**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Will Brennan | 11/01/19 | (0.5) Call with D. Pant (PG&E) regarding the SNO DE deck, concurrently updating slides during call | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/01/19 | (1.0) Call with D. Pant (PG&E), F. Farzan (KPMG) to discuss risk bowtie project updates and developments for DE, distribution underground, and blackout bowties; | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/01/19 | (1.5) Classified blackout outcomes according to blackout, brownout, or no blackout as instructed by B. Wong (PG&E); | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/01/19 | (1.5) Updated blackout bowtie according to the restoration time between when the outage occurred and when the power returned. | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/01/19 | (2.0) Classified blackout records into either emergency, normal, or system categories for tranching purposes; | 2.0 | $ 325.00 | $ 650.00 |
| Farbod Farzan | 11/01/19 | (2.0) Continue, as of 11/1, working on reliability consequences (customer-minutes) of last five years DEs within PG&E territory. (1.0) Call with D. Pant (PG&E), W. Brennan (KPMG) to discuss risk bowtie project updates and developments for DE, distribution underground, and blackout bowties. (1.0) Continuation of working on distribution underground network failure dataset in order to prepare risk input sheet for the bow tie model. | 4.0 | $ 325.00 | $ 1,300.00 |
| Matt Broida | 11/01/19 | (3.5) Director review, as of 11/1, of revisions to final Task 1 vegetation management milestone deliverable by K. Loomis (PG&E) | 3.5 | $ 435.00 | $ 1,522.50 |
| Dennis Cha | 11/01/19 | 2.4 Updated the Pole Integrity Assessment deck, slides 4-6 for the lessons learned and future state. | 2.4 | $ 275.00 | $ 660.00 |
| Fran Shammo | 11/01/19 | 3.8 Development of Templates for PMO office scheduling emails as well as reviewing availability in PG&E portal by LOB to plan project meetings for following week.; | 3.8 | $ 275.00 | $ 1,045.00 |
| Fran Shammo | 11/01/19 | 3.7Accessing PG&E internal portal to download revised gap assessments and perform GAP assessements on T-Line and Substations most revised documentation to assess progress to date for meetings next week. | 3.7 | $ 275.00 | $ 1,017.50 |
| Dennis Cha | 11/01/19 | 3.9 Continued, from earlier on 11/1, to update the Pole Integrity Assessment deck, slides 3-5 for the background and lessons learned. | 3.9 | $ 275.00 | $ 1,072.50 |
| Matthew Bowser | 11/01/19 | Continue development of PMO status update templates for implementation of updated PMO structure beginning next week. | 2.0 | $ 400.00 | $ 800.00 |
| Jack Liacos | 11/01/19 | Final review of all questionnaires converted for digital catalyst. | 1.5 | $ 275.00 | $ 412.50 |
| Matthew Bowser | 11/01/19 | Perform manager review of IT form templates developed by T. DeGrande, F. Shammo, and J. Liacos (KPMG) | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 11/01/19 | Working session with R. Movafagh (PG&E) to finalize TD 0123 standard to issue to Law Department for review. | 3.0 | $ 400.00 | $ 1,200.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 1 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 11/03/19 | Review leadership email developed by K. Munson (PG&E) and ECI team regarding 2020 maintenance program, concurrently providing comments | 1.0 | $ 400.00 | $ 400.00 |
| Will Brennan | 11/04/19 | (0.5) Call with B. Wong, D. Pant (PG&E) regarding risk bowties and possible challenges as of 11/4 | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/04/19 | (0.5) Call with D. Pant (PG&E) and DE experts to discuss possible approaches to the DE bowtie; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/04/19 | (0.5) Meeting with D. Pant, S. Vanukuri (PG&E), F. Farzan, W. Brennan (PG&E) and discussion regarding bowtie statuses as of 11/4, current challenges, and next steps; | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/04/19 | (0.5) Meeting with D. Pant, S. Vanukuri (PG&E), F. Farzan, G. Thapan-Raina (PG&E) and discussion regarding bowtie statuses as of 11/4, current challenges, and next steps; | 0.5 | $ 325.00 | $ 162.50 |
| Farbod Farzan | 11/04/19 | (0.5) Meeting between D. Pant, S. Vanukuri (PG&E), W. Brennan, G. Thapan-Raina (PG&E) to discuss bowtie statuses, current challenges, and next steps as of 11/4 . | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/04/19 | (0.5) Meeting with F. Farzan,W. Brennan (KPMG) to discuss bowtie project tracker for record-keeping purposes. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/04/19 | (0.5) Meeting with F. Farzan, G. Thapan-Raina (KPMG) to discuss bowtie project tracker for record-keeping purposes; | 0.5 | $ 325.00 | $ 162.50 |
| Farzan | 11/04/19 | (0.5) Meeting with W. Brennan, G. Thapan-Raina (KPMG) to discuss internal bowtie project tracker for record-keeping purposes. | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/04/19 | (0.5) Research into PG&E DE safety controls that were previously filed with the CPUC. | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/04/19 | (1.0) Assisted S. Vanikuri (PG&E) on vegetation GNTs and possible differences between data sets; | 1.0 | $ 325.00 | $ 325.00 |
| Gaurav Thapan-Raina | 11/04/19 | (1.0) Prepared initial project plan / activity tracker in order to track meetings across the team with key stakeholders, define project plan and align on key deadlines and deliverables. The tracker is reviewed and updated on a daily basis to ensure all outstanding items are resolved in time and ensure that all parties are aligned on completion of key milestones. | 1.0 | $ 400.00 | 400.00 |
| Will Brennan | 11/04/19 | (1.0) Updated the project workplan for G. Thapan-Raina (KPMG) to be shared with PG&E client; | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/04/19 | (1.5) Perform research into financial consequence from GRC and RAMP filing for communication to client. | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/04/19 | (2.0) Began preparing documentation file to be shared with PG&E at conclusion of project; | 2.0 | $ 325.00 | $ 650.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 2 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Gaurav Thapan-Raina | 11/04/19 | (2.1) Reviewed material related to current bowtie risk assessments being conducted for distribution overhead, distribution underground, distribution underground network, transmission overhead, transmission underground and DEs. The review entailed assessing data that the team had received from subject matter experts (SMEs) at PG&E, understanding the methodology for conducting analyses on various risk-related comments, drivers, sub-drivers, outcomes and frequencies. | 2.1 | $ 400.00 | $ 840.00 |
| Matt Broida | 11/04/19 | (3.0) Aggregation of AMS budget /reporting, as of 11/4, for PG&E compliance; (0.3) Conversation with A. Irwin (KPMG) on finalization of Task 3, Phase 2 documentation; (0.2) Review of A Irwin (KPMG) email to B. Wong (PG&E); (0.2) Communication to A. Irwin (KPMG) to where to store final Phase 2, Task 3 documentation; (0.3) Communication to D. Kida and K. Loomis (PG&E) on final milestone steps to finalization vegetation project; | 4.0 | $ 435.00 | $ 1,740.00 |
| Farbod Farzan | 11/04/19 | (3.4) Continue, as of 11/4, preparing analysis of reliability consequences (customer-minutes) of last five years DEs within PG&E territory. | 3.4 | $ 325.00 | $ 1,105.00 |
| Farbod Farzan | 11/04/19 | (3.6) Preparatory work on distribution underground network failure dataset in order to prepare risk input sheet for the bow tie model. | 3.6 | $ 325.00 | $ 1,170.00 |
| Gaurav Thapan-Raina | 11/04/19 | (2.0) Reviewed DE resilience documentation that includes inputs to the risk model that would calculate the level of risk associated with various asset classes for purposes of the RAMP filing (including input from S.Vanukuri (PG&E) to help identify relevant DE GNT data and it's relevance to the potential input sheets that would inform the risk model). (1.9) Previous KPMG outputs were also reviewed with respect to outages and GNTs, the underlying causes and the associated risk impacts(included examining PG&E working paper documentation regarding mitigation measures put in place to reduce risk (i.e., Public Safety Power Shutoff (Task 2) events, vegetation trimming, etc. ) | 3.9 | $ 400.00 | $ 1,560.00 |
| Taylor DeGrande | 11/04/19 | (0.5) Follow-up regarding scoping meeting with Technology Digital Catalyst team to understand scope aligned with 2020 inspections; | 0.5 | $ 325.00 | $ 162.50 |
| Taylor DeGrande | 11/04/19 | (1.0) Review Transmission Underground updated gap assessment template for potential conversion to INSPECT questionnaire template; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/04/19 | (1.0) Attend weekly AMS Task 2 working session with F. Shammo, M. Bowser T.DeGrande(KPMG) for work planning and prioritization relative to AMS Task 2 support of EDPM/ETPM/SSPM Procedure Re-Write; | 1.0 | $ 325.00 | $ 325.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Taylor DeGrande | 11/04/19 | (1.0) Distribution - T. DeGrande (KPMG) & F. Shammo (KPMG) held a meeting with Heather Duncan (PG&E) to Discuss scope and schedule related for the 2020 inspection planning activities through the end of the year. This include review of scope an major work streams, Weekly 2020 inspection status updates template review, development of key milestones and activities, proposed status update meeting cadence, and discussion of potential risks and challenges. | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/04/19 | (1.0) Follow up with F.Shammo (KPMG) on action items and follow up after meeting with each Transmission, Substation, and Distribution; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/04/19 | (1.0) Substation - T. DeGrande (KPMG) & F. Shammo (KPMG) held a meeting with B. Nie (PG&E) to Discuss scope and schedule related for the 2020 inspection planning activities through the end of the year. This include review of scope an major work streams, Weekly 2020 inspection status updates template review, development of key milestones and activities, proposed status update meeting cadence, and discussion of potential risks and challenges. | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/04/19 | (1.0) Transmission - T. DeGrande (KPMG) & F. Shammo (KPMG) held a meeting with F. Mihretu (PG&E) to Discuss scope and schedule related for the 2020 inspection planning activities through the end of the year. This include review of scope an major work streams, Weekly 2020 inspection status updates template review, development of key milestones and activities, proposed status update meeting cadence, and discussion of potential | 1.0 | $ 325.00 | $ 325.00 |
| Matthew Bowser | 11/04/19 | (1.1) attend 2020 inspections workstream scoping kickoff call for Distributions at the request of J. Birch (PG&E) with T. DeGrande (KPMG - workstream support) and F. Shammo (KPMG - PMO support).; (1.1) attend 2020 inspections workstream scoping kickoff call for Substation at the request of J. Birch (PG&E) with T. DeGrande (KPMG - workstream support) and F. Shammo (KPMG - PMO support).; (1.1) attend 2020 inspections workstream scoping kickoff call for Transmission at the request of J. Birch (PG&E) with T. DeGrande (KPMG - workstream support) and F. Shammo (KPMG - PMO support). | 3.3 | $ 400.00 | $ 1,320.00 |
| Taylor DeGrande | 11/04/19 | (1.5) Developed status / schedule template for Transmission, Substation, and Distribution based on discussions with each line of business (LOB) lead | 1.5 | $ 325.00 | $ 487.50 |
| Taylor DeGrande | 11/04/19 | (3.0 ) Updated Transmission overhead INSPECT questionnaires based on direction from J. Birch (PG&E) for review and comment; | 3.0 | $ 325.00 | $ 975.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 4 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fran Shammo | 11/04/19 | 0.5 development of questions pre scope and schedule related discussions for the 2020 inspection planning activities through end of year review with T/D/S LOB's | 0.5 | $ 275.00 | $ 137.50 |
| Fran Shammo | 11/04/19 | 1.0 Attend 11/4 AMS Task 2 working session with F. Shammo (KPMG), M. Bowser (KPMG), and T. DeGrande (KPMG) for work planning and prioritization relative to AMS Task 2 support of EDPM/ETPM/SSPM Procedure Re-Write | 1.0 | $ 275.00 | $ 275.00 |
| Fran Shammo | 11/04/19 | 1.0 Distribution - T. DeGrande (KPMG) & F. Shammo (KPMG) held a meeting with Heather Duncan (PG&E) to discuss scope and schedule related for the 2020 inspection planning activities through the end of the year. This include review of scope an major work streams, Weekly 2020 inspection status updates template review, development of key milestones and activities, proposed status update meeting cadence, and discussion of potential risks and challenges. | 1.0 | $ 275.00 | $ 275.00 |
| Fran Shammo | 11/04/19 | 1.0 Follow up with T. DeGrande (KPMG) on action items and follow up after meeting with each Transmission, Substation, and Distribution; | 1.0 | $ 275.00 | $ 275.00 |
| Fran Shammo | 11/04/19 | 1.1 Reviewing the PG&E internal gap assessments, concurrently developing plan for data normalization on the Gap Assessment | 1.1 | $ 275.00 | 302.50 |
| Fran Shammo | 11/04/19 | 1.0 Substation - Met with B. Nie (PG&E), F. Shammo (KPMG) to discuss scope and schedule related for the 2020 inspection planning actives through the end of the year. This includes review of scope an major work streams, Weekly 2020 inspection status updates template review, development of key milestones and activities, proposed status update meeting cadence, and discussion of potential risks and challenges. | 1.0 | $ 275.00 | $ 275.00 |
| Fran Shammo | 11/04/19 | 1.0 Transmission - Met with F. Mihretu (PG&E) F. Shammo (KPMG) to discuss scope and schedule related for the 2020 inspection planning actives through the end of the year. This include review of scope an major work streams, Weekly 2020 inspection status updates template review, development of key milestones and activities, proposed status update meeting cadence, and discussion of potential risks and challenges. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/04/19 | 1.5 Discussed Pole Integrity Assessment future state deck with J. Birch (PG&E). | 1.5 | $ 275.00 | $ 412.50 |
| Dennis Cha | 11/04/19 | 2.0 Reviewed potential updates on ECOP engineering review procedure and next steps with J. Mathieson (PG&E). | 2.0 | $ 275.00 | $ 550.00 |
| Dennis Cha | 11/04/19 | 2.6 Continued, as of 11/4, to update the ECOP final summary deck based on comments from J. Mathieson (PG&E). | 2.6 | $ 275.00 | $ 715.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Fran Shammo | 11/04/19 | 3.4 Perform preliminary data analytics to determine current gaps identified in LOB's most up to date Gap assessment tools (this was preformed to develop a dialogue for discussion in afternoon meetings as well as gain clarity on unknowns). | 3.4 | $ 275.00 | $ 935.00 |
| Dennis Cha | 11/04/19 | 3.9 Analyzed the EC tags with open REVW status and reviewed the tags with J. Mathieson (PG&E). | 3.9 | $ 275.00 | $ 1,072.50 |
| Matthew Bowser | 11/04/19 | Perform manager review of 2020 inspections status update template developed by T. DeGrande, F. Shammo (KPMG) concurrently providing comments for additional development. | 2.1 | $ 400.00 | $ 840.00 |
| Matthew Bowser | 11/04/19 | Manager review converted of IT forms developed and finalized by T. DeGrande, F. Shammo (KPMG) | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 11/04/19 | Review L. Jordan's (PG&E) comments on draft TD-8123 standard at the request of R. Movafagh (PG&E). | 0.9 | $ 400.00 | $ 360.00 |
| Matthew Bowser | 11/04/19 | Working session with R. Movafagh (PG&E) to develop meeting materials for meeting with L. Jordan on 11/5. | 1.7 | $ 400.00 | $ 680.00 |
| Scott Stoddard | 11/04/19 | Director review of 2020 inspections status update template after review by M. Bowser (KPMG), providing additional comments before review with PG&E. | 1.5 | $ 435.00 | $ 652.50 |
| Gaurav Thapan-Raina | 11/05/19 | (0.5) Call with F. Farzan, W. Brennan, M. Broida, D. Elmblad, A. Mani (KPMG) to discuss bowtie project developments and statuses as of 11/5. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 11/05/19 | (0.5) Call with D. Elmblad (KPMG) and S.Vanukuri (PG&E) to discuss DER input sheet data and understand key drivers and variables. | 0.5 | $ 400.00 | $ 200.00 |
| Matt Broida | 11/05/19 | (0.3) Discussion with D. Ross (PG&E) on Task 1a transition to LightHouse for modeling project; | 0.3 | $ 435.00 | $ 130.50 |
| Farbod Farzan | 11/05/19 | (0.5) Call  with A. Mani, W. Brennan, G. Thapan-Raina (KPMG) to discuss bowtie project developments and statuses. | 0.5 | $ 325.00 | $ 162.50 |
| Arun Mani | 11/05/19 | (0.5) Call with F. Farzan,  G. Thapan-Raina, W. Brennan (KPMG) to discuss bowtie project developments and statuses; | 0.5 | $ 500.00 | $ 250.00 |
| Will Brennan | 11/05/19 | (0.5) Call with F. Farzan,  G. Thapan-Raina, A.Mani (KPMG) to discuss bowtie project developments and statuses; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/05/19 | (0.5) Meeting with F. Farzan, G. Thapan-Raina (KPMG) to discuss updates as of 11/5 to bowtie project tracker; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/05/19 | (0.5) Meeting with F. Farzan, W. Brennan (KPMG) to discuss updates as of 11/5 to bowtie project tracker; | 0.5 | $ 400.00 | $ 200.00 |
| Farbod Farzan | 11/05/19 | (0.5) Meeting with W. Brennan, G. Thapan-Raina (KPMG) to discuss updates required as of 11/5 to internal bowtie project tracker. | 0.5 | $ 325.00 | $ 162.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 6 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 11/05/19 | (0.5) Met with B. Wong (PG&E) to discuss expectations and guidance for developing a seismic risk methodology to include as part of selected risk bowtie assessments, specifically with respect to underground assets and system-wide blackout implications. | 0.5 | $ 400.00 | $ 200.00 |
| Farbod Farzan | 11/05/19 | (0.7) Meeting between D. Pant, S. Vanukuri (PG&E), W. Brennan, G. Thapan-Raina (PG&E) to discuss bowtie statuses, current challenges, and next steps as of 11/5 . | 0.7 | $ 325.00 | $ 227.50 |
| Gaurav Thapan-Raina | 11/05/19 | (0.7) Meeting (11/5) with D. Pant, S. Vanikuri (PG&E), F. Farzan, W. Brennan (KPMG) to discuss bowtie statuses, current challenges, and next steps. | 0.7 | $ 400.00 | $ 280.00 |
| Will Brennan | 11/05/19 | (0.7) Meeting (11/5) with D. Pant, S. Vanukuri (PG&E), F. Farzan, G. Thapan-Raina (KPMG) to discuss bowtie statuses, current challenges, and next steps. | 0.7 | $ 325.00 | $ 227.50 |
| Farbod Farzan | 11/05/19 | (1.0) Call with M. Ly (PG&E) in order to present distribution underground network bowtie preparation and risk input sheets | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/05/19 | (1.0) Meeting with S. Vanikuri (PG&E) about GNT trackers and possible approach to removing duplicates and refining the list of non-reportable GNTs; | 1.0 | $ 325.00 | $ 325.00 |
| Gaurav Thapan-Raina | 11/05/19 | (1.6) Conducted research on industry-wide studies performed on assessing earthquake scenarios and impact on electrical grid and gas infrastructure | 1.6 | $ 400.00 | $ 640.00 |
| Will Brennan | 11/05/19 | (1.5) Analyzed bowtie files for records where record mismanagement may have been a cause; | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/05/19 | (1.5) Meeting with W. Brennan (KPMG), D. Pant (PG&E) and ERIM meeting about records involvement in the risk bowtie process; | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/05/19 | (3.0) Continued, as of 11/5, preparation of documentation file to be shared with PG&E at conclusion of project. | 3.0 | $ 325.00 | $ 975.00 |
| Farbod Farzan | 11/05/19 | (3.3) Continuation, as of 11/5, preparation of distribution underground network failure dataset in order to prepare risk input sheet for the bow tie model. | 3.3 | $ 325.00 | $ 1,072.50 |
| Farbod Farzan | 11/05/19 | (3.7) Apply tranching methodology to distribution underground system outage data in order to prepare to incorporate into risk input sheet for the bow tie model. | 3.7 | $ 325.00 | $ 1,202.50 |
| Gaurav Thapan-Raina | 11/05/19 | (3.7) Reviewed earthquake scenario impact report prepared for the PG&E Geosciences team by G&E Engineering to understand the nature of seismic risk posed to the PG&E electrical grid (inclusive of material provided by the PG&E Electrical Operations risk team) to determine risk profiles across key overhead and underground PG&E assets across various points of the service territory. | 3.7 | $ 400.00 | $ 1,480.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 7
of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Daniel Elmblad | 11/05/19 | 0.5 - Discussion with G. Thapan-Raina (KPMG) and S. Vanukuri (PG&E) to discuss analysis developed for AMS GRC and Rebuttal for their current analysis to develop new risk spend efficiency measures for DE mitigations. | 0.5 | $ 400.00 | $ 200.00 |
| Taylor DeGrande | 11/05/19 | (3.0) Assisted in updating INSPECT intake form as requested by J. Birch (PG&E) for Transmission's Underground enhanced questionnaire form; | 3.0 | $ 325.00 | $ 975.00 |
| Taylor DeGrande | 11/05/19 | (0.5) Meeting with F. Shammo (KPMG) to review work required to develop weekly status deck for weekly huddle to be led by R. Movafagh (PG&E) | 0.5 | $ 325.00 | $ 162.50 |
| Taylor DeGrande | 11/05/19 | (1.5) Prepare agenda / talking points for alignment meeting with Digital Catalyst team to be led by J. Birch (PG&E) the following morning; | 1.5 | $ 325.00 | $ 487.50 |
| Taylor DeGrande | 11/05/19 | (3.0) Continued, as of 11/5, development of INSPECT intake form to provide to J. Birch (PG&E) for review and comment; | 3.0 | $ 325.00 | $ 975.00 |
| Scott Stoddard | 11/05/19 | 1.0- Met with M. Bowser (KPMG) to walkthrough deck prior to meeting with R. Movafagh and L. Jordan (PG&E). - 2.1 - Working session with R. Movafagh (PG&E) to incorporate L. Jordan's feedback into work plan and develop next steps to establish Maintenance program directors steering committee. 1.0 - Meeting with L. Jordan, M. Hvistendahl, R. Movafagh, and J. Birch (PG&E) to discuss progress to date and next steps relative to 2020 inspections program. .7 - Attend Pole Integrity Assessment Huddle Call hosted by J. Birch (PG&E) | 4.8 | $ 435.00 | $ 2,088.00 |
| Dennis Cha | 11/05/19 | 0.5 Attended pole integrity assessment huddle with J. Birch, T. Pazdan (PG&E), L. Burson-Thomas (Osmose), and M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 11/05/19 | 0.5 Reviewed WMP and potential PMO support with J. Mathieson (PG&E). | 0.5 | $ 275.00 | $ 137.50 |
| Fran Shammo | 11/05/19 | 0.5 Meeting with T. DeGrande (KPMG) to review work required to develop weekly status deck for weekly huddle to be led by R. Movafagh (PG&E) | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 11/05/19 | 1.0 Reviewed ECOP final summary deck with J. Mathieson (PG&E). | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/05/19 | 1.0 Working session with M. Bowser (KPMG) to discuss AMS Task 2 weekly activities, deliverables, risks and challenges, as of 11/5, relative to EC Optimization Program Project Management Office and other Task 2 activities. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/05/19 | Developed agenda for PIA huddle (1.0) and reviewed with J. Birch (PG&E)(.5) | 1.5 | $ 275.00 | $ 412.50 |
| Dennis Cha | 11/05/19 | 1.5 Discussed updates to EC tag 2020 work down plan with R. Blake (PG&E). | 1.5 | $ 275.00 | $ 412.50 |
| Fran Shammo | 11/05/19 | 1.5 Development of cut and change indicators per J. Birch (PG&E) request for indicators on what is changed or added to questionnaires. | 1.5 | $ 275.00 | $ 412.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 8 of 169

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fran Shammo | 11/05/19 | 1.5 Pre-populating program status updates decks, as of 11/5, with work stream objectives, lists of documentation, schedule, and progress / risk escalation captured from Monday meetings. | 1.5 | $ 275.00 | $ 412.50 |
| Dennis Cha | 11/05/19 | 1.9 Updated ECOP final summary deck based on review with J. Mathieson (PG&E). | 1.9 | $ 275.00 | $ 522.50 |
| Fran Shammo | 11/05/19 | 1.0 Governance supporting appendix developed for snapshot of progress made on reference documentation as well as review of open ended items. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/05/19 | 2.1 Reviewed the MCU data from Osmose for pole integrity assessment data workflow. | 2.1 | $ 275.00 | $ 577.50 |
| Fran Shammo | 11/05/19 | 2.5 Mapping of substation governance reference documentation to new document coding provided by Substation (in order to flag unidentified gaps in the progress). | 2.5 | $ 275.00 | $ 687.50 |
| Fran Shammo | 11/05/19 | 3.0 Data analytics on the Transmission / Distribution / Substation (T/D/S) gap assessment to review percentages complete by Reference documentation. | 3.0 | $ 275.00 | $ 825.00 |
| Matthew Bowser | 11/05/19 | Attend Pole Integrity Assessment program weekly huddle call led by J. Birch (PG&E). | 0.7 | $ 400.00 | $ 280.00 |
| Matthew Bowser | 11/05/19 | Begin development of director steering committee kickoff deck for meeting on 11/8 at the request of R. Movafagh (PG&E) | 2.9 | $ 400.00 | $ 1,160.00 |
| Matthew Bowser | 11/05/19 | Meeting with L. Jordan, M. Hvistendahl, R. Movafagh, and J. Birch (PG&E) and S. Stoddard (KPMG) to discuss progress to date and next steps relative to 2020 inspections program. | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 11/05/19 | Review AMS Task 2 work /resource plan to support 2020 Maintenance program, as of 11/5, at the request of R. Movafagh (PG&E). | 1.2 | $ 400.00 | $ 480.00 |
| Matthew Bowser | 11/05/19 | Working session with D. Cha (KPMG) to discuss AMS Task 2 weekly activities, deliverables, risks and challenges, as of 11/5, relative to EC Optimization Program Project Management Office and other Task 2 activities. | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 11/05/19 | Working session with R. Movafagh (PG&E) and S. Stoddard (KPMG) to incorporate L. Jordan's feedback into work plan and develop next steps to establish Maintenance program directors steering committee. | 2.1 | $ 400.00 | $ 840.00 |
| Will Brennan | 11/06/19 | (0.5) Cross-checked the number of distribution underground outages tagged as being associated with GNTs for the distribution underground risk bowtie; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/06/19 | (2.1) Initiated review of material related to system-wide blackout risks (specifically Form OE-417 information submitted by PG&E on system-wide disturbances and researched various methodologies for defining and quantifying blackouts and potential impacts). | 2.1 | $ 400.00 | $ 840.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 11/06/19 | (0.5) Conversation with K. Loomis and D. Kida (both PG&E) on final white paper deliverable for vegetation sign-off; (3.0) Final Vegetation milestone review of white paper review modifications per PG&E SMEs prior to final submission; (0.5) Director review of document Copy of Copy of PGE Bowtie Status Tracker-MASTERv2.xlsx for review of current bowtie status and communications plan; | 4.0 | $ 435.00 | $ 1,740.00 |
| Will Brennan | 11/06/19 | (0.5) Meeting about DER bowtie with D. Pant, S. Holder (PG&E) regarding the DER bowtie; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/06/19 | (0.5) Meeting with D. Pant , S. Vanukuri (PG&E), F. Farzan, W. Brennan (KPMG) to discuss bowtie statuses as of 11/6 current challenges, and next steps; | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/06/19 | (0.5) Meeting with D. Pant , S. Vanukuri (PG&E), F. Farzan, G. Thapan-Raina (KPMG) to discuss bowtie statuses as of 11/6 current challenges, and next steps; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/06/19 | (0.5) Meeting with S.Luke (PG&E) to review earthquake scenario analysis performed by the PG&E Geosciences team. The meeting involved a discussion on analysis methods and questions on conclusions and analysis outputs provided in reports on substation impact from earthquakes. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/06/19 | (0.5) Meeting with Y. Oum, D. Pant (PG&E) about the DER bowtie and possible approaches; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/06/19 | (0.5) Meeting with B. Wong (PG&E) to discuss project developments on risk bowtie; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/06/19 | (0.5) Research / revisions to the exposure miles for the DE bowtie; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/06/19 | (0.6) Researched, concurrently compiling documentation on the seismic risk to be shared with G. Thapan-Raina (PG&E); | 0.6 | $ 325.00 | $ 195.00 |
| Will Brennan | 11/06/19 | (1.0) Cross-checked dates and times in the blackout bowtie for use as a restoration time metric; | 1.0 | $ 325.00 | $ 325.00 |
| Gaurav Thapan-Raina | 11/06/19 | (1.0) Meeting with F. Farzan, W. Brennan (KPMG) to go over the basics of a risk input sheet for bowties and to discuss best practices in preparing them; | 1.0 | $ 400.00 | 400.00 |
| Will Brennan | 11/06/19 | (1.0) Meeting with F. Farzan, G. Thapan-Raina (KPMG) to go over the basics of a risk input sheet for bowties and to discuss best practices in preparing them; | 1.0 | $ 325.00 | 325.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Farbod Farzan | 11/06/19 | (1.0) Meeting with W. Brennan, G. Thapan-Raina (KPMG) to go over the basics of a risk input sheet for bowties and to discuss best practices in preparing them. (0.5) Meeting with D. Pant (PG&E), S. Vanukuri (PG&E), W. Brennan , G. Thapan-Raina (PG&E) to discuss bowtie statuses (11/6), current challenges, and next steps. (3.8) Continuation prepping distribution underground system outage data in order to apply tranching methodology and prepare risk input sheet for the bow tie model. (1.0) Draft documentation of distribution overhead outage data analysis. | 6.3 | $ 325.00 | $ 2,047.50 |
| Will Brennan | 11/06/19 | (3.0)Continuation, as of 11/6, documentation file to be shared with PG&E at conclusion of project. | 3.0 | $ 325.00 | $ 975.00 |
| Gaurav Thapan-Raina | 11/06/19 | (3.0) Continued, as of 11/6, research on seismic impacts on electrical infrastructure in the US and in the state of California, concurrently preparing initial analysis of available data to prepare the case for an initial methodology/framework for incorporating seismic risk as part of the overall risk analysis on PG&E assets (.9) Assess the level of underground and overhead repairs required for ~45 earthquake scenarios as a first step to determine the apportioning of risk between overhead and underground electrical infrastructure. | 3.9 | $ 400.00 | $ 1,560.00 |
| Taylor DeGrande | 11/06/19 | (3.0) Attended morning session of "Review of Distribution overhead checklist" workshop led by L. LoGrande (PG&E) as requested by J. Birch (PG&E); | 3.0 | $ 325.00 | $ 975.00 |
| Dennis Cha | 11/06/19 | 2.5 Continued, as of 11/6, to update ECOP final summary deck, slides 1-20 based on comments from J. Mathieson (PG&E). | 2.5 | $ 275.00 | $ 687.50 |
| Taylor DeGrande | 11/06/19 | (1.0) Attended coordination call with Digital Catalyst (PG&E) team led by J. Birch (PG&E) to align with 2020 Inspection planning milestones; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/06/19 | (1.0) Meeting with F.Shammo to review process for identifying / consolidating lists of Governance documentation from Transmission, Substation, and Distribution to include in status updates; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/06/19 | (2.0) Utilizing notes from meeting with Digital Catalyst, prepared content for further discussion for following meeting with team focusing on scope and milestones of program; | 2.0 | $ 325.00 | $ 650.00 |
| Taylor DeGrande | 11/06/19 | (3.0) Attended afternoon session of Review of Distribution overhead checklist workshop led by L. LoGrande as requested by J. Birch (PG&E); | 3.0 | $ 325.00 | $ 975.00 |
| Scott Stoddard | 11/06/19 | 3.0 - Working session with M. Bowser (KPMG) to develop Director Steering Committee Kickoff deck for meeting on 11/8. - 1.0 - PG&E/KPMG Technology follow-up via email regarding reviewto | 3.0 | $ 435.00 | $ 1,305.00 |
| Fran Shammo | 11/06/19 | 0.3 Consolidated information obtained re technology to provide to T. DeGrande (KPMG) to build a meeting recap. | 0.3 | $ 275.00 | $ 82.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fran Shammo | 11/06/19 | 0.5 Review of Substation Status update / schedule sheet, as of 11/6, for analytics preparation | 0.5 | $ 275.00 | $ 137.50 |
| Fran Shammo | 11/06/19 | 0.5 Review of Transmissions Status update /schedule sheet for analytics preparation | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 11/06/19 | 1.0 Reviewed director steering committee slides /requirements focusing on potentially missing content. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/06/19 | 1.0 Updated engineering review procedure based on review with J. Mathieson (PG&E). | 1.0 | $ 275.00 | $ 275.00 |
| Fran Shammo | 11/06/19 | 1.0 Consolidated the governance documentation into normalized file structure with the use of title matching to prevent original document alterations as well as design a way to track any change to the original data via other tabs. | 1.0 | $ 275.00 | $ 275.00 |
| Fran Shammo | 11/06/19 | 1.0 Technology schedule Review to discuss scope and schedule related to the 2020 inspection planning activities through end of year with technology team. T. DeGrande, M. Bowser and S. Stoddard (KPMG), J. Birch, A. Morabe (PG&E) | 1.0 | $ 275.00 | $ 275.00 |
| Fran Shammo | 11/06/19 | 1.0 Working Session with T. DeGrande (KPMG) to review process for identifying / consolidating lists of governance documentation from transmission, substation, and distribution to include status updates. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/06/19 | 1.1 Updated the analysis on EC tags with open REVW status to provide to J. Mathieson (PG&E) for review. | 1.1 | $ 275.00 | $ 302.50 |
| Dennis Cha | 11/06/19 | 1.4 Attend ECOP engineering review procedure meeting with J. Mathieson (PG&E) and M. Bowser (KPMG) to finalize documentation of engineering review procedure and identify next steps for governance document. | 1.4 | $ 275.00 | $ 385.00 |
| Dennis Cha | 11/06/19 | 1.5Analyzed duplicate IDs in MCU data to provide to J. Birch (PG&E) for review. | 1.5 | $ 275.00 | $ 412.50 |
| Dennis Cha | 11/06/19 | 1.5Attended ECOP portfolio level review for the purposes of reviewing ECOP final summary deck with B. Tuffley, G. Chatha (B&V), and J. Mathieson (PG&E). | 1.5 | $ 275.00 | $ 412.50 |
| Fran Shammo | 11/06/19 | 2.7 Continued, as of 11/6, development of analytics tool to assess the gaps identified in the questionnaire and compare them to the updated progress on the governance documentation. | 2.7 | $ 275.00 | $ 742.50 |
| Fran Shammo | 11/06/19 | 3.0 Performed mapping of percentage complete of indicated governance documentation to existing Gap assessment tool to review accuracy of reporting. | 3.0 | $ 275.00 | $ 825.00 |
| Matthew Bowser | 11/06/19 | Attend ECOP engineering review procedure meeting with J. Mathieson (PG&E) and D. Cha (KPMG) to finalize documentation of engineering review procedure and identify next steps for governance document. | 1.4 | $ 400.00 | $ 560.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 12 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Matthew Bowser | 11/06/19 | Attend ECOP portfolio review meeting led by J. Mathieson (PG&E) to review balance of engineering review recommendations developed by asset management engineers. | 2.2 | $ 400.00 | $ 880.00 |
| Matthew Bowser | 11/06/19 | Attend technology working session to develop workstream schedule with T. Morabe, J. Birch (PG&E) and T. DeGrande (KPMG). | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 11/06/19 | Continued, as of 11/6, development of kickoff deck for 2020 maintenance program. Focus on development of roles and responsibilities for director steering committee. | 1.2 | $ 400.00 | $ 480.00 |
| Matthew Bowser | 11/06/19 | Review updated ECOP summary report developed by D. Cha incorporating PG&E review comments. | 1.3 | $ 400.00 | $ 520.00 |
| Matthew Bowser | 11/06/19 | Working session with S. Stoddard (KPMG) to develop Director Steering Committee Kickoff deck for meeting on 11/8. | 2.0 | $ 400.00 | $ 800.00 |
| Gaurav Thapan-Raina | 11/07/19 | (0.5) Meeting with B. Wong (PG&E), R.Trinh (PG&E), B.Low (PG&E), A.Kottke (PG&E), N. Jahangir (PG&E) and J.Bachhuber (PG&E) to discuss seismic event probabilities for key locations and the possibility of generating likelihood occurrences for the entire grid. Discussed various methodologies for developing seismic risk profiles across different scenarios and locations. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 11/07/19 | (0.6) Meeting with R.Trinh (PG&E) to discuss various asset impact studies conducted by PG&E to assess earthquake risks, asset repair and replacement prioritization and relevance to the bowtie assessments being prepared by the PG&E Electrical Operations team. | 0.6 | $ 400.00 | $ 240.00 |
| Gaurav Thapan-Raina | 11/07/19 | (1.1) Prepared status update, as of 11/7, for each of the eight bowtie assessments, updating the daily project tracker to provide to PG&E and KPMG teams to review. | 1.1 | $ 400.00 | $ 440.00 |
| Farbod Farzan | 11/07/19 | (0.4) Check-in call (11/7) with D. Pant (PG&E),W. Brennan, G. Thapan-Raina (KPMG) about current statuses and goals for the day. | 0.4 | $ 325.00 | $ 130.00 |
| Gaurav Thapan-Raina | 11/07/19 | (0.4) Check-in call (11/7) with D. Pant (PG&E), F. Farzan, W. Brennan (KPMG) about current statuses and goals for the day; | 0.4 | $ 400.00 | $ 160.00 |
| Will Brennan | 11/07/19 | (0.4) Check-in call (11/7) with D. Pant (PG&E), F. Farzan, G. Thapan-Raina (KPMG) about current statuses and goals for the day; | 0.4 | $ 325.00 | $ 130.00 |
| Gaurav Thapan-Raina | 11/07/19 | (0.5) Meeting with H. Mejjaty (PG&E)to discuss issues related to incorporating momentary disruptions in the electrical grid to the bowtie analyses. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/07/19 | (0.5) Discussed DE bowtie summary slide with T. McCartney, D. Pant (PG&E) | 0.5 | $ 325.00 | $ 162.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 11/07/19 | (1.0) Continued, as of 11/7, to perform additional research on earthquake scenarios, potential damage to key asset classes across various geophysical conditions and ways to advance the thinking around quantitatively modelling the risk across assets. | 1.0 | $ 400.00 | $ 400.00 |
| Will Brennan | 11/07/19 | (1.0) Researched documentation from the PG&E SharePoint in relation to the blackout bowtie; | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/07/19 | (1.2) Perform research into financial restoration costs for transmission overhead for inclusion in the consequence side of the bowtie consequences. | 1.2 | $ 325.00 | $ 390.00 |
| Farbod Farzan | 11/07/19 | (1.0)Prepare draft of documentation of substation outage data analysis | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/07/19 | (2.0) Meeting with B. Wong (PG&E) and other PG&E staff regarding the technosylva model to fight DEs and possible approaches to inclusion in DE bowtie; | 2.0 | $ 325.00 | $ 650.00 |
| Matt Broida | 11/07/19 | (2.0) Director review of Task 3 Milestone . Deliverable working paper documentation; (2.5) Summarization of AMS reporting package; (0.5) Discussion with J. White (KPMG) on 1a Distribution Model status and next steps | 5.0 | $ 435.00 | $ 2,175.00 |
| Farbod Farzan | 11/07/19 | (2.0) Continue, as of 11/7, prepping transmission underground system outage data in order to apply tranching methodology; (1.0) prepare risk input sheet for the bow tie model. | 3.0 | $ 325.00 | $ 975.00 |
| Will Brennan | 11/07/19 | (3.3) Preparation of documentation file to be shared with PG&E at conclusion of project; | 3.3 | $ 325.00 | 1,072.50 |
| Farbod Farzan | 11/07/19 | (3.6) Continuation, as of 11/7, working on distribution underground system outage data in order to apply tranching methodology, prepare risk input sheet for the bow tie model. | 3.6 | $ 325.00 | 1,170.00 |
| Gaurav Thapan-Raina | 11/07/19 | (2.5) Continued, as of 11/7,  to develop seismic risk impact methodology analysis through reviews of various material collected during research; (1.4) developed preliminary structure for identifying key drivers, sub-drivers, defining outcomes and prioritization tranches (prepared first draft of the analysis to be reviewed). | 3.9 | $ 400.00 | 1,560.00 |
| Taylor DeGrande | 11/07/19 | (2.0) Reviewed Substation governance gap analysis to include within weekly status update; | 2.0 | $ 325.00 | $ 650.00 |
| Scott Stoddard | 11/07/19 | .8 Technology Follow-up regarding Review Follow up to review preliminary plan - (1.0) Meeting with R. Tucker,  M. Bowser, and T.DeGrande (KPMG) to review weekly progress and presentation to be shared with PG&E's 2020 Inspection Planning Director Steering Committee led by R. Movafagh (PG&E); | 1.8 | $ 435.00 | $ 761.25 |
| Taylor DeGrande | 11/07/19 | (0.5) Updated Transmission INSPECT intake form for Transmission as requested by J. Birch (PG&E); | 0.5 | $ 325.00 | 162.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Taylor DeGrande | 11/07/19 | (1.0) Developed Technology Enhancement scoping slide based on various meetings with Digital Catalyst (PG&E) team to be included in R.Movafagh's (PG&E) Director Steering Committee presentation; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/07/19 | (1.0) Follow up discussion with Y. Manickam (PG&E) on progress reviewing INSPECT questionnaires; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/07/19 | (1.0) Meeting with R. Tucker, S.Stoddard, M. Bowser, and T.DeGrande (KPMG) to review weekly progress and presentation to be shared with PG&E's 2020 Inspection Planning Director Steering Committee led by R. Movafagh (PG&E); | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/07/19 | (1.0) Met with T.Morabe (PG&E) regarding Digital Catalyst as a follow up from previous meetings focusing on scope and dependencies for developing updated questionnaires for the INSPECT app; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/07/19 | (2.5) Prepared for scoping meeting with T.Morabe focusing on how PMO can assist in tracking scope and milestones related to 2020 Inspections.; | 2.5 | $ 325.00 | $ 812.50 |
| Dennis Cha | 11/07/19 | 0.5 AMS Task 2 session with R. Tucker, S.Stoddard, M. Bowser, T.DeGrande, F.Shammo (KPMG) to align on the current status, progress, and risks/challenges for the EC Optimization Program / Pole Integrity Assessment support, the Distribution Asset Management support, and the 2020 inspection Planning support. (partial attendance) | 0.5 | $ 275.00 | $ 137.50 |
| Fran Shammo | 11/07/19 | 0.5Substation Status update wit B. Nie to review substation progress | 0.5 | $ 275.00 | 137.50 |
| Fran Shammo | 11/07/19 | 0.5Testing Alteryx model to gage ability to convert gap assessment to data engine. | 0.5 | $ 275.00 | 137.50 |
| Fran Shammo | 11/07/19 | 0.5Transmission Status update with Rita Kirchofer Exponent to discuss progress form T-Line and clarify variances in reported information verse analysis results. | 0.5 | $ 275.00 | 137.50 |
| Fran Shammo | 11/07/19 | 1.0 AMS Task 2 session with R. Tucker, S. Stoddard, M. Bowser, T. DeGrande, D. Cha (KPMG) to align on the current status and progress for the ECOP Final Review Summary Report and the 2020 inspection plan update; Discussed processes, stakeholders, validated facts and figures, and overall plan forward for each work stream. | 1.0 | $ 275.00 | 275.00 |
| Fran Shammo | 11/07/19 | 1.2 Analysis of the pivot tables for substations broken out by asset components and governance document gap assessment. | 1.2 | $ 275.00 | 330.00 |
| Fran Shammo | 11/07/19 | 1.0 Follow-up regarding review for technology 2020 inspections to connect with T. Moraibe (PG&E) to gage progress and review high level plan and requirements mapping with T. DeGrande (KPMG) | 1.0 | $ 275.00 | 275.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 15 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fran Shammo | 11/07/19 | 2.0 Incorporated the consolidated document list, concurrently reviewing the descriptions in the status updates. | 2.0 | $ 275.00 | $ 550.00 |
| Dennis Cha | 11/07/19 | 2.5 Working session with D. Cha (KPMG) and R. Movafagh (PG&E) regarding leadership request for development of 115KV inspections plan by 11/12. | 2.5 | $ 275.00 | $ 687.50 |
| Dennis Cha | 11/07/19 | 3.4 Created inspector training slide for inclusion in the 2020 inspection plan deck. | 3.4 | $ 275.00 | 935.00 |
| Fran Shammo | 11/07/19 | 3.3 Continued, as of 11/7, to refine governance mapping in Transmission gap assessment tool to develop a snap shot into progress made on the development of a new governance documentation. | 3.3 | $ 275.00 | 907.50 |
| Dennis Cha | 11/07/19 | 3.6 Created asset strategy / work planning slide for the 2020 inspection plan deck | 3.6 | $ 275.00 | 990.00 |
| Matthew Bowser | 11/07/19 | Per PG&E request, attend 2020 training discussion led by M. Hvistendahl (PG&E). | 0.5 | $ 400.00 | 200.00 |
| Matthew Bowser | 11/07/19 | Attend IT working session led by T. Morabe (PG&E) to further develop IT scope and work plan with T. DeGrande. | 1.0 | $ 400.00 | 400.00 |
| Matthew Bowser | 11/07/19 | AMS Task 2 session with R. Tucker, S.Stoddard, M. Bowser, T.DeGrande (KPMG) to align on the current status, progress, and risks/challenges for the EC Optimization Program / Pole Integrity Assessment support, the Distribution Asset Management support, and the 2020 inspection Planning support. | 0.7 | $ 400.00 | 280.00 |
| Matthew Bowser | 11/07/19 | Final working session with R. Movafagh (PG&E) to finalize materials and agenda for kickoff meeting tomorrow with Director Steer Co for 2020 Maintenance program | 3.0 | $ 400.00 | 1,200.00 |
| Matthew Bowser | 11/07/19 | Perform manager review of draft status update along with list of governance documentation to be updated by PG&E teams developed by F. Shammo (KPMG). | 1.0 | $ 400.00 | 400.00 |
| Matthew Bowser | 11/07/19 | Review updated ECI leadership update email developed by K. Munson (PG&E) (.6) and discuss comments with J. Birch (PG&E)(.5) | 1.1 | $ 400.00 | 440.00 |
| Matthew Bowser | 11/07/19 | Working session with D. Cha (KPMG) and R. Movafagh (PG&E) regarding leadership request for development of 115KV inspections plan by11/12. Focus on preliminary data collection from GIS for transmission assets. | 2.5 | $ 400.00 | 1,000.00 |
| Gaurav Thapan-Raina | 11/08/19 | (0.3) Call with F. Farzan, W. Brennan (KPMG) regarding blackout bowtie and possible approaches to unclear records and defining outcomes; | 0.3 | $ 400.00 | 120.00 |
| Will Brennan | 11/08/19 | (0.3) Call with F. Farzan, G. Thapan-Raina (KPMG) regarding blackout bowtie and possible approaches to unclear records and defining outcomes; | 0.3 | $ 325.00 | 97.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 16 of 169

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Farbod Farzan | 11/08/19 | (0.3) Call with W. Brennan, G. Thapan-Raina (KPMG) regarding blackout bowtie and possible approaches to unclear records and defining outcomes. | 0.3 | $ 325.00 | $ 97.50 |
| Farbod Farzan | 11/08/19 | (1.0) Call with T. McCartney (PG&E), D. Pant (PG&E), H. Mejjaty (PG&E), W. Brennan (KPMG) regarding the DE bowtie and next steps to address outstanding issues. | 1.0 | $ 325.00 | $ 325.00 |
| Gaurav Thapan-Raina | 11/08/19 | (2.9) Conducted detailed review/analysis of system-wide blackout bowtie risk input data, identifying data gaps, concurrently conducting initial pre-processing of the dataset (cross-checked labelling of drivers and sub-drivers for all electrical disturbance events recorded and filed by PG&E with the state regulatory authorities; (1.0) conducted extensive cleaning of key variables/parameters within the dataset to prepare for the initial phase of exploratory data analysis (EDA); developed preliminary assessments of key drivers, sub-drivers and outcome categorizations). | 3.9 | $ 400.00 | $ 1,560.00 |
| Matt Broida | 11/08/19 | (0.3) Director review of Bowtie Plan and Update-11072019.pptx in preparation for status update; (0.4) Bowtie plan review with G. Thapan-Raina, F. Farzan, W. Brennan (KPMG); (3.5) Review of Bowtie inputs, deliverables and working papers; (0.3) Budget review per request of D. Pant (PG&E) to align on KPMG bowtie support schedule for the remainder of 2019; | 4.5 | $ 435.00 | $ 1,957.50 |
| Will Brennan | 11/08/19 | (0.5) Call with D. Pant (PG&E), B. Wong (PG&E), F. Farzan (KPMG) regarding DE bowtie and what issues to raise with T. McCartney (PG&E). | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/08/19 | (0.5) Call with F. Farzan, G. Thapan-Raina (KPMG) regarding blackout bowtie and introduction to the blackout database and records. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/08/19 | (0.5) Call with F. Farzan, W. Brennan (KPMG) regarding blackout bowtie and introduction to the blackout database and records. | 0.5 | $ 325.00 | $ 162.50 |
| Farbod Farzan | 11/08/19 | (0.5) Call with D. Pant (PG&E), B. Wong (PG&E), F. Farzan (KPMG), and W. Brennan (KPMG) regarding DE bowtie and what issues to raise with T. McCartney (PG&E). | 0.5 | $ 325.00 | $ 162.50 |
| Farbod Farzan | 11/08/19 | (0.5) Call with M. Broida, G. Thapan-Raina, W. Brennan (KPMG) regarding bowtie project status as of 11/8 and developments. | 0.5 | $ 325.00 | $ 162.50 |
| Farbod Farzan | 11/08/19 | (0.5) Call with W. Brennan, G. Thapan-Raina (KPMG) regarding blackout bowtie and introduction to the blackout database and records. | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/08/19 | (0.5) Check-in call with M. Broida, F. Farzan, W. Brennan (KPMG) regarding bowtie project status as of 11/8 and developments. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/08/19 | (0.5) Check-in call with M. Broida, F. Farzan, G. Thapan-Raina (KPMG) regarding bowtie project status as of 11/8 and developments. | 0.5 | $ 325.00 | $ 162.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 17 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Will Brennan | 11/08/19 | (0.5) Uploaded documentation to the PG&E SharePoint site so B. Wong (PG&E) can access. | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/08/19 | (1.0) Call with T. McCartney (PG&E), D. Pant (PG&E), H. Mejjaty (PG&E), F. Farzan (KPMG) regarding the DE bowtie and next steps to address outstanding issues as of 11/8; | 1.0 | $ 325.00 | $ 325.00 |
| Farbod Farzan | 11/08/19 | (1.0) Call with O. Iqbal (PG&E) to present distribution underground bowtie analysis. | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/08/19 | (1.0) Continue, research regarding blackout bowtie and possible approaches. | 1.0 | $ 325.00 | $ 325.00 |
| Farbod Farzan | 11/08/19 | (1.2) Continuation, as of 11/8, to apply tranching methodology to the distribution underground system outage data for use in risk input sheet for the bow tie model. | 1.2 | $ 325.00 | $ 390.00 |
| Will Brennan | 11/08/19 | (2.0) Continue, as of 11/8, to prepare documentation file to be shared with PG&E at conclusion of project; | 2.0 | $ 325.00 | $ 650.00 |
| Gaurav Thapan-Raina | 11/08/19 | (2.8) Conducted exploratory data analysis on the Form OE-417 filing data by PG&E reporting electrical disturbances. The analysis included conducting descriptive statistics across the primary variables such as number of customers impacted, incident duration and associated megawatts (MW) of power demand impacted as a result of the incidents. | 2.8 | $ 400.00 | 1,120.00 |
| Farbod Farzan | 11/08/19 | (3.0) Continuation, as of 11/8, to apply tranching methodology transmission underground system outage data in order to prepare risk input sheet for the bow tie model. | 3.0 | $ 325.00 | $ 975.00 |
| Dennis Cha | 11/08/19 | 3.4 Reviewed Task 2 mitigation plan details, current available data, and key objectives. | 3.4 | $ 275.00 | $ 935.00 |
| Taylor DeGrande | 11/08/19 | (0.5) Reviewed presentation logistics with S.Stoddard (KPMG) for Director meeting led by R. Movafagh (PG&E); | 0.5 | $ 325.00 | $ 162.50 |
| Taylor DeGrande | 11/08/19 | (0.5) Reviewed status updates from Transmission / Substation teams on weekly progress developing governance documentation; | 0.5 | $ 325.00 | $ 162.50 |
| Taylor DeGrande | 11/08/19 | (1.0) Attended Director Steering Committee meeting led by R. Movafagh (PG&E) to discuss 2020 Inspection Planning efforts; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/08/19 | (1.5) Prepared for Director Steering Committee presentation to be led by R. Movafagh (PG&E) by reviewing related material ; | 1.5 | $ 325.00 | $ 487.50 |
| Taylor DeGrande | 11/08/19 | (1.5) Reviewed AMS lessons learned files provided by H. Duncan (PG&E) for incorporation into 2020 Inspection planning activities; | 1.5 | $ 325.00 | $ 487.50 |
| Taylor DeGrande | 11/08/19 | (3.0) Updated the Director Steering Committee presentation deck, as of 11/8, based on action items and comments from meeting; | 3.0 | $ 325.00 | $ 975.00 |
| Dennis Cha | 11/08/19 | 1.0 Attended 2020 Electric Maintenance Planning Director Steering Committee Kickoff with R. Movafagh, M. Hvistendahl, L. Jordan, S. Foster, H. Grover, J. Singh, M. Esguerra, A. Abranches (PG&E), S. Stoddard, T. DeGrande (KPMG). | 1.0 | $ 275.00 | $ 275.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 11/08/19 | 1.5 Reviewed failed PTT poles in relation to pole integrity assessment model output. | 1.5 | $ 275.00 | $ 412.50 |
| Dennis Cha | 11/08/19 | 1.5Analyzed Transmission line data pulled from ETO dashboard for preparation for Task 2 mitigation plan. | 1.5 | $ 275.00 | $ 412.50 |
| Scott Stoddard | 11/08/19 | 1.5 - Review / prepare for 2020 Inspections Planning meeting with PG&E Director Steering Committee by reviewing meeting material; 1.0 Attended 2020 Electric Maintenance Planning Director Steering Committee Kickoff with R. Movafagh, M. Hvistendahl, L. Jordan, S. Foster, H. Grover, J. Singh, M. Esguerra, A. Abranches (PG&E), D. Cha,  T. DeGrande (KPMG).   1.0 -Director review of PG&E 2020 Task 2 plan for supporting PG&E . -1.0 Meeting with R. Movafagh (PG&E) to discuss support requested over the weekend and to get up to speed on the 'ask' | 4.5 | $ 435.00 | $ 1,957.50 |
| Dennis Cha | 11/08/19 | 2.1 Discussion and review with R. Movafagh (PG&E) on Task 2 mitigation plan requirements, objectives, and task to be completed. | 2.1 | $ 275.00 | $ 577.50 |
| Dennis Cha | 11/08/19 | 2.5 Discussion with M. Hvistendahl (PG&E) on data collection, Task 2 mitigation plan assessment scope and templates to be filled out. | 2.5 | $ 275.00 | $ 687.50 |
| Gaurav Thapan-Raina | 11/09/19 | Per the direction of D. Pant (PG&E), continued, as of 11/9, analysis for the system-wide blackout bowtie risk assessment. The work performed included exploratory data analysis of the OE-417 incidents dataset comprising 99 incidences that PG&E had filed since 2008 including major Task 2 events. The dataset required extensive pre-processing which was done using the Python platform. | 2.0 | $ 400.00 | $ 800.00 |
| Dennis Cha | 11/09/19 | 3.0 Working session with R. Movafagh and M. Hvistendahl (PG&E) on Task 2 mitigation plan, particularly on unit cost and cost category layout. | 3.0 | $ 275.00 | $ 825.00 |
| Dennis Cha | 11/09/19 | 4.0 Working session with R. Movafagh and M. Hvistendahl (PG&E) on Task 2 mitigation plan, particularly on merging and analyzing open LC notifications on T-Lines. | 4.0 | $ 275.00 | $ 1,100.00 |
| Dennis Cha | 11/09/19 | 4.0 Working session with R. Movafagh and M. Hvistendahl (PG&E) on Task 2 mitigation plan, particularly on selection of T-lines for Task 2 mitigation effort. | 4.0 | $ 275.00 | $ 1,100.00 |
| Gaurav Thapan-Raina | 11/10/19 | Per the direction of D. Pant (PG&E), continued, as of 11/10, analysis for the system-wide blackout bowtie risk assessment. The work performed included exploratory data analysis of the OE-417 incidents dataset comprising 99 incidences that PG&E had filed since 2008 including major Task 2 events. The dataset required extensive pre-processing which was done using the Python platform. | 2.0 | $ 400.00 | $ 800.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 11/10/19 | 3.0 Working session with R. Movafagh and M. Hvistendahl (PG&E) on Task 2 mitigation plan, particularly on reviewing and updating level 5 cost estimate. | 3.0 | $ 275.00 | $ 825.00 |
| Dennis Cha | 11/10/19 | 4.0 Working session with R. Movafagh and M. Hvistendahl (PG&E) on Task 2 mitigation plan, particularly on operation assessment model output for T-line candidates that can be subject to Task 2 mitigation. | 4.0 | $ 275.00 | $ 1,100.00 |
| Dennis Cha | 11/10/19 | 4.0 Working session with R. Movafagh and M. Hvistendahl (PG&E) on Task 2 mitigation plan, particularly on populating total costs. | 4.0 | $ 275.00 | $ 1,100.00 |
| Matthew Bowser | 11/10/19 | Review Task 2 Assessment class v estimate developed by D. Cha at the request of R. Movafagh and M. Hvistendahl (PG&E). | 2.0 | $ 400.00 | 800.00 |
| Farbod Farzan | 11/11/19 | (3.0) Drafting documentation of transmission underground / distribution underground network bowties. | 3.0 | $ 325.00 | 975.00 |
| Gaurav Thapan-Raina | 11/11/19 | (0.3) Call (11/11) with A. Mani, F. Farzan , W. Brennan (KPMG) about risk bowtie project status and updates. | 0.3 | $ 400.00 | 120.00 |
| Will Brennan | 11/11/19 | (0.3) Call (11/11) with A. Mani, G. Thapan-Raina, F. Farzan (KPMG) about risk bowtie project status and updates. | 0.3 | $ 325.00 | 97.50 |
| Farbod Farzan | 11/11/19 | (0.3) Call with A. Mani, G. Thapan-Raina, W. Brennan (KPMG) to discuss risk bowtie project status / updates as of 11/11. | 0.3 | $ 325.00 | 97.50 |
| Will Brennan | 11/11/19 | (0.5) Call with D. Pant (PG&E), F. Farzan (KPMG) regarding project status and challenges as of 11/11 | 0.5 | $ 325.00 | 162.50 |
| Farbod Farzan | 11/11/19 | (0.5) Call with D. Pant (PG&E), W. Brennan (KPMG) regarding project status (11/11) and challenges | 0.5 | $ 325.00 | 162.50 |
| Will Brennan | 11/11/19 | (0.5) Updated project status slides per G. Thapan-Raina (KPMG) to be shared with A. Mani (KPMG); | 0.5 | $ 325.00 | 162.50 |
| Will Brennan | 11/11/19 | (0.5) Meeting with A. Mani , F. Farzan (KPMG) regarding project status  as of 11/11 and updates; | 0.5 | $ 325.00 | 162.50 |
| Farbod Farzan | 11/11/19 | (0.5) Meeting between A. Mani, W. Brennan (KPMG) regarding project status and updates. | 0.5 | $ 325.00 | 162.50 |
| Will Brennan | 11/11/19 | (0.5) Updated the T Drive with most current project files for documentation purposes; | 0.5 | $ 325.00 | 162.50 |
| Gaurav Thapan-Raina | 11/11/19 | (0.7) Conducted analysis on the percentage of drivers and sub-drivers for all incidents reported by outcome category (low, moderate, high and severe disturbance). The purpose of this analysis was to provide PG&E with insights on which drivers and sub-drivers were most prevalent in each of the outcome categories under which the incidents were reported. | 0.7 | $ 400.00 | 280.00 |
| Will Brennan | 11/11/19 | (0.7) Prepared deck for A. Mani (KPMG) showing the current webapp outputs for all applicable risk bowties for ultimate presentation to client. | 0.7 | $ 325.00 | 227.50 |
| Farbod Farzan | 11/11/19 | (2.0) Investigation of appropriate outcomes for low to severe disturbance incidents (blackout risk bowtie) | 2.0 | $ 325.00 | 650.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 11/11/19 | (2.0) Update, as of 11/11, to AMS reporting / budgeting documentation for prior week's activity | 2.5 | $ 435.00 | $ 1,087.50 |
| Will Brennan | 11/11/19 | (2.1) Updated documentation file of risk bowtie project as of 11/11 with most current information. | 2.1 | $ 325.00 | $ 682.50 |
| Farbod Farzan | 11/11/19 | (3.0) Finalize risk input sheets for the asset bowtie distribution underground system outage data to provide to PG&E | 3.0 | $ 325.00 | $ 975.00 |
| Gaurav Thapan-Raina | 11/11/19 | (3.3) Documented all findings in a Microsoft PowerPoint presentation describing the key insights from the exploratory data analysis, described in-depth the methodology used for scoring the outcome categories and rating each incidence in the OE-417 dataset according to that. | 3.3 | $ 400.00 | $ 1,320.00 |
| Will Brennan | 11/11/19 | (3.4) Researched into safety consequences for the blackout risk bowtie. | 3.4 | $ 325.00 | $ 1,105.00 |
| Gaurav Thapan-Raina | 11/11/19 | (3.7) Documented /refined initial exploratory data analysis that included correlation analysis of key dataset features such as total number of customers impacted, incident duration and restoration times as well as megawatts of power demand impacted. | 3.7 | $ 400.00 | $ 1,480.00 |
| Arun Mani | 11/11/19 | Call with D. Pant (PG&E) project status as of 11/11 | 0.5 | $ 500.00 | $ 250.00 |
| Arun Mani | 11/11/19 | Meeting with J. White, G. Armstrong (KPMG) to discuss Task 1 project status as of 11/11. | 1.0 | $ 500.00 | $ 500.00 |
| Arun Mani | 11/11/19 | Principal review of bow-tie draft work from the team , as of 11/11/19 | 2.0 | $ 500.00 | $ 1,000.00 |
| Arun Mani | 11/11/19 | Review with the team post discussion with D. Pant (PG&E) .7; Call with F. Farzan, G. Thapan-Raina, W. Brennan (KPMG) to discuss risk bowtie project status / updates as of 11/11. (.3) | 1.0 | $ 500.00 | $ 500.00 |
| Taylor DeGrande | 11/11/19 | (1.0) Follow-up regarding follow up meeting with Transmission, Substation, and Distribution governance leads to determine status of updated procedures as of 11/11.; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/11/19 | (2.0) Incorporate updates from Director Steering Committee meeting into the 2020 inspection planning workplan (for each workstream of along with status updates) | 2.0 | $ 325.00 | $ 650.00 |
| Taylor DeGrande | 11/11/19 | (2.0) Revised the Director Steering Committee presentation deck based on feedback provided by directors on Friday's meeting led by R.Movafagh's (PG&E).; | 2.0 | $ 325.00 | $ 650.00 |
| Taylor DeGrande | 11/11/19 | (3.0) Continue, from earlier on 11/11, to revise the Director Steering Committee presentation deck based on KPMG team feedback and notes from meeting.; | 3.0 | $ 325.00 | $ 975.00 |
| Taylor DeGrande | 11/11/19 | (3.0) Review latest status updates from Transmission, Substation, Distribution governance teams, concurrently preparing initial updates based on updates provided in the previous week in preparation for check-in meetings.; | 3.0 | $ 325.00 | $ 975.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 21 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fran Shammo | 11/11/19 | 0.5 Follow-up with distribution governance team regarding weekly meeting on major work streams, weekly 2020 inspection status update templates, and proposed statuses for inclusion in PG&E status update | 0.5 | $ 275.00 | $ 137.50 |
| Fran Shammo | 11/11/19 | 0.5 Follow-up with substation governance team regarding weekly meeting on major work streams, weekly 2020 inspection status update templates, and proposed statuses for inclusion in PG&E status update | 0.5 | $ 275.00 | $ 137.50 |
| Fran Shammo | 11/11/19 | 1.0 Communication with distribution governance team regarding weekly meeting on major work streams, weekly 2020 inspection status update templates, and proposed statuses for inclusion in PG&E status update | 1.0 | $ 275.00 | $ 275.00 |
| Scott Stoddard | 11/11/19 | (1.0) Performed director reviewed, concurrently providing comments on the 2020 Maintenance Workplan; (1.0) Met with M. Bowser (KPMG) to review workplan for Nov/December 2019, staffing and additional resource requests from PG&E. | 2.0 | $ 435.00 | $ 870.00 |
| Dennis Cha | 11/11/19 | 2.2 Working session with R. Movafagh and M. Hvistendahl (PG&E) on Task 2 mitigation plan, particularly on documentation of Task 2 mitigation estimate. | 2.2 | $ 275.00 | $ 605.00 |
| Fran Shammo | 11/11/19 | 3.0 Revised mapping patterns for the Gap assessment tracker, concurrently finalizing all formula content for future use in testing; | 3.0 | $ 275.00 | $ 825.00 |
| Fran Shammo | 11/11/19 | 3.0 Updating 2020 inspections dashboard for each line of business (LOB), Transmission, Distribution, Substation based on documentation provided by client; | 3.0 | $ 275.00 | $ 825.00 |
| Dennis Cha | 11/11/19 | 3.9 Working session with R. Movafagh and M. Hvistendahl (PG&E) on Task 2 mitigation plan, particularly on resource estimate for each T-Line for repair/replace and other work. | 3.9 | $ 275.00 | $ 1,072.50 |
| Dennis Cha | 11/11/19 | 3.9 Working session with R. Movafagh and M. Hvistendahl (PG&E) on Task 2 mitigation plan, particularly on updating unit costs from steel inspection, ultrasonic tests, and vegetation costs. | 3.9 | $ 275.00 | $ 1,072.50 |
| Matthew Bowser | 11/11/19 | Attend work planning session with J. Birch (PG&E) to recap progress from last week and feedback from DSC kickoff meeting. | 1.3 | $ 400.00 | $ 520.00 |
| Matthew Bowser | 11/11/19 | Begin development of workstream scoping deck | 2.5 | $ 400.00 | $ 1,000.00 |
| Matthew Bowser | 11/11/19 | Continue, as of 11/11, development of 2020 maintenance program director steering committee deck based on feedback from Friday | 3.1 | $ 400.00 | $ 1,240.00 |
| Matthew Bowser | 11/11/19 | Review revised director steering committee deck with R. Movafagh, J. Birch (PG&E). | 2.2 | $ 400.00 | $ 880.00 |
| Will Brennan | 11/12/19 | (0.2) Met with S. Vanikuri (PG&E) to walkthrough the DER bowtie workbook; | 0.2 | $ 325.00 | $ 65.00 |
| Gaurav Thapan-Raina | 11/12/19 | (0.5) Call with H. Mejjaty, S.Ellis (PG&E), F. Farzan, W. Brennan (KPMG) regarding the blackout bowtie risk. | 0.5 | $ 400.00 | $ 200.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Farbod Farzan | 11/12/19 | (1.5) Meeting between D. Pant (PG&E), W. Brennan (KPMG), H. Mejjaty (PG&E) to discuss PG&E's WMP and risk bowtie. | 1.5 | $ 325.00 | $ 487.50 |
| Gaurav Thapan-Raina | 11/12/19 | (2.9) Assessed incident reports to identify any data on customer minutes lost (key metric for system reliability) as part of the request from PG&E. The research entailed examining OE-417 and GRC filings provided by the affected utilities following the blackout/incidents. | 2.9 | $ 400.00 | $ 1,160.00 |
| Gaurav Thapan-Raina | 11/12/19 | (3.8) Conducted research on safety-related incidents and post-blackout/storm restoration costs for six previous major incidents that could be used to inform the consequences side of the system-wide blackout bowtie in order to dentify any electric infrastructure-related damages and the types of costs involved that utilities had to identify. | 3.8 | $ 400.00 | $ 1,520.00 |
| Farbod Farzan | 11/12/19 | (0.3) Meeting (11/12) between B. Wong (PG&E), G. Thapan-Raina, W. Brennan (KPMG) regarding risk bowties status and challenges. | 0.3 | $ 325.00 | $ 97.50 |
| Gaurav Thapan-Raina | 11/12/19 | (0.3) Meeting with B. Wong (PG&E),  F. Farzan, W. Brennan (KPMG) regarding risk bowties status as of 11/12 and challenges. | 0.3 | $ 400.00 | $ 120.00 |
| Will Brennan | 11/12/19 | (0.3) Meeting with B. Wong (PG&E), G. Thapan-Raina, F. Farzan, W. Brennan (KPMG) regarding risk bowties status as of 11/12 and challenges. | 0.3 | $ 325.00 | $ 97.50 |
| Will Brennan | 11/12/19 | (0.5) Call with H. Mejjaty, S.Ellis (PG&E), G. Thapan-Raina,, F. Farzan (KPMG) regarding the blackout bowtie risk. | 0.5 | $ 325.00 | $ 162.50 |
| Farbod Farzan | 11/12/19 | (0.5) Call with H. Mejjaty (PG&E), G. Thapan-Raina, W. Brennan (KPMG) regarding the blackout bowtie risk. | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/12/19 | (0.5) Meeting with D. Pant (PG&E),W. Brennan(KPMG), and H. Mejjaty (PG&E) regarding the blackout bowtie risk; | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/12/19 | (0.5) Meeting with D. Pant (PG&E), G. Thapan-Raina (KPMG), and H. Mejjaty (PG&E) regarding the blackout bowtie risk; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/12/19 | (0.5) Performed research for PG&E 2019 WMP for DER bowtie; | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 11/12/19 | (0.5) Director review of Task 1 status as of 11/12 | 0.5 | $ 435.00 | $ 217.50 |
| Farbod Farzan | 11/12/19 | (1.0) Call with H. Mejjaty (PG&E), R. Trinh (PG&E), M.Sakamoto (PG&E) to discuss restoration costs in transmission and substation as well as availability of data resources. | 1.0 | $ 325.00 | $ 325.00 |
| Farbod Farzan | 11/12/19 | (1.0) Meeting with B. Wong,  D. Pant,, S. Vanukuri (PG&E), G. Raina, W. Brennan (KPMG) to discuss project status and outstanding items as of 11/12. | 1.0 | $ 325.00 | $ 325.00 |
| Farbod Farzan | 11/12/19 | (1.5) Call with M. Ly (PG&E) to present modified tranching methodology for distribution underground network | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/12/19 | (1.5) Meeting with D. Pant (PG&E), F. Farzan (KPMG), H. Mejjaty (PG&E), and others to discuss PG&E's WMP and risk bowtie, | 1.5 | $ 325.00 | $ 487.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 23 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Will Brennan | 11/12/19 | (1.5) Updated deck for D. Pant (PG&E) showing project status and developments across all risk bowties as of 11/12; | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/12/19 | (1.5) Updated documentation file, as of 11/12, of risk bowtie project; | 1.5 | $ 325.00 | $ 487.50 |
| Farbod Farzan | 11/12/19 | (3.4) Modify tranches and drivers'sub-drivers according to M. Ly (PGE) comment for distribution underground network failure dataset. | 3.4 | $ 325.00 | $ 1,105.00 |
| Taylor DeGrande | 11/12/19 | (1.0 ) Attended 2020 Inspection PMO meeting with R. Movafagh, J. Birch (PG&E), S. Stoddard, M. Bowser (KPMG); | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/12/19 | (1.0 ) Followed up on actions items after meeting with R. Movafagh (PG&E) updating work plan material for governance hierarchy to address comments from Transmission, Substation, and Distribution.; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/12/19 | (1.5 ) Develop list of questions, as of 11/12,  for Transmission, Substation, and Distribution for status update meeting.; | 1.5 | $ 325.00 | $ 487.50 |
| Taylor DeGrande | 11/12/19 | (1.5 ) Prepared for Wednesday's meeting with Digital Catalyst to review Electric Transmission's Inspect forms with J. Birch (PG&E) by reviewing forms | 1.5 | $ 325.00 | $ 487.50 |
| Taylor DeGrande | 11/12/19 | (2.5) Create workstream roles/ responsibilities matrix aligned with key activities from each Director's organization for ultimate presentation to PG&E; | 2.5 | $ 325.00 | $ 812.50 |
| Taylor DeGrande | 11/12/19 | (2.5) Update workstream roles / responsibilities matrix based on internal team comments for ultimate presentation to PG&E.; | 2.5 | $ 325.00 | $ 812.50 |
| Dennis Cha | 11/12/19 | 0.5 Attended pole integrity assessment huddle with J. Birch, T. Pazdan (PG&E), L. Burson-Thomas (Osmose), and M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 11/12/19 | 1.0 Compliance plan quarterly update meeting with M. Esguerra, B. Andino, R. Bartley, T. Luu, J. Mathieson, T. Fabris, T. Wright, J. Wong, L. Thompson, J. Thomas, A. Abranches, L. Jordan, M. Hvistendahl (PG&E), and M. Bowser (KPMG). | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/12/19 | 1.5 Predictive modeling meeting with J. Birch (PG&E), M. Uyema, A. Cristian (Exponent) | 1.5 | $ 275.00 | $ 412.50 |
| Dennis Cha | 11/12/19 | 2.0 Updated Task 2 mitigation plan cost estimate based on comments from R. Movafagh (PG&E). | 2.0 | $ 275.00 | $ 550.00 |
| Dennis Cha | 11/12/19 | 2.0 Working session with M, Bowser (KPMG) to review Task 2 Assessment scoping workpapers and progress as of 11/12. | 2.0 | $ 275.00 | $ 550.00 |
| Fran Shammo | 11/12/19 | 2.5 Prepared draft for Gap assessments on Transmission along with revised / updated dashboard with findings to send for review to Management; 2.5 Prepared draft for Gap assessments on Substation along with revised / updated dashboard with findings to send for review to Management; | 5.0 | $ 275.00 | $ 1,375.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 24
of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 11/12/19 | 3.0 Created the compliance plan quarterly update template for Transmission, Distribution, Substation. | 3.0 | $ 275.00 | $ 825.00 |
| Matthew Bowser | 11/12/19 | Attend 2020 maintenance program PMO check-in at the request of R. Movafagh (PG&E) | 1.0 | $ 400.00 | $ 400.00 |
| Scott Stoddard | 11/12/19 | 2.5 Working session with M. Bowser (KPMG) to develop RACI model for 2020 Inspections program; | 2.5 | $ 435.00 | $ 1,087.50 |
| Matthew Bowser | 11/12/19 | Perform manager review of ECOP final transition plan (contract deliverable) developed by D. Cha (KPMG), concurrently providing review comments. | 2.1 | $ 400.00 | $ 840.00 |
| Matthew Bowser | 11/12/19 | Working session with D. Cha (KPMG) to review Task 2 Assessment scoping workpapers and progress as of 11/12 | 2.0 | $ 400.00 | $ 800.00 |
| Matthew Bowser | 11/12/19 | Working session with S. Stoddard (KPMG) to develop RACI model for 2020 Inspections program | 2.5 | $ 400.00 | $ 1,000.00 |
| Scott Stoddard | 11/12/19 | 1.5 Attend 2020 Maintenance PMO Check-in with R. Movafaught (PG&E) | 1.5 | $ 435.00 | $ 652.50 |
| Will Brennan | 11/13/19 | (0.2) Call with D. Pant (PG&E) regarding updates to the DE bowtie as of 11/13; | 0.2 | $ 325.00 | $ 65.00 |
| Gaurav Thapan-Raina | 11/13/19 | (0.5) Conducted meeting with D. Pant (PG&E), B. Wong (PG&E) and S.Vanukuri (PG&E) to prepare for DE system hardening discussions with PG&E leadership. | 0.5 | $ 400.00 | 200.00 |
| Gaurav Thapan-Raina | 11/13/19 | (0.5) Conducted meeting with H. Mejjaty, R. Robinson (PG&E), W. Brennan, F.Farzan (KPMG) to review drivers and sub-drivers for the system-wide blackout risk as well as discuss general guidelines for revising the outcome categorization methodology. | 0.5 | $ 400.00 | 200.00 |
| Will Brennan | 11/13/19 | (0.5) Updated presentation to share with D. Pant (PG&E) on status and methodology for all risk bowties as of 11/13; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/13/19 | (0.5) Met with D. Pant(PG&E) to share updated DER bowtie deck | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 11/13/19 | (0.6) Discussion with K. Loomis, D. Kida (PG&E) and J. White (KPMG) on vegetation status and next steps; | 0.6 | $ 435.00 | $ 261.00 |
| Farbod Farzan | 11/13/19 | (1.0) Call with H.Mejjatty, P.Mickelet (PG&E), G. Raina (KPMG) to discuss blackout risk bowtie drivers/sub-drivers and outcomes. | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/13/19 | (1.0) Revised DER input sheet to eliminate various outcomes and removed red flag warnings from the tranche level to provide to B. Wong (PG&E); | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/13/19 | (1.0)Created new slide for D. Pant (PG&E), concurrently cross-checking counts versus chart in other PG&E deck at the request of D. Pant (PG&E); | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/13/19 | (1.5) Continued, as of 11/13, updating documentation file of risk bowtie project. | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/13/19 | (2.0) Compared GNTs with Red Flag Warnings to GNTs with Elevated Fire Weather Outlooks for B. Wong (PG&E) and Y. Oum (PG&E), creating summarized table of results for analysis; | 2.0 | $ 325.00 | $ 650.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 25 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Farbod Farzan | 11/13/19 | (2.0) In order to identify cost orders related to emergency outage restoration costs, reviewed transmission overhead and underground asset management plans | 2.0 | $ 325.00 | $ 650.00 |
| Will Brennan | 11/13/19 | (2.0) Manually entered in time, latitude, and longitude information from CalFire website into workbook for analysis of possible destructiveness; | 2.0 | $ 325.00 | $ 650.00 |
| Will Brennan | 11/13/19 | (2.0) Researched blackout bowtie reliability consequences for right side of bowtie; | 2.0 | $ 325.00 | $ 650.00 |
| Farbod Farzan | 11/13/19 | (2.0) Reviewed RAMP 2017 workbooks along with business finance workpapers related to transmission overhead capital and expense costs. | 2.0 | $ 325.00 | $ 650.00 |
| Will Brennan | 11/13/19 | (2.5) Analyzed PG&E GNTs against applicable Red Flag Warning files, concurrently incorporating output into risk bowtie; | 2.5 | $ 325.00 | $ 812.50 |
| Farbod Farzan | 11/13/19 | (3.0) Continue, as of 11/13, documentation of transmission overhead, distribution overhead/underground and substation bowties. | 3.0 | $ 325.00 | $ 975.00 |
| Gaurav Thapan-Raina | 11/13/19 | (3.1) Prepared detailed slides on restoration costs following Hurricanes Sandy and Irma showing the breakdown of costs that were incurred by each of the affected utilities in the service territories/regions affected by the storms (described the nature of the costs incurred as well as the number of fatalities; reviewed and documented the credibility of the source data assessed). | 3.1 | $ 400.00 | 1,240.00 |
| Gaurav Thapan-Raina | 11/13/19 | (3.9) Based on inputs from R. Robinson, H. Mejjaty (PG&E), revisited analysis of OE-417 dataset, focusing on the outcome categorizations (determined /and documented options for scoring methodologies that would best be able to capture all the 99 incidents, concurrently preparing scenarios to present to PG&E). | 3.9 | $ 400.00 | 1,560.00 |
| Fran Shammo | 11/13/19 | 2.5 Developed bulletin along with compliance plan preliminary slides for D. Cha (KPMG) per request of J.C. Mathieson (PG&E); | 2.5 | $ 275.00 | $ 687.50 |
| Fran Shammo | 11/13/19 | 3.0 Development of governance documentation for management review to support / back work product delivered for the gap assessments; | 3.0 | $ 275.00 | $ 825.00 |
| Taylor DeGrande | 11/13/19 | (1.0 ) Developed actions items after review of Inspect form with Digital Catalyst team (PG&E) and J. Birch (PG&E).; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/13/19 | (1.0 ) Review updates with J. Birch (PG&E) made to compare previous iteration of Inspect App and requested updates provided by Transmission prior to sending to Digital Catalyst team for further action.; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/13/19 | (3.0) AM working session with J. Birch (PG&E) to refine comparison between latest Inspect App and Transmission Questionnaire to assist Digital Catalyst in next iteration of App.; | 3.0 | $ 325.00 | $ 975.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Taylor DeGrande | 11/13/19 | (3.0) PM working session with J. Birch (PG&E) to review current version of Inspect App against updated questionnaire items provided by Transmission Governance team.; | 3.0 | $ 325.00 | $ 975.00 |
| Taylor DeGrande | 11/13/19 | (3.0) Meeting with Digital Catalyst team led by C. Madrigal (PG&E) and J. Birch (PG&E) to review latest version of Inspection questionnaire intake form.; | 3.0 | $ 325.00 | $ 975.00 |
| Taylor DeGrande | 11/13/19 | (3.0) Working session with J. Birch (PG&E) to review current version of Inspect App against updated questionnaire items provided by Transmission Governance team.; | 3.0 | $ 325.00 | $ 975.00 |
| Fran Shammo | 11/13/19 | 0.5 Review of DE Safety Inspection Program Compliance Plan to apply to bulletin; | 0.5 | $ 275.00 | 137.50 |
| Fran Shammo | 11/13/19 | 2.0 Filing of process maps along with agenda slides for future file use / reporting; | 2.0 | $ 275.00 | 550.00 |
| Dennis Cha | 11/13/19 | 2.0 Analyzed, concurrently updating distribution EC tag data, substation LC tag data for the compliance plan quarterly update. | 2.0 | $ 275.00 | 550.00 |
| Dennis Cha | 11/13/19 | 2.1 Reviewed the ECOP batch update for quality control, concurrently processing review output. | 2.1 | $ 275.00 | 577.50 |
| Dennis Cha | 11/13/19 | 3.9 Working session with J. Mathieson (PG&E) on drafting utility bulletin on corrective tag execution approach. | 3.9 | $ 275.00 | 1,072.50 |
| Matthew Bowser | 11/13/19 | Attend afternoon session of Monthly Staff Meeting led by A. Dashner (PG&E) to discuss contract construction work plan and resource availability. | 3.9 | $ 400.00 | 1,560.00 |
| Matthew Bowser | 11/13/19 | Attend Kickoff call for TD-8123 finalization team led by R. Movafagh (PG&E). | 0.8 | $ 400.00 | 300.00 |
| Matthew Bowser | 11/13/19 | Attend morning session of Monthly Staff Meeting led by A. Dashner (PG&E) to discuss contract construction work plan and resource availability. | 3.9 | $ 400.00 | 1,560.00 |
| Matthew Bowser | 11/13/19 | Review revised estimate template for added unit rate breakout for Task 2 assessment scoping model developed by D. Cha (KPMG) . | 1.2 | $ 400.00 | 480.00 |
| Scott Stoddard | 11/13/19 | .8 – Attend TD-8321 Standard Finalization Kick-off meeting;  1.2 -  Perform Director Review of revised estimate template for added unit rate breakout for Task 2 assessment scoping model after review my Matt Bowser.; 1.0 – Dial in to Review ET non-500kv steel form questions meeting. | 3.0 | $ 435.00 | 1,305.00 |
| Will Brennan | 11/14/19 |  (0.5) Drafted a slide for H. Mejjaty (PG&E) for use in the DER bowtie; | 0.5 | $ 325.00 | 162.50 |
| Will Brennan | 11/14/19 | (0.2) Corresponded with J. Crowe (PG&E) regarding definitions for CPUC reportable GNTs on behalf of D. Pant (PG&E); | 0.2 | $ 325.00 | 65.00 |
| Will Brennan | 11/14/19 | (0.5) Call with D. Pant (PG&E), G. Thapan-Raina (KPMG),  S. Vanikuri (PG&E) regarding project status and updates as of 11/14; | 0.5 | $ 325.00 | 162.50 |
| Gaurav Thapan-Raina | 11/14/19 | (0.5) Call with D. Pant (PG&E), W. Brennan (KPMG),  S. Vanikuri (PG&E) regarding project status and updates as of 11/14. | 0.5 | $ 400.00 | 200.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 27 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 11/14/19 | (0.5) Call with D. Pant (PG&E), S.Vanukuri (PG&E) and W. Brennan (KPMG) to discuss DE mitigation risk and system hardening analysis to date in preparation for a meeting to brief PG&E leadership. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/14/19 | (0.7) Updated DER input sheet to be shared with B. Wong (PG&E) and S. Vanikuri (PG&E); | 0.7 | $ 325.00 | $ 227.50 |
| Will Brennan | 11/14/19 | (1.0) Call with D. Pant, H. Mejjaty (PG&E) regarding DE deck, possible revisions, and updates; | 1.0 | $ 325.00 | $ 325.00 |
| Farbod Farzan | 11/14/19 | (1.9) Continue preparing documentation in order to include driver sub-driver mapping for all bowties. | 1.9 | $ 325.00 | $ 617.50 |
| Gaurav Thapan-Raina | 11/14/19 | (2.0) Re-visited scoring methodology for incident outcome categorization based on revised guidelines from R. Robinson, H. Mejjaty (PG&E), concurrently documenting revisions in findings. (1.1) Continued, as of 11/14 research on restoration/damage cost data with regard to the Northeast blackout of 2003 and the Southwest blackout of 2011. | 3.1 | $ 400.00 | 1,240.00 |
| Farbod Farzan | 11/14/19 | (3.2) Continuation, from earlier on 11/14, analysis of reliability consequences of DE bowtie. | 3.2 | $ 325.00 | 1,040.00 |
| Farbod Farzan | 11/14/19 | (3.3) Reliability consequences of blackout risk bowtie - data preparation using annual OE 417 forms provided in energy.gov, calculating customer minutes for incidents. | 3.3 | $ 325.00 | 1,072.50 |
| Will Brennan | 11/14/19 | (2.0) Analyzed data of fires that were greater than 300 acres that occurred in PG&E territory. (1.4) Filled in table for B. Wong (PG&E) and Y. Oum (PG&E) reflecting the increased risk of having fires in HFTD tiers and during Red Flag Warning Periods; | 3.4 | $ 325.00 | 1,105.00 |
| Gaurav Thapan-Raina | 11/14/19 | (3.9) Updated risk input sheet documentation along with supporting analyses (PowerPoint) based on additional OE-417 filing data received from PG&E (the revisions including running the analyses again on the Python platform, updating the necessary visualizations and insights on the basis of the new data). | 3.9 | $ 400.00 | 1,560.00 |
| Daniel Elmblad | 11/14/19 | 0.8 - discussion with G. Thapan-Raina (KPMG) and S. Vanukuri (PG&E) on GNT analysis developed for AMS GRC to develop new risk spend efficiency measures for DE mitigations. | 0.8 | $ 400.00 | 320.00 |
| Reid Tucker | 11/14/19 | (0.5) Perform principal review of status / risk of task 2 deliverables and progress reporting as of 11/14. | 0.5 | $ 500.00 | 250.00 |
| Taylor DeGrande | 11/14/19 | (1.0 ) Attended Standards finalization meeting with PG&E Transmission, Substation, and Distribution leads, M. Bowser (KPMG) | 1.0 | $ 325.00 | 325.00 |
| Taylor DeGrande | 11/14/19 | (1.0 ) Meeting with M.Hvistendah, J. Birch (PG&E), M. Bowser (KPMG) to review training workstream as part of 2020 Inspection Program.; | 1.0 | $ 325.00 | 325.00 |
| Taylor DeGrande | 11/14/19 | (1.0 ) Updated meeting deck prior to discussion with Asset Strategy to review key activities and milestones aligned with 2020 inspection program.; | 1.0 | $ 325.00 | 325.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Taylor DeGrande | 11/14/19 | (2.0 ) Develop slides for meeting for discussion with PG&E Enterprise Change Management Organization for assistance with Change Management related to 2020 Inspection Program.; | 2.0 | $ 325.00 | $ 650.00 |
| Taylor DeGrande | 11/14/19 | (2.0) Develop presentation deck for PG&E key stakeholder groups to review the outcome of Director Steering Committee meetings to on-board additional business groups and support organizations.; | 2.0 | $ 325.00 | $ 650.00 |
| Taylor DeGrande | 11/14/19 | (3.0) Reviewed changed made by Transmission governance team to inspection questionnaire that were not included in current iteration of Inspect App.; | 3.0 | $ 325.00 | $ 975.00 |
| Dennis Cha | 11/14/19 | 0.5 Attended compliance plan update meeting with J. Mathieson, B. Andino, P. Torres, E. Barajas, R. Bartley (PG&E), and M. Horowitz (Exponent). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 11/14/19 | 0.5 Reviewed utility bulletin on corrective tag execution approach with J. Mathieson (PG&E) and M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 11/14/19 | 0.5 Updated utility bulletin on corrective tag execution approach based on review with J. Mathieson (PG&E) and M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 11/14/19 | 2.0 Continued, as of 11/14,  analyzing / updating compliance plan quarterly update - distribution data. | 2.0 | $ 275.00 | $ 550.00 |
| Dennis Cha | 11/14/19 | 2.0 Discussion with T. Luu (PG&E) on substation data for compliance plan quarterly update. | 2.0 | $ 275.00 | $ 550.00 |
| Fran Shammo | 11/14/19 | 2.5 Reorganization of PG&E file structures to properly reflect work process and decision making over the past month; 2.5 Develop detailed excel tracking template to monitor deliverable request, development and delivery for clients requested tasks; | 5.0 | $ 275.00 | 1,375.00 |
| Dennis Cha | 11/14/19 | 2.5 Continued, as of 11/14, analyzing / updating compliance plan quarterly update; specifically transmission data. | 2.5 | $ 275.00 | $ 687.50 |
| Matthew Bowser | 11/14/19 | Attend 2020 Maintenance Planning workstream scoping meeting with M. Hvistendahl and J. Birch (PG&E) | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 11/14/19 | Continue, as of 11/14, development of RACI slides based on feedback from M. Esguerra, M. Hvistendahl, and R. Movafagh (PG&E) | 3.0 | $ 400.00 | 1,200.00 |
| Matthew Bowser | 11/14/19 | Perform manager review of draft updates to CPUC compliance plan for past-due tags developed by D. Cha (KPMG) | 1.1 | $ 400.00 | $ 440.00 |
| Matthew Bowser | 11/14/19 | Review utility bulletin draft for compliance plan developed by J. Mathieson (PG&E), concurrently providing comments. | 1.7 | $ 400.00 | $ 680.00 |
| Matt Broida | 11/14/19 | (1.7) Completion of final AMS review deck except Task 2 submitals; (0.5) Follow-up with K. Loomis (PG&E) request of vegetation documentation | 2.3 | $ 435.00 | $ 1,000.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 11/15/19 | (3.8) Continued, as of 11/15, updating all exploratory data analyses / visualizations of PG&E's OE-417 data to ensure accurate outcome categorizations and summarize the main insights (identified additional restoration cost data through research on the Standard & Poor Market Intelligence Platform, concurrently preparing relevant material to present costs faced by each of the utilities following the Dericho storm of 2012). | 3.8 | $ 400.00 | $ 1,520.00 |
| Gaurav Thapan-Raina | 11/15/19 | (0.5) Call with M. Broida, W. Brennan, F.Farzan (KPMG) to discuss project status, accomplishments and outstanding items as of 11/15. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/15/19 | (0.6) Updated slides for D. Pant (PG&E) for incorporation into the DE deck for presentation; (0.2) Call with D. Pant (PG&E) regarding DE deck and exposure of PG&E's assets in HFTDs; (0.3) Call with M. Broida, G. Thapan-Raina, F. Farzan (KPMG) to discuss risk bowties and updates as of 11/15; (2.0) Research into the restoration costs of the Derecho of 2012 for the financial consequences aspect of the blackout bowtie; (0.5) Call with S. Vanikuri (PG&E) regarding DER bowtie and clarifying columns; (1.0) Analyzed records of fires to determine what jurisdiction they occurred in. (1.0) Analyzed distribution underground network failure data for GNTs | 5.6 | $ 325.00 | $ 1,820.00 |
| Farbod Farzan | 11/15/19 | (2.0) Continue, as of 11/5, preparing documentation of transmission overhead, distribution overhead/underground and substation bowties. (2.0) Continue, as of 11/15, reliability consequences of blackout risk bowtie (data preparation using annual OE 417 forms provided in energy.gov and calculating customer minutes for incidents). (1.0) Continue (11/15) preparing documentation in order to include driver sub-driver mapping for all bowties. | 5.0 | $ 325.00 | $ 1,625.00 |
| Gaurav Thapan-Raina | 11/15/19 | (3.6) Conducted research on additional reliability data on the website of the North American Electric Reliability Corporation (NERC) utilizing a major database comprising nation-wide OE-417 incident data - approximately 1,700 incidents reported over the pas t20 years (compiled all the multiple files, pre-processing the master dataset to prepare for further analysis). | 3.6 | $ 400.00 | $ 1,440.00 |
| Taylor DeGrande | 11/15/19 | (1.0) Develop material for meeting with Digital Catalyst to review workstream scope for the 2020 Inspection Program.; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/15/19 | (1.0) Follow up on actions items, as of 11/15, for Inspect App form conversion from Wednesday's workshop.; | 1.0 | $ 325.00 | $ 325.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 30 of 169

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Taylor DeGrande | 11/15/19 | (1.0) Meeting with L.Estrada-Salinero, K.Munson, J. Birch (PG&E), M. Bowser (KPMG) to review Enterprise Continuous Improvement workstream as part of 2020 Inspection Program.; | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/15/19 | (1.0) Meeting with M. Esquerra, J. Birch (PG&E), S. Stoddard (KPMG), M. Bowser (KPMG), and T.DeGrande (KPMG), D. Cha (KPMG) to review Asset Strategy workstream as part of 2020 Inspection Program.; | 1.0 | $ 325.00 | $ 325.00 |
| Dennis Cha | 11/15/19 | 0.5 Attended meeting on risk-driven notification with M. Hvistendahl, S. Cullings, L. Jordan, A. Abranches, J. Mathieson, B. Andino, M. Esguerra, R. Movafagh (PG&E), and M. Bowser (KPMG). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 11/15/19 | 0.5 Reviewed compliance plan quarterly update substation data with T. Luu, R. Bartley, and J. Mathieson (PG&E). | 0.5 | $ 275.00 | $ 137.50 |
| Dennis Cha | 11/15/19 | 1.0 Attended 2020 maintenance planning - asset strategy meeting with M. Esguerra, J. Birch, R. Movafagh (PG&E), S. Stoddard (KPMG - engagement director), and M. Bowser (KPMG - engagement manager). | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/15/19 | 2.1 Updated utility bulletin on corrective tag execution approach based on comments from L. Jordan, M. Hvistendahl, B. Andino, and J. Mathieson (PG&E). | 2.1 | $ 275.00 | $ 577.50 |
| Dennis Cha | 11/15/19 | 3.9 Updated compliance plan quarterly update data template for distribution, transmission, and substation based on comments and revised direction from J. Mathieson (PG&E). | 3.9 | $ 275.00 | $ 1,072.50 |
| Matthew Bowser | 11/15/19 | Attend 2020 Maintenance Planning workstream scoping meeting with M. Esguerra and J. Birch (PG&E) | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 11/15/19 | Continue, as of 11/15, development / integration of program work plan based on feedback on RACIs from workstream leads. | 2.2 | $ 400.00 | $ 880.00 |
| Matthew Bowser | 11/15/19 | Perform manager review of updates to compliance plan materials updated by D. Cha (KPMG) and PG&E Asset Strategy leads. | 2.0 | $ 400.00 | $ 800.00 |
| Matthew Bowser | 11/15/19 | Working session with J. Birch and ECI team (K. Munson and L. Estrada), (PG&E) regarding change management and continuous improvement strategy relative to 2020 inspections program. | 2.0 | $ 400.00 | $ 800.00 |
| Matt Broida | 11/15/19 | (0.5) Bowtie team status meeting: G. Thapan-Raina, W. Brennan, F. Farzan (all KPMG); (0.5) Bowtie materials review with F. Farzan; (0.5) Finalization of AMS reporting package; (0.6) Review of DE bowtie input for DE and interim draft | 2.1 | $ 435.00 | $ 913.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Scott Stoddard | 11/15/19 | 1.0 Perform Director level review of updates to compliance plan materials updated by Matt Bowser and Dennis Cha.;1.6 Dial into 2020 Detailed Planning daily huddle updates led by T. Mnitzer, A. Abranches, and J. Mathieson (PG&E) to discuss updates, challenges, and next steps; .4 .– Dial into half of the 2020 Inspection Planning daily huddle updates led by J. Birch (PG&E) to discuss updates, challenges, and next steps | 3.0 | $ 435.00 | $ 1,305.00 |
| Gaurav Thapan-Raina | 11/18/19 | (3.7) Reviewed data on restoration costs for transmission overhead, transmission underground and substations received from PG&E, concurrently creating pivot tables from the data to assess what features were available in the dataset that would be required for the analysis to be conducted, and what features were missing (comparing similar data received for the distribution overhead /distribution underground asset categories as well as the analysis outputs (that would be replicated for the transmission and substation side) to determine which items were missing) | 3.7 | $ 400.00 | $ 1,480.00 |
| Will Brennan | 11/18/19 | (0.2) Correspondence with F. Farzan (KPMG) regarding safety consequences for the substation and transmission underground bowties; | 0.2 | $ 325.00 | $ 65.00 |
| Will Brennan | 11/18/19 | (0.5) Correspondence with B. Wong (PG&E) regarding safety consequences for the substation risk bowtie; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/18/19 | (0.5) Meeting (11/18) with W. Brennan (KPMG), and B. Wong (PG&E) regarding risk bowtie statuses and updates. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/18/19 | (0.5) Meeting (11/18) with G. Thapan-Raina (KPMG), B. Wong (PG&E) regarding risk bowtie statuses and updates; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/18/19 | (0.5) Research / clarification of financial consequences for transmission overhead, transmission underground, and substation bowtie; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/18/19 | (0.6) Call with D. Pant (PG&E), W. Brennan (KPMG), and S. Vanikuri (PG&E) regarding risk bowtie status and updates. | 0.6 | $ 400.00 | $ 240.00 |
| Will Brennan | 11/18/19 | (0.6) Call with D. Pant (PG&E), G. Thapan-Raina (KPMG), S. Vanikuri (PG&E) regarding risk bowtie status and updates; | 0.6 | $ 325.00 | $ 195.00 |
| Will Brennan | 11/18/19 | (1.5) Updated, as of 11/18, documentation file for risk bowtie project. | 1.5 | $ 325.00 | $ 487.50 |
| Matt Broida | 11/18/19 | (2.0) Updated, as of 11/18,  AMS budget / reporting for ultimate communication to client. | 2.0 | $ 435.00 | $ 870.00 |
| Will Brennan | 11/18/19 | (3.2) Research  safety consequences for both the substation bowtie and the transmission underground bowtie for communication to B. Wong (PG&E) | 3.2 | $ 325.00 | $ 1,040.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Gaurav Thapan-Raina | 11/18/19 | (3.0) Reviewed risk model input assumption working paper documentation for all asset classes in preparation for providing support to PG&E on updating assumptions required for informing the 2020 Risk Assessment and Mitigation Phase (RAMP) filing (specifically identifying any prior documentation prepared by PG&E for the 2017 filing, reviewing the assumptions, calculations, reasoning supporting each of the calculations/assumptions as well as how they could be updated). | 3.0 | $ 400.00 | $ 1,200.00 |
| Arun Mani | 11/18/19 | Principal review, as of 11/18, of System Architecture Diagram /supporting documentation) prepared by A.Irwin (KPMG) (2.0); Principal review of bow-tie draft work as of 11/18 prepared by G. Mathur (KPMG) | 3.0 | $ 500.00 | $ 1,500.00 |
| Dennis Cha | 11/18/19 | 2.1 Updated compliance plan quarterly update data template based on comments from M. Esguerra (PG&E). | 2.1 | $ 275.00 | $ 577.50 |
| Matthew Bowser | 11/18/19 | (1.0) Working session with T. Morabe,  J. Birch (PG&E), T.DeGrande (KPMG) to develop Technology Enablement work plan based on Digital Catalyst current back log of work related to 2020 Inspection; | 1.0 | $ 400.00 | $ 400.00 |
| Dennis Cha | 11/18/19 | 0.9 Attended compliance plan and interim controls quarterly update meeting with M. Esguerra, J. Mathieson, B. Andino, T. Luu, J. Thomas, L. Thompson, A. Abranches, L. Jordan, M. Hvistendahl, G. Kathuria, A. Koo, M. Shekhar, M. Sakamoto, R. Bartley (PG&E), M. Horowitz (Exponent), and M. Bowser (KPMG). | 0.9 | $ 275.00 | $ 247.50 |
| Dennis Cha | 11/18/19 | 1.1 Discussion with T. Luu (PG&E) on data source and coherence on the substation LC tag data for compliance plan quarterly update. | 1.1 | $ 275.00 | $ 302.50 |
| Dennis Cha | 11/18/19 | 3.9 Updated compliance plan quarterly update data template with revised data from substation to provide to M. Esguerra (PG&E) for review. | 3.9 | $ 275.00 | $ 1,072.50 |
| Matthew Bowser | 11/18/19 | Attend Compliance plan and interim controls meeting led by M. Esguerra (PG&E) to review and update action items for submission of quarterly update to CPUC. | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 11/18/19 | Attend 'revised PG&E OH and UG Maintenance Practice" meeting led by R. Movafagh and L. Jordan (PG&E) relative to update of FMPsto CAISO. | 1.1 | $ 400.00 | $ 440.00 |
| Scott Stoddard | 11/18/19 | Perform 2020 Maintenance Planning subsequent to IT workstream meeting | 1.0 | $ 435.00 | $ 435.00 |
| Matthew Bowser | 11/18/19 | Review, concurrently consolidating governance updates from Transmission, Distribution ,and Substation teams for updates to TD-8123 standard. | 3.1 | $ 400.00 | $ 1,240.00 |
| Matthew Bowser | 11/18/19 | Perform manager review of current version of AMS task 2 work / resource plan in advance of update to PG&E | 2.0 | $ 400.00 | $ 800.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Will Brennan | 11/19/19 | (0.5) Correspondence with D. Elmblad (KPMG) regarding risk score efficiency documentation; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/19/19 | (0.5) Correspondence with M. Ly (PG&E) regarding distribution underground network safety and reliability consequences; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/19/19 | (0.5) Meeting with D. Pant (PG&E),G. Thapan-Raina (KPMG) regarding risk bowtie status /updates as of 11/19; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/19/19 | (0.5) Meeting with B. Wong (PG&E), B. Low (PG&E)to discuss and align on the seismic analysis methodology and its incorporation into the bowtie analyses. Discussed data requirements with B.Low (PG&E) and what data was available. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/19/19 | (1.0) Meeting with S. Vanikuri (PG&E) and W. Brennan (KPMG) regarding documentation effort of the risk score efficiencies; | 1.0 | $ 325.00 | $ 325.00 |
| Gaurav Thapan-Raina | 11/19/19 | (1.0) Meeting with B. Wong (PG&E) and G. Thapan-Raina (KPMG) to discuss overall methodology for incorporating seismic scenario risks for the bowtie analyses. Discussed multiple options and prepared a visual diagram as part of agreeing on a process for collecting relevant data and approaching PG&E stakeholders with the right questions. | 1.0 | $ 400.00 | $ 400.00 |
| Will Brennan | 11/19/19 | (1.0) Researched whether transmission underground has safety consequences in order to share with B. Wong (PG&E) | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/19/19 | (1.4) Cross checked distribution overhead figures in risk input sheet for B. Wong (PG&E) and correspondence regarding findings; | 1.4 | $ 325.00 | $ 455.00 |
| Will Brennan | 11/19/19 | (1.5) Reorganized SharePoint drive at the request of D. Pant (PG&E). | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/19/19 | (2.0) Updated the risk bowtie deck for D. Pant (PG&E); | 2.0 | $ 325.00 | $ 650.00 |
| Gaurav Thapan-Raina | 11/19/19 | (2.6) Reviewed OE-417 data on outage / near-outage incidents as part of a second review of system-wide blackout risk analysis to determine which 'low disturbance' incidents that had been previously categorized as such should be excluded from the analysis as they would not necessarily result in a system-wide blackout event. | 2.6 | $ 400.00 | 1,040.00 |
| Gaurav Thapan-Raina | 11/19/19 | (3.9) Prepared a brief PowerPoint presentation describing the methodology to be used to assess seismic risk analysis across several bowtie analyses (to communicate analyses based on a report prepared for PG&E on the impacts of multiple earthquake scenarios on key asset classes and the number of overhead and underground repairs required for each of the ~45 scenarios. Proposed a methodology that would require analysis of potential damage and probability of damage by every asset impacted by the particular earthquake scenario). | 3.9 | $ 400.00 | 1,560.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Arun Mani | 11/19/19 | Review of System Architecture Diagram / supporting documentation) with Benson and Srini: | 1.0 | $ 500.00 | $ 500.00 |
| Fran Shammo | 11/19/19 | 1.0 Call with M. Bowser, D. Cha (KPMG) to discuss project milestone documentation and record keeping for project team to be able to access work product and procedure quickly and effectively.; | 1.0 | $ 275.00 | $ 275.00 |
| Fran Shammo | 11/19/19 | 1.0 Updated the tracking sheet for governance and gap assessments as of 11/19; | 1.0 | $ 275.00 | $ 275.00 |
| Fran Shammo | 11/19/19 | 1.0 Updating documentation with proper record keeping measures for future reference of 2020 Inspection plan. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/19/19 | 1.0 Discussed current issues for compliance plan quarterly update data with M. Esguerra (PG&E). | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/19/19 | 1.0 Reviewed /updated engagement work paper documentation for Task 2 as of 11/19. | 1.0 | $ 275.00 | $ 275.00 |
| Dennis Cha | 11/19/19 | 1.1 Followed up with M. Horowitz (Exponent) on compliance plan quarterly update data source per direction from M. Esguerra (PG&E). | 1.1 | $ 275.00 | $ 302.50 |
| Fran Shammo | 11/19/19 | 2.0 Developed comprehensive folder structure for 2020 Inspection plan to document / separate administrative / engagement tasks; | 2.0 | $ 275.00 | $ 550.00 |
| Dennis Cha | 11/19/19 | 2.1 Reviewed / analyzed data source and data coherence on distribution EC tag data. | 2.1 | $ 275.00 | 577.50 |
| Dennis Cha | 11/19/19 | 2.8 Followed up with T. Luu, R. Bartley (PG&E) on compliance plan quarterly update data source per direction from M. Esguerra (PG&E). | 2.8 | $ 275.00 | 770.00 |
| Scott Stoddard | 11/19/19 | Director review of executive 2020 Maintenance Plan deck as of 11/19, concurrently providing comments back to the team for consideration. | 2.0 | $ 435.00 | 870.00 |
| Fran Shammo | 11/19/19 | 3.0 preliminary spreadsheet development to record / track by date the request, development, revisions, and deliverable by task for PG&E on the engagement; | 3.0 | $ 275.00 | 825.00 |
| Matthew Bowser | 11/19/19 | Attend 2020 Inspections coordination meeting with IT, Change Management, and PMO team led by J. Birch (PG&E) to kickoff training planning. | 1.0 | $ 400.00 | 400.00 |
| Matthew Bowser | 11/19/19 | Continue, as of 11/19, development of the inspection program detailed work plan /schedule. | 2.1 | $ 400.00 | 840.00 |
| Matthew Bowser | 11/19/19 | Review status of AMS task 2 workpapers with D. Cha and F. Shammo (KPMG). | 1.0 | $ 400.00 | 400.00 |
| Matthew Bowser | 11/19/19 | Review updated T-line inspection questionnaire form developed by SMP team and J. Birch (PG&E). | 2.0 | $ 400.00 | 800.00 |
| Matthew Bowser | 11/19/19 | Working session with Governance development teams to update / enhance coordination of TD-8123, TD-1001, TD-2355 standard drafts. | 1.2 | $ 400.00 | 480.00 |
| Will Brennan | 11/20/19 | (0.5) Call with D. Pant (PG&E) regarding documentation updates in the risk bowtie deck; | 0.5 | $ 325.00 | 162.50 |
| Will Brennan | 11/20/19 | (0.5) Call with D. Pant (PG&E) regarding DE mitigation chapter and next steps; | 0.5 | $ 325.00 | 162.50 |
| Will Brennan | 11/20/19 | (1.0) Analysis of Restoration Cost data for transmission overhead, transmission underground, and substation bowties; | 1.0 | $ 325.00 | 325.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 35 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 11/20/19 | (1.0) Call with D. Pant (PG&E), S. Vanikuri (PG&E), W. Brennan (KPMG) regarding project status as of 11/20, updates on various bowties. | 1.0 | $ 400.00 | $ 400.00 |
| Will Brennan | 11/20/19 | (1.0) Call with D. Pant (PG&E), S. Vanikuri (PG&E), G. Thapan-Raina (KPMG) regarding project status as of 11/20, updates on various bowties. | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/20/19 | (1.0) Communication with T. Cannon (PG&E) regarding distribution underground network reliability figures; | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/20/19 | (1.0) Cross-checked number of outages related to SHED for B. Wong (PG&E); | 1.0 | $ 325.00 | $ 325.00 |
| Gaurav Thapan-Raina | 11/20/19 | (1.0) Meeting with W. Brennan (KPMG) regarding risk mitigation scoring and effectiveness methodology. | 1.0 | $ 400.00 | $ 400.00 |
| Will Brennan | 11/20/19 | (1.0) Meeting with G. Thapan-Raina (KPMG) regarding risk mitigation scoring and effectiveness methodology; | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/20/19 | (1.5) Cross-checked numbers of outages asset family bowties for B. Wong (PG&E) and summarized them in tables. | 1.5 | $ 325.00 | $ 487.50 |
| Will Brennan | 11/20/19 | (1.5) Continued, as of 11/20, documentation work on risk bowtie deck for D. Pant (PG&E); | 1.5 | $ 325.00 | $ 487.50 |
| Gaurav Thapan-Raina | 11/20/19 | (2.6) Reviewed initial capital / operating expense data on light-duty steel poles for purposes of revising input assumptions to the Risk Spend Efficiency (RSE) score calculations for various transmission and distribution assets, methodology associated with calculating RSE scores to determine approach in calculating the updated scores, input assumption working paper documentation for some of the other assets such as lightning arrestors and reclosers. | 2.6 | $ 400.00 | 1,040.00 |
| Gaurav Thapan-Raina | 11/20/19 | (3.4) Prepared initial analysis of restoration costs for transmission overhead, transmission underground, substation asset classes (preprocessing of the data was done on the Python platform and required extensive data cleaning in order to prepare the dataset for further analysis). | 3.4 | $ 400.00 | 1,360.00 |
| Dennis Cha | 11/20/19 | 3.4 Updated compliance plan quarterly update data based on comments and review with T. Luu (PG&E) and M. Horowitz (Exponent). | 3.4 | $ 275.00 | 935.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 36 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 11/20/19 | (2.0) Continued discussion with ECI team ECI team K.Munson (PG&E) L.Estrada-Salinero (PG&E), J. Birch (PG&E), and M. Bowser (KPMG), T.DeGrande (KPMG) and K.Hee (KPMG) to discuss Change Management strategy and requirements needed for the 2020 Inspection Planning initiative; (1.0) Meeting with PG&E Academy team to provide update on change management strategy discussion and outline of plan to incorporate Academy team into the 2020 Inspection planning PMO. In attendance with K.Munson (PG&E) L.Estrada-Salinero (PG&E), J. Birch (PG&E), and M. Bowser (KPMG), T.DeGrande (KPMG) and K.Hee (KPMG) | 3.0 | $ 400.00 | $ 1,200.00 |
| Matthew Bowser | 11/20/19 | (0.5) Meeting with J. Birch (PG&E), T.Morabe (PG&E), M. Bowser (KPMG), and T.DeGrande (KPMG) to discuss Digital Catalyst updated on progress related to 2020 Inspections scope; (0.8) Attended Meeting with ECI team K.Munson (PG&E) L.Estrada-Salinero (PG&E), Digital Catalyst-Tony Morabe (PG&E), and M. Bowser (KPMG), T.DeGrande (KPMG) and K.Hee (KPMG) to provide an overview of the current progress of 2020 Inspection planning initiative as requested by R. Movafagh (PG&E); | 1.3 | $ 400.00 | $ 520.00 |
| Taylor DeGrande | 11/20/19 | (0.5) Meeting with J. Birch (PG&E), T.Morabe (PG&E), M. Bowser (KPMG), and T.DeGrande (KPMG) to discuss Digital Catalyst updated on progress related to 2020 Inspections scope; | 0.5 | $ 325.00 | $ 162.50 |
| Katherine Hee | 11/20/19 | (0.8) Attended Meeting with ECI team K.Munson (PG&E) L.Estrada-Salinero (PG&E), Digital Catalyst-Tony Morabe (PG&E), and M. Bowser (KPMG), T.DeGrande (KPMG) and K.Hee (KPMG) to provide an overview of the current progress of 2020 Inspection planning initiative as requested by R. Movafagh (PG&E); (2.0) Continued discussion with ECI team ECI team K.Munson (PG&E) L.Estrada-Salinero (PG&E), J. Birch (PG&E), and M. Bowser (KPMG), T.DeGrande (KPMG) and K.Hee (KPMG) to discuss Change Management strategy and requirements needed for the 2020 Inspection Planning initiative; (1.0) Meeting with PG&E Academy team to provide update on change management strategy discussion and outline of plan to incorporate Academy team into the 2020 Inspection planning PMO. In attendance with K.Munson (PG&E) L.Estrada-Salinero (PG&E), J. Birch (PG&E), and M. Bowser (KPMG), T.DeGrande (KPMG) and K.Hee (KPMG); | 3.8 | $ 275.00 | 1,031.25 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 37 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Taylor DeGrande | 11/20/19 | (0.8) Attended Meeting with ECI team K.Munson, L.Estrada-Salinero (PG&E), Digital Catalyst-Tony Morabe (PG&E), and M. Bowser, K.Hee (KPMG) to provide an overview of the current progress of 2020 Inspection planning initiative as requested by R. Movafagh (PG&E); | 0.8 | $ 325.00 | $ 260.00 |
| Taylor DeGrande | 11/20/19 | (1.0) Meeting with PG&E Academy team to provide update on change management strategy discussion and outline of plan to incorporate Academy team into the 2020 Inspection planning PMO. In attendance with K.Munson,L.Estrada-Salinero,J. Birch (PG&E), and M. Bowser, K.Hee (KPMG); | 1.0 | $ 325.00 | $ 325.00 |
| Taylor DeGrande | 11/20/19 | (2.0) Continued, from earlier on 11/20, discussion with ECI team ECI team K.Munson, L.Estrada-Salinero, J. Birch (PG&E), and M. Bowser, K.Hee (KPMG) to discuss Change Management strategy and requirements needed for the 2020 Inspection Planning initiative; | 2.0 | $ 325.00 | $ 650.00 |
| Taylor DeGrande | 11/20/19 | (2.0) Incorporated updates from R. Kirchofer (Exponent) on behalf of PG&E Transmission team into technology solution intake form at the request of J. Birch (PG&E); | 2.0 | $ 325.00 | $ 650.00 |
| Taylor DeGrande | 11/20/19 | (2.0) Reviewed updates from R. Kirchofer (Exponent) on behalf of PG&E Transmission team into technology solution intake form at the request of J. Birch (PG&E); | 2.0 | $ 325.00 | $ 650.00 |
| Dennis Cha | 11/20/19 | 0.5 Reviewed the transmission compliance plan quarterly update data with M. Horowitz (Exponent). | 0.5 | $ 275.00 | 137.50 |
| Dennis Cha | 11/20/19 | 2.0 Discussed remaining action items on transmission compliance plan quarterly update data with M. Horowitz (Exponent). | 2.0 | $ 275.00 | 550.00 |
| Dennis Cha | 11/20/19 | 2.0 Working session with M. Bowser (KPMG) on pole integrity assessment future state / transition plan. | 2.0 | $ 275.00 | 550.00 |
| Fran Shammo | 11/20/19 | 3.0 Classify records that pertain to deliverables for PG&E through the ETPM rewrite and 2020 work plan; 1.0 Recoded entry into tracking sheet for governance and gap assessments; | 4.0 | $ 275.00 | 1,100.00 |
| Matthew Bowser | 11/20/19 | Develop 2020 maintenance program milestones for Q1 2020 with J. Birch, K. Munson (PG&E) | 1.0 | $ 400.00 | 400.00 |
| Matthew Bowser | 11/20/19 | Working session to review progress to date and continue development of pole integrity assessment transition plan with D. Cha (KPMG) | 2.0 | $ 400.00 | 800.00 |
| Matthew Bowser | 11/20/19 | Working session with R. Movafagh, J. Birch (PG&E) to develop execution plan of governance hierarchy relative to TD-8123 family of standards. | 1.0 | $ 400.00 | 400.00 |
| Matthew Bowser | 11/20/19 | Working session with R. Movafagh (PG&E) for feedback on executive steering committee update draft deck for 11/22 update. | 1.5 | $ 400.00 | 600.00 |
| Matt Broida | 11/21/19 | (0.3) Vegetation updates with D. Kida and K. Loomis (PG&E); (0.2) Discussion with A. Mani (KPMG) on AMS reporting deliverables | 0.5 | $ 435.00 | 217.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Will Brennan | 11/21/19 | (0.5) Call with J. Tsang (PG&E), D. Pant (PG&E), W. Brennan (KPMG) regarding PG&E's WMP draft document; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/21/19 | (3.8) Continued, as of 11/21, analysis of restoration costs / related order counts for the transmission overhead, transmission underground and substation asset categories (the analysis involved continued preprocessing of data received / exploratory data analysis) | 3.8 | $ 400.00 | $ 1,520.00 |
| Gaurav Thapan-Raina | 11/21/19 | (0.5) Call with J. Tsang (PG&E), D. Pant (PG&E), W. Brennan (KPMG) regarding PG&E's WMP draft document. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 11/21/19 | (0.5) Call with M. Broida, W. Brennan (KPMG) regarding bowtie status / update as of 11/21; | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/21/19 | (0.5) Call with M. Broida, G. Thapan-Raina (KPMG) regarding bowtie status / update as of 11/21; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/21/19 | (0.5) Meeting with S. Vanikuri (PG&E), B. Wong (PG&E), G. Thapan-Raina (KPMG) regarding PG&E's SharePoint and documentation files for the DE bowtie; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/21/19 | (0.5) Meeting with S. Vanikuri (PG&E), B. Wong (PG&E), W. Brennan (KPMG) regarding PG&E's SharePoint and documentation files for the DE bowtie. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 11/21/19 | (0.5) Meeting with S. Vanikuri (PG&E), W. Brennan (KPMG) regarding DER mitigation effectiveness scores. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/21/19 | (0.5) Meeting with S. Vanikuri (PG&E), G. Thapan-Raina (KPMG) regarding DER mitigation effectiveness scores; | 0.5 | $ 325.00 | $ 162.50 |
| Matt Broida | 11/21/19 | (0.5) Bowtie project update with W. Brennan, G. Thapan-Raina (KPMG) | 0.5 | $ 435.00 | $ 217.50 |
| Gaurav Thapan-Raina | 11/21/19 | (0.8) Call with B. Wong (PG&E), S. Vanikuri (PG&E), W. Brennan (KPMG) regarding DER mitigation effectiveness measurements. | 0.8 | $ 400.00 | $ 320.00 |
| Will Brennan | 11/21/19 | (0.8) Call with B. Wong (PG&E), S. Vanikuri (PG&E), G. Thapan-Raina (KPMG) regarding DER mitigation effectiveness measurements; | 0.8 | $ 325.00 | $ 260.00 |
| Will Brennan | 11/21/19 | (1.0) Perform documentation work on risk bowtie deck as per direction of D. Pant (PG&E). | 1.0 | $ 325.00 | $ 325.00 |
| Gaurav Thapan-Raina | 11/21/19 | (1.4) Continued, as of 11/21, review of data for calculating input assumptions for determining the Risk Spend Efficiency (RSE) scores by asset (reviewed data / prior documentation for light-duty steel poles focusing on the reasoning behind prior assumptions used to inform the RSE scoring). | 1.4 | $ 400.00 | $ 560.00 |
| Will Brennan | 11/21/19 | (2.5) Cross-checked, concurrently summarizing number of outages in asset families bowties for B. Wong (PG&E); | 2.5 | $ 325.00 | $ 812.50 |
| Matthew Bowser | 11/21/19 | (0.5) Discuss logistics of setting up PMO with J. Birch, K.Munson (PG&E), T.DeGrande, K.Hee (KPMG) | 0.5 | $ 400.00 | $ 200.00 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Katherine Hee | 11/21/19 | (0.8) Reviewing change management strategy for 2020 Inspection Program; (0.5) Discuss logistics of setting up PMO with J. Birch (PG&E), K.Munson (PG&E), M. Bowser (KPMG), T.DeGrande (KPMG), and K.Hee (KPMG); (1.0 ) Create work breakdown structure for 2020 Inspection Plan; | 2.3 | $ 275.00 | $ 618.75 |
| Dennis Cha | 11/21/19 | 1.0 Reviewed pole integrity assessment future state / transition plan with M. Bowser (KPMG). 0.9 Attended compliance plan and interim controls quarterly update meeting with M. Esguerra, J. Mathieson, A. Abranches, L. Jordan, M. Hvistendahl, A. Koo, M. Sakamoto, R. Bartley (PG&E), and M. Bowser (KPMG). 1.3 Discussed remaining action items on transmission compliance plan quarterly update data with M. Horowitz (Exponent). 0.8 Reviewed remaining action items on pole integrity assessment deck based on the discussion with J. Birch, T. Pazdan (PG&E)and M. Bowser (KPMG) during pole integrity assessment huddle. | 4.0 | $ 275.00 | $ 1,100.00 |
| Fran Shammo | 11/21/19 | 3.0 Classification of records that pertain to deliverables for PG&E through the ETPM rewrite and 2020 work plan. | 3.0 | $ 275.00 | $ 825.00 |
| Matthew Bowser | 11/21/19 | Attend Compliance plan and interim controls meeting led by M. Esguerra (PG&E) to review and update action items for submission of quarterly update to CPUC. | 1.0 | $ 400.00 | $ 400.00 |
| Matthew Bowser | 11/21/19 | Continue, as of 11/21, development of PIA program transition plan developed by D. Cha (KPMG) for review with PG&E this afternoon. | 1.9 | $ 400.00 | $ 760.00 |
| Matthew Bowser | 11/21/19 | Coordination meeting and scoping session with M. Hvistendahl, R. Blake and J. Birch (PG&E) relative to 2020 detailed work plan program kicking off this week. | 3.1 | $ 400.00 | $ 1,240.00 |
| Matthew Bowser | 11/21/19 | Address action items to close out compliance plan data queries and report outs as requested by M. Esguerra and M. Hvistendahl (PG&E). | 1.8 | $ 400.00 | $ 720.00 |
| Will Brennan | 11/22/19 | (0.5) Analyzed table regarding safety consequences for discussion with B. Wong (PG&E) ; | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/22/19 | (0.5) Email correspondence with D. Pant (PG&E) regarding DE exposure in HFTDs and general project status and updates. | 0.5 | $ 325.00 | $ 162.50 |
| Will Brennan | 11/22/19 | (0.5) Updated documentation with additional information for the Risk Score Efficiencies for D. Pant (PG&E); | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/22/19 | (1.0) Prepared draft format for updating documentation for the input assumptions for the Risk Spend Efficiency (RSE) scores that would inform the RAMP filing. | 1.0 | $ 400.00 | $ 400.00 |
| Will Brennan | 11/22/19 | (1.0) Collaborate with G. Thapan-Raina (PG&E) on assessing financial consequence data for transmission overhead, transmission underground, and substation bowties; | 1.0 | $ 325.00 | $ 325.00 |

Page 43 of 191

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 40 of 169

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 11/22/19 | (3.1) Completed exploratory data analysis on restoration costs by transmission overhead, transmission underground and substations, concurrently preparing relevant PowerPoint presentation material along with preliminary findings that were shared with PG&E. | 3.1 | $ 400.00 | $ 1,240.00 |
| Will Brennan | 11/22/19 | (3.4) Updated, as of 11/22, the risk bowtie documentation deck for D. Pant (PG&E); | 3.4 | $ 325.00 | $ 1,105.00 |
| Will Brennan | 11/22/19 | (3.6) Updated risk documentation deck for D. Pant (PG&E) to be provided to India team for further refinement; | 3.6 | $ 325.00 | $ 1,170.00 |
| Gaurav Thapan-Raina | 11/22/19 | (3.9) Prepared analysis on the number of aviation-related incidents across the transmission and distribution network that led to outages as well as PG&E-driven activity. The analysis involved analyzing multiple datasets (outage data provided for transmission overhead, transmission underground, distribution overhead, distribution underground and distribution underground network) in order to segment aviation and PG&E-driven activity drivers and sub-drivers. | 3.9 | $ 400.00 | $ 1,560.00 |
| Matt Broida | 11/22/19 | (3.9) Director review, as of 11/22, of bow-tie interim submissions along with revised work deliverables | 3.9 | $ 435.00 | $ 1,696.50 |
| Katherine Hee | 11/22/19 | (0.5) Creating work breakdown structure schedule for 2020 Inspection Plan; (1.0) Attended PMO touch base meeting with M. Bowser, T.DeGrande (KPMG) led by J. Birch (PG&E) to review progress and work plan from Enterprise Change Management and Training Academy; (0.5) Meeting with M. Bowser, T.DeGrande (KPMG) to review initial draft of 2020 Program schedule based on information collected from Director Steering Committee leads; (0.8) Revised 2020 Program schedule based on internal meeting conclusions; | 2.8 | $ 275.00 | $ 756.25 |
| Matthew Bowser | 11/22/19 | (1.0) Attended PMO touch base meeting with T.DeGrande, K.Hee (KPMG) led by J. Birch (PG&E) to review progress and work plan from Enterprise Change Management and Training Academy; (0.5) Meeting with T.DeGrande, K.Hee to review initial draft of 2020 Program schedule based on information collected from Director Steering Committee leads; | 1.5 | $ 400.00 | $ 600.00 |
| Fran Shammo | 11/22/19 | 1.2 Updated the tracking sheet for governance and gap assessments; | 1.2 | $ 275.00 | $ 330.00 |
| Fran Shammo | 11/22/19 | 1.3 Perform classification of records that pertain to deliverables for PG&E through the ETPM rewrite / 2020 work plan; | 1.3 | $ 275.00 | $ 357.50 |
| Fran Shammo | 11/22/19 | 1.5 Drafted memo to document / describe the process / procedure of how and why the gap assessment was developed and how it was used to track the development of the project over the months as well as give LOB'sperspective into their progress; | 1.5 | $ 275.00 | $ 412.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Fran Shammo | 11/22/19 | 3.0 Continue, from earlier on 11/22, to classify records that pertain to deliverables for PG&E through the ETPM rewrite and 2020 work plan; | 3.0 | $ 275.00 | $ 825.00 |
| Matthew Bowser | 11/22/19 | Consolidate latest draft TD-8123 governance family standard comments / revision to provide for review to R. Movafagh (PG&E) | 1.7 | $ 400.00 | $ 680.00 |
| Matthew Bowser | 11/22/19 | Review 2020 Detailed inspections program files, as of 11/22, on PG&E Teams SharePoint site. | 2.3 | $ 400.00 | $ 920.00 |
| Matthew Bowser | 11/22/19 | Revise AMS Task 2 execution plan and resource plan through end of year. | 1.5 | $ 400.00 | $ 600.00 |
| Matthew Bowser | 11/22/19 | Working session with J. Birch (PG&E) for coordination between detailed work planning and maintenance program efforts through remainder of year. | 3.9 | $ 400.00 | $ 1,560.00 |
| Matthew Bowser | 11/24/19 | Update AMS Task 2 work / resource plan as of 11/24 subsequent to working session with J. Birch (PG&E) | 1.2 | $ 400.00 | $ 480.00 |
| Will Brennan | 11/25/19 | (0.2) Correspondence with J. Murata (PF&E) regarding Major Event Days in the distribution outage files; | 0.2 | $ 325.00 | $ 65.00 |
| Will Brennan | 11/25/19 | (0.2) Correspondence with S. Cullings (PG&E) about Surge Arrester replacement strategy for risk score efficiencies; | 0.2 | $ 325.00 | $ 65.00 |
| Will Brennan | 11/25/19 | (0.2) Updated figures, as of 11/25, on the DE bowtie for D. Pant (PG&E); | 0.2 | $ 325.00 | $ 65.00 |
| Will Brennan | 11/25/19 | (0.3) Check-in call, as of 11/25, with D. Pant (PG&E) about project status and developments; | 0.3 | $ 325.00 | $ 97.50 |
| Will Brennan | 11/25/19 | (0.4) Call with D. Pant (PG&E) about the DE slide and updates to the DE deck as of 11/25; | 0.4 | $ 325.00 | $ 130.00 |
| Will Brennan | 11/25/19 | (0.5) Call with M. Broida (KPMG) about project status, as of 11/25, and developments; | 0.5 | $ 325.00 | $ 162.50 |
| Gaurav Thapan-Raina | 11/25/19 | (0.5) Meeting with B. Wong (PG&E), W. Brennan (KPMG) to discuss assessment of Electric Incident Report (EIR) data and an agreed methodology for determining PG&E employee, contractor and third party safety-related incidents. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 11/25/19 | (0.5) Meeting with D. Pant (PG&E), S.Vanukuri (PG&E), W. Brennan (KPMG) to review progress on work items, as of 11/25 and priorities. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 11/25/19 | (0.5) Meeting with M.Sakamoto (PG&E), S.Vanukuri (PG&E), W. Brennan (KPMG) to discuss key performance indicators (KPIs) for light-duty steel pole replacement and how to model those KPIs as part of updated risk scoring inputs. | 0.5 | $ 400.00 | $ 200.00 |
| Will Brennan | 11/25/19 | (0.7) Updated S. Vanikuri (PG&E) about risk score efficiency. | 0.7 | $ 325.00 | $ 227.50 |
| Will Brennan | 11/25/19 | (1.0) Cross-checked distribution underground network for reliability metrics for the right side of the bowtie; | 1.0 | $ 325.00 | $ 325.00 |
| Will Brennan | 11/25/19 | (1.2) Research electric incident reporting workbook metrics for discussion with B. Wong (PG&E) and D. Pant (PG&E) | 1.2 | $ 325.00 | $ 390.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Broida | 11/25/19 | (2.5) Director review, as of 11/25, of AMS reporting / budgeting in advance of client update; (0.5) Bowtie catch-up discussion with G. Thapan-Raina (KPMG); (0.5) Review of Task 5 bowtie / corresponding budgets to finalize response to D. Pant (PG&E); (0.2) PG&E Governance discussion with M. Bowser (KPMG); | 3.7 | $ 435.00 | $ 1,609.50 |
| Gaurav Thapan-Raina | 11/25/19 | (2.7) Reviewed narratives of electrical incidents reported for purposes of appropriately classifying each incident by safety-impact to PG&E employee versus PG&E contractor versus 3rd parties/members of the public (the database comprised 77 reported incidents in question that needed to be classified on the basis of reading each incident report/narrative and confirming key risk definitions with PG&E). | 2.7 | $ 400.00 | $ 1,080.00 |
| Will Brennan | 11/25/19 | (3.3) Finished creating charts for B. Wong (PG&E) showing the number of outages in asset bowties on a seasonal basis; | 3.3 | $ 325.00 | $ 1,072.50 |
| Gaurav Thapan-Raina | 11/25/19 | (3.8) Prepared PowerPoint presentation with documentation of analyses performed on all eight risk bowties for PG&E (the task entailed preparing the 42 page presentation in line with PG&E standards, fact-checking / reviewing all assumptions, included analysis on system-wide blackouts ) | 3.8 | $ 400.00 | $ 1,520.00 |
| Taylor DeGrande | 11/25/19 | (0.5) Inspection planning PMO huddle meeting led by J. Birch to coordinate efforts with System Inspections, Governance, Training, Enterprise Continuous Improvement, and KPMG PMO team (M. Bowser, T.DeGrande, K.Hee); | 0.5 | $ 325.00 | $ 162.50 |
| Taylor DeGrande | 11/25/19 | (1.5) - Working session with K.Hee (KPMG) to review 2020 Inspection planning program schedule to be developed and tracked by PMO.; | 1.5 | $ 325.00 | $ 487.50 |
| Taylor DeGrande | 11/25/19 | (1.5) Incorporated data from Transmission Governance team into Inspect App form for alignment between governance document required and the Inspect App Questionnaire.; | 1.5 | $ 325.00 | $ 487.50 |
| Taylor DeGrande | 11/25/19 | (2.0) - Update non-steel structure inspect form from comments provided by J. Birch (PG&E) in order to send to Digital Catalyst team for review and implementation into Inspect App.; | 2.0 | $ 325.00 | $ 650.00 |
| Katherine Hee | 11/25/19 | (2.0) Revising 2020 Inspection program work breakdown structure schedule to reflect the critical flow path to start inspections by March 2020; (1.5) Working session with T.DeGrande (KPMG) to review 2020 Inspection planning program schedule to be developed and tracked by PMO; (0.5) Updated the work breakdown structure schedule based on conclusions from review with T.DeGrande (KPMG); (1.5) Revising Inspection program schedule to reflect breakdown structure according to task accomplishment date vs. oversight committee accountable; | 5.5 | $ 275.00 | $ 1,512.50 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Taylor DeGrande | 11/25/19 | (2.5) Continue, as of 11/25, developing 2020 inspection planning schedule to be reviewed and tracked by PMO in client huddle meetings.; | 2.5 | $ 325.00 | $ 812.50 |
| Taylor DeGrande | 11/25/19 | (2.5) Reviewed updated Inspect questionnaire forms with J. Birch (PG&E) to discuss next steps and revisions to incorporate prior to sending to digital catalyst team.; | 2.5 | $ 325.00 | $ 812.50 |
| Dennis Cha | 11/25/19 | 0.5 Attended 2020 distribution detailed work planning asset management meeting with J. Mathieson, J. Birch (PG&E). | 0.5 | $ 275.00 | 137.50 |
| Dennis Cha | 11/25/19 | 0.5 Reviewed Task 2 engagement workpaper requirements with M. Bowser, F. Shammo (KPMG). | 0.5 | $ 275.00 | 137.50 |
| Fran Shammo | 11/25/19 | 1.0 Classification of records , as of 11/25, that pertain to deliverables for PG&E through the ETPM rewrite / 2020 work plan revisions performed based on management requests | 1.0 | $ 275.00 | 275.00 |
| Dennis Cha | 11/25/19 | 1.2 Discussed EO distribution work plan pole asset management data with J. Mathieson, J. Yamaguchi (PG&E). | 1.2 | $ 275.00 | 330.00 |
| Dennis Cha | 11/25/19 | 2.10Performed data analysis and merging to enhance circuit and equipment ID on the data provided by J. Yamaguchi (PG&E) at her direction. | 2.1 | $ 275.00 | 577.50 |
| Dennis Cha | 11/25/19 | 3.7 Working session with J. Mathieson (PG&E) on revised circuit risk ranking based on factors such as CESO, customer minutes, Task 2 outages, safety. | 3.7 | $ 275.00 | 1,017.50 |
| Matthew Bowser | 11/25/19 | Attend 2020 Detailed planning coordination call led by T. Mintzer, J. Mathieson (PG&E) for status updates relating to Distribution 2020 work plan and risk modelling. | 2.0 | $ 400.00 | 800.00 |
| Matthew Bowser | 11/25/19 | Attend 2020 Maintenance Planning update call led by R. Movafagh (PG&E) | 1.1 | $ 400.00 | 440.00 |
| Matthew Bowser | 11/25/19 | Attend Distribution job aid review led by H. Duncan (PG&E) to review governance updates developed by SMP leads. | 1.7 | $ 400.00 | 680.00 |
| Matthew Bowser | 11/25/19 | Review AMS Task 2 progress updates, as of 11/25, with G. Armstrong (KPMG) | 1.3 | $ 400.00 | 520.00 |
| Matthew Bowser | 11/25/19 | Perform manager review, as of 11/25, of AMS task 2 workpaper documentation prepared  by T. DeGrande, D. Cha, F. Shammo (KPMG) | 1.7 | $ 400.00 | 680.00 |
| Matt Broida | 11/26/19 | (0.5) Bowtie update with G. Thapan-Raina (KPMG); | 0.5 | $ 435.00 | 217.50 |
| Will Brennan | 11/26/19 | (0.5) Checked safety incidents in the electric incident reporting workbook for B Wong (PG&E); | 0.5 | $ 325.00 | 162.50 |
| Gaurav Thapan-Raina | 11/26/19 | (0.5) Meeting with D. Pant (PG&E), W. Brennan (KPMG) to discuss progress and priorities across workstreams as of 11/26. | 0.5 | $ 400.00 | 200.00 |
| Gaurav Thapan-Raina | 11/26/19 | (0.5) Meeting with M. Broida, W. Brennan (KPMG) to discuss project updates as of 11/26 and priorities. | 0.5 | $ 400.00 | 200.00 |
| Will Brennan | 11/26/19 | (0.5) Researched surge arrester, concurrently documenting for follow-up with S. Vanikuri (PG&E) about the topic; | 0.5 | $ 325.00 | 162.50 |

**EXHIBIT C1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Thapan-Raina | 11/26/19 | (3.1) Analyzed substation damage probability data across four potential earthquake scenarios to determine a formal methodology for incorporating seismic risk into the bowtie analysis for multiple asset categories. | 3.1 | $ 400.00 | $ 1,240.00 |
| Will Brennan | 11/26/19 | (3.3) Mapped DEs via their latitude and longitudes to HFTDs and red flag warning days as requested by Y. Oum (PG&E). | 3.3 | $ 325.00 | $ 1,072.50 |
| Will Brennan | 11/26/19 | (3.7) Started making charts for B. Wong (PG&E) showing the number of outages in asset bowties on a seasonal basis; | 3.7 | $ 325.00 | $ 1,202.50 |
| Gaurav Thapan-Raina | 11/26/19 | (3.7) Completed review of electrical incidents reports, classifying incidents in terms of impacts on PG&E employees, PG&E contractors, third parties, updating analysis tables summarizing total incident counts by asset class (transmission overhead, transmission underground, distribution overhead, distribution underground and substation) | 3.7 | $ 400.00 | $ 1,480.00 |
| Reid Tucker | 11/26/19 | (0.5) Perform principal review, as of 11/26, of task 2 deliverables along with status report | 0.5 | $ 500.00 | 250.00 |
| Katherine Hee | 11/26/19 | (0.8) 2020 Inspection Process Map review and SCRUM Board creation for PMO milestone tracking with T.Morabe, L.Estrada-Salinero), K.Munson, J. Birch (PG&E); (1.0) Touch base meeting with M. Bowser (KPMG), J. Birch (PG&E), J. Kim (PG&E), T.Morabe (PG&E), K.Munson (PG&E), M.Arklind (PG&E), S.Urizar (PG&E), K.Hee (KPMG), to discuss 2020 Inspection Plan progress and assign internal communication representatives to project stakeholders; (0.5) Meeting with M. Bowser (KPMG) to link governance documentation to 2020 Inspection program process maps; | 2.3 | $ 275.00 | 618.75 |
| Matthew Bowser | 11/26/19 | (1.0 ) Touch base meeting with M. Bowser (KPMG), J. Birch (PG&E), J. Kim (PG&E), T.Morabe (PG&E), K.Munson (PG&E), M.Arklind (PG&E), S.Urizar (PG&E), K.Hee (KPMG), to discuss 2020 Inspection Plan progress and assign internal communication representatives to project stakeholders; (0.5) Meeting with M. Bowser (KPMG) to link governance documentation to 2020 Inspection program process maps; | 1.5 | $ 400.00 | 600.00 |
| Taylor DeGrande | 11/26/19 | (2.5) Revised Inspect App questionnaire intake form per comments provided by J. Birch (PG&E) in Monday's review meeting.; | 2.5 | $ 325.00 | 812.50 |
| Dennis Cha | 11/26/19 | 2.0 Continued, as of 11/26, developing the circuit risk ranking, focused on factors REAX and load capacity at the direction of J. Mathieson (PG&E). | 2.0 | $ 275.00 | 550.00 |
| Dennis Cha | 11/26/19 | 2.1 Reviewed updated substation data from T. Luu (PG&E) for the compliance plan quarterly update | 2.1 | $ 275.00 | 577.50 |
| Dennis Cha | 11/26/19 | 3.9 Analyzed the circuit risk ranking based on factors CESO, customer minutes, Task 2 outage at the direction of J. Mathieson (PG&E). | 3.9 | $ 275.00 | 1,072.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Bowser | 11/26/19 | Attend 2020 Detailed planning coordination call led by T. Mintzer, J. Mathieson (PG&E) for status updates relating to Distribution 2020 work plan and risk modelling. | 1.5 | $ 400.00 | $ 600.00 |
| Fran Shammo | 11/26/19 | Perform close out of documentation as of 11/16, for turn over to project team for work completed to date. | 0.5 | $ 275.00 | $ 137.50 |
| Matthew Bowser | 11/26/19 | Working session to review 2020 work plan template updates loaded to PG&E teams site with J. Mathieson (PG&E) | 1.8 | $ 400.00 | $ 720.00 |
| Matthew Bowser | 11/26/19 | Working session with J. Birch (PG&E) to develop 2020 inspections program structure across training, change management, and governance development activities. | 2.1 | $ 400.00 | $ 840.00 |
| Matthew Bowser | 11/26/19 | Working session with R. Bartley, T. Lu (PG&E) to review substation numbers reported in compliance plan for past-due tags. | 1.6 | $ 400.00 | $ 640.00 |
| Gaurav Thapan-Raina | 11/27/19 | (3.3) Reviewed drivers of risk to distribution assets by seismic scenario (the key drivers analyzed included liquefaction, ground deformation and landslides and the extent of damage susceptibility by number of kilometers for various distribution feeder segments), concurrently developing a list of clarification questions for the PG&E Subject Matter Expert (SME). | 3.3 | $ 400.00 | $ 1,320.00 |
| Gaurav Thapan-Raina | 11/27/19 | (0.5) Meeting with D. Pant, M.Hvistendahl (PG&E) to discuss DE Safety Plan and inputs to the calculation of Risk Spend Efficiency (RSE) scores for various PG&E assets, specifically light-duty steel poles for transmission lines. | 0.5 | $ 400.00 | $ 200.00 |
| Gaurav Thapan-Raina | 11/27/19 | (0.5) Meeting with D. Pant (PG&E) to discuss key questions for discussion with M.Hvistendahl (PG&E) namely the reliability and financial impacts of replacing wood poles with steel ones. | 0.5 | $ 400.00 | $ 200.00 |
| Matt Broida | 11/27/19 | (2.5) Director review, as of 11/27, of Phase 3, Task 2 working paper documentation | 2.5 | $ 435.00 | $ 1,087.50 |
| Gaurav Thapan-Raina | 11/27/19 | (2.5) Reviewed / analyzed California DE data to determine the number of fires that took place in HFTDs within PG&E's service territory and were within the timeframe of a Red Flag Warning (RFW). Verified location (latitude and longitude) data based on shapefile information provided by PG&E and data collected from the California Department of Forestry & Fire Protection (1.4) prepared PowerPoint slides comprising analysis of reported fire incidents and a breakdown of those within HFTDs and with RFWs. | 3.9 | $ 400.00 | $ 1,560.00 |
| Katherine Hee | 11/27/19 | (2.3) Researching Inspection FMEA Analysis process / data collection procedure; | 2.3 | $ 275.00 | $ 618.75 |
| Dennis Cha | 11/27/19 | 2.0 Continued, as of 11/27, development of the circuit risk ranking, focusing on safety score and overall scores, at the direction of J. Mathieson (PG&E). | 2.0 | $ 275.00 | $ 550.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 46 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Asset Management Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Dennis Cha | 11/27/19 | 2.7 Updated pole integrity assessment deck, as of 11/27, based on comments from J. Birch (PG&E) and M. Bowser (KPMG). | 2.7 | $ 275.00 | $ 742.50 |
| Dennis Cha | 11/27/19 | 3.3 Updated compliance plan quarterly update deck based on revised data from T. Luu (PG&E), to provide to M. Esguerra (PG&E) for review. | 3.3 | $ 275.00 | $ 907.50 |
| Matthew Bowser | 11/27/19 | Attend 11/27 2020 Detailed planning coordination call led by T. Mintzer (PG&E) and J. Mathieson (PG&E) for status updates relating to Distribution 2020 work plan and risk modelling. | 1.5 | $ 400.00 | $ 600.00 |
| Matthew Bowser | 11/27/19 | Develop summary of progress to date, as of 11/27, for 2020 maintenance planning program as requested by R. Movafagh (PG&E). | 0.8 | $ 400.00 | $ 320.00 |
| Matthew Bowser | 11/27/19 | Finalize compilation of tag data to be reported in update for compliance plan as developed by PG&E SMEs and compiled by D. Cha (KPMG). | 1.6 | $ 400.00 | $ 640.00 |
| Matthew Bowser | 11/27/19 | Perform manager review of Alteryx workflow developed by D. Cha (KPMG) for categorizing assets for Distribution inspection scoping as requested by J. Birch (PG&E). | 2.5 | $ 400.00 | $ 1,000.00 |
| Matthew Bowser | 11/27/19 | Working session with J. Birch (PG&E) to discuss and review circuit-based inspection scoping approach as requested by M. Hvistendahl (PG&E) | 1.8 | $ 400.00 | $ 720.00 |
| | **Total Asset Management Services** | | **1,025.4** | | **$ 351,304.50** |

Case: 19-30088   Doc# 6355-3   Filed: 03/18/20   Entered: 03/18/20 12:05:15   Page 47 of 169

| Professional | Position | Role / Area of Specialization | Service |
|---|---|---|---|
| Bowser, Matthew | Manager | Task 2 day-to-day on site lead working at the direction of the Engagement Manager, primarily focused on Distribution Repair Scheduling coordination as well as the process design and implementations related to the EC Optimization Program, Privately Owned Lines, and Pole Integrity Assessment workstreams. | Asset Management Services |
| Broida, Matt | Director | Strategy Director responsible for Task 1 coordination and oversight of analysis | Asset Management Services |
| Cai, Lucy | Senior Associate | Strategy senior associate specializing in Alteryx; supporting vegetation management and other analytic requests | Asset Management Services |
| Cha, Dennis | Associate | Task 2 day-to-day support staff, primarily focused on EC Optimization Program Project Management Office, including workstream data analytics, process and procedure development, and governance documentation. | Asset Management Services |
| Elmblad, Daniel | Manager | Lead manager supporting General Rate Case and rebuttal testimony. | Asset Management Services |
| Garcia, Gustavo | Associate | Task 2 day-to-day support staff, primarily focused on Pole Integrity Assessment and Privately Owned Lines Project Management Offices, including workstream data analytics, process and procedure development, and governance documentation. | Asset Management Services |
| Gonzalez III, Juan | Partner | Quality Assurance partner. Responsible for reviewing engagement deliverables and activities for quality / Lead partner for Permitting Spend Analysis Services | Asset Management Services / Permitting Spend Analysis |
| Janes, Eric | Manager | Data & Analytics Manager providing support on distribution risk model methodology validation | Asset Management Services |
| Mahoney, Jeff | Director | Data & Analytics Director providing support on technical staffing and distribution risk model methodologies. | Asset Management Services |
| Mani, Arun | Partner | Lead engagement partner for Asset Management Services. Responsible for overall engagement governance, quality, working closely with PG&E senior leadership. | Asset Management Services |
| McMillan-Wilhoit, Juliana | Senior Associate | Senior Associate supporting visualization development for EC tag reviews | Asset Management Services |
| Ross, David | Manager | Manager for Task 1 activities. David manages transmission and distribution workstreams and the development of the WF impact distribution risk model. | Asset Management Services |
| Stoddard, Scott | Director | Task 2 engagement manager and lead Task 2 client contact for items including overall Task 2 delivery and client interaction, deliverable development, process improvement, and ongoing Task oversight. | Asset Management Services / Permitting Spend Analysis |
| Thapan-Raina, Gaurav | Manager | Lead Manager to support vegetation management data analytics and development of the Tree Assessment Tool (TAT) | Asset Management Services |
| Tucker, Reid | Partner | Approving partner for overall Task 2 deliverables | Asset Management Services |
| Wei, Brian | Associate | Strategy associate specializing in statistical analysis and modeling; supporting distribution risk model development | Asset Management Services |
| Weng, Jason | Senior Associate | Task 2 day-to-day support staff, primarily focused on Distribution Repair Scheduling reporting across Inspections, Internal Estimating & Design (IE&D), Construction, and Dependency Management. | Asset Management Services |
| White, Jonathan | Managing Director | Managing Director and overall lead for Task 1. Responsible for Task 1 engagement governance, quality, working closely with PG&E senior leadership. | Asset Management Services |
| Xu, Marcus | Senior Associate | Data analytics specialist leading technical distribution risk model development and other model strategies | Asset Management Services |
| Nagdeo, Rohit | Lead Specialist - Advisory | PingAccess and PingFederate Subject Matter Expert | IT Software Services (Phase II) |
| Rama, Bhaskara | Senior Specialist - Advisory | PingAccess and PingFederate Subject Matter Expert | IT Software Services (Phase II) |
| Rice, Matthew | Lead Specialist - Advisory | PingAccess and PingFederate Subject Matter Expert | IT Software Services (Phase II) |
| Villegas, Rob | Manager  - Advisory | Responsible for overall engagement management and coordination with PG&E on priorities and inter-dependencies | IT Software Services (Phase II) |
| Conkel, Josh | Manager - Advisory | Technical lead for Data Security Services projects leading the Unstructured DLP Expansion and Cloud DLP expansion workstreams. Guides DLP expansion implementation, providing hands-on-keyboard implementation support as required. | Data Security Services / CCPA |
| Dupree, Garrett | Associate - Advisory | Technical analyst for Data Security Services projects supporting data loss prevention (DLP) workstreams. Provides SMP support for Symantec DLP. | Data Security Services |
| Gomez, Michael | Principal - Advisory | Engagement Partner for Data Security Services projects. Provides engagement leadership and executive support/oversight. | Data Security Services / CCPA |
| Hornland, Kristy | Senior Associate- Advisory | Project Management Lead for Data Security Services projects leading Data Inventory and Collibra implementation workstream. Guides data inventory project activities and supports Collibra implementation project management activities. | Data Security Services |
| Kerzner, Yosef | Senior Associate - Advisory | Technical analyst for Data Security Services projects supporting de-identification workstream. Provides SMP support for Dataguise product. | Data Security Services |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 48 of 169

**KPMG Meeting Attendee Table Reference**

| Professional | Position | Role / Area of Specialization | Service |
|---|---|---|---|
| Reddy, Sreeja | Senior Associate - Advisory | Analyst Lead for Data Security Services projects leading Data Inventory and Collibra implementation workstream. Guides data inventory project activities and supports Collibra implementation project management activities. | Data Security Services |
| Rich, Gary | Manager - Advisory | Technical and project management lead for Data Security Services projects leading the Data De-identification workstream. Guides workstream's implementation and configuration of Collibra tool. | Data Security Services |
| Sedgwick, Toby | Manager - Advisory | Engagement Manager for Data Security Services projects. Coordinates with PG&E on priorities and interdependencies and supports project management and implementation activities on all workstreams as required. | Data Security Services |
| Zanko, Michael | Senior Associate - Advisory | Collibra SMP for Data Security Services, providing SMP support for Collibra implementation. | Data Security Services |

Case: 19-30088   Doc# 6355-3   Filed: 03/18/20   Entered: 03/18/20 12:05:15   Page 49 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 11/01/19 | 1.5 Aggregated the documentation for the DLP work streams that have been approved in the Electronic Document Routing System, concurrently updating the project central SharePoint site to contain these documentation sorted into the corresponding deliverables at the request of G. Vadathu (PG&E). 2.3 Updated the cloud DLP technical runbook deliverable sections about the Exact Data Match index creation to be of a unified document format, also including the document table of contents. | 3.8 | |
| Gary Rich | 11/01/19 | 0.4 Meeting with D. Gaurav (PG&E),Y. Kerzner (KPMG) to review required work orders and installation guides that are needed for the De-Identification installation next week. 0.6 Meeting with Y. Kerzner, T. Sedgwick (KPMG), D. Gaurav, S. Yem (PG&E), and S. Inder (DataGuise) to discuss installation requirements for DgSecure. | 1.0 | |
| Toby Sedgwick | 11/01/19 | 0.4 Meeting with D. Gaurav (PG&E), G. Rich (KPMG), Y. Kerzner (KPMG) to review required work orders and installation guides that are needed for the De-Identification installation next week; 0.6 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Yem (PG&E), P. Sharma (DataGuise), S. Inder (DataGuise), J. Peters (DataGuise), D. Boda (DataGuise), D. Jha (DataGuise),G. Rich (KPMG), and Y. Kerzner (KPMG) to discuss installation and needed pieces for next week's installation of the DgSecure tool within the QA environment; 1.1 Meeting with Y. Kerzner (KPMG) to review draft of de-identification staging environment options, make modifications, and verbally walk through different options prior to developing a better draft; | 2.1 | |
| Yosef Kerzner | 11/01/19 | 3.0 Completed adjustments to visio diagrams used to illustrate alternate staging options to send to T. Sedgwick (KPMG).; | 3.0 | |
| Yosef Kerzner | 11/01/19 | 0.6 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Yem (PG&E), P. Sharma (DataGuise), S. Inder (DataGuise), J. Peters (DataGuise), D. Boda (DataGuise), D. Jha (DataGuise), T. Sedgwick (KPMG), G. Rich (KPMG) to discuss installation and needed pieces for next week's installation of the DgSecure tool within the QA environment.; | 0.6 | |
| Yosef Kerzner | 11/01/19 | 0.4 Meeting with D. Gaurav (PG&E), G. Rich (KPMG) to review required work orders and installation guides that are needed for the De-Identification installation next week.; | 0.4 | |
| Yosef Kerzner | 11/01/19 | 1.0 Collecting completed questionnaires for distribution to DataGuise team, which included removing some potentially sensitive PG&E data.; | 1.0 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/01/19 | 1.1 Meeting with T. Sedgwick (KPMG) to review draft of de-identification staging environment options, make modifications, and verbally walk through different options prior to developing a better draft.; | 1.1 | |
| Yosef Kerzner | 11/01/19 | 0.1 Reviewing email conversation for work orders submitted by D. Gaurav (PG&E) for server and software installation next week. | 0.1 | |
| Garrett Dupree | 11/04/19 | 1.4 Meeting with G. Vadathu, S. Yem, K. Muppa, D. Gaurav, F. Molina, C. Mattos (PG&E), T. Sedgwick, M. Zanko, K. Hornland (KPMG), to review progress from last week and upcoming items for the week for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams. T. Sedgwick (KPMG) led questions on all workstreams. Y. Kerzner (KPMG) provided updates to De-Identification, G. Dupree (KPMG) provided updates on the Data Loss Prevention workstream to, K. Hornland (KPMG) provided updates on the Data Inventory workstream with support from M. Zanko (KPMG) (who is providing best practice guidance on configuring the Data Inventory Collibra tool). Also discussed different elements that are required for the installation planning of the Data De-Identification environment, as well as the revised potential staging options for applications. ; | 1.4 | |
| Garrett Dupree | 11/04/19 | 0.8 Meeting with T. Sedgwick, J. Conkel, K. Hornland, M. Zanko, Y. Kerzner (KPMG) for an weekly touchpoint as of 11/4 to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, and Data Governance workstreams. ; | 0.8 | |
| Garrett Dupree | 11/04/19 | 0.7 Meeting with M. Torres, R. Delozier, F. Dybuncio, G. Vadathu (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to discuss the potential DLP test scan approaches against Customer Care data using a duplicative approach for ensuring data security and avoiding noticeable impacts to business operations. | 0.7 | |
| Garrett Dupree | 11/04/19 | 1.9 Researched the access control lists of the identified Customer Relations file shares to determine what permissions that both the DLP system and users in the PG&E domain have, which is necessary for completing the DLP test scans. ; | 1.9 | |
| Garrett Dupree | 11/04/19 | 3.3 Updated the DLP Standards and Policies deliverable presentation to include the respective capabilities for each internal and public cloud storage location. ; | 3.3 | |
| Garrett Dupree | 11/04/19 | 1.0 Request admin identification credentials to be created through the Technical Service Center needed for installing Collibra. | 1.0 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 51 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Gary Rich | 11/04/19 | 0.4 Touchpoint with Y. Kerzner (KPMG) to discuss next PG&E Tasks. <br> .6 Performed additional updates to de-identification test plan based on feedback received from PG&E | 1.0 | |
| Kristy Hornland | 11/04/19 | 2.5 Working session with M. Zanko, T. Sedgwick (KPMG) to create Collibra demo; | 2.5 | |
| Kristy Hornland | 11/04/19 | 0.8 Meeting with T. Sedgwick, J. Conkel, M. Zanko, G. Dupree, Y. Kerzner (KPMG) for a weekly touchpoint to discuss progress as of 11/4, next steps for Data Warehouse, DLP, Data De-identification, and Data Governance workstreams; | 0.8 | |
| Kristy Hornland | 11/04/19 | 1.4 Meeting with G. Vadathu, S. Yem, K. Muppa, D. Gaurav, F. Molina, C. Mattos (PG&E), T. Sedgwick, M. Zanko, G. Dupree, Y. Kerzner (KPMG), to review progress from last week and upcoming items for the week for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams. T. Sedgwick (KPMG) led questions on all workstreams. Y. Kerzner (KPMG) provided updates to De-Identification, G. Dupree (KPMG) provided updates on the Data Loss Prevention workstream together with B. Zhang (KPMG) (who is supporting PG&E's approach to the California Consumer Privacy Act implementation), and K. Hornland (KPMG) provided updates on the Data Inventory workstream with support from M. Zanko (KPMG) (who is providing best practice guidance on configuring the Data Inventory Collibra tool). Also discussed different elements that are required for the installation planning of the Data De-Identification environment, as well as the revised potential staging options for applications; | 1.4 | |
| Michael Zanko | 11/04/19 | 2.5 Creation of Collibra custom attributes, views, and diagrams to capture required fields for security assessment; 0.8 Meeting with T. Sedgwick, J. Conkel, K. Hornland, G. Dupree, Y. Kerzner (KPMG) for 11/4 touchpoint to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, and Data Governance workstreams. | 3.3 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 11/04/19 | 2.5 Meeting with M. Zanko, K. Hornland (KPMG) to create Collibra demo; 0.8 Meeting with J. Conkel, K. Hornland, M. Zanko, G. Dupree, Y. Kerzner (KPMG) for 11/4 touchpoint to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, and Data Governance workstreams; 1.4 Meeting with G. Vadathu, S. Yem, K. Muppa, D. Gaurav, F. Molina, C. Mattos (PG&E), M. Zanko, K. Hornland, G. Dupree, Y. Kerzner (KPMG), to review progress from last week and upcoming items for the week for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams. T. Sedgwick (KPMG) led questions on all workstreams. Y. Kerzner (KPMG) provided updates to De-Identification, G. Dupree (KPMG) provided updates on the Data Loss Prevention workstream together with B. Zhang (KPMG) (who is supporting PG&E's approach to the California Consumer Privacy Act implementation), and K. Hornland (KPMG) provided updates on the Data Inventory workstream with support from M. Zanko (KPMG) (who is providing best practice guidance on configuring the Data Inventory Collibra tool). Also discussed different elements that are required for the installation planning of the Data De-Identification environment, as well as the revised potential staging options for applications; 0.7 Meeting with M. Torres, R. Delozier, F. Dybuncio, G. Vadathu (PG&E), J. Conkel, G. Dupree (KPMG) to discuss the potential DLP test scan approaches against Customer Care data using a duplicative approach for ensuring data security and avoiding noticeable impacts to | 5.4 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/04/19 | 0.8 Added additional items to the use cases document draft.; 0.6 Updated personal task tracker and aligned with status items from status deck provided previously by K. Hornland (KPMG).; 0.8 Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), K. Hornland (KPMG), M. Zanko (KPMG), B. Zhang (KPMG), G. Dupree (KPMG) for an 11/4 touchpoint to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, and Data Governance workstreams.; 1.4 Meeting with G. Vadathu (PG&E),S. Yem (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), F. Molina (PG&E), C. Mattos (PG&E), T. Sedgwick, M. Zanko, K. Hornland, G. Dupree, Y. Kerzner (KPMG), to review progress from last week and upcoming items for the week for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams. T. Sedgwick (KPMG) led questions on all workstreams. Y. Kerzner (KPMG) provided updates to De-Identification, G. Dupree (KPMG) provided updates on the Data Loss Prevention workstream together with B. Zhang (KPMG) (who is supporting PG&E's approach to the California Consumer Privacy Act implementation), and K. Hornland (KPMG) provided updates on the Data Inventory workstream with support from M. Zanko (KPMG) (who is providing best practice guidance on configuring the Data Inventory Collibra tool). Also discussed different elements that are required for the installation planning of the Data De-Identification environment, as well as the revised potential staging options for applications.; 0.2Discussion with D. Gaurav (PG&E) to share what I | 4.4 | |
| Josh Conkel | 11/04/19 | 0.8 Meeting with T. Sedgwick, K. Hornland, M. Zanko, G. Dupree, Y. Kerzner (KPMG) for a weekly touchpoint to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, and Data Governance workstreams. 0.7 Meeting with M. Torres, R. Delozier, F. Dybuncio, G. Vadathu (PG&E), T. Sedgwick, G. Dupree (KPMG) to discuss the potential DLP test scan approaches against Customer Care data using a duplicative approach for ensuring data security and avoiding noticeable impacts to business operations. 2.1 - Performed test scans from the PG&E data loss prevention test environment to SharePoint sites in the PG&E environment. One of two scans were successful, indicating a firewall issue that need to be resolved. | 3.6 | |
| Garrett Dupree | 11/05/19 | 0.5 Meeting with F. Molina, B. Spell, D. Graves, D. Gaurav, G. Vadathu (PG&E), R. Carillo (Collibra), T. Sedgwick, K. Hornland (KPMG) to review planned architecture for Collibra DR plan. | 0.5 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 11/05/19 | 0.5 Meeting with G. Vadathu (PG&E) and G. Dupree (KPMG) to discuss the pending issues and risks related to scanning unstructured data located in network file shares and develop a mitigation plan. ; | 0.5 | |
| Garrett Dupree | 11/05/19 | 2.6 Documented the full directory path for the group share and SharePoint site collections identified after speaking with Customer Relations, which was needed in order to submit duplication requests for executing the DLP test scenarios. Full paths were not given by the team, so additional research was required to identify the shares this team was referring to. ; | 2.6 | |
| Garrett Dupree | 11/05/19 | 2.7 Updated the DLP Standards and Policies deliverable to include a graphic denoting the recommended roadmap for aligning the placement of data within the identified repositories located in the internal and public cloud. ; | 2.7 | |
| Garrett Dupree | 11/05/19 | 3.3 Restructured the DLP Standards and Policies deliverable to leverage Symantec DLP as an enforcement tool to work with current PG&E policies rather than introducing new future-state capabilities that can be executed by the tool if additional licensing is acquired after discussing the approach with T. Sedgwick (KPMG). | 3.3 | |
| Gary Rich | 11/05/19 | 1.1 Meeting with C. Mattos (PG&E), S. Yem (PG&E), D. Gaurav (PG&E), Y. Kerzner (KPMG) to discuss the outline of the Disaster Recovery plan and elements of what needs to be determined from a failover and recovery perspective.<br>.5 Updated QA installation checklist based on feedback received during meeting with PG&E | 1.5 | |
| Kristy Hornland | 11/05/19 | 0.5 – Meeting with F. Molina, B. Spell, D. Graves, D. Gaurav, G. Vadathu (PG&E), R. Carillo (Collibra), T. Sedgwick, G. Dupree (KPMG) to review planned architecture for Collibra DR plan. Collibra team member approved of set up, suggested moving monitoring to a separate node and requested Frank follow up to determine use of SSD so there will not be latency issues with the search service; | 0.5 | |
| Kristy Hornland | 11/05/19 | 0.3 – Meeting with M. Cameron (PG&E), F. Molina (PG&E), T. Sedgwick (KPMG) to provide update on DR approach with OneCloud team. M. Cameron approved moving forward with the DR plan drafting, determined a follow up meeting would be needed to review draft DR plan; | 0.3 | |
| Kristy Hornland | 11/05/19 | 0.5 - Meeting with G. Vadathu (PG&E), D. Graves (PG&E), M. Zanko, T. Sedgwick (KPMG) to showcase proof of concept demo created in Collibra by KPMG team.; | 0.5 | |
| Kristy Hornland | 11/05/19 | 1.1 - Meeting with T. Sedgwick (KPMG) to determine approach for project plan in upcoming year view of project.; | 1.1 | |
| Kristy Hornland | 11/05/19 | 0.6 - Review of existing Collibra training material for planning.; | 0.6 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 55 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Kristy Hornland | 11/05/19 | 3.0 - Review / update of existing Collibra material to account for RP4VM approach. | 3.0 | |
| Kristy Hornland | 11/05/19 | 1.1 - Continue, from earlier on 11/5, to review / update of existing Collibra material to account for RP4VM approach. | 1.1 | |
| Michael Zanko | 11/05/19 | 1.0 Meeting with G. Vadathu (PG&E), D. Graves (PG&E), T. Sedgwick, K. Hornland (KPMG) to walk through Collibra demo configured with attributes suggested for tracking by T. Howe (PG&E). Provided demonstration of export/import process in Collibra. | 1.0 | |
| Toby Sedgwick | 11/05/19 | 0.5 Meeting with F. Molina, B. Spell, D. Graves, D. Gaurav, G. Vadathu (PG&E), R. Carillo (Collibra), G. Dupree, K. Hornland (KPMG) to review planned architecture for Collibra DR plan. Collibra team member approved of set up, suggested moving monitoring to a separate node and requested Frank follow up to determine use of SSD so there will not be latency issues with the search service; 0.3 Meeting with M. Cameron (PG&E), F. Molina (PG&E), K. Hornland (KPMG)to provide update on DR approach with OneCloud team. M. Cameron approved moving forward with the DR plan drafting, determined a follow up meeting would be needed to review draft DR plan; 0.5Meeting with G. Vadathu (PG&E), D. Graves (PG&E), M. Zanko, K. Hornland (KPMG) to showcase proof of concept demo created in Collibra by KPMG team; 1.1 Meeting with K. Hornland (KPMG) to determine approach for project plan in upcoming year view of project; 1.1 Conversation with Y. Kerzner (KPMG) walking through the different pieces necessary for adequate disaster recovery, that would eventually be incorporated into the required Disaster Recovery deliverable; | 3.5 | |
| Yosef Kerzner | 11/05/19 | 1.5 Performed additional modifications on the staging options draft diagram and also updated the associated PowerPoint deck.; | 1.5 | |
| Yosef Kerzner | 11/05/19 | 1.0 Discussion with D. Gaurav (PG&E) about DataGuise installation process and determining which access pieces needed to be completed on my part before I was able to request access to the right security group to be able to access the already-existing Proof-of-concept DataGuise environment.; | 1.0 | |
| Yosef Kerzner | 11/05/19 | 0.8 Further discussion with D. Gaurav (PG&E) about additional access pieces and potential metrics and reporting.; | 0.8 | |
| Yosef Kerzner | 11/05/19 | 0.2 Conversation with G. Rich (KPMG) about levels of access that KPMG needs to PG&E data | 0.2 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/05/19 | 1.1Meeting with C. Mattos (PG&E), S. Yem (PG&E), D. Gaurav (PG&E), G. Rich (KPMG), Y. Kerzner (KPMG) to discuss the outline of the Disaster Recovery plan and elements of what needs to be determined from a failover and recovery perspective.; | 1.1 | |
| Yosef Kerzner | 11/05/19 | 1.1 Conversation with T. Sedgwick (KPMG) walking through the different pieces necessary for adequate disaster recovery, that would eventually be incorporated into the required Disaster Recovery deliverable.; | 1.1 | |
| Yosef Kerzner | 11/05/19 | 0.4 Investigated the difference between a backup and a snapshot with respect to Microsoft SQL server and how that would affect the level of participation application owners would need to provide during the different potential staging options.; | 0.4 | |
| Josh Conkel | 11/05/19 | 0.7 - Gathered required information for firewall exception request for SharePoint scanning in the PG&E data loss prevention test environment. 1.1 - Submitted firewall exception request for SharePoint scanning in the PG&E data loss prevention test environment. | 1.8 | |
| Garrett Dupree | 11/06/19 | 1.1 Meeting with S. Yem (PG&E), G. Vadathu (PG&E), C. Mattos (PG&E), N. Kumar (PG&E), B. Spell (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), K. Cook (PG&E), T. Howe (PG&E), G. Rich, Y. Kerzner (KPMG) to review progress specific to DLP and De-Identification workstreams. Discussed delays to scanning SharePoint sites for DLP, and also discussed updates to the installation process for De-Identification workstream and drafting an outline of required items for Disaster Recovery Plan. ; | 1.1 | |
| Garrett Dupree | 11/06/19 | 1.0 Meeting with R. Carillo (Collibra), B. Spell (PG&E), F. Molina (PG&E), D. Gaurav (PG&E), M. Milatovich (PG&E),  K.Hornland (KPMG), T. Sedgwick (KPMG) to discuss the architecture and expected backup configurations for Collibra's Data Governance Center. Determined approach for flipping from master/primary server to secondary server. Team will also need root access and installer on each server for next session with Richard. ; | 1.0 | |
| Garrett Dupree | 11/06/19 | 2.9 Updated the Cloud DLP Design Patterns deliverable to include the applicable licenses for each recommendation at the request of S. Hopkins (PG&E). ; | 2.9 | |
| Garrett Dupree | 11/06/19 | 2.9 Updated the DLP Standards and Policies deliverable presentation to include the whitelist and blacklist locations for storing data in the identified repositories based off of the current security controls unique to each location. ; | 2.9 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 11/06/19 | 1.6 Updated the DLP Standards and Policies deliverable presentation capabilities to be denoted in chart form. | 1.6 | |
| Gary Rich | 11/06/19 | 1.1 Meeting with S. Yem (PG&E), G. Vadathu (PG&E), C. Mattos (PG&E), N. Kumar (PG&E), B. Spell (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), K. Cook (PG&E), T. Howe (PG&E), G. Dupree, Y. Kerzner (KPMG) to review progress specific to DLP and De-Identification workstreams. Discussed delays to scanning SharePoint sites for DLP, and also discussed updates to the installation process for De-Identification workstream and drafting an outline of required items for Disaster Recovery Plan. .4 Touch point with Y. Kerzner (KPMG) to discuss next PG&E Tasks. | 1.5 | |
| Kristy Hornland | 11/06/19 | 0.5 Meeting with T. Sedgwick (KPMG), S. Bartel (KPMG) to discuss training opportunities in person for Collibra staff upcoming.; | 0.5 | |
| Kristy Hornland | 11/06/19 | 1.0 Meeting with T. Sedgwick, G. Dupree (KPMG), D. Graves, F. Molina, B. Spell (PG&E) to discuss the architecture set up overall for Collibra and understand back up capabilities from a console perspective.; | 1.0 | |
| Kristy Hornland | 11/06/19 | 2.1 Meeting with G. Dupree, T. Sedgwick (KPMG) to determine approach to DI and DLP standards and policies review presentation.; | 2.1 | |
| Kristy Hornland | 11/06/19 | 2.7 Creating outline for presentation for standards and policies review. | 2.7 | |
| Toby Sedgwick | 11/06/19 | 0.5 Meeting with S. Bartel, K. Hornland (KPMG) to discuss training opportunities in person for Collibra staff upcoming; 1.0 Meeting with K, Hornland, G. Dupree (KPMG), D. Graves (PG&E), F. Molina (PG&E), B. Spell (PG&E) to discuss the architecture set up overall for Collibra and understand back up capabilities from a console perspective; 2.1 Meeting with K. Hornland, G. Dupree (KPMG) to determine approach to DI and DLP standards and policies review presentation; 1.0 Meeting with R. Carillo (Collibra), B. Spell (PG&E), F. Molina (PG&E), D. Gaurav (PG&E), M. Milatovich (PG&E), G. Dupree, K.Hornland (KPMG) to discuss the architecture and expected backup configurations for Collibra's Data Governance Center. Determined approach for flipping from master/primary server to secondary server. | 4.6 | |
| Yosef Kerzner | 11/06/19 | 0.2 Corresponding with DataGuise team about updated installation support time slot scheduling for next week's DataGuise tool installation.; | 0.2 | |
| Yosef Kerzner | 11/06/19 | 1.5 Finished drafting staging options document, concurrently updating associated PowerPoint deck to match the diagrams.; | 1.5 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 58 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/06/19 | 1.1 Meeting with S. Yem (PG&E), G. Vadathu (PG&E), C. Mattos (PG&E), N. Kumar (PG&E), B. Spell (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), K. Cook(PG&E), T. Howe (PG&E), G. Rich, G. Dupree, (KPMG) to review progress specific to DLP and De-Identification workstreams. Discussed delays to scanning SharePoint sites for DLP, and also discussed updates to the installation process for De-Identification workstream and drafting an outline of required items for Disaster Recovery Plan.; | 1.1 | |
| Yosef Kerzner | 11/06/19 | 0.6 Conversation with D. Gaurav (PG&E) to review preferred staging options and especially how one of the options would fit into future processes.; | 0.6 | |
| Yosef Kerzner | 11/06/19 | 0.7 Conversation with D. Gaurav (PG&E) to sketch out preliminary future application de-identification process and receive input from him about integration into third-party assessment reviews performed by D. Graves' (PG&E) team, and also discussing anything else that might be needed for the DataGuise installation.; | 0.7 | |
| Yosef Kerzner | 11/06/19 | 0.3 Communication with DataGuise Support Team about how data would be installed to the metadata repository that supports the DataGuise tool, whether the same license can be used across different devices.; | 0.3 | |
| Yosef Kerzner | 11/06/19 | 0.6 Examined physical copies of user creation scripts used when creating DataGuise connections to target lower-level environment databases for anything that could be incorporated into the Runguide.; | 0.6 | |
| Yosef Kerzner | 11/06/19 | 3.0 Prepared a comprehensive list of everything that was needed for the installation of DataGuise, using data from different email chains and work orders as well as the DataGuise installation guide, and shared it with D. Gaurav (PG&E) and C. Mattos (PG&E). | 3.0 | |
| Josh Conkel | 11/06/19 | 1.0 - Analyzed data loss prevention test environment server logs to determine why certain services were restarting. | 1.0 | |
| Garrett Dupree | 11/07/19 | 0.5 Meeting with T. Howe (PG&E), T. Sedgwick (KPMG) to discuss potential network folder misconfigurations and investigate the relative access control lists for informing the DLP standards and policies deliverable assessment portion. ; 2.5 Performed troubleshooting the security group access issue when scanning personal drive shares by finding the relevant access control lists for the repositories Symantec DLP is targeting and comparing this list to the access control lists of the personal drive share servers. | 3.0 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 59 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Gary Rich | 11/07/19 | .4 Touch point with Y. Kerzner (KPMG) to discuss next PG&E Tasks. 1.1 Reviewed draft of technical run-guide provided by Y. Kerzner (KPMG) | 1.5 | |
| Kristy Hornland | 11/07/19 | 0.5 Meeting with Y. Kerzner (KPMG) to update weekly status report in regards to this week's accomplishments, next steps, key decisions, issues, risks, and open action items for De-Identification workstream.;0.5 Meeting with G. Dupree (KPMG)and K. Hornland (KPMG) to update weekly status report in regards to this week's accomplishments, next steps, key decisions, issues, risks, and open action items for DLP workstream.;3.0 Formatting and populating weekly status report;0.5 DO NOT BILL - Administrative expense reporting.; 0.5 Meeting with B. Zhang (KPMG) and K. Hornland (KPMG) to discuss upcoming Collibra expectations as B. Zhang rolls onto project. | 5.0 | |
| Michael Gomez | 11/07/19 | .5) Principal review of de-Identification project checklist of Prerequisites for DataGuise installation; 1.0) Reviewed staging options / associated communications that document how DataGuise tool will connect to databases to de-identify them. | 1.5 | |
| Toby Sedgwick | 11/07/19 | 0.5 Meeting with T. Howe (PG&E), G. Dupree (KPMG) to discuss potential network folder misconfigurations and investigate the relative access control lists for informing the DLP standards and policies deliverable assessment portion; 0.4 Meeting with C. Mattos (PG&E), Y. Kerzner (KPMG) to receive input on draft of staging options document and discuss outlining the full de-identification process flow and triggers, which would eventually go into the Runguide deliverable; 0.4 Followed-up on De-Identification test plan submitted in PG&E's internal routing system with Y. Kerzner (KPMG); | 1.3 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/07/19 | 0.2 Further conversation with DataGuise about adequately scheduling support calls for the DataGuise installation planned for the following week.; 0.1 Sent C. Mattos (PG&E) the updated draft of the staging options document.; 0.1 Examined the Data Loss Prevention Disaster Recovery plan drafted in 2018 for tips to apply to the DataGuise Disaster Recovery plan.; 0.4 Meeting with C. Mattos (PG&E),T. Sedgwick (KPMG), Y. Kerzner (KPMG) to receive input on draft of staging options document and discuss outlining the full de-identification process flow and triggers, which would eventually go into the Runguide deliverable.; 0.4 Followed-up on De-Identification test plan submitted in PG&E's internal routing system with T. Sedgwick (KPMG).; 0.3 Checked Customer Support Portal, found an unusual ticket, and communicated with G. Rich (KPMG) about the need to delay the implementation of the DataGuise tool on the Automatic Communication System application due to Dataguise's lack of support for Postgres SQL.; 0.4 Meeting with K. Hornland (KPMG) to review weekly status and accomplishments of DataGuise workstream. Resolved to schedule a call for the following day with T. Sedgwick (KPMG) and G. Rich (KPMG) to walk through the different pieces that are needed for the Disaster Recovery plan.; 0.4 Incorporated feedback from C. Mattos (PG&E) into draft presentation with potential staging options.; 0.5 Examined calendars of T. Howe (PG&E) and G. Vadathu(PG&E) to schedule a meeting the following week to review the potential staging options with them and drafted and sent an | 3.3 | |
| Josh Conkel | 11/07/19 | 1.3 - Performed test scanning of network drives using new data loss prevention test environment policies. The intent is to refine the policies that had a large number of false positives in previous scans. | 1.3 | |
| Garrett Dupree | 11/08/19 | 3.0 Created a PowerPoint at the request of T. Howe (PG&E) to present the potential access control issues found during DLP directory path investigations. ; | 3.0 | |
| Garrett Dupree | 11/08/19 | 2.5 Updated the DLP Standards and Policies deliverable to include the identified risks for storing sensitive information within select repositories. ; | 2.5 | |
| Garrett Dupree | 11/08/19 | 1.0 Aggregated for distribution the weekly accomplishments and pending items for next week related to the unstructured and cloud DLP work streams at the request of G. Vadathu (PG&E). ; | 1.0 | |
| Garrett Dupree | 11/08/19 | 2.4 Updated the Cloud DLP technical runbook deliverable to include a revised table of contents that updates with the rest of the document as the contents continue to expand. | 2.4 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Gary Rich | 11/08/19 | 0.5 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Yem (PG&E), Y. Kerzner (KPMG) to review checklist of pre-requisites needed for DataGuise tool installation and add several additional items. 1.1 Meeting with T. Sedgwick, G. Rich, Y. Kerzner (KPMG) to elaborate on different elements of Disaster Recovery Plan, including roles, responsibilities, and actions. Resolved to create an initial draft for the following Monday. 0.6 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Inder (DataGuise), H. Ghoghari (DataGuise), J. Peters (DataGuise), D. Jha (DataGuise), T. Sedgwick, Y. Kerzner (KPMG) for a touchpoint prior to installation of DataGuise tool planned on Tuesday, November 11th. Received comments from DataGuise team on previously-provided Pre-Deployment Questionnaire, and will share presentation with potential staging options with DataGuise team after the call. | 2.1 | |
| Kristy Hornland | 11/08/19 | 3.4 Drafting deck out of outline curated for DLP / Collibra standard and policy assessment.; | 3.4 | |
| Kristy Hornland | 11/08/19 | 2.0 Continue, from earlier on 11/8, drafting deck out of outline curated for DLP / Collibra standard and policy assessment.; | 2.0 | |
| Michael Gomez | 11/08/19 | .6) Discussed standards updates to improve protection of on-premises unstructured data and associated permit/deny lists with T. Sedgwick (KPMG) for Data Inventory project; .4) Project status update with T. Sedgwick (KPMG) to discuss project achievements, upcoming deliverables, and risks and issues as of 11/8 | 1.0 | |
| Toby Sedgwick | 11/08/19 | 0.6 Discussed standards updates to improve protection of on-premises unstructured data and associated permit/deny lists with M. Gomez (KPMG) for Data Inventory project; 0.4 Project status update with M. Gomez (KPMG) to discuss project achievements, upcoming deliverables, and risks and issues; 0.6 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Inder (DataGuise), H. Ghoghari (DataGuise), J. Peters (DataGuise), D. Jha (DataGuise), G. Rich (KPMG), and Y. Kerzner (KPMG) for a touchpoint prior to installation of DataGuise tool planned on Tuesday, November 11th. Received comments from DataGuise team on previously-provided Pre-Deployment Questionnaire, and will share presentation with potential staging options with DataGuise team after the call; 1.1 Meeting with G. Rich, Y. Kerzner (KPMG) to elaborate on different elements of Disaster Recovery Plan, including roles, responsibilities, and actions. Resolved to create an initial draft for the following Monday. | 2.1 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/08/19 | 0.6 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Inder (DataGuise), H. Ghoghari (DataGuise), J. Peters (DataGuise), D. Jha (DataGuise), T. Sedgwick (KPMG), G. Rich (KPMG), and Y. Kerzner (KPMG) for a touchpoint prior to installation of DataGuise tool planned on Tuesday, November 11th. Received comments from DataGuise team on previously-provided Pre-Deployment Questionnaire, and will share presentation with potential staging options with DataGuise team after the call.; 0.5 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Yem (PG&E), G. Rich (KPMG) to review checklist of pre-requisites needed for DataGuise tool installation and add several additional items.; 0.2 Scheduled meeting for next week with PG&E team members to review updated draft of staging options to be presented to application owners.; 0.1 Forwarded staging options draft to DataGuise team members.; 1.0 Drafted document with initial considerations of Disaster Recovery stages, including failover and failback, to be reviewed with T. Sedgwick (KPMG) and G. Rich (KPMG) in an upcoming meeting.; 1.1 Meeting with T. Sedgwick, G. Rich, Y. Kerzner (KPMG) to elaborate on different elements of Disaster Recovery Plan, including roles, responsibilities, and actions. Resolved to create an initial draft for the following Monday.; 1.0 Worked on draft of Disaster Recovery plan including discussion of roles and responsibilities. | 4.5 | |
| Garrett Dupree | 11/11/19 | 1.3 Meeting with T. Sedgwick, J. Conkel, G. Rich, K. Hornland, Y. Kerzner(KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Preventionwork stream, which largely centered around resolving the scanning credential issues. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming installation of the DataGuise tool. ; | 1.3 | |
| Garrett Dupree | 11/11/19 | 2.7 Updated the DLP Standards and policies deliverable to include a detailed executive summary and approach slides. ; | 2.7 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 11/11/19 | 2.8 Updated the DLP Standards and policies deliverable to include potential risks related to the California Consumer Privacy Act (CCPA) and negative effects of large data sprawl. ; | 2.8 | |
| Garrett Dupree | 11/11/19 | 2.2 Retrieved the Collibra Data Governance Center installation file needed for the Data Inventory work stream , concurrently transferring to the virtual desktop environment. File retrieval was lengthy due to firewall restrictions and broken links within the Collibra installation guide. | 2.2 | |
| Gary Rich | 11/11/19 | 0.8 Meeting with T. Sedgwick, J. Conkel, K. Hornland, G. Dupree, Y. Kerzner (KPMG) for an weekly touchpoint as of 11/11 to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, and Data Governance workstreams. Reviewed deliverable goals and targets for the week, including De-identification business impact analysis and disaster recovery document drafts, scheduling meetings. and anv potential issues. | 0.8 | |
| Kristy Hornland | 11/11/19 | 1.3 Meeting with T. Sedgwick, J. Conkel, G. Rich, Y. Kerzner, B. Zhang, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around resolving the scanning credential issues. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming installation of the DataGuise tool.; | 1.3 | |
| Kristy Hornland | 11/11/19 | 4.2 Drafting executive summary/approach slide with current policy, capabilities, future state, high priority policy analysis to include file level access monitoring, encryption, DLP monitoring and enforcement, third party with definitions, policies, and inherent risks across all, shrinking capability summary to fit one slide, drafting the initial governance slide. | 4.2 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Kristy Hornland | 11/11/19 | 3.0 Continued, from earlier on 11/11, drafting executive summary/approach slide with current policy, capabilities, future state, high priority policy analysis to include file level access monitoring, encryption, DLP monitoring and enforcement, third party with definitions, policies, and inherent risks across all, shrinking capability summary to fit one slide, drafting the initial governance slide. | 3.0 | |
| Michael Gomez | 11/11/19 | 1.0) Principal review of initial draft of DataGuise disaster recovery plan | 1.0 | |
| Toby Sedgwick | 11/11/19 | 1.3 Meeting with J. Conkel, G. Rich, K. Hornland, Y. Kerzner, B. Zhang, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around resolving the scanning credential issues. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming installation of the DataGuise tool; | 1.3 | |
| Yosef Kerzner | 11/11/19 | 1.3 Meeting with T. Sedgwick, J. Conkel, G. Rich, K. Hornland, B. Zhang, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around resolving the scanning credential issues. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming installation of the DataGuise tool. 1.0 Made additional revisions to the QA environment installation checklist and sent it to PG&E team members. | 2.3 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 11/11/19 | 1.3 Meeting with T. Sedgwick, G. Rich, K. Hornland, Y. Kerzner, B. Zhang, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around resolving the scanning credential issues. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming installation of the DataGuise tool. | 1.3 | |
| Garrett Dupree | 11/12/19 | 0.6 Meeting with T. Sedgwick, K. Hornland (KPMG) to review the combined Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Review served as a preliminary workshop before reviewing the deliverables with additional project stakeholders. ; | 0.6 | |
| Garrett Dupree | 11/12/19 | 1.5 Meeting with T. Sedgwick, K. Hornland(KPMG) to review the recently updated Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Review served as an additional workshop (continued from morning of 11/12) before reviewing the deliverables with extended project stakeholders. ; | 1.5 | |
| Garrett Dupree | 11/12/19 | 3.3 Updated the DLP Standards and Policies deliverable to include references to Cyber Security policies currently in place to incorporate into the key focus areas of our assessment. ; | 3.3 | |
| Garrett Dupree | 11/12/19 | 2.6 Updated the DLP Standards and Policies deliverable to include a consolidated view of the surveyed security capabilities of the identified storage environments in the PG&E internal and public cloud as well as supporting text for presenting the meaning of the findings. ; | 2.6 | |
| Garrett Dupree | 11/12/19 | 2.8 Updated the DLP Standards and Policies deliverable to include a slide for presenting the key recommendations for remediating the identified gaps in data security as well as the proposed list of locations where restricted data should not be stored. | 2.8 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Gary Rich | 11/12/19 | 0.8 Meeting with G. Vadathu, D. Gaurav (PG&E), T. Sedgwick, Y. Kerzner (KPMG) to review updated QA Install task list and prioritize additional item concerning accurate access groups to production and QA servers for DataGuise tool installation.<br>1.8 Meeting with D. Gaurav (PG&E), D. Graves (PG&E), B. Spell (PG&E), C. Mattos (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), V. Wong (PG&E), P. Guan (PG&E), R. Coffer (PG&E), T. Crittendon (PG&E), T. Howe (PG&E), J. Peters (DataGuise), S. Inder (DataGuise), A. Kumar(DataGuise), S. Mittal (DataGuise), M. Kaushal (DataGuise),T. Sedgwick (KPMG), Y. Kerzner (KPMG) for first session of DataGuise tool installation. Were able to install the DataGuise controller and agents, but will need to perform additional configuration during additional session in two days.<br>3.1 Meeting with S. Yem (PG&E) and D. Gaurav (PG&E) to discuss access requirements for de-identification installation, firewall exception requests, and other outstanding pre-installation items. | 5.7 | |
| Kristy Hornland | 11/12/19 | 0.6 Meeting with T. Sedgwick, G. Dupree (KPMG) to review the combined Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Review served as a preliminary workshop before reviewing the deliverables with additional project stakeholders.; | 0.6 | |
| Kristy Hornland | 11/12/19 | 0.7 Meeting with T. Sedgwick, G. Dupree (KPMG) to review the recently updated Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Review served as an additional workshop (continued from morning of 11/12) before reviewing the deliverables with extended project stakeholders.; | 0.7 | |
| Kristy Hornland | 11/12/19 | 0.6 Updates to make to the high priority slides based on earlier discussion with T. Sedgwick, G Dupree (KPMG).; | 0.6 | |
| Kristy Hornland | 11/12/19 | 0.5 Meeting with F. Molina (PG&E), T. Sedgwick (KPMG), K. Hornland (KPMG) to discuss the following DR components: backup media approach, DR hardware components, recovery instructions to pull from the OneCloud team, and assessment checklist from OneCloud. Frank to assist with tracking down OneCloud details for leverage within draft.; | 0.5 | |
| Kristy Hornland | 11/12/19 | 3.2 Reviewing the existing DR plan and noting areas to populate/beginning to outline key items.; | 3.2 | |
| Kristy Hornland | 11/12/19 | 1.1 Follow-up regarding meeting for console configuration and data security assessment review. | 1.1 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 67 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 11/12/19 | 1.0 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E),T. Sedgwick (KPMG), Y. Kerzner (KPMG) to review issue with L1 access group and current placement of production servers in production security group; 1.0 Manager review of revised DLP standards and policies; Daily standup meeting with G. Vadathu (PG&E), T. Howe (PG&E), and T. Sedgwick (KPMG) to discuss project risks and issues; | 2.0 | |
| Toby Sedgwick | 11/12/19 | 1.5 Meeting with K. Hornland, G. Dupree (KPMG) to review the recently updated Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Review served as an additional workshop (continued from morning of 11/12) before reviewing the deliverables with extended project stakeholders; 0.5 Meeting with F. Molina (PG&E), K. Hornland (KPMG) to discuss the following DR components: backup media approach, DR hardware components, recovery instructions to pull from the OneCloud team, and assessment checklist from OneCloud.Frank to assist with tracking down OneCloud details for leverage within draft; | 2.0 | |
| Toby Sedgwick | 11/12/19 | 0.8 Meeting with G. Vadathu, D. Gaurav (PG&E), G. Rich, Y. Kerzner (KPMG) to review updated QA Install task list and prioritize additional item concerning accurate access groups to production and QA servers for DataGuise tool installation; 1.8 Meeting with D. Gaurav (PG&E), D. Graves (PG&E), B. Spell (PG&E), C. Mattos (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), V. Wong (PG&E), P. Guan (PG&E), R. Coffer (PG&E), T. Crittendon (PG&E), T. Howe (PG&E), J. Peters (DataGuise), S. Inder (DataGuise), A. Kumar(DataGuise), S. Mittal (DataGuise), M. Kaushal (DataGuise), G. Rich (KPMG), Y. Kerzner (KPMG) for first session of DataGuise tool installation. Were able to install the DataGuise controller and agents, but will need to perform additional configuration during additional session in two days; 0.6 Meeting with K. Hornland, G. Dupree (KPMG) to review the combined Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Review served as a preliminary workshop before reviewing the deliverables with additional project stakeholders; | 3.4 | |
| Yosef Kerzner | 11/12/19 | 3.0 Continue drafting the Disaster Recovery Plan. This included thinking out the pre-failover, failover, and failback steps needed for the actual Disaster Recovery steps, and adding copious comments as questions to my managers.; | 3.0 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 68 of 169

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/12/19 | 0.3 Drafted email to DataGuise team members about specifics of metadata repository.; | 0.3 | |
| Yosef Kerzner | 11/12/19 | 0.2 Conversation with D. Gaurav (PG&E) about obtaining the appropriate database schema for the metadata repository for the DataGuise tool installation QA.; | 0.2 | |
| Yosef Kerzner | 11/12/19 | 0.1 Follow-up with G. Rich (KPMG), C. Mattos (PG&E), and D. Gaurav (PG&E) to discuss the upcoming installation session.; | 0.1 | |
| Yosef Kerzner | 11/12/19 | 1.8 Meeting with D. Gaurav (PG&E), D. Graves (PG&E), B. Spell (PG&E), C. Mattos (PG&E), S. Yem (PG&E), G. Vadathu (PG&E), V. Wong (PG&E), P. Guan (PG&E), R. Coffer (PG&E), T. Crittendon (PG&E), T. Howe (PG&E), J. Peters (DataGuise), S. Inder (DataGuise), A. Kumar (DataGuise), S. Mittal (DataGuise), M. Kaushal(DataGuise), G. Rich (KPMG), T. Sedgwick (KPMG), and Y. Kerzner (KPMG) for first session of DataGuise tool installation. Were able to install the DataGuise controller and agents, but will need to perform additional configuration during additional session in two days.; | 1.8 | |
| Yosef Kerzner | 11/12/19 | 0.8 Meeting with G. Vadathu (PG&E), D. Gaurav (PG&E), T. Sedgwick, G. Rich (KPMG) to review updated QA Install task list and prioritize additional item concerning accurate access groups to production and QA servers for DataGuise tool installation.; | 0.8 | |
| Yosef Kerzner | 11/12/19 | 1.0 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), T. Sedgwick (KPMG) to review issue with L1 access group and current placement of production servers in production security group.; | 1.0 | |
| Yosef Kerzner | 11/12/19 | 0.6 Meeting with D. Gaurav (PG&E), G. Rich (KPMG) regarding additional changes to the QA installation checklist to prioritize the most important pieces and help make the next installation in two days go as smoothly as possible.; | 0.6 | |
| Josh Conkel | 11/12/19 | 1.1 Meeting with D. Graves (PG&E), M. Milatovich (PG&E), K. Muppa (PG&E), K. Cook (PG&E), T. Howe (PG&E), N. Kumar (PG&E), G. Vadathu (PG&E) for scanning progress meeting. Discussed scanning updates, validation method, prioritization of databases to be validated. | 1.1 | |
| Garrett Dupree | 11/13/19 | 0.9 Meeting with T. Sedgwick, K. Hornland (KPMG) to review the recently updated Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Review served as an additional workshop (continued from 11/12) before reviewing the deliverables with extended project stakeholders. Additional updates were made to include a revised executive summary as well as additional policy references. : | 0.9 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 69 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 11/13/19 | 1.0 Meeting with J. Conkel (KPMG) and G. Dupree (KPMG) to review the recently updated Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Meeting resulted in updates to the approach slide as well as the roadmap for implementation slides. ; | 1.0 | |
| Garrett Dupree | 11/13/19 | 2.1 Updated the DLP Standards and Policies deliverable to include a revised proposed guide for data placement that neatly highlights the locations in which restricted data should not be stored across the PG&E internal and public cloud. ; | 2.1 | |
| Garrett Dupree | 11/13/19 | 2.9 Updated the DLP Standards and Policies deliverable to include accompanying graphics for easily classifying and differentiating the different environments within the internal and public cloud. This process was lengthy as there are many environments utilized and generating the graphics were necessary to make the mass amount of information more understandable. : | 2.9 | |
| Garrett Dupree | 11/13/19 | 2.6 Updated the DLP Standards and Policies deliverable to include justifications for why restricted information should not be allowed within the respective approved and unapproved cloud storage locations. | 2.6 | |
| Gary Rich | 11/13/19 | 4.1 Working session with C. Mattos (PG&E), D. Gaurav (PG&E), S. Yem (PG&E) on pre-requisites for de-identification solution implementation.  This included identifying access requirements necessary for connecting to the system and exception requests for firewall rules. | 4.1 | |
| Kristy Hornland | 11/13/19 | 0.5 Meeting with T. Sedgwick, K. Hornland, G. Dupree (KPMG) to review the recently updated Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Review served as an additional workshop (continued from 11/12) before reviewing the deliverables with extended project stakeholders. Additional updates were made to include a revised executive summary as well as additional policy references.: | 0.5 | |
| Kristy Hornland | 11/13/19 | 3.4 Review of Collibra university material for configuration against taxonomy defined 2 weeks ago in proof of concept.; | 3.4 | |
| Kristy Hornland | 11/13/19 | 1.3 Continued, from earlier on 11/13, to review of Collibra university material for configuration against taxonomy defined 2 weeks ago in proof of concept.; | 1.3 | |
| Kristy Hornland | 11/13/19 | 1.1 Drafting checklist for production in PG&E environment for Collibra.; | 1.1 | |
| Michael Gomez | 11/13/19 | 1.0)  Principal review of data inventory security assessment for on premises unstructured data | 1.0 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 70 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 11/13/19 | 0.9 Meeting with T. Sedgwick, K. Hornland, G. Dupree (KPMG) to review the recently updated Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Review served as an additional workshop (continued from 11/12) before reviewing the deliverables with extended project stakeholders. Additional updates were made to include a revised executive summary as well as additional policy references; | 0.9 | |
| Yosef Kerzner | 11/13/19 | 1.0 Prioritized different pieces of QA installation checklist and also created a separate Production installation checklist for ourlater user, and sent it to G. Rich (KPMG); 0.2 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), G. Rich (KPMG) to discuss the L1 access group provisioning for De-Identification. As S. Saroay (PG&E) did not join, resolved to reschedule the meeting for a later date.; 2.0 Updated the Disaster Recovery plan document which involved adding additional detail to the failover process and steps. | 3.2 | |
| Josh Conkel | 11/13/19 | 1.0 Meeting with J. Conkel (KPMG) and G. Dupree (KPMG) to review the recently updated Data Inventory data security assessment and Data Loss Prevention recommended revisions to PG&E standards and policies presentation. Meeting resulted in updates to the approach slide as well as the roadmap for implementation slides. | 1.0 | |
| Garrett Dupree | 11/14/19 | 2.5 Updated the DLP Standards and Policies deliverable to include justifications for why restricted information should not be allowed within the Exchange and OneDrive Office 365 services. ; 1.0 Submitted the requests for generating an Administrator Identification set and accompanying security group delegates required for the installation of Collibra for the Data Inventory work stream. | 3.5 | |
| Gary Rich | 11/14/19 | 0.6 Meeting with D. Gaurav (PG&E), G. Vadathu (PG&E), R. Coffer (PG&E), C. Mattos (PG&E), P. Guan (PG&E), Y. Kerzner (KPMG) to discuss making changes to appropriate security groups needed for access to infrastructure configured for De-Identification tool installation. | 0.6 | |
| Kristy Hornland | 11/14/19 | 0.5 Meeting with Y. Kerzner (KPMG) to update status report in regards to this week's accomplishments, next steps, key decisions, issues, risks, and open action items for De-Identification workstream.; | 0.5 | |
| Kristy Hornland | 11/14/19 | 0.5 Meeting with G. Dupree (KPMG) to update weekly status report in regards to this week's accomplishments, next steps, key decisions, issues, risks, and open action items for DLP workstream.; | 0.5 | |
| Kristy Hornland | 11/14/19 | 3.0 Populating status report as of 11/14 for communication to PG&E; | 3.0 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Michael Gomez | 11/14/19 | 1.0) Project status update with T. Sedgwick (KPMG) to discuss project achievements, upcoming deliverables, and risks and issues as of 11/14 | 1.0 | |
| Toby Sedgwick | 11/14/19 | 1.0 Project status update with M. Gomez (KPMG) to discuss project achievements, upcoming deliverables, and risks and issues as of 11/14 | 1.0 | |
| Yosef Kerzner | 11/14/19 | 2.5 Updated the Disaster Recovery plan document which involved adding additional detail to the failback process and adding additional potential upstream dependencies.; 1.0 Made updates to the Installation checklist for the Production environment that will be used for the Production installation in December.; 0.8 Drafted answers to request for additional information on DataGuise De-Identification project sent by B. Spell (PG&E), who will be responsible for ongoing support after the hand-off.; 0.3 Querying DataGuise team about versions of Oracle and MS SQL Server that the DataGuise tool supports.; 0.4 Meeting with K. Hornland (KPMG) to review weekly status and accomplishments of DataGuise workstream.; 0.6 Meeting with D. Gaurav (PG&E), G. Vadathu (PG&E), R. Coffer(PG&E), C. Mattos (PG&E), P. Guan (PG&E), G. Rich (KPMG), Y. Kerzner (KPMG) to discuss making changes to appropriate security groups needed for access to infrastructure configured for De-Identification tool installation. | 5.6 | |
| Josh Conkel | 11/14/19 | .8 Meeting with G. Dupree (KPMG) to cover navigation of the PG&E data loss protection console for project support. | 0.8 | |
| Garrett Dupree | 11/15/19 | 0.5 Meeting with M. Javier (PG&E), C. Jennings (PG&E), G. Vadathu (PG&E), T. Sedgwick (KPMG) to discuss the details and supporting processes around Symantec Data Loss Prevention test scans using file shares belonging to the Human Resources line of business. Action items were assigned to document additional stakeholder approvals and identify shares that could potentially be used for testing. ; | 0.5 | |
| Garrett Dupree | 11/15/19 | 2.5 Updated the DLP Standards and Policies deliverable to include justifications for why restricted information should not be allowed within local computer devices such as approved hard drives, approved flash drives, local hard drives, and unapproved media. ; | 2.5 | |
| Garrett Dupree | 11/15/19 | 3.1 Updated the DLP Standards and Policies deliverable to include justifications for why restricted information should not be allowed within the identified SharePoint web applications due the data-in-motion security controls not meeting current PG&E standards as well as the lack of disaster recovery features. ; | 3.1 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 11/15/19 | 2.9 Updated the DLP Standards and Policies deliverable to include a graphic and supporting text for denoting the recommended roadmap for remediating the identified gaps in data security and accompanying future Cyber Security policy recommendations. | 2.9 | |
| Gary Rich | 11/15/19 | 0.5 Meeting with T. Sedgwick, Y. Kerzner (KPMG) to discuss next tasks for access to databases used to test the 2018 DataGuise proof-of-concept, appropriate security access groups, and plan to route Disaster Recovery Plan in PG&E internal document routing system by middle of next week. 0.6 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Yem (PG&E), P. Sharma (DataGuise), S. Inder (DataGuise), J. Peters (DataGuise), D. Boda (DataGuise), D. Jha (DataGuise), T. Sedgwick (KPMG), Y. Kerzner (KPMG) to discuss installation and needed pieces for next week's installation of the DgSecure tool within the QA environment. | 1.1 | |
| Kristy Hornland | 11/15/19 | 1.9 Reviewing material for Data Security Assessment Findings / Recommendations Review | 1.9 | |
| Toby Sedgwick | 11/15/19 | 0.5 Meeting with M. Javier (PG&E), C. Jennings (PG&E), G. Vadathu (PG&E), G. Dupree (KPMG) to discuss the details and supporting processes around Symantec Data Loss Prevention test scans using file shares belonging to the Human Resources line of business. Action items were assigned to document additional stakeholder approvals and identify shares that could potentially be used for testing; 0.5 Meeting with T. Sedgwick, G. Rich, Y. Kerzner (KPMG) to discuss next tasks for access to databases used to test the 2018 DataGuise proof-of-concept, appropriate security access groups, and plan to route Disaster Recovery Plan in PG&E internal document routing system by middle of next week; 0.6 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Yem (PG&E), P. Sharma (DataGuise), S. Inder (DataGuise), J. Peters (DataGuise), D. Boda (DataGuise), D. Jha (DataGuise), G. Rich, Y. Kerzner (KPMG) to discuss installation and needed pieces for next week's installation of the DgSecure tool within the QA environment; 0.6 Meeting with G. Vadathu (PG&E), D. Gaurav (PG&E), C. Mattos (PG&E), B. Spell (PG&E), G. Rich (KPMG), T. Sedgwick (KPMG), and Y. Kerzner (KPMG) to review second draft of staging options for De-Identification workstream with the team. Resolved to make some changes to the wording for the fourth staging options and socialize with T. Howe (PG&E) during an additional meeting; | 2.2 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 73 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/15/19 | 0.5 Meeting with T. Sedgwick, G. Rich, Y. Kerzner (KPMG) to discuss next tasks for access to databases used to test the 2018 DataGuise proof-of-concept, appropriate security access groups, and plan to route Disaster Recovery Plan in PG&E internal document routing system by middle of next week.; 1.0 Spent time separating out my notes on specific action items, updating QA installation checklist, and determining key action items about which to follow up with D. Gaurav (PG&E).; 0.2 Meeting with D. Gaurav (PG&E),C. Mattos (PG&E), S. Yem (PG&E), S. Inder (DataGuise), H. Ghoghari (DataGuise), J. Peters (DataGuise), T. Sedgwick (KPMG), G. Rich (KPMG), and Y. Kerzner (KPMG) for a touchpoint on the installation of DataGuise tool. Resolved to schedule meetings for installation support on Wednesday and Friday.; 1.0 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Yem (PG&E) to identify the issue with the Oracle server in the Proof-of-concept DataGuise De-identification environment. After logging into the server, found that a password needed to be reset.; 0.4 Meeting with D. Gaurav (PG&E) to discuss follow-up items and update my personal tracking to various goals.; 0.6 Meeting with G. Vadathu (PG&E), D. Gaurav (PG&E), C. Mattos (PG&E), B. Spell (PG&E), G. Rich (KPMG), T. Sedgwick (KPMG), and Y. Kerzner (KPMG) to review second draft of staging options for De-Identification workstream with the team. Resolved to make some changes to the wording for the fourth staging options and socialize with T. Howe (PG&E) during an additional meeting. | 3.7 | |
| Josh Conkel | 11/15/19 | 1.3 - Drafted section of data loss prevention technical runbook regarding exact data match index upload to the main system. This runbook is a project deliverable. | 1.3 | |
| Garrett Dupree | 11/18/19 | 0.9 Meeting with T. Sedgwick, J. Conkel, K. Hornland, Y. Kerzner (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick and K. Hornland identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming, rescheduled Collibra installation. J. Conkel and G. Dupree identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. Y. Kerzner identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming, rescheduled installation of the DataGuise tool. ; | 0.9 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 11/18/19 | 1.2 Meeting with K. Muppa, G. Vadathu, D. Gaurav (PG&E), J. Conkel, T. Sedgwick, K. Hornland, Y. Kerzner (KPMG) to review progress and outstanding items for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams, with special focus on access exemptions necessary for the continued installation of the DataGuise tool in QA environment to proceed on time. T. Sedgwick (KPMG) led questions on all workstreams. Y. Kerzner (KPMG) provided updates to De-Identification, J. Conkel (KPMG) provided updates on the Data Loss Prevention workstream together with G. Dupree (KPMG) (who is supporting PG&E's approach to the California Consumer Privacy Act implementation), and K. Hornland (KPMG) provided updates on the Data Inventory workstream and associated Collibra installation. ; | 1.2 | |
| Garrett Dupree | 11/18/19 | 0.6 Meeting with C. Lloyd (PG&E), G. Vadathu (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to discuss the process for duplicating select network file shares as well as the ticket information requirements needed in order to successfully execute the Data Loss Prevention performance tests. ; | 0.6 | |
| Garrett Dupree | 11/18/19 | 0.6 Meeting with K. Krishna (PG&E), D. Holstege (PG&E), G. Vadathu (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to discuss the issues encountered during attempted scans of personal drive shares and develop a plan for remediation by extending access of the Data Security Program's service account to additional network file share servers. ; | 0.6 | |
| Garrett Dupree | 11/18/19 | 3.1 Updated the Data Loss Prevention scanning playbook target management section to include key activities for importing single targets or multiple targets, as well as key activities involved in monitoring the console output for failed scans in order to delete targets that no longer exist. ; | 3.1 | |
| Garrett Dupree | 11/18/19 | 3.4 Updated the Data Loss Prevention scanning playbook deliverable reporting section to include key activities for creating custom incident reports and dashboards, as well as options for exporting the report results. | 3.4 | |
| Gary Rich | 11/18/19 | 0.4 Checkpoint with Y. Kerzner (KPMG) to discuss action items for De-Identification project as of 11/18 | 0.4 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Kristy Hornland | 11/18/19 | 0.9 Meeting with T. Sedgwick, J. Conkel, Y. Kerzner, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming, rescheduled Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming, rescheduled installation of the DataGuise tool.; | 0.9 | |
| Kristy Hornland | 11/18/19 | 1.2 Meeting with K. Muppa, G. Vadathu, D. Gaurav (PG&E), J. Conkel, T. Sedgwick, Y. Kerzner, G. Dupree (KPMG) to review progress as of 11/18 and outstanding items for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams, with special focus on access exemptions necessary for the continued installation of the DataGuise tool in QA environment to proceed on time. T. Sedgwick (KPMG) led questions on all workstreams. Y. Kerzner (KPMG) provided updates to De-Identification, J. Conkel (KPMG) provided updates on the Data Loss Prevention workstream together with G. Dupree (KPMG) (who is supporting PG&E's approach to the California Consumer Privacy Act implementation), and K. Hornland (KPMG) provided updates on the Data Inventory workstream and associated Collibra installation.; | 1.2 | |
| Kristy Hornland | 11/18/19 | 3.2 Reviewing current De-ID install checklists to ensure our team is prepared to meet the Collibra install.; | 3.2 | |
| Kristy Hornland | 11/18/19 | 0.5 Follow-up with PG&E personnel regarding data maintenance and remediation outlining sessions.; | 0.5 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 11/18/19 | 0.9 Meeting with J. Conkel, K. Hornland, Y. Kerzner, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming, rescheduled Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming, rescheduled installation of the DataGuise tool; 1.2 Meeting with K. Muppa, G. Vadathu, D. Gaurav (PG&E), J. Conkel, K. Hornland, Y. Kerzner, G. Dupree (KPMG)o review progress and outstanding items for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams, with special focus on access exemptions necessary for the continued installation of the DataGuise tool in QA environment to proceed on time. T. Sedgwick (KPMG) led questions on all workstreams. Y. Kerzner (KPMG) provided updates to De-Identification, J. Conkel (KPMG) provided updates on the Data Loss Prevention workstream together with G. Dupree (KPMG) (who is supporting PG&E's approach to the | 3.3 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 77 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/18/19 | 1.0 Organizing notes and questions for D. Gaurav (PG&E).; 0.9 Meeting with T. Sedgwick, J. Conkel, K. Hornland, Y. Kerzner, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming, rescheduled Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming, rescheduled installation of the DataGuise tool.; 1.5 Merged QA and Prod installation checklists, and incorporated updates from the weekly Data Loss Prevention and Data De-Identification workstream update meeting, as well as adding a couple of line items to help keep track of QA installation progress on a more granular level.; 1.2 Meeting with K. Muppa, G. Vadathu, D. Gaurav (PG&E), J. Conkel, T. Sedgwick, K. Hornland, Y. Kerzner, G. Dupree (KPMG) to review progress and outstanding items for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams, with special focus on access exemptions necessary for the upcoming installation of the Data Guise tool in QA. | 6.2 | |
| Josh Conkel | 11/18/19 | 1.3 Generated export of customer data warehouse information for generation of an exact data match index | 1.3 | |
| Josh Conkel | 11/18/19 | 3.1 Generated exact data match index of customer information from data export for use in data loss prevention test environment | 3.1 | |
| Josh Conkel | 11/18/19 | 0.5 Configured exact data match index for use in the data loss prevention test environment | 0.5 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 11/18/19 | 0.9 Meeting with T. Sedgwick, K. Hornland, Y. Kerzner, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming, rescheduled Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming, rescheduled installation of the DataGuise tool. | 0.9 | |
| Josh Conkel | 11/18/19 | 1.2 Meeting with K. Muppa, G. Vadathu, D. Gaurav (PG&E),T. Sedgwick (KPMG), K. Hornland (KPMG), Y. Kerzner (KPMG), G. Dupree (KPMG), B. Zhang (KPMG) to review progress and outstanding items for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams, with special focus on access exemptions necessary for the continued installation of the DataGuise tool in QA environment to proceed on time. T. Sedgwick (KPMG) led questions on all workstreams. Y. Kerzner (KPMG) provided updates to De-Identification, J. Conkel (KPMG) provided updates on the Data Loss Prevention workstream together with G. Dupree (KPMG) (who is supporting PG&E's approach to the California Consumer Privacy Act implementation), and K. Hornland (KPMG) provided updates on the Data Inventory workstream and associated Collibra installation. | 1.2 | |
| Garrett Dupree | 11/19/19 | 1.0 Meeting with T. Sedgwick, J. Conkel (KPMG) to define the problem that is preventing the Data Loss Prevention work stream from completing test scans and to create options for taking to project stakeholders in order to determine the best path forward for resolving the issue. ; | 1.0 | |
| Garrett Dupree | 11/19/19 | 0.4 Meeting with G. Vadathu (PG&E), T. Sedgwick, J. Conkel, K. Hornland (KPMG) to review the Data Loss Prevention recommended revisions to PG&E standards and policies and Data Inventory security gap assessment combined deliverable for stakeholder approval. ; | 0.4 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 79
of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Garrett Dupree | 11/19/19 | 2.8 Created a comprehensive tutorial for exporting the full directory paths of mounted network drive shares to share with M. Javier (PG&E) and C. Jennings (PG&E) so that they are able to retrieve the share paths that can be used for Data Loss Prevention performance tests. ; | 2.8 | |
| Garrett Dupree | 11/19/19 | 3.1 Updated the Data Loss Prevention scanning playbook deliverable to include subsections for locations to scan as well as instructions for acquiring these locations for Oracle databases. ; | 3.1 | |
| Garrett Dupree | 11/19/19 | 2.7 Review / updated the Data Loss Prevention technical runbook deliverable to rearrange document elements, and check the document for missing steps or information after this recent version was received from J. Conkel (KPMG). | 2.7 | |
| Garrett Dupree | 11/19/19 | 0.7 Meeting with G. Vadathu (PG&E), T. Sedgwick, J. Conkel(KPMG) to discuss the pending items and key activities needed to further Data Loss Prevention tests. Additional discussions were held to define the requirements for submitting the firewall exception requests. | 2.6 | |
| Gary Rich | 11/19/19 | 0.4 Met with Y. Kerzner (KPMG) to discuss action items, as of 11/19 for De-Identification project. 0.4 Second checkpoint with Y. Kerzner (KPMG) to discuss action items for De-Identification project. | 0.8 | |
| Kristy Hornland | 11/19/19 | 0.4 Meeting with G. Vadathu (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to review the Data Loss Prevention recommended revisions to PG&E standards and policies and Data Inventory security gap assessment combined deliverable for stakeholder approval.; | 0.4 | |
| Kristy Hornland | 11/19/19 | 2.5 Reviewing / updating the existing data inventory security gap assessment based on feedback as of 11/19 | 2.5 | |
| Kristy Hornland | 11/19/19 | 2.0 Continued, from earlier on 11/19, reviewing / updating the existing data inventory security gap assessment based on feedback as of 11/19 | 2.0 | |
| Kristy Hornland | 11/19/19 | 1.2 Communication with T. Howe (PG&E) regarding Collibra deliverable review. | 1.2 | |
| Michael Gomez | 11/19/19 | .5) Principal review of most current version of the DataGuise test plan; 1.0) Principal review of updated DataGuise installation checklist; .5) Phone call with PG&E Engagement Director J. Heffelfinger to discuss progress on deliverables as of 11/19 .5)Reviewed data loss prevention technical runbook; reviewed data loss prevention preliminary test results | 2.5 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 80 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 11/19/19 | 0.9 Meeting with T. Sedgwick (KPMG) and Y. Kerzner (KPMG) to discuss improving project management efficiency, including enabling timely and accurate reporting to client and coworkers, improved task tracking, and drafting effective meeting agendas and action items; 1.1 Meeting with C. Mattos (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), and Y. Kerzner (KPMG) to review updated draft of the Disaster Recovery plan. Decided to ask DataGuise about details of how to prevent data corruption when two controllers user the same data, as well as how to configure the second DgSecure controller to use an existing database schema, after which the DR plan may be updated to utilize OneCloudV2 as a backup; 0.4 Meeting with C. Mattos (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), Y. Kerzner (KPMG) to discuss progress of the QA environment build and especially the associated Firewall Exception Requests that will prevent the next installation session from taking place. Decided to escalate blocking tickets to assist in getting them resolved; 1.0 Meeting with T. Sedgwick, J. Conkel, G. Dupree (KPMG) to define the problem that is preventing the Data Loss Prevention work stream from completing test scans and to create options for taking to project stakeholders in order to determine the best path forward for resolving the issue; 0.4 Meeting with G. Vadathu (PG&E), T. Sedgwick, J. Conkel, K. Hornland, G. Dupree (KPMG) to review the Data Loss Prevention recommended revisions to PG&E standards and policies and Data Inventory security gap assessment | 5.4 | |
| Yosef Kerzner | 11/19/19 | 0.9 Meeting with T. Sedgwick (KPMG) and Y. Kerzner (KPMG) to discuss improving project management efficiency, including enabling timely and accurate reporting to client and coworkers, improved task tracking, and drafting effective meeting agendas and action items.; 1.1 Meeting with C. Mattos (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), and Y. Kerzner (KPMG) to review updated draft of the Disaster Recovery plan. Decided to ask DataGuise about details of how to prevent data corruption when two controllers user the same data, as well as how to configure the second DgSecure controller to use an existing database schema, after which the DR plan may be updated to utilize OneCloudV2 as a backup.; 0.4 Meeting with C. Mattos (PG&E), D. Gaurav (PG&E), T. Sedgwick (KPMG), Y. Kerzner (KPMG) to discuss progress of the QA environment build and especially the associated Firewall Exception Requests that will prevent the next installation session from taking place. Decided to escalate blocking tickets to assist in getting them resolved. | 2.4 | |

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 11/19/19 | 5.7 Finalized data loss prevention technical runbook contents for review and integration with data loss prevention playbook. Updates included Symantec data loss prevention 15.5 specific updates to existing material (2.3), guidance of how to generate exact data match indexes with the remote indexer (3.1), and recording various system configuration parameters needed for system operations (0.3). | 5.7 | |
| Garrett Dupree | 11/20/19 | 0.8 Meeting with W. Xie (PG&E), T. Sedgwick, J. Conkel, K. Hornland (KPMG) to transfer the Collibra installation package to the Data Governance Center server in the development environment in preparation for the upcoming (11/21 proposed) install of the Collibra tool. ; | 0.8 | |
| Garrett Dupree | 11/20/19 | 2.1 Submitted tickets to add the Collibra security group established by F. Molina (PG&E) to the respective servers in the development, quality assurance, and production environments. ; | 2.1 | |
| Garrett Dupree | 11/20/19 | 2.2 Tested the console connections on port 22 to the respective Collibra servers in the development and quality assurance environments to verify whether the firewall exception requests were correctly processed. This validation was required before the installation of the Collibra tool in order to confirm that connection to the server has been established. ; | 2.2 | |
| Garrett Dupree | 11/20/19 | 2.8 Perform troubleshooting of administrator identification access issues to the Collibra servers in both the quality assurance and development environments. Issue was narrowed down | 2.8 | |
| Garrett Dupree | 11/20/19 | 2.0 Updated the Data Loss Prevention scanning playbook deliverable to include subsections for network file shares and SharePoint sites with high-level key activities for compiling the list of SharePoint targets to scan. | 2.0 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 82 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Gary Rich | 11/20/19 | 0.4 Meeting with S. Inder (DataGuise), Y. Kerzner (KPMG) to discuss specific questions related to DataGuise de-identification tool configuration in the event of a Disaster Recovery failover.<br>1.2 Meeting with G. Vadathu (PG&E), S. Yem (PG&E), N. Ranganathan (PG&E), B. Spell (PG&E), D. Graves (PG&E), K. Cook (PG&E), D. Gaurav (PG&E), C. Mattos (PG&E), K. Muppa (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to discuss blocking items for De-Identification and Data Loss Prevention workstreams. Discussed possible points of contact for L1 group access to Production servers, as well as additional people resources needed. T. Sedgwick (KPMG) led conversations on both workstreams. Conversations on the De-Identification workstream was supported by G. Rich, . Kerzner (KPMG). J. Conkel provided updates on Data Loss Prevention workstream with support from G. Dupree (KPMG).<br>0.4 Checkpoint with Y. Kerzner (KPMG) to discuss action items for De-Identification project. | 2.0 | |
| Kristy Hornland | 11/20/19 | 0.8 Meeting with W. Xie (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to transfer the Collibra installation package to the Data Governance Center server in the development environment in preparation for the upcoming (11/21proposed) install of the Collibra tool.; | 0.8 | |
| Kristy Hornland | 11/20/19 | 3.3 Drafting initial outline for steps to utilize DLP reports in use within assets subset of Collibra.; | 3.3 | |
| Kristy Hornland | 11/20/19 | 2.0 Continued, from earlier on 11/20, drafting initial outline for steps to utilize DLP reports in use within assets subset of Collibra.; | 2.0 | |
| Kristy Hornland | 11/20/19 | 2.1 Researching import functionality for Collibra within Collibra community for applicability to PG&E scenario. | 2.1 | |
| Michael Gomez | 11/20/19 | .5) Reviewed updated data inventory security assessment for on premises unstructured data; reviewed Collibra installation checklist | 0.5 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 83 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 11/20/19 | 1.2 Meeting with G. Vadathu (PG&E), S. Yem (PG&E), N. Ranganathan (PG&E), B. Spell (PG&E), D. Graves (PG&E), K. Cook (PG&E), D. Gaurav (PG&E), C. Mattos (PG&E), K. Muppa (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), J. Conkel (KPMG), B. Zhang (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to discuss blocking items for De-Identification and Data Loss Prevention workstreams. Discussed possible points of contact for L1 group access to Production servers, as well as additional people resources needed. T. Sedgwick (KPMG) led conversations on both workstreams. Conversations on the De-Identification workstream was supported by G. Rich (KPMG) and Y. Kerzner (KPMG). J. Conkel provided updates on Data Loss Prevention workstream with support from G. Dupree (KPMG); 0.8 Meeting with W. Xie (PG&E), T. Sedgwick, J. Conkel, K. Hornland, G. Dupree (KPMG) to transfer the Collibra installation package to the Data Governance Center server in the development environment in preparation for the upcoming (11/21 proposed) install of the Collibra tool; | 2.0 | |
| Yosef Kerzner | 11/20/19 | 1.2 Meeting with G. Vadathu (PG&E), S. Yem (PG&E), N. Ranganathan (PG&E), B. Spell (PG&E), D. Graves (PG&E), K. Cook (PG&E), D. Gaurav (PG&E), C. Mattos (PG&E), K. Muppa (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), J. Conkel (KPMG), B. Zhang (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to discuss blocking items for De-Identification and Data Loss Prevention workstreams. Discussed possible points of contact for L1 group access to Production servers, as well as additional people resources needed. T. Sedgwick (KPMG) led conversations on both workstreams. Conversations on the De-Identification workstream was supported by G. Rich (KPMG) and Y. Kerzner (KPMG). J. Conkel provided updates on Data Loss Prevention workstream with support from G. Dupree (KPMG).; 0.4 Meeting with S. Inder (DataGuise), G. Rich (KPMG), and Y. Kerzner (KPMG) to discuss specific questions related to DataGuise de-identification tool configuration in the event of a Disaster Recovery failover. | 1.6 | |
| Josh Conkel | 11/20/19 | 0.8 Configured customer care data share for scanning in the data loss prevention test environment | 0.8 | |
| Josh Conkel | 11/20/19 | 1.4 Ran test scan of the customer care data share in the data loss prevention test environment | 1.4 | |
| Josh Conkel | 11/20/19 | 2.6 Refined data loss prevention policy for greater accuracy when scanning unstructured data | 2.6 | |
| Josh Conkel | 11/20/19 | 1.4 Ran additional test scan of the customer care data share in the data loss prevention test environment with updated policies | 1.4 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 11/20/19 | 1.2 Analyzed results of updated data loss prevention policies with respect to false positives. False positives were greatly reduced | 1.2 | |
| Garrett Dupree | 11/21/19 | 1.2 Meeting with T. Sedgwick, J. Conkel, K. Hornland (KPMG) to review the proposed content outline for the Data Loss Prevention data-at-rest scanning playbook deliverable and develop additional user-related system activities that need to be captured within the document. ; | 1.2 | |
| Garrett Dupree | 11/21/19 | 0.6 Meeting with G. Vadathu (PG&E), T. Sedgwick, K. Hornland (KPMG) to continue (from 11/19) reviewing the Data Loss Prevention recommended revisions to PG&E standards and policies and Data Inventory security gap assessment combined deliverable for stakeholder approval. ; | 0.6 | |
| Garrett Dupree | 11/21/19 | 2.3 Updated the Data Loss Prevention scanning playbook policy maintenance section to include key activities related to configuring included and excluded data search elements. ; | 2.3 | |
| Garrett Dupree | 11/21/19 | 2.9 Created a visual basic macro that creates a text file list of Network File System (NFS) servers document type specifiers to forward to D. Holstege (PG&E) for him to add the Data Security Program service account to. This access request is required for Symantec DLP to be able to scan all network file share repositories. ; | 2.9 | |
| Garrett Dupree | 11/21/19 | 2.8 Created a visual basic macro that creates a text file list of Network Attached Storage (NAS) servers without backslash characters to forward to D. Holstege (PG&E) for him to add the Data Security Program service account to. | 2.8 | |
| Gary Rich | 11/21/19 | 0.4 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), Y. Kerzner (KPMG) to discuss specific questions related to L1 access groups. 0.4 Communication with Y. Kerzner (KPMG) regarding action items, as of 11/21, for De-Identification project. | 0.8 | |
| Kristy Hornland | 11/21/19 | 1.2 Meeting with T. Sedgwick, J. Conkel, G. Dupree (KPMG) to review the proposed content outline for the Data Loss Prevention data-at-rest scanning playbook deliverable and develop additional user-related system activities that need to be captured within the document.; | 1.2 | |
| Kristy Hornland | 11/21/19 | 0.6 Meeting with G. Vadathu (PG&E), T. Sedgwick, G. Dupree (KPMG) to continue, as of 11/21, reviewing the Data Loss Prevention recommended revisions to PG&E standards and policies and Data Inventory security gap assessment combined deliverable for stakeholder approval.; | 0.6 | |
| Kristy Hornland | 11/21/19 | 0.5 Meeting with Y. Kerzner (KPMG) to update the status report as of 11/21 in regards to this week's accomplishments, next steps, key decisions, issues, risks, and open action items for De-Identification workstream for communication to client. | 0.5 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Kristy Hornland | 11/21/19 | 0.5 Meeting with G. Dupree (KPMG) to update 11/21 status report in regards to this week's accomplishments, next steps, key decisions, issues, risks, and open action items for DLP workstream for client update | 0.5 | |
| Kristy Hornland | 11/21/19 | 3.0 Create aggregated status report as of 11/21 for communication to PG&E; | 3.0 | |
| Toby Sedgwick | 11/21/19 | 1.2 Meeting with J. Conkel, K. Hornland, G. Dupree (KPMG) to review the proposed content outline for the Data Loss Prevention data-at-rest scanning playbook deliverable and develop additional user-related system activities that need to be captured within the document; 0.6 Meeting with G. Vadathu (PG&E), K. Hornland, G. Dupree (KPMG) to continue (from 11/19) reviewing the Data Loss Prevention recommended revisions to PG&E standards and policies and Data Inventory security gap assessment combined deliverable for stakeholder approval; (.5) standup meeting with G. Vadathu (PG&E), T. Howe(PG&E), and T. Sedgwick (KPMG) to discuss project risks and issues; | 2.3 | |
| Josh Conkel | 11/21/19 | 0.8 Configured employee data test share for scanning in the data loss prevention test environment 3.4 Monitored test scan of the employee data test share in the data loss prevention test environment | 4.2 | |
| Garrett Dupree | 11/22/19 | 0.9 Meeting with T. Howe (PG&E), T. Sedgwick, K. Hornland (KPMG) to review the combined Data Loss Prevention standards and policies and Data Inventory security gap assessment deliverables with project stakeholders. The deliverable will be routed through the Electronic Document Review System (EDRS) for approval as a result of the meeting. ; 1.1 Submitted requests for duplicating the SharePoint site collections identified by M. Javier (PG&E) and M. Torres (PG&E) needed to execute the remaining Data Loss Prevention scans. ; 1.0 Compile and distribute the Data Loss Prevention weekly accomplishments and goals for next week to the project team at the request of G. Vadathu (PG&E). | 3.0 | |
| Gary Rich | 11/22/19 | 0.4 Checkpoint with Y. Kerzner (KPMG) to discuss action items for De-Identification project. 0.6 Meeting with D. Gaurav (PG&E), C. Mattos (PG&E), S. Yem (PG&E), P. Sharma (DataGuise), S. Inder (DataGuise), J. Peters (DataGuise), D. Boda (DataGuise), D. Jha (DataGuise), T. Sedgwick, Y. Kerzner (KPMG) to discuss installation and needed pieces for next week's installation of the DgSecure tool within the OA environment. | 1.0 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 86 of 169

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Kristy Hornland | 11/22/19 | 0.9 Meeting with T. Howe (PG&E), T. Sedgwick, K. Hornland, G. Dupree (KPMG) to review the combined Data Loss Prevention standards and policies and Data Inventory security gap assessment deliverables with project stakeholders. The deliverable will be routed through the Electronic Document Review System (EDRS) for approval as a result of the meeting.; 1.2 Discussion with T. Sedgwick (KPMG) on status and pending items on Tyler including the routing of data placement findings document through EDRS.; 2.1 Prepare summary outline (high level executive summary) of data placement findings.; | 42.0 | |
| Toby Sedgwick | 11/22/19 | 0.9 Meeting with T. Howe (PG&E),K. Hornland, G. Dupree (KPMG) to review the combined Data Loss Prevention standards and policies and Data Inventory security gap assessment deliverables with project stakeholders. The deliverable will be routed through the Electronic Document Review System (EDRS) for approval as a result of the meeting; 0.6 Meeting with D. Gaurav(PG&E), C. Mattos (PG&E), S. Yem (PG&E), P. Sharma (DataGuise), S. Inder (DataGuise), J. Peters (DataGuise), D. Boda (DataGuise), D. Jha (DataGuise),  G. Rich, Y. Kerzner (KPMG) to discuss installation and needed pieces for next week's installation of the DgSecure tool within the QA environment; 1.2 Discussion with Y. Kerzner (KPMG) on status and pending items on Tyler including the routing of data placement findings document through EDRS; Daily standup meeting with G. Vadathu (PG&E), T. Howe (PG&E) to discuss project risks and issues; | 2.7 | |
| Yosef Kerzner | 11/22/19 | 6.0 Updated Disaster Recovery Plan and sent to T. Sedgwick (KPMG) and G. Rich (KPMG). | 6.0 | |
| Garrett Dupree | 11/25/19 | 1.0 Meeting with T. Sedgwick, J. Conkel, G. Rich, K. Hornland, Y. Kerzner, B. Zhang(KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around moving along the installation of the DataGuise tool and reviewing the Disaster Recovery Plan. ; | 1.0 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 87 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Gary Rich | 11/25/19 | 0.8 Meeting with T. Sedgwick, J. Conkel, K. Hornland, G. Dupree Y. Kerzner (KPMG) for 11/25 touchpoint to discuss progress and next steps for Data Warehouse, DLP, Data De-identification, and Data Governance workstreams. Discussed deliverable goals and targets for the week, including De-identification business impact analysis and disaster recovery document drafts, scheduling meetings, and any potential issues. 0.3 Checkpoint with Y. Kerzner (KPMG) to discuss tasks for de-identification project 1.0 Meeting with Y. Kerzner (KPMG), T. Sedgwick (KPMG), and G. Rich (KPMG) to discuss updates to de-identification disaster recovery plan | 2.1 | |
| Kristy Hornland | 11/25/19 | 1.0 Meeting with T. Sedgwick, J. Conkel, G. Rich, Y. Kerzner, B. Zhang, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around moving along the installation of the DataGuise tool and reviewing the Disaster Recovery Plan.; | 1.0 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 88 of 169

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Kristy Hornland | 11/25/19 | 1.3 Meeting with K. Muppa (PG&E), G. Vadathu (PG&E), F. Molina (PG&E), C. Mattos (PG&E), S. Yem (PG&E),K. Cook (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), Y. Kerzner (KPMG), G. Dupree (KPMG), B. Zhang (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the firewall exception requests needed for the successful installation of Collibra. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around the firewall exception requests that are key dependencies for finishing and reporting Data Loss Prevention test results. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the firewall exception requests for installing the DataGuise tool.; | 1.3 | |
| Kristy Hornland | 11/25/19 | 0.5 Meeting with M. Posada (PG&E), G. Vadathu (PG&E), C. Mattos (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to discuss the operations release and relevant system security surveys the Data Security Program is required to complete and return to M. Posada (PG&E) for ensuring the successful handoff and future execution of the assigned Program activities.; | 0.5 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 89
of 169

**EXHIBIT C2**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Toby Sedgwick | 11/25/19 | 1.0 Meeting with J. Conkel, G. Rich, K. Hornland, Y. Kerzner, B. Zhang, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around moving along the installation of the DataGuise tool and reviewing the Disaster Recovery Plan; 1.3 Meeting with K. Muppa (PG&E), G. Vadathu (PG&E), F. Molina (PG&E), C. Mattos (PG&E), S. Yem (PG&E), K. Cook (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), K. Hornland (KPMG), Y. Kerzner (KPMG), G. Dupree (KPMG), B. Zhang (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the firewall exception requests needed for the proper installation of Collibra; J. Conkel (KPMG)... | 2.3 | |
| Yosef Kerzner | 11/25/19 | 1.0 Meeting with T. Sedgwick, J. Conkel, G. Rich, K. Hornland, Y. Kerzner, B. Zhang, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around moving along the installation of the DataGuise tool and reviewing the Disaster Recovery Plan.; | 1.0 | |
| Yosef Kerzner | 11/25/19 | 2.1 Updated Disaster Recovery plan to incorporate feedback from D. Gaurav (PG&E) and C. Mattos (PG&E).; | 2.1 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 90
of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Yosef Kerzner | 11/25/19 | 1.3 Meeting with K. Muppa (PG&E), G. Vadathu (PG&E), F. Molina (PG&E), C. Mattos (PG&E), S. Yem (PG&E), K. Cook (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), K. Hornland (KPMG), Y. Kerzner (KPMG), G. Dupree (KPMG), B. Zhang (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the firewall exception requests needed for the successful installation of Collibra. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around the firewall exception requests that are key dependencies for finishing and reporting Data Loss Prevention test results. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the firewall exception requests for installing the DataGuise tool.; | 1.3 | |
| Yosef Kerzner | 11/25/19 | 1.0 Meeting with T. Sedgwick (KPMG), G. Rich (KPMG), and Y. Kerzner (KPMG) to review the latest draft of the Disaster Recovery Plan and discuss making changes to various sections prior to additional review by G. Rich (KPMG) and a meeting with DataGuise team.; | 1.0 | |
| Yosef Kerzner | 11/25/19 | 0.6 Meeting with D. Gaurav (PG&E) to discuss updates and progress of Firewall Exception Requests and potential for QA Environment installation next week. | 0.6 | |
| Josh Conkel | 11/25/19 | | | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 11/25/19 | 1.0 - Meeting with T. Sedgwick, G. Rich, K. Hornland, Y. Kerzner, B. Zhang, G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around moving along the installation of the DataGuise tool and reviewing the Disaster Recovery Plan. 1.3 Meeting with K. Muppa (PG&E), G. Vadathu (PG&E), F. Molina (PG&E), C. Mattos (PG&E), S. Yem (PG&E), K. Cook (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), K. Hornland (KPMG), Y. Kerzner (KPMG), G. Dupree (KPMG), B. Zhang (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely | 2.3 | |
| Josh Conkel | 11/25/19 | 2.8 - Ran data loss prevention scan on HR drive clone in order to have accurate and updated scan results for the internal meeting on 11/26. 0.5 - Meeting with M. Posada (PG&E), G. Vadathu (PG&E), C. Mattos (PG&E), T. Sedgwick (KPMG), J. Conkel (KPMG), K. Hornland (KPMG),and G. Dupree (KPMG) to discuss the operations release and relevant system security surveys the Data Security Program is required to complete and return to M. Posada (PG&E) for ensuring the successful handoff and future execution of the assigned Program activities. | 3.3 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 92
of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Garrett Dupree | 11/26/19 | 1.5 Meeting with T. Sedgwick, J. Conkel, K. Hornland (KPMG) to generate sample reports using Symantec Data Loss Prevention that summarize the system scanning results, which will need to be transferred to the Collibra tool when it is operational. J. Conkel (KPMG) created the reports and navigated through the Symantec Data Loss Prevention software. T. Sedgwick (KPMG) and K. Hornland (KPMG) specified the scan result attributes that are required for Collibra. G. Dupree (KPMG) noted the processes for replicating the reports. ; | 1.5 | |
| Garrett Dupree | 11/26/19 | 1.5 Created a batch file for populating the sub-directories for the identified network file shares, which is needed for pushing the Symantec Data Loss Prevention tool to production and populating the file share targets for directing the tool where to scan. ; | 1.5 | |
| Garrett Dupree | 11/26/19 | 1.8 Created a spreadsheet for verifying if the large list of network attached storage servers received from D. Holstage (PG&E) includes all of the servers that support personal drive shares. D. Holstage (PG&E) is working to extend appropriate access to the Data Loss Prevention tool in order to complete scans when the tool moves to production, so it is necessary to make sure the servers the tool has access to also covers all of the personal drive share locations. ; | 1.8 | |
| Garrett Dupree | 11/26/19 | 2.9 Updated the Data Loss Prevention data-at-rest scanning playbook to include key activities for deleting saved reports as well as the different options for displaying the report results through the web console. ; | 2.9 | |
| Garrett Dupree | 11/26/19 | 0.8 Tested connectivity to all nine application and database servers for Collibra in the development, quality assurance, and production environments to verify if the firewall exception requests, which were recently approved, had been enacted on the respective servers. ; | 0.8 | |
| Gary Rich | 11/26/19 | 0.6 Meeting with S. Inder (DataGuise), Y. Kerzner (KPMG) to discuss follow-up questions and material for disaster recovery plan. 0.3 Follow-up with Y. Kerzner (KPMG) to discuss tasks for de-identification project | 0.9 | |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Kristy Hornland | 11/26/19 | 1.5 Meeting with T. Sedgwick, J. Conkel, G. Dupree (KPMG) to generate sample reports using Symantec Data Loss Prevention that summarize the system scanning results, which will need to be transferred to the Collibra tool when it is operational. J. Conkel (KPMG) created the reports and navigated through the Symantec Data Loss Prevention software. T. Sedgwick (KPMG) and K. Hornland (KPMG) specified the scan result attributes that are required for Collibra. G. Dupree (KPMG) noted the processes for replicating the reports.; | 1.5 | |
| Kristy Hornland | 11/26/19 | 3.3 Reviewing / updating Disaster Recover (DR) material for use for Collibra; | 3.3 | |
| Kristy Hornland | 11/26/19 | 2.2 Continue, as of 11/26, reviewing / updating Disaster Recover (DR) material for use for Collibra; | 2.2 | |
| Toby Sedgwick | 11/26/19 | 1.5 Meeting with J. Conkel, K. Hornland, G. Dupree (KPMG) to generate sample reports using Symantec Data Loss Prevention that summarize the system scanning results, which will need to be transferred to the Collibra tool when it is operational. J. Conkel (KPMG) created the reports and navigated through the Symantec Data Loss Prevention software. T. Sedgwick (KPMG) and K. Hornland (KPMG) specified the scan result attributes that are required for Collibra. G. Dupree (KPMG) noted the processes for replicating the reports; 0.7 Meeting with G. Vadathu (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to discuss the pending items and key activities needed to further Data Loss Prevention tests. Additional discussions were held to define the requirements for submitting the firewall exception requests; | 2.2 | |
| Yosef Kerzner | 11/26/19 | 0.5 Meeting with S. Inder (DataGuise), G. Rich (KPMG), and Y. Kerzner (KPMG) to review application health checklist element of Disaster Recovery plan and obtain answers to questions concerning roles of Primary and Secondary controllers within DataGuise tool.; 1.5 Updated the Prod and QA installation task list incorporating the latest updates from D. Gaurav (PG&E) and C. Mattos (PG&E).; 3.0 Made changes to Disaster Recovery Plan based on feedback from G. Rich (KPMG) and T. Sedgwick (KPMG) | 5.0 | |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 94 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Josh Conkel | 11/26/19 | 1.5 - Meeting with T. Sedgwick, K. Hornland, G. Dupree (KPMG) to generate sample reports using Symantec Data Loss Prevention that summarize the system scanning results, which will need to be transferred to the Collibra tool when it is operational. J. Conkel (KPMG) created the reports and navigated through the Symantec Data Loss Prevention software. T. Sedgwick (KPMG) and K. Hornland (KPMG) specified the scan result attributes that are required for Collibra. G. Dupree (KPMG) noted the processes for replicating the reports. 0.7 - Meeting with G. Vadathu (PG&E), T. Sedgwick, J. Conkel, G. Dupree (KPMG) to discuss the pending items and key activities needed to further Data Loss Prevention tests. Additional discussions were held to define the requirements for submitting the firewall exception requests. | 2.2 | |
| Gary Rich | 11/27/19 | 0.3 Checkpoint with Y. Kerzner (KPMG) to regarding tasks for de-identification project as of 11/27 | 0.3 | |
| Yosef Kerzner | 11/27/19 | 3.0 Updated the Runguide with information about the Firewall Exception process for QA and Prod installation, information received from DataGuise about the roles of the Primary and Secondary controllers, and security access groups.; | 3.0 | |
| Josh Conkel | 11/27/19 | Reconfigured data loss prevention scan policies for customer zip code (1.3), employee salary information (1.1) and employee identification number (0.7) | 3.1 | |
| | | **Total Data Security Services** | **501.6** | $ - |

[1] KPMG and the Debtors agreed to fixed-fee compensation for the Data Security Services. Payment of the fixed fee is dependent on an iterative process by which stages of the project go through a formal review, including a detailed walkthrough, modifications (if required) and formal acceptance. As of November 30, 2019, KPMG is not requesting any of the fixed-fee amount for these services.

**EXHIBIT C3**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Legal Support Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kelly Markgraf | 11/12/19 | Conference call with PG&E counsel and outside counsel to discuss support request | 0.5 | $ 595.00 | $ 297.50 |
| | | **Subtotal Legal Support Services (Hourly)** | **0.5** | | **$ 297.50** |

| | **Recurring Monthly Fees** | |
|---|---|---|

| | **Fee # 1: Hosting** | |
|---|---|---|

| Period | Number of Gigabytes | Discounted Amount |
|--------|---------------------|-------------------|
| November 1-30, 2019 | 15,210.89 | $ 45,632.67 |
| **Subtotal Hosting Services** | | **$ 45,632.67** |

| | **Fee # 2: User Fees** | |
|---|---|---|

| Period | Number of Users | Amount |
|--------|-----------------|--------|
| November 1-30, 2019 | 3 [(1)] | $ 285.00 |
| **Subtotal User Services** | | **$ 285.00** |

| **Total Legal Support Services** | | **$ 46,215.17** |
|---|---|---|

[(1)] As per Appendix C of the Legal Support Services Agreement, KPMG did not charge the client for the initial 10 of 13 total users.

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase 1)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *Project Complete* | | | |
| | | **Total IT Software Services (Phase 1)** | **0.0** | | $ - |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Enterprise Project Management Tools Implementation Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *Project Complete* | | | |
| **Total Enterprise Project Management Tools Implementation Services** | | | **0.0** | | **$      -** |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 98 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Risk Assessment Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *Project Complete* | | | |
| | | **Total Risk Assessment Services** | **0.0** | | **$ -** |

**EXHIBIT C7**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Retention Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Monica Plangman | 11/13/19 | Pull redaction information from initial retention documents and transmit to G. Armstrong and S. Carlin 0.5; review revised supplemental retention documents 0.3 | 0.8 | $ 212.50 | $ 170.00 |
| Celeste Campbell | 11/26/19 | Review CWA's to be included in current supplemental in order to provide nunc pro tunc date per S. Carlin request 0.4 | 0.4 | $ 162.50 | $ 65.00 |
| | | **Total Retention Services** | **1.2** | | **$ 235.00** |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 100 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 11/01/19 | Perform manager review of designated portion of Exhibit C1 of 5th fee statement | 2.5 | $ 162.50 | $ 406.25 |
| Celeste Campbell | 11/01/19 | Perform manager review of Exhibit C1 of 6th fee statement | 1.6 | $ 162.50 | $ 260.00 |
| Juanita Garza | 11/04/19 | Continue, as of 11/04/19, to prepare Task 1 portion of exhibit C1 for inclusion in seventh monthly fee statement. (1.7); Prepare Task 2 portion of exhibit C1 for inclusion in seventh monthly fee statement. (3.4) | 5.1 | $ 137.50 | $ 701.25 |
| Juanita Garza | 11/04/19 | Prepare exhibit D1 for inclusion in sixth monthly fee statement. (3.6); Download receipt support to accompany fee statement. (2.0) | 5.6 | $ 137.50 | $ 770.00 |
| Celeste Campbell | 11/05/19 | Finalize Exhibit C1 of 5th fee statement 1.3 Initiate director review process as required in advance of partner approval. .2 | 1.5 | $ 162.50 | $ 243.75 |
| Juanita Garza | 11/05/19 | Continue, as of 11/05, to download receipts to provide to client and fee examiner (1.4); Begin to prepare Task 1 portion of exhibit D1 for inclusion in sixth monthly fee statement. (2.3) | 3.7 | $ 137.50 | $ 508.75 |
| Celeste Campbell | 11/05/19 | Continue, as of 11/5, to prepare exhibit C2 of 6th fee statement | 1.0 | $ 162.50 | $ 162.50 |
| Juanita Garza | 11/05/19 | Begin to prepare Data Security portion of exhibit D1 for inclusion in sixth monthly fee statement. (3.2) | 3.2 | $ 137.50 | $ 440.00 |
| Juanita Garza | 11/06/19 | Continue, as of 11/06, to download receipts to provide to client and fee examiner (1.5); Begin to prepare Task 3 portion of exhibit D1 for inclusion in sixth monthly fee statement. (1.4); Continue, as of 11/06/19, to prepare Task 1 portion of exhibit D1 for inclusion in sixth monthly fee statement. (2.7) | 5.6 | $ 137.50 | $ 770.00 |
| Celeste Campbell | 11/06/19 | Prepare Exhibit C3 for August with info provided by D. Smith (KPMG) (.7); Update Exhibit C3 for September with info provided by D. Smith (KPMG) 0.4 Send Exhibit C3 to K. Markgraf (KPMG) for partner review /approval .2 | 1.0 | $ 162.50 | $ 162.50 |
| Celeste Campbell | 11/06/19 | Perform manager review of Exhibit C2 of 6th fee statement | 2.3 | $ 162.50 | $ 373.75 |
| Juanita Garza | 11/06/19 | Continue, as of 11/09/19, to prepare Data Security portion of exhibit D1 for inclusion in sixth monthly fee statement. (2.9) | 2.9 | $ 137.50 | $ 398.75 |
| Juanita Garza | 11/07/19 | Begin to download receipts for 7th fee statement (1.5); Begin to prepare Task 3 portion of exhibit D1 for inclusion in sixth monthly fee statement. (1.4); Continue, as of 11/07/19, to prepare Task 2 portion of exhibit D1 for inclusion in sixth monthly fee statement. (2.5) | 5.4 | $ 137.50 | $ 742.50 |
| Monica Plangman | 11/07/19 | Associate director review of August monthly fee application and concurrently provide comment. Sedgwick (KPMG). | 1.2 | $ 212.50 | $ 255.00 |
| Juanita Garza | 11/07/19 | Begin to prepare CCPA portion of exhibit D1 for inclusion in sixth monthly fee statement. | 0.5 | $ 137.50 | $ 68.75 |
| Celeste Campbell | 11/07/19 | Continue, as of 11/7, to prepare Exhibit C2, of 6th fee statement | 3.4 | $ 162.50 | $ 552.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 101 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Juanita Garza | 11/07/19 | Begin to prepare EP Protection portion of expenses for inclusion in sixth monthly fee statement. (5.5) | 1.1 | $ 137.50 | $ 151.25 |
| Juanita Garza | 11/08/19 | Continue, from earlier on 11/08/19, to prepare Task 2 portion of exhibit D1 for inclusion in sixth monthly fee statement. (5.5) | 3.0 | $ 137.50 | $ 412.50 |
| Juanita Garza | 11/08/19 | Expenses for August / September - continue to download receipt support. (1.0) | 1.0 | $ 137.50 | $ 137.50 |
| Juanita Garza | 11/08/19 | Begin to prepare Task 3 portion of exhibit D1 for inclusion in sixth monthly fee statement. (1.4); Begin to prepare Task 1 portion of exhibit D1 for inclusion in seventh monthly fee statement. (2.4); | 3.8 | $ 137.50 | $ 522.50 |
| Monica Plangman | 11/08/19 | Continue associate director review of August (1.7) and begin September (2.4) monthly fee application review and concurrently provide comment. Sedgwick (KPMG). | 4.1 | $ 212.50 | $ 871.25 |
| Juanita Garza | 11/08/19 | Begin to prepare QIR portion of exhibit D1 for inclusion in seventh monthly fee statement. (1.4) Begin to prepare QIR portion of exhibit D1 for inclusion in eighth monthly fee statement. (.9) | 2.3 | $ 137.50 | $ 316.25 |
| Juanita Garza | 11/08/19 | Begin to prepare Distribution Risk portion of exhibit D1 for inclusion in seventh monthly fee statement. | 2.1 | $ 137.50 | $ 288.75 |
| Juanita Garza | 11/08/19 | Begin to prepare Investigation portion of exhibit D1 for inclusion in seventh monthly fee statement. | 0.5 | $ 137.50 | $ 68.75 |
| Matt Broida | 11/08/19 | (0.3) Discussion with C. Campbell (KPMG) on PG&E bankruptcy process, invoicing and case alignment; | 0.3 | $ 435.00 | $ 130.50 |
| Celeste Campbell | 11/09/19 | Continue, as of 11/9, manager review of Exhibit C1 of 6th fee statement as required in advance of filing | 1.8 | $ 162.50 | $ 292.50 |
| Celeste Campbell | 11/10/19 | Complete manager review of Exhibit C1 of 6th fee statement | 1.4 | $ 162.50 | $ 227.50 |
| Juanita Garza | 11/10/19 | Begin to prepare Task 2 portion of D1 for inclusion in seventh monthly fee statement. | 3.9 | $ 137.50 | $ 536.25 |
| Celeste Campbell | 11/10/19 | Complete Exhibit C2 of 6th fee statement | 2.4 | $ 162.50 | $ 390.00 |
| Celeste Campbell | 11/11/19 | Finalize Exhibit D1 of 6th fee statement (.9) Complete Exhibit D1 of 7th fee statement (.8) | 1.7 | $ 162.50 | $ 276.25 |
| Juanita Garza | 11/11/19 | Continue, as of 11/11/19, to prepare Task 2 portion of exhibit D1 for inclusion in seventh monthly fee statement | 3.7 | $ 137.50 | $ 508.75 |
| Juanita Garza | 11/11/19 | Continue, as of 11/11, to prepare Data Security portion of exhibit D1 for inclusion in seventh monthly fee statement. | 2.3 | $ 137.50 | $ 316.25 |
| Juanita Garza | 11/11/19 | Prepare Exhibit C12 for inclusion in eighth monthly fee statement (inclusive of time deferred pending supplemental application approval). | 1.9 | $ 137.50 | $ 261.25 |
| Celeste Campbell | 11/12/19 | Perform manager review of designated portion Exhibit C1 of 7th fee statement . 0.7 Begin to prepare Exhibit C8 of 7-19 fee statement 0.5 | 1.2 | $ 162.50 | $ 195.00 |
| Celeste Campbell | 11/12/19 | Incorporate additional info received from D. Smith into Exhibit C3 of 6th (.2) and 7th (.2) fee statement. | 0.4 | $ 162.50 | $ 65.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 102 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 11/12/19 | Follow-up with T. Sedgwick, J. Conkel (KPMG) regarding approval of 6th fee statement. 0.2; Finalize 6th C2 , send to M. Gomez (KPMG) for review /approval 0.5 Respond to M. Gomez (KPMG inquiry about supplemental 0.1 Follow-up with T. Sedgwick (KPMG) re approval of 7th fee statement. 0.1 Finalize 6th C2 , send to M. Gomez (KPMG) for review /approval 0.4 Prepare Exhibit C8 of 6th fee statement 0.5 Prepare Exhibit C8 of 7th fee statement 0.4 | 2.2 | $ 162.50 | $ 357.50 |
| Juanita Garza | 11/12/19 | Continue, as of 11/12/19, to prepare Exhibit C12 for inclusion in eighth monthly fee statement (inclusive of time deferred pending supplemental application approval). | 2.4 | $ 137.50 | $ 330.00 |
| Celeste Campbell | 11/13/19 | Prepare narrative for 5th fee statement 0.4; Continue, as 11/13, to prepare Exhibit C8 of 6th fee statement; 1.3 Finalize C8 of 6th fee statement 0.5; Prepare narrative for 6th fee statement 0.4 ; Finalize files for 6th fee statement (.6) email to G. Armstrong (KPMG) with supporting files and partner approval emails for review/approval to file 0.7 | 2.6 | $ 162.50 | $ 422.50 |
| Celeste Campbell | 11/13/19 | Continue, as of 11/13, to prepare Exhibit C8 of 7th fee statement 2.0;  Prepare narrative for 7th fee statement 0.4 Finalize files for 7th fee statement (PDF version,) email to G. Armstrong (KPMG) with supporting files and partner approval emails for review/approval to file 0.7 | 3.4 | $ 162.50 | $ 552.50 |
| Celeste Campbell | 11/15/19 | Transfer October detail to fee statement format as first step in preparing 8th fee statement | 1.0 | $ 162.50 | $ 162.50 |
| Juanita Garza | 11/18/19 | Continue, as of 11/18/19, to prepare Exhibit C12 for inclusion in eighth monthly fee statement (inclusive of time deferred pending supplemental application approval). | 1.2 | $ 137.50 | $ 165.00 |
| Celeste Campbell | 11/19/19 | Update 6-19 allocation due to partial payment as portion is under business line item review per PG&E communications | 0.2 | $ 162.50 | $ 32.50 |
| Celeste Campbell | 11/20/19 | Begin to prepare Exhibit C10 of 8th fee statement (inclusive of time deferred pending approval of services via the supplemental application) | 3.9 | $ 162.50 | $ 633.75 |
| Celeste Campbell | 11/21/19 | Begin to prepare Exhibit C11 of 8th fee statement (inclusive of time deferred pending approval of services via the supplemental application) | 1.7 | $ 162.50 | $ 276.25 |
| Matt Broida | 11/21/19 | (0.5) Update with C. Campbell (KPMG) on PG&E status and billing; | 0.5 | $ 435.00 | $ 217.50 |
| Celeste Campbell | 11/22/19 | Continue, as of 11/22, preparing Exhibit C13 of 8th fee statement  (inclusive of time deferred pending approval of services via the supplemental application) | 1.0 | $ 162.50 | $ 162.50 |
| Juanita Garza | 11/22/19 | Begin to prepare Co-Encroachment Permitting Spend Analysis portion of exhibit for inclusion in monthly fee statement. | 0.6 | $ 137.50 | $ 82.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Fee Application Preparation Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Juanita Garza | 11/22/19 | Begin to prepare Exhibit C15 for inclusion in monthly fee statement (inclusive of time deferred pending supplemental application approval). | 5.4 | $ 137.50 | $ 742.50 |
| Celeste Campbell | 11/25/19 | Continue, as of 11/25, to prepare Exhibit C11 of 8th fee statement  (inclusive of time deferred pending approval of services via the supplemental application) | 3.0 | $ 162.50 | $ 487.50 |
| Celeste Campbell | 11/25/19 | Continue, as of 11/25, to prepare Exhibit C13 of 8th fee statement (inclusive of time deferred pending approval of services via the supplemental application) | 2.0 | $ 162.50 | $ 325.00 |
| Celeste Campbell | 11/26/19 | Continue, as of 11/26, to prepare Exhibit C13 of 8th fee statement  (inclusive of time deferred pending approval of services via the supplemental application) | 1.4 | $ 162.50 | $ 227.50 |
| Juanita Garza | 11/27/19 | Continue, as of 11/27/19, to prepare Task 3 portion of exhibit C1 for inclusion in August monthly fee statement. | 3.0 | $ 137.50 | $ 412.50 |
| Juanita Garza | 11/30/19 | Continue, as of 11/30, to prepare Task 2 portion of exhibit C1 for the month of August, 2019, for inclusion in monthly fee statement. | 1.5 | $ 137.50 | $ 206.25 |
| | | **Total Fee Application Preparation Services** | **122.4** | | **$   18,580.50** |

**EXHIBIT C9**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/01/19 | Perform the testing of Application 13 login page in DEV environment after application team fixed the webserver webserver / application server server restart. | 0.4 | $ 225.00 | $ 90.00 |
| Rama Bhaskara | 11/01/19 | Phone call with B. Thomas (PG&E) regarding Application 25 issues in DEV environment. | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/01/19 | Perform configuration changes for Application 13 for ACR value typo change in DEV environment. (.4) Draft email to S. Modupally and J. Altuna (PG&E) regarding inability to proceed with testing as the webserver was down. (.1) | 0.5 | $ 225.00 | $ 112.50 |
| Rohit Nagdeo | 11/01/19 | Technical status / analyzing session as of 11/1 with J. Altuna, S. Lam, L. Milum, R. Jeyarajan, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Bhaskara (KPMG). | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/01/19 | Technical status / analyzing session as of 11/1 with J. Altuna, S. Lam, L. Milum, R. Jeyarajan, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), R. Nagdeo, R. Bhaskara (KPMG). | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/01/19 | Technical status / analyzing session as of 11/1 with J. Altuna, S. Lam, L. Milum, R. Jeyarajan, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), R. Nagdeo, M. Rice (KPMG). | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/01/19 | Analyze Application 13's "Site not reachable Error", concurrently drafting email to S. Modupalli (PG&E) regarding webserver / Backend application server down resolutions. | 0.9 | $ 225.00 | $ 202.50 |
| Rohit Nagdeo | 11/01/19 | Meeting with R. Bhaskara, M. Rice, R. Villegas (KPMG) to discuss current status, next steps, as of 11/01/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/01/19 | Meeting with R. Bhaskara, R. Nagdeo, R. Villegas (KPMG) to discuss current status, next steps, as of 11/01/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/01/19 | Meeting with R. Nagdeo, M. Rice, R. Villegas (KPMG) to discuss current status, next steps, as of 11/01/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/01/19 | Perform Policy Deployment updates, as of 11/01/19, to Application 30 deployment guide based on L. Milum's (PG&E) email comments. | 1.4 | $ 225.00 | $ 315.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 105 of 169

**EXHIBIT C9**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rob Villegas | 11/01/19 | Meeting with R. Bhaskara, R. Nagdeo, M. Rice (KPMG) to discuss current status, next steps, as of 11/01/19, to ensure alignment with client priorities based on current client communications regarding same. (1.0) Update, as of 11/01/19, status report, concurrently drafting email to S. Hunt (PG&E). (.5) | 1.5 | $ 225.00 | $ 337.50 |
| Rohit Nagdeo | 11/01/19 | Meeting with A. Fedorova and J. Altuna (PG&E) regarding the RCA on the Application 12 application issues in the Dev environment. | 1.5 | $ 225.00 | $ 337.50 |
| Rohit Nagdeo | 11/01/19 | Resolving Application 12 defect, concurrently noting a defect with Application 6 in order to report the issue to the Application 6 team. | 2.2 | $ 225.00 | $ 495.00 |
| Rama Bhaskara | 11/01/19 | Performing execution of Application 13 Policy deployment to TEST environment. | 2.5 | $ 225.00 | $ 562.50 |
| Rohit Nagdeo | 11/01/19 | Analysis with J. Altuna (PG&E) to resolve the webserver server error in the Development environment as there are certain issues with the scripts / the web server did not come back up after the restart. | 2.5 | $ 225.00 | $ 562.50 |
| Matthew Rice | 11/01/19 | Draft detailed email to S. Lam, L. Milum, B. Thomas (PG&E), R. Bhaskara (KPMG) regarding two DNS entries and the corresponding A10 load balancer configurations. | 0.6 | $ 225.00 | $ 135.00 |
| Matthew Rice | 11/01/19 | Analyzing session with J. Altuna and S. Ijjapureddi (PG&E) regarding resolution of IP Address for shared server moved. | 1.2 | $ 225.00 | $ 270.00 |
| Matthew Rice | 11/01/19 | Analysis with J. Altuna (PG&E) to resolve issue with the Application 12 webserver Servers not coming up | 0.6 | $ 225.00 | $ 135.00 |
| Matthew Rice | 11/01/19 | Update L. Milum (PG&E) via email that JVM parameters / documentation were updated for DEV / TEST as well as noting some differences in environments that were unknown at the time. | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/04/19 | Draft email response to S. Hunt (PG&E), copying R. Bhaskara and R. Villegas (KPMG) regarding a CRQ that is coming up as well as details that the team needs to be in agreement with ahead of CAB approvals. | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/04/19 | Draft email to C. Wong, S. Hunt (PG&E), copying R. Nagdeo, R. Villegas, R. Bhaskara (KPMG) as a reminder regarding the application 34 and that the owner, M. Morley (PG&E) is migrating away from SiteMinder / will not need the Ping platform. | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/04/19 | Draft email to P. Picou (PG&E) regarding the status of the load balancer upgrades to prevent connection reset issues affecting all environments and review response with a status report which then was forwarded to R. Nagdeo (KPMG) to update Application 24 team with the status. | 0.1 | $ 225.00 | $ 22.50 |
| Rama Bhaskara | 11/04/19 | Email communication with L. Milum (PG&E) regarding unprotecting Application 13 in Site-Minder in TEST environment. | 0.4 | $ 225.00 | $ 90.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 106 of 169

**EXHIBIT C9**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rob Villegas | 11/04/19 | Meeting with R. Bhaskara, R. Nagdeo, M. Rice (KPMG) to discuss current status, next steps, as of 11/04/19, to ensure alignment with client priorities based on current client communications regarding same. (partial attendance) | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/04/19 | Email communication with L. Milum (PG&E) regarding Standard Authentication policy configuration question for SAML integration. | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/04/19 | Email communication with B. Thomas (PG&E) regarding objectClass modifications changes in QA Environment. | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/04/19 | Meeting with R. Bhaskara, R. Nagdeo, R. Villegas (KPMG) to discuss current status, next steps, as of 11/04/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.7 | $ 225.00 | $ 157.50 |
| Rohit Nagdeo | 11/04/19 | Meeting with R. Bhaskara, M. Rice, R. Villegas (KPMG) to discuss current status, next steps, as of 11/04/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.7 | $ 225.00 | $ 157.50 |
| Rama Bhaskara | 11/04/19 | Meeting with M. Rice, R. Nagdeo, R. Villegas (KPMG) to discuss current status, next steps, as of 11/04/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.7 | $ 225.00 | $ 157.50 |
| Matthew Rice | 11/04/19 | MS Teams conversation / email documentation with F. Liu (PG&E) confirming details of Support IP / Virtual IP for Application 14. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/04/19 | Meeting with S. Lam (PG&E) regarding clarification of the FER's created for blocking access to webserver Servers. | 0.9 | $ 225.00 | $ 202.50 |
| Rama Bhaskara | 11/04/19 | Technical status / analyzing session with S. Lam, M. Pulivarthi, B. Deutsch, R. Jeyarajan, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli (PG&E), R. Nagdeo, M. Rice (KPMG) regarding status, as of 11/04/19, of developers' action items in the MS Project Plan. | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/04/19 | Technical status / analyzing session with S. Lam, M. Pulivarthi, B. Deutsch, R. Jeyarajan, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli (PG&E), R. Nagdeo, R. Bhaskara (KPMG) regarding status, as of 11/04/19, of developers' action items in the MS Project Plan. | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/04/19 | Technical status / analyzing session with S. Lam, M. Pulivarthi, B. Deutsch, R. Jeyarajan, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli (PG&E), M. Rice, R. Bhaskara (KPMG) regarding status, as of 11/04/19, of developers' action items in the MS Project Plan. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/04/19 | Analyze Application 13 login issues in DEV environment as VIP has some recent changes impacting login failures in DEV. | 1.0 | $ 225.00 | $ 225.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/04/19 | Analyzing session with S. Lam, J. Altuna, and L. Milum (PG&E) to prepare a new FER and focus PG&E on work within their system that requires assistance by the PG&E team members. | 1.1 | $ 225.00 | $ 247.50 |
| Rama Bhaskara | 11/04/19 | Perform the Application 30 deployment Guide updates, as of 11/04/19, for SAML Application changes, concurrently taking screenshots from QA environment to reflect the correct setup. | 1.2 | $ 225.00 | $ 270.00 |
| Rama Bhaskara | 11/04/19 | Perform unit testing for Application 13 in TEST environment after Ping Policy push to TEST, concurrently identifying SLO issue identified and notifying S. Modupalli(PG&E) regarding the required fix. | 1.2 | $ 225.00 | $ 270.00 |
| Rama Bhaskara | 11/04/19 | Review, as of 11/04/19, the Application 25 policy setup, concurrently updating the authentication sources as nonprod directory for Login credentials as this requires further fixes on this policy. | 1.5 | $ 225.00 | $ 337.50 |
| Matthew Rice | 11/04/19 | Perform MS Project updates, as of 11/04/19, for Application 32 Portal / Application 32 CSR applications that are being targeted next. | 1.6 | $ 225.00 | $ 360.00 |
| Matthew Rice | 11/04/19 | Investigate why an unknown user for the Application 2 is yielding a 102 error instead of an 11. (1.9) MS Teams conversation regarding theory with M. Pulivarthi and S. Batchu (PG&E) to determine the root cause. (.2) | 2.1 | $ 225.00 | $ 472.50 |
| Rohit Nagdeo | 11/04/19 | Analyzing session with M. Pulavarthi (PG&E) to fix the Application 6 defect that was noted last week. | 2.9 | $ 225.00 | $ 652.50 |
| Rohit Nagdeo | 11/04/19 | Create the permanent fix of the Application 14 application by moving the Application 14 application http proxy pass directive to the new web server as well as the ssl certificates / requesting a new IP address / obtaining the IP address used by the Linux OS. | 3.4 | $ 225.00 | $ 765.00 |
| Matthew Rice | 11/05/19 | Draft email to J. Phillip, S. Hunt, S. Lam, R. Jeyarajan, M. Pulivarthi, L. Milum (PG&E) asking, once again, for iRules to be updated in TEST/ requesting details be provided regarding redirection logic that exists on one VIP in DEV. | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/05/19 | Draft detailed email to B. Deutsch with L. Milum (PG&E) regarding Layer7 API's for Application 32 and thoughts around modeling in PingAccess / PingFederate. | 0.4 | $ 225.00 | $ 90.00 |
| Rama Bhaskara | 11/05/19 | Perform retesting of Single Logout of Application 13 test environment, concurrently noting the fix is not working in TEST environment. | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/05/19 | Perform the review for impersonation use case requirement for Application 32 application. | 0.6 | $ 225.00 | $ 135.00 |
| Matthew Rice | 11/05/19 | Draft email to S. Hunt (PG&E) regarding PROD configuration issues with load balancer PA Agent Name / VIP's not listed in both Data Center's. | 0.8 | $ 225.00 | $ 180.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 108 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/05/19 | Investigate Application 32 / why DEV is not redirecting to Application 6 like TEST, concurrently analyzing. (.6) MS Teams conversation with S. Modupalli, M. Pulivarthi, L. Milum, and J. Altuna (PG&E) to determine that J. Altuna (PG&E) had disabled SiteMinder agent on webserver which caused the behavior to differ between the two environments. (.2) | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/05/19 | Password Reset functionality testing call with B. Thomas and L. Milum (PG&E) while B. Thomas ran the test case and the team identified the changes required by L. Milum to apply for the directory in QA environment. | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/05/19 | Technical status / analyzing session with S. Lam, M. Pulivarthi, B. Deutsch, R. Jeyarajan, B. Thomas, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli (PG&E), R. Villegas, R. Nagdeo, M. Rice (KPMG) regarding status, as of 11/05/19, of developers' action items in the MS Project Plan. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/05/19 | Perform the Application 6 endpoint testing in QA environment to find the default password that requires an update in the PingFederate console. | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/05/19 | Technical status / analyzing session with S. Lam, M. Pulivarthi, B. Deutsch, R. Jeyarajan, B. Thomas, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli (PG&E), R. Villegas, R. Bhaskara, M. Rice (KPMG) regarding status, as of 11/05/19, of developers' action items in the MS Project Plan. | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/05/19 | Technical status / analyzing session with S. Lam, M. Pulivarthi, B. Deutsch, R. Jeyarajan, B. Thomas, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli (PG&E), R. Villegas, R. Nagdeo, R. Bhaskara (KPMG) regarding status, as of 11/05/19, of developers' action items in the MS Project Plan. | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/05/19 | Meeting with R. Villegas, M. Rice, R. Villegas (KPMG) to discuss current status, next steps, as of 11/05/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.1 | $ 225.00 | $ 247.50 |
| Matthew Rice | 11/05/19 | Meeting with R. Nagdeo, R. Bhaskara, R. Villegas (KPMG) to discuss current status, next steps, as of 11/05/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.1 | $ 225.00 | $ 247.50 |
| Rama Bhaskara | 11/05/19 | Meeting with R. Nagdeo, M. Rice and R. Villegas (KPMG) to discuss current status, next steps, as of 11/05/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.1 | $ 225.00 | $ 247.50 |
| Rohit Nagdeo | 11/05/19 | Meeting with G. Riar (PG&E) to determine the changes required in the PGE.COM side to migrate the GIS mapping application. | 1.1 | $ 225.00 | $ 247.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/05/19 | Meeting to investigate the need for load balancerInt / load balancerExt agent changes for PROD / CRQ process with S. Hunt, L. Milum, S. Lam (PG&E), M. Rice (KPMG). | 1.2 | $ 225.00 | $ 270.00 |
| Matthew Rice | 11/05/19 | 1.2 Review PING email documentation that had accumulated overnight, concurrently replying as appropriate | 1.2 | $ 225.00 | $ 270.00 |
| Matthew Rice | 11/05/19 | Meeting to investigate the need for load balancerInt / load balancerExt agent changes for PROD / CRQ process with S. Hunt, L. Milum, S. Lam (PG&E), M. Rice (KPMG). | 1.2 | $ 225.00 | $ 270.00 |
| Rohit Nagdeo | 11/05/19 | Meeting to resume the application 7 migration to Ping with G. Riar, N. Sharma, and J. Paul (PG&E). | 1.5 | $ 225.00 | $ 337.50 |
| Rob Villegas | 11/05/19 | Meeting with R. Nagdeo, M. Rice and R. Bhaskara (KPMG) to discuss current status, next steps, as of 11/01/19, to ensure alignment with client priorities based on current client communications regarding same. (1.0) Technical status / analyzing session with S. Lam, M. Pulivarthi, B. Deutsch, R. Jeyarajan, B. Thomas, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli (PG&E), R. Nagdeo, R. Bhaskara (KPMG) regarding status, as of 11/05/19, of developers' action items in the MS Project Plan. (.5) (partial attendance) | 1.5 | $ 225.00 | $ 337.50 |
| Matthew Rice | 11/05/19 | Project updates, as of 11/05/19, by incorporating further details around tasks for upcoming applications in the pipeline. | 1.6 | $ 225.00 | $ 360.00 |
| Rama Bhaskara | 11/05/19 | Update, as of 11/05/19, the Application 30 deployment guide for password reset for endpoint / removal of pgeLoginName changes / posted to PGE SharePoint, concurrently applying the changes to PingFederate Dev environment. | 1.8 | $ 225.00 | $ 405.00 |
| Rohit Nagdeo | 11/05/19 | Analysis with S. Modupalli and L. Milum (PG&E) to resolve the issues around the Application 5 application in Development environment. | 3.3 | $ 225.00 | $ 742.50 |
| Matthew Rice | 11/06/19 | Draft email reply adding L. Milum (PG&E) to assist in reviewing SiteMinder logs. (Email recipients: M. Pulivarthi, R. Jeyarajan, B. Thomas, L. Milum, S. Modupalli (PG&E)). | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/06/19 | Draft email to A. Cairney, C. Clifford, Y. Ortize, and S. Hunt (PG&E) requesting status update regarding TOUC project and how the deadlines were impacted by the ITCC mandatory stand down. | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/06/19 | Draft mail response to S. Hunt, S. Lam, L. Milum (PG&E) with R. Villegas, R. Nagdeo, R. Bhaskara (KPMG) regarding the location on the PG&E SharePoint for details around a VIP that was not created in two datacenters for High Availability. | 0.1 | $ 225.00 | $ 22.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/06/19 | Draft email to J. Geach, J. Agarwal, S. Hunt, R. Jeyarajan (PG&E) with R. Villegas (KPMG) to clarify how CCPA could be released to PROD before QA, given the previous email responses and dates given. | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/06/19 | MS Teams chat with M. Pulivarthi (PG&E) regarding Application 5 (Application 5) / Application 6 Operational Readiness Testing documentation and the need to get other team members to provide their input. | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/06/19 | Draft email replies following up with R. Kunaparaju, K. Tschoe, C.B ell, L. Milum, B. Thomas, and W. Cho (PG&E) requesting response / answer from R. Kunaparaju, K. Tschoe (PG&E) to determine if they are the correct resources to assist with URL / Hyperlink updates for SAML SSO applications with Application 30 as we had not received a response in the last 24+ hours. | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/06/19 | Update, as of 11/06/19, the MS Project on PG&E's SharePoint location, and advising S. Hunt (PG&E) it was being updated. | 0.3 | $ 225.00 | $ 67.50 |
| Matthew Rice | 11/06/19 | MS Teams conversations with S. Modupalli (PG&E) regarding Application 32 and a user not being able to login, analysis, and noting details to provide to the PG&E development team moving forward. | 0.4 | $ 225.00 | $ 90.00 |
| Matthew Rice | 11/06/19 | Application 5 Outage Demonstration (PowerPoint slideshow of what the outage would look like from a end user) with S. Hunt, L. Tate (PG&E), M. Rice (KPMG) and discussion regarding next steps towards PROD release. | 0.5 | $ 225.00 | 112.50 |
| Rama Bhaskara | 11/06/19 | Provide additional support / information for Application 30 call with M. Carter, L. Milum, M. Pulivarthi, S. Lam, S. Hunt (PG&E), M. Rice (KPMG). | 0.5 | $ 225.00 | 112.50 |
| Matthew Rice | 11/06/19 | Provide additional support / information for Application 30 call with M. Carter, L. Milum, M. Pulivarthi, S. Lam, S. Hunt (PG&E), R. Bhaskara (KPMG). | 0.5 | $ 225.00 | 112.50 |
| Matthew Rice | 11/06/19 | Perform MS Project updates, as of 11/06/19, for CCPA / TOUC projects that were pushed back due to ITCC mandatory stand downs. | 0.6 | $ 225.00 | 135.00 |
| Rohit Nagdeo | 11/06/19 | Meeting with R. Bhaskara, M. Rice, R. Villegas (KPMG) to discuss current status, next steps, as of 11/06/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.7 | $ 225.00 | 157.50 |
| Rob Villegas | 11/06/19 | Meeting with R. Bhaskara, R. Nagdeo, M. Rice (KPMG) to discuss current status, next steps, as of 11/06/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.7 | $ 225.00 | 157.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/06/19 | Meeting with R. Bhaskara, R. Nagdeo, R. Villegas (KPMG) to discuss current status, next steps, as of 11/06/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.7 | $ 225.00 | $ 157.50 |
| Rama Bhaskara | 11/06/19 | Meeting with R. Villegas, R. Nagdeo, R. Villegas (KPMG) to discuss current status, next steps, as of 11/06/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.7 | $ 225.00 | $ 157.50 |
| Matthew Rice | 11/06/19 | Application 32 Knowledge Transfer, notes, action items, and next steps, as of 11/06/19, with L. Milum, B. Deutsch, M. Pulivarthi, S. Modupalli (PG&E). | 0.7 | $ 225.00 | $ 157.50 |
| Rama Bhaskara | 11/06/19 | Perform the validation of Application 6 endpoint after L. Milum (PG&E) updated the default password in QA environment. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/06/19 | Draft email documentation to J. Altuna, S. Batchu, and M. Pulivarthi (PG&E) as well as MS Teams Troubleshooting discussions/working session regarding Application 2 application submission issue in TEST - Defect 757. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/06/19 | Review of PG&E email chains to incorporate new requests / note outstanding items as of 11/06/19. | 0.9 | $ 225.00 | $ 202.50 |
| Rohit Nagdeo | 11/06/19 | Technical status / working session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Villegas and R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rob Villegas | 11/06/19 | Technical status / working session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Nagdeo and R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/06/19 | Technical status / working session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Villegas and R. Nagdeo (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/06/19 | Technical status / working session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), R. Nagdeo, R. Villegas and R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/06/19 | Review, as of 11/06/19, the application 30 role access set-up in PingAccess, concurrently preparing email to L. Milum (PG&E) for group name clarifications. | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/06/19 | Support real-time WebEx analysis with R. Muttavarapu (Sudha) and S. Batchu (PG&E) for Application Submission issue. | 1.1 | $ 225.00 | $ 247.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 112 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Rama Bhaskara | 11/06/19 | Perform additional testing for SSO use case for Application 30 / SAML application in QA environment to find out redirection html links needed to repoint to PingAccess urls in QA. | 1.2 | $ 225.00 | $ 270.00 |
| Rohit Nagdeo | 11/06/19 | Analysis session with S. Gupta (PG&E) to prepare the production validation plan and other documentation for Application 20 application. | 1.2 | $ 225.00 | $ 270.00 |
| Rama Bhaskara | 11/06/19 | Analyze SLO issues for Application 13 in TEST environment in a screen share WebEx session with S. Modupalli (PG&E) as the Application 13 application is utilizing the wrong imp URI which resulted in creating a ticket to MW ops team to update the SLO uri. | 1.3 | $ 225.00 | $ 292.50 |
| Rama Bhaskara | 11/06/19 | Perform the configuration updates for Application 25 for OIDC policy to include pgeApplicationRole as this field is required by the application 25 for displaying outage messages. | 1.5 | $ 225.00 | $ 337.50 |
| Rohit Nagdeo | 11/06/19 | Creating a fix for the logout issue with the Application 5 application. | 2.5 | $ 225.00 | $ 562.50 |
| Rohit Nagdeo | 11/06/19 | Compare the configuration of each application to migrate the applications configuration as they were not the same across the Dev / Test / QA environment. | 2.6 | $ 225.00 | $ 585.00 |
| Matthew Rice | 11/07/19 | Draft email to S. Hunt, A. Nadipally, M. Pulivarthi, R. Jeyarajan, L. Milum, B. Thomas, L. Sokun S. Batchu, S. Modupalli, R. Muttavarapu, R.K. Patibandla, N. Dsouza, N. Sharma, J. Paul (PG&E), R. Villegas, R. Bhaskara, and R. Nagdeo (KPMG) regarding P. Picou's upgrades to the load balancer's and asking them to report any issues that they may see out of the normal software bugs. | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/07/19 | Draft email to P. Picou Jr., J. Phillip, S. Hunt, S. Lam (PG&E), R. Villegas (KPMG) to respond to P. Picou's (PG&E) email saying thank you for keeping our team informed around the load balancer load balancer upgrades that were completed 11/6/19. (.1)  Draft email to  P. Yandapalli, S. Lam, S. Yue, S. Hunt, L. Milum, T. Yu (PG&E), and R. Nagdeo (KPMG) to respond to P. Yandapalli's (PG&E) email letting him know that P. Picou (PG&E) did the upgrade of the load balancer's late 11/6. (.1) | 0.2 | $ 225.00 | $ 45.00 |
| Rob Villegas | 11/07/19 | Meeting with R. Bhaskara (KPMG) to discuss current status, next steps, as of 11/07/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.3 | $ 225.00 | $ 67.50 |
| Rama Bhaskara | 11/07/19 | Meeting with R. Villegas (KPMG) to discuss current status, next steps, as of 11/07/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.3 | $ 225.00 | $ 67.50 |
| Rama Bhaskara | 11/07/19 | Provide support / information regarding Application 30. for call with M. Carter, L. Milum, M. Pulivarthi, S. Lam, S. Hunt (PG&E), M. Rice (KPMG). | 0.5 | $ 225.00 | $ 112.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 113 of 169

**EXHIBIT C9**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/07/19 | Perform the debug Application 25 issues by applying some hardcoding for pgeApplicationRoles for displaying the outage messages in the Application 25 dashboard. with B. Thomas (PG&E) on a WebEx screen share session. | 0.7 | $ 225.00 | $ 157.50 |
| Rama Bhaskara | 11/07/19 | Perform the verification testing for Single Logout Url for Application 13 (.6) and email conversation with S. Modupalli(PG&E) regarding clarifications on comp.pge.com host usage in DEV environment (.1). | 0.7 | $ 225.00 | $ 157.50 |
| Matthew Rice | 11/07/19 | Perform research regarding Ping software changes needed to support latest Chrome browsers at early part of the year 2020 focusing on PG&E specifics, concurrently noting information and drafting email to R. Villegas, R. Nagdeo, R. Bhaskara (KPMG) with take aways. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/07/19 | Review email documentation that came in late 11/6/19, concurrently noting updates / requests and outstanding items to follow-up on. | 0.8 | $ 225.00 | $ 180.00 |
| Rohit Nagdeo | 11/07/19 | Technical status / working session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/07/19 | Technical status / working session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), R. Nagdeo (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/07/19 | Perform the validation of Application 6 endpoint after L. Milum (PG&E) updated the default password in QA environment. | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/07/19 | Analyze the latest patch released by the Ping Identity and the important defect fixed to determine if this is a critical patch and needs to be applied to PG&E environment or not. | 1.3 | $ 225.00 | $ 292.50 |
| Rama Bhaskara | 11/07/19 | Analyze the script issues for pgeApplicationRoles in Application 25, concurrently removing the hardcoding of concatenated string as Unit test is pending with multiple users for this use case. | 1.5 | $ 225.00 | $ 337.50 |
| Rohit Nagdeo | 11/07/19 | Analysis session with J. Paul (PG&E) regarding the application 7, setting up the expectation, and the various maps (more than 8) that are in scope for this application. | 2.1 | $ 225.00 | $ 472.50 |
| Rama Bhaskara | 11/07/19 | Perform the configuration for Rejection Handler in Application 25 for Not-Authorization page integration.(2.5) Email conversations with L. Milum (PG&E) regarding required role names. (.1) | 2.6 | $ 225.00 | $ 585.00 |
| Rohit Nagdeo | 11/07/19 | Analysis session with J. Altuna (PG&E) regarding the errors faced by the Application 14 application. | 3.6 | $ 225.00 | $ 810.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 114 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rob Villegas | 11/08/19 | Technical status / working session focusing on status of developers action items in the MS Project Plan with S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, S. Batchu (PG&E), M. Rice, R. Nagdeo, R. Villegas (KPMG). (partial attendance) | 0.8 | $ 225.00 | $ 180.00 |
| Rob Villegas | 11/08/19 | Financial status talk with S. Hunt (PG&E) and M. Rice (KPMG). (.3)  Update project status report to send to S. Hunt (PG&E). (.5) | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/08/19 | Financial status talk with S. Hunt (PG&E) and R. Villegas (KPMG). (.3)  Discussion with A. Nadipally and A. Dsouza (PG&E) as they demonstrated two issues that we need direction whether to fix or not from C. Wong (PG&E), recorded replication, and behavior. (.5) | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/08/19 | Perform the Application 30 policy push into TEST environment utilizing the PAPM with latest changes after removal of pgeLoginName in OIDC setup, concurrently validating the policies in TEST PingFederate server after the policy push. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/08/19 | Perform the unit testing for Application 25 configurations in DEV specifics to non-authorization error page / pgeapplication role based access to Application 25 dashboard. | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/08/19 | Draft email to J. Altuna with S. Lam and S. Hunt (PG&E) requesting load balancer intake form be filled out today so that work could be completed for break out of Application 3 / Application 4VIP's in QA. (.1)  MS Project updates, as of 11/08/19, concurrently closing out activities that the team reported throughout the day, including incorporating latest version to PG&E SharePoint. | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/08/19 | Meeting with R. Villegas, M. Rice, R. Bhaskara (KPMG) to discuss current status, next steps, as of 11/08/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.1 | $ 225.00 | $ 247.50 |
| Matthew Rice | 11/08/19 | Meeting with R. Villegas, R. Nagdeo, R. Bhaskara (KPMG) to discuss current status, next steps, as of 11/08/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.1 | $ 225.00 | $ 247.50 |
| Rob Villegas | 11/08/19 | Meeting with R. Nagdeo, M. Rice (KPMG) to discuss current status, next steps, as of 11/08/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.1 | $ 225.00 | $ 247.50 |
| Rama Bhaskara | 11/08/19 | Meeting with R. Villegas, R. Nagdeo, M. Rice (KPMG) to discuss current status, next steps, as of 11/08/19, to ensure alignment with client priorities based on current client communications regarding same. | 1.1 | $ 225.00 | $ 247.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 115 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/08/19 | Review, as of 11/08/19, the recent vulnerability finding that is applicable to PingFederate / PingAccess that identifies the need for PF / PA upgrade to best possible version for PGE. | 1.2 | $ 225.00 | $ 270.00 |
| Rohit Nagdeo | 11/08/19 | Analysis session with S. Modupalli (PG&E) to fix the logout issue on the Application 5 application as the changes made to the applications are not being reflected. | 1.2 | $ 225.00 | $ 270.00 |
| Matthew Rice | 11/08/19 | Multiple email responses clarifying the ask from Ping regarding a question that R. Villegas (KPMG) to L. Merola (Ping). (.2)    MS Teams analysis session with J. Altuna and S. Lam (PG&E) regarding Application 14 in DEV, the setup and working solution of migration from  webserver to  webserver. (.5) MS Teams conversation with S. Lam and J. Altuna (PG&E) regarding continuing work in QA for breaking out Application 3 / Application 4Virtual IP's. (.6) | 1.3 | $ 225.00 | $ 292.50 |
| Rama Bhaskara | 11/08/19 | Technical status / working session focusing on  status of developers action items in the MS Project Plan with S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, S. Batchu (PG&E), M. Rice, R. Nagdeo, R. Villegas (KPMG). | 1.3 | $ 225.00 | $ 292.50 |
| Matthew Rice | 11/08/19 | Technical status / working session focusing on  status of developers action items in the MS Project Plan with S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, S. Batchu (PG&E), R. Bhaskara, R. Nagdeo, R. Villegas (KPMG). | 1.3 | $ 225.00 | $ 292.50 |
| Rohit Nagdeo | 11/08/19 | Technical status / working session focusing on  status of developers action items in the MS Project Plan with S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, S. Batchu (PG&E), R. Bhaskara, M. Rice, R. Villegas (KPMG). | 1.3 | $ 225.00 | $ 292.50 |
| Rohit Nagdeo | 11/08/19 | Continue, as of 11/08/19, analysis session with J. Altuna (PG&E) regarding the permanent fix for Application 14 application. | 2.1 | $ 225.00 | $ 472.50 |
| Rohit Nagdeo | 11/08/19 | Analyzing issue with the Application 12 application as the login page was not loading on the IE browser. | 2.3 | $ 225.00 | $ 517.50 |
| Rama Bhaskara | 11/08/19 | Perform the configuration changes for  script for formatting pgApplicationRole string into the way that the Application 25 accepted the format (2.3) and requesting Unit testing to be scheduled separately with B. Thomas (PG&E) for reviewing applicable use cases (.2). | 2.5 | $ 225.00 | $ 562.50 |
| Rama Bhaskara | 11/11/19 | Skype conversation with M. Rice (KPMG) regarding current status updates to Application 25 and Application 8 application to post updates to project plan. | 0.2 | $ 225.00 | $ 45.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/11/19 | Skype conversation with R. Bhaskara (KPMG) regarding current status updates to Application 25 and Application 8 application to post updates to project plan. | 0.2 | $ 225.00 | $ 45.00 |
| Rama Bhaskara | 11/11/19 | Perform Integration testing for Application 8 in QA for site minder protection use case (.7) and email conversation with A. Ramakrishnan (PG&E) regarding Authentication Errors (.1). | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/11/19 | Perform the Application 30 policy push into TEST environment PAPM utilizing the latest changes after removal of pgeLoginName in OIDC setup. (.7) Validate the policies in TEST PingFederate server after the policy push. (.3) | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/11/19 | Perform the unit testing for Application 25 configurations in DEV specifics to non-authorization error page / pgeapplication role based access to Application 25 dashboard. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/11/19 | Review recent vulnerability finding that is applicable to PingFederate / PingAccess as it identifies the need for PF / PA upgrade to be the best possible version for PGE. | 1.2 | $ 225.00 | $ 270.00 |
| Rama Bhaskara | 11/11/19 | Daily technical status / session with M. Pulivarthi, R. Jeyarajan, B. Deutsch, J. Altuna, S. Lam, L. Milum, and B. Thomas (PG&E). | 1.3 | $ 225.00 | $ 292.50 |
| Rohit Nagdeo | 11/11/19 | Update, as of 11/11/19, the Application 4 deployment guide. | 2.1 | $ 225.00 | $ 472.50 |
| Rohit Nagdeo | 11/11/19 | Update, as of 11/11/19, the Application 5 deployment guide. | 2.4 | $ 225.00 | $ 540.00 |
| Rama Bhaskara | 11/11/19 | Perform the configuration changes for script for formatting pgApplicationRole string into the way that the Application 25 would accept the format. (2.3) Requested the Unit testing scheduling with B. Thomas (PG&E) for reviewing applicable use cases. (.2) | 2.5 | $ 225.00 | $ 562.50 |
| Rohit Nagdeo | 11/11/19 | Update, as of 11/11/19, the PG&E Infrastructure set-up guide. (Large document with new sections incorporated to cover the deployment). | 3.5 | $ 225.00 | $ 787.50 |
| Matthew Rice | 11/11/19 | Perform partial implementation of Application 32 in DEV. (1.4) Compare Application 6 Adapters as well as SAML adapter between all three environments for DEV / TEST / QA, concurrently noting differences for KPMG team to discuss. (1.2) Schedule working sessions with KPMG team regarding configuration differences found in Application 6 adapters as well as SAML SSO earlier. (.1) MS Project update, as of 11/11/19, to track Ping software upgrades to support the Chrome updates in February across PG&E environments. (.9) | 3.6 | $ 225.00 | $ 810.00 |
| Matthew Rice | 11/12/19 | Call regarding clarification of Application 30 SAML URL changes to S. Hunt (PG&E) with respect to the DNS changes. | 0.2 | $ 225.00 | $ 45.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 117 of 169

**EXHIBIT C9**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/12/19 | MS Teams / follow-up email to S. Hunt (PG&E) requesting material to be attached to next Monday's conversation with Application 30 regarding SAML URL updates in QA. | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/12/19 | Multrevresbeiple email discussions with J. Altuna (PG&E) regarding migrating webserver to webserver and what needs to be done, what would be broken, what needs to be tested, etc. | 0.3 | $ 225.00 | $ 67.50 |
| Rama Bhaskara | 11/12/19 | Perform validation tasks for Application 6 in DEV environment after Application 30 configuration changes in PingFederate server. | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/12/19 | MS Teams conversation with R. Breedt and S. Batchu (PG&E) requesting Enterprise Integration (EI) resource to assist with errors received for Application 2 application in TEST environment. | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/12/19 | Update, as of 11/12/19, the MS Project with tasks for load balancer to clean-up in PROD (PingAccess Names) as well as creating High Availability (HA) VIP in Rancho. | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/12/19 | Analyzing session with L. Milum, S. Lam, and J. Altuna (PG&E) to push forward separation of Application 3 / Application 4VIP's in QA environment. | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/12/19 | Perform demonstration for C. Wong, S. Hunt, A. Nadipally, N. Dsouza, J. Avutupalli (PG&E) of Application 2/Application 2 application creation issue as well as Application 4enrollment issue with Application 1 in TEST. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/12/19 | Update, as of 11/12/19, the MS Project with tasks to capture work effort still needed around migrating the rest of webserver to webserver in DEV. | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/12/19 | Update, as of 11/12/19, the Application 25 deployment document for pageApplication Role authorization rule change. | 0.9 | $ 225.00 | $ 202.50 |
| Rohit Nagdeo | 11/12/19 | Technical status / working session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/12/19 | Technical status / working session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, and R. Nagdeo (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/12/19 | Technical status / working session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), R. Nagdeo and R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 118 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/12/19 | Analysis regarding what needs to be done to clean-up the PingAccess Agents in PROD as well as duplicating / supporting HA for VIP in both data centers in PROD. | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/12/19 | Meeting with the C. Kalakota, G. Riar, K. Visram (PG&E) to determine the maps that are in scope of the application migration. | 1.2 | $ 225.00 | $ 270.00 |
| Rama Bhaskara | 11/12/19 | Perform additional testing for Application 13 in TEST environment for non-authorization use cases. (1.1) Email conversation with S. Modupalli (PG&E) for pending user migration issue in TEST. (.1) | 1.2 | $ 225.00 | $ 270.00 |
| Rama Bhaskara | 11/12/19 | Perform configuration changes for SAPHR authentication policy in DEV for changing InstanceID change for Adapter. (1.0) Push the change to the TEST environment utilizing PAPM tool, concurrently validating the deployment in PingFederate server. (.4) | 1.4 | $ 225.00 | $ 315.00 |
| Rohit Nagdeo | 11/12/19 | WebEx meeting with R. Bhaskara and M. Rice (KPMG) regarding SAML application sso setup and knowledge transfer. | 1.5 | $ 225.00 | $ 337.50 |
| Rama Bhaskara | 11/12/19 | WebEx meeting with M. Rice and R. Nagdeo (KPMG) regarding SAML application sso setup and knowledge transfer. | 1.5 | $ 225.00 | $ 337.50 |
| Matthew Rice | 11/12/19 | WebEx meeting with R. Bhaskara and R. Nagdeo (KPMG) regarding SAML application sso setup and knowledge transfer. | 1.5 | $ 225.00 | $ 337.50 |
| Rama Bhaskara | 11/12/19 | Perform the unit testing for Application 25 configurations in DEV. | 1.5 | $ 225.00 | $ 337.50 |
| Matthew Rice | 11/12/19 | Publish demonstration of Application 2 / Application 2 application creation issue as well as Application 4 enrollment issue with Application 1 in TEST / QA environments. (1.4) Incorporate into the PG&E SharePoint and email J. Avutupalli, S. Hunt, A. Nadipally, N. Dsouza, J. Avutupalli, C. Wong, and B. Thomas (PG&E) the link so that J. Avutupalli could reference when trying to replicate. (.2) | 1.6 | $ 225.00 | $ 360.00 |
| Rohit Nagdeo | 11/12/19 | Analysis with S. Lam and S. Modupalli (PG&E) to resolve the Application 5 application issue. | 1.9 | $ 225.00 | $ 427.50 |
| Rohit Nagdeo | 11/12/19 | Create a fix for the SAML application in Development environment. | 2.4 | $ 225.00 | $ 540.00 |
| Matthew Rice | 11/13/19 | Draft email to PG&E regarding steps that need to be taken for new AD group creation for blocking / allowing access to webserver instances with S. Hunt, J. Phillip, J. Altuna, L. Milum, and S. Lam (PG&E) (.2) Download the Application 26 WAR file from PG&E, verifying it existed and was accessible, concurrently providing instructions on how to download to S. Modupalli (PG&E) via email. (.2) MS Teams conversation with S. Modupalli (PG&E) to assisting accessing the Application 26 EAR file. (.2) | 0.6 | $ 225.00 | $ 135.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/13/19 | Meeting with R. Nagdeo and M. Rice (KPMG) to discuss current status, next steps, as of 11/13/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.6 | $ 225.00 | $ 135.00 |
| Matthew Rice | 11/13/19 | Meeting with R. Nagdeo and R. Bhaskara (KPMG) to discuss current status, next steps, as of 11/13/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.6 | $ 225.00 | $ 135.00 |
| Rohit Nagdeo | 11/13/19 | Meeting with R. Bhaskara and M. Rice (KPMG) to discuss current status, next steps, as of 11/13/19, to ensure alignment with client priorities based on current client communications regarding same. | 0.6 | $ 225.00 | $ 135.00 |
| Rama Bhaskara | 11/13/19 | Review, concurrently gathering the Log4J.xml changes required for PingFederate for impersonation use case as these notes are required to validate impersonation components post PingFederate upgrade. | 0.9 | $ 225.00 | $ 202.50 |
| Rohit Nagdeo | 11/13/19 | Technical status / session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/13/19 | Technical status / session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, and R. Nagdeo (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/13/19 | Technical status / session with J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E),R. Bhaskara, and R. Nagdeo (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/13/19 | Perform the Application 25 authorization policy changes in PingAccess to reflect to non-authorization page url provided by B. Thomas(PG&E). | 1.2 | $ 225.00 | $ 270.00 |
| Rohit Nagdeo | 11/13/19 | PF upgrade session with M. Rice, R. Bhaskara (KPMG) A. Chouhan , L. Milum (PG&E). | 1.6 | $ 225.00 | $ 360.00 |
| Rohit Nagdeo | 11/13/19 | Analysis regarding Application 12 application issue which re-occurred where the user was seeing the web server bridge failure error. | 2.1 | $ 225.00 | $ 472.50 |
| Rama Bhaskara | 11/13/19 | PF upgrade meeting to run the upgrade script in DEV PingFederate server and note down upgrade commands / screen shots for documentation with L. Milum, A. Chuhan (PG&E), M.  Rice, (KPMG). | 2.1 | $ 225.00 | $ 472.50 |
| Matthew Rice | 11/13/19 | PF upgrade meeting to run the upgrade script in DEV PingFederate server and note down upgrade commands / screen shots for documentation with L. Milum, A. Chuhan (PG&E), R. Bhaskara, (KPMG). | 2.1 | $ 225.00 | $ 472.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/13/19 | 2.2 Conversation with L. Sokun (PG&E for troubleshooting SSL certificate issue for Application 8 in QA environment. Sokun uploaded corrected SSL certificate, validating Application 8 comp.pge.com url reflects correct SSL cert. | 2.2 | $ 225.00 | $ 495.00 |
| Rohit Nagdeo | 11/13/19 | 2.7 Continued to work with S. Modupalli (PG&E) to resolve logout issue with Application 5 application. | 2.7 | $ 225.00 | $ 607.50 |
| Rob Villegas | 11/14/19 | 0.6 Meeting with R. Nagdeo, R. Bhaskara (KPMG) to discuss status as of 11/14 to ensure alignment with client priorities based on current client communications regarding same. | 0.6 | $ 225.00 | $ 135.00 |
| Rohit Nagdeo | 11/14/19 | .6 PG&E SiteMinder Replacement Project status meeting, with R. Bhaskara, R. Villages (KPMG). | 0.6 | $ 225.00 | $ 135.00 |
| Rama Bhaskara | 11/14/19 | 0.7 Documented missing template file locations for PingFederate upgrade document. | 0.7 | $ 225.00 | $ 157.50 |
| Rama Bhaskara | 11/14/19 | 0.9 Performed additional integration testing for Application 13 application in TEST environment for single logout functionality. | 0.9 | $ 225.00 | $ 202.50 |
| Matthew Rice | 11/14/19 | 1.1 Technical status / working session (11/14) with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, N. Sharma, S. Hunt, S. Modupalli (PG&E), R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 1.1 | $ 225.00 | $ 247.50 |
| Rohit Nagdeo | 11/14/19 | 1.1 Technical status / working session (11/14) with PG&E: J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Bhaskara (KPMG). | 1.1 | $ 225.00 | $ 247.50 |
| Rama Bhaskara | 11/14/19 | 1.2 PING Project current issues discussion and troubleshooting session meeting with R Bhaskara, R Nagdeo, R. Villegas (KPMG). | 1.2 | $ 225.00 | $ 270.00 |
| Rama Bhaskara | 11/14/19 | 1.1 Technical status / working session (11/14) with PG&E: J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Nagdeo, R. Bhaskara (KPMG). | 1.1 | $ 225.00 | $ 247.50 |
| Rama Bhaskara | 11/14/19 | 1.5 Performed updates to Rejection rules for Non-Authorization url in PingAccess for Application 25. Earlier had Microsoft conversation on correct URL for DEV environment. | 1.5 | $ 225.00 | $ 337.50 |
| Rohit Nagdeo | 11/14/19 | 1.7 Worked with S. Modupalli, A.Ramakrishnan (PG&E)to determine the root cause of the Application 5 logout issue. | 1.7 | $ 225.00 | $ 382.50 |
| Rohit Nagdeo | 11/14/19 | 1.9 Worked with A.Sharma (PG&E) to identity the issues found during the regression testing for the Application 24 application. | 1.9 | $ 225.00 | $ 427.50 |
| Rama Bhaskara | 11/14/19 | 2.5 Reviewed PingFederate upgrade for PF 9.3.2 for Customer Login page branding & Impersonation adapter details in the target location. | 2.5 | $ 225.00 | $ 562.50 |

Case: 19-30088   Doc# 6355-3   Filed: 03/18/20   Entered: 03/18/20 12:05:15   Page 121 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rohit Nagdeo | 11/14/19 | 2.7 S.Tang (PG&E) reported an issue with Application 14 Internal application where the application browser draws "Can't reach this page" error. Worked to resolve this issue with the help of J. Altuna (PG&E). | 2.7 | $ 225.00 | $ 607.50 |
| Matthew Rice | 11/14/19 | 3.4 Continued, from earlier on 11/14, migrating KPMG custom changes to new PingFederate installation directory in DEV. | 3.4 | $ 225.00 | $ 765.00 |
| Matthew Rice | 11/14/19 | 2.6 Began migrating KPMG custom changes to new PingFederate installation directory in DEV. | 2.6 | $ 225.00 | $ 585.00 |
| Matthew Rice | 11/15/19 | 0.3 MS Teams conversation with S. Hunt, M. Pulivarthi around assistance with S. Modupalli (PG&E) and some technical issues that need to be resolved | 0.3 | $ 225.00 | $ 67.50 |
| Rohit Nagdeo | 11/15/19 | .6 Assisted M. Pulavarthi (PG&E) to get specific user unlocked. | 0.6 | $ 225.00 | $ 135.00 |
| Rohit Nagdeo | 11/15/19 | .7 Perform steps required to get the proxy pass directive for Mapping application. | 0.7 | $ 225.00 | $ 157.50 |
| Rohit Nagdeo | 11/15/19 | .8 Technical status / working session (11/15) with PG&E: J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Bhaskara (KPMG). | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/15/19 | 0.8 Technical status / working session (11/15) with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, N. Sharma, S. Hunt, S. Modupalli,(PG&E), R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/15/19 | 0.8 Technical status / working session (11/15) with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, N. Sharma, S. Hunt, S. Modupalli,(PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/15/19 | 1.0 Performed the review of Application 30 policy for SAML SSO links for SAML App, comparing with other SAML apps setup in DEV. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/15/19 | 1.1 Performed the unit testing for Application 25 configurations in DEV specifics to non-authorization error page & pgeapplication role based access to Application 25 dashboard. | 1.1 | $ 225.00 | $ 247.50 |
| Rama Bhaskara | 11/15/19 | 1.2 PING Project current issues discussion and troubleshooting session meeting with R Bhaskara, R Nagdeo, R. Villegas (KPMG). | 1.2 | $ 225.00 | $ 270.00 |
| Rama Bhaskara | 11/15/19 | 1.2 Reviewed recent vulnerability finding that applicable to PingFederate and PingAccess. This identifies the need for PF and PA upgrade to best possible version for PGE. | 1.2 | $ 225.00 | $ 270.00 |
| Rohit Nagdeo | 11/15/19 | 1.2 PG&E SiteMinder Replacement Project status meeting as of 11/15/19 with R.Bhaskara, R. Villegas (KPMG). | 1.2 | $ 225.00 | $ 270.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/15/19 | 1.2 PG&E SiteMinder Replacement Project status meeting, as of 11/15/19: R. Bhaskara, R. Nagdeo, R. Villegas (KPMG). | 1.2 | $ 225.00 | $ 270.00 |
| Rohit Nagdeo | 11/15/19 | 1.3 Continued, as of 11/15, to perform analysis to resolve of the issue with the Application 6 issue faced by the Application 14 application. | 1.3 | $ 225.00 | $ 292.50 |
| Rob Villegas | 11/15/19 | 1.2 Meeting with R. Nagdeo, R. Bhaskara, M. Rice (KPMG) to discuss status as of 11/14 to ensure alignment with client priorities based on current client communications regarding same. . 0.3 Update project status report to send to S. Hunt (PG&E). | 1.5 | $ 225.00 | $ 337.50 |
| Matthew Rice | 11/15/19 | 1.5 Troubleshoot Application 2 difference in behavior between DEV & TEST with S. Batchu, J. Altuna (PG&E). | 1.5 | $ 225.00 | $ 337.50 |
| Rama Bhaskara | 11/15/19 | 3.0 Performed the configuration changes for script for formatting pgApplicationRole string into the way Application 25 accepted format. Unit testing scheduled separately with B. Thomas for reviewing applicable use cases. | 3.0 | $ 225.00 | $ 675.00 |
| Rohit Nagdeo | 11/15/19 | 3.4 Application 24 application is not drawing properly on IE browser, began troubleshooting to identify cause. | 3.4 | $ 225.00 | $ 765.00 |
| Matthew Rice | 11/15/19 | 3.0 Continued, as of 11/15, migrating KPMG changes to new PingFederate installation directory in DEV, concurrently updating documentation to be referenced in other environments. | 3.0 | $ 225.00 | $ 675.00 |
| Matthew Rice | 11/15/19 | 1.6 Continued, from earlier on 11/15,migrating KPMG changes to new PingFederate installation directory in DEV, concurrently updating documentation to be referenced in other environments. | 1.6 | $ 225.00 | $ 360.00 |
| Rama Bhaskara | 11/18/19 | 0.1 Skype conversation with M. Rice (KPMG) regarding host name. | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/18/19 | 0.1 Skype conversation with R. Bhaskara (KPMG) regarding hostname. | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/18/19 | 0.2 Email to S. Lam, M. Pulivarthi, S. Modupalli, A. Nadipally, S. Hunt, W. Temple (PG&E), R. Villegas, R. Bhaskara (KPMG). Email was notifying of the load balancer change to help resolve intermittent Connection Reset issues in TEST which was troubleshot by M. Rice (KPMG) and S. Lam (PG&E). | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/18/19 | 0.4 Meeting with J. Agarwal, S. Hunt, M. Carter (PG&E), R. Bhaskara (KPMG). Meeting was regarding a cutover for Application 4in QA and separating it out from Application 3 VIP in DNS. | 0.4 | $ 225.00 | $ 90.00 |
| Rama Bhaskara | 11/18/19 | 0.5 PING Project current issues discussion /troubleshooting session meeting (11/18) with R Bhaskara, R Nagdeo, R. Villegas (KPMG). | 0.5 | $ 225.00 | $ 112.50 |
| Rohit Nagdeo | 11/18/19 | .5 PG&E SiteMinder Replacement Project status (11/18) meeting with R. Bhaskara, R. Villagas (KPMG). | 0.5 | $ 225.00 | $ 112.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/18/19 | 0.5 PG&E SiteMinder Replacement Project status meeting, as of 11/18/19: R. Nagdeo, R.Villegas, R. Bhaskara (KPMG). | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/18/19 | 0.5 Application 30 discussion with R. Kunaparaju, S. Hunt, L. Milum (PG&E) around updating URL's from SiteMinder to Ping. R. Bhaskara, M. Rice (KPMG) helped direct the conversation technically and from a project perspective. | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/18/19 | 0.5 Application 30 SAML links meeting, M. Rice (KPMG), S. Hunt, L. Milum (PG&E). Team discussed about pending tasks for Application 30 SAML link modifications. | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/18/19 | 0.6 Meeting with Optiv around testing and scheduling of events. S. Hunt, M. Pulivarthi (PG&E) were in attendance as well as R. Villegas, R. Bhaskara (KPMG). | 0.6 | $ 225.00 | $ 135.00 |
| Rob Villegas | 11/18/19 | 0.5 Meeting with M. Rice, R. Nagdeo, R. Bhaskara (KPMG) to discuss status as of 11/18. 0.5 Testing Meeting with S. Hunt, M. Pulivarthi (PG&E), M. Rice (KPMG) and Optiv Team. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/18/19 | 1.0 Technical status (11/18)/ working session with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/18/19 | 1.0 Troubleshoot Application 6/load balancer errors in TEST with S. Lam, M.Pulivarthi (PG&E) | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/18/19 | 1.0 Technical status (11/18) / working session with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara (KPMG). Went over status of developers action items in the MS Project Plan. | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/18/19 | 1.0 Technical status (11/18) / working session with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/18/19 | 1.2 Performed review / testing for Application 2Proxy application in DEV environment. | 1.2 | $ 225.00 | 270.00 |
| Rama Bhaskara | 11/18/19 | 1.4 Performed additional testing for Application 13 application in TEST environment, coordinating with S. Modupalli (PG&E) via email | 1.4 | $ 225.00 | 315.00 |
| Rohit Nagdeo | 11/18/19 | 1.5 Meeting with Application 5 application owner N.Alugupally and S. Modupalli (PG&E) regarding the logout issue. | 1.5 | $ 225.00 | 337.50 |
| Matthew Rice | 11/18/19 | 1.5 Troubleshoot Application 6/load balancer errors in TEST, working with S. Lam, M. Pulivarthi (PG&E), R. Bhaskara (KPMG). | 1.5 | $ 225.00 | 337.50 |

Case: 19-30088   Doc# 6355-3   Filed: 03/18/20   Entered: 03/18/20 12:05:15   Page 124 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/18/19 | Performed configuration for Application 25 in DEV(1.3). Conversations with B. Thomas for requirement details (.5) | 1.8 | $ 225.00 | $ 405.00 |
| Rohit Nagdeo | 11/18/19 | 2.4 Working session with M. Pulavarthi, R.Jayarajan (PG&E) to work on the Application 4application redirect issue. | 2.4 | $ 225.00 | $ 540.00 |
| Rohit Nagdeo | 11/18/19 | 2.6 Continued, as of 11/18, to resolve the issue around the Application 24 application drawing issue with the IE browser. | 2.6 | $ 225.00 | $ 585.00 |
| Matthew Rice | 11/18/19 | 3.0 Completed log4j2.xml file changes between old and new/upgraded PingFederate instance. .3  Sent email to L. Milum (PG&E), R. Bhaskara (KPMG) asking for a review and email reply with anything that may have been missed. | 3.3 | $ 225.00 | $ 742.50 |
| Matthew Rice | 11/19/19 | 0.1 Email reply to J. Agarwal thanking her for the window to separate Application 4from Application 3 in QA. Also asked S. Hunt to setup a working session and work order for the team to accomplish the work. Email recipients were: J. Agarwal, S. Hunt, M. Carter, S. Lam, T.Sathyanarayana, K.Singh, M. Pulivarthi, (PG&E), R. Bhaskara (KPMG). | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/19/19 | 0.1 Email reply to L. Milum (PG&E) to status her regarding the update/upgrade document and log4j2.xml changes. Noted that when the document is complete we can try moving the baseline to the updated PingFederate code in DEV. Email recipients: L. Milum (PG&E), R. Bhaskara (KPMG). | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/19/19 | 0.2 Communicate via email with PG&E development & test teams around Application 6 & load balancer VIP troubleshooting. Email recipients were: A. Nadipally, J. Paul, N.Dsouza, S. Modupalli, R. Jeyarajan, S. Hunt, J. Phillip, S. Lam, (PG&E), R. Bhaskara, R. Nagdeo, R. Villegas (KPMG). | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/19/19 | 0.4 Communicate via email PG&E Application 24 team regarding theories, findings, and explanations of why webserver was restarted. All in an effort to assist troubleshooting the Application 24 errors seen in TEST environment. Email recipients were: G. Nagothu, A.Sharma, P. Yandapalli, S. Lam,S.Yue, S. Hunt, L. Milum, T.Yu, R. Antony, M. Banerjee, Maniil (PG&E). R. Nagdeo (KPMG). | 0.4 | $ 225.00 | $ 90.00 |
| Rama Bhaskara | 11/19/19 | 0.5 Call with Application 30 regarding SAML link changes and timelines. L. Milum, R. Kunaparaju, S.Hunt (PG&E), M. Rice | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/19/19 | 0.5 Call with Application 30 regarding SAML link changes and timelines. L. Milum, R. Kunaparaju, S. Hunt (PG&E) and R. Bhaskara (KPMG). | 0.5 | $ 225.00 | $ 112.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rohit Nagdeo | 11/19/19 | .7 Technical status / working session (11/19)with PG&E: J. Altuna, S. Lam, L. Milum, M. Pulivarthi, B. Thomas B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Modupalli, N. Sharma (PG&E), M. Rice, R. Bhaskara (KPMG).  Went over status of developers action items in the MS Project Plan. R. Nagdeo dropped off early. | 0.7 | $ 225.00 | $ 157.50 |
| Rob Villegas | 11/19/19 | 0.8 PING Project current issues discussion  (11/19) meeting with R Bhaskara, R Nagdeo (KPMG). | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/19/19 | 0.8 Technical status / working session (11/19) with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. R. Nagdeo dropped off early. | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/19/19 | 0.8 Performed unit testing for Application 30 SAML applications in QA environment for SAML applications. | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/19/19 | 0.8 PING Project current issues discussion  (11/19) meeting with R Bhaskara, R Nagdeo, R. Villegas (KPMG). | 0.8 | $ 225.00 | $ 180.00 |
| Rohit Nagdeo | 11/19/19 | .8 PG&E SiteMinder Replacement Project status meeting with R. Bhaskara, R. Villegas (KPMG). | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/19/19 | 0.8 Technical status / working session (11/19) with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. R. Nagdeo dropped off early. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/19/19 | 0.8 Email reply, MS Project Updates around PGE.com load balancer changes and preparedness of Application 5 and Application 6 going to PROD in near future. Several tasks were added/updated to track latest developments and changes to PGE.com. Email recipients were: L. Milum, S. Hunt (PG&E). | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/19/19 | 0.8 PG&E SiteMinder Replacement Project status meeting, as of 11/18/19: R. Nagdeo, R. Villegas, R. Bhaskara (KPMG). | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/19/19 | 1.1 Performed testing Application 17 applications for validating webserver Webserver transfer to new Host in DEV environment. | 1.1 | $ 225.00 | $ 247.50 |
| Matthew Rice | 11/19/19 | 1.2 Working session with J. Altuna (PG&E) troubleshooting Application 24 in the TEST environment. | 1.2 | $ 225.00 | $ 270.00 |
| Matthew Rice | 11/19/19 | 1.3 Perform testing/troubleshooting of  Application 6 & load balancer VIP issues in TEST with J. Phillip (PG&E). | 1.3 | $ 225.00 | $ 292.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/19/19 | 1.5 Troubleshot PingFederate upgrade pending items in DEV environment and completed Impersonation custom configuration setup on the upgraded PF location.l | 1.5 | $ 225.00 | $ 337.50 |
| Matthew Rice | 11/19/19 | 1.9 Merge R. Nagdeo's PingFederate update document with master document, concurrently ensuring formatting was consistent, details of steps were not lost. | 1.9 | $ 225.00 | $ 427.50 |
| Rama Bhaskara | 11/19/19 | 2.5 Documentation completed for Application 25 Deployment to post to PGE SharePoint site. | 2.5 | $ 225.00 | $ 562.50 |
| Rohit Nagdeo | 11/19/19 | 2.7 Continued, as of 11/19, to troubleshoot the IE drawing issues with Application 24 application. | 2.7 | $ 225.00 | $ 607.50 |
| Rohit Nagdeo | 11/19/19 | 3.8 Continue, as of 11/19, to troubleshoot with the help of G. Riar and K.Vissram (PG&E) to resolve issue of certain maps are not overlaying the data on the maps. | 3.8 | $ 225.00 | $ 855.00 |
| Rama Bhaskara | 11/20/19 | 0.4 Technical status / working session (11/20) with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 0.4 | $ 225.00 | $ 90.00 |
| Rohit Nagdeo | 11/20/19 | 0.4 Technical status / working session (11/20) with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 0.4 | $ 225.00 | $ 90.00 |
| Matthew Rice | 11/20/19 | 0.4 Technical status / working session (11/20) with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 0.4 | $ 225.00 | $ 90.00 |
| Rohit Nagdeo | 11/20/19 | 0.5 Application 5 Operational Readiness Testing meeting to go over documentation. Attendees M. Pulivarthi, L. Milum, S. Hunt, R. Jeyarajan (PG&E), R. Bhaskara, M. Rice, R. Nagdeo (KPMG). | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/20/19 | 0.5 Application 5 Operational Readiness Testing meeting to go over documentation. Attendees M. Pulivarthi, L. Milum, S. Hunt, R. Jeyarajan (PG&E), R. Bhaskara, M. Rice, R. Nagdeo (KPMG). | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/20/19 | 0.5 Application 5 Operational Readiness Testing meeting to go over documentation. Attendees M. Pulivarthi, L. Milum, S. Hunt, R. Jeyarajan (PG&E), R. Bhaskara, M. Rice, R. Nagdeo (KPMG). | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/20/19 | 0.5 Performed testing for Application 17 application in DEV and requested Tan Yuen(PG&E) & L. Milum (PG&E) for positive use case scenario testing in DEV. | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/20/19 | 0.6 Reviewed the Impersonation Authentication policy respect to Logout defect reported on Application 2 impersonated session. | 0.6 | $ 225.00 | $ 135.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/20/19 | 1.0 Completed the PingFederate version Upgrade documentation and sent the document to M. Rice(KPMG) for merging other changes. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/20/19 | 1.0 Performed Login and Logout use case testing for Application 13 in DEV environment to make sure recent Object Class Modifications does not have any impacts on user access. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/20/19 | 1.5 Performed the development for script for trim the memberOf field values in PingFederate to solve performance issues. | 1.5 | $ 225.00 | $ 337.50 |
| Rama Bhaskara | 11/20/19 | 2.5 Perform analysis to resolve Application 17 Access error for L. Milum (PG&E) though access work normal for Tan Yuen. | 2.5 | $ 225.00 | $ 562.50 |
| Rohit Nagdeo | 11/20/19 | 3.5 Working session with M. Pulavarthi (PG&E) to troubleshoot the issue with Application 6 application. | 3.5 | $ 225.00 | $ 787.50 |
| Rohit Nagdeo | 11/20/19 | 3.6 Performed troubleshooting of the Application 24 Application issue on IE browser with M. Rice, J. Altuna, G. Nagothu, P. Yandapalli, L. Milum (PG&E). | 3.6 | $ 225.00 | $ 810.00 |
| Matthew Rice | 11/20/19 | 3.3 Troubleshoot Application 24 drawing issues in IE with S. Lam, J. Altuna, G. Nagothu, P. Yandapalli, L. Milum (PG&E) R. Nagdeo (KPMG). | 3.3 | $ 225.00 | $ 742.50 |
| Matthew Rice | 11/20/19 | 4.2 Met with J. Altuna, M. Pulivarthi, S. Lam, S. Batchu (PG&E) to troubleshoot Application 6/EUM | 4.2 | $ 225.00 | $ 945.00 |
| Rama Bhaskara | 11/21/19 | 0.5 WebEx conversation with S. Batch (PG&E) for logout defect for impersonated customer session for Application 2Proxy application. | 0.5 | $ 225.00 | $ 112.50 |
| Rohit Nagdeo | 11/21/19 | 0.6 PG&E SiteMinder Replacement Project status meeting, as of 11/21/19: R. Bhaskara, R. Nagdeo, M. Rice R. Villegas (KPMG). | 0.6 | $ 225.00 | $ 135.00 |
| Rama Bhaskara | 11/21/19 | 0.6 PG&E SiteMinder Replacement Project status meeting, as of 11/21/19: R. Bhaskara, R. Nagdeo, M. Rice R. Villegas (KPMG). | 0.6 | $ 225.00 | $ 135.00 |
| Matthew Rice | 11/21/19 | 0.6 PG&E SiteMinder Replacement Project status meeting, as of 11/21/19: R. Bhaskara, R. Nagdeo, M. Rice R. Villegas (KPMG). | 0.6 | $ 225.00 | $ 135.00 |
| Rama Bhaskara | 11/21/19 | 1.0 Communicate via email with R. Jeyarajan (PG&E) regarding implementation of Graceful Logout implementation done by Raj previously. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/21/19 | 1.2 Technical status / working session as of 11/21 with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 1.2 | $ 225.00 | $ 270.00 |
| Rohit Nagdeo | 11/21/19 | 1.2 Technical status / working session as of 11/21 with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 1.2 | $ 225.00 | $ 270.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/21/19 | 1.2 Technical status / working session as of 11/21 with PG&E: S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 1.2 | $ 225.00 | $    270.00 |
| Matthew Rice | 11/21/19 | 1.2 Discussed DNS changes to support splitting Application 4from Application 3 in QA. S. Lam, J. Altuna, M. Carter (PG&E). | 1.2 | $ 225.00 | $    270.00 |
| Rama Bhaskara | 11/21/19 | 1.4 Performed Application 25 Deployment to TEST environment, concurrently encountering PAPM deployment issues, identified, resolved the deployment issue. | 1.4 | $ 225.00 | $    315.00 |
| Rob Villegas | 11/21/19 | 0.5 Meeting with R. Nagdeo, R. Bhaskara, M. Rice (KPMG) to discuss status as of 11/21 to ensure alignment with client priorities based on current client communications regarding same. . 0.5 Technical Status Call with L. Milum, M. Pulivarthi, R. Jeyarajan, B. Thomas, A. Nadipally, J. Altuna, S. Lam, S. Hunt (PG&E) and M. Rice, R. Bhaskara, R. Nagdeo (KPMG). 0.5 Update project status report to send to S. Hunt (PG&E). | 1.5 | $ 225.00 | $    337.50 |
| Rama Bhaskara | 11/21/19 | 1.5 Performed the documentation update for Application 25 Deployment guide for PAPM policy issue for Rejection Handler component. | 1.5 | $ 225.00 | $    337.50 |
| Rama Bhaskara | 11/21/19 | 1.8 Perform testing/debugging of Application 2 Proxy logout issue in pop screen that result Ping Error. | 1.8 | $ 225.00 | $    405.00 |
| Matthew Rice | 11/21/19 | 2.1 Merge R. Bhaskara's PingFederate update document with master document as of 11/21, ensuring formatting was consistent / details of steps were not lost. | 2.1 | $ 225.00 | $    472.50 |
| Matthew Rice | 11/21/19 | 4.1 Continued, as of 11/21, troubleshooting Application 24, helped organize moving Application 24 from TEST box to DEV box for additional data points with S. Lam, J. Altuna, G. Nagothu, P. Yandapalli, L. Milum, F. Liu (PG&E) R. Nagdeo (KPMG). | 4.1 | $ 225.00 | $    922.50 |
| Rohit Nagdeo | 11/21/19 | 6.2 Working session with J. Altuna, G. Nagothu, P. Yandapalli, L. Milum, F. Liu (PG&E). M. Rice (KPMG) to troubleshoot the Application 24 application issue on IE browser(M. Rice dropped off for other meeting and joined back). | 6.2 | $ 225.00 | $ 1,395.00 |
| Matthew Rice | 11/22/19 | 0.1 Email reply to A.Saka regarding potential timelines for application migration to PROD. Email recipients were: M. Pulivarthi, A.Saka, S. Hunt, R. Jeyarajan, Y.Ortiz, K.Vijayarekha V. Srivastava, G. Riar. | 0.1 | $ 225.00 | $     22.50 |
| Matthew Rice | 11/22/19 | 0.1 Email to B. Thomas (PG&E) requesting details around Web Server upgrade that has been mentioned in passing before. | 0.1 | $ 225.00 | $     22.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/22/19 | 0.2 Email to S. Hunt (PG&E), R. Villegas, with R. Bhaskara, R. Nagdeo (KPMG) CC'd. The email outlined the work that could be accomplished given the resources over the next 6 weeks. | 0.2 | $ 225.00 | $ 45.00 |
| Rohit Nagdeo | 11/22/19 | .5 Met to discuss what applications could be migrated to PROD with given dependencies. M. Rice, R. Bhaskara (KPMG). | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/22/19 | .5 Met to discuss what applications could be migrated to PROD with given dependencies. R. Nagdeo, R. Bhaskara (KPMG). | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/22/19 | .5 Met to discuss what applications could be migrated to PROD with given dependencies. R. Nagdeo, M. Rice (KPMG). | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/22/19 | 0.7 Performed additional testing for Application 17 application for script screen implementation for member Of attribute. | 0.7 | $ 225.00 | $ 157.50 |
| Rohit Nagdeo | 11/22/19 | 0.8 PG&E SiteMinder Replacement Project status meeting, as of 11/22/19: R. Bhaskara, R. Nagdeo, R. Villegas (KPMG). R. Villegas dropped off early to support another call. | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/22/19 | 0.8 PG&E SiteMinder Replacement Project status meeting, as of 11/22/19: R. Bhaskara, R. Nagdeo, R. Villegas (KPMG). R. Villegas dropped off early to support another call. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/22/19 | 0.8 PG&E SiteMinder Replacement Project status meeting, as of 11/22/19: R. Bhaskara, R. Nagdeo, R. Villegas (KPMG). R. Villegas dropped off early to support another call. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/22/19 | 0.8 At request of PG&E, updated MS Teams holiday calendar with PG&E and KPMG team members requested time off for communication to PG&E | 0.8 | $ 225.00 | $ 180.00 |
| Rob Villegas | 11/22/19 | 0.5 Meeting with R. Nagdeo, R. Bhaskara, M. Rice (KPMG) to discuss status as of 11/22 to ensure alignment with client priorities based on current client communications regarding same. . 0.5 Technical Status Call with L. Milum, M. Pulivarthi, R. Jeyarajan, B. Thomas, A. Nadipally, J. Altuna, S. Lam, S. Hunt (PG&E) and M. Rice, R. Bhaskara. R. Nagdeo (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/22/19 | 1.0 Meeting with S.Gupta (PG&E) to determine the work order and FER's needed to migrate the Application 27 application to production | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/22/19 | 1.0 Performed Unit Testing for Application 2Proxy application in DEV and encountered Application 1Proxy search API issues in DEV. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/22/19 | 1.0 Performed analysis over Application 25 login errors, concurrently discussing with B. Thomas (PG&E) | 1.0 | $ 225.00 | $ 225.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 130 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rohit Nagdeo | 11/22/19 | 1.1 Technical status / working session with PG&E (11/22) : S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo, R. Villegas (KPMG). Went over status of developers action items in the MSProject Plan. | 1.1 | $ 225.00 | $ 247.50 |
| Matthew Rice | 11/22/19 | 1.1 Technical status / working session with PG&E (11/22) : S. Lam, M. Pulivarthi, B. Deutsch, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo, R. Villegas (KPMG). Went over status of developers action items in the MSProject Plan. | 1.1 | $ 225.00 | $ 247.50 |
| Rama Bhaskara | 11/22/19 | 1.2 Performed testing for Application 1Proxy application in TEST to confirm Impersonation use case issues. | 1.2 | $ 225.00 | $ 270.00 |
| Rohit Nagdeo | 11/22/19 | 1.2 Performed analysis over issue with Application 5 application. After troubleshooting it was found to be the issue with the Application 5 Database. | 1.2 | $ 225.00 | $ 270.00 |
| Matthew Rice | 11/22/19 | 2.8 Continued, as of 11/22, Application 24 troubleshooting efforts in TEST with S. Lam, J. Altuna, (PG&E) R. Nagdeo (KPMG). | 2.8 | $ 225.00 | $ 630.00 |
| Rama Bhaskara | 11/22/19 | 2.8 Analysis of Application 2 Proxy logout issue, concurrently performing the Authentication policy restructured to cover logout scenario. | 2.8 | $ 225.00 | $ 630.00 |
| Rohit Nagdeo | 11/22/19 | 3.4 Continued, as of 11/22, to troubleshoot the issues with Application 24 application with G. Nagothu and P. Yandapalli and J. Altuna (PG&E). | 3.4 | $ 225.00 | $ 765.00 |
| Matthew Rice | 11/24/19 | Review email documentation that were sent Friday 11/22/19 but were not reviewed. 0.1 Email reply to PG&E security team regarding upgrades to web servers. Email recipients were: S.Watanabe, R.Kolli, K.Su, S.Thakur, M.Enslow, B. Thomas, S. Hunt, J. Altuna, S. Lam (PG&E), R. Villegas, R. Nagdeo, R. Bhaskara (KPMG). 0.1 Email to S. Hunt (PG&E) asking if the new SAP Application 30.pge.com DNS change CRQ needed to be approved by CAB board or not. 0.4 Troubleshoot/replicate 403 errors in TEST that an email chain had been describing. Replicated issue and reported back to the email chain the findings. Email recipients were: S. Batchu, M. Pulivarthi, B. Deutsch, J. Phillip, A.Chauhan (PG&E). 0.5 MS Project plan updates with new Application 2 defects identified during week of 11/18/19. | 1.1 | $ 225.00 | $ 247.50 |
| Matthew Rice | 11/25/19 | 0.2 Email reply to R. Thomas asking for Performance Testing to be executed against SiteMinder/EIM rolled back Application 5 in QA. Email recipients were: R. Thomas, M. Pulivarthi, J. Altuna, L. Milum, R. Muttavarapu (Sudha), S. Hunt, S. Batchu, B. Thomas (PG&E), R. Villegas, R. Nagdeo, R. Bhaskara (KPMG). | 0.2 | $ 225.00 | $ 45.00 |

Case: 19-30088   Doc# 6355-3   Filed: 03/18/20   Entered: 03/18/20 12:05:15   Page 131 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/25/19 | 0.3 Communicate via email with L. Milum (PG&E) for unprotecting Application 25 in SiteMinder server for TEST environment. | 0.3 | $ 225.00 | $ 67.50 |
| Matthew Rice | 11/25/19 | 0.4 Document minor MS Project updates (closed out some items due to status provided throughout the day. Added some additional details/moved items into work given email/MS teams status throughout the day). | 0.4 | $ 225.00 | $ 90.00 |
| Matthew Rice | 11/25/19 | 0.4 Classify email chains, moving into relevant folders after replying to latest. | 0.4 | $ 225.00 | $ 90.00 |
| Rama Bhaskara | 11/25/19 | 0.5 Documented Application 17 pgeApplicaiton Role changes to provide to L. Milum (PG&E) for required steps to be executed for QA environment. | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/25/19 | 0.5 Performed additional testing for Application 17 application access use cases in TEST environment. | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/25/19 | 0.6 Communicate via email regarding CRQ's for Application 30 DNS changes that were canceled this past Saturday 11/23/19.Email recipients were: S.Tang, S. Hunt (PG&E), R. Nagdeo (KPMG). | 0.6 | $ 225.00 | $ 135.00 |
| Matthew Rice | 11/25/19 | 0.8 Meeting with C. Wong (PG&E) regarding defects that have come up and whether this project needs to fix them or if they need to be fixed by other teams. D. Wong, S. Hunt, C. Wong, J. Agarwal, A. Nadipally, S. Batchu (PG&E) were on the call. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/25/19 | 0.8 Performed debugging over additional Application 2/Application 2 login issues. Both managed servers were shutdown to resolve it. | 0.8 | $ 225.00 | $ 180.00 |
| Rohit Nagdeo | 11/25/19 | 1.0 PING Project current issues discussion and troubleshooting session meeting , as of 11/25/19: R. Nagdeo, M. Rice, R. Bhaskara (KPMG). | 1.0 | $ 225.00 | 225.00 |
| Rama Bhaskara | 11/25/19 | 1.0 PING Project current issues discussion and troubleshooting session meeting , as of 11/25/19: R. Nagdeo, M. Rice, R. Bhaskara (KPMG). | 1.0 | $ 225.00 | 225.00 |
| Matthew Rice | 11/25/19 | 1.0 PING Project current issues discussion and troubleshooting session meeting , as of 11/25/19: R. Nagdeo, M. Rice, R. Bhaskara (KPMG). | 1.0 | $ 225.00 | 225.00 |
| Rama Bhaskara | 11/25/19 | 1.1 Technical status / working session with PG&E: S. Lam, M. Pulivarthi, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan as of 11/25. | 1.1 | $ 225.00 | 247.50 |
| Rohit Nagdeo | 11/25/19 | 1.1 Technical status / working session with PG&E: S. Lam, M. Pulivarthi, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan as of 11/25. | 1.1 | $ 225.00 | 247.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 132 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/25/19 | 1.1 Technical status / working session with PG&E: S. Lam, M. Pulivarthi, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan as of 11/25. | 1.1 | $ 225.00 | $ 247.50 |
| Rama Bhaskara | 11/25/19 | 1.2 Performed the investigation for Application 2Proxy Logout scenarios in DEV environment. | 1.2 | $ 225.00 | $ 270.00 |
| Rama Bhaskara | 11/25/19 | 1.3 Performed additional testing for Application 1Proxy application in DEV, identifying user search API issue in DEV | 1.3 | $ 225.00 | $ 292.50 |
| Rama Bhaskara | 11/25/19 | 2.0 Performed Application 25 testing in TEST environment and found out wrong Logout url configuration from application standpoint, notified email to Benson Thomas(PG&E). | 2.0 | $ 225.00 | $ 450.00 |
| Rohit Nagdeo | 11/25/19 | 2.8 Worked with S. Lam, G. Nagothu, P. Yandapalli regarding the persistence requirement for Application 24 application and its impact on the application. | 2.8 | $ 225.00 | $ 630.00 |
| Rohit Nagdeo | 11/25/19 | 3.1 Updated the deployment guide for Application 27 application based on the recent changes done to the Ping configuration. | 3.1 | $ 225.00 | $ 697.50 |
| Matthew Rice | 11/25/19 | 1.2 Troubleshot Application 2/Application 2 Login issues determining application server domain was out of disk space. (.5) Worked with R. Muttavarapu (Sudha PG&E) to clean up disk and restart EUM/EIM/Application 6 application server domain. (.5) Worked with B. Deutsch, S. Batchu (PG&E) around login and redirection logic issues. (1.0) Made several PingAccess changes to provide HTML headers to API Gateway to resolve issues. | 3.2 | $ 225.00 | $ 720.00 |
| Rama Bhaskara | 11/26/19 | 0.2 Skype conversation with M. Rice (KPMG) regarding Impersonation Adapter defects reported in PG&E TEST environment. | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/26/19 | 0.2 Skype conversation with R. Bhaskara (KPMG) regarding Impersonation Adapter defects reported in PG&E TEST environment. | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/26/19 | 0.2 Skype conversation with R. Nagdeo (KPMG) regarding Application 27 Production VIP | 0.2 | $ 225.00 | $ 45.00 |
| Rohit Nagdeo | 11/26/19 | 0.2 Skype conversation with M. Rice (KPMG) regarding Application 27 Production VIP | 0.2 | $ 225.00 | $ 45.00 |
| Rama Bhaskara | 11/26/19 | 0.4 Microsoft Teams conversation with L. Milum (PG&E) for directory setup and user profile differences between TEST and QA environments. | 0.4 | $ 225.00 | $ 90.00 |
| Rohit Nagdeo | 11/26/19 | .5 Discussion with S. Hunt (PG&E) to identify the stake holders for each map and setup a meeting with them. | 0.5 | $ 225.00 | $ 112.50 |
| Rama Bhaskara | 11/26/19 | 0.5 Call with A. Nadipalli(PG&E) for Kerberos based Ping authentication vs login page based SM protected application behavior. 2nd Part of the defect 998 is not really applicable to Ping setup. | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/26/19 | 0.5 MS Teams chat with S. Lam, L. Milum, J. Phillip (PG&E) around load balancer changes to PROD | 0.5 | $ 225.00 | $ 112.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/26/19 | 0.5 Troubleshoot user profile differences after connecting to webserver Directory studio for few users in DEV environment. | 0.5 | $ 225.00 | $ 112.50 |
| Matthew Rice | 11/26/19 | 0.6 Draft email reply to L. Milum's email requesting estimated dates of next applications to on-ramp to PROD. Email recipients: L. Milum, S. Hunt (PG&E) R. Villegas (KPMG). | 0.6 | $ 225.00 | $ 135.00 |
| Rohit Nagdeo | 11/26/19 | 0.9 Technical status / working session with PG&E: S. Lam, M. Pulivarthi, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status, as of 11/26, of developers action items in the MS Project Plan. | 0.9 | $ 225.00 | $ 202.50 |
| Rama Bhaskara | 11/26/19 | 0.9 Technical status / working session with PG&E: S. Lam, M. Pulivarthi, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status, as of 11/26, of developers action items in the MS Project Plan. | 0.9 | $ 225.00 | $ 202.50 |
| Matthew Rice | 11/26/19 | 0.9 Technical status / working session with PG&E: S. Lam, M. Pulivarthi, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status, as of 11/26, of developers action items in the MS Project Plan. | 0.9 | $ 225.00 | $ 202.50 |
| Rohit Nagdeo | 11/26/19 | 1.0 PG&E SiteMinder Replacement Project status meeting, as of 11/26/19: R. Nagdeo, M. Rice, R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/26/19 | 1.0 PG&E SiteMinder Replacement Project status meeting, as of 11/26/19: R. Nagdeo, M. Rice, R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/26/19 | 1 Meeting with S.Gupta regarding the domain name of the Application 27 application for production since it was found that the Application 27 application has change its domain name from the standard VIP to VIP since their VIP certificate has expired. Rohit wanted to check if they would like to change the URL for maintain the parity with other applications. | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/26/19 | 1.0 MS Teams conversation with L. Milum, S.Tang, D. Wong (PG&E) regarding changes made to PGE.com and Application 30 and what effects have been realized recently in PROD. | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/26/19 | 1.0 Performed additional testing for multiple user scenario for Application 1Proxy application in TEST to find any issues in respect to defect 998. | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/26/19 | 1.0 PG&E SiteMinder Replacement Project status meeting, as of 11/26/19: R. Nagdeo, M. Rice, R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rohit Nagdeo | 11/26/19 | 1.3 Worked with N.Gupta (PG&E) to address reported issues with the Application 12 application. | 1.3 | $ 225.00 | $ 292.50 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/26/19 | 1.5 Troubleshot Application 1Proxy search API issue in DEV environment. Had a WebEx conversation with Murali Pulivarathi(PG&E) and RamyaMuttavarapu(PG&E). R Bhaskara provided walkthrough of issue details to Murali and Murali debugged on application server back end server. | 1.5 | $ 225.00 | $ 337.50 |
| Rama Bhaskara | 11/26/19 | 2.0 Analyzed Impersonation defect 998 in TEST environment, concurrently noting summary results in an email to Anush Nadipally for further details. | 2.0 | $ 225.00 | $ 450.00 |
| Matthew Rice | 11/26/19 | 3.1 Additional merging of content for word document: Custom Work Required After Ping Version Upgrade. | 3.1 | $ 225.00 | $ 697.50 |
| Rohit Nagdeo | 11/26/19 | 3.1 Identified an issue with the Application 14 Internal application where the IWA does not work, concurrently analyzing to resolve | 3.1 | $ 225.00 | $ 697.50 |
| Matthew Rice | 11/27/19 | 0.1 Draft email reply to R. Muttavarapu (Sudha) asking for status around TIL Viewer username provisioning for new environment. Email recipients were: R. Muttavarapu, J. Paul, A. Nadipally, J. Altuna, N.Dsouza, S.Radhamany, S. Hunt, S. Modupalli (PG&E). | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/27/19 | 0.1 Draft email to A. Nadipally to confirm she had user to do TIL Viewer testing. | 0.1 | $ 225.00 | $ 22.50 |
| Matthew Rice | 11/27/19 | 0.2 Email reply to PG&E asking questions around next steps for issue discovered to be working in PROD but not in lower level environments.  Email recipients were: J.Sunderrajan,G.Man, G.Rajasekaran, C. Wong, D.Gajula, A.Kumari, A. Nadipally, J. Paul, N.Dsouza, J.Avutupalli, R.Razon. | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/27/19 | 0.2 Draft email to M. Carter, S. Lam (PG&E) regarding CAB board approval | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/27/19 | 0.2 Follow up with R. Nagdeo (KPMG) around Application 12 Internal/External VIP's as well as Application 14 VIPs and next move with PG&E. | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/27/19 | 0.2 MS Teams conversation with M. Carter (PG&E) asking him to join the CAB board approval meeting. | 0.2 | $ 225.00 | $ 45.00 |
| Matthew Rice | 11/27/19 | 0.3 MS Teams conversation with S. Lam (PG&E) regarding next steps for Application 30 DNS updates that were rescheduled for 12/7/19 | 0.3 | $ 225.00 | $ 67.50 |
| Matthew Rice | 11/27/19 | 0.6 Compiled list of entries from NSLOOKUP and email reply to S. Lam, M. Carter, L. Milum (PG&E) regarding why different schemas/models have been implemented in load balancer for VIP's that have been created for applications. Some VIP's follow the model: DNS --> load balancer-genericVIP --> load balancer-siteSpecficVIP while others follow: DNS --> load balancer-siteSpecificVIP. | 0.6 | $ 225.00 | $ 135.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 135 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rama Bhaskara | 11/27/19 | 0.7 PING Project current issues discussion / troubleshooting session meeting with R Bhaskara (KPMG), Rohit Nagdeo(KPMG) & M. Rice(KPMG). | 0.7 | $ 225.00 | $ 157.50 |
| Matthew Rice | 11/27/19 | 0.7 Attended CAB board approval meeting in an effort to try to get DNS change/update for Application 30 PROD VIP off of legacy load balancer and onto load balancer. | 0.7 | $ 225.00 | $ 157.50 |
| Matthew Rice | 11/27/19 | 0.7 Draft email to S. Lam (PG&E) highlighting areas to focus his efforts on in the coming weeks and what needs to be done from load balancer configuration standpoints to support the work. Very detailed items were identified and outlined. | 0.7 | $ 225.00 | $ 157.50 |
| Rama Bhaskara | 11/27/19 | 0.7 CAB Meeting: S. Hunt (PG&E), Karen Tschoe(PG&E), Worley Kelly(PG&E) , M. Rice(KPMG) & R Bhaskara(KPMG), KPMG team along with S. Hunt provided Application 30 dns change details to management to get the CAB approval. | 0.7 | $ 225.00 | $ 157.50 |
| Matthew Rice | 11/27/19 | 0.8 Technical status / working (11/27) session with PG&E: S. Lam, M. Pulivarthi, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 0.8 | $ 225.00 | $ 180.00 |
| Matthew Rice | 11/27/19 | 0.8 Execute various NSLOOKUP commands on PG&E network to determine what DNS entries resolved to load balancer VIP's and how the load balancer VIP's were configured. | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/27/19 | 0.8 Technical status / working (11/27) session with PG&E: S. Lam, M. Pulivarthi, A. Nadipally, R. Muttavarapu (Sudha), S. Hunt, S. Modupalli, (PG&E), M. Rice, R. Bhaskara, R. Nagdeo (KPMG). Went over status of developers action items in the MS Project Plan. | 0.8 | $ 225.00 | $ 180.00 |
| Rama Bhaskara | 11/27/19 | 0.9 Performed additional unit testing for Application 8 application in DEV and TEST environment and provided URL details to M. Rice for Project plan tracking. | 0.9 | $ 225.00 | $ 202.50 |
| Rohit Nagdeo | 11/27/19 | 1.0 PG&E SiteMinder Replacement Project (11/27) status meeting with M. Rice, R. Bhaskara, R. Nagdeo (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/27/19 | 1.0 Application 2Proxy Scenarios meeting: Anusha Nadipally(PG&E), Surendra Batch(PG&E), Natanya Dsouza(PG&E), Paul, Jincy(PG&E) and R Bhaskara(KPMG), R Bhaskara provided use case walkthrough for Application 2 Proxy application for multiple use case scenario to testing team. | 1.0 | $ 225.00 | $ 225.00 |
| Matthew Rice | 11/27/19 | 1.0 MS Project updates around status that was received throughout the day. Updated MS Project on PG&E SharePoint. | 1.0 | $ 225.00 | $ 225.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 136 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
IT Software Services (Phase II)
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matthew Rice | 11/27/19 | 1.0 PG&E SiteMinder Replacement Project status meeting, as of 11/27/19: R. Nagdeo, R. Bhaskara (KPMG). | 1.0 | $ 225.00 | $ 225.00 |
| Rama Bhaskara | 11/27/19 | 1.3 Analyzed Title attribute property loading issue in Impersonation Error Template screen issue and enable the property in TEST environment. | 1.3 | $ 225.00 | $ 292.50 |
| Rohit Nagdeo | 11/27/19 | 1.5 Continued, as of 11/27, to analyze / resolve 2 out of 3 issues reported by the Application 12 application in dev environment. | 1.5 | $ 225.00 | $ 337.50 |
| Rama Bhaskara | 11/27/19 | 2.5 Performed PingFederate authentication policy changes for Application 2Proxy logout defect fixes to TEST environment, concurrently coordinating with S. Batch (PG&E) for url fix from application side to TEST environment. | 2.5 | $ 225.00 | $ 562.50 |
| Rohit Nagdeo | 11/27/19 | 2.5 Updated the deployment guide for Application 12 internal / external application to fix the issues identified by N.Gupta (PG&E). | 2.5 | $ 225.00 | $ 562.50 |
| Rohit Nagdeo | 11/27/19 | 3.0 R. Analyzed / resolved 2 out of 3 issues reported by the Application 12 application in dev environment. | 3.0 | $ 225.00 | $ 675.00 |
| | | **Total IT Software Services (Phase II)** | **452.0** | | **$ 101,700.00** |

**EXHIBIT C10**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Quanta Invoice Review Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gaurav Mathur | 11/04/19 | 2.0 Presentation of the Quanta Invoice Review results/findings to date to S. Cairns [PG&E] and G. Armstrong [KPMG] | 2.0 | $ 400.00 | $ 800.00 |
| Gaurav Mathur | 11/05/19 | 0.5 Follow up email to Z. Sasser [Quanta] and J. Morris [Quanta] to provide supporting documents to resolve the findings to-date; 1.5 Reviewed the new findings related to unsigned Vendor 7 sheets and variance with Certified Payroll document | 2.0 | $ 400.00 | $ 800.00 |
| Jeffrey Kwan | 11/05/19 | 0.5 Documented review comments, as of 11/5, on draft report on Quanta Invoice Review findings; | 0.5 | $ 275.00 | $ 137.50 |
| Gaurav Mathur | 11/05/19 | 1.0 Developed a deck to present the Quanta Invoice Review findings to-date to J. Martin, S. Coleman [PG&E] | 1.0 | $ 400.00 | $ 400.00 |
| Jeffrey Kwan | 11/06/19 | 0.5 Continued, as of 11/6, noting review comments on draft report on Quanta Invoice Review findings. | 0.5 | $ 275.00 | $ 137.50 |
| Jeffrey Kwan | 11/07/19 | 0.7 Aggregated data from invoices …417Q to …421Q in order to show breakdown of costs by vendor and category; 0.6 Aggregated data from invoices …401Q to …405Q in order to show breakdown of costs by vendor and category; 0.5 Assembled data from five sets of invoices…201Q to …515Q into summary testing spreadsheet in order to show breakdown of costs by vendor and category; | 2.1 | $ 275.00 | $ 577.50 |
| Gaurav Mathur | 11/08/19 | 2.0 Presentation to J. Martin, S. Coleman [PG&E] with G. Armstrong [KPMG] to discuss the findings to date and next steps to resolve the questioned costs. | 2.0 | $ 400.00 | $ 800.00 |
| Jeffrey Kwan | 11/12/19 | 0.3 Revised records on findings regarding certified payroll; 1.1 Compared findings of Vendor 7 sheets vs certified payroll against personnel on multiple projects; 1.3 Researched, concurrently extracting example documents of findings regarding certified payroll primarily for Vendor 3 for documentation purposes. | 2.7 | $ 275.00 | $ 742.50 |
| Clay Gilge | 11/14/19 | (1.0) Meeting with G. Armstrong, G. Mathur [KPMG] to discuss the updated findings and questioned costs in advance of further discussion with client. (partial attendance) | 1.0 | $ 500.00 | $ 500.00 |
| Gaurav Mathur | 11/14/19 | (2.0) Meeting with G. Armstrong, C. Gilge [KPMG] to discuss the updated findings and questioned costs in advance of further discussion with client. | 2.0 | $ 400.00 | $ 800.00 |
| Jeffrey Kwan | 11/14/19 | 2.8 Calculated total of costs tested for certified payroll across five sets of invoices | 2.8 | $ 275.00 | $ 770.00 |
| | | **Total Quanta Invoice Review Services** | **18.6** | | **$ 6,465.00** |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 138 of 169

**EXHIBIT C11**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security Loan Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no activity current month* | | | |
| | | **Total Data Security Loan Staff Services** | **0.0** | | **$        -** |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Endpoint Protection Strategy Assessment Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **Total  Endpoint Protection Strategy Assessment Services** | | | **0.0** | **$          -** [(1)] |

[(1)] KPMG and the Debtors agreed to fixed-fee compensation for the Endpoint Protection Strategy Assessment Services.  KPMG is not requesting any of the fixed-fee amount in the current month.

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bob Zhang | 11/01/19 | 2.0 Set up database scans to run overnight through updating targets strings, concurrently entering them into the Symantec Data Loss Prevention tool | 2.0 | $ 135.00 | $ 270.00 |
| Bob Zhang | 11/01/19 | 2.5 Continued, from earlier on 11/2, to set up database scans with N. Kumar (PG&E) and K. Muppa (PG&E) by entering the scan targets into the Symantec Data Loss Prevention tool | 2.5 | $ 135.00 | $ 337.50 |
| Bob Zhang | 11/01/19 | 3.3 Added results into database scan tracker from K. Cook (PG&E) utilizing database scan results from previous night | 3.3 | $ 135.00 | $ 445.50 |
| Josh Conkel | 11/01/19 | 1.4 Analyzed information provided by K. Muppa (PG&E) and verified that exclusion combinations were incorrectly configured in the production data loss prevention policies. 1.6 Working session with K. Muppa (PG&E) and G. Vadathu (PG&E) to correct DLP policies in production. 0.5 Drafted email to B. Spell (PG&E) detailing which additional data combinations need to be excluded in order to perform accurate data loss prevention scans. | 3.5 | $ 224.00 | $ 784.00 |
| Bob Zhang | 11/04/19 | 0.8 Meeting with T. Sedgwick, J. Conkel (KPMG) for an weekly touchpoint to discuss progress and next steps as of 11/4 for Data Warehouse, DLP, Data De-identification, and Data Governance workstreams.; | 0.8 | $ 135.00 | $ 108.00 |
| Bob Zhang | 11/04/19 | 2.4 Validate results of Production DB scans through manual confirmation of Personally Identifiable Information | 2.4 | $ 135.00 | $ 324.00 |
| Bob Zhang | 11/04/19 | 1.2 Meeting with G. Vadathu (PG&E), K. Muppa (PG&E), M. Milatovich (PG&E), K. Cook (PG&E), N. Kumar (PG&E) to discuss production scanning plan and validation of results for CCPA compliance.; | 1.2 | $ 135.00 | $ 162.00 |
| Bob Zhang | 11/04/19 | 1.4 Meeting with G. Vadathu (PG&E), S. Yem (PG&E), K. Muppa (PG&E), D. Gaurav (PG&E), F. Molina (PG&E), C. Mattos (PG&E), T. Sedgwick (KPMG) to review progress as of 11/4 and upcoming items for the week for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams. T. Sedgwick (KPMG) led questions on all workstreams. Also discussed different elements that are required for the installation planning of the Data De-Identification environment, as well as the revised potential staging options for applications.; | 1.4 | $ 135.00 | $ 189.00 |
| Bob Zhang | 11/04/19 | 2.2 Set up Production DB scans by configuring scan settings, concurrently entering target strings for single DB scans; | 2.2 | $ 135.00 | $ 297.00 |
| Josh Conkel | 11/04/19 | 2.5 - Updated zip code detection rule in the data loss prevention test system to increase accuracy of scans.; 1.1 - Performed test scans of databases from the data loss prevention test environment to determine accuracy of new policies. | 3.6 | $ 224.00 | $ 806.40 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bob Zhang | 11/05/19 | 0.4 Meeting with N. Kumar (PG&E), K. Muppa (PG&E), K. Cook (PG&E), J. Conkel (KPMG), B. Zhang (KPMG) for weekly data discovery, inventory, and scanning meeting. Discussed scanning and validation plan, updating EDM index, DLP troubleshooting.; | 0.4 | $ 135.00 | $ 54.00 |
| Bob Zhang | 11/05/19 | 0.5 Meeting with K. Cook (PG&E), M. Milatovich (PG&E), B. Zhang (KPMG) to discuss validation of completed scans.; | 0.5 | $ 135.00 | $ 67.50 |
| Bob Zhang | 11/05/19 | 0.5 Meeting with K. Cook (PG&E), M. Milatovich (PG&E), N. Kumar (PG&E), K. Muppa (PG&E), B. Zhang (KPMG) to determine scanning and validation strategy.; | 0.5 | $ 135.00 | $ 67.50 |
| Bob Zhang | 11/05/19 | 3.2 Set up Production DB scans by configuring the scan settings within the Data Loss Prevention tool; | 3.2 | $ 135.00 | $ 432.00 |
| Bob Zhang | 11/05/19 | 3.4 Validate results of Production DB scans , as of 11/5, with K. Muppa (PG&E) from the Data Loss Prevention scanning console | 3.4 | $ 135.00 | $ 459.00 |
| Josh Conkel | 11/05/19 | 0.4 Meeting with N. Kumar (PG&E), K. Muppa (PG&E), K. Cook (PG&E), B. Zhang (KPMG) for weekly data discovery, inventory, and scanning meeting. Discussed scanning and validation plan, updating EDM index, DLP troubleshooting. | 0.4 | $ 224.00 | $ 89.60 |
| Josh Conkel | 11/05/19 | 1.2 - Analyzed list of false positives for employee data feed in order to determine why false positives are occurring in scanning operations. | 1.2 | $ 224.00 | $ 268.80 |
| Josh Conkel | 11/05/19 | 1.6 - Cleaned bad values from the source employee data feed and substituted them for known values. | 1.6 | $ 224.00 | $ 358.40 |
| Josh Conkel | 11/05/19 | 0.9 - Regenerated employee exact data match indexes with sanitized data file. | 0.9 | $ 224.00 | $ 201.60 |
| Josh Conkel | 11/05/19 | 0.6 - Ran test scan to determine if known customer data false positives in a specific database scan was still occurring. | 0.6 | $ 224.00 | $ 134.40 |
| Josh Conkel | 11/05/19 | 1.7 - Analyzed list of false positives for employee data feed in order to determine why false positives are occurring in scanning operations. | 1.7 | $ 224.00 | $ 380.80 |
| Bob Zhang | 11/06/19 | 1.0 Meeting with K. Cook (PG&E), N. Kumar (PG&E), K. Muppa (PG&E), M. Milatovich (PG&E), J. Conkel (KPMG) to discuss validation of completed scans. | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/06/19 | 2.0 Set up Production DB scans which will be run overnight. | 2.0 | $ 135.00 | $ 270.00 |
| Bob Zhang | 11/06/19 | 1.0 Continued, as of 11/06, to validate results of Production DB scans after direction from J. Conkel (KPMG) | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/06/19 | 1.0 Meeting with T. Howe (PG&E), K. Cook (PG&E), N. Kumar (PG&E), K. Muppa (PG&E) to discuss validation plan. | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/06/19 | 3.0 Validate results of Production DB scans through results in the Data Loss Prevention production instance | 3.0 | $ 135.00 | $ 405.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Josh Conkel | 11/06/19 | 0.9 - Ran test scan to determine if known customer data false positives in a specific database scan were still occurring. 2.1 - Updated the Customer Data Warehouse exact data match structured query language script to clean known bad data values from the report. These included bad values for email addresses, phone numbers, and zip codes. | 3.0 | $ 224.00 | $ 672.00 |
| Bob Zhang | 11/07/19 | 1.0 Meeting with D. Graves (PG&E), M. Milatovich (PG&E), K. Muppa (PG&E), K. Cook (PG&E), T. Howe (PG&E), N. Kumar (PG&E), J. Conkel (KPMG) for Data Security All Hands meeting. Discussed approach to remediation of false positives, updating EDM index, MetricStream proposal planning. | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/07/19 | 1.5 Continue, as of 11/7, validation of results of Production DB scans by examining false positives in the Symantec Data Loss Prevention tool | 1.5 | $ 135.00 | $ 202.50 |
| Bob Zhang | 11/07/19 | 2.0 Set up Production DB scans for group of databases classified to have had zero hits; | 2.0 | $ 135.00 | $ 270.00 |
| Bob Zhang | 11/07/19 | 3.0 Validate results of Production DB scans based on instruction and technique developed from T. Howe (PG&E) | 3.0 | $ 135.00 | $ 405.00 |
| Josh Conkel | 11/07/19 | 1.0 Meeting with D. Graves (PG&E), M. Milatovich (PG&E), K. Muppa (PG&E), K. Cook (PG&E), T. Howe (PG&E), N. Kumar (PG&E), B. Zhang (KPMG) for Data Security All Hands meeting. Discussed approach to remediation of false positives, updating EDM index, MetricStream proposal planning. 2.7 - Generated new exact data match index from the updated customer data structured query language script to scrub data while pulling it from the Customer Data Warehouse | 3.7 | $ 224.00 | $ 828.80 |
| Josh Conkel | 11/07/19 | Continued, from earlier on 11/7, to generate new exact data match index from the updated customer data structured query language script to scrub data while pulling it from the Customer Data Warehouse | 2.0 | $ 224.00 | $ 448.00 |
| Bob Zhang | 11/08/19 | 2.5 Set up Production DB scans from backlog with K. Cook (PG&E); | 2.5 | $ 135.00 | $ 337.50 |
| Bob Zhang | 11/08/19 | 2.0 Continued, as of 11/8, to validate results of Production DB scans to ensure that databases with zero hits was true | 2.0 | $ 135.00 | $ 270.00 |
| Bob Zhang | 11/08/19 | 3.0 Validate results of Production DB scans by going into Symantec Data Loss Prevention and checking that Personally Identifiable Information identified is correct | 3.0 | $ 135.00 | $ 405.00 |
| Josh Conkel | 11/08/19 | 1.3 - Ran test scan to determine if known customer data false positives in a specific database scan were no longer occurring with the updated exact data match index. | 1.3 | $ 224.00 | $ 291.20 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Bob Zhang | 11/11/19 | 1.3 Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), G. Rich (KPMG), K. Hornland (KPMG), Y. Kerzner (KPMG), G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around resolving the scanning credential issues. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming installation of the DataGuise tool.; | 1.3 | $ 135.00 | $ 175.50 |
| Bob Zhang | 11/11/19 | 0.4 Meeting with K. Muppa (PG&E), N. Kumar (PG&E), K. Cook (PG&E), D. Graves (PG&E), M. Milatovich (PG&E), G. Vadathu (PG&E), B. Zhang (KPMG) for 11/11 standup meeting for re-scanning and analysis.; | 0.4 | $ 135.00 | $ 54.00 |
| Bob Zhang | 11/11/19 | 3.2 Continued, as of 11/11, analysis of completed rescans to determine the quantity of databases in-scope for CCPA as requested by G. Vadathu (PG&E) | 3.2 | $ 135.00 | $ 432.00 |
| Bob Zhang | 11/11/19 | 3.6 Analysis of completed rescans based on direction from G. Vadathu (PG&E) | 3.6 | $ 135.00 | $ 486.00 |
| Josh Conkel | 11/11/19 | 1.3 - Weekly CCPA project Assessment and Remediation meeting with R. Amer (PG&E), K. Cook (PG&E), D. Graves (PG&E), M. Milatovich (PG&E), G. Vadathu (PG&E), T. Howe (PG&E), N. Kumar (PG&E), S. Yem (PG&E), and J. Conkel (KPMG). Topics of discussion included using policies in the data loss prevention system to report individual data elements found during scans, how to detect and remediate unknown services on database servers, and how to automate inventory processes. | 1.3 | $ 224.00 | 291.20 |
| Josh Conkel | 11/11/19 | 2.4 - Analyzed existing data loss prevention system network communications and cross-referenced with Symantec data loss prevention administration guide. The intent is to compile a list of ports required for functionality of the data loss prevention system. This port list will be used to generate firewall rules for the system. | 2.4 | $ 224.00 | 537.60 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Josh Conkel | 11/11/19 | 0.3 - Documented ports required for functionality of the data loss prevention system, specifically for the additional scanning servers placed in the environment. 4.3 - Put all required firewall rule information in the SecureApp PG&E firewall request and ticketing system for the data loss prevention test environment. These entries will be reviewed by PG&E for implementation. | 4.6 | $ 224.00 | $ 1,030.40 |
| Bob Zhang | 11/12/19 | 1.1 Meeting with D. Graves (PG&E), M. Milatovich (PG&E), K. Muppa (PG&E), K. Cook (PG&E), T. Howe (PG&E), N. Kumar (PG&E), G. Vadathu (PG&E), J. Conkel (KPMG), B. Zhang (KPMG) for scanning progress meeting as of 11/12. Discussed scanning updates, validation method, prioritization of databases to be validated.; | 1.1 | $ 135.00 | $ 148.50 |
| Bob Zhang | 11/12/19 | 1.0 Meeting with D. Graves (PG&E), M. Milatovich (PG&E), K. Muppa (PG&E), K. Cook (PG&E), N. Kumar (PG&E), B. Zhang (KPMG) for meeting to update scanning status and validation methods.; | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/12/19 | 3.0 Continued, as of 11/12, analysis of completed rescans after developing an improved work plan with J. Conkel (KPMG) | 3.0 | $ 135.00 | $ 405.00 |
| Bob Zhang | 11/12/19 | 3.4 Analysis of completed rescans with K. Cook (PG&E) to determine out-of-scope databases | 3.4 | $ 135.00 | $ 459.00 |
| Josh Conkel | 11/12/19 | 1.0 Meeting with G. Vadathu (PG&E), K. Muppa (PG&E), T. Howe (PG&E), N. Kumar (PG&E), R. Amer (PG&E), B. Zhang (KPMG) for weekly meeting for data discovery, inventory, scanning. Discussed inventory of non-production databases, scanning plan for production databases, collecting analysis from new EDM index. | 1.0 | $ 224.00 | $ 224.00 |
| Bob Zhang | 11/13/19 | 1.2 Meeting with D. Graves (PG&E), K. Muppa (PG&E), K. Cook (PG&E), T. Howe (PG&E), N. Kumar (PG&E), G. Vadathu (PG&E) for 11/13 scanning progress meeting. Discussed scanning updates, validation method, prioritization of databases to be validated.; | 1.2 | $ 135.00 | $ 162.00 |
| Bob Zhang | 11/13/19 | 3.6 Analysis of completed rescans through Excel formulas and cross-referencing scan results | 3.6 | $ 135.00 | $ 486.00 |
| Bob Zhang | 11/13/19 | 3.2 Continued, from earlier on 11/13, analysis of completed rescans to ensure process is being followed by DSPO team. | 3.2 | $ 135.00 | $ 432.00 |
| Josh Conkel | 11/13/19 | 1.2 - Meeting with D. Graves (PG&E) to explain how the data loss prevention policies were created in order to identify individual data elements. This is needed in order for the program to defend their results when presenting them to PG&E senior management. | 1.2 | $ 224.00 | $ 268.80 |

**EXHIBIT C13**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bob Zhang | 11/14/19 | 1.0 Meeting with K. Cook (PG&E), T. Howe (PG&E), B. Zhang (KPMG) for scanning progress meeting. Discussed scanning updates, validation method, prioritization of databases to be validated.; | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/14/19 | 3.5 Analysis of completed rescans with K. Cook (PG&E), N. Kumar (PG&E), M. Milatovich (PG&E) | 3.5 | $ 135.00 | 472.50 |
| Bob Zhang | 11/14/19 | 3.4 Continued analysis of completed rescans by developing and applying an Excel formula to automate some of the remediation processes. | 3.4 | $ 135.00 | 459.00 |
| Bob Zhang | 11/15/19 | 1.2 Meeting with D. Graves (PG&E), K. Muppa (PG&E), K. Cook (PG&E), T. Howe (PG&E), N. Kumar (PG&E), G. Vadathu (PG&E) for scanning progress meeting. Discussed scanning updates, validation method, prioritization of databases to be validated.; | 1.2 | $ 135.00 | 162.00 |
| Bob Zhang | 11/15/19 | 0.2 Meeting with K. Cook (PG&E) to discuss flat file data collection.; | 0.2 | $ 135.00 | 27.00 |
| Bob Zhang | 11/15/19 | 3.8 Perform analysis of completed rescans by comparing results and noting differences | 3.8 | $ 135.00 | 513.00 |
| Bob Zhang | 11/15/19 | 3.0 Continue, from earlier on 11/15, analysis of completed rescans by comparing results and noting differences | 3.0 | $ 135.00 | 405.00 |
| Bob Zhang | 11/15/19 | 1.7 Continue (2nd on 11/15), analysis of completed rescans by comparing results and noting differences | 1.7 | $ 135.00 | 229.50 |
| Josh Conkel | 11/15/19 | 1.5 - Analyzed data loss prevention scan results in production environment. This review was needed in order to investigate how to better detect zip code values when scanning databases. | 1.5 | $ 224.00 | 336.00 |
| Bob Zhang | 11/18/19 | 0.9 Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), K. Hornland (KPMG), Y. Kerzner (KPMG), B. Zhang (KPMG), and G. Dupree (KPMG) to compile and discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the upcoming, rescheduled Collibra installation. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention workstream, which largely centered around completing scanning-relevant documentation and deliverables. Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the upcoming, rescheduled installation of the DataGuise tool.; | 0.9 | $ 135.00 | 121.50 |

KPMG LLP Monthly Fee Statement

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bob Zhang | 11/18/19 | 1.2 Meeting with K. Muppa (PG&E), G. Vadathu (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), K. Hornland (KPMG), Y. Kerzner (KPMG), G. Dupree (KPMG), B. Zhang (KPMG) to review progress and outstanding items for Data Inventory, Data Loss Prevention, and Data De-Identification workstreams, with special focus on access exemptions necessary for the continued installation of the DataGuise tool in QA environment to proceed on time. T. Sedgwick (KPMG) led questions on all workstreams. Y. Kerzner (KPMG) provided updates to De-Identification, J. Conkel (KPMG) provided updates on the Data Loss Prevention workstream together with G. Dupree (KPMG) and B. Zhang (KPMG) (who is supporting PG&E's approach to the California Consumer Privacy Act implementation), and K. Hornland (KPMG) provided updates on the Data Inventory workstream and associated Collibra installation.; | 1.2 | $ 135.00 | $ 162.00 |
| Bob Zhang | 11/18/19 | 2.6 Continued, as of 11/18, validation of completed scans on large databases with high volume results. | 2.6 | $ 135.00 | $ 351.00 |
| Bob Zhang | 11/18/19 | 3.3 Validation of completed scans through analysis of HR Restricted (SSN) data. | 3.3 | $ 135.00 | $ 445.50 |
| Josh Conkel | 11/18/19 | 1.0 Analyzed port changes required for firewall access control lists in production data loss prevention system. | 1.0 | $ 224.00 | $ 224.00 |
| Bob Zhang | 11/19/19 | 0.9 Meeting with K. Muppa (PG&E), K. Cook (PG&E), N. Kumar (PG&E), G. Vadathu (PG&E), J. Conkel (KPMG), B. Zhang (KPMG) for 11/19 scanning progress meeting. Discussed scanning planning, validation, DLP troubleshooting.; | 0.9 | $ 135.00 | $ 121.50 |
| Bob Zhang | 11/19/19 | 0.6 Meeting with K. Muppa (PG&E) to discuss scanning strategy.; | 0.6 | $ 135.00 | $ 81.00 |
| Bob Zhang | 11/19/19 | 3.1 Validation of completed scans, concurrently identifying issue in the data feed | 3.1 | $ 135.00 | $ 418.50 |
| Bob Zhang | 11/19/19 | 3.4 Set up CCPA scanning by entering list of target addresses, concurrently configuring settings with K. Muppa (PG&E) | 3.4 | $ 135.00 | $ 459.00 |
| Josh Conkel | 11/19/19 | 0.9 Meeting with K. Muppa (PG&E), K. Cook (PG&E), N. Kumar (PG&E), G. Vadathu (PG&E), B. Zhang (KPMG) for scanning progress meeting. Discussed scanning planning, validation, DLP troubleshooting. 0.1 Emailed B. Spell (PG&E) regarding firewall changes needed for data loss prevention scanning. These changes are related to grid scanning operations. | 1.0 | $ 224.00 | $ 224.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 147 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bob Zhang | 11/20/19 | 1.2 Meeting with G. Vadathu (PG&E), S. Yem (PG&E), N. Ranganathan (PG&E), B. Spell (PG&E), D. Graves (PG&E), K. Cook (PG&E), D. Gaurav (PG&E), C. Mattos (PG&E), K. Muppa (PG&E), T. Sedgwick (KPMG), G. Rich (KPMG), J. Conkel (KPMG), B. Zhang (KPMG), G. Dupree (KPMG), Y. Kerzner (KPMG) to discuss blocking items for De-Identification and Data Loss Prevention workstreams. Discussed possible points of contact for L1 group access to Production servers, as well as additional people resources needed. T. Sedgwick (KPMG) led conversations on both workstreams. Conversations on the De-Identification workstream was supported by G. Rich (KPMG) and Y. Kerzner (KPMG). J. Conkel provided updates on Data Loss Prevention workstream with support from G. Dupree (KPMG) and B. Zhang (KPMG).; | 1.2 | $ 135.00 | $ 162.00 |
| Bob Zhang | 11/20/19 | 1.0 Continued set up of CCPA scanning with target strings provided by AMPS database | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/20/19 | 2.8 Set up CCPA scanning on the production databases in the Data Loss Prevention console | 2.8 | $ 135.00 | $ 378.00 |
| Bob Zhang | 11/20/19 | 3.0 Perform validation of completed scans by analyzing /removing false positive databases; | 3.0 | $ 135.00 | $ 405.00 |
| Bob Zhang | 11/21/19 | 0.5 Meeting with K. Muppa (PG&E) to discuss scanning strategy as of 11/21 | 0.5 | $ 135.00 | $ 67.50 |
| Bob Zhang | 11/21/19 | 0.8 Meeting with K. Muppa (PG&E), D. Gaurav (PG&E), D. Graves (PG&E), M. Milatovich (PG&E), K. Cook (PG&E), N. Kumar (PG&E), G. Vadathu (PG&E), J. Conkel (KPMG), B. Zhang (KPMG) for Data Security Program weekly meeting. Discussed CC and HR scanning, results collection, scanning validation. CCPA Requirements. : | 0.8 | $ 135.00 | $ 108.00 |
| Bob Zhang | 11/21/19 | 1.0 Meeting with K. Cook (PG&E), N. Kumar (PG&E), K. Muppa (PG&E), B. Zhang (KPMG) to sync for results collection and validation. Discussed CCPA requirements, scanning validation and scan progress. | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/21/19 | 1.2 Collected results from CCPA scans on recently scanned databases; | 1.2 | $ 135.00 | $ 162.00 |
| Bob Zhang | 11/21/19 | 1.7 Validation of completed scans as of 11/21 through comparing results with previous scan results on tracker provided by K. Cook (PG&E); | 1.7 | $ 135.00 | $ 229.50 |
| Bob Zhang | 11/21/19 | 3.2 Set up CCPA scanning to run overnight by entering list of target addresses with N. Kumar (PG&E) | 3.2 | $ 135.00 | $ 432.00 |
| Josh Conkel | 11/21/19 | 0.8 Meeting with K. Muppa (PG&E), D. Gaurav (PG&E), D. Graves (PG&E), M. Milatovich (PG&E), K. Cook (PG&E), N. Kumar (PG&E), G. Vadathu (PG&E), B. Zhang (KPMG) for Data Security Program weekly meeting. Discussed CC and HR scanning, results collection, scanning validation, CCPA Requirements. 1.2 Met with B. Spell (PG&E) to discuss and review proposed firewall changes for data loss prevention in the Tufin system. | 2.0 | $ 224.00 | $ 448.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 148 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bob Zhang | 11/22/19 | 1.0 Meeting with K. Muppa (PG&E) to discuss scanning strategy as of 11/22; | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/22/19 | 1.0 Meeting with K.Muppa (PG&E), K. Cook (PG&E), N. Kumar (PG&E), T. Howe (PG&E), B. Zhang (KPMG) to discuss validation for the remaining database scans. | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/22/19 | 1.0 Set up CCPA scanning with K. Muppa (PG&E) for large databases. | 1.0 | $ 135.00 | $ 135.00 |
| Bob Zhang | 11/22/19 | 2.0 Collected results, as of 11/22, from CCPA overnight scanning to be updated into the scanning tracker to be shared with the team; | 2.0 | $ 135.00 | $ 270.00 |
| Bob Zhang | 11/22/19 | 3.0 Perform validation of completed scans to ensure Personally Identifiable Information was in identified databases; | 3.0 | $ 135.00 | $ 405.00 |
| Josh Conkel | 11/22/19 | Completed compiling detailed technical requirements (0.8) and selection of data elements (2.3) for future exact data match index information from the Customer Care and Billing application. | 3.1 | $ 224.00 | $ 694.40 |
| Josh Conkel | 11/22/19 | 0.6 - Created email to send to E. Stupi (PG&E) and S. Ober (PG&E) regarding the technical and data requirements for the exact data match index information. | 0.6 | $ 224.00 | $ 134.40 |
| Josh Conkel | 11/22/19 | 2.3 - Performed patching on a data loss prevention test server so that it will pass security scans prior to firewall rule implementation. | 2.3 | $ 224.00 | $ 515.20 |
| Bob Zhang | 11/25/19 | 1.0 Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), G. Rich (KPMG), K. Hornland (KPMG), Y. Kerzner (KPMG), B. Zhang (KPMG), and G. Dupree (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around completing scanning-relevant documentation and deliverables. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around moving along the installation of the DataGuise tool and reviewing the Disaster Recovery Plan.; | 1.0 | $ 135.00 | $ 135.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bob Zhang | 11/25/19 | 1.3 Meeting with K. Muppa (PG&E), G. Vadathu (PG&E), F. Molina (PG&E), C. Mattos (PG&E), S. Yem (PG&E),K. Cook (PG&E), D. Gaurav (PG&E), J. Conkel (KPMG), T. Sedgwick (KPMG), G. Rich (KPMG), K. Hornland (KPMG), Y. Kerzner (KPMG), G. Dupree (KPMG), B. Zhang (KPMG) to discuss the deliverable completion dependencies relative to the Data Inventory, Data Loss Prevention, and De-Identification work streams. T. Sedgwick (KPMG), B. Zhang (KPMG), and K. Hornland (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Inventory work stream, which largely centered around the firewall exception requests needed for the successful installation of Collibra. J. Conkel (KPMG) and G. Dupree (KPMG) identified the key tasks-in-motion and pending deliverable items for the Data Loss Prevention work stream, which largely centered around the firewall exception requests that are key dependencies for finishing and reporting Data Loss Prevention test results. G. Rich (KPMG) and Y. Kerzner (KPMG) identified the key tasks-in-motion and pending deliverable items for the De-Identification work stream, which largely centered around the firewall exception requests for installing the DataGuise tool.; | 1.3 | $ 135.00 | $    175.50 |
| Bob Zhang | 11/25/19 | 1.7 Collection of scan results from past month included in scanning backlog; | 1.7 | $ 135.00 | $    229.50 |
| Bob Zhang | 11/25/19 | 2.0 Set up CCPA scanning by updating the port number to be scanned from within the target strings | 2.0 | $ 135.00 | $    270.00 |
| Bob Zhang | 11/25/19 | 2.0 Validation of scan results based on input from K. Muppa (PG&E) and N. Kumar (PG&E); | 2.0 | $ 135.00 | $    270.00 |
| Josh Conkel | 11/25/19 | 1.5 - Weekly CCPA project Assessment and Remediation meeting with R. Amer (PG&E), K. Cook (PG&E), D. Graves (PG&E), M. Milatovich (PG&E), G. Vadathu (PG&E), T. Howe (PG&E), N. Kumar (PG&E), S. Yem (PG&E), and J. Conkel (KPMG). Topics of discussion included using policies in the data loss prevention system to report individual data elements found during scans, how to detect and remediate unknown services on database servers, and how to automate inventory processes. Also discussed firewall rule request process and scope. | 1.5 | $ 224.00 | $    336.00 |

Case: 19-30088   Doc# 6355-3   Filed: 03/18/20   Entered: 03/18/20 12:05:15   Page 150 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Data Security CCPA Support Staff Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bob Zhang | 11/26/19 | 1.5 Meeting with T. Sedgwick (KPMG), J. Conkel (KPMG), K. Hornland (KPMG), B. Zhang (KPMG), and G. Dupree (KPMG) to generate sample reports using Symantec Data Loss Prevention that summarize the system scanning results, which will need to be transferred to the Collibra tool when it is operational. J. Conkel (KPMG) created the reports and navigated through the Symantec Data Loss Prevention software. T. Sedgwick (KPMG) and K. Hornland (KPMG) specified the scan result attributes that are required for Collibra. G. Dupree (KPMG) and B. Zhang (KPMG) noted the processes for replicating the reports.; | 1.5 | $ 135.00 | $ 202.50 |
| Bob Zhang | 11/26/19 | 1.5 Collection of scan results, as of 11/26, from backlog of databases in Symantec system; | 1.5 | $ 135.00 | $ 202.50 |
| Bob Zhang | 11/26/19 | 2.0 Set up CCPA scanning through updating of target strings to include correct server names | 2.0 | $ 135.00 | $ 270.00 |
| Bob Zhang | 11/26/19 | 3.0 Validation of completed scans with K. Cook (PG&E) based on direction from G. Vadathu (PG&E); | 3.0 | $ 135.00 | $ 405.00 |
| Bob Zhang | 11/26/19 | 1.5 Continue, from earlier on 11/26, validation of completed scans with K. Cook (PG&E) based on direction from G. Vadathu (PG&E); | 1.5 | $ 135.00 | $ 202.50 |
| Josh Conkel | 11/26/19 | 2.0 - Removed existing firewall rule requests for the test data loss prevention system (0.4) and submitted new rule request complying with S. Yem's (PG&E) guidance (1.6). | 2.0 | $ 224.00 | $ 448.00 |
| Bob Zhang | 11/27/19 | 2.2 Set up CCPA scanning through configuration of the scanning settings to have maximum of 20 incidents | 2.2 | $ 135.00 | $ 297.00 |
| Bob Zhang | 11/27/19 | 2.5 Collection/compilation of scan results from 11/26 overnight scanning to be shared with team; | 2.5 | $ 135.00 | $ 337.50 |
| Bob Zhang | 11/27/19 | 3.3 Validation of completed scans on Data Loss Prevention console with M. Milatovich (PG&E); | 3.3 | $ 135.00 | $ 445.50 |
| Josh Conkel | 11/27/19 | 1.5 - Patched three new data loss prevention test environment servers (0.5 each) so they would pass the security evaluation review process. This is required to successfully execute a firewall request at PG&E. | 1.5 | $ 224.00 | $ 336.00 |
| **Total  Data Security CCPA Support Staff Services** | | | **206.0** | | **$ 32,304.50** |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 151 of 169

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Tax and Accounting On-Call Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Erik Lange | 11/08/19 | Discussion with S. Carlin - KPMG OGC on whether an organization in bankruptcy (Ch 11) could refile under Ch 11 (impact of certain November events on PG&E while in bankruptcy) | 1.0 | $ 850.00 | $ 850.00 |
| Erik Lange | 11/11/19 | Discussion with D. Thomason - PG&E regarding considerations / implications to existing bankruptcy factoring in certain November events | 1.0 | $ 850.00 | $ 850.00 |
| Erik Lange | 11/12/19 | Follow on conversation with D. Thomason - PG&E regarding considerations / implications to existing bankruptcy factoring in certain November events | 1.0 | $ 850.00 | $ 850.00 |
| **Total Tax and Accounting On-Call Services** | | | **3.0** | | **$ 2,550.00** |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Permitting Spend Analysis Services
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *Phase I Complete* | | | |
| | | **Total Permitting Spend Analysis Services** | **0.0** | | **$        -** |

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Scott Stoddard | 11/07/19 | .5 Call with R. Chriss (PG&E), T. Gaustad, K. Johnson (KPMG) to review scope of work for phase 2; .5 Prepare for phase 2 kick-off meeting including review of inactive vendor list, mass data pull. | 1.0 | $550.00 | $ | 550.00 |
| Kimberly Johnson | 11/07/19 | Call with R. Chriss (PG&E), T. Gaustad, S. Stoddard (KPMG) to review scope of work for phase 2. | 0.5 | $475.00 | $ | 237.50 |
| Rachel Wagner-Kaiser | 11/11/19 | Perform process to obtain PG&E server access, installing dependencies on server, setting up basic code for team to build on | 2.0 | $475.00 | $ | 950.00 |
| David Hall | 11/11/19 | Begin examining assigned portion of data which will be used in machine learning model | 2.0 | $425.00 | $ | 850.00 |
| Rachel Wagner-Kaiser | 11/11/19 | 1.0 Lighthouse Kickoff call - discussed information protection, data access, objectives, milestones, activities, schedule, budget, and communication for the project. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), | 1.0 | $475.00 | $ | 475.00 |
| Eloise Pinto | 11/11/19 | (1.0) Permitting Forensic Analysis Phase 2: Discussion regarding work scope from phase 1, outcomes of phase 1 analysis, work scope for phase 2, potential roles and responsibilities for managing work to be conducted Attendees: A. Emelianov(Director, KPMG), T. Gaustad (Director, KPMG), Y. Fu (Manager, KPMG), E. Pinto (Manager, KPMG) | 1.0 | $475.00 | $ | 475.00 |
| Yiwen Fu | 11/11/19 | (1.0) Permitting Forensic Analysis Phase 2: Discussion regarding work scope from phase 1, outcomes of phase 1 analysis, work scope for phase 2, potential roles and responsibilities for managing work to be conducted Attendees: A. Emelianov(Director, KPMG), T. Gaustad (Director, KPMG), Y. Fu (Manager, KPMG), E. Pinto (Manager, KPMG) | 1.0 | $475.00 | $ | 475.00 |
| Tabitha Gaustad | 11/11/19 | (1.0) Permitting Forensic Analysis Phase 2: Discussion regarding work scope from phase 1, outcomes of phase 1 analysis, work scope for phase 2, potential roles and responsibilities for managing work to be conducted Attendees: A. Emelianov(Director, KPMG), T. Gaustad (Director, KPMG), Y. Fu (Manager, KPMG), E. Pinto (Manager, KPMG) | 1.0 | $550.00 | $ | 550.00 |
| Rachel Wagner-Kaiser | 11/11/19 | 1.0 Lighthouse Kickoff call - discussed information protection, data access, objectives, milestones, activities, schedule, budget, and communication for the project. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), | 1.0 | $475.00 | $ | 475.00 |
| Yiwen Fu | 11/11/19 | 1.0 Lighthouse Kickoff call - discussed information protection, data access, objectives, milestones, activities, schedule, budget, and communication for the project. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), | 1.0 | $475.00 | $ | 475.00 |

Case: 19-30088   Doc# 6355-3   Filed: 03/18/20   Entered: 03/18/20 12:05:15   Page
154 of 169

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| John Stockdale | 11/11/19 | Reviewed data structure, example PDF documentation, determining what summary questions need to be asked of the dataset provided and any follow up clarification questions for the Forensics team. | 1.0 | $325.00 | $ 325.00 |
| Andrei Emelianov | 11/11/19 | (1.0) Permitting Forensic Analysis Phase 2: Discussion regarding work scope from phase 1, outcomes of phase 1 analysis, work scope for phase 2, potential roles and responsibilities for managing work to be conducted Attendees: A. Emelianov(Director, KPMG), T. Gaustad (Director, KPMG), Y. Fu (Manager, KPMG), E. Pinto (Manager, KPMG) | 1.0 | $550.00 | $ 550.00 |
| David Hall | 11/11/19 | Lighthouse Kickoff call - discussed information protection, data access, objectives, milestones, activities, schedule, budget, and communication for the project. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG) | 1.0 | $425.00 | $ 425.00 |
| John Stockdale | 11/11/19 | Reviewed background information for the project as precursor to beginning assigned tasks. | 0.8 | $325.00 | $ 243.75 |
| Rachel Wagner-Kaiser | 11/12/19 | 0.5 review data access and transfer plan, identifying basic questions that need to be answered about data variability 1.5 Set up specific environment for engagement on server, concurrently writing preprocessing script | 2.0 | $475.00 | $ 950.00 |
| David Hall | 11/12/19 | Examined data as of 11/12, concurrently preparing brief initial summary of data types for machine learning model | 2.0 | $425.00 | $ 850.00 |
| John Stockdale | 11/12/19 | Summarized the data so that it could be more easily understood. | 1.8 | $325.00 | $ 568.75 |
| Scott Stoddard | 11/12/19 | (1.0) Permitting Forensic Analysis: Discussion on Required Data Attendees: J. Gonzalez III (Principal, KPMG), T. Gaustad (Director, KPMG), S. Stoddard (Director, KPMG), K. Johnson (Manager, KPMG), R. Chriss (PG&E), S. Perfetto (PG&E), Susan Mac (PG&E), M. Jones (PG&E). | 1.0 | $550.00 | $ 550.00 |
| Scott Stoddard | 11/12/19 | Perform director review of teams status as of 11/12 in preparation for update meeting with R. Chriss (PG&E) | 1.0 | $550.00 | $ 550.00 |
| Juan Gonzalez III | 11/12/19 | (1.0) Permitting Forensic Analysis: Discussion on Required Data Attendees: J. Gonzalez III (Principal, KPMG), T. Gaustad (Director, KPMG), S. Stoddard (Director, KPMG), K. Johnson (Manager, KPMG), R. Chriss (PG&E), S. Perfetto (PG&E), Susan Mac (PG&E), M. Jones (PG&E). | 1.0 | $625.00 | $ 625.00 |
| Tabitha Gaustad | 11/12/19 | (1.0) Permitting Forensic Analysis: Discussion on Required Data Attendees: S. Stoddard (Director, KPMG), T. Gaustad (Director, KPMG), K. Johnson (Manager, KPMG), J. Gonzalez III (Principal, KPMG), R. Chriss (PG&E), S. Perfetto (PG&E), M. Jones (PG&E). | 1.0 | $550.00 | $ 550.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
155 of 169

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Hall | 11/12/19 | 0.5 Meeting to discuss examples of fines/penalties invoices. Walkthrough Phase I manual review methodology, inputs, and output datasets for automation considerations. Attendees: K. Johnson (Manager, KPMG), R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), Y. Fu (Manager, KPMG) Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), K. Johnson (Manager, KPMG), | 0.5 | $425.00 | $ 212.50 |
| Kimberly Johnson | 11/12/19 | 0.5 Meeting to discuss examples of fines/penalties invoices. Walkthrough Phase I manual review methodology, inputs, and output datasets for automation considerations. Attendees: K. Johnson (Manager, KPMG), R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), Belal Abusaleh (Associate, KPMG), Y. Fu (Manager, KPMG) | 0.5 | $475.00 | $ 237.50 |
| Rachel Wagner-Kaiser | 11/12/19 | 0.5 Meeting to discuss examples of fines/penalties invoices. Walkthrough Phase I manual review methodology, inputs, and output datasets for automation considerations. Attendees: K. Johnson (Manager, KPMG), R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), Belal Abusaleh (Associate, KPMG), Y. Fu (Manager, KPMG) Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), K. Johnson (Manager, KPMG), | 0.5 | $475.00 | $ 237.50 |
| Yiwen Fu | 11/12/19 | 0.5 Meeting to discuss examples of fines/penalties invoices. Walkthrough Phase I manual review methodology, inputs, and output datasets for automation considerations. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), K. Johnson (Manager, KPMG) | 0.5 | $475.00 | $ 237.50 |
| Rachel Wagner-Kaiser | 11/12/19 | 0.5 Reviewed data structure, example PDF documentation. Determined what summary questions need to be asked of the dataset provided and any follow up clarification questions for the Forensics team. Attendees: R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), | 0.5 | $475.00 | $ 237.50 |
| Yiwen Fu | 11/12/19 | 0.5 Reviewed data structure, example PDF documentation. Determined what summary questions need to be asked of the dataset provided and any follow up clarification questions for the Forensics team. Attendees: R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG) | 0.5 | $475.00 | $ 237.50 |

**EXHIBIT C16**

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| John Stockdale | 11/12/19 | 0.5  Reviewed current state of server and necessary next steps to ensure access for all team members. Discussed plan for next steps and modeling plans. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG) | 0.5 | $325.00 | $ 162.50 |
| John Stockdale | 11/12/19 | Reviewed the structure of the work already done on the project | 0.5 | $325.00 | $ 162.50 |
| Rachel Wagner-Kaiser | 11/13/19 | .5  run preprocessing .8  component process diagram 1.2 file assessment for annotation | 2.5 | $475.00 | $ 1,187.50 |
| David Hall | 11/13/19 | Corrected permissions issues, concurrently moving data onto server for processing. | 2.0 | $425.00 | $ 850.00 |
| John Stockdale | 11/13/19 | Performed review of the work previously completed in Phase I | 1.0 | $325.00 | $ 325.00 |
| John Stockdale | 11/13/19 | Continued, as of 11/13, reviewing background information for the project as precursor to beginning assigned tasks. | 0.8 | $325.00 | $ 260.00 |
| David Hall | 11/13/19 | 0.5  Reviewed current state of server and necessary next steps to ensure access for all team members. Discussed plan for next steps and modeling plans. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG) | 0.5 | $425.00 | $ 212.50 |
| Rachel Wagner-Kaiser | 11/13/19 | 0.5  Reviewed current state of server and necessary next steps to ensure access for all team members. Discussed plan for next steps and modeling plans. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), | 0.5 | $475.00 | $ 237.50 |
| Yiwen Fu | 11/13/19 | 0.5  Reviewed current state of server and necessary next steps to ensure access for all team members. Discussed plan for next steps and modeling plans. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG) | 0.5 | $475.00 | $ 237.50 |
| Rachel Wagner-Kaiser | 11/13/19 | 0.5 Identified key milestones and deliverables for primary stages of project. Set out initial timeline and plan for technical team activities to meet milestones Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), | 0.5 | $475.00 | $ 237.50 |
| John Stockdale | 11/13/19 | Identified key milestones and deliverables for primary stages of project, setting out initial timeline and plan for technical team activities to meet milestones | 0.5 | $325.00 | $ 162.50 |
| Ryan Tuggle | 11/14/19 | Meeting to plan activities to gain data understanding of previously analyzed transactions. Prepared draft solution blueprint that described the components of transaction document processing pipeline for presentation to project leadership. | 2.0 | $550.00 | $ 1,100.00 |
| David Hall | 11/14/19 | Began to perform data processing, monitoring, concurrently troubleshooting as needed. | 2.0 | $425.00 | $ 850.00 |
| Rachel Wagner-Kaiser | 11/14/19 | .8 run preprocessing script on server .7 analyze variability of data in pdf form .1  review solution diagram and update | 1.6 | $475.00 | $ 760.00 |
| John Stockdale | 11/14/19 | Began developing a sampling strategy for the training/validation/test set. Continue to... | 1.3 | $325.00 | $ 406.25 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 157 of 169

**EXHIBIT C16**

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Rachel Wagner-Kaiser | 11/14/19 | 1.2 Reviewed project milestones for phase one, challenges and limitations of phase one dataset and the technical approach to the solution. Discussed assumptions and scoping choices needed to hit phase one priorities. Went over budget for phase one of project. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Juan Gonzales III (Principal), T. Gaustad (Director), | 1.2 | $475.00 | $ 570.00 |
| Juan Gonzalez III | 11/14/19 | (1.0) Permitting Forensic Analysis: Discussion on framing the computer-assisted testing decision tree, documentation to be ingested, accuracy objectives, structured data that can be obtained through ERP extracts Attendees: J. Gonzalez III (Principal, KPMG), T. Gaustad (Director, KPMG), R. Tuggle (Director, KPMG), Y. Fu (Manager,KPMG), R. Wagner-Kaiser (Manager, KPMG). | 1.0 | $625.00 | 625.00 |
| Yiwen Fu | 11/14/19 | (1.0) Permitting Forensic Analysis: Discussion on framing the computer-assisted testing decision tree, documentation to be ingested, accuracy objectives, structured data that can be obtained through ERP extracts Attendees: J. Gonzalez III (Principal, KPMG), T. Gaustad (Director, KPMG), R. Tuggle (Director, KPMG), Y. Fu (Manager, KPMG), R. Wagner-Kaiser (Manager, KPMG) | 1.0 | $475.00 | 475.00 |
| Tabitha Gaustad | 11/14/19 | (1.0) Permitting Forensic Analysis: Discussion on framing the computer-assisted testing decision tree, documentation to be ingested, accuracy objectives, structured data that can be obtained through ERP extracts Attendees: T. Gaustad (Director, KPMG), R. Tuggle (Director, KPMG),Y. Fu (Manager, KPMG),R. Wagner-Kaiser (Manager, KPMG),J. Gonzalez III (Principal, KPMG). | 1.0 | $550.00 | 550.00 |
| Kimberly Johnson | 11/14/19 | 1.0 In preparation to begin Phase 2 begin grouping transaction into various buckets on the server for machine learning usage. | 1.0 | $475.00 | 475.00 |
| Tabitha Gaustad | 11/14/19 | Email communication with manager regarding G/L account analysis. | 0.5 | $550.00 | 275.00 |
| Tabitha Gaustad | 11/14/19 | (0.5) At client's request, discussion regarding how to most efficiently access and extract of client SAP documentation (in lieu of client extraction). Attendees: T. Gaustad (Director, KPMG), K.Johnson (Manager, KPMG), J. Gonzalez III (Principal, KPMG). | 0.5 | $550.00 | 275.00 |
| Juan Gonzalez III | 11/14/19 | (0.5) At client's request, discussion regarding how to most efficiently access and extract of client SAP documentation (in lieu of client extraction). Attendees: T. Gaustad (Director, KPMG), K.Johnson (Manager, KPMG), J. Gonzalez III (Principal, KPMG). | 0.5 | $625.00 | 312.50 |
| Rachel Wagner-Kaiser | 11/14/19 | (0.4) Discussed dataset creation approach and logic, reviewed next steps for server setup and preprocessing of documentation, discussed procedures for co-coding. Attendees: R. Tuggle, D. Hall, J. Stockdale (KPMG) | 0.4 | $475.00 | 190.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
158 of 169

**EXHIBIT C16**

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Hall | 11/14/19 | (0.4) Discussed dataset creation approach and logic, reviewed next steps for server setup and preprocessing of documentation, discussed procedures for co-coding. Attendees: R. Tuggle, R. Wagner-Kaiser, J. Stockdale (KPMG) | 0.4 | $425.00 | $ 170.00 |
| John Stockdale | 11/14/19 | (0.4) Discussed dataset creation approach and logic, reviewed next steps for server setup and preprocessing of documentation, discussed procedures for co-coding. Attendees: R. Tuggle, R. Wagner-Kaiser, D. Hall (KPMG) | 0.4 | $325.00 | $ 130.00 |
| John Stockdale | 11/15/19 | Continued, as of 11/15, developing a sampling strategy for the machine learning model. | 3.3 | $325.00 | $ 1,072.50 |
| Rachel Wagner-Kaiser | 11/15/19 | 1.0 review data variability and identify key questions we need answered from SMEs .8 QA checks on preprocessed data to ensure high quality and identify any issues .8 Review feature generation procedures for machine learning modeling and analyze generalizability of process | 2.0 | $475.00 | $ 950.00 |
| David Hall | 11/15/19 | Begin data review and validation. | 2.0 | $425.00 | $ 850.00 |
| Ryan Tuggle | 11/15/19 | Meeting to plan activities to sample data and configure infrastructure for data processing. Meeting with R. Wagner, D. Hall (KPMG) to confirm sampling approach. | 1.0 | $550.00 | $ 550.00 |
| John Stockdale | 11/15/19 | Continued from earlier on 11/15, developing a sampling strategy for the machine learning model | 0.7 | $325.00 | $ 227.50 |
| Kimberly Johnson | 11/15/19 | .5 Begin analyzing 1600 of the 2018 Permitted data for transactions not marked as a fine or penalty to see which GL Accounts they fall under. | 0.5 | $475.00 | $ 237.50 |
| David Hall | 11/15/19 | 0.5 Reviewed current status of server and preprocessed data. Discussed sampling approach for developing training and validation sets for phase one vs phase two as well as feature generation. Went through solution overview to align on next steps. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), | 0.5 | $425.00 | $ 212.50 |
| Rachel Wagner-Kaiser | 11/15/19 | 0.5 Reviewed current status of server and preprocessed data. Discussed sampling approach for developing training and validation sets for phase one vs phase two as well as feature generation. Went through solution overview to align on next steps. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG), | 0.5 | $475.00 | $ 237.50 |
| Yiwen Fu | 11/15/19 | 0.5 Reviewed current status of server and preprocessed data. Discussed sampling approach for developing training and validation sets for phase one vs phase two as well as feature generation. Went through solution overview to align on next steps. Attendees: R. Tuggle (Director, KPMG), R. Wagner-Kaiser (Manager, KPMG), Y. Fu (Manager, KPMG), D. Hall (Senior Associate, KPMG), J. Stockdale (Associate, KPMG) | 0.5 | $475.00 | $ 237.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 159 of 169

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| John Stockdale | 11/15/19 | Reviewed current status of server and preprocessed data. Discussed sampling approach for developing training and validation sets for phase one vs phase two as well as feature generation. Went through solution overview to align on next steps. | 0.5 | $325.00 | $ | 162.50 |
| Tabitha Gaustad | 11/15/19 | Need detail | 0.5 | $550.00 | $ | 275.00 |
| Kimberly Johnson | 11/18/19 | (3.0) Database Creation for Phase 2 Reporting (Creating SQL Database, Master Table, Building Queries, linking to access database)  (.7) Perform required PGE Badging process for Phase 2 | 3.7 | $475.00 | $ | 1,757.50 |
| David Hall | 11/18/19 | Performed In depth data exploration; specifically quality checking preprocessed data, planning for training models. | 3.4 | $425.00 | $ | 1,445.00 |
| Nicole Tran | 11/18/19 | Annotating the assigned training, testing, and validation document type from Phase 1 work. | 3.3 | $425.00 | $ | 1,402.50 |
| John Stockdale | 11/18/19 | Finished developing the sampling strategy, concurrently running the code necessary to do the sampling. | 3.3 | $325.00 | $ | 1,072.50 |
| Jonathan Boldt | 11/18/19 | (3.1) Annotated 152 out of 312 documentation invoice / no invoice and penalty / no penalty for training of document review model | 3.1 | $325.00 | $ | 1,007.50 |
| David Hall | 11/18/19 | Continued from earlier on 11.18, to performIn depth data exploration; specifically quality checking preprocessed data, planning for training models. | 3.1 | $425.00 | $ | 1,317.50 |
| Jonathan Boldt | 11/18/19 | (3.0) Continued, from earlier on 11/18, to annotate 152 out of 312 documentation invoice / no invoice and penalty / no penalty for training of document review model | 3.0 | $325.00 | $ | 975.00 |
| Kimberly Johnson | 11/18/19 | (2.5) Continue, from earlier on 11/18, Database Creation for Phase 2 Reporting (Creating SQL Database, Master Table, Building Queries, linking to access database) | 2.5 | $475.00 | $ | 1,187.50 |
| John Stockdale | 11/18/19 | Additional review of background information for the project as precursor to beginning assigned tasks. | 1.8 | $325.00 | $ | 585.00 |
| Scott Stoddard | 11/18/19 | Status update meeting with R. Chriss (PG&E) - received update from executive team meeting from 11/15. | 1.0 | $550.00 | $ | 550.00 |
| Michelle Yeung | 11/18/19 | 0.8 - Completed required PG&E badging process in order to work at client site | 0.8 | $325.00 | $ | 260.00 |
| John Stockdale | 11/18/19 | Addressed issue with the sampling code, providing updated output to annotator | 0.7 | $325.00 | $ | 227.50 |
| David Hall | 11/18/19 | (0.5) Reviewed status as of 11/18 of updates to Penalty / No Penalty / Other Penalty - . Attendees: R. Tuggle, Y. Fu, J. Stockdale (KPMG) | 0.5 | $425.00 | $ | 212.50 |
| Yiwen Fu | 11/18/19 | (0.5) Reviewed status as of 11/18 of updates to Penalty / No Penalty / Other Penalty - . Attendees: R. Tuggle, D. Hall, J. Stockdale (KPMG) | 0.5 | $475.00 | $ | 237.50 |
| John Stockdale | 11/18/19 | Created Excel sheet to provide annotators for the sampled data. | 0.5 | $325.00 | $ | 162.50 |
| Ryan Tuggle | 11/18/19 | (0.5) Reviewed status as of 11/18 of updates to Penalty / No Penalty / Other Penalty - . Attendees: R. Y, Fu, D. Hall, J. Stockdale (KPMG) | 0.5 | $550.00 | $ | 275.00 |
| Tabitha Gaustad | 11/18/19 | Review PG&E communications regarding Phase 1 Other Fines. | 0.5 | $550.00 | $ | 275.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
160 of 169

**EXHIBIT C16**

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| John Stockdale | 11/18/19 | (0.5) Met to review status of annotations - will be complete by the end of the day, also addressing the status of train / test / validation sets and discussed next steps for modelling and annotation. Attendees: Y. Fu , D. Hall (KPMG) | 0.5 | $325.00 | $ 162.50 |
| David Hall | 11/19/19 | Examine / quality check annotations (3.0). Add annotations to preprocessed data (2.4). Split data into training, testing, and validation sets (1.4) | 6.8 | $425.00 | $ 2,890.00 |
| Jonathan Boldt | 11/19/19 | (3.0) - Annotated 160 out of 312 documentation invoice / no invoice and penalty / no penalty for training of document review model; (0.7) Discussed what classifies as a penalty, how the Phase 1 team distinguished penalty vs non-penalty transactions, and reviewed examples of specific transactions. Attendees: R. Tuggle (Director, KPMG), Y. Fu (Manager, KPMG), K. Johnson (Manager, KPMG), D. Hall (Sr. Associate, KPMG), J. Stockdale (Associate, KPMG), J. Boldt (Associate, KPMG); | 3.7 | $325.00 | $ 1,202.50 |
| Kimberly Johnson | 11/19/19 | (2.8) Database Creation for Phase 2 Reporting (designing forms);  (0.5) Discussed methodology for pulling of SAP data. Attendees: T. Gaustad (Director, KPMG),K. Johnson (Manager, KPMG) ; (0.3) Discussed Phase 2 status as of 11/19. Attendees: T. Gaustad (Director, KPMG), S. Stoddard (Director, KPMG), K. Johnson (Manager, KPMG) | 3.6 | $475.00 | $ 1,710.00 |
| Jonathan Boldt | 11/19/19 | (3.2) - Continued, as of 11/19, to annotate 160 out of 312 documentation invoice / no invoice and penalty / no penalty for training of document review model; | 3.2 | $325.00 | $ 1,040.00 |
| Nicole Tran | 11/19/19 | Continue, as of 11/19, annotating the assigned training, testing, and validation document type from Phase 1 work. | 3.0 | $425.00 | $ 1,275.00 |
| Nicole Tran | 11/19/19 | Continue, from earlier on 11/19, annotating the assigned training, testing, and validation document type from Phase 1 work. | 2.3 | $425.00 | $ 977.50 |
| Kimberly Johnson | 11/19/19 | Continue, from earlier on 11/19, Database Creation for Phase 2 Reporting (designing forms); | 2.0 | $475.00 | $ 950.00 |
| Scott Stoddard | 11/19/19 | 1.0 Meet with T. Gaustad ,K. Johnson (KPMG) to prepare for meeting with M. Jones, R. Chriss (PG&E) .5 Reviewed 'other' bucket items from Phase 1 report. ; .5 Met with M. Jones (PG&E), S. Stoddard (Director, KPMG), R. Chriss (PG&E), K. Johnson (Manager, KPMG) to review M. Jones' review of transactions flagged in Phase 1 as Other Fines, also provided M. Jones with an update on Phase 2 approach and status. | 2.0 | $550.00 | $ 1,100.00 |
| Kimberly Johnson | 11/19/19 | (0.7) Discussed what classifies as a penalty, how the Phase 1 team distinguished penalty vs non-penalty transactions, and reviewed examples of specific transactions. Attendees: R. Tuggle (Director, KPMG), Y. Fu (Manager, KPMG), K. Johnson (Manager, KPMG), D. Hall (Sr. Associate, KPMG), J. Stockdale (Associate, KPMG), J. Boldt (Associate, KPMG); (.3) Type: Review of document requested by Lighthouse to be able to answer pending questions during meeting. | 1.0 | $475.00 | $ 475.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
161 of 169

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Tabitha Gaustad | 11/19/19 | Met with K. Clarke-Batoy (PG&E), S. Perfetto (PG&E), K. Johnson (Manager, KPMG), R. Chriss (PG&E) to discuss approach to SAP data extraction. | 1.0 | $550.00 | $ | 550.00 |
| Ryan Tuggle | 11/19/19 | Meeting with R. Wagner (KPMG) and D. Hall (KPMG) to define target variables. | 0.8 | $550.00 | $ | 412.50 |
| David Hall | 11/19/19 | (0.7) Discussed what classifies as a penalty, how the Phase 1 team distinguished penalty vs non-penalty transactions, and reviewed examples of specific transactions. Attendees: R. Tuggle (Director, KPMG), Y. Fu (Manager, KPMG), K. Johnson (Manager, KPMG), D. Hall (Sr. Associate, KPMG), J. Stockdale (Associate, KPMG), J. Boldt (Associate, KPMG) | 0.7 | $425.00 | $ | 297.50 |
| Yiwen Fu | 11/19/19 | (0.7) Discussed what classifies as a penalty, how the Phase 1 team distinguished penalty vs non-penalty transactions, and reviewed examples of specific transactions. Attendees: R. Tuggle (Director, KPMG), Y. Fu (Manager, KPMG), K. Johnson (Manager, KPMG), D. Hall (Sr. Associate, KPMG), J. Stockdale (Associate, KPMG), J. Boldt (Associate, KPMG) | 0.7 | $475.00 | $ | 332.50 |
| John Stockdale | 11/19/19 | (0.7) Discussed what classifies as a penalty, how the Phase 1 team distinguished penalty vs non-penalty transactions, and reviewed examples of specific transactions. Attendees: R. Tuggle (Director, KPMG), Y. Fu (Manager, KPMG), K. Johnson (Manager, KPMG), D. Hall (Sr. Associate, KPMG), J. Stockdale (Associate, KPMG), J. Boldt (Associate, KPMG) | 0.7 | $325.00 | $ | 227.50 |
| David Hall | 11/19/19 | (0.5) Met to review status of annotations - will be complete by the end of the day, also addressing the status of train / test / validation sets and discussed next steps for modelling and annotation. Attendees: Y. Fu , J. Stockdale (KPMG) | 0.5 | $425.00 | $ | 212.50 |
| Yiwen Fu | 11/19/19 | (0.5) Met to review status of annotations - will be complete by the end of the day, also addressing the status of train / test / validation sets and discussed next steps for modelling and annotation. Attendees: D. Hall, J. Stockdale (KPMG) | 0.5 | $475.00 | $ | 237.50 |
| John Stockdale | 11/19/19 | Performed exploratory data analysis using data  copied to local machine | 0.5 | $325.00 | $ | 162.50 |
| Tabitha Gaustad | 11/19/19 | Met with M. Jones (PG&E), S. Stoddard (Director, KPMG), R. Chriss (PG&E), K. Johnson (Manager, KPMG) to review MIchael Jones' review of transactions flagged in Phase 1 as Other Fines. Provided M. Jones with an update on Phase 2 approach and status. | 0.5 | $550.00 | $ | 275.00 |
| John Stockdale | 11/19/19 | (0.5) Met to review status of annotations - will be complete by the end of the day, also addressing the status of train / test / validation sets and discussed next steps for modelling and annotation. Attendees: D. Hall, Y. Fu (KPMG) | 0.5 | $325.00 | $ | 162.50 |
| Yiwen Fu | 11/19/19 | (0.3) Oversight of annotation of PDF documentation selected as training, testing, and validation sets of the machine learning model. | 0.3 | $475.00 | $ | 142.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
162 of 169

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kimberly Johnson | 11/20/19 | (3.2) Continue, as of 11/20, Database Creation for Phase 2 Reporting (specifically designing forms, creating macros, editing data) | 3.2 | $475.00 | $ 1,520.00 |
| Kimberly Johnson | 11/20/19 | (3.0) Continue, from earlier on 11/20, Database Creation for Phase 2 Reporting (specifically designing forms, creating macros, editing data) | 3.0 | $475.00 | $ 1,425.00 |
| Jonathan Boldt | 11/20/19 | (2.0) - Performed a quality check of the annotations for 20 testing and validation data points, adjusting appropriately | 2.0 | $325.00 | $ 650.00 |
| Tabitha Gaustad | 11/20/19 | Meeting with R. Chriss (PG&E) to collect laptops required for Phase II permitting analysis performing technology set up with team onsite at PG&E. | 1.5 | $550.00 | $ 825.00 |
| Jonathan Boldt | 11/20/19 | 1.2 - Laptop first time setup troubleshooting with PG&E TSC team | 1.2 | $325.00 | $ 390.00 |
| John Stockdale | 11/20/19 | Update data sampling script with comment, enhanced documentation | 1.1 | $325.00 | $ 357.50 |
| Christopher Wong | 11/20/19 | 1.0 Confirm provisioned laptops had proper account access for PG&E network and systems. | 1.0 | $325.00 | $ 325.00 |
| Nicole Tran | 11/20/19 | Continue, as of 11/20, annotating the assigned training, testing, and validation document type from Phase 1 work. | 0.9 | $425.00 | $ 382.50 |
| Rachel Wagner-Kaiser | 11/21/19 | .8 Perform quality checks on pre-processed data / dataset separation .8 Perform generating/ training word embedding features, concurrently determining quality 2.0 add annotations to lumes and adjust code for uuids included in file paths; 1.9 Began machine learning model setup / preparation | 5.5 | $475.00 | $ 2,612.50 |
| Kimberly Johnson | 11/21/19 | (1.8) Database Creation for Phase 2 Reporting (designing forms, creating macros, and testing on multi user)  PG&E Laptop set up (1.3) and SAP training (1.0) | 4.1 | $475.00 | $ 1,947.50 |
| Michelle Yeung | 11/21/19 | 2.5 - PG&E laptop set-up including reactivation of ID, password setup, and network troubleshooting in order to work at client site. | 2.5 | $325.00 | $ 812.50 |
| Tabitha Gaustad | 11/21/19 | Complete analysis of Pcard vendors to identify potential permitting agencies | 2.0 | $550.00 | $ 1,100.00 |
| Jonathan Boldt | 11/21/19 | 1.3 - Attend SAP training in order to be able to run reports and pull necessary documentation; .5 - VPN setup | 1.8 | $325.00 | $ 585.00 |
| Rachel Wagner-Kaiser | 11/21/19 | 1.2  Continue, as of 11/21, to perform data profiling / additional QA checks | 1.2 | $475.00 | $ 570.00 |
| Ryan Tuggle | 11/21/19 | 1.0 Meeting with J. Gonzalez, C. Tunasar (KPMG) to discuss potential ML modeling approaches in regards to document attributes and classification. | 1.0 | $550.00 | $ 550.00 |
| Juan Gonzalez III | 11/21/19 | 1.0 Meeting with R. Tuggle, C. Tunasar (KPMG) to discuss potential ML modeling approaches in regards to document attributes and classification. | 1.0 | $625.00 | $ 625.00 |
| Stephen Greer | 11/21/19 | Attend On premise training for PG&E's SAP system | 1.0 | $475.00 | $ 475.00 |
| Christopher Wong | 11/21/19 | Attend On premise training for PG&E's SAP system | 1.0 | $325.00 | $ 325.00 |
| John Stockdale | 11/21/19 | Created written documentation for sampling script | 0.6 | $325.00 | $ 195.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
163 of 169

**EXHIBIT C16**

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ryan Tuggle | 11/21/19 | (0.5) Discussed what additional Ignite components and capabilities might be available for inclusion in preprocessing. Reviewed what we will need to keep in mind for exception handling and flagging cases for manual review. Attendees: R. Tuggle, Y. Fu, D. Hall, R. Wagner-Kaiser (KPMG) | 0.5 | $550.00 | $ 275.00 |
| Ryan Tuggle | 11/21/19 | Follow-up with R. Wagner, D. Hall (KPMG) regarding use of modeling accelerators, analysis of project objectives to populate backlog of project activities. | 0.5 | $550.00 | $ 275.00 |
| Rachel Wagner-Kaiser | 11/21/19 | (0.5) Discussed what additional Ignite components and capabilities might be available for inclusion in preprocessing. Reviewed what we will need to keep in mind for exception handling and flagging cases for manual review. Attendees: R. Tuggle, Y. Fu, D. Hall, R. Wagner-Kaiser (KPMG) | 0.5 | $475.00 | $ 237.50 |
| Yiwen Fu | 11/21/19 | (0.5) Discussed what additional Ignite components and capabilities might be available for inclusion in preprocessing. Reviewed what we will need to keep in mind for exception handling and flagging cases for manual review. Attendees: R. Tuggle, D. Hall, R. Wagner-Kaiser (KPMG) | 0.5 | $475.00 | $ 237.50 |
| Kimberly Johnson | 11/21/19 | (.5) Updated Lighthouse supporting documentation for files on shared drive to enhance machine learning | 0.5 | $475.00 | $ 237.50 |
| Rachel Wagner-Kaiser | 11/22/19 | 0.7 - overview of sampled distributions for document type model 0.8 - overview of current approach and additional workflow options 0.8 - Call to discuss progress as of 11/22; 2.0 sample / label invoices at transaction level 2.0 Perform TFIDF integration with Ignite ML | 6.3 | $475.00 | $ 2,992.50 |
| David Hall | 11/22/19 | Begin modeling data with document type classifier, concurrently troubleshooting machine learning code as needed. | 3.4 | $425.00 | $ 1,445.00 |
| David Hall | 11/22/19 | Continue, from earlier on 11/22, modeling data with document type classifier, concurrently troubleshooting machine learning code as needed. | 3.1 | $425.00 | $ 1,317.50 |
| Kimberly Johnson | 11/22/19 | (2.5) Continue, as of 11/22, database creation for Phase 2 Reporting; specifically designing forms, creating macros, testing over multi user | 2.5 | $475.00 | $ 1,187.50 |
| Kimberly Johnson | 11/22/19 | (1.5) Continue, from earlier on 11/22, database creation for Phase 2 Reporting; specifically designing forms, creating macros, testing over multi user | 1.5 | $475.00 | $ 712.50 |
| Tabitha Gaustad | 11/22/19 | Provide data extraction guidance for Phase 2 permitting analysis to manager (.5) ; provide project status update as of 11/22 to J. Gonzalez (KPMG) (.5) | 1.0 | $550.00 | $ 550.00 |
| Rachel Wagner-Kaiser | 11/22/19 | 0.7 - Perform data profiling / additional QA checks | 0.7 | $475.00 | $ 332.50 |
| Rachel Wagner-Kaiser | 11/22/19 | (0.5) Reviewed breakdown of training, testing, and validation datasets by document type. Discussed sampling techniques for Invoice/NOV modeling at the transaction level to ensure size and balance for that model. Also talked about generic feature generation for purposes of extensibility and the balance of rules vs modeling, as well as interpretability needs. R. Tuggle, D. Hall (KPMG) | 0.5 | $475.00 | $ 237.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
164 of 169

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Hall | 11/22/19 | (0.5) Reviewed breakdown of training, testing, and validation datasets by document type. Discussed sampling techniques for Invoice/NOV modeling at the transaction level to ensure size and balance for that model. Also talked about generic feature generation for purposes of extensibility and the balance of rules vs modeling, as well as interpretability needs. R. Tuggle,R. Wagner-Kaiser (KPMG) | 0.5 | $425.00 | $ 212.50 |
| Ryan Tuggle | 11/22/19 | (0.5) Reviewed breakdown of training, testing, and validation datasets by document type. Discussed sampling techniques for Invoice/NOV modeling at the transaction level to ensure size and balance for that model. Also talked about generic feature generation for purposes of extensibility and the balance of rules vs modeling, as well as interpretability needs. D. Hall, R. Wagner-Kaiser (KPMG) | 0.5 | $550.00 | $ 275.00 |
| Kimberly Johnson | 11/25/19 | (3.0) Continue, as of 11/25, Database Creation for Phase 2 Reporting (designing forms, creating macros); | 3.0 | $475.00 | $ 1,425.00 |
| David Hall | 11/25/19 | Created first pass classification model, concurrently troubleshooting errors. | 3.0 | $425.00 | $ 1,275.00 |
| Jonathan Boldt | 11/25/19 | (2.5) NOV modeling annotation 2: Categorized documentation from 50 out of 250 selected transactions as invoice or non-invoice to train the model | 2.5 | $325.00 | $ 812.50 |
| Rachel Wagner-Kaiser | 11/25/19 | 2.2 Sampled invoices at transaction level to develop NOV training, testing, and validation set. Checked that numbers matched expected/desired sampling sizes. 0.3 - Updated server with latest version of model algorithms from bug fixes. | 2.5 | $475.00 | $ 1,187.50 |
| David Hall | 11/25/19 | Analyzed machine learning components causing errors in order to resolve. | 2.5 | $425.00 | $ 1,062.50 |
| David Hall | 11/25/19 | Examined results of first pass model, documenting notes for possible improvements. | 2.0 | $425.00 | $ 850.00 |
| Nicole Tran | 11/25/19 | Began to perform Invoice identification for Phase 1 samples | 1.6 | $425.00 | $ 680.00 |
| Kimberly Johnson | 11/25/19 | (1.5) Continue, from earlier on 11/25, Database Creation for Phase 2 Reporting (designing forms, creating macros); | 1.5 | $475.00 | $ 712.50 |
| Ryan Tuggle | 11/25/19 | Meeting with R. Wagner (KPMG) and D. Hall (KPMG) to update status on progress with sampling and feature engineering, discuss budget and project financials to confirm computing expenses. | 0.5 | $550.00 | $ 275.00 |
| Ryan Tuggle | 11/25/19 | (0.5) Discussed metrics to track as we start to develop models as well as what exploratory analysis would be useful in understanding model behavior and performance. Discussed sampling for NOV model development and needs around time/effort. Attendees: Y. Fu, R. Wagner-Kaiser, D. Hall (KPMG) | 0.5 | $550.00 | $ 275.00 |
| Yiwen Fu | 11/25/19 | (0.5) Discussed metrics to track as we start to develop models as well as what exploratory analysis would be useful in understanding model behavior and performance. Discussed sampling for NOV model development and needs around time/effort. Attendees: R. Tuggle, R. Wagner-Kaiser, D. Hall (KPMG) | 0.5 | $475.00 | $ 237.50 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
165 of 169

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Hall | 11/25/19 | (0.5) Discussed metrics to track as we start to develop models as well as what exploratory analysis would be useful in understanding model behavior and performance. Discussed sampling for NOV model development and needs around time/effort. Attendees: R. Tuggle, Y. Fu, R. Wagner-Kaiser (KPMG) | 0.5 | $425.00 | $ 212.50 |
| Rachel Wagner-Kaiser | 11/25/19 | (0.5) Discussed metrics to track as we start to develop models as well as what exploratory analysis would be useful in understanding model behavior and performance. Discussed sampling for NOV model development and needs around time/effort. Attendees: R. Tuggle, Y. Fu, D. Hall (KPMG) | 0.5 | $475.00 | $ 237.50 |
| Yiwen Fu | 11/25/19 | (0.3) Oversight, as of 11/25, of annotation of PDF documentation selected as training, testing, and validation sets of the machine learning model. | 0.3 | $475.00 | $ 142.50 |
| Rachel Wagner-Kaiser | 11/25/19 | (0.2) Discussed additional information to track and necessary structured format to capture useful ancillary information as well as reviewed template for annotations for NOV data. Attendees: Y. Fu , N. Tran (KPMG) | 0.2 | $475.00 | $ 95.00 |
| Yiwen Fu | 11/25/19 | (0.2) Discussed additional information to track and necessary structured format to capture useful ancillary information as well as reviewed template for annotations for NOV data. . Attendees: R. Wagner-Kaiser, N. Tran (KPMG) | 0.2 | $475.00 | $ 95.00 |
| Kimberly Johnson | 11/26/19 | (2.8) Begin analyzing data for Phase 2 Sampling; (.1) Status meeting with R. Chriss (PG&E); (1.3) Perform Phase 2 payment / vendor reconciliation | 4.2 | $475.00 | $ 1,995.00 |
| Rachel Wagner-Kaiser | 11/26/19 | 1.5  Examined underlying code to assess effort needed to incorporated automated interpretability tools. Additionally explored some basic trends that may be indicative of the decision making process. 1.0  Deck preparation for demo of current approach - data profiling, sampling overview, feature generation, modeling approach, and model performance 1.5 Incorporated needed changes and updates to code base so that Platform team can host fully componentized Ignite workflow on server | 4.0 | $475.00 | $ 1,900.00 |
| Nicole Tran | 11/26/19 | Continue, as of 11/26, to perform Invoice identification for Phase 1 samples | 3.8 | $425.00 | $ 1,615.00 |
| Nicole Tran | 11/26/19 | Continue, from earlier on 11/26, to perform Invoice identification for Phase 1 samples | 3.4 | $425.00 | $ 1,445.00 |
| Jonathan Boldt | 11/26/19 | (3.2) Perform NOV modeling annotation 2: (categorized documentation from 175 out of 250 selected transactions as invoice or non-invoice to train the model) | 3.2 | $325.00 | $ 1,040.00 |
| Jonathan Boldt | 11/26/19 | (3.0) Continue, from earlier on 11/26, to perform NOV modeling annotation 2: (categorized documentation from 175 out of 250 selected transactions as invoice or non-invoice to train the model) | 3.0 | $325.00 | $ 975.00 |
| David Hall | 11/26/19 | Developed code to generate accuracy, precision, recall, and f1 scores. | 3.0 | $425.00 | $ 1,275.00 |
| David Hall | 11/26/19 | Explored different classification models, creating configuration files for each. | 3.0 | $425.00 | $ 1,275.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
166 of 169

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| David Hall | 11/26/19 | Continued, from earlier on 11/26, developing code to generate accuracy, precision, recall, and f1 scores. | 1.5 | $425.00 | $ 637.50 |
| Ryan Tuggle | 11/26/19 | Meeting with R. Wagner (KPMG) and D. Hall (KPMG) to update status on design of exception handling components. Review of sampling methodology documentation. | 1.0 | $550.00 | $ 550.00 |
| Yiwen Fu | 11/26/19 | (0.5) Reviewed initial model results for document type classification. Discussed how we might leverage model confidence for manual review/exception handling for false positives, and how we might leverage this along with the NOV model results to better identify false positives. Attendees: R. Tuggle, D. Hall, R. Wagner-Kaiser (KPMG) | 0.5 | $475.00 | $ 237.50 |
| David Hall | 11/26/19 | (0.5) Reviewed initial model results for document type classification. Discussed how we might leverage model confidence for manual review/exception handling for false positives, and how we might leverage this along with the NOV model results to better identify false positives. Attendees: R. Tuggle, Y. Fu, R. Wagner-Kaiser (KPMG) | 0.5 | $425.00 | $ 212.50 |
| Rachel Wagner-Kaiser | 11/26/19 | (0.5) Reviewed initial model results for document type classification. Discussed how we might leverage model confidence for manual review/exception handling for false positives, and how we might leverage this along with the NOV model results to better identify false positives. Attendees: R. Tuggle, D. Hall, Y. Fu (KPMG) | 0.5 | $475.00 | $ 237.50 |
| Rachel Wagner-Kaiser | 11/27/19 | 3.0 Begin testing of underlying code to begin incorporation of automated interpretability tools within KPMG Ignite machine learning framework (adjusted XGBoost implementation to pass feature names and importance to ML framework, identified next steps to pull that information through to the user). | 3.0 | $475.00 | $ 1,425.00 |
| David Hall | 11/27/19 | Reviewed code for generating accuracy, precision, recall, and f1 scores. | 3.0 | $425.00 | $ 1,275.00 |
| Nicole Tran | 11/27/19 | Continue, as of 11/27, performing Invoice identification for Phase 1 samples | 2.5 | $425.00 | $ 1,062.50 |
| David Hall | 11/27/19 | Manually reviewed documentation that made false positive hits generated by the model, looking for patterns. | 2.5 | $425.00 | $ 1,062.50 |
| David Hall | 11/27/19 | Performed tuning of parameters for highest performing model, increasing accuracy, and precision. | 2.5 | $425.00 | $ 1,062.50 |
| Kimberly Johnson | 11/27/19 | (2.4) - Identify in scope transactions to pull sample, concurrently cross checking with vendor files. | 2.4 | $475.00 | $ 1,140.00 |
| Jonathan Boldt | 11/27/19 | (0.9) NOV modeling annotation 2: Categorized documentation from 25 out of 250 selected transactions as invoice or non-invoice to train the model (1.1) Quality check, as of 11/27, of NOV modeling exercise: Checked annotations for 31 of 31 transactions from training, testing and validation data sets | 2.0 | $325.00 | $ 650.00 |
| Rachel Wagner-Kaiser | 11/27/19 | 1.0 Continue, from earlier on 11/27, testing of underlying code to begin incorporation of automated interpretability tools within KPMG Ignite machine learning framework (adjusted XGBoost implementation to pass feature names and importance to ML framework, identified next steps to pull that information through to the user). | 1.0 | $475.00 | $ 475.00 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
167 of 169

**EXHIBIT C16**

PG&E Corporation and PG&E Company, et.al.
Gas and Electric Permitting Support Phase 2
November 1, 2019 through November 30, 2019

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ryan Tuggle | 11/27/19 | Project financials forecast to identify proper staffing for revised period-of-performance for communication to PG&E | 1.0 | $550.00 | $ 550.00 |
| | | **Total Gas and Electric Permitting Support Phase 2** | **262.9** | | **$ 114,926.25** |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page
168 of 169

**KPMG Meeting Attendee Table Reference**

| Professional | Position | Role / Area of Specialization | Service |
|---|---|---|---|
| Andrei Emelianov | Director - Advisory | Responsible for managing ad hoc analysis required as part of the Permitting Support Phase 2 project (e.g., analysis required/requested by computer assisted testing team such as document annotation, AHJ definition, quality control). | Gas and Electric Permitting Support Phase 2 |
| Christopher Wong | Associate - Advisory | Analyst responsible for extraction and analysis of supporting data from PG&E systems. | Gas and Electric Permitting Support Phase 2 |
| Clay Gilge | Principal - Advisory | Phase 1 engagement partner; responsible for effective transition between Phase 1 and Phase 2 Permitting Support project. | Gas and Electric Permitting Support Phase 2 |
| David Hall | Senior Associate - Advisory | Data scientist supporting the computer assisted testing model development team. | Gas and Electric Permitting Support Phase 2 |
| Eloise Pinto | Manager - Advisory | Responsible for supervising staff activities, day-to-day coordination with PG&E stakeholders, quality control over work performed, preparing documentation for meetings and reporting. | Gas and Electric Permitting Support Phase 2 |
| Jeffrey Strong | Manager - Advisory | Data analyst supporting the Permitting Support Phase 2 team. Responsible for ensuring integrity in the database created to document testing results and outcomes. | Gas and Electric Permitting Support Phase 2 |
| John Stockdale | Associate - Advisory | Data scientist supporting the computer assisted testing model development team. | Gas and Electric Permitting Support Phase 2 |
| Jonathan Boldt | Associate - Advisory | Analyst responsible for extraction and analysis of supporting data from PG&E systems. | Gas and Electric Permitting Support Phase 2 |
| Juan Gonzalez III | Partner - Advisory | Engagement partner overseeing Permiiting Support Phase 2 project. Responsible for managing resources, providing direction on scope of work, providing guidance on methodologies that could be applied at various project decision points, client relationship and reporting. | Gas and Electric Permitting Support Phase 2 |
| Kimberly Johnson | Manager - Advisory | Responsible for supervising staff activities, day-to-day coordination with PG&E stakeholders, quality control over work performed, preparing documentation for meetings and reporting. | Gas and Electric Permitting Support Phase 2 |
| Michelle Yeung | Associate - Advisory | Analyst responsible for extraction and analysis of supporting data from PG&E systems. | Gas and Electric Permitting Support Phase 2 |
| Nicole Tran | Senior Associate - Advisory | Analyst responsible for extraction and analysis of supporting data from PG&E systems. | Gas and Electric Permitting Support Phase 2 |
| Rachael Graening | Senior Associate - Advisory | Analyst responsible for extraction and analysis of supporting data from PG&E systems. | Gas and Electric Permitting Support Phase 2 |
| Rachel Wagner-Kaiser | Manager - Advisory | Lead data scientist for the computer assisted testing model development team. | Gas and Electric Permitting Support Phase 2 |
| Ryan Tuggle | Director - Advisory | Engagment manager for the computer assisted testing portion of the Permitting Support Phase 2 team. Responsible for ensuring adherence to scope established by Engagement Partner and Engagement Manager, supervision of the data scientists, executive reporting on project status and outcomes. | Gas and Electric Permitting Support Phase 2 |
| Scott Stoddard | Director - Advisory | Phase 1 engagement manager; responsible for effective transition between Phase 1 and Phase 2 Permitting Support project. | Gas and Electric Permitting Support Phase 2 |
| Stephen Greer | Manager - Advisory | Analyst responsible for extraction and analysis of supporting data from PG&E systems. | Gas and Electric Permitting Support Phase 2 |
| Tabitha Gaustad | Director - Advisory | Engagement manager overseeing Permiiting Support Phase 2 project. Responsible for managing resources, providing direction on scope of work, providing guidance on methodologies that could be applied at various project decision points, client relationship and reporting. | Gas and Electric Permitting Support Phase 2 |
| Yiwen Fu | Manager - Advisory | Liaison between manual review and computer assisted testing teams for the Permitting Support Phase 2 project. | Gas and Electric Permitting Support Phase 2 |

Case: 19-30088    Doc# 6355-3    Filed: 03/18/20    Entered: 03/18/20 12:05:15    Page 169 of 169