In re:                                                          Case No. 19-30088-DM
PG&E Corporation                                                Chapter 11
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0971-3        User: admin          Page 1 of 43        Date Rcvd: Mar 16, 2020
                            Form ID: NSHDMBK      Total Noticed: 667

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 18, 2020.
```
db             +PG&E Corporation,    77 Beale Street,    P.O. Box 770000,   San Francisco, CA 94177-0001
aty            +Abigail D. Blodgett,    Cochett, Pitre & McCarthy, LLP,   San Francisco Airport Office Center,
                840 Malcolm Rd., Suite 200,    Burlingame, CA 94010-1413
aty            +Abigail Snow,    Satterlee Stephens LLP,    230 Park Ave.,   New York, NY 10169-0079
aty            +Alan A. Moskowitz,    Gibson, Dunn and Crutcher LLP,    200 Park Ave.,   New York, NY 10166-4799
aty            +Alan J. Jang,    Jang & Associates, LLP,    1766 Lacassie Ave., #200,
                Walnut Creek, CA 94596-7021
aty            +Alan R. Brayton,    Law Offices of Brayton and Purcell,    222 Rush Landing Rd.,
                Novato, CA 94945-2469
aty            +Albert Togut,    Togut, Segal & Segal LLP,    One Penn Plaza, Suite 3335,
                New York, NY 10119-3395
aty            +Alex M. Sher,    Hogan Lovells US LLP,    875 Third Ave.,   New York, NY 10022-6225
aty            +Alicia Clough,    Loeb & Loeb LLP,    10100 Santa Monica Blvd. #2200,
                Los Angeles, CA 90067-4120
aty            +Alison E. Cordova,    Cochett, Pitre & McCarthy, LLP,   San Francisco Airport Office Center,
                840 Malcolm Rd., Suite 200,    Burlingame, CA 94010-1413
aty            +Allan S. Brilliant,    Dechert LLP,    1095 Avenue of the Americas,   New York, NY 10036-6797
aty            +Amanda C. Glaubach,    Togut, Segal & Segal LLP,    One Penn Plaza, #3335,
                New York, NY 10119-3395
aty             Amanda L. Riddle,    Corey, Luzaich, De Ghetaldi & Riddle LLP,    700 El Camino Real,
                P.O. Box 669,    Millbrae, CA 94030-0669
aty            +Amy C. Quartarolo,    Law Offices of Latham and Watkins,    355 S Grand Ave., #100,
                Los Angeles, CA 90071-3104
aty            +Amy Caton,    Kramer Levin Naftalis & Frankel LLP,    1177 Avenue of the Americas,
                New York, NY 10036-2714
aty            +Amy M. Oden,    Togut, Segal & Segal LLP,    One Penn Plaza, #3335,   New York, NY 10119-3395
aty            +Andrew Dykens,    Arent Fox LLP,    1301 Avenue of the Americas, 42nd Fl.,
                New York, NY 10019-6040
aty             Andrew J. Strabone,    Irell and Manella LLP,    1800 Avenue of the Stars, #900,
                Los Angeles, CA  90067-4276
aty            +Andrew Levine,    BraunHagey & Borden LLP,    351 California St., 10th Fl.,
                San Francisco, CA 94104-2411
aty            +Andrew M. Parlen,    Latham & Watkins LLP,    885 Third Ave.,   New York, NY 10022-4874
aty            +Andrew Rosenblatt,    Norton Rose Fulbright US LLP,    1301 Avenue of the Americas,
                New York, NY 10019-6025
aty            +Andriana Georgallas,    Weil, Gotshal & Manges LLP,    767 Fifth Avenue,
                New York, NY 10153-0119
aty            +Anthony Ganter, Individually and on behalf of all,    c/o Binder & Malter, LLP,
                2775 Park Ave.,    Santa Clara, CA 95050-6004
aty            +Antonio Ortiz,    Jordan, Holzer & Ortiz, PC,    500 N. Shoreline #900,
                Corpus Christi, TX 78401-0341
aty            +Aparna Yenamandra,    Kirkland & Ellis LLP,    601 Lexington Avenue,   New York, NY 10022-4643
aty            +Arocles Aguilar,    California Public Utilities Commission,    505 Van Ness Ave.,
                San Francisco, CA 94102-3298
aty            +Banjamin M. Kleinman,    Kilpatrick Townsend & Stockton LLP,
                Two Embarcadero Center, Suite 1900,    San Francisco, CA 94111-3904
aty            +Benjamin D. Feder,    Kelley Drye & Warren LLP,    101 Park Ave.,   New York, NY 10178-0062
aty            +Bernard J Kornberg,    Law Offices of Severson and Werson,    1 Embarcadero Center #2600,
                San Francisco, CA 94111-3715
aty            +Beth M. Brownstein,    Arent Fox LLP,    1301 Avenue of the Americas, 42nd Fl.,
                New York, NY 10019-6040
aty            +Bill Robins, III,    Robins Cloud LLP,    808 Wilshire Blvd., #450,   Santa Monica, CA 90401-1894
aty            +Bob B. Bruner,    Norton Rose Fulbright US LLP,    1301 McKinney #5100,   Houston, TX 77010-3095
aty            +Brendan M. Kunkle,    Abbey, Weitzenberg, Hoffman, Warren etal,    100 Stony Point Rd., #200,
                Santa Rosa, CA 95401-4150
aty            +Brendan V. Mullan,    Crowell & Moring LLP,    Three Embarcadero Center, 26th Fl.,
                San Francisco, CA 94111-4069
aty            +Brian Lohan,    Arnold & Porter Kaye Scholer LLP,    250 W 55th St.,   New York, NY 10019-7649
aty            +Brian M. Clarke,    Hunton Andrews Kurth LLP,    200 Park Ave.,   New York, NY 10166-4499
aty            +Brian Panish,    Panish Shea & Boyle LLP,    11111 Santa Monica Blvd., #700,
                Los Angeles, CA 90025-3341
aty            +Brian S. Hermann,    Law Offices of Brian S. Hermann,    1285 Avenue of the Americas,
                New York, NY 10019-6031
aty            +Brian S. Rosen,    Proskauer Rose LLP,    Eleven Times Square,   P.O. Box 770000,
                New York, NY 10036-8299
aty            +Brian Trust,    Mayer Brown LLP,    1221 Avenue of the Americas,   New York, NY 10020-1001
aty            +Bryan E. Bates,    Parker, Hudson, Rainer & Dobbs, LLP,    303 Peachtree Street, Suite 3600,
                Atlanta, GA 30308-3225
aty            +Christopher Harris,    Latham & Watkins LLP,    885 Third Ave.,   New York, NY 10022-4874
aty            +Christopher J. Harney,    Seyfarth Shaw LLP,    560 Mission St. #3100,
                San Francisco, CA 94105-2992
aty            +Christopher R. Belmonte,    Satterlee Stephens LLP,    230 Park Ave.,   New York, NY 10169-0079
aty            +Christy Rivera,    Norton Rose Fulbright US LLP,    1301 Avenue of the Americas,
                New York, NY 10019-6025
```

aty        +Cliff I. Taylor,   Stutzman, Bromberg, Esserman & Plifka,   2323 Bryan St. #2200,
            Dallas, TX 75201-2689,   US 75201-2689
aty        +Constantine D. Pourakis,   Stevens & Lee, P.C.,   485 Madison Ave., 20th Fl.,
            New York, NY 10022-5813
aty        +Corey M. Pollak,   Pollak Law, LLP,   700 El Camino Real, #201,   Millbrae, CA 94030-2066
aty         Craig Varnen,   Irell and Manella LLP,   1800 Avenue of the Stars, #900,
            Los Angeles, CA 90067-4276
aty        +Craig Wallace,   Smith Currie and Hancock LLP,   275 Battery St., #1300,
            San Francisco, CA 94111-3372
aty        +Danette E. Valdez,   Office of the Attorney General,   455 Golden Gate Ave. #11000,
            San Francisco, CA 94102-7020
aty        +Daniel E. Wilcoxen,   Law Offices of Wilcoxen and Montgomery,   2114 K St.,
            Sacramento, CA 95816-4921
aty         Daniel G. Egan,   Ropes and Gray LLP,   1211 Avenue of the Americas,   New York, NY 10036-8704
aty        +Daniel Laguardia,   Shearman & Sterling LLP,   535 Mission St., 25th Fl.,
            San Francisco, CA 94105-3225
aty        +Daniel S. Shamah,   O'Melveny & Myers LLP,   7 Times Sq.,   New York, NY 10036-6524
aty       #+Daniel Turek,   Rodriguez & Associates,   2020 Eye St.,   Bakersfield, CA 93301-4423
aty        +Darwin E. Farrar,   The Public Advocates Office,   California Public Utilities Commission,
            505 Van Ness Avenue,   San Francisco, CA 94102-3298
aty        +David A. Herman,   Cravath, Swaine & Moore LLP,   825 Eighth Avenue,   New York, NY 10019-7475
aty        +David H. Botter,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
            New York, NY 10036-6742
aty        +David H. Kwasniewski,   BraunHagey & Borden LLP,   351 California St., 10th Fl.,
            San Francisco, CA 94104-2411
aty        +David M. Powlen,   Barnes and Thornburg LLP,   1000 N. West St., #1500,
            Wilmington, DE 19801-1054
aty        +David M. Zensky,   One Bryant Park,   New York, NY 10036-6728
aty        +David Mayo,   Arent Fox LLP,   1301 Avenue of the Americas, 42nd Fl.,   New York, NY 10019-6040
aty        +David P. Simonds,   Akin Gump Strauss Hauer & Feld LLP,   1999 Avenue of the Stars, #600,
            Los Angeles, CA 90067-4614
aty        +David R. Seligman,   Kirkland & Ellis LLP,   300 North LaSalle Street,   Chicago, IL 60654,
            US 60654-5412
aty        +David Riley,   DLA Piper LLP,   2000 Ave. of the Stars,   Suite 400 North Tower,
            Los Angeles, CA 90067-4735
aty        +David Schiff,   Davis Polk and Wardwell LLP,   450 Lexington Ave.,   New York, NY 10017-3982
aty        +Debra Felder,   Orrick, Herrington & Sutcliffe LLP,   1152 15th St., NW,
            Washington, DC 20005-1797
aty        +Diane Vuocolo,   Greenberg Traurig, LLP,   1717 Arch St., #400,   Philadelphia, PA 19103-7089
aty        +Donald A. Larkin,   City of Morgan Hill,   17575 Peak Ave.,   Morgan Hill, CA 95037-4128
aty        +Douglas Mintz,   Orrick, Herrington & Sutcliffe LLP,   1152 15th St., NW,
            Washington, DC 20005-1797
aty        +Douglas R. Gooding,   Choate, Hall and Stewart LLP,   Two International Pl.,
            Boston, MA 02110-4120
aty        +Dylan Hughes,   Gibbs Law Group,   505 14th St., #1110,   Oakland, CA 94612-1406
aty        +E. Elliot Adler,   Adler Law Group, APLC,   402 W. Broadway, #860,   San Diego, CA 92101-8506
aty         Edwin E. Smith,   Morgan, Lewis & Bockius LLP,   101 Park Ave.,   New York, NY 10178-0060
aty        +Eli J. Vonnegut,   Davis Polk and Wardwell LLP,   450 Lexington Ave.,   New York, NY 10017-3982
aty        +Erez E. Gilad,   Stroock & Stroock & Lavan LLP,   180 Maiden Ln.,   New York, NY 10038-4982
aty        +Eric Gibbs,   Gibbs Law Group,   505 14th St., #1110,   Oakland, CA 94612-1406
aty         Eva M. Weiler,   Shook, Hardy and Bacon L.L.P.,   5 Park Plaza, #1600,   Irvine, CA 92614-2546
aty        +Evan Willis,   Richards Law Firm,   101 W. Broadway, #1950,   San Diego, CA 92101-8220
aty        +Francis A. Bottini, Jr.,   Bottini & Bottini, Inc.,   7817 Ivanhoe Ave. #102,
            La Jolla, CA 92037-4541
aty        +Frank Busch,   Wagstaffe, Von Loewenfeldt, Busch &,   Radwick , LLP,   100 Pine St., #725,
            San Francisco, CA 94111-5124
aty        +Frank M. Pitre,   Cotchett, Pitre & McCarthy, LLP,   San Francisco Airport Office Center,
            840 Malcolm Rd., #200,   Burlingame, CA 94010-1413
aty        +Frank Pitre,   Cochett, Pitre & McCarthy, LLP,   San Francisco Airport Office Center,
            840 Malcolm Rd., Suite 200,   Burlingame, CA 94010-1413
aty        +Fulton Smith, III,   Cozen O'Connor,   101 Montgomery St., #1400,
            San Francisco, CA 94104-4128
aty        +Gabriel L. Olivera,   Lowenstein Sandler LLP,   One Lowenstein Drive,   Roseland, NJ 07068-1791
aty        +Genevieve G. Weiner,   Gibson Dunn & Crutcher LLP,   333 S Grand Ave.,
            Los Angeles, CA 90071-3197
aty        +George Hofmann,   Cohne Kinghorn, P.C.,   111 East Broadway 11th Fl.,
            Salt Lake City, UT 84111-5225
aty        +George W. Shuster, Jr.,   7 World Trade Center,   New York, NY 10007-0042
aty         Harold A. Olsen,   Stroock & Stroock & Lavan LLP,   180 Maiden Ln.,   New York, NY 10038-4982
aty        +Harris B. Winsberg,   Troutman Sanders LLP,   Bank of America Plaza,
            600 Peachtree St., NE, #3000,   Atlanta, GA 30308-2305
aty        +Howard M. Levine,   Law Offices of Sussman and Shank,   1000 SW Broadway #1400,
            Portland, OR 97205-3089
aty        +Howard Seife,   Norton Rose Fulbright US LLP,   1301 Avenue of the Americas,
            New York, NY 10019-6025
aty        +Ian E. Roberts,   Baker Botts L.L.P.,   2001 Ross Ave., #1000,   Dallas, TX 75201-2918
aty        +Ira S. Dizengoff,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
            New York, NY 10036-6742
aty        +Isaac M. Pachulski,   Pachulski Stang Ziehl & Jones,   150 California Street, 15th Floor,
            San Francisco, CA 94111-4554

aty        +Ivo G. Daniele,   Newmeyer & Dillion LLP,   1333 N. California Blvd., #600,
            Walnut Creek, CA 94596-4551
aty        +J. Christopher Shore,   White & Case LLP,   1221 Avenue of the Americas,
            New York, NY 10020-1016
aty       ++JOSEPH G MCGUINNESS,   3858 CARSON STREET SUITE 301,   TORRANCE CA 90503-6700
            (address filed with court:  Joseph G. McGuinness,   McGuinness & Associates,
            3858 Carson St., #301,   Torrance, CA  90503)
aty        +Jackson D. Toof,   Arent Fox LLP,   1717 K St., NW,   Washington, DC 20006-5344
aty        +James Carr,   Kelley Drye & Warren LLP,   101 Park Ave.,   New York, NY 10078,   US 10178-0062
aty        +James M. Wagstaffe,   Wagstaffe, Von Loewenfeldt, Busch &,   Radwick , LLP,
            100 Pine St., #725,   San Francisco, CA 94111-5124
aty         James Potter,   Office of the Attorney General,   1515 Clay St., 20th Fl.,   P.O. Box 70550,
            Oakland, CA  94612-0550
aty        +James W. Grudus,   One AT&T Way, Rm 3A115,   Bedminster, NJ 07921-2693
aty        +Jamie J. Fell,   Simpson, Thacher & Bartlett LLP,   425 Lexington Ave.,
            New York, NY 10017-3954
aty        +Jared R. Friedmann,   Weil, Gotshal & Manges LLP,   767 Fifth Ave.,   New York, NY 10153-0119
aty        +Jasmin Yang,   Lewis, Brisbois, Bisgaard & Smith,   633 West 5th St. #4000,
            Los Angeles, CA 90071-2074
aty        +Jeffrey A. Dubbin,   Labaton Sucharow LLP,   140 Broadway,   New York, NY 10005-1134
aty        +Jeffrey H. Lowenthal,   Steyer, Lowenthal, Boodrookas et al,   235 Pine St., 15th Fl.,
            San Francisco, CA 94104-2736
aty        +Jeffrey M. Theodore,   BraunHagey & Borden LLP,   351 California St., 10th Fl.,
            San Francisco, CA 94104-2411
aty        +Jeffrey S. Flashman,   McGuinness & Associates,   3858 Carson St., #301,
            Torrance, CA 90503-6700
aty        +Jeremiah F. Hallisey,   Hallisey and Johnson,   465 California St., #405,
            San Francisco, CA 94104-1836
aty        +Jessica Liou,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty        +Jessica R. Mullan,   General Counsel,   Sonoma Clean Power Authority,
            50 Santa Rosa Ave., 5th Fl.,   San Rosa, CA 95404-4952
aty        +Joaquin de Baca,   Mayer Brown LLP,   1221 Avenue of the Americas,   New York, NY 10020-1001
aty         John E. Mitchell,   Law Offices of Vinson and Elkins,   3700 Trammell Crow Center,
            2001 Ross Ave.,   Dallas, TX  75201-2975
aty        +John Fiske,   Baron & Budd P.C.,   3102 Oak Lawn Avenue #1100,   Dallas, TX 75219-4281
aty        +John H. Rowland,   Baker Donelson Bearman Caldwell & Berkow,   211 Commerce St,
            Nashville, TN 37201-1806
aty        +John J. Rapisardi,   O'Melveny & Myers LLP,   7 Times Sq.,   New York, NY 10036-6524
aty        +John Lemon,   Singleton Law Firm, APC,   450 A St., 5th Fl.,   San Diego, CA 92101-4274
aty        +John McCusker,   Bank of America Tower,   Mail code: NY1-100-21-01,   One Bryant Park,
            New York, NY  10036,   US 10036-6728
aty        +John Nolan,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty        #+John T. Richards,   Richards Law Firm,   101 W. Broadway, #1950,   San Diego, CA 92101-8220
aty        +John W. Mills, III,   Taylor English Duma LLP,   1600 Parkwood Circle, #200,
            Atlanta, GA 30339-2119
aty        +Jonathan D. Marshall,   Choate, Hall & Stewart LLP,   Two International Pl.,
            Boston, MA 02110-4120
aty        +Jordana L. Renert,   Arent Fox LLP,   1301 Avenue of the Americas, 42nd Fl.,
            New York, NY 10019-6040
aty        +Joseph Corrigan,   One Federal Street,   Boston, MA 02110-2012
aty        #+Joseph Whittington,   Rodriguez & Associates,   2020 Eye St.,   Bakersfield, CA 93301-4423
aty        +Joshua B. Bevitz,   Newmeyer & Dillion LLP,   1333 N. California Blvd. #600,
            Walnut Creek, CA 94596-4551
aty         Joshua Y. Sturm,   Ropes & Gray LLP,   Prudential Tower,   800 Boylston Street,
            Boston, MA  02199-3600
aty        +Judy D. Thompson,   JD Thompson Law,   P.O. Box 33127,   Charlotte, NC 28233-3127
aty        +Julia A. Mosel,   Southern California Edison Company,   2244 Walnut Grove Ave., 3rd Fl.,
            Rosemead, CA 91770-3714
aty        +Justin A. Kesselman,   Arent Fox LLP,   800 Boylston St., 32nd Fl.,   Boston, MA 02199-7637
aty        +Karen Norene Mills,   California Farm Bureau Federation,   2300 River Plaza Dr.,
            Sacramento, CA 95833-4236
aty        +Kathrine A. McLendon,   Simpson, Thacher and Bartlett,   425 Lexington Ave.,
            New York, NY 10017-3954
aty        +Kathryn A. Coleman,   Hughes Hubbard & Reed LLP,   One Battery Park Plaza,
            New York, NY 10004-1471
aty        +Keith H. Wofford,   Ropes and Gray LLP,   1211 Avenue of the Americas,
            New York, NY 10036-8704
aty        +Kenneth N. Klee,   Klee, Tuchin, Bogdanoff and Stern,   1999 Avenue of the Stars, 39th Fl.,
            Los Angeles, CA 90067-6049
aty        +Kenneth Roye,   142 West 2nd St.,   Suite B,   Chico, CA 95928-5347
aty        +Kevin Bostel,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty        +Kevin Chiu,   Baker Botts L.L.P.,   2001 Ross Ave., #1000,   Dallas, TX 75201-2918
aty        +Kevin J. Lamb,   Lamb & Kawakami LLP,   333 South Grand Ave., #4200,
            Los Angeles, CA 90071-1567
aty        +Kevin J. Orsini,   Cravath, Swaine & Moore LLP,   825 Eighth Avenue,   New York, NY 10019-7475
aty        +Kevin Kramer,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty        +Kevin M. Capuzzi,   Benesch, Friedlander, Coplan et LLP,   222 Delaware Ave., #801,
            Wilmington, DE 19801-1611
aty        +Kevin M. Coles,   Stewart Sokol and Larkin LLC,   2300 SW 1st Ave. #200,
            Portland, OR 97201-5047

| | |
|---|---|
| aty | +Khaldoun A. Baghdadi,   Walkup, Melodia, Kelly and Schoenberger,   650 California St. 26th Fl.,<br>San Francisco, CA  94108,   US 94108-2615 |
| aty | +Kim Martin Lewis,   Law Offices of Dinsmore and Shohl,   1900 Chemed Center,   255 E 5th St.,<br>Cincinnati, OH 45202-1971 |
| aty | +Kristine K. Meredith,   Danko Meredith,   333 Twin Dolphin Dr., #145,<br>Redwood Shores, CA 94065-1410 |
| aty | +Kyle J. Ortiz,   Togut, Segal & Segal LLP,   One Penn Plaza, #3335,   New York, NY 10119-3395 |
| aty | +Larry M. Roberts,   The Perry Law Firm, APLC,   20523 Crescent Bay Dr., 2nd Fl.,<br>Lake Forest, CA 92630-8825 |
| aty | +Lauren Macksoud,   Dentons US LLP,   1221 Avenue of the Americas,   New York, NY 10020-1000 |
| aty | +Lawrence M. Schwab,   Bialson, Bergen and Schwab,   633 Menlo Ave., Suite 100,<br>Menlo Park, CA 94025-4711 |
| aty | +Leah S. Goldberg,   General Counsel,   1111 Broadway, 3rd Flr.,   Oakland, CA 94607-4139 |
| aty | +Leo T. Crowley,   31 West 52nd St.,   New York, NY 10019-6118 |
| aty | #+Leo T. Crowley,   Pillsbury Winthrop Shaw Pittman LLP,   1540 Broadway,<br>New York, NY 10036-4083 |
| aty | +Leonard K. Welsh,   Law Offices of Leonard K. Welsh,   4550 California Ave. 2nd Fl.,<br>Bakersfield, CA 93309-7012 |
| aty | +Leonard P. Goldberger,   Stevens & Lee, P.C.,   620 Freedom Business Center, #200,<br>King of Prussia, PA 19406-1330 |
| aty | +Leslie A. Freiman, Esq.,   c/o EDP Renewables North America LLC,   808 Travis, #700,<br>Houston, TX 77002-5714 |
| aty | +Lorraine McGowen,   Orrick, Herrington & Sutcliffe LLP,   51 West 52nd St.,<br>New York, NY 10019-6142 |
| aty | +Maja Zerjal,   Proskauer Rose LLP,   Eleven Times Square,   P.O. Box 770000,<br>New York, NY 10036-8299 |
| aty | +Marc J. Tobak,   Davis Polk and Wardwell LLP,   450 Lexington Ave.,   New York, NY 10017-3982 |
| aty | Marc S. Sacks,   U.S. Department of Justice,   P.O. Box 875,   Ben Franklin Station,<br>Washington, DC  20044-0875 |
| aty | +Marcus T. Hall,   Troutman Sanders LLP,   3 Embarcadero Center, #800,<br>San Francisco, CA 94111-4064 |
| aty | +Mark A. Angelov,   Arent Fox LLP,   1301 Avenue of the Americas, 42nd Fl.,<br>New York, NY 10019-6040 |
| aty | +Mark A. Minich,   Assistant General Counsel,   Kinder Morgan, Inc.,   Two North Nevada,<br>Colorado Springs, CO  80903,   US 80903-1700 |
| aty | +Mark A. Speiser,   Stroock, Stroock and Lavan,   180 Maiden Ln.,   New York, NY 10038-4982 |
| aty | +Mark Gorton,   Boutin Jones, Inc.,   555 Capitol Mall, Suite 1500,   Sacramento, CA 95814-4603 |
| aty | Mark I. Bane,   Ropes & Gray LLP,   1211 Avenue of the Americas,   New York, NY  10036-8704 |
| aty | +Mark McKane,   Kirkland & Ellis LLP,   555 California Street,   San Francisco, CA 94104-1603 |
| aty | +Mark S. Grotefeld,   Grotefeld Hoffmann,   700 Larkspur Landing Circle, #280,<br>Larkspur, CA 94939-1755 |
| aty | +Martha E. Romero,   Law Offices of Romero and Associates,   12518 Beverly Blvd.,<br>Whittier, CA 90601-3038 |
| aty | +Martin J. Bienenstock,   Proskauer Rose LLP,   Eleven Times Square,   New York, NY 10036-8299 |
| aty | +Mary E. Alexander,   Mary Alexander & Associates, P.C.,   44 Montgomery St., #1303,<br>San Francisco, CA 94104-4615 |
| aty | Matthew C. Brown,   White & Case LLP,   Southeast Financial Center,<br>200 South Biscayne Boulevard, Suite 4900,   Miami, FL  33131-2352 |
| aty | Matthew G. Garofalo,   Stroock & Stroock & Lavan LLP,   180 Maiden Ln.,<br>New York, NY  10038-4982 |
| aty | +Matthew G. Roberts,   Troutman Sanders LLP,   Bank of America Plaza,<br>600 Peachtree St., NE, #3000,   Atlanta, GA 30308-2305 |
| aty | +Matthew G. Summers,   Ballard Spahr LLP,   919 N Market St., 11th Fl.,<br>Wilmington, DE 19801-3023 |
| aty | +Matthew Goren,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119 |
| aty | +Matthew L. Hinker,   O'Melveny & Myers LLP,   7 Times Square,   New York, NY 10036-6524 |
| aty | Matthew L. McGinnis,   Ropes and Gray LLP,   Prudential Tower,   800 Boylston St.,<br>Boston, MA  02199-3600 |
| aty | Matthew M. Roose,   Ropes & Gray LLP,   1211 Avenue of the Americas,   New York, NY  10036-8704 |
| aty | Matthew Troy,   U.S. Department of Justice,   P.O. Box 875,   Ben Franklin Station,<br>Washington, DC  20044-0875 |
| aty | +Maura Walsh Ochoa,   Grotefeld Hoffmann,   700 Larkspur Landing Circle, #280,<br>Larkspur, CA 94939-1755 |
| aty | +Max A. Schuver,   Walkup, Melodia, Kelly and Schoenberger,   650 California St. 26th Fl.,<br>San Francisco, CA  94108,   US 94108-2615 |
| aty | +Maximilian A. Ferullo,   Nixon Peabody LLP,   55 West 46th St.,   New York, NY 10036-4277 |
| aty | +Megan Wasson,   Kramer Levin Naftalis & Frankel LLP,   1177 Avenue of the Americas,<br>New York, NY 10036-2714 |
| aty | Michael A. Firestein,   Proskauer Rose LLP,   29 Century Park East, #2400,<br>Los Angeles, CA  90067 |
| aty | +Michael A. Kelly,   Walkup, Melodia, Kelly and Schoenberger,   650 California St. 26th Fl.,<br>San Francisco, CA 94108-2615 |
| aty | +Michael A. Rosenthal,   Gibson, Dunn and Crutcher LLP,   200 Park Ave.,<br>New York, NY 10166-4799 |
| aty | +Michael A. Yuffee,   Winston and Strawn LLP,   1700 K St., N.W.,   Washington, DC 20006-3803 |
| aty | Michael G. Busenkell,   Morris, Nichols, Arsht and Tunnell,   1201 N Market St.,<br>P.O. Box 1347,   Wilmington, DE  19899-1347 |
| aty | +Michael H Strub,   Irell and Manella LLP,   840 Newport Center Dr., #400,<br>Newport Beach, CA 92660-6396 |

| | |
|---|---|
| aty | +Michael H. Torkin,   Simpson, Thacher & Bartlett LLP,   425 Lexington Ave.,<br>New York, NY 10017-3954 |
| aty | +Michael J. Barrie,   Benesch, Friedlander, Coplan et LLP,   222 Delaware Ave., #801,<br>Wilmington, DE 19801-1611 |
| aty | +Michael M. Turkel,   Paul, Weiss, Rifkind, Wharton & Garrison,   1285 Avenue of the Americas,<br>New York, NY 10019-6031 |
| aty | +Michael S. Danko,   O'Reilly, Collins and Danko,   2500 Sand Hill Rd. #201,<br>Menlo Park, CA 94025-7063 |
| aty | +Michel S. Palmieri,   Friedman Kaplan Seiler Adelman LLP,   7 Times Sq.,<br>New York, NY 10036-6516 |
| aty | +Michael S. Stamer,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,<br>New York, NY 10036-6742 |
| aty | +Michelle Choi,   Gibson, Dunn & Crutcher LLP,   333 South Grand Ave.,<br>Los Angeles, CA 90071-3197 |
| aty | +Milbank LLP,   2029 Century Park East,   Los Angeles, CA 90067-2901 |
| aty | +Monique B. Howery,   Reed Smith LLP,   10 S. Wacker Dr., 40th Flr.,   Chicago, IL 60606-7506 |
| aty | +Mosby Perrow,   Vice President & Deputy General Counsel,   Kinder Morgan, Inc.,<br>1001 Louisana #1000,   Houston, TX 77002,   US 77002-5089 |
| aty | +Navi Dhillon,   Baker Botts L.L.P.,   101 California St., #3600,   San Francisco, CA 94111-5843 |
| aty | +Neal P. Donnelly,   Paul, Weiss, Rifkind, Wharton & Garrison,   1285 Avenue of the Americas,<br>New York, NY 10019-6031 |
| aty | +Nicholas A. Martem,   Arent Fox LLP,   1301 Avenue of the Americas, 42nd Fl.,<br>New York, NY 10019-6040 |
| aty | +Nicholas Goldin,   Simpson, Thacher & Bartlett LLP,   425 Lexington Ave.,<br>New York, NY 10017-3954 |
| aty | Nora Sheriff,   Buchalter,   55 Second St., #1700,   San Francisco, CA 94105-3493 |
| aty | +Omid H. Nasab,   Cravath, Swaine & Moore LLP,   825 Eighth Avenue,   New York, NY 10019-7475 |
| aty | +Oscar N. Pinkas,   Dentons US LLP,   1221 Avenue of the Americas,   New York, NY 10020-1000 |
| aty | +Owen Clements,   San Francisco City Attorneys Office,   1390 Market Street, 7th Floor,<br>San Francisco, CA 94102-5404 |
| aty | +Pamela A. Bosswick,   Abigail Snow,   Satterlee Stephens LLP,   230 Park Ave.,<br>New York, NY 10169-0079 |
| aty | +Patricia A. Cirucci,   Southern California Edison Company,   2244 Walnut Grove Ave., 3rd Fl.,<br>Rosemead, CA 91770-3714 |
| aty | Patricia I. Chen,   Ropes & Gray LLP,   Prudential Tower,   800 Boylston Street,<br>Boston, MA  02199-3600 |
| aty | +Patrick B. Clayton,   Law Offices of Francis O. Scarpulla,   456 Montgomery St. 17th Fl.,<br>San Francisco, CA 94104-1250 |
| aty | +Paul N. Silverstein,   Hunton Andrews Kurth LLP,   200 Park Ave.,   New York, NY 10166-4499 |
| aty | +Paul S. Aronzon,   Milbank LLP,   2029 Century Park East, 33rd Fl.,<br>Los Angeles, CA 90067-2901 |
| aty | Peter A. Ivanick,   Hogan Lovells US LLP,   875 Third,   San Francisco, CA  94111 |
| aty | Peter L. Welsh,   Ropes & Gray LLP,   Prudential Tower,   800 Boylston Street,<br>Boston, MA  02199-3600 |
| aty | +Peter Wolfson,   Dentons US LLP,   1221 Avenue of the Americas,   New York, NY 10020-1000 |
| aty | Philip Blanchard, Jr.,   Rutan & Tucker, LLP,   611 Anton Blvd., #1400,<br>Costa Mesa, CA  92626-1931 |
| aty | +Public Employees Retirement Association of New Mex,   c/o Michelson Law Group,<br>220 Montgomery Street,   Suite 2100,   San Francisco, CA 94104-3502 |
| aty | +Randy A. Sawyer, Esq.,   c/o EDP Renewables North America LLC,   808 Travis, #700,<br>Houston, TX 77002-5774 |
| aty | +Ray C. Schrock,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119 |
| aty | +Richard C. Pedone,   Nixon Peabody LLP,   Exchange Place,   53 State St.,<br>Boston, MA 02109-2820 |
| aty | +Richard J. Molin,   Stewart, Humpherys, Burchett and Molin,   P.O. Box 720,<br>Chico, CA 95927-0720 |
| aty | Richard W. Slack,   Weil Gotshal and Manges,   767 Fifth Ave.,   New York, NY  10153-0119 |
| aty | +Robert Bryson,   Robins Cloud LLP,   808 Wilshire Boulevard, #450,<br>Santa Monica, CA 90401-1894 |
| aty | +Robert J. Labate,   Holland & Knight LLP,   50 California St., #2800,<br>San Francisco, CA 94111-4726 |
| aty | +Robert P. Simons,   Reed Smith LLP,   225 5th Ave., #1200,   Pittsburg, PA 15222-2716 |
| aty | +Ron A. Symm,   Assistant General Counsel,   Aera Energy LLC,   10000 Ming Avenue,<br>Bakersfield, CA 93311-1301 |
| aty | +Ronald L.M. Goldman,   Baum Hedlund Aristei & Goldman, PC,   10940 Wilshire Blvd., 17th Fl.,<br>Los Angeles, CA 90024-3915 |
| aty | +Sally Noma,   Jang & Associates, LLP,   1766 Lacassie Ave., #200,   Walnut Creek, CA 94596-7021 |
| aty | +Samuel S. Ory,   Frederic Dorwart, Lawyers PLLC,   124 E 4th St.,   Tulsa, OK 74103-5027 |
| aty | Sander L. Esserman,   Stutzman, Bromberg, Esserman & Plifka,   2323 Bryan St. #2200,<br>Dallas, TX  75201-2689 |
| aty | +Scott E. Jenny,   Jenny & Jenny, LLP,   736 Ferry St.,   Martinez, CA 94553-1624 |
| aty | +Scott Summy,   Baron & Budd P.C.,   3102 Oak Lawn Avenue #1100,   Dallas, TX 75219-4281 |
| aty | +Sean A. Mitchell,   Paul, Weiss, Rifkind, Wharton & Garrison,   1285 Avenue of the Americas,<br>New York, NY 10019-6031 |
| aty | Shadi Farzan,   Sheppard, Mullin, Richter & Hampton LLP,   Four Embarcadero Center, 17th Fl.,<br>San Francisco, CA  94111-4109 |
| aty | +Shawn R. Miller,   Danko Meredith,   333 Twin Dolphin Dr., #145,<br>Redwood Shores, CA 94065-1410 |
| aty | +Shelby A. Jordan,   Jordan, Holzer & Ortiz, PC,   500 N. Shoreline #900,<br>Corpus Christi, TX 78401-0341 |

```
aty              Sherry J. Millman,   Stroock & Stroock & Lavan LLP,   180 Maiden Ln.,
                 New York, NY 10038-4982
aty             +Stephen Karotkin,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty              Stephen Moeller-Sally,   Ropes and Gray LLP,   Prudential Tower,   800 Boylston St.,
                 Boston, MA  02199-3600
aty             +Steven Fruchter,   Arnold & Porter Kaye Scholer LLP,   250 W 55th St.,
                 New York, NY 10019-7649
aty             +Steven H. Felderstein,   Felderstein Fitzgerald Willoughby et al,   500 Capitol Mall #2250,
                 Sacramento, CA 95814-4760
aty              Steven M. Berki,   Corey, Luzaich, De Ghetaldi & Riddle LLP,   700 El Camino Real,
                 P.O. Box 669,   Millbrae, CA  94030-0669
aty             +Steven M. Olson,   Law Office of Steven M. Olson,   50 Old Courthouse Square,   Suite 401,
                 Santa Rosa, CA 95404-4924
aty             +Stuart J. Goldring,   Weil, Gotshal & Manges LLP,   767 Fifth Ave.,   New York, NY 10153-0119
aty              Sumble Manzoor,   Corey, Luzaich, De Ghetaldi & Riddle LLP,   700 El Camino Real,
                 P.O. Box 669,   Millbrae, CA  94030-0669
aty             +Theodore J. Hartl,   Ballard Spahr LLP,   1225 17th St., #2300,   Denver, CO 80202-5535
aty             +Theodore Tsekerides,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,
                 New York, NY 10153-0119
aty              Theresa A. Foudy,   Katten Muchin Rosenman LLP,   575 Madison Ave.,   New York, NY  10022-2585
aty             +Thomas A. Dubbs,   Labaton Sucharow LLP,   140 Broadway,   New York, NY 10005-1134
aty              Thomas E. Lauria,   White & Case LLP,   Southeast Financial Center,
                 200 South Biscayne Boulevard, Suite 4900,   Miami, FL  33131-2352
aty             +Thomas G. Kelch,   Lamb & Kawakami LLP,   333 South Grand Ave., #4200,
                 Los Angeles, CA 90071-1567
aty              Thomas J. Brandi,   Law Offices of Thomas J. Brandi,   345 Pine St. 3rd Fl,
                 San Francisco, CA  94104
aty             +Thomas J. Salerno,   Stinson LLP,   1850 N. Central Ave., #2100,   Phoenix, AZ 85004-4584
aty             +Timothy G. Cameron,   Cravath, Swaine & Moore LLP,   Worldwide Plaza,   825 8th Ave.,
                 New York, NY 10019-7475
aty             +Timothy Graulich,   Davis Polk and Wardwell LLP,   450 Lexington Ave.,
                 New York, NY 10017-3982
aty             +Todd Blischke,   Williams Kastner,   601 Union St., #4100,   Seattle, WA 98101-2380
aty              Todd M. Bailey,   California Franchise Tax Board,   P.O.Box 1720, M.S. A-260,
                 Rancho Cordova, CA  95741-1720
aty             +Valerie Bantner Peo,   Buchalter Nemer, A Professional Corp.,   55 Second St. 17th Fl,
                 San Francisco, CA 94105-3493
aty             +Walter R. Rieman,   Paul, Weiss, Rifkind, Wharton & Garrison,   1285 Avenue of the Americas,
                 New York, NY 10019-6031
aty             +Waylon J. Pickett,   Grotefeld Hoffmann,   700 Larkspur Landing Circle, #280,
                 Larkspur, CA 94939-1755
aty             +William C. Callaham,   Wilcoxen Callaham, LLP,   2114 K St.,   Sacramento, CA 95816-4921
aty              William J. Dorsey,   Katten Muchin Rosenman LLP,   525 West Monroe St.,
                 Chicago, IL  60661-3693
aty             +William L. Adams,   Merrill, Arnone & Jones, LLP,   3554 Round Barn Blvd., #303,
                 Santa Rosa, CA 95403-0932
aty              William R. Greendyke,   Norton Rose Fulbright US LLP,   1301 McKinney #5100,
                 Houston, TX  77010-3095
aty              Xavier Becerra,   Office of the Attorney General,   1515 Clay St., 20th Fl.,   P.O. Box 70550,
                 Oakland, CA  94612-0550
aty             +Yelena Archiyan,   Akerman LLP,   2001 Ross Ave., #3600,   Dallas, TX 75201-2938
aty             +c/o Julie E. Oelsner Intech Mechanical, Inc.,   Weintraub Tobin,   400 Capitol Mall,
                 11th Floor,   Sacramento, CA 95814-4434
cr              +35th District Agricultural Association,   Felderstein Fitzgerald,
                 Willoughby & Pascuzzi et al LLP,   500 Capitol Mall, #2250,   Sacramento, CA 95814-4760
cr              +A.J. Excavation Inc.,   514 N. Brawley Avenue,   Fresno, CA  93706,
                 UNITED STATES OF AMERICA 93706-1014
cr              +ASM Capital X LLC,   7600 Jericho Turnpike Suite 302,   Woodbury, NY 11797-1705
cr              +ASM SPV, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr              +Ad Hoc California Public Entites Committee,   Lamb & Kawakami LLP,   333S Grand Ave. #4200,
                 Los Angeles, CA 90071-1567
cr              +Ad Hoc Committee of Holders of Trade Claims,   Gibson, Dunn & Crutcher,
                 333 South Grand Avenue,   Los Angeles, CA 90071-3197
cr              +Ad Hoc Group of Interconnection Customers,   c/o David B. Levant,   Stoel Rives LLP,
                 600 University Street, Suite 3600,   Seattle, WA 98101-3197
cr              +Adam Balogh,   c/o Dreyer Babich Buccola Wood Campora,   20 Bicentennial Circle,
                 Sacramento, CA 95826-2802
cr              +Adam Cronin,   101 Hannaford Ct.,   Folsom, CA 95630-6612
cr              +Adolfo Riebeling,   4600 Jerry Ave,   Baldvin Park, CA 91706-2434
cr               Adventist Health System/West and Feather River Hos,   Rebecca J. Winthrop,
                 Norton Rose Fulbright US LLP,   555 South Flower Street,   Forty-First Floor,
                 Los Angeles, CA  90071
intp            +Aera Energy LLC,   c/o Ron A. Symm,   Assistant General Counsel,   10000 Ming Ave.,
                 Bakersfield, CA 93311-1301
cr              +Agajanian, Inc.,   4701 Von Karman Ave., #300,   Newport Beach, CA 92660-2193
cr              +Aggreko,   c/o Finestone Hayes LLP,   456 Montgomery Street,   20th Floor,
                 San Francisco, CA 94104-1233
cr              +Ahlborn Fence & Steel, Inc.,   1230 Century Court,   Santa Rosa, CA 95403-1042
cr              +Almendariz Consulting, Inc.,   c/o Binder & Malter, LLP,   2775 Park Ave.,
                 Santa Clara, CA 95050-6004
```

```
cr         +American Construction and Supply Inc.,   c/o Bloomfield Law Group, Inc.,   901 E St. #100,
            San Rafael, CA 94901-2850
cr         +Andrea Williams,   36796 Hillview Road,   Hinkley, CA 92347-9523
intp        Andreas Krebs,   San Francisco, CA
intp       +Andrew Paul Kangas,   15 Boardman Pl. 2nd Fl.,   San Francisco, CA 94103-4724
cr         +Andries Bijstra,   14374 Bethany Cir,   Magalia, CA 95954,   UNITED STATES 95954-9612
cr         +Angela Coker,   3930 Fordham Way,   Livermore, CA 94550,   UNITED STATES 94550-3352
cr         +Anita Freeman,   Hallisey and Johnson,   465 California St Ste 405,
            465 California St., Suite 405,   San Francisco, CA 94104-1836
cr         +Annaleisa Batts,   14374 Bethany Cir,   Magalia, CA 95954,   UNITED STATES 95954-9612
cr         +Apollo Credit Strategies Master Fund, Ltd.,   c/o Apollo Management, LP,   9 W 57th St Fl 41,
            Attn: Joseph Glatt,   New York, NY 10019-2706
cr         +Aquilla Frederick,   20455 Halstead Road,   Hinkley, CA 92347-9737
cr         +Argo Partners,   12 West 37th St 9th Fl,   New York, NY 10018-7381
cr         +Association of California Water Agencies Joint Pow,   Wildfire Recovery Attorneys,
            Attn: Edward S. Diab, Esq.,   3102 Oak Lawn Ave., Suite 1100,   Dallas, TX 75219-4283
cr         +Augustin Carrera,   866 Gina Ct.,   Upland, CA 91784
cr         +Aurang Zaib Khan,   1969 East Cooley Ave,   San Bernardino, CA 92408-3068
intp       +Avenue Strategic Opportunities Fund, LP,   Attn: David Leinwand,
            11 West 42nd Street 9th Floor,   New York, NY 10036-8079
cr         +Aztrack Construction Corporation,   P.O. Box 626,   Penngrove, CA 94951-0625
cr         +BG Subrogation Partners I-A, L.L.C.,   The Baupost Group, L.L.C.,   10 St. James Avenue,
            17th Floor,   Attn: Frederick H. Fogel,   Boston, MA 02116-3813
cr         +BP Energy Company,   Jonathan R. Doolittle,   Reed Smith LLP,   101 Second Street,   Suite 1800,
            San Francisco, CA 94105-3659
cr         +BP Products North America Inc.,   Jonathan R. Doolittle,   Reed Smith LLP,   101 Second Street,
            Suite 1800,   San Francisco, CA 94105-3659
cr         +Barbara A Vinson,   P.O. Box 2552,   Barstow, CA 92312-2552
cr         +Barbara Cruise,   Po Box 3096,   Paradise, CA 95967,   UNITED STATES 95967-3096
cr         +Barnard Pipeline, Inc.,   c/o Watt Tieder Hoffar & Fitzgerald LLP,   4 Park Plaza, Suite 1000,
            Irvine, CA 92614-2552
cr         +Baseline 80 Investors, LLC,   Desmond, Nolan, Livaich & Cunningham,   1830 15th Street,
            Sacramento, CA 95811,   UNITED STATES 95811-6649
cr         +Baseline P&R, LLC,   Desmond, Nolan, Livaich & Cunningham,   1830 15th Street,
            Sacramento, CA 95811,   UNITED STATES 95811-6649
cr         +Bender Rosenthal, Incorporated,   2825 Watt Avenue, Suite 200,   Sacramento, CA 95821-6248
cr         +Benjamin Hernandez,   72 Tara Terrace,   Chico, CA 95973,   UNITED STATES 95973-0843
cr        ##+Berry Petroleum Company, LLC,   5201 Truxtun Ave.,   Bakersfield, CA 93309-0421
intp       +Bill Moore,   1617 Loma Verde Dr.,   El Dorado Hills, CA 95762-3532
cr         +Bradford Capital Management, LLC,   1051 Bloomfield Avenue, Suite 10,   Clifton, NJ 07012-2131
cr         +Brenda Howell,   1312 Olson Ct,   Marysville, CA 95901,   UNITED STATES 95901-3640
cr         +Brian Bolton,   c/o Dreyer Babich Buccola Wood Campora,   20 Bicentennial Circle,
            Sacramento, CA 95826-2802
cr         +Brian T. Howe,   Desmond, Nolan, Livaich & Cunningham,   1830 15th Street,
            Sacramento, CA 95811,   UNITED STATES 95811-6649
ex         +Bruce A Markell,   375 East Chicago Avenue,   Chicago, IL 60611-3059
cr         +Bryan Sullivan,   409 E Lindo Ave,   Chico, CA 95926,   UNITED STATES 95926-2216
cr         +Burnett & Sons Planing Mill and Lumber Co.,   Porter Law Group, Inc.,
            7801 Folsom Blvd., Suite 101,   Sacramento, CA 95826,   UNITED STATES 95826-2619
intp       +Burns & McDonnell Engineering Company, Inc.,   9400 Ward Parkway,   Kansas City, MO 64114-3319
cr         +C.H. Reynolds Electric, Inc.,   c/o Binder & Malter, LLP,   2775 Park Ave.,
            Santa Clara, CA 95050-6004
cr         +CCP Credit Acquisition Holdings, L.L.C.,   CCP Credit Acquisition Holdings, L.L.C.,
            375 Park Ave.,   New York, NY 10152-1300
cr         +CF Inspection Management, LLC,   c/o Cypress Energy Partners, L.P.,
            5727 S. Lewis Ave., Ste. 300,   Tulsa, OK 74105-7144
cr         +CHYF, Ltd,   427 Bedford Rd,   #230,   Pleasantville, NY 10570-3059
cr         +CRG Financial LLC,   100 Union Avenue,   Suite 240,   Cresskill, NJ 07626-2137
intp       +California Department of Industrial Relations,   Office of the Director,
            455 Golden Gate Avenue,   Suite 9516,   SAN FRANCISCO, CA 94102,   UNITED STATES 94102-3660
cr         +California Department of Parks and Recreation,   Legal Office,   Attn: Parveen Kasraee,
            PO Box 924896,   Sacramento, CA 94296-0001
intp       +California Department of Toxic Substances Control,   1515 Clay Street, 20th Floor,
            P.O. Box 70550,   Oakland, CA  CA 94612-0550
cr         +California Efficiency + Demand Management Council,   1111 Broadway, Suite 300,
            Oakland, CA 94607-4167
cr         +California State Agencies,   Felderstein Fitzgerald Willoughby et al,
            500 Capitol Mall, Suite 2250,   Sacramento, CA 95814-4760
cr         +Camblin Steel Service, Inc.,   4175 Cincinnati Avenue,   Rocklin, CA 95765-1416
cr         +Candace Matthiesen,   36709 Hidden River Road,   Hinkley, CA 92347-9765
cr         +Candice Seals,   545 N Humboldt Ave,   Willows, CA 95988,   UNITED STATES 95988-3502
cr         +Canyon Capital Advisors LLC,   2000 Avenue of the Stars,   11th Floor,
            Los Angeles, CA 90067-4732
cr         +Cara Feneis,   c/o Peretz & Associates,   22 Battery St., Ste. 200,
            San Francisco, CA 94111-5511
intp       +Carolyn Acosta,   11163 W. Carriage Hill Ct.,   Nampa, ID 83686-5740
cr         +Catherine McClure,   Po Box 1731,   Graeagle, CA 96103,   UNITED STATES 96103-1731
op         +Cathy Yanni,   Two Embarcadero Center,   Suite 1500,   San Francisco, CA 94111-3906
cr         +Cecil Morris,   PO Box 1176,   Paradise, CA 95967,   UNITED STATES 95967-1176
cr         +Cedar Glade LP,   660 Madison Ave.,   Suite 1700,   New York, NY 10065-8446
```

```
cr       +Centerbridge Partners, L.P.,   375 Park Avenue, 12th Fl.,   New York, NY 10152-1300
cr       +Centerbridge Special Credit Partners III, L.P.,   375 Park Ave., 11th Floor,
          New York, NY 10152,   UNITED STATES 10152-3804
op       +Centerview Partners LLC,   31 W. 52nd Street,   22nd Floor,   New York, NY 10019-6138
cr       +ChargePoint, Inc.,   c/o Binder & Malter, LLP,   2775 Park Ave.,   Santa Clara, CA 95050-6004
cr        Charles Matthiesen,   3771 Hidden River Road,   Hinkley, CA 92347
intp     +Cherokee Debt Acquisition, LLC,   Attn: Vladimir Jelisavcic,
          1325 Avenue of Americas, 28th Fl.,   New York, NY 10019-6583
cr       +Chevron Products Company a division of Chevron U.S,   Attn. Michael L. Armstrong,
          6001 Bollinger Cyn Rd., T2110,   San Ramon, CA 94583-5737
cr       +Chico Rent-A-Fence,   Pierce Bainbridge Beck Price & Hecht LLP,
          355 South Grand Avenue, Suite 4400,   Los Angeles, CA 90071-3106
cr       +Chippewa Pest Control, Inc.,   c/o Dreyer Babich Buccola Wood Campora,   20 Bicentennial Circle,
          Sacramento, CA 95826-2802
cr       +Christopher Franklin,   415 Kaer Ave,   Red Bluff, CA 96080,   UNITED STATES 96080-2219
cr        Cindy Sue Downing,   36670 Lakeview Rd.,   Hinkley, CA 92347
cr       +CitiGroup Financial Products Inc.,   388 Greenwich Street,   Trading Tower 6th Floo,
          New York, NY 10013-2362
cr       +CitiGroup Financial Products Inc.,   1615 Brett Road,   New Castle, DE 19720-2425
intp      City of San Jose, California,   c/o Winston & Strawn LLP,   101 California Street,   35th Floor,
          San Francisco, CA 94111-5840
cr       +Claudia Bijstra,   14374 Bethany Cir,   Magalia, CA 95954,   UNITED STATES 95954-9612
cr       +Clell Courtney,   25595 Ash Rd.,   Barstow, CA 92311-3508
intp     +Clifton and Deborah Williamson,   4201 Burnham Ct.,   Santa Rosa, CA 95404-4537
cr       +Cohanzick Management LLC,   427 Bedford Rd,   #230,   Pleasantville, NY 10570-3059
intp     +Colleen Mast,   P.O. Box 12734,   Oakland, CA 94604-2734
cr       +Constantina Howard,   567 E Lassen Ave.,   223,   Chico, CA 95973,   UNITED STATES 95973-0655
cr       +Corre Horizon Fund, LP,   12 East 49th Street, Suite 4003,   New York, NY 10017-8222
cr       +Corre Opportunities II Master Fund, LP,   12 East 49th Street, Suite 4003,
          New York, NY 10017-8222
cr       +Corre Opportunities Qualified Master Fund, LP,   12 East 49th Street, Suite 4003,
          New York, NY 10017-8222
cr       +County of Santa Clara Department of Tax and Collec,   70 W. Hedding Street 6th Floor East Wing,
          San Jose, CA 95110-1705
cr       +Cowen Special Investments LLC,   599 Lexington Avenue, 21st Floor,   New York, NY 10022-7773
cr       +Csaba Wendel Mester,   c/o Finwall Law Offices, APC,   1056 Lincoln Avenue,
          San Jose, CA 95125-3110
intp     +Cushman & Wakefield, Inc.,   c/o Shulman Hodges & Bastian LLP,   100 Spectrum Center Dr., #600,
          Irvine, CA 92618-4969
cr       +Cypress Energy Management - TIR, LLC,   c/o Cypress Energy Partners, L.P.,
          5727 S. Lewis Ave., Ste. 300,   Tulsa, OK 74105-7144
cr       +Cypress Energy Partners, L.P.,   5727 S. Lewis Ave., Ste. 300,   Tulsa, OK 74105-7144
cr       +DF Properties,   Desmond, Nolan, Livaich & Cunningham,   1830 15th Street,
          Sacramento, CA 95811,   UNITED STATES 95811-6649
cr       +Daleo Inc.,   550 E. Luchessa Ave.,   Gilroy, CA 95020-7068
cr       +Dan Clarke,   c/o Matthew D. Metzger,   Belvedere Legal, PC,   1777 Borel Place, Suite 314,
          San Mateo, CA 94402-3532
intp     +Daniel E. Halloran,   17582 Chaparral Drive,   Penn Valley, CA 95946-9677
cr       +Daniel S. Williams,   36796 Hillview Road,   Hinkley, CA 92347-9523
cr       +Darlene Herring Jenkins,   P.O. Box 376,   Hinkley, CA 92347-0376
cr       +David Herndon,   Pierce Bainbridge Beck Price & Hecht LLP,   355 South Grand Avenue, Suite 4400,
          Los Angeles, CA 90071-3106
cr       +David Matthiesen,   36709 Hidden River Road,   Hinkley, CA 92347-9765
cr       +Debra Grassgreen,   Karl Knight,   1339 Pearl Street,   Suite 201,   Napa, CA 94559-2556
cr       +Deirdre Coderre,   6822 Ball Camp Pike,   Knoxville, TN 37931,   UNITED STATES 37931-3641
op       +Deloitte & Touche LLP,   555 Mission St., Suite 1400,   San Francisco, CA 94105-0942
cr       +Denise Stooksberry,   1425 14th St,   Oroville, CA 95965,   UNITED STATES 95965-4208
intp     +Dentons US LLP,   601 South Figueroa Street,   Suite 2500,   Los Angeles, CA 90017-5709
cr       +Deutsche Bank AG Cayman Islands Branch,   c/o Deutsche Bank Securities Inc.,   60 Wall St,
          New York, NY 10005,   UNITED STATES OF AMERICA 10005-2836
op       +Development Specialists, Inc.,   333 South Grand Ave., Ste. 4100,   Los Angeles, CA 90071-1571
intp     +Donald Chewning,   463 Wooster Ave Apt D12,   San Jose, CA 95116-1062
intp     +Donald T. Yorke,   2679 Sundance Ct.,   Walnut Creek, CA 94598-4419
cr       +Donna Learmont,   37241 Sycamore Street,   Hinkley, CA 92347-9582
op       +Dundon Advisers LLC,   440 Mamaroneck Ave.,   Harrison, NY 10528-2432
cr       +E. R., a Minor,   c/o Merle C. Meyers, Esq.,   Meyers Law Group, P.C.,
          44 Montgomery St., Ste. 1010,   San Francisco, CA 94104-4612
intp      Edmond R. Shinn,   Philadelphia, PA
cr       +Edward Delongfield,   PO Box 9031,   Chico, CA 95927,   UNITED STATES 95927-9031
cr       +Engineers and Scientists of California, Local 20,,   c/o Emily P. Rich,
          1001 Marina Village Pkwy Ste 200,   Alameda, CA 94501,   UNITED STATES 94501-6430
cr       +Enrique Guzman,   c/o Jonathan E. Davis,   The Arns Law Firm,   515 Folsom Street, 3rd Floor,
          San Francisco, CA 94105-3177
op       +Epiq Corporate Restructuring, LLC,   Attn: PG&E UCC and PG&E TCC,   777 Third Ave., 12th Floor,
          New York, NY 10017-1302
intp     +Eric May,   Senior Deputy County Counsel,   County of Yolo,   625 Ct. St., #201,
          Woodland, CA 95695-3490
intp     +Eric and Julie Carlson,   P.O. Box 407,   Calistoga, CA 94515-0407
cr       +Estefania Miranda,   Pierce Bainbridge Beck Price & Hecht LLP,
          355 South Grand Avenue, Suite 4400,   Los Angeles, CA 90071-3106
```

| | |
|---|---|
| cr | +Fair Harbor Capital, LLC,   PO Box 237037,   New York, NY 10023-0028 |
| cr | +Far Western Anthropological Research Group, Inc.,   2727 Del Rio Place,   Davis, CA 95618-7729 |
| cr | Fire Victim Creditors,   Corey Luzaich DeGhetaldi and Riddle, LLP,   700 El Camino Real, |
| | P.O. Box 669,   Millbrae, CA 94030-0669 |
| cr | +Fuguan O'Brien,   Hallisey and Johnson,   465 California St Ste 405, |
| | 465 California St., Suite 405,   San Francisco, CA 94104-1836 |
| cr | Fulcrum Credit Partners LLC,  111 Congress Avenue, Suite 2550,   Austin, TX  78701-4044 |
| intp | GE Grid Solutions, LLC,   4200 Wildwood Parkway,   2018 Building,   Atlanta, GA  30339-8402 |
| cr | +++GOLDEN BAY FENCE PLUS IRON WORKS, INC.,   SWEENEY MASON WILSON & BOSOMWORTH, |
| | 983 UNIVERSITY AVE STE C104,   LOS GATOS CA 95032-7637 |
| | (address filed with court:  Golden Bay Fence Plus Iron Works, Inc.) |
| | Sweeney Mason Wilson & Bosomworth,  983 University Ave. Ste. 104C,   Los Gatos, CA 95032) |
| cr | +Gabriella's Eatery,   Pierce Bainbridge Beck Price & Hecht LLP, |
| | 355 South Grand Avenue, Suite 4400,   Los Angeles, CA 90071-3106 |
| intp | +Gartner, Inc.,   c/o Shipman & Goodwin LLP,   One Constitution Plaza,   Hartford, CT 06103-1803 |
| cr | +Gary Halstead,   20455 Halstead Road,   Hinkley, CA 92347-9737 |
| intp | +General Electric Company,   5 Necco St.,   Boston, MA 02210-1403 |
| cr | Geosyntec Consultants, Inc.,   1900 Broken Sound Pkwy NW, Ste. 200,   Boca Raton, FL  33487, |
| | UNITED STATES |
| cr | Ginn M. Doose,   c/o P.O. 2310,   Clearlake, CA  95422 |
| intp | +Global Ampersand LLC,   c/o Winston & Strawn LLC,   101 California Street,   35th Floor, |
| | San Francisco, CA 94111-5840 |
| cr | +Grant Smelser,   9401 E. Stockton Blvd #225,   Elk Grove, CA 95624-5052 |
| intp | +Great Lakes Insurance SE,   /co Severson & Werson, P.C,   One Embarcadero Center, Suite 2600, |
| | San Francisco, CA 94111-3715 |
| cr | +Gregory Frase Enterprises, Inc. dba Kortick Manufa,   c/o Gregory A. Rougeau, Esq., |
| | Brunetti Rougeau LLP,   235 Montgomery St., Ste. 410,   San Francisco, CA 94104-2907 |
| cr | +Gretchen Franklin,   415 Kaer Ave,   Red Bluff, CA  96080,   UNITED STATES 96080-2219 |
| cr | +Halima Zahib,   1969 East Cooley Ave,   San Bernardino, CA 92408-3068 |
| cr | +Hamanaka Painting Co., Inc.,   Porter Law Group, Inc.,   7801 Folsom Blvd., Suite 101, |
| | Sacramento, CA  95826,   UNITED STATES 95826-2619 |
| cr | +Hangtown Electric, Inc. dba Mr. Electric of Rancho,   Porter Law Group, Inc., |
| | 7801 Folsom Blvd., Suite 101,   Sacramento, CA  95825,   UNITED STATES 95826-2619 |
| cr | +Heather Blowers,   c/o Dreyer Babich Buccola Wood Campora,   20 Bicentennial Circle, |
| | Sacramento, CA 95826-2802 |
| cr | +Hennie Courtney,   25595 Ash Rd.,   Barstow, CA 92311-3508 |
| cr | +Herbert Nethery,   23394 Alcudia Road,   Hinkley, CA 92347-9628 |
| intp | +HercRentals,   c/o Sharon Petrosino, Esq.,   27500 Riverview Center Blvd., |
| | Bonita Springs, FL 34134-4328 |
| cr | +High Five Capital LLC,   15 E 67th Street, 6th Floor,   New York, NY 10065-5804 |
| cr | +Holt of California,   c/o Poniatowski Leding Parikh PC,   20980 Redwood Road #200, |
| | Castro Valley, CA  94546,   UNITED STATES 94546-5934 |
| intp | +Hummingbird Energy Storage, LLC,   c/o Hogan Lovells US LLP,   1999 Avenue of the Stars, #1400, |
| | Los Angeles, CA 90067-6047 |
| cr | +Hypower, Inc.,   2229 Harbor Bay Parkway,   Alameda, CA 94502-3026 |
| cr | Hyundai Corporation USA,   c/o Hughes Hubbard & Reed LLP,   One Battery Park Plaza, |
| | Attn: Kathryn A. Coleman, Esq.,   New York, NY  10004-1482 |
| intp | +Iain A. Macdonald,   Macdonald Fernandez LLP,   221 Sansome Street,   Third Floor, |
| | San Francisco, CA 94104-2331 |
| cr | +Intech Mechanical, Inc.,   650 Commerce Drive,   Suite B,   Roseville, CA 95678-6410 |
| cr | International Business Machines Corp,   Attn: Marie-Josee Dube,   IBM Corporation, |
| | 275 Viger East,   Montreal, QC H2X 3R7,   Canada |
| intp | +International Business Machines Corp.,   Satterlee Stephens LLP,   230 Park Ave., |
| | New York, NY 10169-0079 |
| cr | +Irma Enriquez,   72 Tara Terrace,   Chico, CA 95973-0843 |
| cr | +Iron Mountain Information Management, LLC,   One Federal Street,   7th Floor, |
| | Boston, MA 02110-2003 |
| cr | +Isaiah Vera,   6615 Upper Palermo Rd,   Oroville, CA  95966,   UNITED STATES 95966-9013 |
| intp | +J.H. Lane Partners Master Fund, L.P.,   126 East 56th Street,   16th Floor, |
| | New York, NY 10022-3613 |
| intp | +JAN X-Ray Services, Inc.,   c/o Christopher O. Rivas,   355 South Grand Ave., #2900, |
| | Los Angeles, CA 90071-1514 |
| intp | +JH Kelly LLC,   c/o David B. Levant,   Stoel Rives LLP,   101 South Capitol Boulevard, |
| | Suite 1900,   Boise, ID 83702-7705 |
| intp | +Jacob Bindernagel, et al,   c/o Richards Law Firm,   101 West Broadway, #1950, |
| | San Diego, CA 92101-8220 |
| intp | +James M. Eaneman, Sr.,   11672 East Arabian Park Dr.,   Scottsdale, AZ 85259-5019 |
| trop | +James Mesterharm,   Alix Partners,   909 3rd Ave., 30th Fl.,   New York, NY 10022-5002 |
| rspi | +Jason P. Wells,   Senior Vice President,   Chief Financial Officer PG&E Corporation, |
| | 77 Beale St.,   San Francisco, CA 94105-1814 |
| cr | +Jedidiah Herndon,   Pierce Bainbridge Beck Price & Hecht LLP, |
| | 355 South Grand Avenue, Suite 4400,   Los Angeles, CA 90071-3106 |
| sp | +Jenner & Block LLP,   353 North Clark St.,   Chicago, IL 60654-5474 |
| cr | +Jennifer Horst,   c/o Bailey and Romero,   12518 Beverly Boulevard,   Whittier, CA  90601, |
| | UNITED STATES 90601-3038 |
| cr | +Jennifer Makin,   4801 Feather River Blvd,   Oroville, CA  95965,   UNITED STATES 95965-9678 |
| intp | +Jerry Gladstone,   364 Singing Brook Circle,   Santa Rosa, CA 95409-6485 |
| cr | +Jesus Mendoza,   c/o Law Office of Daren M. Schlecter,   1925 Century Park E. #830, |
| | Los Angeles, CA 90067-2709 |
| cr | +Joel A Christinson,   P.O. Box 9048,   Alta Loma, CA 91701-1048 |

| | |
|---|---|
| cr | +Joel Batts,   14374 Bethany Cir,   Magalia, CA 95954,   UNITED STATES 95954-9612 |
| intp | +John A. Vos,   1430 Lincoln Ave.,   San Rafael, CA 94901-2021 |
| cr | +John J. Guerra, Jr.,   Desmond, Nolan, Livaich & Cunningham,   1830 15th Street,   Sacramento, CA 95811-6649 |
| intp | +John McCusker,   Bank of America Tower,   Mail code NY1-100-21-01,   One Bryant Park,   New York, NY 10036-6728 |
| cr | +John Ramirez,   38006 Pueblo Road,   Hinkley, CA 92347-9657 |
| cr | +John Randall Dighton,   9401 E. Stockton Blvd. #225,   Elk Grove, CA 95624-5052 |
| cr | +John Stooksberry,   1425 14th St,   Oroville, CA 95965,   UNITED STATES 95965-4208 |
| cr | +Johnson Controls, Inc.,   Stradling Yocca Carlson & Rauth, P.C.,   100 Wilshire Boulevard, 4th Floor,   Santa Monica, CA 90401-1239 |
| cr | +Joiner Limited Partnership,   Desmond, Nolan, Livaich & Cunningham,   1830 15th Street,   Sacramento, CA 95811,   UNITED STATES 95811-6649 |
| cr | +Jose Ornelas,   18284 Pacific St.,   Hesperia, CA 92345-5527 |
| cr | +Julia Herndon,   Pierce Bainbridge Beck Price & Hecht LLP,   355 South Grand Avenue, Suite 4400,   Los Angeles, CA 90071-3106 |
| cr | +Juliana Martinez,   36633 Hidden River Rd,   Hinkley, CA 92347-9429 |
| cr | +KINGS RIVER WATER ASSOCIATION,   4888 EAST JENSEN AVE,   Fresno, CA 93725-1804 |
| cr | +KV Sierra Vista, LLC,   Desmond, Nolan, Livaich & Cunningham,   1830 15th Street,   Sacramento, CA 95811-6649 |
| cr | +Karen Roberds,   Hallisey and Johnson,   465 California St Ste 405,   465 California Street,   San Francisco, CA 94104-1804 |
| cr | +Kathy Labriola,   1307 University Ave.,   Berkeley, CA 94702-1710 |
| cr | +Kayla Ruhnke,   c/o Merle C. Meyers, Esq.,   Meyers Law Group, P.C.,   44 Montgomery St., Ste. 1010,   San Francisco, CA 94104-4612 |
| cr | +Keith Hawes,   P.O. Box 376,   Hinkley, CA 92347-0376 |
| cr | +Kelly Jones,   616 Morris Ln,   Paradise, CA 95969,   UNITED STATES 95969-5716 |
| cr | +Ken Nitao,   244 S. Curtis Ave,   Alhambra, CA 91801-3208 |
| intp | +Kern County Taxpayers Association,   1401 19th St., #200,   Bakersfield, CA 93301-4400 |
| cr | +Kevin Burnett,   Lieff Cabraser Heimann & Bernstein, LLP,   275 Battery Street, 29th Floor,   San Francisco, CA 94111-3305 |
| cr | +Kevin Thompson,   10536 Banner Lava Cap Road,   Nevada City, CA 95959-3423 |
| cr | +Kimberly Blowney,   36816 Hilview Road,   Hinkley, CA 92347-9762 |
| cr | +Lara Balas,   c/o Dreyer Babich Buccola Wood Campora,   20 Bicentennial Circle,   Sacramento, CA 95826-2802 |
| sp | +Latham & Watkins LLP,   355 South Grand Ave., Ste. 100,   Los Angeles, CA 90071-3104 |
| cr | +Laurie A. Deuschel,   5120 2nd St.,   Rocklin, CA 95677-2308 |
| op | +Lazard Freres & Co.,   Lazard Freres & Co. LLC,   30 Rockefeller Plaza, 48th Fl.,   New York, NY 10112-0015 |
| cr | +Leroy Howard,   567 E Lassen Ave.,   223,   Chico, CA 95973,   UNITED STATES 95973-0655 |
| cr | +Lewis & Tibbitts, Inc.,   1470 Industrial Avenue,   San Jose, CA 95112-2714 |
| cr | +Lilia Leeson,   c/o Law Office of Wayne A. Silver,   643 Bair Island Road,   Suite 403,   Redwood City, CA 94063-2758 |
| op | +Lincoln Partners Advisors LLC,   500 West Madison St., Ste. 3900,   Chicago, IL 60661-4595 |
| cr | +Linda Dighton,   9401 E. Stockton Blvd #225,   Elk Grove, CA 95624-5052 |
| cr | +Linda Schooling,   3046 Royal Meadows Ln,   Paradise, CA 95969,   UNITED STATES 95969-6700 |
| cr | +Lisa Delaine Allain,   c/o Dreyer Babich Buccola Wood Campora,   20 Bicentennial Circle,   Sacramento, CA 95826-2802 |
| cr | +Little Bear Holding Company, LLC,   c/o Longroad Development Company, LLC,   330 Congress Street, 6th Floor,   Attn: General Counsel,   Boston, MA 02210-1216 |
| cr | +Lloyd K Vinson,   P.O. Box 2552,   Barstow, CA 92312-2552 |
| intp | +Luqman Yacub,   P.O. Box 1026,   Hartville, OH 44632-1026 |
| cr | +Lyles Utility Construction, LLC,   c/o Frandzel Robins Bloom & Csato, L.C.,   1000 Wilshire Boulevard, 19th Floor,   Los Angeles, CA 90017-2457 |
| cr | +Lynda Howell,   1312 Olson Ct,   Marysville, CA 95901,   UNITED STATES 95901-3640 |
| cr | +Lynette Brown,   P.O. Box 344,   Hinkley, CA 92347-0344 |
| sp | +Lynn A. Baker,   2210 Greenlee Dr.,   Austin, TX 78703-1709 |
| cr | +MCE Corporation,   c/o Finestone Hayes LLP,   456 Montgomery Street,   20th Floor,   San Francisco, CA 94104-1233 |
| cr | +Majesti Mai Bagorio, etc.,   c/o Diane Marger Moore,   Baum, Hedlund, Aristei & Goldman, PC,   10940 Wilshire Boulevard, 17th Floor,   Los Angeles, CA 90024-3915 |
| cr | Mammoth One LLC,   4 Embarcadero Center,   17 Floor,   Attn: Michael Lauter, Esq,,   San Francisco, CA 94111 |
| cr | +Mammoth Three, LLC,   4 Embarcadero Center,   17th Floor,   San Francisco, CA 94111-4158 |
| cr | +Manuel Martinez,   36633 Hidden River Rd,   Hinkley, CA 92347-9429 |
| cr | +Manuel Salvador Franco,   c/o 3147 Michigan Ave.,   Stockton, CA 95204-2507 |
| cr | +Marie Dierssen,   Po Box 1731,   Graeagle, CA 96103,   UNITED STATES 96103-1731 |
| cr | +Marina Gelman,   c/o Law Offices of Boris E. Efron,   130 Portola Rd.,   Portola Valley, CA 94028,   UNITED STATES 94028-7844 |
| cr | +Marina Riebeling,   4600 Jerry Ave,   Baldvin Park, CA 91706-2434 |
| cr | Maritza Carrera,   866 Gina Ct.,   Upland, CA 91784 |
| intp | +Mark A. Minich,   Assistant General Counsel,   Kinder Morgan, Inc.,   Two North Nevada,   Colorado Springs, CO 80903-1700 |
| cr | +Marta M. Mester,   c/o Finwall Law Offices, APC,   1056 Lincoln Avenue,   San Jose, CA 95125-3110 |
| cr | +Marta Ramirez,   38006 Pueblo Road,   Hinkley, CA 92347-9657 |
| cr | Martin Garza,   P.O. Box,   Hinkley, CA 92347 |
| cr | Matsue Matthiesen,   3771 Hidden River Road,   Hinkley, CA 92347 |
| cr | +McKinsey & Company, Inc. U.S.,   c/o Hogan Lovells US LLP,   1999 Avenue of the Stars,   Los Angeles, CA 90067-6022 |

```
cr          +Mia Nash,   10536 Banner Lava Cap Road,   Nevada City, CA 95959-3423
cr          +Michael Vairo,   14136 Norwich Cr,   Magalia, CA  95954,   UNITED STATES 95954-9410
cr          +Michels Corporation,   c/o Foley & Lardner LLP,   3579 Valley Centre Dr. #300,
             San Diego, CA 92130-3316
intp        +Midtown Acquisitions L.P.,   520 Madison Avenue,   30th Floor,   Attention: Jennifer Donovan,
             New York, NY 10022-4334
cr          +Mikhail Gelman,   c/o Law Offices of Boris E. Efron,   130 Portola Rd.,
             Portola Valley, CA  94028,   UNITED STATES 94028-7844
intp        +Mimi Kennedy,   6535 Langdon Ave.,   Van Nuys, CA 91406-6308
cr          +Ming O'Brien,   Hallisey and Johnson,   465 California St Ste 405,
             465 California St.,  Suite 405,   San Francisco, CA 94104-1836
cr          +Mission Constructors,   2235 Palou Ave.,   San Francisco, CA 94124-1504
cr           Molin-Wilcoxen Camp Fire Victims Group,   Wilcoxen Callaham LLP,   2114 K St.,
             Sacramento, CA  95816-4921
sp          +Morrison and Foerster LLP,   Joshua Hill, Jr.,   Christine Y. Wong,   425 Market St.,
             San Francisco, CA 94105-2532
intp        +Mosby Perrow,   Vice President & Deputy General Counsel,   Kinder Morgan, Inc.,
             1001 Louisiana. #1000,   Houston, TX 77002-5089
cr          +Mustang Project Companies,   c/o Andrew H. Morton,   c/o Jennifer N. Slocum,   Stoel Rives LLP,
             600 University Street, Suite 3600,   Seattle, WA 98101-3197
cr          +Nancy Oliver,   9401 E. Stockton Blvd. #225,   Elk Grove, CA 95624-5052
cr          +Nancy Seals,   545 N Humboldt Ave,   Willows, CA  95988,   UNITED STATES 95988-3502
cr          +Nearon Sunset, LLC,   c/o Kevin Montee, Esq.,   1250-I Newell Ave., Suite 149,
             Walnut Creek, CA 94596-5305
cr          +New West Partitions,   Porter Law Group, Inc.,   7801 Folsom Blvd., Suite 101,
             Sacramento, CA  95826,   UNITED STATES 95826-2619
cr          +Nexant Inc.,   44 South Broadway,   White Plains, NY 10601-4436
intp        +NextEra Energy Inc., et al.,   700 Universe Boulevard,   Juno Beach, FL 33408-2657
cr          +Nick Panchev,   25633 Anderson Ave.,   Barstow, CA 92311-3435
cr          +Nor-Cal Pipeline Services,   c/o Finestone Hayes LLP,   456 Montgomery Street,   20th Floor,
             San Francisco, CA 94104-1233
cr          +Norman Halsted,   20455 Halstead Road,   Hinkley, CA 92347-9737
cr          +Northern California Power Agency,   c/o Mark Gorton,   Boutin Jones Inc.,
             555 Capitol Mall, Suite 1500,   Sacramento, CA 95814-4603
cr          +Nuance Communications, Inc.,   c/o Tiffany Strelow Cobb,   Vorys, Sater, Seymour and Pease LLP,
             52 East Gay Street,   Columbus, OH 43215-3161
cr           Office of Unemployment Compensation Tax Services,   Department of Labor and Industry,
             Commonwealth of Pennsylvania,   Collections Support Unit,   651 Boas St., Room 702,
             Harrisburg, PA 17121-0751
cr          +Olympus Peak Master Fund LP,   c/o Leah Silverman,   745 5th Ave., #1604,
             New York, NY 10151-1602
intp        +Oscar N. Pinkas,   1221 Avenue of the Americas,   New York, NY 10020-1001
cr          +Oscar Urbina,   3617 Slauson Ave,   Maywood, CA 90270-2631
cr          +Outback Contractors, Inc.,   c/o Parkinson Phinney,   3600 American River Drive,   Suite 145,
             Sacramento, CA 95864-5921
intp        +Owen Clements, Esq,   San Francisco City Attorney's Office,   1390 Market St., 7th Flr.,
             San Francisco, CA 94102-5404
cr          +Owl Creek Investments I, LLC,   640 5th Ave.,   New York, NY 10019-6102
cr          +Paradise Moose Lodge,   PO Box 1176,   Paradise, CA  95967,   UNITED STATES 95967-1176
cr          +Paradise Retirement Residence Limited Partnership,   Rebecca J. Winthrop,
             Norton Rose Fulbright US LLP,   555 South Flower St., Forty-First Floor,
             Los Angeles, CA 90071-2300
cr          +Paul Bowen,   553 Armando Ave,   Redding, CA  96003,   UNITED STATES 96003-9037
cr          +Pedro Arroyo,   Dreyer Babich Buccola Wood Campora, LLP,   20 Bicentennial Cir,
             Sacramento, CA  95826,   UNITED STATES 95826-2802
cr          +Peninsula Clean Energy Authority,   500 County Center,   Sixth Floor,   Redwood City, CA  94063,
             UNITED STATES 94063-1664
cr          +Petro-Canada America Lubricants, Inc.,   c/o Clark Hill,   Timothy M. Flaherty,
             One Embarcadero Center,   Suite 400,   San Francisco, CA 94111-3619
cr          +Philip Verwey,   19765 13th Avenue,   Hanford, CA  93230,   UNITED STATES OF AMERICA 93230-8871
intp        +Placer County Office of the Treasurer-Tax Collecto,   Attn: Robert Kanngiesser,
             2976 Richardson Dr.,   Auburn, CA 95603-2640
cr          +Plant Construction Company, L.P.,   c/o Rutan & Tucker, LLP,   611 Anton Blvd., Ste. 1400,
             Costa Mesa, CA 92626-1931
cr          +Ponderosa Pest & Weed Control,   Pierce Bainbridge Beck Price & Hecht LLP,
             355 South Grand Avenue, Suite 4400,   Los Angeles, CA 90071-3106
cr          +Precision Crane Service, Inc.,   Porter Law Group, Inc.,   7801 Folsom Blvd., Suite 101,
             Sacramento, CA  95826,   UNITED STATES 95826-2619
op          #+Prime Clerk LLC,   830 Third Avenue,   3rd Floor,   New York, NY 10022-6506
cr          +Primeshares,   261 Fifth Ave. 22nd floor,   New York, NY 10016-7701
cr          +Public Advocates Office at the California Public U,   STINSON LLP,   Alisa C. Lacey,
             1850 N. Central Ave., #2100,   PHOENIX, AZ 85004-4584
cr          +Puget Sound Energy, Inc.,   Perkins Coie,   1201 Third Ave,   Suite 4900,
             Seattle, WA 98101-3095
cr          +RE Astoria LLC,   c/o Lewis Brisbois Bisgaard & Smith LLP,   633 West 5th Street, Suite 4000,
             New York, NY 90071-2074
cr         +++RED TOP ELECTRIC CO. EMERYVILLE,   WILLIAM M. KAUFMAN, ESQ.,   UNITED STATES,
             983 UNIVERSITY AVE STE C104,   LOS GATOS CA 95032-7637
             (address filed with court: Red Top Electric Co. Emeryville, Inc.,   William M. Kaufman, Esq.,
             983 University Ave.,   Ste. 104C,   Los Gatos, CA  95032,   UNITED STATES)
```

```
intp        #+RailPros Field Services, Inc.,   c/o Stuart P. Hall,   1705 West Northwest Hwy., #150,
              Grapeview, TX 76051-8123
cr          +Recology Inc.,   c/o Lawrence Schwab/Keneth Law,   Bialson, Bergen & Schwab,
              633 Menlo Ave., Suite 100,   Menlo Park, CA 94025-4711
intp        +Richard A. Golden,   9437 Wooded Glen Ave.,   Burke, VA 22015-4231
cr          +Richard Kelly,   9401 E. Stockton Blvd #225,   Elk Grove, CA 95624-5052
reqntc      +Richard Lawrence Antognini,   Law Office of Richard L. Antognini,
              2036 Nevada City Highway, Suite 636,   Grass Valley, CA 95945-7700,
              UNITED STATES 95945-7700
cr          +Richard-Reyes Gallegos,   c/o 4719 Quail Lakes Dr., Suite G,   PMB 166,
              Stockton, CA 95207-5267
cr          +RiverPark Strategic Income Fund,   RiverPark Advisors LLC,   156 W 56th Street,   Suite 1704,
              New York, NY 10019-3879
cr          +Road Safety, Inc.,   4335 Pacific St., Ste. A,   Rocklin, CA 95677-2104
intp        +Robert Albery,   Associate General Counsel,   Jacobs Engineering,   9191 South Jamaica St.,
              Englewood, CO 80112-5946
intp        +Robert Bean BSN, PHN, RN,   5049 Russell Drive,   Paradise, CA 95969-5614
intp        +Robert Grimm,   4344 Combs Canyon Rd.,   Carson City, NV 89703-9466
cr          +Robert Miller,   37241 Sycamore Street,   Hinkley, CA 92347-9582
cr          +Rocky Point Claims LLC,   P.O. Box 165,   Norwalk, CT 06853,   UNITED STATES 06853-0165
cr          +Roebbelen Contracting, Inc.,   c/o Finestone Hayes LLP,   456 Montgomery Street,   20th Floor,
              San Francisco, CA 94104-1233
cr          +Roger Martinez,   3975 Windermere Ln,   Oroville, CA 95965,   UNITED STATES 95965-8052
cr           Ronald Brown,   42750 Orchard Rd.,   Hinkley, CA 92347
cr          +Rosalba Hernandez,   18284 Pacific St.,   Hesperia, CA 92345-5527
cr          +SEIU United Service Workers - West,   c/o Emily P. Rich,   1001 Marina Village Pkwy Ste 200,
              Alameda, CA 94501,   UNITED STATES 94501-6430
cr          +SOLON,   attn: Ovsanna Takvoryan,   CKR Law,   1800 Century Park East, 14th Fl.,
              Los Angeles, CA 90067-1501
cr          +SSW Credit, LLC,   SSW Credit, LLC,   375 Park Ave,   New York, NY 10152,
              UNITED STATES 10152-3804
cr          +Sally Thorp,   10821 Caminito Alto,   San Diego, CA 92131,   UNITED STATES 92131-3506
cr          +Sam V Cabrera,   P.O. Box HD,   Barstow, CA 92312-3110
intp        +San Diego Gas & Electric Company,   8326 Century Park Court,   San Diego, CA 92123-1576
cr          +Sanco Pipelines, Inc.,   727 University Avenue,   Los Gatos, CA 95032-7610
cr           Sandra L. Brown,   42750 Orchard Rd.,   Hinkley, CA 92347
cr          +Sara Hill,   6615 Upper Palermo Rd,   Oroville, CA 95966,   UNITED STATES 95966-9013
cr          +Saray Ordaz,   1042 E Sandison St. Apt No. 1,   Wilmington, CA 90744-2166
cr          +Schweitzer Engineering Laboratories, Inc.,   c/o Brian Pollock,   Stites & Harbison PLLC,
              400 West Market Street,   Suite 1800,   Louisville, KY 40202-3352
intp        +Sempra Energy,   488 8th Avenue,   San Diego, CA 92101-7123
cr          +Sencha Funding, LLC,   c/o Farallon Capital Management, L.L.C.,
              One Maritime Plaza, Suite 2100,   San Francisco, CA 94111-3511
cr          +Sharon Britt,   c/o Dreyer Babich Buccola Wood Campora,   20 Bicentennial Circle,
              Sacramento, CA 95826-2802
intp        +Sharon Zimmerman,   c/o Eric Rainoff Law Corp,   401 Watt Ave.,   Sacramento, CA 95864-7272
cr          +Shirley Holcroft,   P.O. Box HD,   Barstow, CA 92312-3110
intp        +Sierra Business Council,   c/o Kerri L. Timmer,   P.O. Box 2428,   Truckee, CA 96160-2428
cr          +Simon Property Group,   c/o Catherine Martin,   225 West Washington Street,
              Indianapolis, IN 46204-3438
cr          +Sodexo, Inc.,   c/o Judy D. Thompson, Esq.,   JD Thompson Law,   P.O. Box 33127,
              Charlotte, NC 28233-3127
cr          +Sonoma County Treasurer & Tax Collector,   c/o Barry S. Glaser,   Lamb and Kawakami LLP,
              333 South Grand Avenue,   42nd Floor,   Los Angeles, CA 90071-1567
cr          +South San Joaquin Irrigation District,   Stradling Yocca Carlson & Rauth, P.C.,
              100 Wilshire Blvd. 4th Fl.,   Santa Monica, CA 90401-1239
intp        +Southern California Edison,   2244 Walnut Grove Ave.,   3rd Floor,   Rosemead, CA 91770-3714
intp        +Southern California Gas Company,   555 West Fifth Street,   Los Angeles, CA 90013-1011
cr          +Southern Disaster Recovery, LLC,   109 White Oak Road,   Greenville, SC 29609-4044
cr          +Stadtner Co., Inc. dba Sierra Electric Co.,   3112 Geary Blvd,   San Francisco, CA 94118-3317
intp        +Stephanie L. Golden,   9437 Wooded Glen Ave.,   Burke, VA 22015-4231
cr          +Stephen J Norman,   Desmond, Nolan, Liviach & Cunningham,   183015th Street,
              Sacramento, CA 95811,   UNITED STATES 95811-6649
cr          +Steve Christopher,   P.O. Box 281,   Altaville, CA 95221-0281
intp        +Steven Micheal Manley,   2254 Ordinance Rd.,   Santa Rosa, CA 95403-1006
intp        +Sullivan Hill Rez & Engel, APLC,   600 B Street, Suite 1700,   San Diego, CA 92101-4507
cr          +SummerHill Homes, LLC,   777 California Avenue,   Palo Alto, CA 94304-1102
cr          +Surf to Snow Environmental Resource Management, In,   Brian Frantz, COO,
              696 San Ramon Valley Blvd.,   #368,   Danville, CA 94526-4022
cr          +TURN-The Utility Reform Network,   Attn: Mark Toney, Executive Director,   785 Market St, #1400,
              San Francisco, CA 94103-2024
cr          +Tami Coleman,   PO Box 1176,   Paradise, CA 95967,   UNITED STATES 95967-1176
cr          +Tanforan Industrial Park, LLC,   c/o Jeffrey H. Lowenthal,
              Steyer Lowenthal Boodrookas Alvarez LLP,   235 Pine St., 15th Fl.,
              San Francisco, CA 94104-2736
cr          +Teddy Oliver,   9401 E. Stockton Blvd. #225,   Elk Grove, CA 95624-5052
intp        +Teresa Paris,   3132 M L King, Jr Way, #309,   Berkeley, CA 94703-2584
cr          +The Act 1 Group, Inc.,   c/o Joseph A. Eisenberg P.C.,   2976 E. State Street,
              Suite 120  No. 111,   Eagle, ID 83616-6377
```

```
intp      +The Baupost Group, L.L.C.,   c/o Pachulski Stang Ziehl & Jones LLP,
           150 California Street, 15th Floor,   San Francisco, CA  94111,   UNITED STATES 94111-4554
intp      +The City of Oakland,    Jay M. Ross/Monique Jewett-Brewster,   Hopkins & Carley, ALC,
           70 S. First Street,   San Jose, CA 95113-2406
intp      +The County of Placer,   c/o Barry S. Glaser,   Lamb and Kawakami LLP,
           333 S. Grand Ave., 42nd Fl.,   Los Angeles, CA 90071-1567
cr         The Regents of the University of California,   Office of the General Counsel,
           1111 Franklin Street, 8th Floor,   Oakland, CA 94607-5200
cr        +Thomas Atkinson,   c/o Dreyer Babich Buccola, et al.,   20 Bicentennial Circle,
           Sacramento, CA 95826-2802
cr        +Todd Hearn,   C/O Costin Law Inc.,   315 Montgomery Street, 10th Floor,
           San Francisco, CA 94104-1823
cr        +Tom Findley,   36816 Hilview Road,   Hinkley, CA 92347-9762
cr        +Tonia Hanson,   142 Drescher Tract Rd,   Oroville, CA  95966,   UNITED STATES 95966-9304
cr         Tony Lynn Thomas,   c/o P.O Box 9099,   Stockton, CA 95208-1099
cr        +Townsend & Schmidt Masonry,   Porter Law Group, Inc.,   7801 Folsom Blvd., Suite 101,
           Sacramento, CA  95826,   UNITED STATES 95826-2619
cr        +Transwestern Pipeline Company, LLC,   Akerman LLP,   601 West Fifth Street,   Suite 300,
           Los Angeles, CA 90071-3506
cr        +Tubbs Preference Plaintiffs,   Cotchett, Pitre & McCarthy, LLP,   840 Malcolm Road,   Suite 200,
           Burlingame, CA  94010,   US 94010-1413
cr        +Tulsa Inspection Resources PUC, LLC,   c/o Cypress Energy Partners, L.P.,
           5727 S. Lewis Ave., Ste. 300,   Tulsa, OK 74105-7144
cr        +Tulsa Inspection Resources, LLC,   c/o Cypress Energy Partners, L.P.,
           5727 S. Lewis Ave., Ste. 300,   Tulsa, OK 74105-7144
cr        +Turner Construction Company,   311 California Street,   Suite 450,
           San Francisco, CA 94104-2616
cr        +U.S. TelePacific Corp. dba TPx Communications,   515 S. Flower St.,   45th Flr.,
           Los Angeles, CA 90071-2237
cr        +US Air Conditioning Distributors,   c/o Law Office of Cheryl L. Stengel,
           110 West A Street, Suite 750,   San Diego, CA  92101,   UNITED STATES 92101-3700
intp      +Union Pacific Railroad Company,   Attn: Tonya W. Conley,   Attn: Lila L. Howe,
           1400 Douglas St. Stop 1580,   Omaha, NE 68179-1001
cr        +United States of America,   U.S. Dep't of Justice, Civil Div.,   1100 L St., N.W.,   Room 10030,
           Washington, DC 20530-0001
cr        +Valley Clean Energy Alliance,   Best Best & Krieger,   500 Capitol Mall, Suite 1700,
           Sacramento, CA 95814-4756
cr        +Vantage Wind Energy LLC,   c/o Invenergy LLC,   One South Wacker Dr,   Suite 1800,
           Chicago, IL 60606-4630
cr        +Vendor Recovery Fund IV, LLC,   PO Box 669,   SMITHTOWN, NY  11787,   UNITED STATES 11787-0710
cr        +Vertiv Corporation and Vertiv Services, Inc. and V,   c/o Tiffany Strelow Cobb,
           Vorys, Sater, Seymour and Pease LLP,   52 East Gay Street,   Columbus, OH 43215-3161
cr        +Victor Suarez,   1042 E Sandison St. Apt No. 1,   Wilmington, CA 90744-2166
intp      +Vinton Frost,   391 Ellis St.,   San Francisco, CA 94102-2709
cr        +W. Bradley Electric, Inc.,   c/o Elkington Shepherd LLP,   409 13th Street,   10th Floor,
           Oakland, CA 94612-2607
cr        +Wei Luo,   c/o Rossi, Hamerslough, Reischl & Chuck,   1960 The Alameda, Suite 200,
           San Jose, CA 95126-1451
intp      +Wendy A. Nathan,   1033 Fruitvale Rd.,   Lincoln, CA 95648-8516
intp      +Wendy Hopkins,   2733 16th st.,   Sacramento, CA 95818-3423
cr        +Whitebox Asymmetric Partners, LP,   3033 Excelsior Blvd., #300,   Minneapolis, MN 55416-4675
cr        +Whitebox Multi-Strategy Partners, LP,   3033 Excelsior Blvd., #300,
           Minneapolis, MN 55416-4675
cr         Whitebox Relative Value Partners, LP,   c/o Whitebox Advisors,   3033 Excelsior Blvd.,
           Suite 300,   Minneapolis, MN  55416-4675
intp      +William B. Abrams,   1519 Branch Owl Pl.,   Santa Rosa, CA 95409-4352
cr        +William K O'Brien,   Hallisey and Johnson,   465 California St Ste 405,
           465 California St., Suite 405,   San Francisco, CA 94104-1836
cr        +William N Steel,   Hallisey and Johnson,   465 California St Ste 405,
           465 California St., Suite 405,   San Francisco, CA 94104-1836
cr        +Xiaotian Sun,   c/o Rossi, Hamerslough, Reischl & Chuck,   1960 The Alameda, Suite 200,
           San Jose, CA 95126-1451
cr        +Yvonne Kirkpatrick,   23394 Alcudia Road,   Hinkley, CA 92347-9628
intp      +Zoe Partners, LP,   c/o PKF O'Connor Davies,   500 Mamaroneck Avenue,   Suite 301,
           Harrison, NY 10528-1648
intp      +esVolta, LP,   c/o Hogan Lovells US LLP,   1999 Avenue of the Stars,   Suite 1400,
           Los Angeles, CA 90067-6047


Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty        E-mail/Text: mlowe@shbllp.com Mar 17 2020 04:43:28    Melissa Davis Lowe,
           Shulman Hodges & Bastian LLP,   100 Spectrum Center Dr., #600,   Irvine, CA 92618-4969
aty        E-mail/Text: ecf@w2lg.com Mar 17 2020 04:44:16    Michael L. Wilhelm,
           Walter and Wilhelm Law Group,   205 E. River Park Circle #410,   Fresno, CA 93720-1572
aty        E-mail/Text: pwp@pattiprewittlaw.com Mar 17 2020 04:43:53    Patricia Williams Prewitt,
           Law Offices of Patricia Williams Prewitt,   10953 Vista Lake Ct.,   Navasota, TX 77868-6981
cr         E-mail/Text: CreditNotices@contrariancapital.com Mar 17 2020 04:43:31    Contrarian Funds, LLC,
           411 West Putnam Ave., Ste. 425,   Greenwich, CT  06830
intp       E-mail/Text: BKRNCNotices@ftb.ca.gov Mar 17 2020 04:44:17    California Franchise Tax Board,
           Bankruptcy Section,   Legal Division, MS A260,   P.O. Box 1720,
           Rancho Cordova, CA, 95741-1720
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center (continued)

| | | |
|---|---|---|
| intp | +E-mail/Text: ase@severson.com Mar 17 2020 04:44:12 | Certain Interested Underwriters at Lloyds, London, c/o Severson & Werson, P.C., One Embarcadero Center, Suite 2600, San Francisco, CA 94111-3715 |
| cr | E-mail/Text: ttx.bankruptcy@sfgov.org Mar 17 2020 04:44:13 | City and County of San Francisco, City Attorney, City Hall Room 234, 1 Dr. Carlton B. Goodlett Place, San Francisco, CA 94102-4682 |
| cr | +E-mail/Text: arapoport@haincapital.com Mar 17 2020 04:44:07 | Hain Capital Group, LLC, 301 Route 17, 6th Floor, Rutherford, NJ 07070-2575 |
| cr | E-mail/Text: houston_bankruptcy@LGBS.com Mar 17 2020 04:43:57 | Harris County, Linebarger Goggan Blair & Sampson LLP, c/o John P. Dillman, Post Office Box 3064, Houston, TX 77253-3064 |
| intp | E-mail/Text: sbse.cio.bnc.mail@irs.gov Mar 17 2020 04:43:43 | Internal Revenue Service, Insolvency Section, Attn C. Tang, Mail Stop 5420, 55 S. Market St., San Jose, CA 95113 |
| cr | +E-mail/Text: mrichards@jefferies.com Mar 17 2020 04:44:09 | Jefferies Leveraged Credit Products, LLC, c/o Jefferies LLC, 520 Madison Ave., 3rd Fl., New York, NY 10022-4311 |
| cr | +E-mail/Text: bankruptcynotice@orrick.com Mar 17 2020 04:44:15 | MCHA Holdings, LLC, c/o Orrick, Herrington & Sutcliffe LLP, 51 West 52nd Street, New York, NY 10019-6142, UNITED STATES 10019-6142 |
| cr | +E-mail/Text: okatz@sheppardmullin.com Mar 17 2020 04:44:10 | Ormat Technologies Inc., c/o Sheppard Mullin Richter & Hampton LL, Att: Michael M. Lauter, Four Embarcadero Center, 17th Floor, San Francisco, CA 94111-4158 |
| cr | +E-mail/Text: creditadmin@silverpointcapital.com Mar 17 2020 04:44:15 | SPCP Group, LLC, Two Greenwich Plaza, Greenwich, CT 06830-6353 |
| cr | E-mail/Text: legal@tannorpartners.com Mar 17 2020 04:43:31 | Tannor Partners Credit Fund, LP, 3536 Los Pinos St., Santa Barbara, CA 93105 |
| cr | E-mail/Text: legal@tannorpartners.com Mar 17 2020 04:43:31 | Creditor Liquidity LLC, 3536 Los Pinos Drive, Santa Barbara, CA 93105, US |

                                                              TOTAL: 16


                    ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
| | |
|---|---|
| aty | Aera Energy LLC |
| aty | Gabriel Ozel |
| aty | Midway Sunset Cogeneration Company |
| cr | A&J Electric Cable Corporation |
| cr | AA/ Acme Locksmiths, Inc. |
| intp | AARP |
| intp | ACCO Engineered Systems, Inc. |
| cr | ACRT, Inc. |
| cr | AECOM Technical Services, Inc. |
| cr | APTIM |
| cr | ARB, Inc. |
| intp | AT&T Corp. |
| intp | AV Solar Ranch 1, LLC |
| intp | Aaron Ross, US |
| cr | Ad Hoc Committee of Senior Unsecured Creditors of |
| cr | Ad Hoc Committee of Senior Unsecured Noteholders o |
| cr | Ad Hoc Committee of Unsecured Tort Claimant Credit |
| intp | Ad Hoc Group of Institutional Bondholders of Pacif |
| intp | Ad Hoc Group of Institutional Par Bondholders of P |
| intp | Ad Hoc Group of Subrogation Claim Holders |
| cr | Adam J. McNulty |
| cr | Adelina Mcneive |
| intp | Adler Tank Rental and Mobile Modular |
| cr | Aegion Corporation and its subsidiary entities: Co |
| cr | Agile Sourcing Partners, Inc. |
| intp | Agua Caliente Solar, LLC |
| cr | Aida Rodriguez |
| intp | Allco Finance Limited & Subsidiaries |
| intp | Allianz Global Corporate & Specialty |
| cr | Amelia Leal |
| intp | American Alternative Insurance Corporation |
| intp | American Reliable Entities |
| intp | Amica Mutual Insurance Company |
| intp | Anchorage Capital Group, L.L.C. |
| intp | Andrew M. Kleiber |
| intp | Aptim Environmental & Infrastructure, LLC |
| intp | Arlington Wind Power Project LLC |
| cr | Ashley Duitsman |
| intp | Assurant Entities |
| cr | Athanasia Vlazkis |
| intp | Atlantica Yield plc |
| intp | Avangrid Renewables, LLC, Klondike Wind Power III |
| op | Axiom Advisors |
| cr | BANK OF AMERICA N.A |
| cr | BNP Paribas |
| intp | BOKF, NA |
| cr | Ballard Marine Construction, Inc. |

```
              ***** BYPASSED RECIPIENTS (continued) *****
cr            Banc of America Credit Products, Inc.
intp          Bank of New York Mellon
intp          Bank of Oklahoma Financial
cr            Barbara Morris
cr            Barbara Zelmer
cr            Bennett Lane Winery LLC
sp            Berman and Todderud LLP
intp          Black & Veatch Construction, Inc.
intp          BlueMountain Capital Management, LLC
intp          Board of PG&E Corporation
intp          Board of Pacific Gas and Electric Company
cr            Bradley Concrete
cr            Brandee Goodrich
intp          Brenda S. Wright
cr            BrightView Enterprise Solutions, LLC
cr            BrightView Landscape Services, Inc.
cr            Butte County
cr            CALAVERAS TELEPHONE COMPANY
intp          CH2M HILL Engineers, Inc.
cr            CM Distributors, Inc.
cr            CN Utility Consulting, Inc.
cr            Calaveras County Water District
intp          California Casualty Indemnity Exchange
intp          California Community Choice Association
intp          California Department of Water Resources,    Attorney General's Office
intp          California FAIR Plan Association
intp          California Farm Bureau Federation
cr            California Governor's Office of Emergency Services
intp          California Independent System Operator
cr            California Insurance Guarantee Association
intp          California Large Energy Consumers Association
intp          California Power Exchange Corporation
cr            California Public Utilities Commision
intp          California Self-Insurers' Security Fund
intp          Calpine Corporation
cr            Campos EPC, LLC
intp          Capital Dynamics, Inc., et al.
intp          Capital Power Corporation
cr            Cardno, Inc.
cr            Cathy Dorrance
intp          Catlin Specialty Insurance Company
intp          Cazadero Community Services District
cr            Celil Morris
op            Centerview Partners LLC
intp          Certain Current and Former Independent Directors
cr            Certain Fire Damage Plaintiffs/Claimants Relating
cr            Certain Post-Petition Tort and Fire Claimants
cr            Chris Franklin
intp          Chubb Custom Insurance Comapny
intp          Church Mutual Insurance Company
cr            Citibank N.A., as Administrative Agent for the Uti
cr            City of American  Canyon
cr            City of Clearlake
intp          City of Morgan Hill
cr            City of Napa
cr            City of San Jose
cr            City of Santa Rosa
intp          Cloudell Douglas
sp            Coblentz Patch Duffy & Bass LLP
intp          Columbus Hill Capital Management, L.P.
intp          Compass Lexecon, LLC
cr            Consolidated Edison Development, Inc.
cr            Contra Costa Electric, Inc.
intp          CoreLogic Solutions, LLC
intp          Corelogic Spatial Solutions, LLC
cr            County of San Luis Obispo
cr            Creative Ceilings, Inc.
cr            Cristina Mendoza
intp          Crockett Cogeneration
intp          Crusader Insurance Company
cr            Cupertino Electric, Inc.
cr            Cupertino Electric, Inc.
intp          D. G. Woodward
intp          DEUTSCHE BANK NATIONAL TRUST COMPANY
intp          DEUTSCHE BANK NATIONAL TRUST COMPANY
cr            DEUTSCHE BANK TRUST COMPANY AMERICAS,
intp          DTE Stockton, LLC
cr            Davey Tree Expert Co., Davey Tree Surgery Co. and
cr            David Alonzo
```

***** BYPASSED RECIPIENTS (continued) *****

| | |
|---|---|
| cr | De Anza Tile Co., Inc. |
| cr | Dennis Caselli |
| intp | Department of Finance for the State of California |
| intp | Deutsche Bank |
| intp | Deutsche Bank Trust Company Americas |
| cr | Diablo Winds, LLC |
| cr | Diameter Master Fund LP |
| cr | Dignity Health and its Affiliates |
| cr | Discovery Hydrovac |
| cr | Donna Walker |
| intp | Dynegy Marketing and Trade, LLC |
| cr | EDF Renewables, Inc. |
| intp | EDP Renewables North America LLC |
| cr | EN Engineering, LLC |
| cr | ERM-West, Inc. |
| intp | East Bay Community Energy Authority |
| cr | Eddie Delongfield |
| intp | Elliott Management Corporation |
| cr | Elster American Meter Company, LLC |
| intp | Enel Green Power North America, Inc. |
| intp | Enel Green Power North America, Inc., et al. and E |
| intp | Energy Systems Group, LLC |
| cr | Erik Robert Joscak |
| intp | Everett Waining, Jr. |
| intp | Exelon Corporation |
| cr | Exponent, Inc. |
| op | FTI Consulting Inc. |
| op | FTI Consulting, Inc. |
| intp | FTP Power LLC, et al. |
| intp | Farmers Entities |
| intp | Federal Monitor |
| cr | Fidelity Management & Research Company |
| intp | First Solar, Inc. |
| intp | G4S Secure Integration LLC |
| intp | G4S Secure Solutions (USA) Inc. |
| cr | GEI Consultants, Inc. |
| cr | GER Hospitality, LLC |
| cr | Gabriella Herndon |
| intp | Garcia and Associates |
| intp | Gary J. Estenson |
| intp | Gary and Jeanne Hagerman |
| intp | Gencon Entities |
| intp | General Security Indemnity Company of Arizona |
| cr | Genesys Telecommunications Laboratories, Inc. |
| cr | George Vlazakis |
| cr | Gildardo Leal |
| intp | Gill Ranch Storage, LLC |
| intp | Global Diving & Salvage, Inc. |
| cr | Gloria Ruckman |
| cr | Goodfellow Bros. California, LLC |
| intp | Governor Gavin Newsom |
| cr | Gowan Construction Company Inc. |
| cr | Granite Construction Company |
| cr | Granite Construction Incorporated |
| sp | Groom Law Group, Chartered |
| cr | Gurdon Merchant |
| intp | Gwen Gardner |
| intp | HDI Global Specialty SE |
| intp | Halkirk I Wind Project LP |
| cr | Henrietta D Energy Storage LLC |
| cr | Hoem and Associates, Inc. |
| cr | Hoffman Southwest Corp. |
| cr | Honeywell International Inc. |
| intp | Horace Mann Property & Casualty Insurance Company |
| intp | HydroChemPSC |
| intp | ICE NGX Canada Inc. |
| intp | Individual Officers Anthony F. Earley, Jr., Geisha |
| intp | Individual Plaintiffs Executive Committee Appointe |
| cr | Infosys Limited |
| cr | International Brotherhood of Electrical Workers Lo |
| cr | International Church of the Foursquare Gospel |
| cr | Interstate Fire & Casualty Company |
| intp | Itron, Inc. |
| cr | JPMorgan Chase Bank, N.A. |
| cr | JPMorgan Chase Bank, N.A., as DIP Administrative A |
| cr | Jane Luciano |
| intp | Jason C. Meek |
| intp | Jay Alix |
| cr | John Barbis |

```
          ***** BYPASSED RECIPIENTS (continued) *****
intp          John L. Hansen
intp          Joseph Soldis
intp          Joy Montgomery
cr            K. Hovnanian California Region, Inc., et al
cr            KERMAN TELEPHONE CO.
cr            KES Kingsburg, L.P.
op            KPMG LLP
intp          Kelly A. Fitch
intp          Kepco California LLC
cr            Keri B. Howard
intp          Kimberly Winick
cr            Kompogas SLO LLC
cr            Kristal Davis-Bolin
cr            Lake County
cr            Laura Hart
intp          Lazard Freres & Co. LLC
cr            Level-It Installations, Ltd.
cr            Liberty Mutual Insurance Company
intp          Liberty Specialty Markets
intp          Lisa Williams
cr            Lodi Gas Storage, L.L.P.
intp          Loren Freeman
intp          Louisiana Energy Services, LLC
intp          Lucille J. McNulty
cr            Lynsea Hannah Wells
intp          MC Shiloh IV Holdings LLC
cr            MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
intp          MLU Services, Inc.
cr            MNOC AERS LLC
intp          MRC Global (US) Inc.
cr            MRC Opportunities Fund I LP - Series C
intp          MRP San Joaquin Energy, LLC
intp          Macquarie Energy LLC
cr            Marble Ridge Master Fund LP
cr            Maria Barbis
cr            Marie Valenza,   1550 Humboldt Rd. Ste. 4,   Chico
cr            Marin Clean Energy
intp          Mario Oliveros, Jr.
intp          Marisa T. Mulladi-Kleiber
cr            Mark Pulido
intp          Mark Stahler
intp          Markel Bermuda Limited
intp          Marsh Landing, LLC
intp          Marubeni Corporation
cr            Mary Haines
cr            McGuire and Hester
cr            Mendocino County
cr            Meritage Homes of California, Inc.
cr            Michael Marroquin
cr            Michael Williams
intp          Middle River Power, LLC
intp          Midway Sunset Cogeneration Company
intp          Miller Pipeline, LLC
cr            Minh Merchant
cr            Mirna Trettevik
cr            Mizuho Bank, Ltd.
intp          Mojave Solar LLC
cr            Mount Veeder Springs LLC
intp          Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso
intp          Munich Re
cr            Murga, Strange & Chalmers, Inc.
intp          NRG Energy Inc., Clearway Energy, Inc., and Clearw
cr            Napa County
intp          National General Entities
intp          Nationwide Entities
intp          Nautilus Insurance Company
cr            Nevada County
cr            Nevada Irrigation District
cr            North American Fence & Railing, Inc.
cr            Objecting Camp Fire Claimants
crcm          Official Committee Of Unsecured Creditors
crcm          Official Committee of Tort Claimants
cr            Oldcastle Infrastructure, Inc. f/k/a Oldcastle Pre
cr            Oracle America, Inc.
cr            Osmose Utilities Services, Inc.
intp          PG&E Holdco Group
stkhld        PG&E Shareholders
cr            PINNACLES TELEPHONE CO.
```

Case: 19-30088   Doc# 6369   Filed: 03/18/20   Entered: 03/18/20 21:35:16   Page 17
of 44

***** BYPASSED RECIPIENTS (continued) *****

```
cr          PaR Systems, LLC
cr          Pacific Mobile Structures, Inc.
cr          Pandora Select Partners, LP
cr          Parsons Environment & Infrastructure, Inc.
intp        Paul Mantor
cr          Pension Benefit Guaranty Corporation
cr          Performance Contracting, Inc.
cr          Peter Ouborg
cr          Phillips & Jordan, Inc.
intp        Phoebe Wong-Oliveros
cr          Pivot Interiors, Inc.
intp        Plaintiffs Executive Committee
intp        Potrero Hills Energy Producers, LLC
acc         PricewaterhouseCoopers LLP
intp        Privilege Underwriters Reciprocal Exchange
intp        Project Mustang
intp        Provencher & Flatt
intp        Pryor Cashman LLP
intp        Public Entities Impacted by the Wildfires
cr          Quanta Energy Services LLC
intp        Quanta Energy Services, Inc.
cr          Quest Diagnostics Health & Wellness LLC
cr          R.E.Y Engineers Inc.
cr          Ramiro Rodriguez
cr          Realty Income Corporation
intp        Renaissance Reinsurance Ltd.
cr          Richard W. Carpeneti
intp        Rick Bowlinger
cr          Righetti Ranch LP and Righetti NC, LLC
intp        Rising Tree Wind Farm II LLC
cr          Robert Ruckman
cr          Robert Zelmer
cr          Rodney Lee Baggett
cr          Ruby Pipeline, L. L. C
cr          SIERRA TELEPHONE COMPANY, INC.
cr          SLF Fire Victim Claimants
cr          SPCP Group, LLC
cr          Sabre Industries, Inc.
cr          Sam Dorrance
intp        San Diego Gas and Electric Co.
cr          San Francisco Herring Association
intp        Sasha Poe
intp        Securities Lead Plaintiff and the Proposed Class
intp        Shiloh IV Lessee, LLC
intp        Silver Point Capital, L.P.
cr          Snelson Companies, Inc.
intp        Solar Partners II LLC
intp        Solar Partners VIII LLC
cr          Sonoma Clean Power Authority
cr          Sonoma Clean Power Authority
cr          Sonoma County
cr          Sonoma County Agricultural Preservation and Open S
cr          Sonoma County Community Development Commission
cr          Sonoma County Water Agency
cr          Sonoma Valley County Sanitation District
intp        Southern California Gas Company
cr          Southern Power Company
cr          Southwire Company, LLC
intp        Starr Surplus Lines Insurance Company
intp        State Farm Mutual Automobile Insurance Company
intp        SteelMill Master Fund LP
cr          Steven Jones
intp        Sunshine Gas Producers, LLC
intp        Sutter Insurance Company
intp        Synergy Project Management, Inc.
cr          TCB Industrial, Inc.
cr          TDS TELECOM
cr          THE PONDEROSA TELEPHONE CO.
intp        TR Capital Management LLC
cr          TRC Companies, Inc.
cr          TTR Substations, Inc.
intp        Tammy Spirlock
cr          Tata Consultancy Services
cr          Teichert Pipelines, Inc. and A. Teichert & Sons, I
cr          Telvent USA, LLC
intp        TerraForm Power, Inc.
intp        Terry Hodges
cr          The Church of Jesus Christ of Latter-Day Saints, a
intp        The Mosaic Company
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
intp          The Okonite Company
intp          The Public Advocates Office at the California Publ
intp          The Utility Reform Network (TURN)
cr            Thunderbird Mobile Home Park
intp          Tiger Natural Gas, Inc.
cr            Tim Messer Construction Inc.
cr            Todd McNeive
intp          Topa Insurance Company
cr            Topaz Solar Farms LLC
cr            Town of Paradise
cr            Traffic Management, Inc.
intp          Travelers Insurance Co.
op            Trident DMG LLC
intp          URENCO Limited
intp          United Energy Trading, LLC
intp          United States on behalf of the Federal Energy Regu
cr            VETERAN POWER, INC.
cr            VOLCANO TELEPHONE COMPANY
cr            Valero Refining Company-California
intp          Victorian Gann
intp          Wawanesa General Insurance Company
cr            Western Electricity Coordinating Council
cr            Whitebox Caja Blanca Fund, LP
cr            Whitebox GT Fund, LP
cr            Wild Goose, LLC
cr            Wildfire Class Claimants
cr            William Kreysler & Associates, Inc.
intp          William McCann, Esq.
op            Willis Towers Watson US LLC
intp          Willow Springs Solar 3, LLC
intp          Wilmington Trust, National Association
intp          Wilson Construction Company
intp          Winding Creek Solar LLC
intp          Woodland Biomass Power, LLC f/k/a Woodland Biomass
cr            Wright Tree Service of the West, Inc.
cr            Wright Tree Service, Inc.
intp          XL Insurance America, Inc.
cr            XL Insurance America, Inc., etc.
cr            Yuba County
cr            Yuba County Water Agency
intp          Zenith Insurance Company
intp          certain Retiree Claimants
intp          esVolta, LP
intp          sPower
aty*          +Jasmin Yang,  Lewis, Brisbois, Bisgaard & Smith,   633 West 5th St., #4000,
               Los Angeles, CA 90071-2074
intp*         +Public Employees Retirement Association of New Mex,  c/o Michelson Law Group,
               220 Montgomery Street,   Suite 2100,   San Francisco, CA 94104-3502
cr            ##+Carolyn Bolin,  36310 Lenwood Road,   Hinkley, CA 92347-9724
cr            ##+William Bolin,  36310 Lenwood Road,   Hinkley, CA 92347-9724
                                                          TOTALS: 407, * 2, ## 2
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 18, 2020                              Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 16, 2020 at the address(es) listed below:
          Aaron C. Smith  on behalf of Creditor  California Insurance Guarantee Association
          asmith@lockelord.com,  autodocket@lockelord.com
          Aaron J. Mohamed  on behalf of Plaintiff Mike  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron J. Mohamed  on behalf of Plaintiff Mark  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron L. Agenbroad  on behalf of Interested Party  GE Grid Solutions, LLC
          alagenbroad@jonesday.com,  saltamirano@jonesday.com
          Aaron L. Agenbroad  on behalf of Interested Party  General Electric Company
          alagenbroad@jonesday.com,  saltamirano@jonesday.com
          Abigail  O'Brient  on behalf of Creditor  Marin Clean Energy aobrient@mintz.com,
          docketing@mintz.com
          Adam  Malatesta  on behalf of Interested Party  Dynegy Marketing and Trade, LLC
          adam.malatesta@lw.com,  adam--malatesta-8393@ecf.pacerpro.com
          Adam C. Harris  on behalf of Creditor  Fidelity Management & Research Company
          adam.harris@srz.com,  james.bentley@srz.com
          Adam C. Harris  on behalf of Interested Party  Anchorage Capital Group, L.L.C.
          adam.harris@srz.com,  james.bentley@srz.com
          Adam C. Harris  on behalf of Interested Party  SteelMill Master Fund LP adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris  on behalf of Interested Party  Silver Point Capital, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris  on behalf of Creditor  Centerbridge Partners, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Alaina R. Heine  on behalf of Interested Party  State Farm Mutual Automobile Insurance Company
          alaina.heine@dechert.com,  brett.stone@dechert.com
          Alan D. Smith  on behalf of Creditor  Puget Sound Energy, Inc. adsmith@perkinscoie.com,
          al-smith-9439@ecf.pacerpro.com
          Alan I. Nahmias  on behalf of Creditor  EN Engineering, LLC anahmias@mbnlawyers.com,
          jdale@mbnlawyers.com
          Alan J. Stone  on behalf of Creditor Committee  Official Committee Of Unsecured Creditors
          AStone@milbank.com,  DMcCracken@Milbank.com
          Alan W. Kornberg  on behalf of Creditor  California Public Utilities Commision
          akornberg@paulweiss.com
          Alan W. Kornberg  on behalf of Creditor  California Public Utilities Commission
          akornberg@paulweiss.com
          Alexander James Demitro Lewicki  on behalf of Defendant  The Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
          Alexander James Demitro Lewicki  on behalf of Interested Party  Ad Hoc Group of Subrogation
          Claim Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
          Alexander James Demitro Lewicki  on behalf of Plaintiff  Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
          Alexandra S. Horwitz  on behalf of Interested Party  G4S Secure Integration LLC
          allie.horwitz@dinsmore.com
          Alexandra S. Horwitz  on behalf of Interested Party  G4S Secure Solutions (USA) Inc.
          allie.horwitz@dinsmore.com
          Alicia  Clough  on behalf of Interested Party  California Power Exchange Corporation
          aclough@loeb.com
          Alicia  Clough  on behalf of Interested Party  Capital Power Corporation aclough@loeb.com
          Alisa C. Lacey  on behalf of Creditor  Public Advocates Office at the California Public
          Utilities Commission alisa.lacey@stinson.com,  karen.graves@stinson.com
          Allan Robert Rosin  on behalf of Creditor  Goodfellow Bros. California, LLC arrosin@alr-law.com
          Allan Robert Rosin  on behalf of Creditor  Contra Costa Electric, Inc. arrosin@alr-law.com
          Allan Robert Rosin  on behalf of Creditor  Stadtner Co., Inc. dba Sierra Electric Co.
          arrosin@alr-law.com
          Allan Robert Rosin  on behalf of Creditor  McGuire and Hester arrosin@alr-law.com
          Allan Robert Rosin  on behalf of Creditor  Sanco Pipelines, Inc. arrosin@alr-law.com
          Ameneh Maria Bordi  on behalf of Interested Party  Calpine Corporation
          ameneh.bordi@kirkland.com,  leo.rosenberg@kirkland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Amy C. Quartarolo   on behalf of Intervenor    Crockett Cogeneration amy.quartarolo@lw.com
              Amy C. Quartarolo   on behalf of Intervenor    MRP San Joaquin Energy, LLC amy.quartarolo@lw.com
              Amy C. Quartarolo   on behalf of Intervenor    Middle River Power, LLC amy.quartarolo@lw.com
              Amy L. Goldman   on behalf of Interested Party    RE Astoria LLC goldman@lbbslaw.com
              Amy L. Goldman   on behalf of Interested Party    Kepco California LLC goldman@lbbslaw.com
              Amy L. Goldman   on behalf of Creditor    RE Astoria LLC goldman@lbbslaw.com
              Amy S. Park   on behalf of Interested Party    Atlantica Yield plc amy.park@skadden.com,
               alissa.turnipseed@skadden.com
              Amy S. Park   on behalf of Intervenor    Willow Springs Solar 3, LLC amy.park@skadden.com,
               alissa.turnipseed@skadden.com
              Amy S. Park   on behalf of Intervenor    Mojave Solar LLC amy.park@skadden.com,
               alissa.turnipseed@skadden.com
              Amy S. Park   on behalf of Interested Party    Willow Springs Solar 3, LLC amy.park@skadden.com,
               alissa.turnipseed@skadden.com
              Amy S. Park   on behalf of Interested Party    Mojave Solar LLC amy.park@skadden.com,
               alissa.turnipseed@skadden.com
              Amy S. Park   on behalf of Intervenor    First Solar, Inc. amy.park@skadden.com,
               alissa.turnipseed@skadden.com
              Amy S. Park   on behalf of Interested Party    First Solar, Inc. amy.park@skadden.com,
               alissa.turnipseed@skadden.com
              Andrea  Wong   on behalf of Creditor    Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov,
               efile@pbgc.gov
              Andrew  Jones   on behalf of Creditor    Sencha Funding, LLC andrew@ajoneslaw.com
              Andrew  Van Ornum   on behalf of Creditor    Bradley Concrete avanornum@vlmglaw.com,
               hchea@vlmglaw.com
              Andrew  Van Ornum   on behalf of Creditor    Geosyntec Consultants, Inc. avanornum@vlmglaw.com,
               hchea@vlmglaw.com
              Andrew  Yaphe   on behalf of Creditor    Citibank N.A., as Administrative Agent for the Utility
               Revolving Credit Facility andrew.yaphe@davispolk.com,  pge.dpw.routing@davispolk.com
              Andrew David Behlmann   on behalf of Interested Party    Public Employees Retirement Association
               of New Mexico abehlmann@lowenstein.com,  elawler@lowenstein.com
              Andrew H. Levin   on behalf of Creditor    Marin Clean Energy alevin@wcghlaw.com
              Andrew H. Morton   on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
               III LLC, and Shiloh I Wind Project LLC andrew.morton@stoel.com,  lisa.petras@stoel.com
              Andrew H. Morton   on behalf of Interested Party    Capital Dynamics, Inc., et al.
               andrew.morton@stoel.com,  lisa.petras@stoel.com
              Andrew H. Morton   on behalf of Creditor    Mustang Project Companies andrew.morton@stoel.com,
               lisa.petras@stoel.com
              Andrew H. Morton   on behalf of Interested Party    Project Mustang andrew.morton@stoel.com,
               lisa.petras@stoel.com
              Andrew H. Morton   on behalf of Interested Party    FTP Power LLC, et al. andrew.morton@stoel.com,
               lisa.petras@stoel.com
              Andrew H. Morton   on behalf of Interested Party    Enel Green Power North America, Inc., et al.
               and Enel X andrew.morton@stoel.com,  lisa.petras@stoel.com
              Andrew H. Morton   on behalf of Interested Party    sPower andrew.morton@stoel.com,
               lisa.petras@stoel.com
              Andrew H. Morton   on behalf of Interested Party    Enel Green Power North America, Inc.
               andrew.morton@stoel.com,  lisa.petras@stoel.com
              Andrew H. Morton   on behalf of Interested Party    Gill Ranch Storage, LLC
               andrew.morton@stoel.com,  lisa.petras@stoel.com
              Andrew I. Silfen   on behalf of Interested Party    Bank of Oklahoma Financial
               andrew.silfen@arentfox.com
              Andrew I. Silfen   on behalf of Interested Party    BOKF, NA andrew.silfen@arentfox.com
              Andrew Michael Leblanc   on behalf of Creditor Committee    Official Committee Of Unsecured
               Creditors ALeblanc@milbank.com
              Andy S. Kong   on behalf of Creditor    Genesys Telecommunications Laboratories, Inc.
               kong.andy@arentfox.com,  Yvonne.Li@arentfox.com
              Anna  Kordas   on behalf of stockholders    PG&E Shareholders akordas@jonesday.com,
               mmelvin@jonesday.com
              Annadel A. Almendras   on behalf of Interested Party    California Department of Toxic Substances
               Control annadel.almendras@doj.ca.gov
              Annadel A. Almendras   on behalf of Interested Party    California Department of Water Resources
               annadel.almendras@doj.ca.gov
              Anne  Andrews   on behalf of Creditor    Agajanian, Inc. aa@andrewsthornton.com,
               aandrews@andrewsthornton.com
              Anne  Andrews   on behalf of Creditor    Bennett Lane Winery LLC aa@andrewsthornton.com,
               aandrews@andrewsthornton.com
              Anne  Costin   on behalf of Creditor Todd  Hearn anne@costinlawfirm.com
              Anthony P. Cali   on behalf of Creditor    Public Advocates Office at the California Public
               Utilities Commission anthony.cali@stinson.com,  lindsay.petrowski@stinson.com
              Antonio  Yanez, Jr.   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
               ayanez@willkie.com
              Aram  Ordubegian   on behalf of Interested Party    BOKF, NA Ordubegian.Aram@ArentFox.com
              Ashley Vinson Crawford   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Creditors
               of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
              Ashley Vinson Crawford   on behalf of Interested Party    Ad Hoc Committee of Senior Unsecured
               Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,
               dkrasa-berstell@akingump.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders
                of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
              Bao M. Vu   on behalf of Intervenor   Enel Green Power North America, Inc. bao.vu@stoel.com,
                sharon.witkin@stoel.com
              Bao M. Vu   on behalf of Intervenor   FTP Power LLC bao.vu@stoel.com,  sharon.witkin@stoel.com
              Bao M. Vu   on behalf of Intervenor   Capital Dynamics, Inc. bao.vu@stoel.com,
                sharon.witkin@stoel.com
              Barry S. Glaser   on behalf of Interested Party   Placer County Office of the Treasurer-Tax
                Collector bglaser@lkfirm.com
              Barry S. Glaser   on behalf of Interested Party   The County of Placer bglaser@lkfirm.com
              Barry S. Glaser   on behalf of Creditor   Sonoma County Treasurer & Tax Collector
                bglaser@lkfirm.com
              Benjamin  Mintz   on behalf of Interested Party   AT&T Corp. benjamin.mintz@arnoldporter.com,
                valerie.foley@arnoldporter.com
              Benjamin P. McCallen   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
                bmccallen@willkie.com
              Bennett G. Young   on behalf of Creditor   Mizuho Bank, Ltd. byoung@jmbm.com,  jb8@jmbm.com
              Bennett J. Murphy   on behalf of Creditor   Canyon Capital Advisors LLC
                bmurphy@bennettmurphylaw.com
              Bennett L. Spiegel   on behalf of Creditor   McKinsey & Company, Inc. U.S. blspiegel@jonesday.com
              Bernard  Kornberg   on behalf of Interested Party   Munich Re bjk@severson.com
              Bernard  Kornberg   on behalf of Interested Party   Certain Interested Underwriters at Lloyds,
                London subscribing to Apollo Liability Consortium 9984 bjk@severson.com
              Bernard  Kornberg   on behalf of Interested Party   Great Lakes Insurance SE bjk@severson.com
              Boris  Kukso   on behalf of Interested Party   Internal Revenue Service boris.kukso@usdoj.gov,
                western.taxcivil@usdoj.gov
              Brad T. Summers   on behalf of Creditor   Pacific Mobile Structures, Inc. summerst@lanepowell.com,
                docketing-pdx@lanepowell.com
              Bradley C. Knapp   on behalf of Creditor   International Brotherhood of Electrical Workers Local
                Union 1245 bknapp@lockelord.com,  Yamille.Harrison@lockelord.com
              Bradley R. Schneider   on behalf of Debtor   PG&E Corporation bradley.schneider@mto.com
              Brett D. Fallon   on behalf of Creditor   Quest Diagnostics Health & Wellness LLC
                bfallon@morrisjames.com,  wweller@morrisjames.com
              Brian D. Huben   on behalf of Interested Party   Louisiana Energy Services, LLC
                hubenb@ballardspahr.com
              Brian D. Huben   on behalf of Interested Party   URENCO Limited hubenb@ballardspahr.com
              Brian D. Huben   on behalf of Creditor   Campos EPC, LLC hubenb@ballardspahr.com
              Brian S. Conlon   on behalf of Plaintiff Anthony  Gantner bsc@phillaw.com,  rac@phillaw.com
              Brittany  Zummer   on behalf of Creditor Mirna  Trettevik bzummer@theadlerfirm.com,
                nfournier@theadlerfirm.com
              Brittany J. Nelson   on behalf of Creditor   Michels Corporation bnelson@foley.com,
                hsiagiandraughn@foley.com
              Bryan L. Hawkins   on behalf of Interested Party   Gill Ranch Storage, LLC
                bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
              Bryan L. Hawkins   on behalf of Intervenor   FTP Power LLC bryan.hawkins@stoel.com,
                Sharon.witkin@stoel.com
              Bryan L. Hawkins   on behalf of Interested Party   FTP Power LLC, et al. bryan.hawkins@stoel.com,
                Sharon.witkin@stoel.com
              Bryan L. Hawkins   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
                III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
              Bryan L. Hawkins   on behalf of Interested Party   Capital Dynamics, Inc., et al.
                bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
              Bryan L. Hawkins   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
                and Enel X bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
              Bryan L. Hawkins   on behalf of Intervenor   Capital Dynamics, Inc. bryan.hawkins@stoel.com,
                Sharon.witkin@stoel.com
              Bryan L. Hawkins   on behalf of Intervenor   Enel Green Power North America, Inc.
                bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
              Bryn G. Letsch   on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com
              C. Luckey McDowell   on behalf of Intervenor   MC Shiloh IV Holdings LLC
                Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Intervenor   Clearway Energy Group LLC
                Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Interested Party   TerraForm Power, Inc.
                Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Interested Party   Agua Caliente Solar, LLC
                Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Intervenor   TerraForm Power, Inc. Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Interested Party   Marsh Landing, LLC
                Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Interested Party   NRG Energy Inc., Clearway Energy, Inc., and
                Clearway Energy Group LLC Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Interested Party   Solar Partners VIII LLC
                Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Intervenor   Clearway Energy, Inc. Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Intervenor   NRG Energy, Inc. Luckey.McDowell@Shearman.com
              C. Luckey McDowell   on behalf of Interested Party   MC Shiloh IV Holdings LLC
                Luckey.McDowell@Shearman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

C. Luckey McDowell   on behalf of Interested Party   Solar Partners II LLC
    Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Marubeni Corporation
    Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Shiloh IV Lessee, LLC
    Luckey.McDowell@Shearman.com
Cameron Gulden   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
    cameron.m.gulden@usdoj.gov
Candace J. Morey   on behalf of Interested Party   California Public Utilities Commision
    cjm@cpuc.ca.gov
Candace J. Morey   on behalf of Creditor   California Public Utilities Commision cjm@cpuc.ca.gov
Carissa A. Lynch   on behalf of Interested Party   California Franchise Tax Board
    Carissa.Lynch@ftb.ca.gov,  Martha.Gehrig@ftb.ca.gov
Carol C. Villegas   on behalf of Interested Party   Public Employees Retirement Association of
    New Mexico cvillegas@labaton.com, NDonlon@labaton.com
Carol C. Villegas   on behalf of Attorney   Public Employees Retirement Association of New Mexico
    cvillegas@labaton.com,  NDonlon@labaton.com
Caroline A. Reckler   on behalf of Interested Party   Dynegy Marketing and Trade, LLC
    caroline.reckler@lw.com
Carolyn Frederick   on behalf of Interested Party   The Mosaic Company cfrederick@prklaw.com
Catherine Martin   on behalf of Creditor   Simon Property Group cmartin@simon.com,
    rtucker@simon.com;bankruptcy@simon.com
Catherine E. Woltering   on behalf of Creditor Committee   Official Committee of Tort Claimants
    cwoltering@bakerlaw.com
Cathy Yanni   on behalf of Other Prof. Cathy Yanni cathy@cathyyanni.com,  pstrunk@browngreer.com
Cecily Ann Dumas   on behalf of Other Prof.   Development Specialists, Inc. cdumas@bakerlaw.com,
    hhammonturano@bakerlaw.com
Cecily Ann Dumas   on behalf of Other Prof.   Lincoln Partners Advisors LLC cdumas@bakerlaw.com,
    hhammonturano@bakerlaw.com
Cecily Ann Dumas   on behalf of Creditor Committee   Official Committee of Tort Claimants
    cdumas@bakerlaw.com,  hhammonturano@bakerlaw.com
Cecily Ann Dumas   on behalf of Other Prof.   Trident DMG LLC cdumas@bakerlaw.com,
    hhammonturano@bakerlaw.com
Chane Buck   on behalf of stockholders   PG&E Shareholders cbuck@jonesday.com
Charles Cording   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
    ccording@willkie.com,  mao@willkie.com
Charles Scott Penner   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
    penner@carneylaw.com,  caragol@carneylaw.com
Charles Scott Penner   on behalf of Defendant   AECOM Technical Services, Inc.
    penner@carneylaw.com,  caragol@carneylaw.com
Cheryl L. Stengel   on behalf of Creditor   US Air Conditioning Distributors
    clstengel@outlook.com,  stengelcheryl40@gmail.com
Chris Bator   on behalf of Creditor Committee   Official Committee of Tort Claimants
    cbator@bakerlaw.com,  jmcguigan@bakerlaw.com
Chris Johnstone   on behalf of Interested Party   ICE NGX Canada Inc.
    chris.johnstone@wilmerhale.com,  whdocketing@wilmerhale.com
Christina Lin Chen   on behalf of Creditor   OneSource Supply Solutions, LLC
    christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
Christina Lin Chen   on behalf of Creditor   MRO Integrated Solutions, LLC
    christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
Christopher Gessner   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders
    of Pacific Gas and Electric Company cgessner@akingump.com, NYMCO@akingump.com
Christopher E. Prince   on behalf of Interested Party   CH2M HILL Engineers, Inc.
    cprince@lesnickprince.com
Christopher H. Hart   on behalf of Interested Party   Public Entities Impacted by the Wildfires
    chart@nutihart.com,  nwhite@nutihart.com
Christopher Kwan Shek Wong   on behalf of Creditor   Genesys Telecommunications Laboratories,
    Inc. christopher.wong@arentfox.com
Christopher L. Young   on behalf of Plaintiff   Foothill Solar LLC cyoung@cairncross.com,
    nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Kettleman Solar LLC cyoung@cairncross.com,
    nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Winding Creek Solar LLC cyoung@cairncross.com,
    nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Vintner Solar LLC cyoung@cairncross.com,
    nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Hollister Solar LLC cyoung@cairncross.com,
    nspringstroh@cairncross.com
Christopher L. Young   on behalf of Interested Party   Winding Creek Solar LLC
    cyoung@cairncross.com,  nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Allco Renewable Energy Limited
    cyoung@cairncross.com,  nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Bear Creek Solar LLC cyoung@cairncross.com,
    nspringstroh@cairncross.com
Christopher O. Rivas   on behalf of Interested Party   JAN X-Ray Services, Inc.
    crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas   on behalf of Creditor   AECOM Technical Services, Inc.
    crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher O. Rivas    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of Creditor    Kiefner and Associates, Inc. crivas@reedsmith.com,
chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of Defendant    AECOM Technical Services, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Courtney L. Morgan    on behalf of Creditor    Pension Benefit Guaranty Corporation
morgan.courtney@pbgc.gov
Craig  Margulies    on behalf of Creditor    Aegion Corporation and its subsidiary entities:
Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
cmargulies@margulies-law.com,  lsalazar@margulies-law.com
Craig S. Simon    on behalf of Interested Party    Topa Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Wawanesa General Insurance Company
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Sutter Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Assurant Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Nautilus Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Privilege Underwriters Reciprocal Exchange
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    American Alternative Insurance Corporation
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Farmers Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Nationwide Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    American Reliable Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    California Casualty Indemnity Exchange
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Amica Mutual Insurance Company
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Crusader Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    National General Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Gencon Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Church Mutual Insurance Company
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    California FAIR Plan Association
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon    on behalf of Interested Party    Zenith Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig Solomon Ganz    on behalf of Creditor    Discovery Hydrovac ganzc@ballardspahr.com,
hartt@ballardspahr.com
Craig Solomon Ganz    on behalf of Creditor    Realty Income Corporation ganzc@ballardspahr.com,
hartt@ballardspahr.com
Cristina A. Henriquez    on behalf of Creditor    BNP Paribas chenriquez@mayerbrown.com
Dana M. Andreoli    on behalf of Creditor    Tanforan Industrial Park, LLC dandreoli@steyerlaw.com,
mterry@steyerlaw.com
Dania  Slim    on behalf of Creditor    BANK OF AMERICA N.A dania.slim@pillsburylaw.com,
melinda.hernandez@pillsburylaw.com
Daniel  Robertson    on behalf of Creditor    Pension Benefit Guaranty Corporation
robertson.daniel@pbgc.gov,  efile@pbgc.gov
Daniel I. Forman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
dforman@willkie.com
Dara  Levinson Silveira    on behalf of Debtor    PG&E Corporation dsilveira@kbkllp.com
Daren M Schlecter    on behalf of Creditor Jesus  Mendoza daren@schlecterlaw.com,
info@schlecterlaw.com
Dario  de Ghetaldi    on behalf of Creditor    Fire Victim Creditors deg@coreylaw.com,
lf@coreylaw.com
David  Emerzian    on behalf of Creditor    A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com
David  Holtzman    on behalf of Interested Party    United Energy Trading, LLC
david.holtzman@hklaw.com
David  Holtzman    on behalf of Interested Party    DEUTSCHE BANK NATIONAL TRUST COMPANY
david.holtzman@hklaw.com
David  Holtzman    on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS,
david.holtzman@hklaw.com
David  Holtzman    on behalf of Defendant    Tiger Natural Gas, Inc. david.holtzman@hklaw.com
David  Holtzman    on behalf of Interested Party    Tiger Natural Gas, Inc. david.holtzman@hklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        David  Holtzman   on behalf of Creditor   DEUTSCHE BANK NATIONAL TRUST COMPANY
        david.holtzman@hklaw.com
        David  Holtzman   on behalf of Interested Party   Deutsche Bank Trust Company Americas
        david.holtzman@hklaw.com
        David  Levine   on behalf of Debtor   PG&E Corporation dnl@groom.com
        David  Neier   on behalf of Interested Party   Macquarie Energy LLC dneier@winston.com
        David  Neier   on behalf of Creditor   Tulsa Inspection Resources, LLC dneier@winston.com
        David  Neier   on behalf of Creditor   CF Inspection Management, LLC dneier@winston.com
        David  Neier   on behalf of Creditor   Tulsa Inspection Resources PUC, LLC dneier@winston.com
        David  Neier   on behalf of Creditor   Peninsula Clean Energy Authority dneier@winston.com
        David  Neier   on behalf of Interested Party   City of San Jose, California dneier@winston.com
        David  Neier   on behalf of Creditor   Cypress Energy Partners, L.P. dneier@winston.com
        David  Neier   on behalf of Creditor   California Efficiency + Demand Management Council
        dneier@winston.com
        David  Neier   on behalf of Creditor   Cypress Energy Management - TIR, LLC dneier@winston.com
        David  Wirt   on behalf of Interested Party   Deutsche Bank david.wirt@hklaw.com,
        denise.harmon@hklaw.com
        David A. Rosenzweig   on behalf of Creditor   Adventist Health System/West and Feather River
        Hospital david.rosenzweig@nortonrosefulbright.com,  thomas.burns@nortonrosefulbright.com
        David A. Wood   on behalf of Creditor   SLF Fire Victim Claimants dwood@marshackhays.com,
        lbuchanan@marshackhays.com
        David B. Levant   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
        III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com,  rene.alvin@stoel.com
        David B. Levant   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
        and Enel X david.levant@stoel.com,  rene.alvin@stoel.com
        David B. Levant   on behalf of Intervenor   Capital Dynamics, Inc. david.levant@stoel.com,
        rene.alvin@stoel.com
        David B. Levant   on behalf of Interested Party   Capital Dynamics, Inc., et al.
        david.levant@stoel.com,  rene.alvin@stoel.com
        David B. Levant   on behalf of Interested Party   Calpine Corporation david.levant@stoel.com,
        rene.alvin@stoel.com
        David B. Levant   on behalf of Intervenor   FTP Power LLC david.levant@stoel.com,
        rene.alvin@stoel.com
        David B. Levant   on behalf of Interested Party   FTP Power LLC, et al. david.levant@stoel.com,
        rene.alvin@stoel.com
        David B. Levant   on behalf of Interested Party   Gill Ranch Storage, LLC david.levant@stoel.com,
        rene.alvin@stoel.com
        David B. Levant   on behalf of Intervenor   Enel Green Power North America, Inc.
        david.levant@stoel.com,  rene.alvin@stoel.com
        David B. Rivkin, Jr.   on behalf of Creditor Committee   Official Committee of Tort Claimants
        drivkin@bakerlaw.com,  jmeeks@bakerlaw.com
        David B. Shemano   on behalf of Interested Party   East Bay Community Energy Authority
        dshemano@pwkllp.com
        David I. Kornbluh   on behalf of Creditor   De Anza Tile Co., Inc. dik@millermorton.com,
        mhr@millermorton.com
        David J. Richardson   on behalf of Creditor Committee   Official Committee of Tort Claimants
        drichardson@bakerlaw.com,  aagonzalez@bakerlaw.com
        David L. Neale   on behalf of Interested Party   California Independent System Operator
        dln@lnbyb.com
        David M. Feldman   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
        DFeldman@gibsondunn.com
        David M. Reeder   on behalf of Creditor   City of American Canyon david@reederlaw.com,
        david.m.reeder@gmail.com;Jessica@reederlaw.com
        David M. Stern   on behalf of Intervenor   NextEra Energy Partners, L.P. dstern@ktbslaw.com
        David M. Stern   on behalf of Intervenor   NextEra Energy, Inc. dstern@ktbslaw.com
        David M. Stern   on behalf of Interested Party   NextEra Energy Inc., et al. dstern@ktbslaw.com
        David Matthew Guess   on behalf of Interested Party   SteelMill Master Fund LP guessd@gtlaw.com
        David Matthew Guess   on behalf of Creditor   Fidelity Management & Research Company
        guessd@gtlaw.com
        David Matthew Guess   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
        guessd@gtlaw.com
        David Matthew Guess   on behalf of Interested Party   Silver Point Capital, L.P. guessd@gtlaw.com
        David Matthew Guess   on behalf of Creditor   Centerbridge Partners, L.P. guessd@gtlaw.com
        David P. Matthews   on behalf of Creditor   Fire Victim Creditors jrhoades@thematthewslawfirm.com,
        aharrison@thematthewslawfirm.com
        David P. Matthews   on behalf of Interested Party Terry  Hodges jrhoades@thematthewslawfirm.com,
        aharrison@thematthewslawfirm.com
        David W. Moon   on behalf of Creditor   Mizuho Bank, Ltd. lacalendar@stroock.com,
        mmagzamen@stroock.com
        David Walter Wessel   on behalf of Creditor Mikhail  Gelman DWessel@efronlawfirm.com,
        hporter@chdlawyers.com
        David Walter Wessel   on behalf of Creditor Marina  Gelman DWessel@efronlawfirm.com,
        hporter@chdlawyers.com
        Debra I. Grassgreen   on behalf of Interested Party   The Baupost Group, L.L.C.
        dgrassgreen@pszjlaw.com,  hphan@pszjlaw.com
        Debra I. Grassgreen   on behalf of Creditor Debra  Grassgreen dgrassgreen@pszjlaw.com,
        hphan@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Dennis F. Dunne    on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
    ddunne@milbank.com,   jbrewster@milbank.com
Dennis F. Dunne    on behalf of Interested Party   Official Committee Of Unsecured Creditors
    cprice@milbank.com,   jbrewster@milbank.com
Derrick  Talerico   on behalf of Creditor   Western Electricity Coordinating Council
    dtalerico@ztlegal.com,   sfritz@ztlegal.com
Diane Marger Moore   on behalf of Creditor   Majesti Mai Bagorio, etc.
    dmargermoore@baumledundlaw.com
Donald H. Cram, III   on behalf of Interested Party   Munich Re dhc@severson.com
Donald H. Cram, III   on behalf of Interested Party   HDI Global Specialty SE dhc@severson.com
Donald H. Cram, III   on behalf of Interested Party   Liberty Specialty Markets dhc@severson.com
Donna Taylor Parkinson   on behalf of Creditor   Yuba County Water Agency
    donna@parkinsonphinney.com
Donna Taylor Parkinson   on behalf of Creditor   Outback Contractors, Inc.
    donna@parkinsonphinney.com
Douglas  Wolfe   on behalf of Creditor   ASM Capital X LLC dwolfe@asmcapital.com
Douglas  Wolfe   on behalf of Creditor   ASM SPV, L.P. dwolfe@asmcapital.com
Douglas B. Provencher   on behalf of Interested Party   Provencher & Flatt dbp@provlaw.com
Douglas B. Provencher   on behalf of Interested Party Douglas B. Provencher dbp@provlaw.com
Drew M. Widders   on behalf of Creditor   Molin-Wilcoxen Camp Fire Victims Group
    dwidders@wilcoxenlaw.com,   nina@wilcoxenlaw.com
Duane M. Geck   on behalf of Interested Party   HDI Global Specialty SE dmg@severson.com
Duane M. Geck   on behalf of Interested Party   Munich Re dmg@severson.com
Duane M. Geck   on behalf of Interested Party   Liberty Specialty Markets dmg@severson.com
Dustin M. Dow   on behalf of Creditor Committee   Official Committee of Tort Claimants
    ddow@bakerlaw.com,   jmcguigan@bakerlaw.com
Edward J. Leen   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com
Edward J. Tredinnick   on behalf of Creditor   City and County of San Francisco
    etredinnick@greeneradovsky.com
Edward R. Huguenin   on behalf of Creditor   Meritage Homes of California, Inc.
    ehuguenin@hugueninkahn.com,   jguzman@hugueninkahn.com
Edward R. Huguenin   on behalf of Creditor   K. Hovnanian California Region, Inc., et al
    ehuguenin@hugueninkahn.com,   jguzman@hugueninkahn.com
Elisa  Tolentino   on behalf of Creditor   City of San Jose cao.main@sanjoseca.gov
Elizabeth A. Green   on behalf of Creditor Committee   Official Committee of Tort Claimants
    egreen@bakerlaw.com,   orlbankruptcy@bakerlaw.com
Elizabeth J. Cabraser   on behalf of Creditor   Wildfire Class Claimants ecabraser@lchb.com,
    awolf@lchb.com
Elizabeth J. Cabraser   on behalf of Creditor Kevin  Burnett ecabraser@lchb.com,   awolf@lchb.com
Elizabeth Lee Thompson   on behalf of Interested Party   The Okonite Company ethompson@stites.com,
    docketclerk@stites.com
Elizabeth M. Guffy   on behalf of Creditor   Quanta Energy Services LLC eguffy@lockelord.com,
    autodocket@lockelord.com
Elliot  Adler   on behalf of Creditor Mirna  Trettevik eadler@theadlerfirm.com,
    bzummer@theadlerfirm.com
Elyssa S. Kates   on behalf of Creditor Committee   Official Committee of Tort Claimants
    ekates@bakerlaw.com
Emily P. Rich   on behalf of Creditor   Engineers and Scientists of California, Local 20, IFPTE
    erich@unioncounsel.net,   bankruptcycourtnotices@unioncounsel.net
Emily P. Rich   on behalf of Creditor   SEIU United Service Workers - West erich@unioncounsel.net,
    bankruptcycourtnotices@unioncounsel.net
Eric A. Grasberger   on behalf of Plaintiff   JH Kelly, LLC eric.grasberger@stoel.com,
    docketclerk@stoel.com
Eric A. Gravink   on behalf of Creditor Marta M. Mester eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Wei  Luo eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Csaba Wendel Mester eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Xiaotian  Sun eric@rhrc.net
Eric D. Goldberg   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
    eric.goldberg@dlapiper.com,   eric-goldberg-1103@ecf.pacerpro.com
Eric E. Sagerman   on behalf of Creditor Committee   Official Committee of Tort Claimants
    esagerman@bakerlaw.com
Eric J. Seiler   on behalf of Interested Party   The Baupost Group, L.L.C. eseiler@fklaw.com,
    mclerk@fklaw.com
Eric R. Goodman   on behalf of Creditor Committee   Official Committee of Tort Claimants
    egoodman@bakerlaw.com
Eric R. Wilson   on behalf of Creditor   Tata Consultancy Services
    kdwbankruptcydepartment@kelleydrye.com,   ewilson@kelleydrye.com
Eric R. Wilson   on behalf of Creditor   Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com,
    ewilson@kelleydrye.com
Eric S. Goldstein   on behalf of Interested Party   Gartner, Inc. egoldstein@goodwin.com
Erica  Lee   on behalf of Creditor   California Department of Parks and Recreation
    Erica.Lee@doj.ca.gov
Erica L. Kerman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
    ekerman@willkie.com
Erika L. Morabito   on behalf of Creditor   Michels Corporation emorabito@foley.com,
    hsiagiandraughn@foley.com
Erin Elizabeth Dexter   on behalf of Creditor Committee   Official Committee Of Unsecured
    Creditors edexter@milbank.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Erin N. Brady   on behalf of Interested Party   esVolta, LP enbrady@jonesday.com
          Erin N. Brady   on behalf of Interested Party   Hummingbird Energy Storage, LLC
          enbrady@jonesday.com
          Estela O. Pino   on behalf of Interested Party   Individual Plaintiffs Executive Committee
          Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
          Coordination Proceeding Number 4955, Pursuant to the terms of the epino@epinolaw.com,
          rmahal@epinolaw.com
          Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee
          epino@epinolaw.com, rmahal@epinolaw.com
          Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee appointed by the
          Superior Court of the State of California, in and for the County of Alameda, in Case No.
          RG16843631 and related cases epino@epinolaw.com, rmahal@epinolaw.com
          Eve H. Karasik   on behalf of Interested Party   Global Diving & Salvage, Inc. ehk@lnbyb.com
          Eve H. Karasik   on behalf of Creditor   Traffic Management, Inc. ehk@lnbyb.com
          Evelina Gentry   on behalf of Creditor   Transwestern Pipeline Company, LLC
          evelina.gentry@akerman.com, rob.diwa@akerman.com
          Francis J. Lawall   on behalf of Interested Party   HydroChemPSC lawallf@pepperlaw.com,
          henrys@pepperlaw.com
          Francis O. Scarpulla   on behalf of Creditor Richard W. Carpeneti fos@scarpullalaw.com,
          cpc@scarpullalaw.com
          Francis O. Scarpulla   on behalf of Creditor   GER Hospitality, LLC fos@scarpullalaw.com,
          cpc@scarpullalaw.com
          Francis O. Scarpulla   on behalf of Creditor   Objecting Camp Fire Claimants fos@scarpullalaw.com,
          cpc@scarpullalaw.com
          Frank A. Merola   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative Agent
          lacalendar@stroock.com, mmagzamen@stroock.com
          G. Larry Engel   on behalf of Creditor   Sonoma Clean Power Authority larry@engeladvice.com
          Gabriel Ozel   on behalf of Creditor   Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel Ozel   on behalf of Attorney Gabriel  Ozel gabeozel@gmail.com
          Gabriel Ozel   on behalf of Intervenor   Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel I. Glazer   on behalf of Interested Party   The Baupost Group, L.L.C. glazer@pszjlaw.com
          Gabrielle Glemann   on behalf of Intervenor   Capital Dynamics, Inc. gabrielle.glemann@stoel.com,
          rene.alvin@stoel.com
          Gabrielle  Glemann   on behalf of Intervenor   FTP Power LLC gabrielle.glemann@stoel.com,
          rene.alvin@stoel.com
          Gabrielle  Glemann   on behalf of Intervenor   Enel Green Power North America, Inc.
          gabrielle.glemann@stoel.com, rene.alvin@stoel.com
          Gary M. Kaplan   on behalf of Creditor   TTR Substations, Inc. gkaplan@fbm.com, calendar@fbm.com
          Geoffrey B. Dryvynsyde   on behalf of Creditor   California Public Utilities Commision
          gbd@cpuc.ca.gov, geoffrey.dryvynsyde@cpuc.ca.gov
          Geoffrey E. Marr   on behalf of Creditor Mirna  Trettevik gemarr59@hotmail.com
          Geoffrey S. Stewart   on behalf of stockholders   PG&E Shareholders gstewart@jonesday.com,
          mmelvin@jonesday.com
          George H. Kalikman   on behalf of Interested Party   Compass Lexecon, LLC gkalikman@schnader.com,
          sdavenport@schnader.com
          Gerald  Singleton   on behalf of Creditor   SLF Fire Victim Claimants gerald@slffirm.com,
          BKECFCANB@SLFfirm.com
          Gerald  Singleton   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
          the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gerald@slffirm.com,
          BKECFCANB@SLFfirm.com
          Gerald  Singleton   on behalf of Creditor   Tubbs Preference Plaintiffs gerald@slffirm.com,
          BKECFCANB@SLFfirm.com
          Gerald  Singleton   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
          gerald@slffirm.com, BKECFCANB@SLFfirm.com
          Gerald P. Kennedy   on behalf of Creditor   Agile Sourcing Partners, Inc.
          gerald.kennedy@procopio.com, angela.stevens@procopio.com
          Gerardo  Mijares-Shafai   on behalf of Interested Party   AT&T Corp.
          Gerardo.Mijares-Shafai@arnoldporter.com, kenneth.anderson@arnoldporter.com
          Gregg M. Galardi   on behalf of Interested Party   Elliott Management Corporation
          gregg.galardi@ropesgray.com
          Gregory Plaskett   on behalf of Creditor   Murga, Strange & Chalmers, Inc.
          GREGORY.PLASKETT@GMAIL.COM, HKHAPPYGRL1@GMAIL.COM
          Gregory A. Bray   on behalf of Interested Party   Official Committee Of Unsecured Creditors
          gbray@milbank.com
          Gregory A. Bray   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          gbray@milbank.com
          Gregory A. Rougeau   on behalf of Creditor Gregory  Frase Enterprises, Inc. dba Kortick
          Manufacturing Company grougeau@brlawsf.com
          Gregory C. Nuti   on behalf of Creditor   City of Santa Rosa gnuti@nutihart.com,
          nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   City of Clearlake gnuti@nutihart.com,
          nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Mendocino County gnuti@nutihart.com,
          nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma Valley County Sanitation District
          gnuti@nutihart.com, nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Interested Party   Public Entities Impacted by the Wildfires
          gnuti@nutihart.com, nwhite@nutihart.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Gregory C. Nuti   on behalf of Creditor   Calaveras County Water District gnuti@nutihart.com, nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Sonoma County Agricultural Preservation and Open Space District gnuti@nutihart.com,  nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Butte County gnuti@nutihart.com,  nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   City of Napa gnuti@nutihart.com,  nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Town of Paradise gnuti@nutihart.com, nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Sonoma County Water Agency gnuti@nutihart.com, nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Napa County gnuti@nutihart.com,  nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Yuba County gnuti@nutihart.com,  nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Sonoma County gnuti@nutihart.com,  nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Sonoma County Community Development Commission gnuti@nutihart.com,  nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Lake County gnuti@nutihart.com,  nwhite@nutihart.com
Gregory C. Nuti   on behalf of Creditor   Nevada County gnuti@nutihart.com,  nwhite@nutihart.com
Gregory K. Jones   on behalf of Creditor   Elster American Meter Company, LLC GJones@dykema.com, cacossano@dykema.com
Gregory K. Jones   on behalf of Creditor   Honeywell International Inc. GJones@dykema.com, cacossano@dykema.com
Hagop T. Bedoyan   on behalf of Creditor   KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com, ecf@kleinlaw.com
Hannah C. Kreuser   on behalf of Creditor   Precision Crane Service, Inc. hkreuser@porterlaw.com, ooberg@porterlaw.com
Hannah C. Kreuser   on behalf of Creditor   Townsend & Schmidt Masonry hkreuser@porterlaw.com, ooberg@porterlaw.com
Hannah C. Kreuser   on behalf of Creditor   Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova hkreuser@porterlaw.com,  ooberg@porterlaw.com
Hannah C. Kreuser   on behalf of Creditor   Burnett & Sons Planing Mill and Lumber Co. hkreuser@porterlaw.com,  ooberg@porterlaw.com
Hannah C. Kreuser   on behalf of Creditor   Hamanaka Painting Co., Inc. hkreuser@porterlaw.com, ooberg@porterlaw.com
Harriet A. Steiner   on behalf of Creditor   Valley Clean Energy Alliance harriet.steiner@bbklaw.com,  claudia.peach@bbklaw.com
Harvey S. Schochet   on behalf of Creditor   City of San Jose Harveyschochet@dwt.com
Harvey S. Schochet   on behalf of Creditor   Cupertino Electric, Inc. Harveyschochet@dwt.com
Heinz  Binder   on behalf of Creditor   Almendariz Consulting, Inc. heinz@bindermalter.com
Heinz  Binder   on behalf of Interested Party   The Utility Reform Network (TURN) heinz@bindermalter.com
Herb  Baer   hbaer@primeclerk.com,  ecf@primeclerk.com
Howard J. Steinberg   on behalf of Interested Party   HercRentals steinbergh@gtlaw.com, pearsall@gtlaw.com
Howard S. Nevins   on behalf of Creditor   Performance Contracting, Inc. hnevins@hsmlaw.com
Hugh M. McDonald   on behalf of Intervenor   Consolidated Edison Development, Inc. hugh.mcdonald@troutman.com,  john.murphy@troutman.com
Hugh M. McDonald   on behalf of Creditor   Consolidated Edison Development, Inc. john.murphy@troutman.com
Hugh M. Ray, III   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A. Inc. hugh.ray@pillsburylaw.com,  nancy.jones@pillsburylaw.com
Huonganh Annie Duong   on behalf of Creditor Philip  Verwey annie.duong@mccormickbarstow.com, dawn.houston@mccormickbarstow.com
Huonganh Annie Duong   on behalf of Creditor   A.J. Excavation Inc. annie.duong@mccormickbarstow.com,  dawn.houston@mccormickbarstow.com
Iain A. Macdonald   on behalf of Creditor   U.S. TelePacific Corp. dba TPx Communications iain@macfern.com,  ecf@macfern.com
Iain A. Macdonald   on behalf of Creditor   Surf to Snow Environmental Resource Management, Inc. iain@macfern.com,  ecf@macfern.com
Iain A. Macdonald   on behalf of Interested Party Iain A. Macdonald iain@macfern.com, ecf@macfern.com
Ivan C. Jen   on behalf of Interested Party   Synergy Project Management, Inc. ivan@icjenlaw.com
J. Eric  Ivester   on behalf of Interested Party   Mojave Solar LLC Andrea.Bates@skadden.com
J. Eric  Ivester   on behalf of Interested Party   Atlantica Yield plc Andrea.Bates@skadden.com
J. Eric  Ivester   on behalf of Intervenor   Mojave Solar LLC Eric.Ivester@skadden.com, Andrea.Bates@skadden.com
J. Eric  Ivester   on behalf of Intervenor   Willow Springs Solar 3, LLC Eric.Ivester@skadden.com, Andrea.Bates@skadden.com
J. Eric  Ivester   on behalf of Intervenor   First Solar, Inc. Eric.Ivester@skadden.com, Andrea.Bates@skadden.com
J. Noah Hagey   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company hagey@braunhagey.com,  tong@braunhagey.com
J. Russell Cunningham   on behalf of Creditor Brian T. Howe rcunningham@dnlc.net,  emehr@dnlc.net
J. Russell Cunningham   on behalf of Creditor   Baseline P&R, LLC rcunningham@dnlc.net, emehr@dnlc.net
J. Russell Cunningham   on behalf of Creditor John J. Guerra, Jr. rcunningham@dnlc.net, emehr@dnlc.net
J. Russell Cunningham   on behalf of Creditor Stephen J Norman rcunningham@dnlc.net, emehr@dnlc.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     J. Russell Cunningham   on behalf of Creditor   Joiner Limited Partnership rcunningham@dnlc.net,
     emehr@dnlc.net
     J. Russell Cunningham   on behalf of Creditor   KV Sierra Vista, LLC rcunningham@dnlc.net,
     emehr@dnlc.net
     J. Russell Cunningham   on behalf of Creditor   DF Properties rcunningham@dnlc.net,
     emehr@dnlc.net
     J. Russell Cunningham   on behalf of Creditor   Baseline 80 Investors, LLC rcunningham@dnlc.net,
     emehr@dnlc.net
     Jack A. Reitman   on behalf of Plaintiff Julia  Herndon srichmond@lgbfirm.com
     Jack A. Reitman   on behalf of Plaintiff Jedidiah  Herndon srichmond@lgbfirm.com
     Jack A. Reitman   on behalf of Plaintiff   Chico Rent-A-Fence srichmond@lgbfirm.com
     Jack A. Reitman   on behalf of Plaintiff Gabriell  Herndon srichmond@lgbfirm.com
     Jack A. Reitman   on behalf of Plaintiff Estefania  Miranda srichmond@lgbfirm.com
     Jack A. Reitman   on behalf of Plaintiff David  Herndon srichmond@lgbfirm.com
     Jack A. Reitman   on behalf of Plaintiff   Gabriella's Eatery srichmond@lgbfirm.com
     Jack A. Reitman   on behalf of Plaintiff   Ponderosa Pest & Weed Control srichmond@lgbfirm.com
     Jacob M. Faircloth   on behalf of Creditor   Aztrack Construction Corporation
     jacob.faircloth@smolsonlaw.com
     Jacob Taylor Beiswenger   on behalf of Interested Party   Department of Finance for the State of
     California jbeiswenger@omm.com,  llattin@omm.com
     Jacob Taylor Beiswenger   on behalf of Interested Party Governor Gavin  Newsom
     jbeiswenger@omm.com,  llattin@omm.com
     Jacquelyn H. Choi   on behalf of Creditor   County of Santa Clara Department of Tax and
     Collections jchoi@raineslaw.com,  bclark@raineslaw.com
     Jae Angela Chun   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
     the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law,
     teresa@tosdallaw.com
     Jaime  Godin   on behalf of Plaintiff   Vintner Solar LLC Jtouchstone@fddcm.com
     Jaime  Godin   on behalf of Plaintiff   Winding Creek Solar LLC Jtouchstone@fddcm.com
     Jaime  Godin   on behalf of Plaintiff   Foothill Solar LLC Jtouchstone@fddcm.com
     Jaime  Godin   on behalf of Plaintiff   Kettleman Solar LLC Jtouchstone@fddcm.com
     Jaime  Godin   on behalf of Plaintiff   Allco Renewable Energy Limited Jtouchstone@fddcm.com
     Jaime  Godin   on behalf of Plaintiff   Hollister Solar LLC Jtouchstone@fddcm.com
     Jaime  Godin   on behalf of Plaintiff   Bear Creek Solar LLC Jtouchstone@fddcm.com
     James A. Shepherd   on behalf of Creditor   W. Bradley Electric, Inc. jim@jsheplaw.com,
     shepIGN@gmail.com
     James C. Behrens   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
     jbehrens@milbank.com,  mkoch@milbank.com
     James C. Behrens   on behalf of Interested Party   Official Committee Of Unsecured Creditors
     jbehrens@milbank.com,  mkoch@milbank.com
     James D. Curran   on behalf of Creditor   Liberty Mutual Insurance Company
     jcurran@wolkincurran.com,  dstorms@wolkincurran.com
     James J. Ficenec   on behalf of Creditor   Exponent, Inc. James.Ficenec@ndlf.com,
     caroline.pfahl@ndlf.com
     James L. Bothwell   on behalf of Creditor   Meritage Homes of California, Inc.
     jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
     James L. Bothwell   on behalf of Creditor   K. Hovnanian California Region, Inc., et al
     jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
     James O. Johnston   on behalf of stockholders   PG&E Shareholders jjohnston@jonesday.com
     James T. Bentley   on behalf of Interested Party   SteelMill Master Fund LP james.bentley@srz.com,
     Kelly.Knight@srz.com
     James T. Bentley   on behalf of Creditor   Fidelity Management & Research Company
     james.bentley@srz.com,  Kelly.Knight@srz.com
     James T. Bentley   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
     james.bentley@srz.com,  Kelly.Knight@srz.com
     James T. Bentley   on behalf of Interested Party   Silver Point Capital, L.P.
     james.bentley@srz.com,  Kelly.Knight@srz.com
     James T. Bentley   on behalf of Creditor   Centerbridge Partners, L.P. james.bentley@srz.com,
     Kelly.Knight@srz.com
     Jamie P. Dreher   on behalf of Creditor   Teichert Pipelines, Inc. and A. Teichert & Sons, Inc.
     d/b/a Teichert Aggregates jdreher@downeybrand.com
     Jamie P. Dreher   on behalf of Creditor Rodney Lee Baggett jdreher@downeybrand.com
     Jamie P. Dreher   on behalf of Creditor Keri B. Howard jdreher@downeybrand.com
     Jan D. Sokol   on behalf of Creditor   Liberty Mutual Insurance Company jdsokol@lawssl.com,
     dwright@lawssl.com
     Jan M Hayden   on behalf of Creditor   APTIM jhayden@bakerdonelson.com,
     gmitchell@bakerdonelson.com
     Jan M Hayden   on behalf of Creditor   Snelson Companies, Inc. jhayden@bakerdonelson.com,
     gmitchell@bakerdonelson.com
     Jan M Hayden   on behalf of Creditor   TTR Substations, Inc. jhayden@bakerdonelson.com,
     gmitchell@bakerdonelson.com
     Jan M Hayden   on behalf of Creditor   Phillips & Jordan, Inc. jhayden@bakerdonelson.com,
     gmitchell@bakerdonelson.com
     Jane  Kim   on behalf of Defendant   PG&E Corporation jkim@kbkllp.com
     Jane  Kim   on behalf of Spec. Counsel   Jenner & Block LLP jkim@kbkllp.com
     Jane  Kim   on behalf of Debtor   Pacific Gas and Electric Company jkim@kbkllp.com
     Jane  Kim   on behalf of Other Prof.   KPMG LLP jkim@kbkllp.com
     Jane  Kim   on behalf of Debtor   PG&E Corporation jkim@kbkllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jane Kim   on behalf of Plaintiff   PG&E Corporation jkim@kbkllp.com
          Jane Luciano   on behalf of Creditor Jane Luciano jane-luciano@comcast.net
          Jane G. Kearl   on behalf of Creditor   Barnard Pipeline, Inc. jkearl@watttieder.com,
          jbenton@watttieder.com
          Janet D. Gertz   on behalf of Creditor   PaR Systems, LLC jgertz@btlaw.com,  amattingly@btlaw.com
          Jason Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
          jason.blumberg@usdoj.gov,  ustpregion17.sf.ecf@usdoj.gov
          Jason Borg   on behalf of Creditor Nancy Oliver jborg@jasonborglaw.com
          Jason Borg   on behalf of Creditor Teddy Oliver jborg@jasonborglaw.com
          Jason Borg   on behalf of Creditor John Randall Dighton jborg@jasonborglaw.com
          Jason Borg   on behalf of Creditor Richard Kelly jborg@jasonborglaw.com
          Jason Borg   on behalf of Creditor Linda Dighton jborg@jasonborglaw.com
          Jason Borg   on behalf of Creditor Grant Smelser jborg@jasonborglaw.com
          Jason C. Rubinstein   on behalf of Interested Party   The Baupost Group, L.L.C.
          jrubinstein@fklaw.com,  mclerk@fklaw.com
          Jason D. Strabo   on behalf of Interested Party   Individual Officers Anthony F. Earley, Jr.,
          Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan,
          David Thomason, and Dinyar Mistry jstrabo@mwe.com,  shill@mwe.com
          Jay M. Ross   on behalf of Interested Party   The City of Oakland jross@hopkinscarley.com,
          eamaro@hopkinscarley.com
          Jeffrey C. Krause   on behalf of Creditor   Topaz Solar Farms LLC jkrause@gibsondunn.com
          Jeffrey C. Krause   on behalf of Intervenor   Topaz Solar Farms LLC jkrause@gibsondunn.com
          Jeffrey K. Garfinkle   on behalf of Interested Party   Jay Alix jgarfinkle@buchalter.com
          Jeffrey M. Reisner   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and
          Davey Resource Group, Inc. jreisner@irell.com
          Jennifer C. Hayes   on behalf of Creditor   MCE Corporation jhayes@fhlawllp.com
          Jennifer C. Hayes   on behalf of Creditor   Roebbelen Contracting, Inc. jhayes@fhlawllp.com
          Jennifer C. Hayes   on behalf of Creditor   Nor-Cal Pipeline Services jhayes@fhlawllp.com
          Jennifer C. Hayes   on behalf of Creditor   Aggreko jhayes@fhlawllp.com
          Jennifer L. Mersing   on behalf of Interested Party   Capital Dynamics, Inc., et al.
          jennifer.mersing@stoel.com,  lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc.
          jennifer.mersing@stoel.com,  lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   FTP Power LLC, et al.
          jennifer.mersing@stoel.com,  lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Project Mustang jennifer.mersing@stoel.com,
          lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc., et
          al. and Enel X jennifer.mersing@stoel.com,  lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Gill Ranch Storage, LLC
          jennifer.mersing@stoel.com,  lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
          Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com,  lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   sPower jennifer.mersing@stoel.com,
          lisa.petras@stoel.com
          Jennifer Machlin Cecil   on behalf of Interested Party   Global Ampersand LLC JCecil@winston.com,
          ECF_SF@winston.com
          Jennifer Machlin Cecil   on behalf of Interested Party   City of San Jose, California
          JCecil@winston.com,  ECF_SF@winston.com
          Jennifer Machlin Cecil   on behalf of Interested Party   First Solar, Inc. JCecil@winston.com,
          ECF_SF@winston.com
          Jennifer Machlin Cecil   on behalf of Interested Party   Willow Springs Solar 3, LLC
          JCecil@winston.com,  ECF_SF@winston.com
          Jennifer N. Slocum   on behalf of Interested Party   Capital Dynamics, Inc., et al.
          jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
          Power III LLC, and Shiloh I Wind Project LLC jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   FTP Power LLC, et al.
          jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Creditor   Mustang Project Companies jennifer.slocum@stoel.com,
          docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   Global Diving & Salvage, Inc.
          jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
          and Enel X jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   Gill Ranch Storage, LLC
          jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer V. Doran   on behalf of Creditor   Telvent USA, LLC jdoran@hinckleyallen.com
          John Cumming   on behalf of Interested Party   California Department of Industrial Relations
          jcumming@dir.ca.gov
          John A. Moe, II   on behalf of Interested Party   Dentons US LLP john.moe@dentons.com,
          glenda.spratt@dentons.com
          John A. Moe, II   on behalf of Interested Party   Halkirk I Wind Project LP john.moe@dentons.com,
          glenda.spratt@dentons.com
          John A. Moe, II   on behalf of Interested Party   Capital Power Corporation john.moe@dentons.com,
          glenda.spratt@dentons.com
          John A. Vos   on behalf of Interested Party John A. Vos InvalidEmailECFonly@gmail.com,
          PrivateECFNotice@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          John B. Coffman   on behalf of Interested Party   AARP john@johncoffman.net
          John C. Thornton  on behalf of Creditor   Agajanian, Inc. jct@andrewsthornton.com,
          aandrews@andrewsthornton.com
          John C. Thornton  on behalf of Creditor   Bennett Lane Winery LLC jct@andrewsthornton.com,
          aandrews@andrewsthornton.com
          John D. Fiero   on behalf of Creditor   TRC Companies, Inc. jfiero@pszjlaw.com,
          ocarpio@pszjlaw.com
          John E. Lattin   on behalf of Creditor David  Alonzo jlattin@ostergar.com,  cslovenec@ostergar.com
          John H. MacConaghy  on behalf of Interested Party   Individual Plaintiffs Executive Committee
          Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
          Coordination Proceeding Number 4955, Pursuant to the terms of the macclaw@macbarlaw.com,
          smansour@macbarlaw.com;kmuller@macbarlaw.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John R. Rizzardi   on behalf of Plaintiff   Vintner Solar LLC kcoselman@cairncross.com,
          tnguyen@cairncross.com
          John R. Rizzardi   on behalf of Plaintiff   Hollister Solar LLC kcoselman@cairncross.com,
          tnguyen@cairncross.com
          John R. Rizzardi   on behalf of Plaintiff   Allco Renewable Energy Limited
          kcoselman@cairncross.com,  tnguyen@cairncross.com
          John R. Rizzardi   on behalf of Interested Party   Winding Creek Solar LLC
          kcoselman@cairncross.com,  tnguyen@cairncross.com
          John R. Rizzardi   on behalf of Plaintiff   Foothill Solar LLC kcoselman@cairncross.com,
          tnguyen@cairncross.com
          John R. Rizzardi   on behalf of Plaintiff   Winding Creek Solar LLC kcoselman@cairncross.com,
          tnguyen@cairncross.com
          John R. Rizzardi   on behalf of Plaintiff   Bear Creek Solar LLC kcoselman@cairncross.com,
          tnguyen@cairncross.com
          John R. Rizzardi   on behalf of Plaintiff   Kettleman Solar LLC kcoselman@cairncross.com,
          tnguyen@cairncross.com
          John William Lucas   on behalf of Interested Party   The Baupost Group, L.L.C. jlucas@pszjlaw.com,
          ocarpio@pszjlaw.com
          Jonathan  Forstot   on behalf of Creditor   Consolidated Edison Development, Inc.
          john.murphy@troutman.com
          Jonathan  Forstot   on behalf of Intervenor   Consolidated Edison Development, Inc.
          jonathan.forstot@troutman.com,  john.murphy@troutman.com
          Jonathan  Hughes   on behalf of Interested Party   AT&T Corp. jane.rustice@aporter.com
          Jonathan A. Loeb   on behalf of Creditor   Sabre Industries, Inc. jon.loeb@bingham.com
          Jonathan C. Sanders   on behalf of Interested Party   Board of PG&E Corporation
          jsanders@stblaw.com
          Jonathan C. Sanders   on behalf of Interested Party   Board of Pacific Gas and Electric Company
          jsanders@stblaw.com
          Jonathan C. Sanders   on behalf of Interested Party   Certain Current and Former Independent
          Directors jsanders@stblaw.com
          Jonathan D. Waisnor   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
          jwaisnor@willkie.com,  mao@willkie.com
          Jonathan R. Doolittle   on behalf of Creditor   Nevada Irrigation District
          jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
          Jonathan R. Doolittle   on behalf of Interested Party   J.H. Lane Partners Master Fund, L.P.
          jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
          Jonathan R. Doolittle   on behalf of Creditor   Wild Goose, LLC jdoolittle@reedsmith.com,
          bgonshorowski@reedsmith.com
          Jonathan R. Doolittle   on behalf of Creditor   BP Products North America Inc.
          jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
          Jonathan R. Doolittle   on behalf of Creditor   Lodi Gas Storage, L.L.P. jdoolittle@reedsmith.com,
          bgonshorowski@reedsmith.com
          Jonathan R. Doolittle   on behalf of Creditor   Southern Disaster Recovery, LLC
          jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
          Jonathan R. Doolittle   on behalf of Creditor   BP Energy Company jdoolittle@reedsmith.com,
          bgonshorowski@reedsmith.com
          Jonathan R. Doolittle   on behalf of Interested Party   Midtown Acquisitions L.P.
          jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
          Jonathan R. Doolittle   on behalf of Creditor   Bender Rosenthal, Incorporated
          jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com
          Jorian L. Rose   on behalf of Creditor Committee   Official Committee of Tort Claimants
          jrose@bakerlaw.com
          Joseph  Sorkin   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of
          Pacific Gas and Electric Company jsorkin@akingump.com,  NYMCO@akingump.com
          Joseph  West   on behalf of Creditor   International Church of the Foursquare Gospel
          westjoseph@earthlink.net,  josephw998@gmail.com
          Joseph A. Eisenberg   on behalf of Creditor   The Act 1 Group, Inc. JAE1900@yahoo.com
          Joseph G. Minias   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders
          jminias@willkie.com
          Joseph G. Minias   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
          jminias@willkie.com
          Joseph Kyle Feist   on behalf of Creditor Tonia  Hanson jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Bryan  Sullivan jfeistesq@gmail.com,
          info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Joseph Kyle Feist   on behalf of Creditor   Fire Victim Creditors jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Eddie  Delongfield jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Denise  Stooksberry jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Angela  Coker jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Roger  Martinez jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Paul  Bowen jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Deirdre  Coderre jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Gretchen  Franklin jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Claudia  Bijstra jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor   Paradise Moose Lodge jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Isaiah  Vera jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Sara  Hill jfeistesq@gmail.com,  info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Annaleisa  Batts jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Constantina  Howard jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Benjamin  Hernandez jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Andries  Bijstra jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Barbara  Cruise jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Nancy  Seals jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Edward  Delongfield jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor John  Stooksberry jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Christopher  Franklin jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Celil  Morris jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Sally  Thorp jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Marie  Dierssen jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Catherine  McClure jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Irma  Enriquez jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Kelly  Jones jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Jennifer  Makin jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Chris  Franklin jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Candice  Seals jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Linda  Schooling jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Michael  Williams jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Leroy  Howard jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Tami  Coleman jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Brenda  Howell jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Cecil  Morris jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Joel  Batts jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Lynda  Howell jfeistesq@gmail.com, info@norcallawgroup.net
    Joseph Kyle Feist   on behalf of Creditor Michael  Vairo jfeistesq@gmail.com, info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Joseph M. Esmont  on behalf of Creditor Committee  Official Committee of Tort Claimants
                 jesmont@bakerlaw.com
              Joseph M. Welch  on behalf of Creditor  Bradley Tanks, Inc. jwelch@buchalter.com,
                 dcyrankowski@buchalter.com
              Joshua D. Morse  on behalf of Creditor  Ad Hoc Committee of Unsecured Tort Claimant Creditors
                 Joshua.Morse@dlapiper.com, joshua-morse-0092@ecf.pacerpro.com
              Joshua D. Morse  on behalf of Other Prof.  FTI Consulting, Inc. Joshua.Morse@dlapiper.com,
                 joshua-morse-0092@ecf.pacerpro.com
              Joshua M. Mester  on behalf of stockholders  PG&E Shareholders jmester@jonesday.com
              Judith A. Descalso  on behalf of Creditor  CM Distributors, Inc. jad_9193@ecf.courtdrive.com
              Julie E. Oelsner  on behalf of Creditor  Southwire Company, LLC joelsner@weintraub.com,
                 bjennings@weintraub.com
              Julie E. Oelsner  on behalf of Attorney c/o Julie E. Oelsner  Intech Mechanical, Inc.
                 joelsner@weintraub.com, bjennings@weintraub.com
              Julie E. Oelsner  on behalf of Creditor  Intech Mechanical, Inc. joelsner@weintraub.com,
                 bjennings@weintraub.com
              Julie H. Rome-Banks  on behalf of Creditor  Thunderbird Mobile Home Park julie@bindermalter.com
              Justin E. Rawlins  on behalf of Interested Party  Macquarie Energy LLC jrawlins@winston.com,
                 justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins  on behalf of Creditor  Tulsa Inspection Resources, LLC jrawlins@winston.com,
                 justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins  on behalf of Creditor  California Efficiency + Demand Management Council
                 jrawlins@winston.com, justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins  on behalf of Creditor  Cypress Energy Management - TIR, LLC
                 jrawlins@winston.com, justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins  on behalf of Creditor  Cypress Energy Partners, L.P. jrawlins@winston.com,
                 justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins  on behalf of Creditor  Peninsula Clean Energy Authority jrawlins@winston.com,
                 justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins  on behalf of Creditor  CF Inspection Management, LLC jrawlins@winston.com,
                 justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins  on behalf of Creditor  Tulsa Inspection Resources  PUC, LLC
                 jrawlins@winston.com, justin-rawlins-0284@ecf.pacerpro.com
              Karen J. Chedister  on behalf of Creditor William K O'Brien kchedister@h-jlaw.com
              Karen J. Chedister  on behalf of Creditor Karen  Roberds kchedister@h-jlaw.com
              Karen J. Chedister  on behalf of Creditor Anita  Freeman kchedister@h-jlaw.com
              Karen J. Chedister  on behalf of Creditor William N Steel kchedister@h-jlaw.com
              Karen J. Chedister  on behalf of Creditor Fuguan  O'Brien kchedister@h-jlaw.com
              Karen J. Chedister  on behalf of Creditor Ming  O'Brien kchedister@h-jlaw.com
              Katharine  Malone  on behalf of Intervenor  Southern Power Company malonek@gtlaw.com
              Katharine  Malone  on behalf of Creditor  Southern Power Company malonek@gtlaw.com
              Katharine  Malone  on behalf of Creditor  Osmose Utilities Services, Inc. malonek@gtlaw.com
              Katharine  Kohn  on behalf of Spec. Counsel  Groom Law Group, Chartered kkohn@groom.com,
                 ashahinllari@groom.com
              Katherine Kohn  on behalf of Debtor  PG&E Corporation kkohn@groom.com, ashahinllari@groom.com
              Katherine Rose Catanese  on behalf of Interested Party  Corelogic Spatial Solutions, LLC
                 kcatanese@foley.com
              Katherine Rose Catanese  on behalf of Interested Party  CoreLogic Solutions, LLC
                 kcatanese@foley.com
              Kathryn E. Barrett  on behalf of Creditor  TURN-The Utility Reform Network keb@svlg.com,
                 amt@svlg.com
              Kathryn S. Diemer  on behalf of Interested Party  Ad Hoc Group of Subrogation Claim Holders
                 kdiemer@diemerwhitman.com, ecfnotice@diemerwhitman.com
              Kathryn S. Diemer  on behalf of Plaintiff  Ad Hoc Group of Subrogation Claim Holders
                 kdiemer@diemerwhitman.com, ecfnotice@diemerwhitman.com
              Keith J. Cunningham  on behalf of Interested Party  California Department of Water Resources
                 kcunningham@pierceatwood.com, rkelley@pierceatwood.com
              Keith J. Cunningham  on behalf of Interested Party  California Independent System Operator
                 rkelley@pierceatwood.com
              Kelly V. Knight  on behalf of Interested Party  SteelMill Master Fund LP kelly.knight@srz.com
              Kelly V. Knight  on behalf of Creditor  Centerbridge Partners, L.P. kelly.knight@srz.com
              Kelly V. Knight  on behalf of Interested Party  Anchorage Capital Group, L.L.C.
                 kelly.knight@srz.com
              Kelly V. Knight  on behalf of Interested Party  Silver Point Capital, L.P. kelly.knight@srz.com
              Kelly V. Knight  on behalf of Creditor  Fidelity Management & Research Company
                 kelly.knight@srz.com
              Kenneth Pasquale  on behalf of Creditor  Mizuho Bank, Ltd. mlaskowski@stroock.com
              Kenneth T. Law  on behalf of Creditor  Recology Inc. klaw@bbslaw.com
              Kerri Lyman  on behalf of Creditor  Davey Tree Expert Co., Davey Tree Surgery Co. and Davey
                 Resource Group, Inc. klyman@irell.com
              Kerri  Lyman  on behalf of Interested Party  BlueMountain Capital Management, LLC
                 klyman@irell.com
              Kesha  Tanabe  on behalf of Creditor  Cedar Glade LP kesha@tanabelaw.com
              Kevin Montee  on behalf of Creditor  Nearon Sunset, LLC kmontee@monteeassociates.com
              Kevin G. Collins  on behalf of Interested Party  Miller Pipeline, LLC kevin.collins@btlaw.com
              Kevin M. Eckhardt  on behalf of Interested Party  Potrero Hills Energy Producers, LLC
                 keckhardt@hunton.com, candonian@huntonak.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kevin M. Eckhardt   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a Mt.
Poso Cogeneration Company, L.P. keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   Sunshine Gas Producers, LLC
keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   DTE Stockton, LLC keckhardt@hunton.com,
candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland
Biomass Power, Ltd. keckhardt@hunton.com, candonian@huntonak.com
Kimberly S. Fineman   on behalf of Interested Party   Public Entities Impacted by the Wildfires
kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Fineman   on behalf of Creditor   Association of California Water Agencies Joint
Powers Insurance Authority kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Winick   on behalf of Creditor   California Community Choice Association
kwinick@clarktrev.com, knielsen@clarktrev.com
Kimberly S. Winick   on behalf of Interested Party Kimberly   Winick kwinick@clarktrev.com,
knielsen@clarktrev.com
Kinga  Wright   on behalf of Creditor   Quanta Energy Services LLC kinga.wright@lockelord.com,
autodocket@lockelord.com
Kirsten A. Worley   on behalf of Creditor   Ballard Marine Construction, Inc. kw@wlawcorp.com,
admin@wlawcorp.com
Kirsten A. Worley   on behalf of Creditor   GEI Consultants, Inc. kw@wlawcorp.com,
admin@wlawcorp.com
Kody D. L. Kleber   on behalf of Creditor Committee   Official Committee of Tort Claimants
kkleber@bakerlaw.com, dmartinez@bakerlaw.com
Krista M. Enns   on behalf of Creditor   Infosys Limited kenns@beneschlaw.com
Krista M. Enns   on behalf of Creditor   ACRT, Inc. kenns@beneschlaw.com
Kristine Theodesia Takvoryan   on behalf of Creditor   SOLON ktakvoryan@ckrlaw.com
Kristopher M. Hansen   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative
Agent dmohamed@stroock.com, mmagzamen@stroock.com
Lacey E. Rochester   on behalf of Creditor   Snelson Companies, Inc. lrochester@bakerdonelson.com,
gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor   APTIM lrochester@bakerdonelson.com,
gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor   Phillips & Jordan, Inc. lrochester@bakerdonelson.com,
gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor   TTR Substations, Inc. lrochester@bakerdonelson.com,
gmitchell@bakerdonelson.com
Laila  Masud   on behalf of Creditor   SLF Fire Victim Claimants lmasud@marshackhays.com,
8649808420@filings.docketbird.com
Larry W. Gabriel   on behalf of Interested Party   Itron, Inc. lgabriel@bg.law,  nfields@bg.law
Lars H. Fuller   on behalf of Creditor Committee   Official Committee of Tort Claimants
lfuller@bakerlaw.com
Lary Alan Rappaport   on behalf of Interested Party   Ad Hoc Group of Institutional Bondholders
of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
Lary Alan Rappaport   on behalf of Interested Party   Ad Hoc Group of Institutional Par
Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
Lauren  Kramer   on behalf of Creditor   North American Fence & Railing, Inc. lkramer@rjo.com
Lauren T. Attard   on behalf of Creditor Committee   Official Committee of Tort Claimants
lattard@bakerlaw.com, agrosso@bakerlaw.com
Laurie  Hager   on behalf of Interested Party   Wilson Construction Company
lhager@sussmanshank.com
Leah E. Capritta   on behalf of Interested Party   United Energy Trading, LLC
leah.capritta@hklaw.com, lori.labash@hklaw.com
Leah E. Capritta   on behalf of Interested Party   Tiger Natural Gas, Inc.
leah.capritta@hklaw.com, lori.labash@hklaw.com
Leah E. Capritta   on behalf of Defendant   Tiger Natural Gas, Inc. leah.capritta@hklaw.com,
lori.labash@hklaw.com
Leonard M. Shulman   on behalf of Interested Party   Cushman & Wakefield, Inc. lshulman@shbllp.com
Liam K. Malone   on behalf of Creditor   Level-It Installations, Ltd. malone@oles.com,
shahin@oles.com
Lillian G. Stenfeldt   on behalf of Creditor   Pivot Interiors, Inc. lillian.stenfeldt@sdma.com,
jon.arneson@sedgwicklaw.com
Lillian G. Stenfeldt   on behalf of Interested Party   certain Retiree Claimants
lillian.stenfeldt@rimonlaw.com, jon.arneson@sedgwicklaw.com
Lindsey E. Kress   on behalf of Creditor   California Insurance Guarantee Association
lkress@lockelord.com, autodocket@lockelord.com
Lindsi M. Weber   on behalf of Creditor   Dignity Health and its Affiliates lweber@polsinelli.com,
yderac@polsinelli.com
Lisa  Lenherr   on behalf of Other Prof. Michael G. Kasolas llenherr@wendel.com,
bankruptcy@wendel.com
Lisa  Schweitzer   on behalf of Interested Party   BlueMountain Capital Management, LLC
lschweitzer@cgsh.com
Louis  Gottlieb   on behalf of Interested Party   Public Employees Retirement Association of New
Mexico Lgottlieb@labaton.com, mpenrhyn@labaton.com
Lovee  Sarenas   on behalf of Interested Party   RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Lovee  Sarenas   on behalf of Interested Party   Kepco California LLC
Lovee.sarenas@lewisbrisbois.com
Lovee  Sarenas   on behalf of Creditor   RE Astoria LLC Lovee.sarenas@lewisbrisbois.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Luke N. Eaton    on behalf of Interested Party    Burns & McDonnell Engineering Company, Inc. eatonl@pepperlaw.com, monugiac@pepperlaw.com

Lydia Vanessa Ko    on behalf of Creditor George    Vlazakis Lvko@stonelawoffice.com

Lydia Vanessa Ko    on behalf of Creditor Athanasia    Vlazkis Lvko@stonelawoffice.com

Lydia Vanessa Ko    on behalf of Creditor Maria    Barbis Lvko@stonelawoffice.com

Lydia Vanessa Ko    on behalf of Creditor John    Barbis Lvko@stonelawoffice.com

Lynette C. Kelly    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF ustpregion17.oa.ecf@usdoj.gov

M. David Minnick    on behalf of Creditor    BANK OF AMERICA N.A dminnick@pillsburylaw.com, docket@pillsburylaw.com

M. Ryan Pinkston    on behalf of Creditor    Turner Construction Company rpinkston@seyfarth.com, jmcdermott@seyfarth.com

Manuel  Corrales, Jr.    on behalf of Creditor Barbara    Zelmer mannycorrales@yahoo.com, hcskanchy@hotmail.com

Manuel  Corrales, Jr.    on behalf of Creditor Robert    Zelmer mannycorrales@yahoo.com, hcskanchy@hotmail.com

Marc  Kieselstein    on behalf of Interested Party    Federal Monitor carrie.oppenheim@kirkland.com

Marc A. Levinson    on behalf of Creditor    MCHA Holdings, LLC Malevinson@orrick.com, casestream@ecf.courtdrive.com

Marc A. Levinson    on behalf of Creditor    Centerbridge Special Credit Partners III, L.P. Malevinson@orrick.com, casestream@ecf.courtdrive.com

Marc A. Levinson    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C. Malevinson@orrick.com, casestream@ecf.courtdrive.com

Marc A. Levinson    on behalf of Creditor    Centerbridge Partners, L.P. Malevinson@orrick.com, casestream@ecf.courtdrive.com

Margarita  Padilla    on behalf of Interested Party    California Department of Water Resources Margarita.Padilla@doj.ca.gov

Margarita  Padilla    on behalf of Interested Party    California Department of Toxic Substances Control Margarita.Padilla@doj.ca.gov

Mario R. Nicholas    on behalf of Plaintiff    JH Kelly, LLC mario.nicholas@stoel.com, cherie.clark@stoel.com

Mark  Bostick    on behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com, bankruptcy@wendel.com

Mark A. Gorton    on behalf of Creditor    Sonoma Clean Power Authority mgorton@boutininc.com, cdomingo@boutininc.com

Mark A. Gorton    on behalf of Attorney Mark    Gorton mgorton@boutininc.com,  cdomingo@boutininc.com

Mark A. Gorton    on behalf of Creditor    Northern California Power Agency mgorton@boutininc.com, cdomingo@boutininc.com

Mark A. Gorton    on behalf of Creditor    Valley Clean Energy Alliance mgorton@boutininc.com, cdomingo@boutininc.com

Mark D. Plevin    on behalf of Interested Party    Renaissance Reinsurance Ltd. mplevin@crowell.com

Mark D. Poniatowski    on behalf of Creditor    Holt of California ponlaw@gonlaw.com

Mark E. Felger    on behalf of Creditor    Liberty Mutual Insurance Company mfelger@cozen.com

Mark V. Isola    on behalf of Creditor    VETERAN POWER, INC. mvi@sbj-law.com

Mark V. Isola    on behalf of Creditor    MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING mvi@sbj-law.com

Marsha  Houston    on behalf of Creditor    Parsons Environment & Infrastructure, Inc. mhouston@reedsmith.com, hvalencia@reedsmith.com

Marsha  Houston    on behalf of Counter-Claimant    AECOM Technical Services, Inc. mhouston@reedsmith.com, hvalencia@reedsmith.com

Marsha  Houston    on behalf of Defendant    AECOM Technical Services, Inc. mhouston@reedsmith.com, hvalencia@reedsmith.com

Marsha  Houston    on behalf of Creditor    Kiefner and Associates, Inc. mhouston@reedsmith.com, hvalencia@reedsmith.com

Marsha  Houston    on behalf of Interested Party    JAN X-Ray Services, Inc. mhouston@reedsmith.com, hvalencia@reedsmith.com

Marsha  Houston    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc. mhouston@reedsmith.com, hvalencia@reedsmith.com

Marsha  Houston    on behalf of Creditor    AECOM Technical Services, Inc. mhouston@reedsmith.com, hvalencia@reedsmith.com

Marta  Villacorta    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF marta.villacorta@usdoj.gov

Mary Ellmann Tang    on behalf of Creditor Cristina    Mendoza mtang@frenchlyontang.com, nblackwell@frenchlyontang.com

Matthew  Heyn    on behalf of Creditor    California Governor's Office of Emergency Services matthew.heyn@doj.ca.gov

Matthew A. Feldman    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders mfeldman@willkie.com

Matthew A. Feldman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders mfeldman@willkie.com

Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net

Matthew A. Lesnick    on behalf of Interested Party    CH2M HILL Engineers, Inc. matt@lesnickprince.com, jmack@lesnickprince.com

Matthew D. McGill    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims MMcGill@gibsondunn.com

Matthew D. Metzger    on behalf of Creditor Dan    Clarke belvederelegalecf@gmail.com

Matthew Hampton Foushee    on behalf of Interested Party    esVolta, LP hampton.foushee@hoganlovells.com,  hfoushee@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Matthew Hampton Foushee    on behalf of Interested Party    Hummingbird Energy Storage, LLC
          hampton.foushee@hoganlovells.com, hfoushee@gmail.com
Matthew Jon Olson    on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
          stell.laura@dorsey.com
Matthew Jordan Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
Matthew K. Kelsey    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
          mkelsey@gibsondunn.com
Matthew Ryan Klinger    on behalf of Creditor    CitiGroup Financial Products Inc.
          mklinger@sheppardmullin.com, DGatmen@sheppardmullin.com
Matthew W. Grimshaw    on behalf of Creditor    Certain Post-Petition Tort and Fire Claimants
          matt@grimshawlawgroup.com, ecfmarshackhays@gmail.com
Meagan S. Tom    on behalf of Creditor    International Brotherhood of Electrical Workers Local
          Union 1245 Meagan.tom@lockelord.com, autodocket@lockelord.com
Melissa T. Ngo    on behalf of Creditor    Pension Benefit Guaranty Corporation
          ngo.melissa@pbgc.gov, efile@pbgc.gov
Merle C. Meyers    on behalf of Creditor Kayla  Ruhnke mmeyers@mlg-pc.com
Merle C. Meyers    on behalf of Creditor E.  R., a Minor mmeyers@mlg-pc.com
Michael  Eggenberger    on behalf of Plaintiff    Gabriella's Eatery
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff Steven  Jones meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor    Gabriella's Eatery
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff    Chico Rent-A-Fence
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor Gabriella  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff Jedidiah  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff Julia  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff Gabriell  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor Julia  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor Steven  Jones meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor    Chico Rent-A-Fence
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor Jedidiah  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff David  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor    Ponderosa Pest & Weed Control
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff    Ponderosa Pest & Weed Control
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor David  Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff Estefania  Miranda
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
Michael  Lauter    on behalf of Interested Party    PG&E Holdco Group mlauter@sheppardmullin.com
Michael  Lauter    on behalf of Creditor    Ormat Technologies Inc. mlauter@sheppardmullin.com
Michael  Lauter    on behalf of Creditor    CitiGroup Financial Products Inc.
          mlauter@sheppardmullin.com
Michael  Rogers    on behalf of Creditor    William Kreysler & Associates, Inc.
          mrogers@lambertrogers.com, jan@lambertrogers.com
Michael  St. James    on behalf of Interested Party    Garcia and Associates ecf@stjames-law.com
Michael  Tye    on behalf of Creditor    United States of America Michael.Tye@usdoj.gov
Michael  Tye    on behalf of Interested Party    United States on behalf of the Federal Energy
          Regulatory Commission Michael.Tye@usdoj.gov
Michael A. Isaacs    on behalf of Interested Party    Travelers Insurance Co.
          Michael.Isaacs@dentons.com, Alissa.Worthing@dentons.com
Michael A. Isaacs    on behalf of Creditor    Southwire Company, LLC Michael.Isaacs@dentons.com,
          Alissa.Worthing@dentons.com
Michael B. Lubic    on behalf of Creditor    Wright Tree Service of the West, Inc.
          michael.lubic@klgates.com
Michael B. Lubic    on behalf of Creditor    Wright Tree Service, Inc. michael.lubic@klgates.com
Michael B. Lubic    on behalf of Creditor    CN Utility Consulting, Inc. michael.lubic@klgates.com
Michael B. Lubic    on behalf of Creditor    Cupertino Electric, Inc. michael.lubic@klgates.com
Michael C. Fallon    on behalf of Creditor    Ahlborn Fence & Steel, Inc manders@fallonlaw.net
Michael D. Breslauer    on behalf of Creditor    Righetti Ranch LP and Righetti NC, LLC
          mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com
Michael G. Kasolas    trustee@kasolas.net, CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com
Michael H. Strub    on behalf of Interested Party    BlueMountain Capital Management, LLC
          mstrub@irell.com, mhstrubl@gmail.com
Michael I. Gottfried    on behalf of Plaintiff Steven  Jones MGottfried@elkinskalt.com,
          AAburto@elkinskalt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michael I. Gottfried    on behalf of Creditor Estefania  Miranda MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor Steven  Jones MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff David  Herndon MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff Julia  Herndon MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff   Gabriella's Eatery MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff   Chico Rent-A-Fence MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor Julia  Herndon MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff Estefania  Miranda MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff Jedidiah  Herndon MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor Gabriella  Herndon MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor David  Herndon MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff Gabriell  Herndon MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor Jedidiah  Herndon MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor   Gabriella's Eatery MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor   Chico Rent-A-Fence MGottfried@elkinskalt.com,
        AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Plaintiff   Ponderosa Pest & Weed Control
        MGottfried@elkinskalt.com, AAburto@elkinskalt.com
Michael I. Gottfried    on behalf of Creditor   Ponderosa Pest & Weed Control
        MGottfried@elkinskalt.com, AAburto@elkinskalt.com
Michael J. Gomez    on behalf of Creditor   Lyles Utility Construction, LLC mgomez@frandzel.com,
        dmoore@frandzel.com
Michael K. Slattery    on behalf of Creditor   County of San Luis Obispo mslattery@lkfirm.com,
        rramirez@lkfirm.com
Michael K. Slattery    on behalf of Creditor   Ad Hoc California Public Entites Committee
        mslattery@lkfirm.com,  rramirez@lkfirm.com
Michael P. Esser    on behalf of Intervenor   Calpine Corporation michael.esser@kirkland.com,
        michael-esser-3293@ecf.pacerpro.com.
Michael P. Esser    on behalf of Interested Party   Calpine Corporation michael.esser@kirkland.com,
        michael-esser-3293@ecf.pacerpro.com.
Michael R. Hogue    on behalf of Creditor   Ruby Pipeline, L. L. C hoguem@gtlaw.com,
        navarrom@gtlaw.com
Michael R. Hogue    on behalf of Creditor   Cardno, Inc. hoguem@gtlaw.com,  navarrom@gtlaw.com
Michael S. Etkin    on behalf of Interested Party   Public Employees Retirement Association of New
        Mexico metkin@lowenstein.com
Michael S. Myers    on behalf of Creditor   Discovery Hydrovac myersms@ballardspahr.com
Michael S. Myers    on behalf of Creditor   Realty Income Corporation myersms@ballardspahr.com
Michael S. Neumeister    on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
        MNeumeister@gibsondunn.com
Michael Thomas Krueger    on behalf of Creditor   ERM-West, Inc. michael.krueger@ndlf.com,
        Havilyn.lee@ndlf.com
Michael W. Goodin    on behalf of Interested Party   Markel Bermuda Limited mgoodin@clausen.com,
        mgenova@clausen.com
Michael W. Goodin    on behalf of Creditor   XL Insurance America, Inc., etc. mgoodin@clausen.com,
        mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party   Chubb Custom Insurance Comapny
        mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party   Starr Surplus Lines Insurance Company
        mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party   Catlin Specialty Insurance Company
        mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party   XL Insurance America, Inc.
        mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin    on behalf of Interested Party   General Security Indemnity Company of Arizona
        mgoodin@clausen.com, mgenova@clausen.com
Michael W. Malter    on behalf of Creditor   ChargePoint, Inc. michael@bindermalter.com
Michael W. Malter    on behalf of Plaintiff Anthony  Gantner michael@bindermalter.com
Michele  Ellison    on behalf of Creditor   Camblin Steel Service, Inc. mellison@gibbsgiden.com,
        lrochelle@gibbsgiden.com
Mirco J. Haag    on behalf of Creditor   Bradley Tanks, Inc. mhaag@buchalter.com,
        dcyrankowski@buchalter.com
Mitchell B. Greenberg    on behalf of Creditor   Fire Victim Creditors mgreenberg@abbeylaw.com,
        mmeroney@abbeylaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

 Monique Jewett-Brewster  on behalf of Interested Party  The City of Oakland
 mjb@hopkinscarley.com, eamaro@hopkinscarley.com
 Monique D. Almy  on behalf of Creditor  Nexant Inc. malmy@crowell.com
 Morgan R. Hirst  on behalf of stockholders  PG&E Shareholders mhirst@jonesday.com,
 mmelvin@jonesday.com
 Nancy Mitchell  on behalf of Interested Party  Department of Finance for the State of
 California nmitchell@omm.com
 Nancy Mitchell  on behalf of Interested Party Governor Gavin  Newsom nmitchell@omm.com
 Nanette D. Sanders  on behalf of Creditor  Certain Fire Damage Plaintiffs/Claimants Relating to
 the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
 nanette@ringstadlaw.com, becky@ringstadlaw.com
 Natalie Kathleen Sanders  on behalf of Interested Party  Black & Veatch Construction, Inc.
 natalie.sanders@bakerbotts.com
 Nathan Q. Rugg  on behalf of Interested Party  Adler Tank Rental and Mobile Modular
 nathan.rugg@bfkn.com, jean.montgomery@bfkn.com
 Neil Jon Bloomfield  on behalf of Creditor  American Construction and Supply Inc.
 njbloomfield@njblaw.com, gklump@njblaw.com
 Nicholas A. Carlin  on behalf of Plaintiff Anthony  Gantner nac@phillaw.com, rac@phillaw.com
 Nicolas De Lancie  on behalf of Interested Party  SummerHill Homes, LLC ndelancie@jmbm.com
 Nicole M. Zeiss  on behalf of Interested Party  Public Employees Retirement Association of New
 Mexico nzeiss@labaton.com
 Office of the U.S. Trustee / SF  USTPRegion17.SF.ECF@usdoj.gov
 Omeed Latifi  on behalf of Creditor Mirna  Trettevik olatifi@theadlerfirm.com,
 kdeubler@theadlerfirm.com
 Oren Buchanan Haker  on behalf of Interested Party  Avangrid Renewables, LLC, Klondike Wind
 Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com, rene.alvin@stoel.com
 Oren Buchanan Haker  on behalf of Interested Party  Gill Ranch Storage, LLC
 oren.haker@stoel.com, rene.alvin@stoel.com
 Oren Buchanan Haker  on behalf of Interested Party  Enel Green Power North America, Inc., et
 al. and Enel X oren.haker@stoel.com, rene.alvin@stoel.com
 Oren Buchanan Haker  on behalf of Interested Party  FTP Power LLC, et al. oren.haker@stoel.com,
 rene.alvin@stoel.com
 Oren Buchanan Haker  on behalf of Interested Party  Capital Dynamics, Inc., et al.
 oren.haker@stoel.com, rene.alvin@stoel.com
 Oren Buchanan Haker  on behalf of Intervenor  Capital Dynamics, Inc. oren.haker@stoel.com,
 rene.alvin@stoel.com
 Ori Katz  on behalf of Interested Party  PG&E Holdco Group okatz@sheppardmullin.com,
 LSegura@sheppardmullin.com
 Oscar Garza  on behalf of Other Prof.  Centerview Partners LLC ogarza@gibsondunn.com
 Patricia Savage  on behalf of Creditor Marie  Valenza psavesq@gmail.com, jodi.savage@gmail.com
 Patricia Savage  on behalf of Creditor Ashley  Duitsman psavesq@gmail.com,
 jodi.savage@gmail.com
 Patricia Savage  on behalf of Creditor Kristal  Davis-Bolin psavesq@gmail.com,
 jodi.savage@gmail.com
 Patricia Savage  on behalf of Creditor Barbara  Morris psavesq@gmail.com, jodi.savage@gmail.com
 Patricia Savage  on behalf of Creditor Brandee  Goodrich psavesq@gmail.com,
 jodi.savage@gmail.com
 Patricia Savage  on behalf of Creditor Mary  Haines psavesq@gmail.com, jodi.savage@gmail.com
 Patrick C. Maxcy  on behalf of Interested Party  Horace Mann Property & Casualty Insurance
 Company patrick.maxcy@snrdenton.com
 Patrick C. Maxcy  on behalf of Interested Party  Travelers Insurance Co.
 patrick.maxcy@snrdenton.com
 Paul F. Ready  on behalf of Defendant Max M.  Montellano smeyer@farmerandready.com
 Paul F. Ready  on behalf of Defendant Cheryl  Montellano smeyer@farmerandready.com
 Paul H. Zumbro  on behalf of Debtor  PG&E Corporation mao@cravath.com
 Paul J. Pascuzzi  on behalf of Creditor  California State Agencies ppascuzzi@ffwplaw.com,
 kwidder@ffwplaw.com
 Paul J. Pascuzzi  on behalf of Interested Party  California Department of Toxic Substances
 Control ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
 Paul J. Pascuzzi  on behalf of Interested Party  California Department of Water Resources
 ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
 Paul J. Pascuzzi  on behalf of Creditor  35th District Agricultural Association
 ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
 Paul M. Rosenblatt  on behalf of Creditor  Oldcastle Infrastructure, Inc. f/k/a Oldcastle
 Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com,
 mwilliams@kilpatricktownsend.com
 Paul R. Gaus  on behalf of Creditor  Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
 Paul R. Glassman  on behalf of Creditor  Johnson Controls, Inc. pglassman@sycr.com
 Paul R. Glassman  on behalf of Creditor  South San Joaquin Irrigation District
 pglassman@sycr.com
 Peter Friedman  on behalf of Interested Party Governor Gavin  Newsom pfriedman@omm.com
 Peter Friedman  on behalf of Interested Party  Department of Finance for the State of
 California pfriedman@omm.com
 Peter Meringolo  on behalf of Creditor  Mount Veeder Springs LLC peter@pmrklaw.com
 Peter Meringolo  on behalf of Creditor Donna  Walker peter@pmrklaw.com
 Peter Meringolo  on behalf of Creditor Mark  Pulido peter@pmrklaw.com
 Peter C. Califano  on behalf of Creditor  CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
 Peter C. Califano  on behalf of Creditor  CRG Financial LLC pcalifano@cwclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                    Peter C. Califano   on behalf of Creditor    VOLCANO TELEPHONE COMPANY pcalifano@cwclaw.com
                    Peter C. Califano   on behalf of Creditor    TDS TELECOM pcalifano@cwclaw.com
                    Peter C. Califano   on behalf of Creditor    THE PONDEROSA TELEPHONE CO. pcalifano@cwclaw.com
                    Peter C. Califano   on behalf of Creditor    KERMAN TELEPHONE CO. pcalifano@cwclaw.com
                    Peter C. Califano   on behalf of Creditor    SIERRA TELEPHONE COMPANY, INC. pcalifano@cwclaw.com
                    Peter C. Califano   on behalf of Creditor    Gowan Construction Company Inc. pcalifano@cwclaw.com
                    Peter C. Califano   on behalf of Creditor    PINNACLES TELEPHONE CO. pcalifano@cwclaw.com
                    Peter J. Benvenutti   on behalf of Debtor    PG&E Corporation pbenvenutti@kbkllp.com
                    Peter J. Benvenutti   on behalf of Defendant    Pacific Gas & Electric Company
                    pbenvenutti@kbkllp.com
                    Peter J. Benvenutti   on behalf of Plaintiff    PG&E Corporation pbenvenutti@kbkllp.com
                    Peter J. Benvenutti   on behalf of Defendant    Pacific Gas and Electric Company
                    pbenvenutti@kbkllp.com
                    Peter J. Benvenutti   on behalf of Defendant    PG&E Corporation pbenvenutti@kbkllp.com
                    Peter J. Benvenutti   on behalf of Plaintiff    Pacific Gas and Electric Company
                    pbenvenutti@kbkllp.com
                    Peter J. Benvenutti   on behalf of 3rd Pty Defendant    Pacific Gas and Electric Company
                    pbenvenutti@kbkllp.com
                    Peter R. Boutin   on behalf of Creditor    Citibank N.A., as Administrative Agent for the Utility
                    Revolving Credit Facility peter.boutin@kyl.com, lara.joel@kyl.com
                    Peter S. Munoz   on behalf of Creditor    Nevada Irrigation District pmunoz@reedsmith.com,
                    gsandoval@reedsmith.com
                    Peter S. Munoz   on behalf of Creditor    Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com,
                    gsandoval@reedsmith.com
                    Peter S. Munoz   on behalf of Creditor    Wild Goose, LLC pmunoz@reedsmith.com,
                    gsandoval@reedsmith.com
                    Peter S. Partee, Sr.   on behalf of Interested Party    Mt. Poso Cogeneration Company, LLC f/k/a
                    Mt. Poso Cogeneration Company, L.P. candonian@huntonak.com
                    Peter S. Partee, Sr.   on behalf of Interested Party    Potrero Hills Energy Producers, LLC
                    candonian@huntonak.com
                    Peter S. Partee, Sr.   on behalf of Interested Party    Woodland Biomass Power, LLC f/k/a Woodland
                    Biomass Power, Ltd. candonian@huntonak.com
                    Peter S. Partee, Sr.   on behalf of Interested Party    Sunshine Gas Producers, LLC
                    candonian@huntonak.com
                    Peter S. Partee, Sr.   on behalf of Interested Party    DTE Stockton, LLC candonian@huntonak.com
                    Philip S. Warden   on behalf of Creditor    Chevron Products Company a division of Chevron U.S.A.
                    Inc. philip.warden@pillsburylaw.com, kathy.stout@pillsburylaw.com
                    Philip S. Warden   on behalf of Creditor    Chevron U.S.A. Inc. philip.warden@pillsburylaw.com,
                    kathy.stout@pillsburylaw.com
                    Phillip K. Wang   on behalf of Interested Party    certain Retiree Claimants
                    phillip.wang@rimonlaw.com
                    Phillip K. Wang   on behalf of Creditor    Pivot Interiors, Inc. phillip.wang@rimonlaw.com
                    R. Alexander Pilmer   on behalf of Interested Party    Federal Monitor
                    alexander.pilmer@kirkland.com, keith.catuara@kirkland.com
                    Randy Michelson   on behalf of Defendant    Public Employees Retirement Association of New Mexico
                    randy.michelson@michelsonlawgroup.com
                    Randy Michelson   on behalf of Interested Party    Public Employees Retirement Association of New
                    Mexico randy.michelson@michelsonlawgroup.com
                    Randy Michelson   on behalf of Interested Party    Securities Lead Plaintiff and the Proposed
                    Class randy.michelson@michelsonlawgroup.com
                    Randye B. Soref   on behalf of Creditor    Whitebox Multi-Strategy Partners, LP
                    rsoref@polsinelli.com
                    Randye B. Soref   on behalf of Creditor    Whitebox Asymmetric Partners, LP rsoref@polsinelli.com
                    Randye B. Soref   on behalf of Creditor    Whitebox Relative Value Partners, LP
                    rsoref@polsinelli.com
                    Randye B. Soref   on behalf of Creditor    Dignity Health and its Affiliates rsoref@polsinelli.com
                    Randye B. Soref   on behalf of Creditor    MRC Opportunities Fund I LP - Series C
                    rsoref@polsinelli.com
                    Randye B. Soref   on behalf of Creditor    Marble Ridge Master Fund LP rsoref@polsinelli.com
                    Rebecca Suarez   on behalf of Intervenor    Vantage Wind Energy LLC rsuarez@crowell.com
                    Rebecca Suarez   on behalf of Intervenor    KES Kingsburg, L.P. rsuarez@crowell.com
                    Rebecca Weissman   on behalf of Interested Party    State Farm Mutual Automobile Insurance
                    Company rebecca.weissman@dechert.com
                    Rebecca J. Winthrop   on behalf of Creditor    Adventist Health System/West and Feather River
                    Hospital rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
                    Rebecca J. Winthrop   on behalf of Creditor    Berry Petroleum Company, LLC
                    rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
                    Rebecca J. Winthrop   on behalf of Creditor    MRC Global (US) Inc.
                    rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
                    Rebecca J. Winthrop   on behalf of Creditor    Paradise Retirement Residence Limited Partnership
                    rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
                    Rhonda Stewart Goldstein   on behalf of Creditor    The Regents of the University of California
                    Rhonda.Goldstein@ucop.edu, Lissa.Ly@ucop.edu
                    Richard A. Chesley   on behalf of Other Prof.    FTI Consulting, Inc. richard.chesley@dlapiper.com,
                    bill.countryman@dlapiper.com
                    Richard A. Lapping   on behalf of Creditor    Valero Refining Company-California
                    rich@trodellalapping.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                  Richard A. Marshack   on behalf of Creditor   SLF Fire Victim Claimants
                  rmarshack@marshackhays.com,  lbuchanan@marshackhays.com
                  Richard H. Golubow   on behalf of Creditor   Hoffman Southwest Corp. rgolubow@wcghlaw.com,
                  jmartinez@WCGHLaw.com
                  Richard L. Antognini   on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com,
                  hallonaegis@gmail.com
                  Richard L. Gallagher   on behalf of Interested Party   Elliott Management Corporation
                  richard.gallagher@ropesgray.com
                  Richard W. Esterkin   on behalf of Intervenor   Exelon Corporation
                  richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
                  Richard W. Esterkin   on behalf of Creditor   Apollo Credit Strategies Master Fund, Ltd.
                  richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
                  Richard W. Esterkin   on behalf of Creditor   Deutsche Bank AG Cayman Islands Branch
                  richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
                  Richard W. Esterkin   on behalf of Creditor   Henrietta D Energy Storage LLC
                  richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
                  Richard W. Esterkin   on behalf of Creditor   SSW Credit, LLC richard.esterkin@morganlewis.com,
                  melissa.boey@morganlewis.com
                  Richard W. Esterkin   on behalf of Interested Party   Deutsche Bank
                  richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
                  Richard W. Esterkin   on behalf of Interested Party   AV Solar Ranch 1, LLC
                  richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
                  Richard W. Esterkin   on behalf of Intervenor   AV Solar Ranch 1, LLC
                  richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
                  Richard W. Esterkin   on behalf of Creditor   Banc of America Credit Products, Inc.
                  richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
                  Richard W. Esterkin   on behalf of Interested Party   Exelon Corporation
                  richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
                  Riley C. Walter   on behalf of Attorney Midway Sunset  Cogeneration Company ecf@W2LG.com
                  Riley C. Walter   on behalf of Attorney   Aera Energy LLC ecf@W2LG.com
                  Riley C. Walter   on behalf of Interested Party   Midway Sunset Cogeneration Company ecf@W2LG.com
                  Riley C. Walter   on behalf of Interested Party   Aera Energy LLC ecf@W2LG.com
                  Risa Lynn Wolf-Smith   on behalf of Intervenor   Diablo Winds, LLC rwolf@hollandhart.com,
                  lmlopezvelasquez@hollandhart.com
                  Risa Lynn Wolf-Smith   on behalf of Creditor   Diablo Winds, LLC rwolf@hollandhart.com,
                  lmlopezvelasquez@hollandhart.com
                  Robert Berens   on behalf of Creditor   XL Specialty Insurance Company rberens@smtdlaw.com,
                  sr@smtdlaw.com
                  Robert Sahyan   on behalf of Interested Party   Columbus Hill Capital Management, L.P.
                  rsahyan@sheppardmullin.com,  JNakaso@sheppardmullin.com
                  Robert A. Julian   on behalf of Plaintiff   Official Committee of Tort Claimants
                  rjulian@bakerlaw.com,  hhammonturano@bakerlaw.com
                  Robert A. Julian   on behalf of Creditor Committee   Official Committee of Tort Claimants
                  rjulian@bakerlaw.com,  hhammonturano@bakerlaw.com
                  Robert B. Kaplan   on behalf of Creditor Peter  Ouborg rbk@jmbm.com
                  Robert G. Harris   on behalf of Plaintiff Anthony  Gantner rob@bindermalter.com
                  Robert G. Harris   on behalf of Interested Party   The Utility Reform Network (TURN)
                  rob@bindermalter.com
                  Robert G. Harris   on behalf of Creditor   C.H. Reynolds Electric, Inc. rob@bindermalter.com
                  Robert G. Harris   on behalf of Creditor   ChargePoint, Inc. rob@bindermalter.com
                  Robert G. Harris   on behalf of Creditor   Almendariz Consulting, Inc. rob@bindermalter.com
                  Robert G. Harris   on behalf of Creditor   TURN-The Utility Reform Network rob@bindermalter.com
                  Robert G. Harris   on behalf of Attorney Anthony  Gantner, Individually and on behalf of all
                  those similarly situated rob@bindermalter.com
                  Robert N.H. Christmas   on behalf of Interested Party   California Self-Insurers' Security Fund
                  rchristmas@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com
                  Robert T. Kugler   on behalf of Creditor   Public Advocates Office at the California Public
                  Utilities Commission robert.kugler@stinson.com
                  Roberto J. Kampfner   on behalf of Interested Party   San Diego Gas & Electric Company
                  rkampfner@whitecase.com,  mco@whitecase.com
                  Roberto J. Kampfner   on behalf of Interested Party   Sempra Energy rkampfner@whitecase.com,
                  mco@whitecase.com
                  Roberto J. Kampfner   on behalf of Interested Party   Southern California Gas Company
                  rkampfner@whitecase.com,  mco@whitecase.com
                  Rodney Allen Morris   on behalf of Creditor   United States of America Rodney.Morris2@usdoj.gov
                  Roger F. Friedman   on behalf of Creditor   Plant Construction Company, L.P. rfriedman@rutan.com,
                  csolorzano@rutan.com
                  Roger F. Friedman   on behalf of Creditor   ARB, Inc. rfriedman@rutan.com,  csolorzano@rutan.com
                  Ronald F. Berestka, Jr.   on behalf of Creditor George  Vlazakis rberestka@stonelawoffice.com,
                  csepulveda@stonelawoffice.com
                  Ronald S. Beacher   on behalf of Interested Party   Pryor Cashman LLP rbeacher@pryorcashman.com
                  Ronald S. Beacher   on behalf of Creditor   SPCP Group, LLC rbeacher@pryorcashman.com
                  Ryan A. Witthans   on behalf of Creditor   Roebbelen Contracting, Inc. rwitthans@fhlawllp.com
                  Samuel A. Khalil   on behalf of Interested Party   Official Committee Of Unsecured Creditors
                  skhalil@milbank.com,  jbrewster@milbank.com
                  Samuel A. Khalil   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
                  skhalil@milbank.com,  jbrewster@milbank.com
                  Samuel M. Kidder   on behalf of Intervenor   NextEra Energy Partners, L.P. skidder@ktbslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Samuel M. Kidder   on behalf of Intervenor   NextEra Energy, Inc. skidder@ktbslaw.com
        Samuel M. Kidder   on behalf of Interested Party   NextEra Energy Inc., et al. skidder@ktbslaw.com
        Samuel R. Maizel   on behalf of Creditor   Southwire Company, LLC samuel.maizel@dentons.com,
         alicia.aguilar@dentons.com
        Sblend A. Sblendorio   on behalf of Interested Party   Wilson Construction Company
         sas@hogefenton.com
        Scott  Esbin   on behalf of Creditor   SPCP Group, LLC sesbin@esbinalter.com
        Scott  Lee   on behalf of Interested Party   Kepco California LLC scott.lee@lewisbrisbois.com,
         monique.talamante@lewisbrisbois.com
        Scott  Lee   on behalf of Interested Party   RE Astoria LLC scott.lee@lewisbrisbois.com,
         monique.talamante@lewisbrisbois.com
        Scott  Lee   on behalf of Creditor   RE Astoria LLC scott.lee@lewisbrisbois.com,
         monique.talamante@lewisbrisbois.com
        Scott  Olson   on behalf of Creditor   Interstate Fire & Casualty Company solson@vedderprice.com,
         nortega@vedderprice.com
        Scott H. McNutt   on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com,  csnell@ml-sf.com
        Sean  Nolan   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific
         Gas and Electric Company snolan@akingump.com,  NYMCO@akingump.com
        Sean T. Higgins   on behalf of Creditor   Agajanian, Inc. aandrews@andrewsthornton.com,
         shiggins@andrewsthornton.com
        Sean T. Higgins   on behalf of Creditor   Bennett Lane Winery LLC aandrews@andrewsthornton.com,
         shiggins@andrewsthornton.com
        Shane  Huang   on behalf of Interested Party   United States on behalf of the Federal Energy
         Regulatory Commission shane.huang@usdoj.gov
        Shane  Huang   on behalf of Defendant   Federal Energy Regulatory Commission shane.huang@usdoj.gov
        Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com
        Shmuel  Vasser   on behalf of Interested Party   State Farm Mutual Automobile Insurance Company
         shmuel.vasser@dechert.com,  brett.stone@dechert.com
        Shounak S. Dharap   on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,  mec@arnslaw.com
        Stacey C. Quan   on behalf of Creditor   Tanforan Industrial Park, LLC squan@steyerlaw.com,
         pspencer@steyerlaw.com
        Stacy H. Rubin   on behalf of Creditor   Realty Income Corporation rubins@ballardspahr.com,
         BKTDocket_West@ballardspahr.com
        Stephen D. Finestone   on behalf of Interested Party   The Okonite Company sfinestone@fhlawllp.com
        Stephen D. Finestone   on behalf of Creditor   Aggreko sfinestone@fhlawllp.com
        Stephen D. Finestone   on behalf of Creditor   Far Western Anthropological Research Group, Inc.
         sfinestone@fhlawllp.com
        Stephen D. Finestone   on behalf of Creditor   MCE Corporation sfinestone@fhlawllp.com
        Stephen D. Finestone   on behalf of Creditor   Nor-Cal Pipeline Services sfinestone@fhlawllp.com
        Stephen D. Finestone   on behalf of Creditor   Schweitzer Engineering Laboratories, Inc.
         sfinestone@fhlawllp.com
        Stephen D. Finestone   on behalf of Creditor   Roebbelen Contracting, Inc. sfinestone@fhlawllp.com
        Stephen E. Hessler, P.C.   on behalf of Interested Party   Federal Monitor
         jozette.chong@kirkland.com
        Steven G. Polard   on behalf of Creditor   Creative Ceilings, Inc. spolard@eisnerlaw.com
        Steven J. Reisman   on behalf of Interested Party   Lazard Freres & Co. LLC sreisman@katten.com,
         nyc.bknotices@kattenlaw.com
        Steven M. Campora   on behalf of Creditor Thomas  Atkinson scampora@dbbwc.com,  nlechuga@dbbwc.com
        Steven M. Campora   on behalf of Creditor Lisa Delaine Allain scampora@dbbwc.com,
         nlechuga@dbbwc.com
        Steven M. Campora   on behalf of Creditor Pedro  Arroyo scampora@dbbwc.com,  nlechuga@dbbwc.com
        Steven M. Campora   on behalf of Creditor Sharon  Britt scampora@dbbwc.com,  nlechuga@dbbwc.com
        Steven M. Campora   on behalf of Creditor Adam  Balogh scampora@dbbwc.com,  nlechuga@dbbwc.com
        Steven M. Campora   on behalf of Creditor Brian  Bolton scampora@dbbwc.com,  nlechuga@dbbwc.com
        Steven M. Campora   on behalf of Creditor Lara  Balas scampora@dbbwc.com,  nlechuga@dbbwc.com
        Steven M. Campora   on behalf of Creditor Heather  Blowers scampora@dbbwc.com,  nlechuga@dbbwc.com
        Steven M. Campora   on behalf of Creditor   Chippewa Pest Control, Inc. scampora@dbbwc.com,
         nlechuga@dbbwc.com
        Steven M. Olson   on behalf of Creditor   Aztrack Construction Corporation smo@smolsonlaw.com
        Steven M. Olson   on behalf of Attorney Steven M. Olson smo@smolsonlaw.com
        Stuart G. Gross   on behalf of Creditor Sam  Dorrance sgross@grosskleinlaw.com,
         iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Dan  Clarke sgross@grosskleinlaw.com,
         iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Aida  Rodriguez sgross@grosskleinlaw.com,
         iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Dennis  Caselli sgross@grosskleinlaw.com,
         iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Todd  McNeive sgross@grosskleinlaw.com,
         iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Cathy  Dorrance sgross@grosskleinlaw.com,
         iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor   San Francisco Herring Association
         sgross@grosskleinlaw.com,  iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Adelina  Mcneive sgross@grosskleinlaw.com,
         iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Ramiro  Rodriguez sgross@grosskleinlaw.com,
         iatkinsonyoung@grosskleinlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Stuart G. Gross   on behalf of Creditor Laura  Hart sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Minh  Merchant sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Gurdon  Merchant sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Sunny S. Sarkis   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
              III LLC, and Shiloh I Wind Project LLC sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Capital Dynamics, Inc., et al.
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
              and Enel X sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   JH Kelly LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Gill Ranch Storage, LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   FTP Power LLC, et al. sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Creditor   Mustang Project Companies sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Creditor   Ad Hoc Group of Interconnection Customers
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Intervenor   FTP Power LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Intervenor   Enel Green Power North America, Inc.
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Plaintiff   JH Kelly, LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Intervenor   Capital Dynamics, Inc. sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Enel Green Power North America, Inc.
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Counter-Defendant   JH Kelly, LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Creditor   Little Bear Holding Company, LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Tacie H. Yoon   on behalf of Interested Party   Renaissance Reinsurance Ltd. tyoon@crowell.com
              Tambra  Curtis   on behalf of Creditor   Sonoma County tambra.curtis@sonoma-county.org,
              Kristin.whalley@sonoma-county.org
              Tanya  Behnam   on behalf of Creditor   Marble Ridge Master Fund LP tbehnam@polsinelli.com,
              tanyabehnam@gmail.com
              Tanya  Behnam   on behalf of Creditor   MRC Opportunities Fund I LP - Series C
              tbehnam@polsinelli.com,  tanyabehnam@gmail.com
              Thomas  Melone   on behalf of Plaintiff   Kettleman Solar LLC Thomas.Melone@gmail.com,
              Thomas.Melone@AllcoUS.com
              Thomas  Melone   on behalf of Plaintiff   Vintner Solar LLC Thomas.Melone@gmail.com,
              Thomas.Melone@AllcoUS.com
              Thomas  Melone   on behalf of Plaintiff   Hollister Solar LLC Thomas.Melone@gmail.com,
              Thomas.Melone@AllcoUS.com
              Thomas  Melone   on behalf of Plaintiff   Bear Creek Solar LLC Thomas.Melone@gmail.com,
              Thomas.Melone@AllcoUS.com
              Thomas  Melone   on behalf of Interested Party   Allco Finance Limited & Subsidiaries
              Thomas.Melone@gmail.com,  Thomas.Melone@AllcoUS.com
              Thomas  Melone   on behalf of Plaintiff   Foothill Solar LLC Thomas.Melone@gmail.com,
              Thomas.Melone@AllcoUS.com
              Thomas  Melone   on behalf of Plaintiff   Winding Creek Solar LLC Thomas.Melone@gmail.com,
              Thomas.Melone@AllcoUS.com
              Thomas  Melone   on behalf of Plaintiff   Allco Renewable Energy Limited Thomas.Melone@gmail.com,
              Thomas.Melone@AllcoUS.com
              Thomas B. Rupp   on behalf of Spec. Counsel   Coblentz Patch Duffy & Bass LLP
              trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of Spec. Counsel   Jenner & Block LLP trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of Debtor   PG&E Corporation trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of Plaintiff   Pacific Gas and Electric Company
              trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of Plaintiff   PG&E Corporation trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of Defendant   Pacific Gas & Electric Company
              trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of Other Prof.   Deloitte & Touche LLP trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of Defendant   Pacific Gas and Electric Company
              trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of Defendant   Pacific  Gas & Electric Company
              trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of Defendant   PG&E Corporation trupp@kellerbenvenutti.com
              Thomas B. Rupp   on behalf of 3rd Pty Defendant   Pacific Gas  and Electric Company
              trupp@kellerbenvenutti.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Thomas B. Rupp   on behalf of Other Prof.   KPMG LLP trupp@kellerbenvenutti.com
          Thomas C. Mitchell   on behalf of Intervenor   EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   Rising Tree Wind Farm II LLC
          tcmitchell@orrick.com,   Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Creditor   MNOC AERS LLC tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   EDP Renewables North America LLC
          tcmitchell@orrick.com,   Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   Arlington Wind Power Project LLC
          tcmitchell@orrick.com,   Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Creditor   EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas E. McCurnin   on behalf of Interested Party   City of Morgan Hill tmccurnin@bkolaw.com,
          kescano@bkolaw.com
          Thomas F. Koegel   on behalf of Interested Party   AT&T Corp. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   Nexant Inc. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Intervenor   KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Intervenor   Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas G. Mouzes   on behalf of Creditor   Sonoma Clean Power Authority tmouzes@boutinjones.com,
          cdomingo@boutininc.com
          Thomas R. Kreller   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          tkreller@milbank.com
          Thomas R. Kreller   on behalf of Other Prof.   Centerview Partners LLC tkreller@milbank.com
          Thomas R. Kreller   on behalf of Attorney   Milbank LLP tkreller@milbank.com
          Thomas R. Kreller   on behalf of Other Prof.   FTI Consulting Inc. tkreller@milbank.com
          Thomas R. Kreller   on behalf of Interested Party   Official Committee Of Unsecured Creditors
          tkreller@milbank.com
          Thomas R. Phinney   on behalf of Creditor   Outback Contractors, Inc. tom@parkinsonphinney.com
          Thomas R. Phinney   on behalf of Creditor   Yuba County Water Agency tom@parkinsonphinney.com
          Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com
          Tiffany Strelow Cobb   on behalf of Creditor   Vertiv Corporation and Vertiv Services, Inc. and
          Vertiv North America, Inc. tscobb@vorys.com
          Timothy M. Flaherty   on behalf of Creditor   Petro-Canada America Lubricants, Inc.
          tflaherty@mpplaw.com
          Timothy S. Laffredi   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
          timothy.s.laffredi@usdoj.gov,   patti.vargas@usdoj.gov
          Tobias S. Keller   on behalf of Debtor   Pacific Gas and Electric Company tkeller@kbkllp.com
          Tobias S. Keller   on behalf of Debtor   PG&E Corporation tkeller@kbkllp.com
          Tracy L. Mainguy   on behalf of Creditor   Engineers and Scientists of California, Local 20,
          IFPTE tmainguy@unioncounsel.net,   bankruptcycourtnotices@unioncounsel.net
          Tyson Arbuthnot   on behalf of Interested Party   ACCO Engineered Systems, Inc.
          tarbuthnot@rjo.com,   jyeung@rjo.com
          Valerie Bantner Peo   on behalf of Creditor   Oracle America, Inc. vbantnerpeo@buchalter.com
          Victor A. Vilaplana   on behalf of Creditor   Michels Corporation vavilaplana@foley.com,
          rhurst@foley.com
          W. Steven Bryant   on behalf of Creditor   International Brotherhood of Electrical Workers Local
          Union 1245 molly.batiste-debose@lockelord.com
          Wayne A. Silver   on behalf of Creditor Lilia   Leeson w_silver@sbcglobal.net,
          ws@waynesilverlaw.com
          Wayne A. Silver   on behalf of Creditor   Lewis & Tibbitts, Inc. w_silver@sbcglobal.net,
          ws@waynesilverlaw.com
          William L. Porter   on behalf of Creditor   New West Partitions bporter@porterlaw.com,
          Ooberg@porterlaw.com
          William M. Kaufman   on behalf of Creditor   Golden Bay Fence Plus Iron Works, Inc.
          wkaufman@smwb.com
          William M. Kaufman   on behalf of Creditor   Red Top Electric Co. Emeryville, Inc.
          wkaufman@smwb.com
          William M. Kaufman   on behalf of Creditor   Daleo Inc. wkaufman@smwb.com
          William S. Lisa   on behalf of Interested Party   California Self-Insurers' Security Fund
          wlisa@nixonpeabody.com,   jcaruso@nixonpeabody.com
          Xiyi  Fu   on behalf of Creditor   Quanta Energy Services LLC jackie.fu@lockelord.com,
          taylor.warren@lockelord.com
          Yosef  Peretz   on behalf of Creditor Cara   Feneis yperetz@peretzlaw.com,   skim@peretzlaw.com
                                                                        TOTAL: 1063

# UNITED STATES BANKRUPTCY COURT
## California Northern Bankruptcy Court

| | |
|---|---|
| In Re: PG&E Corporation | Case No.: 19−30088 |
| Debtor(s) | Chapter: 11 |

## STATEMENT CONCERNING CHAMBERS/COURTROOM OPERATIONS
## THROUGH APRIL 17, 2020

### (AS OF MARCH 16, 2020)

Based on guidance received from the Centers for Disease Control and the Administrative Office of the United States Courts concerning advisable precautions in light of the Covid−19 pandemic, Judge Montali advises as follows concerning the operation of his chambers and courtroom through at least April 17, 2020.

**Chambers Operations.** Judge Montali, his Law Clerks and his Courtroom Deputy will work remotely as necessary during this period. Counsel and litigants should expect orders to be reviewed and processed promptly, as usual.

**Courtroom Operations.** Judge Montali will preside over hearings scheduled in Judge Blumenstiel's cases on Wednesday, March 18 (San Francisco Ch. 13 calendar) and Thursday, March 19 and all of his assigned cases (including Pacific Gas and Electric Company and the April 8 Santa Rosa calendar) throughout the entire period . All of those hearings will be conducted telephonically –the courtroom will be closed. All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 PM on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone.

**Requests for Expedited Hearings.** Any party that wishes a matter to be heard on an expedited basis should follow existing procedures for requesting such relief. Each request will be considered promptly, in the ordinary course of business.

**Judge Montali will update this statement as necessary over the coming days.**

Dated: <u>3/16/20</u>

By the Court:

Dennis Montali
United States Bankruptcy Judge