**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

<u>**SUPPLEMENTAL CERTIFICATE OF SERVICE**</u>

I,  Arnold A. Jaglal, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On March 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the service list attached hereto as **<u>Exhibit A</u>**:

- Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief [Docket No. 5701]

3.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

[*Remainder of page intentionally left blank*]

4.     Executed this 17th day of March 2020, at New York, NY.

/s/ Arnold A. Jaglal
Arnold A. Jaglal

**Exhibit A**

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6002254 | 1945-Overman, Ken | 3445 NE DAVIS ST | | | | PORTLAND | OR | 97232-3403 |
| 6002628 | 1952-SARNO, LORENE | 970 CURTIN RD | | | | COTTAGE GROVE | OR | 97424-9756 |
| 5803352 | 2097 HELTON PRISTINE SUN | 2625 ALCATRAZ AVE #111 | | | | BERKELEY | CA | 94705-2702 |
| 5803354 | 2103 HILL PRISTINE SUN | 2625 ALCATRAZ AVE # 111 | | | | BERKELEY | CA | 94705-2702 |
| 6011265 | 3DEGREES GROUP INC | 235 MONTGOMERY ST STE 320 | | | | SAN FRANCISCO | CA | 94104-3121 |
| 4915289 | 7173 NORTH SHARON AVENUE OPERATING | COMPANY LLC | 5 E RIVER PARK PL E STE 460 | | | FRESNO | CA | 93720-1405 |
| 6013855 | A&E COURT REPORTERS INC | 5200 Village GRN | | | | Los Angeles | CA | 90016-5208 |
| 4914180 | AbiNader, Mark Alan | Confidential - Available Upon Request | | | | | | |
| 4915384 | ABSG CONSULTING INC | RISK CONSULTING DIVISION | 1701 CITY PLAZA DR | | | SPRING | TX | 77389-1831 |
| 6059330 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 1701 CITY PLAZA DR | | | | SPRING | TX | 77389-1031 |
| 6009177 | Abundant Energy Construction, Inc. | 5010 LISA MARIE CT | | | | BAKERSFIELD | CA | 93313-2700 |
| 5893104 | ACKERMAN, JACOB ROBERT | Confidential - Available Upon Request | | | | | | |
| 6011963 | ACRT INC | 4500 COURTHOUSE BLVD STE 150 | | | | STOW | OH | 44224-6837 |
| 6059535 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 4500 COURTHOUSE BLVD STE 150 | | | | STON | OH | 44224-6837 |
| 6145378 | ADAMS WILLIAM F & NANCI | Confidential - Available Upon Request | | | | | | |
| 4993553 | Adams, Janice | Confidential - Available Upon Request | | | | | | |
| 5995288 | Adelus, John | Confidential - Available Upon Request | | | | | | |
| 4915508 | ADVANCED MEDICAL SOLUTIONS LLC | 7111 W 151ST ST | | | | OVERLAND PARK | KS | 66223-2231 |
| 4915509 | ADVANCED MICRO SYSTEMS INC | 695 US HIGHWAY 46 STE 407 | | | | FAIRFIELD | NJ | 07004-1561 |
| 4915510 | ADVANCED MICROGRID SOLUTIONS INC | 695 US HIGHWAY 46 STE 407 | | | | FAIRFIELD | NJ | 07004-1561 |
| 4915519 | ADVANCED RX MANAGEMENT | 2430 CAMINO RAMON STE 240 | | | | SAN RAMON | CA | 94583-4321 |
| 6059641 | Advanced Utility Solutions, Inc. | 8080 SANTA TERESA BLVD STE 230 | | | | GILROY | CA | 95020-3866 |
| 4915537 | ADVENTIST HOME CARE | 440 GREENFIELD AVE STE B | | | | HANFORD | CA | 93230-3568 |
| 4915551 | AERO COMPRESSOR | 22983 CASTLE PINES CT | | | | MURRIETA | CA | 92562-5005 |
| 4913048 | Agarwal, Avichal | Confidential - Available Upon Request | | | | | | |
| 6175977 | Agnew , Emma June | Confidential - Available Upon Request | | | | | | |
| 4988262 | Aguilera, Sandra | Confidential - Available Upon Request | | | | | | |
| 6142960 | AHERN JO ANN D TR | Confidential - Available Upon Request | | | | | | |
| 5866149 | AK Developers Inc | Confidential - Available Upon Request | | | | | | |
| 5994966 | AKROUSH, HELEN | Confidential - Available Upon Request | | | | | | |
| 7675990 | ALBERT C DUNCAN & | Confidential - Available Upon Request | | | | | | |
| 4914343 | Alessi, Lana | Confidential - Available Upon Request | | | | | | |
| 7676388 | ALICE H SMITH CUST | Confidential - Available Upon Request | | | | | | |
| 5866232 | ALL WEATHER, INC | Confidential - Available Upon Request | | | | | | |
| 4915765 | ALLCONNECT INC | 1600 RIVEREDGE PKWY STE 200 | | | | ATLANTA | GA | 30328-4667 |
| 4915844 | ALTA IRRIGATION DISTRICT | 289 N L ST | | | | DINUBA | CA | 93618-2107 |
| 6142196 | ALVAREZ RICHARD & ALVAREZ DANIELLE | Confidential - Available Upon Request | | | | | | |
| 6060763 | Amador - Tuolumne Community Action Agency | 10590 STATE HIGHWAY 88 STE 6 | | | | Jackson | CA | 95642-9970 |
| 5863882 | AMADOR COUNTY CHAMBER OF COMMERCE | PO BOX 586 | | | | JACKSON | CA | 95642-0596 |
| 6011765 | AMADOR-TUOLUMNE COMMUNITY ACTION | 10590 STATE HIGHWAY 88 STE 6 | | | | JACKSON | CA | 95642-9970 |
| 6060787 | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY | 10590 STATE HIGHWAY 88 STE 6 | | | | JACKSON | CA | 95642-9970 |
| 7676765 | AMBRAH L BROWNFIELD | Confidential - Available Upon Request | | | | | | |
| 5999436 | AMBROSE, JAMES | Confidential - Available Upon Request | | | | | | |
| 5866284 | American Array Solar | Confidential - Available Upon Request | | | | | | |
| 5998995 | Amoroso, David | Confidential - Available Upon Request | | | | | | |
| 4916002 | AMS LEGAL LLC | 0215 SW TUALATIN SHERWOOD RD STE 200 | | | | TUALATIN | OR | 97062-8620 |
| 4979051 | Anberg, Jeanne | Confidential - Available Upon Request | | | | | | |
| 6145295 | ANDERSEN KARA TR | Confidential - Available Upon Request | | | | | | |
| 6142488 | ANDERSON CARL & ANDERSON CATHLEEN | Confidential - Available Upon Request | | | | | | |
| 6000118 | Anderson, Christine R | Confidential - Available Upon Request | | | | | | |
| 4976577 | Andreucci, Loretta | Confidential - Available Upon Request | | | | | | |
| 5866337 | ANDREW GANSA | Confidential - Available Upon Request | | | | | | |
| 4981122 | Andrews, Donald | Confidential - Available Upon Request | | | | | | |
| 5866343 | Angel, Beverly | Confidential - Available Upon Request | | | | | | |
| 6004022 | Angel, Ruth | Confidential - Available Upon Request | | | | | | |
| 5866347 | ANGOTTI AND REILLY INC | Confidential - Available Upon Request | | | | | | |
| 5883559 | Anguiano, Carolyn Marie | Confidential - Available Upon Request | | | | | | |
| 7677238 | ANITA L SAMUEL | Confidential - Available Upon Request | | | | | | |
| 7677635 | ANNETTE CRAVENS CUST | Confidential - Available Upon Request | | | | | | |
| 5866359 | ANTHONY FRASER DBA BULLDOG PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 6140544 | ANTONE HOWARD J & ALJEAN TR | Confidential - Available Upon Request | | | | | | |
| 4987716 | Antrikin, Judy | Confidential - Available Upon Request | | | | | | |
| 6130984 | ANYOS TOM & CLAUDE M TR | Confidential - Available Upon Request | | | | | | |
| 4916178 | APPLIED INDUSTRIAL TECHNOLOGIES | VICTORVILLE | 15379 ANACAPA RD STE B | | | VICTORVILLE | CA | 92392-6414 |
| 4991700 | Arcelona, Maria | Confidential - Available Upon Request | | | | | | |
| 4995869 | Arceneaux, Brenda | Confidential - Available Upon Request | | | | | | |
| 4916226 | ARCHER NORRIS | 150 POST ST STE 400 | | | | SAN FRANCISCO | CA | 94108-4716 |
| 4932965 | Archer Norris | 150 POST ST STE 400 | | | | San Francisco | CA | 94108-4716 |
| 4916247 | ARGUS INTERNATIONAL INC | 6021 S SYRACUSE WAY STE 301 | | | | GREENWOOD VLG | CO | 80111-4748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4916275 | ARMIS INC | 431 FLORENCE ST STE 200 | | | | PALO ALTO | CA | 94301 |
| 6143711 | ARNTZ K ALLAN TR & ARNTZ DIANA S TR | Confidential - Available Upon Request | | | | | | |
| 7678247 | ARVILLA D FORREST & | Confidential - Available Upon Request | | | | | | |
| 4916326 | ASCLEPIUS PAIN MANAGEMENT A | PROFESSIONAL CORPORATION | 3301 E ST | Ste 1000 | | SACRAMENTO | CA | 95816 |
| 5866451 | ASELLUS-SONOMA LLC | Confidential - Available Upon Request | | | | | | |
| 4912787 | Asevedo, Monika Concordia | Confidential - Available Upon Request | | | | | | |
| 6005028 | ASHBY, KRYSTAL | Confidential - Available Upon Request | | | | | | |
| 4913795 | Ashenfelter, Hannah | Confidential - Available Upon Request | | | | | | |
| 4916396 | ASTRA SOCIETY INTERNATIONAL | ASTRA WOMENS BUSINESS ALLIANCE | 4400 MEADOWS RD STE 480 | | | VANCOUVER | WA | 98662-6829 |
| 6144204 | ATHANASSIOUS CHRISTIAN N ET AL | Confidential - Available Upon Request | | | | | | |
| 4916434 | ATLASSIAN PTY LTD | 10940 WILSHIRE BLVD STE 1700 | | | | LOS ANGELES | CA | 90024-3945 |
| 5975780 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 |
| 4916445 | ATTACKIQ INC | 2901 TASMAN DR STE 112 | | | | SANTA CLARA | CA | 95054-1137 |
| 6002020 | AUGUST, DONNIKA PRAYAUSHA | 1395 N LINCOLN ST APT 1322 | | | | DIXON | CA | 95620-9251 |
| 4914891 | Aweh, Amanda Sarah | Confidential - Available Upon Request | | | | | | |
| 5994265 | Axell, Luann & Albert | Confidential - Available Upon Request | | | | | | |
| 5878753 | Ayers, Xavier-Rey Joseph | Confidential - Available Upon Request | | | | | | |
| 6146783 | AYOTTE SHANE & AYOTTE RACHEL | Confidential - Available Upon Request | | | | | | |
| 6134868 | AZARNOFF DANIEL L AND JOANNE TRUSTEES | Confidential - Available Upon Request | | | | | | |
| 5866562 | BA Electric Inc | Confidential - Available Upon Request | | | | | | |
| 7325958 | Baalbergen, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5993985 | Bagnato, John / Cynthia | Confidential - Available Upon Request | | | | | | |
| 6140028 | BAILEY KENNETH E | Confidential - Available Upon Request | | | | | | |
| 4998007 | Baishiki, Katherine | Confidential - Available Upon Request | | | | | | |
| 7479620 | Bake, Theodore L. | Confidential - Available Upon Request | | | | | | |
| 5997557 | Baker Goff, Tammie | Confidential - Available Upon Request | | | | | | |
| 5866599 | BAKKER CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5997076 | Balcaceres, Ashley | Confidential - Available Upon Request | | | | | | |
| 4990183 | Baldwin, Dale | Confidential - Available Upon Request | | | | | | |
| 5997445 | Bangert, Bruce | Confidential - Available Upon Request | | | | | | |
| 6145269 | BANOVICH JOSEPH THOMAS TR | Confidential - Available Upon Request | | | | | | |
| 6007992 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Maune, Raichle, Hartley, French & Mudd, LLC | 2000 Powell St #600 | | | Emeryville | CA | 94608 |
| 6123357 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays; Kenneth Hays and Marilyn Furtado | Hays, Mildred; Hays, Kenneth; Furtado, Marilyn; Smith, Barbara | Maune Raichle Hartley French & Mudd, LLC | 2000 POWELL ST # 400 | | EMERYVILLE | CA | 94608 |
| 5937346 | Barbieri, Peter | Confidential - Available Upon Request | | | | | | |
| 6145992 | BARCENAS DANIEL | Confidential - Available Upon Request | | | | | | |
| 6142398 | BARKER WILLIAM J & CAROL L | Confidential - Available Upon Request | | | | | | |
| 4932163 | BARNARD, WILLIAM W | 5934 State Highway 147 | | | | WestWood | CA | 96137 |
| 5937898 | Baron, Janet | Confidential - Available Upon Request | | | | | | |
| 5903796 | Barrera, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5999685 | BARRETT, EDIE | Confidential - Available Upon Request | | | | | | |
| 6140701 | BARTON STEVEN A ET AL | Confidential - Available Upon Request | | | | | | |
| 6130140 | BASDEN DOROTHY TR | Confidential - Available Upon Request | | | | | | |
| 4914757 | Basulto, Carlos | Confidential - Available Upon Request | | | | | | |
| 5904213 | Bates, Jason | Confidential - Available Upon Request | | | | | | |
| 6003347 | BATES, LORI | Confidential - Available Upon Request | | | | | | |
| 4915030 | Batten, Katharine | Confidential - Available Upon Request | | | | | | |
| 6001259 | Bauman, Matthew | Confidential - Available Upon Request | | | | | | |
| 5866677 | BAUMBACH, JASON | Confidential - Available Upon Request | | | | | | |
| 4916694 | BAY AREA COMPREHENSIVE SPINE & | SPORT MEDICAL GROUP | 5700 TELEGRAPH AVE # 100 | | | OAKLAND | CA | 94609-1710 |
| 6007033 | Baykalova, Svetlana | Confidential - Available Upon Request | | | | | | |
| 6005988 | Baysinger, Craig | Confidential - Available Upon Request | | | | | | |
| 4916766 | BE A MENTOR INC | 22689 HESPERIAN BLVD STE 170 | | | | HAYWARD | CA | 94541-7049 |
| 7225828 | Beabout, Stacy | Confidential - Available Upon Request | | | | | | |
| 6130831 | BEATO ARTHUR P & BARBARA P TR | Confidential - Available Upon Request | | | | | | |
| 5866741 | Beck, Alex | Confidential - Available Upon Request | | | | | | |
| 5881321 | Beck, Scott | Confidential - Available Upon Request | | | | | | |
| 4988938 | Beebe, Lavaughn | Confidential - Available Upon Request | | | | | | |
| 4988938 | Beebe, Lavaughn | Confidential - Available Upon Request | | | | | | |
| 5996190 | Beerle, Ester | Confidential - Available Upon Request | | | | | | |
| 4990274 | Behan, Fred | Confidential - Available Upon Request | | | | | | |
| 6003048 | Belanger, Charneth | Confidential - Available Upon Request | | | | | | |
| 6004099 | Belarbi, Laura | Confidential - Available Upon Request | | | | | | |
| 4990414 | Belcher, Doreen | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 6379    Filed: 03/19/20    Entered: 03/19/20 14:49:24    Page 5 of 33

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5889119 | Bell, Jacob L | Confidential - Available Upon Request | | | | | | |
| 4975862 | Bell, Ken | 3307 Dullanty Way | | | | Sacramento | CA | 95816-6552 |
| 4989524 | Bell, Lynda | Confidential - Available Upon Request | | | | | | |
| 5884301 | Belloso, Jessica | Confidential - Available Upon Request | | | | | | |
| 6158050 | Beltran, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5878055 | Bendele, Robert John | Confidential - Available Upon Request | | | | | | |
| 5866781 | Benedix, Tim | Confidential - Available Upon Request | | | | | | |
| 7156471 | Benner, Norman and Janice | Confidential - Available Upon Request | | | | | | |
| 4969418 | BENNETT, SEAN L. | Confidential - Available Upon Request | | | | | | |
| 4932914 | BENNINGHOVEN, TOM | 9 WYATT DR | | | | YERINGTON | NV | 89447-2931 |
| 4930881 | BENNINGHOVEN, TOM | 9 Wyatt DR | | | | Yerington | NV | 89447-2931 |
| 6140397 | BENTHIN THOMAS A & STECK-BENTHIN STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 6142843 | BEN-ZION BARRY TR & GAIL SMITH TR | Confidential - Available Upon Request | | | | | | |
| 6145002 | BERBIGLIA DAVID J & BERBIGLIA JESSICA | Confidential - Available Upon Request | | | | | | |
| 4914576 | Berg, Elizabeth A | Confidential - Available Upon Request | | | | | | |
| 5996978 | Berkowitz, Jay | Confidential - Available Upon Request | | | | | | |
| 5937460 | Berthiaume, Johnnie Sue; Arndt, Ilona;  Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 6145883 | BESCH OTHMAR C TR | Confidential - Available Upon Request | | | | | | |
| 6117755 | Bese, Benjamin James | Confidential - Available Upon Request | | | | | | |
| 5995823 | Bettis, lynn & Marjorie | Confidential - Available Upon Request | | | | | | |
| 4916894 | BEYONDCURIOUS INC | 16838 VENTURA BLVD STE 501 | | | | ENCINO | CA | 91436-1717 |
| 5897994 | Bhaskaran, Vijay | Confidential - Available Upon Request | | | | | | |
| 6145408 | BIAGINI MICHAEL A & NOLL ANDREA L | Confidential - Available Upon Request | | | | | | |
| 6008011 | Biagio Crecenzo | Confidential - Available Upon Request | | | | | | |
| 6131068 | BIAS CHRISTOPHER B & PATRICIA ANN TR | Confidential - Available Upon Request | | | | | | |
| 6141209 | BIEGEL JIM & DIANA | Confidential - Available Upon Request | | | | | | |
| 6003958 | Bielert, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6142305 | BILICH ELIZABETH T TR | Confidential - Available Upon Request | | | | | | |
| 4994243 | Bishop, Peggy | Confidential - Available Upon Request | | | | | | |
| 4993299 | Bishop, Robert | Confidential - Available Upon Request | | | | | | |
| 6139293 | BLACK REED W & LESLIE LANPHERE | Confidential - Available Upon Request | | | | | | |
| 4916970 | BLACK VOICE FOUNDATION INC | 4144 TENTH ST | | | | RIVERSIDE | CA | 92501 |
| 4984741 | Blackburn, Helen | Confidential - Available Upon Request | | | | | | |
| 4916979 | BLACKSTONE GROUP LTD | 137 SUMMER SEAT LN | | | | PITTSBURGH | PA | 15237-1090 |
| 5994221 | Bland, Karen | Confidential - Available Upon Request | | | | | | |
| 6141029 | BLODOW DONALD W | Confidential - Available Upon Request | | | | | | |
| 5864890 | BLOOM ENERGY | Confidential - Available Upon Request | | | | | | |
| 4916997 | BLOOM ENERGY CORPORATION | 4959 N 1st Street | | | | San Jose | CA | 95134 |
| 5994095 | Blue Oak Terrace Ownera Assoc., Al Ledford | 1836 Broadway St | | | | Chico | CA | 95928-7033 |
| 5866930 | BMCH California LLC. | Confidential - Available Upon Request | | | | | | |
| 5866937 | BMCH CALIFORNIA,LLC. | Confidential - Available Upon Request | | | | | | |
| 5993297 | BOAT US, DON AND VICKY SPITZER | 5323 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22151-2106 |
| 4917025 | BOB DETTLING FARMS | 866 MC NEILL CIR | | | | WOODLAND | CA | 95695 |
| 4917026 | BOB GAIL ENTERPRISES INC | 8770 WASHINGTON BLVD APT 339 | | | | CULVER CITY | CA | 90232-2480 |
| 4984833 | Bobinger, Virginia | Confidential - Available Upon Request | | | | | | |
| 6142991 | BOECK PETER K TR & KATHRYN M TR | Confidential - Available Upon Request | | | | | | |
| 5866954 | Bola, Raminder | Confidential - Available Upon Request | | | | | | |
| 6154926 | BOLTON, GLORIA S | Confidential - Available Upon Request | | | | | | |
| 7679881 | BONITA J GRANT TR | Confidential - Available Upon Request | | | | | | |
| 5994668 | BOOKHEIMER, Barbara | Confidential - Available Upon Request | | | | | | |
| 4988857 | Borek, Robert | Confidential - Available Upon Request | | | | | | |
| 6106300 | BORGESS, FRANK & OTHERS | Confidential - Available Upon Request | | | | | | |
| 6008323 | BORREGO SOLAR SYSTEMS INC | 1814 Franklin St | Ste 700 | | | OAKLAND | CA | 94612 |
| 6000819 | Botello, Maria | Confidential - Available Upon Request | | | | | | |
| 6012546 | BOTTOM LINE IMPACT LLC | 2381 W SILVER TREE RD | | | | CLAREMONT | CA | 91711-1523 |
| 6003139 | BOUGHTON, JUDITH | Confidential - Available Upon Request | | | | | | |
| 5900852 | Boutelle, Alexander | Confidential - Available Upon Request | | | | | | |
| 4917100 | BOYS & GIRLS CLUBS OF STANISLAUS | PO Box 3349 | 422 MCHENRY AVE | | | MODESTO | CA | 95353-3349 |
| 6132652 | BOZIKOVICH PETER & M SHEILA | Confidential - Available Upon Request | | | | | | |
| 6145702 | BRADFORD SONYA LEE TR | Confidential - Available Upon Request | | | | | | |
| 4911999 | Bradford, David | Confidential - Available Upon Request | | | | | | |
| 6008079 | Bradford, Perry | Confidential - Available Upon Request | | | | | | |
| 4983228 | Bradford, Robert | Confidential - Available Upon Request | | | | | | |
| 4958853 | Brand, Michael James | Confidential - Available Upon Request | | | | | | |
| 5977484 | Brannen, William | Confidential - Available Upon Request | | | | | | |
| 5867054 | Bratton Solar Inc. | Confidential - Available Upon Request | | | | | | |
| 5867055 | BRATTON SOLAR, INC. | Confidential - Available Upon Request | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 30

Case: 19-30088    Doc# 6379    Filed: 03/19/20    Entered: 03/19/20 14:49:24    Page 6 of 33

| | | | | | |
|---|---|---|---|---|---|
| 7680132 | BRENNA D WAGNER | Confidential - Available Upon Request | | | |
| 4977325 | Brenneck, Ronald | Confidential - Available Upon Request | | | |
| 4992822 | Breschini, Caren | Confidential - Available Upon Request | | | |
| 6122315 | Bridger, Jacob Adam | Confidential - Available Upon Request | | | |
| 6000431 | Bringhurst, Kenneth | Confidential - Available Upon Request | | | |
| 4917203 | BRITISH BENEVOLENT SOCIETY OF | 369 PINE ST STE 103 | | SAN FRANCISCO | CA | 94104-3329 |
| 7680351 | BRITTANY M PIPPIN | Confidential - Available Upon Request | | | |
| 5867095 | Brock Electric | Confidential - Available Upon Request | | | |
| 4994227 | Broom, Maxine | Confidential - Available Upon Request | | | |
| 6122052 | Brosseau, James | Confidential - Available Upon Request | | | |
| 5999930 | BROUGHTON, MARK | Confidential - Available Upon Request | | | |
| 6005121 | BROWN, ANDRA | Confidential - Available Upon Request | | | |
| 6006673 | Brown, James | Confidential - Available Upon Request | | | |
| 4928982 | BROWN, SCOTT | AUTO INSPECTION SERVICE | PO Box 2507 | Grass Valley | CA | 95945-2507 |
| 6185873 | Broyles, Sylvia J. | Confidential - Available Upon Request | | | |
| 6158889 | Brumfield, Deborah | Confidential - Available Upon Request | | | |
| 4976624 | BRUNCK, JOHN | Confidential - Available Upon Request | | | |
| 4912920 | Bryan, Joseph David | Confidential - Available Upon Request | | | |
| 5867143 | BSREP II SJ TOWERS LLC | Confidential - Available Upon Request | | | |
| 6142130 | BUCK MARY G EST OF | Confidential - Available Upon Request | | | |
| 6008504 | BUDROCK GROUP LLC | PO BOX 117204 | | BURLINGAME | CA | 94011-7204 |
| 6005494 | Bullard, Linda | Confidential - Available Upon Request | | | |
| 4978511 | Bullis, Thomas | Confidential - Available Upon Request | | | |
| 6130118 | BUTLER DAN ETAL | Confidential - Available Upon Request | | | |
| 6141742 | BUTLER DOUGLAS G & MAUREEN M | Confidential - Available Upon Request | | | |
| 4913028 | Butler, Brandon Louis | Confidential - Available Upon Request | | | |
| 4917322 | BUTTE COUNTY LIBRARY FRIENDS OF | LITERACY SERVICES | 4173 GOLDFINCH CT | CHICO | CA | 95973-7652 |
| 5888282 | Button, Kenneth Clarence | Confidential - Available Upon Request | | | |
| 6012582 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 200 | | TYSONS | VA | 22182-3900 |
| 6142014 | CABARRUS JON L & JUDITH A | Confidential - Available Upon Request | | | |
| 6143525 | CABRERA ANTONIO JOSE | Confidential - Available Upon Request | | | |
| 5867261 | CalAtlantic Group INC. | Confidential - Available Upon Request | | | |
| 5867262 | CalAtlantic Group, Inc | Confidential - Available Upon Request | | | |
| 5937532 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | SINGLETON LAW FIRM | 450 A St Ste 500 | San Diego | CA | 92101-4200 |
| 5006318 | Calderon, Cameron | 3404 Tuscany Village Dr | | Las Vegas | NV | 89129-2119 |
| 4981368 | Calhoun, Christopher | Confidential - Available Upon Request | | | |
| 4917418 | CALIFORNIA ASSOCIATION FOR LOCAL | 2150 RIVER PLAZA DR STE 275 | | SACRAMENTO | CA | 95833-3880 |
| 6068235 | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY | 3980 SHERMAN ST STE 170 | | SAN DIEGO | CA | 92110-4314 |
| 4987969 | Callander, Joanne M | 317 3RD AVE | | PACIFICA | CA | 94044-2204 |
| 6008383 | CAMBRIDGE BUILDERS | PO Box 494580 | | Redding | CA | 96049-4580 |
| 4974405 | Camp McCumber Corp. | Confidential - Available Upon Request | | | |
| 6002733 | Campaz, Raquel | Confidential - Available Upon Request | | | |
| 6135372 | CAMPBELL CARROLL F JR ESTATE ETAL | Confidential - Available Upon Request | | | |
| 5901097 | Campbell, Daniel Brian | Confidential - Available Upon Request | | | |
| 4974470 | Campbell, John R. | 6116 STATE HIGHWAY 147 | | WESTWOOD | CA | 96137-9792 |
| 5889932 | Campbell, Robert Dean | Confidential - Available Upon Request | | | |
| 6140865 | CANDELARIO LYNNE TR | Confidential - Available Upon Request | | | |
| 5900805 | Candia, Patricia | Confidential - Available Upon Request | | | |
| 5865693 | CANESSA, JOHN | Confidential - Available Upon Request | | | |
| 5993827 | Canto, Barbara | Confidential - Available Upon Request | | | |
| 4913037 | Cantoria, Maria | Confidential - Available Upon Request | | | |
| 4978517 | Capsaliaris, Linda | Confidential - Available Upon Request | | | |
| 4993035 | Carey, Dolores | Confidential - Available Upon Request | | | |
| 6141312 | CARGILE THOMAS W TR ET AL | Confidential - Available Upon Request | | | |
| 5892514 | Carlson, Jeffrey David | Confidential - Available Upon Request | | | |
| 7204457 | Carlson, Julie & Eric | Confidential - Available Upon Request | | | |
| 5891273 | Carmichael, Mason Delaney | Confidential - Available Upon Request | | | |
| 7681276 | CAROL MONTGOMERY CUST | Confidential - Available Upon Request | | | |
| 5888660 | Carrell, Robert Michael | Confidential - Available Upon Request | | | |
| 7681643 | CARRIE ANN MEGENITY & | Confidential - Available Upon Request | | | |
| 5905520 | Carrie Freyer | Confidential - Available Upon Request | | | |
| 4915115 | Carroll II, David S | Confidential - Available Upon Request | | | |
| 4980855 | Carson, Barbara | Confidential - Available Upon Request | | | |
| 4980469 | Carson, Robert | Confidential - Available Upon Request | | | |
| 4927889 | CARTER, RENEE MASON | 3709 Seaport Blvd | | W Sacramento | CA | 95691-3558 |
| 4992327 | Carter, Roy | Confidential - Available Upon Request | | | |

In re: PG&E Corporation, et.al.
Case No. 19-30088 (DM)

Page 4 of 30

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 7464584 | Cartledge, Robin Seals | Confidential - Available Upon Request | | | | | |
| 5905518 | Cary Sauls | Confidential - Available Upon Request | | | | | |
| 6069118 | Casas Del Sol Inc. | 1158 Market CIR Unit 8 | | | PT Charlotte | FL | 33948-3848 |
| 5909348 | CASE, VICTORENE | Confidential - Available Upon Request | | | | | |
| 6067679 | Casella, Gary | Confidential - Available Upon Request | | | | | |
| 4975551 | Casella, Gary | PO BOX 1240 | | | OREGON CITY | OR | 97045-0240 |
| 6142416 | CASEY MIRIAM L & WOHLSEN ROBERT S JR | Confidential - Available Upon Request | | | | | |
| 4913194 | Casey, Matthew Warren | Confidential - Available Upon Request | | | | | |
| 4978959 | Cassell, Jack | Confidential - Available Upon Request | | | | | |
| 6133497 | CASSIDY EDWARD FRANCIS AND CECELIA | Confidential - Available Upon Request | | | | | |
| 4997302 | Castro, Vilma | Confidential - Available Upon Request | | | | | |
| 5995897 | Castro-Humar, Pamela | Confidential - Available Upon Request | | | | | |
| 5993156 | Cavanagh, Cheryl | Confidential - Available Upon Request | | | | | |
| 6003500 | Cearley, Joe | Confidential - Available Upon Request | | | | | |
| 6145093 | CEJA MARTIN CASTANEDA TR ET AL | Confidential - Available Upon Request | | | | | |
| 4917885 | CENTER FOR CLIMATE AND ENERGY | SOLUTIONS | 2101 WILSON BLVD STE 550 | | ARLINGTON | VA | 22201 |
| 4917903 | CENTER FOR PERSONAL PROTECTION & | SAFETY INC | PO BOX 28436 | | SPOKANE | WA | 99228-8436 |
| 4917908 | CENTER FOR TRANSPORTATION AND THE | ENVIRONMENT | 730 PEACHTREE ST NE STE 450 | | ATLANTA | GA | 30308-1244 |
| 6014421 | CENTER OF VISION ENHANCEMENT | 1901 G ST | | | MERCED | CA | 95340-5042 |
| 6014419 | CENTRAL CALIFORNIA LEGAL SERVICES | 2115 KERN ST # 200 | | | FRESNO | CA | 93721-3108 |
| 6069321 | CENTRAL CALIFORNIA LEGAL SERVICES, CCLS | 2115 KERN ST STE 200 | | | FRESNO | CA | 93721 |
| 4938964 | CERVANTES, ALFREDO | 1150 BROOKSIDE DR APT 609 | | | SAN PABLO | CA | 94806-3498 |
| 6001989 | CERVANTES, ALFREDO | Confidential - Available Upon Request | | | | | |
| 5895924 | Chaaban, Jim C | Confidential - Available Upon Request | | | | | |
| 4928221 | CHALK, ROBYN E | VINTAGE REPORTING SERVICES | 1899 GABRIEL CT | | SANTA ROSA | CA | 95403-6974 |
| 4973141 | Chamberlain, Gregory | Confidential - Available Upon Request | | | | | |
| 4911879 | Chamberlain, Laura Marie | Confidential - Available Upon Request | | | | | |
| 4914475 | Chambers, Matthew Habib | Confidential - Available Upon Request | | | | | |
| 6141459 | CHANDLER JOEL H TR & CHANDLER TINA R TR | Confidential - Available Upon Request | | | | | |
| 5998863 | Chapman, David | Confidential - Available Upon Request | | | | | |
| 7682074 | CHARLENE SARSYCKI & | Confidential - Available Upon Request | | | | | |
| 7682087 | CHARLES A FEE & | Confidential - Available Upon Request | | | | | |
| 5884691 | Chase, Nicholas Antonio | Confidential - Available Upon Request | | | | | |
| 5995619 | Chatoff, Wayne | Confidential - Available Upon Request | | | | | |
| 4938741 | Chatoff, Wayne | PO Box 1098 | | | CLEARLAKE OKS | CA | 95423-1098 |
| 6001026 | Chavez, Vanessa | Confidential - Available Upon Request | | | | | |
| 4991891 | Chernosky, Sonia | Confidential - Available Upon Request | | | | | |
| 6005023 | Chilton, Melissa | Confidential - Available Upon Request | | | | | |
| 4928220 | CHIMENTI, ROBYN | DC | 2301 CAMINO RAMON #210 | | SAN RAMON | CA | 94583 |
| 4997180 | Christensen, John | Confidential - Available Upon Request | | | | | |
| 4913429 | Christensen, John Raymond | Confidential - Available Upon Request | | | | | |
| 7682881 | CHRISTIAN M HALLIBURTON | Confidential - Available Upon Request | | | | | |
| 4988768 | Christian, Paula | Confidential - Available Upon Request | | | | | |
| 5880987 | Christie, Adoni Andreas | Confidential - Available Upon Request | | | | | |
| 4914257 | Chu, Michael | Confidential - Available Upon Request | | | | | |
| 6144167 | CHUA ANDREW | Confidential - Available Upon Request | | | | | |
| 5881931 | Chuma, Ntando | Confidential - Available Upon Request | | | | | |
| 6141488 | CISNEROS HUGH E TR & CISNEROS CHARLYENE A TR | Confidential - Available Upon Request | | | | | |
| 4913267 | Cisneros, Ofelia | Confidential - Available Upon Request | | | | | |
| 5994811 | Citrano, Helen | Confidential - Available Upon Request | | | | | |
| 4934792 | Citrano, Helen | PO Box 294 | | | Durham | CA | 95938 |
| 5863514 | City of Shasta Lake | Finance Services Manager | 4477 Main St | | Shasta Lake | CA | 96019-9628 |
| 6123099 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP | Lindsey C. Herzik | 5040 Shoreham PL | San Diego | CA | 92101 |
| 6123097 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP | George C. Aguilar | 600 B Street, Suite 1900 | San Diego | CA | 92101 |
| 4918563 | CITY TEAM MINISTRIES | 2306 ZANKER RD | | | SAN JOSE | CA | 95131-1115 |
| 7683391 | CLAIRE KOH | Confidential - Available Upon Request | | | | | |
| 4994696 | Clapsadle, Jay | Confidential - Available Upon Request | | | | | |
| 6131648 | CLARK JOHN L & DONNA LEE JT | Confidential - Available Upon Request | | | | | |
| 4978765 | Clark, David | Confidential - Available Upon Request | | | | | |
| 4992153 | Clark, Leah | Confidential - Available Upon Request | | | | | |
| 5890261 | Clark, Robert Tyler | Confidential - Available Upon Request | | | | | |
| 4976873 | Clarke, Thomas | Confidential - Available Upon Request | | | | | |
| 4926780 | CLAYMAN, PAUL F | ARAGON MEDICAL MANAGEMENT INC | 978 E HILTON DR | | BOULDER CREEK | CA | 95006-9351 |
| 7683600 | CLEMENT LOWE CUST | Confidential - Available Upon Request | | | | | |
| 5892119 | Clement, Mikhael D | Confidential - Available Upon Request | | | | | |
| 6141338 | COFFMAN CATHY ET AL | Confidential - Available Upon Request | | | | | |
| 4918692 | COGENTRIX POWER HOLDINGS III LLC | MIDWAY PEAKING LLC | 13860 BALLANTYNE CORPORATE PL STE 300 | | CHARLOTTE | NC | 28277-3167 |
| 5890666 | Cogswell, Aj L | Confidential - Available Upon Request | | | | | |
| 6003488 | COHEN, CARMIEL | Confidential - Available Upon Request | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 8 of 33

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4922993 | COJANIS, JAMES | 8610 CORBIN AVE | | | | NORTHRIDGE | CA | 91324-4130 |
| 5994747 | COLBY HARPER, ANN | Confidential - Available Upon Request | | | | | |
| 6145439 | COLE ERIC W & PHILA | Confidential - Available Upon Request | | | | | |
| 5867937 | COLEMAN'S TOMATOES LLC | Confidential - Available Upon Request | | | | | |
| 6141396 | COLE-WANDZILAK CAROLE A TR | Confidential - Available Upon Request | | | | | |
| 4918718 | COLLIBRA INC | 61 BROADWAY FL 31 | | | | NEW YORK | NY | 10006-2803 |
| 6004507 | Combo, John | Confidential - Available Upon Request | | | | | |
| 4918811 | COMPASS ENGINEERING CORP | PO BOX 627 | | | | RAVENNA | OH | 44266-0627 |
| 5868030 | Complete Solar Inc | Confidential - Available Upon Request | | | | | |
| 5868031 | Complete Solar Inc | Confidential - Available Upon Request | | | | | |
| 4918842 | COMPUTER INSTITUTE OF TECHNOLOGY | INC | PO Box | | | BELL Gardens | CA | 90202 |
| 5868038 | CONCORD CONSTRUCTION | Confidential - Available Upon Request | | | | | |
| 5901633 | Conley, Kyle Douglas | Confidential - Available Upon Request | | | | | |
| 4990968 | Connelly, James | Confidential - Available Upon Request | | | | | |
| 5868042 | CONNOLLY, JOSEPH | Confidential - Available Upon Request | | | | | |
| 4918951 | CONTRA COSTA INDUSTRIAL MEDICAL | PO BOX 885043 | | | | SAN FRANCISCO | CA | 94188-5043 |
| 4918962 | CONTROLCO AUTOMATION DISTRIBTRS INC | 1200 CONCORD AVE STE 290 | | | | CONCORD | CA | 94520-4975 |
| 6011061 | CONVERGEONE INC | 10900 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437-3124 |
| 5977677 | COOLEY, CECIL | Confidential - Available Upon Request | | | | | |
| 4991111 | Cooper, Kathryn | Confidential - Available Upon Request | | | | | |
| 4975245 | Copeland, Barbara | 1004 DOWNING AVE | | | | CHICO | CA | 95926-2824 |
| 4984206 | Copeland, Sharon | Confidential - Available Upon Request | | | | | |
| 6117762 | Corches, Gwen A. | Confidential - Available Upon Request | | | | | |
| 4914963 | Cordero, Nadia | Confidential - Available Upon Request | | | | | |
| 4990026 | Cordova, Christine | Confidential - Available Upon Request | | | | | |
| 4976556 | Cordova, Terri | Confidential - Available Upon Request | | | | | |
| 4912035 | Cormier, Benjamin R | Confidential - Available Upon Request | | | | | |
| 6130184 | CORNA JOHN R AND BARBARA S H/W | Confidential - Available Upon Request | | | | | |
| 5977685 | Cornell, James | Confidential - Available Upon Request | | | | | |
| 6072087 | CORONAL LOST HILLS, LLC | 301 N Lake Ave STE 202 | | | | Pasadena | CA | 91101-5127 |
| 4919027 | CORPORATE LEGAL OPERATIONS | 6081 Meridian Ave Ste 70 | | | | SAN JOSE | CA | 95120-2752 |
| 7202376 | Corwin, Deborah Lynn | Confidential - Available Upon Request | | | | | |
| 7191280 | Corwin, Norman Eugene | Confidential - Available Upon Request | | | | | |
| 6145250 | COSENTINO JOSE M & COSENTIN MARIA E | Confidential - Available Upon Request | | | | | |
| 4997463 | Costa, James | Confidential - Available Upon Request | | | | | |
| 5997902 | Counts, Kimberly | Confidential - Available Upon Request | | | | | |
| 4995495 | Covert, Gary | Confidential - Available Upon Request | | | | | |
| 4988139 | Cox, Floyd | Confidential - Available Upon Request | | | | | |
| 6012344 | CRAIG COMMUNICATIONS INC | 70 WASHINGTON ST STE 425 | | | | OAKLAND | CA | 94607-3705 |
| 4950033 | Crescenzo, Biagio and Jean | Thorton Roth Firm LLP | Evan Hoffman, Esq. | 1 Lincoln St Fl 25 | | Boston | MA | 02111-2905 |
| 5868194 | CRIDER, CATHERINE | Confidential - Available Upon Request | | | | | |
| 6146941 | CROCKER RONALD JAY TR & LINDA DARNELL TR | Confidential - Available Upon Request | | | | | |
| 5868205 | CROMWELL, PAUL | Confidential - Available Upon Request | | | | | |
| 6143992 | CROSSLAND CHRISTOPHER J TR & SHENDE URMILA A TR | Confidential - Available Upon Request | | | | | |
| 4986443 | Crow, James | Confidential - Available Upon Request | | | | | |
| 5864282 | CRP/WP ALTA WAVERLY OWNER, L.L.C. | Confidential - Available Upon Request | | | | | |
| 5892549 | Cryer, Nathan L | Confidential - Available Upon Request | | | | | |
| 5931034 | Cuevas, Guadalupe | Confidential - Available Upon Request | | | | | |
| 4940024 | Culp, Bettie | 4259 Toyon Dr | | | | Mariposa | CA | 95338-9269 |
| 4919285 | CULTURAL COMMITTEE OF SALINAS | 1522 CONSTITUTION BLVD | | | | SALINAS | CA | 93905-3803 |
| 6142898 | CUNIBERTI DANIEL D & BETH R | Confidential - Available Upon Request | | | | | |
| 4986281 | Cunningham, Cheri Diane | Confidential - Available Upon Request | | | | | |
| 6140047 | CURLEY JAMES E & CURLEY PAMELA S | Confidential - Available Upon Request | | | | | |
| 4923282 | CURTIN, JOAN M | 19823 SE 123RD ST | | | | ISSAQUAH | WA | 98027-8523 |
| 7684124 | CURTIS A WOODDARD & | Confidential - Available Upon Request | | | | | |
| 4997785 | CURTISS, MICHAEL | Confidential - Available Upon Request | | | | | |
| 4919352 | D & M FARMS LLC | 12863 W KAMM AVE SPC 2 | | | | RIVERDALE | CA | 93656-9200 |
| 4987887 | DAILY, KATHRYN | Confidential - Available Upon Request | | | | | |
| 5997039 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | | | | STEVENS POINT | CA | 54481-8038 |
| 4941966 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | | | | STEVENS POINT | WI | 54481-8038 |
| 5868294 | DAKIN, JULIA | Confidential - Available Upon Request | | | | | |
| 5995299 | Daley, Robert | Confidential - Available Upon Request | | | | | |
| 6144030 | DALY KRIS A TR | Confidential - Available Upon Request | | | | | |
| 5977724 | DALY, MAUREEN | Confidential - Available Upon Request | | | | | |
| 6144560 | DAMBACH DONNA M TR & ARGENZIANO CHRISTINE L TR | Confidential - Available Upon Request | | | | | |
| 7684450 | DAN L PLESCHE & MARTHA | Confidential - Available Upon Request | | | | | |
| 4919407 | DANIEL L JAMES PHYSICAL THERAPY | 681 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127-1207 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 30

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7684781 | DANIEL V PISANO CUST | Confidential - Available Upon Request | | | | | |
| 5887856 | Daniell, Preston Cameron | Confidential - Available Upon Request | | | | | |
| 5894287 | Daniels, Chad E | Confidential - Available Upon Request | | | | | |
| 5994337 | Danks, Irene | Confidential - Available Upon Request | | | | | |
| 4980674 | Daphnis, Nikos | Confidential - Available Upon Request | | | | | |
| 5008375 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem JC Darwin); Darwin, Lucas Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 5976046 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 |
| 6142228 | DARWISH RINA TR | Confidential - Available Upon Request | | | | | |
| 7685331 | DAVID GEORGE STAUP & | Confidential - Available Upon Request | | | | | |
| 4998013 | Davidson, Mark | Confidential - Available Upon Request | | | | | |
| 4914885 | Davidson, Mark Bruce | Confidential - Available Upon Request | | | | | |
| 7327360 | DAVIDSON, RICHARD LEE | Confidential - Available Upon Request | | | | | |
| 6101939 | Davie, Doug | Confidential - Available Upon Request | | | | | |
| 6135153 | DAVIES WILLIAM D TR | Confidential - Available Upon Request | | | | | |
| 6143361 | DAVIS WILLIAM R & CELESTER A | Confidential - Available Upon Request | | | | | |
| 4919562 | DAVIS WRIGHT TREMAINE LLP | THE NEIL JONES FOOD COMPANY | 920 5th Ave | STE 3300 | | SEATTLE | WA | 98104 |
| 6141932 | DAVY DARBY L TR | Confidential - Available Upon Request | | | | | |
| 6007232 | Dawson, William | Confidential - Available Upon Request | | | | | |
| 6144820 | DAY DOUGLAS S & DAY CATHERINE B | Confidential - Available Upon Request | | | | | |
| 5882125 | Day, Adam | Confidential - Available Upon Request | | | | | |
| 6001816 | de Freitas, Manuel | Confidential - Available Upon Request | | | | | |
| 6005725 | De La Cruz, Valerie | Confidential - Available Upon Request | | | | | |
| 4935103 | De Witte, Rachel | 1426 Stevely Ave | | | | Long Beach | CA | 90815-4924 |
| 6000416 | Deaner, Chris | Confidential - Available Upon Request | | | | | |
| 5887239 | Deatherage Jr., Herman | Confidential - Available Upon Request | | | | | |
| 4990198 | DeBellevue, Edward | Confidential - Available Upon Request | | | | | |
| 6144310 | DECARLO PHILIP & DECARLO SHERI | Confidential - Available Upon Request | | | | | |
| 4915032 | DeCollibus, Kathryn | Confidential - Available Upon Request | | | | | |
| 7686318 | DEEN A RUPPELIUS TR UA JAN 20 95 | Confidential - Available Upon Request | | | | | |
| 5993127 | Degraw, Dwayne | Confidential - Available Upon Request | | | | | |
| 5977758 | DeJohn, Beau | Confidential - Available Upon Request | | | | | |
| 4913251 | Delger, Tyrha | Confidential - Available Upon Request | | | | | |
| 6143672 | DELLAR RICHARD TR & RENEE TR | Confidential - Available Upon Request | | | | | |
| 6005855 | Delorean, Chris | Confidential - Available Upon Request | | | | | |
| 6003875 | Delta Bay Builders & Roofing, Valerie Vega | 421 W 11th St | | | | Tracy | CA | 95376-3816 |
| 5868479 | DEMARS, MATTHEW | Confidential - Available Upon Request | | | | | |
| 6003501 | Denham Contracting-Denham, Michael | 6543 Green Castle Cir | | | | Discovery Bay | CA | 94505-2634 |
| 7686586 | DENNIS D PIEROTTI | Confidential - Available Upon Request | | | | | |
| 4978167 | Dennis, Larry | Confidential - Available Upon Request | | | | | |
| 4990670 | Dennis, Robert | Confidential - Available Upon Request | | | | | |
| 5889407 | Deppe, Adam J. | Confidential - Available Upon Request | | | | | |
| 7686786 | DERMOT J DUNDON | Confidential - Available Upon Request | | | | | |
| 5868527 | DESIGN DRAW BUILD, INC. | Confidential - Available Upon Request | | | | | |
| 4912265 | Detlaff, Patrick A. | Confidential - Available Upon Request | | | | | |
| 5868535 | Devaux, Caroline | Confidential - Available Upon Request | | | | | |
| 6146111 | DEVLIN PATRICK G TR & DEVLIN SHAWN L TR | Confidential - Available Upon Request | | | | | |
| 4993268 | Devlin, Jacqueline | Confidential - Available Upon Request | | | | | |
| 5911764 | DeVoto, Dennis | Confidential - Available Upon Request | | | | | |
| 5865378 | DEWEY LAND COMPANY, INC. | Confidential - Available Upon Request | | | | | |
| 4922099 | DHILLON, HANITA | 1420 N ALTA VISTA BLVD APT 409 | | | | LOS ANGELES | CA | 90046-4389 |
| 4919754 | DIAKONT ADVANCED TECHNOLOGIES INC | 3853 CALLE FORTUNADA STE A | | | | SAN DIEGO | CA | 92123 |
| 6001349 | Dial, Lynette | Confidential - Available Upon Request | | | | | |
| 4976625 | Dias, Karen L | Confidential - Available Upon Request | | | | | |
| 6140478 | DICKIE, ROBERT M | Confidential - Available Upon Request | | | | | |
| 6140259 | DICKINSON WILLIAM E JR TR & DICKINSON SOPHIE CAROL | Confidential - Available Upon Request | | | | | |
| 4913382 | Dieterle, Zachary James | Confidential - Available Upon Request | | | | | |
| 4919776 | DIGI INTERNATIONAL INC | 9350 EXCELSIOR BLVD STE 700 | | | | HOPKINS | MN | 55343-9685 |
| 6164775 | Dignan, Aaron | Confidential - Available Upon Request | | | | | |
| 6143393 | DILLION LLOYD TR & DILLION SUSAN TR | Confidential - Available Upon Request | | | | | |
| 6144048 | DIOHEP FRANK ALAN | Confidential - Available Upon Request | | | | | |
| 4919822 | DISABLEDCOMMUNITY ORG | 80 9TH ST | | | | OAKLAND | CA | 94607-4702 |
| 6122308 | Disuanco, Erik Ryan | Confidential - Available Upon Request | | | | | |
| 4919848 | DM HOUNTALAS | 866 VIRGINIA CT | | | | SONOMA | CA | 95476-7172 |
| 4912433 | Dodds, Andrew D | Confidential - Available Upon Request | | | | | |
| 4980438 | Dominguez, Benjamin | Confidential - Available Upon Request | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 10 of 33

| | | | | | | |
|---|---|---|---|---|---|---|
| 6134445 | DOMINY, ROBERT & CAROL T | Confidential - Available Upon Request | | | | |
| 5868687 | DONALDSON, DAVE | Confidential - Available Upon Request | | | | |
| 5868691 | DONG, LARRY | Confidential - Available Upon Request | | | | |
| 4919470 | DONN, DAVID ALAN | DONN & COMPANY | 1388 SUTTER ST STE 800 | SAN FRANCISCO | CA | 94109 |
| 4931701 | DONOVAN, VIRGINIA | 542 MATILIJA LN | | ARROYO GRANDE | CA | 93420 |
| 7688016 | DORA GONG BUNTIN | Confidential - Available Upon Request | | | | |
| 6140702 | DORNBACH PETER | Confidential - Available Upon Request | | | | |
| 6146459 | DOWNING JENNY L TR | Confidential - Available Upon Request | | | | |
| 4927456 | DR JULIE ARMSTRONG PSYDOCS | 2904 E HANGING ROCK | | PAYSON | AZ | 85541-5863 |
| 4920016 | DR MORTEZA FARR DO INC | MORTEZA FARR | 125 N JACKSON AVE 101 | SAN JOSE | CA | 95116-1914 |
| 4985723 | Drake, Darleen | Confidential - Available Upon Request | | | | |
| 4978080 | Dreis, Lavonne | Confidential - Available Upon Request | | | | |
| 5890705 | Drylie, Farron Lee | Confidential - Available Upon Request | | | | |
| 6142248 | DUFFY JOHN W TR & DUFFY MARIA M TR | Confidential - Available Upon Request | | | | |
| 4978965 | Duncan, Albert | Confidential - Available Upon Request | | | | |
| 4988223 | Dunham, Marcia | Confidential - Available Upon Request | | | | |
| 6132293 | DUNNEBECK SCOTT D & JULIENNE L | Confidential - Available Upon Request | | | | |
| 4978383 | Dunning, Roy | Confidential - Available Upon Request | | | | |
| 6132007 | DURAND DALE DVA | Confidential - Available Upon Request | | | | |
| 5868783 | DUTCHINTS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 5868785 | DUTCHINTS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | |
| 5898973 | Dworacek, Amber | Confidential - Available Upon Request | | | | |
| 5905519 | Dylan Schwank | Confidential - Available Upon Request | | | | |
| 4920108 | DYNEGY POWER GENERATION | 6555 SIERRA DR | | IRVING | TX | 75039-2479 |
| 5893063 | Dysthe, Derek Matthew | Confidential - Available Upon Request | | | | |
| 4976267 | Dyt, Doris | Doris Dyt Revocable Trust dated October 30, 2014 | 1635 Landmark Way | Beaumont | CA | 92223-8565 |
| 4912878 | Eason IV, Chandler Streeter | Confidential - Available Upon Request | | | | |
| 4920149 | EAST BAY ANESTHESIOLOGY | MEDICAL GROUP INC | PO Box 516609 | Los Angeles | CA | 90051 |
| 7688789 | ED M BROWN | Confidential - Available Upon Request | | | | |
| 6146897 | EDDY JAMES DORR JR TR & STEPHANIE LOUISE TR | Confidential - Available Upon Request | | | | |
| 4920224 | EDEN COMMUNITY FOUNDATION | 1063 CAROLYN AVE | | SAN JOSE | CA | 95125-4308 |
| 6145421 | EDGERTON ANNA M | Confidential - Available Upon Request | | | | |
| 6002355 | Edmonds, Andrea | Confidential - Available Upon Request | | | | |
| 7689048 | EDWARD J GARIANO & ELSIE M | Confidential - Available Upon Request | | | | |
| 7689054 | EDWARD J HECKER & | Confidential - Available Upon Request | | | | |
| 6143439 | EDWARDS JOHN R TR & EDWARDS JOAN E TR | Confidential - Available Upon Request | | | | |
| 4984098 | Edwards, Marilyn | Confidential - Available Upon Request | | | | |
| 4924784 | EDWARDS, MARK R | 938 Rain Shadow Way | | Gardnerville | NV | 09460-7600 |
| 4920280 | EFFECTIVE TECHNOLOGIES INC | 1250 OAKMEAD PKWY STE 210 | | SUNNYVALE | CA | 94085-4037 |
| 4995398 | Elmore, Stephen | Confidential - Available Upon Request | | | | |
| 6005976 | Emanuel Law Firm-Barros, Angel | 411 Borel Ave | Ste 425 | San Mateo | CA | 94402 |
| 4989515 | Embree, Donald | Confidential - Available Upon Request | | | | |
| 6012349 | ENERGY & ENVIRONMENTAL ECONOMICS | 44 MONTGOMERY ST STE 1500 | | SAN FRANCISCO | CA | 94104-4715 |
| 6075597 | ENERGY & ENVIRONMENTAL ECONOMICS, INC | 101 MONTGOMERY ST STE 1600 | | SAN FRANCISCO | CA | 94104 |
| 6130558 | ENGELHARDT PAUL D & CARLISLE A | Confidential - Available Upon Request | | | | |
| 6146758 | ENGLISH LINDA J | Confidential - Available Upon Request | | | | |
| 4992257 | ENGLUND, SUSAN | Confidential - Available Upon Request | | | | |
| 4920588 | ENVAP BUENVIAJE SMITH PC | COMPREHENSIVE PHYSICIAN PAIN | 12223 HIGHLAND AVE STE 106 | RCH CUCAMONGA | CA | 91739-2574 |
| 4920590 | ENVIANCE INC | 5780 FLEET ST STE 200 | | CARLSBAD | CA | 92008 |
| 4997710 | Ericsson, Kenneth | Confidential - Available Upon Request | | | | |
| 5884496 | Ernest, J'Na Laneec | Confidential - Available Upon Request | | | | |
| 5869091 | ERTL, JEREMY | Confidential - Available Upon Request | | | | |
| 5869100 | ESPARZA, RAMON | Confidential - Available Upon Request | | | | |
| 5869101 | ESPINO, MARY | Confidential - Available Upon Request | | | | |
| 7690670 | ESTELLE D BURNS | Confidential - Available Upon Request | | | | |
| 4976702 | Estes, Susan Elaine | Confidential - Available Upon Request | | | | |
| 4914425 | Estrada, Brett Andrew | Confidential - Available Upon Request | | | | |
| 6006224 | ESTRADA, GELBER | Confidential - Available Upon Request | | | | |
| 6143177 | ETTARO DONNA J TR | Confidential - Available Upon Request | | | | |
| 7690797 | EUGENE FORTUNATE PENNISI | Confidential - Available Upon Request | | | | |
| 4975494 | Evans, Al | Po Box 370711 | | Montara | CA | 94037-0711 |
| 6075486 | Evans, Al | Confidential - Available Upon Request | | | | |
| 4923428 | EVANS, JOHN T | 208 N EDISON WAY | | STAR VALLEY | AZ | 85541-2460 |
| 6123404 | Everett Waining, Jr. and Rosmarie Waining | Nixon Peabody LLP | 1 Embarcadero Center, 18th Floor | San Francisco | CA | 94111-3739 |
| 5869776 | Faria Preserve, LLC | Confidential - Available Upon Request | | | | |
| 4976972 | Farley, Neil | Confidential - Available Upon Request | | | | |
| 5869284 | Farmhouse Cultures | Confidential - Available Upon Request | | | | |
| 4920899 | FCX OIL & GAS INC | FREEPORT-MCMORAN OIL & GAS LLC | 11450 COMPAQ CENTER WEST DR STE 450 | HOUSTON | TX | 77070-1445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6000707 | Fedotoff, Nicholas | Confidential - Available Upon Request | | | | |
| 5006329 | Fedyashov, Eugene | 806 CHAMPAGNE E | | | CALISTOGA | CA | 94515-9765 |
| 6008201 | Fedyashov, Eugene v. PG&E | 806 Champagne E | | | Calistoga | CA | 94515-9765 |
| 4994165 | Fee, Joan | Confidential - Available Upon Request | | | | |
| 4913996 | Feik, Donald J | Confidential - Available Upon Request | | | | |
| 7691153 | FELIX M USIS III | Confidential - Available Upon Request | | | | |
| 5869328 | Ferguson, Gina | Confidential - Available Upon Request | | | | |
| 6001575 | Fernandez, Margarita | Confidential - Available Upon Request | | | | |
| 4993591 | Fernelius, Gai | Confidential - Available Upon Request | | | | |
| 4982981 | Ferrari, Isabel | Confidential - Available Upon Request | | | | |
| 4990032 | Ferreire, Sandra | Confidential - Available Upon Request | | | | |
| 4985774 | Ferris, Michael | Confidential - Available Upon Request | | | | |
| 4996444 | Fessel, Andrew | Confidential - Available Upon Request | | | | |
| 6013291 | FIDELITY NATIONAL TITLE COMPANY | 8525 MADISON AVE STE 110 | | | FAIR OAKS | CA | 95628-3855 |
| 6146813 | FIEDLER ELIZABETH & HAWRYLO RICHARD | Confidential - Available Upon Request | | | | |
| 4911723 | Figueroa, Abby | Confidential - Available Upon Request | | | | |
| 5869355 | Filshie, Glenn | Confidential - Available Upon Request | | | | |
| 6122877 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | 5040 Shoreham PL | | San Diego | CA | 92122-5995 |
| 6122870 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | 5040 Shoreham PL | | San Diego | CA | 92122-5995 |
| 6122874 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | 5040 Shoreham PL | | San Diego | CA | 92122-5995 |
| 6007926 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | 5040 SHOREHAM PL | | SAN DIEGO | CA | 92122-5995 |
| 4989997 | Fisher, Jeffrey | Confidential - Available Upon Request | | | | |
| 4923711 | FITZGERALD, KEN M | KEN M FITZGERALD ATTORNEY | 4236 W MINERAL KING AVE | | VISALIA | CA | 93291-5448 |
| 5869383 | FITZGIBBON, JOHN | Confidential - Available Upon Request | | | | |
| 5865623 | Five Star Dairy, Inc. | Confidential - Available Upon Request | | | | |
| 6005277 | FLAHERTY, JUDITH | Confidential - Available Upon Request | | | | |
| 4914563 | Flanagan, Russell F | Confidential - Available Upon Request | | | | |
| 6141453 | FLATEBO RICHARD L & JANICE M | Confidential - Available Upon Request | | | | |
| 4997111 | Fleming, Barbara | Confidential - Available Upon Request | | | | |
| 6141198 | FLINT JAMES C & LENNIE S | Confidential - Available Upon Request | | | | |
| 5887163 | Flint, Doug | Confidential - Available Upon Request | | | | |
| 4986753 | Flores, Daniel | Confidential - Available Upon Request | | | | |
| 6010515 | Flores, David | Confidential - Available Upon Request | | | | |
| 4981195 | Flowers, William | Confidential - Available Upon Request | | | | |
| 4987273 | Flynt, Eileen | Confidential - Available Upon Request | | | | |
| 4933005 | Foley & Lardner LLP | 555 South Flower Street Suite 3300 | | | Los Angeles | CA | 90071-2418 |
| 4993932 | Fong, Fae | Confidential - Available Upon Request | | | | |
| 4921098 | FOOD BANK OF MONTEREY COUNTY | 353 W ROSSI ST | | | SALINAS | CA | 93907-2309 |
| 6132213 | FORD RANDAL & CARRIE | Confidential - Available Upon Request | | | | |
| 5939146 | forma, catharine | Confidential - Available Upon Request | | | | |
| 5996937 | Forsyth, Maribeth | Confidential - Available Upon Request | | | | |
| 4914912 | Foster, Kenneth Dale | Confidential - Available Upon Request | | | | |
| 5893861 | Foster, Kirby Robert | Confidential - Available Upon Request | | | | |
| 6006195 | Fowler, Mark | Confidential - Available Upon Request | | | | |
| 5869452 | Fox, Timothy | Confidential - Available Upon Request | | | | |
| 4912054 | Frampton, Theodore J | Confidential - Available Upon Request | | | | |
| 5912528 | Franco, Claudia | Confidential - Available Upon Request | | | | |
| 5900926 | Franco, Megan Araceli | Confidential - Available Upon Request | | | | |
| 4975446 | FRANK BORGESS & OTHERS | 1570 E F ST STE A | | | oakdale | CA | 95361-9610 |
| 5977963 | Frank, John | Confidential - Available Upon Request | | | | |
| 5869467 | Franklin, LARRY | Confidential - Available Upon Request | | | | |
| 4984348 | Frapwell, Ilene | Confidential - Available Upon Request | | | | |
| 5896018 | Frasier, Amie | Confidential - Available Upon Request | | | | |
| 6145917 | FRAZEE HOWARD A & FRAZEE LISA C | Confidential - Available Upon Request | | | | |
| 5977967 | Freedle, Clint | Confidential - Available Upon Request | | | | |
| 4932645 | Freeport McMoRan Oil & Gas LLC (Dome) | 11450 Compaq Center West Dr Ste 450 | | | Houston | TX | 77070-1445 |
| 5807566 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | Attn: Jennifer Belsom | 11450 Compaq Center West Dr Ste 450 | | Houston | TX | 77070-1445 |
| 6130399 | FRIEDKIN MORTON L & AMY ROTHSCHILD | Confidential - Available Upon Request | | | | |
| 6004265 | Friedman, Steven | 17 ELMWOOD CT | | | PLAINVIEW | NY | 11803-3205 |
| 4942208 | Friedman, Steven | Confidential - Available Upon Request | | | | |
| 4927619 | FRIES, RALPH | PO BOX 277 | | | MC GREGOR | TX | 76657-0277 |
| 6146905 | FRIESEKE JON P TR & FRIESEKE VERA C TR | Confidential - Available Upon Request | | | | |
| 4984487 | Friesen, Helen | Confidential - Available Upon Request | | | | |
| 6131156 | FRITZ CLIFF | Confidential - Available Upon Request | | | | |
| 4921356 | FSG INC | FOUNDATION STRATEGY GROUP INC | 179 LINCOLN ST STE 301 | | BOSTON | MA | 02111-2425 |
| 6143782 | FUCILE TONY TR & FUCILE STACEY TR | Confidential - Available Upon Request | | | | |
| 6141927 | FUNG YEN MEY | Confidential - Available Upon Request | | | | |
| 5884951 | Furch, Ernest | Confidential - Available Upon Request | | | | |
| 6139859 | FUSSELL EDWARD R | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 12
of 33

| ID | Name | Address 1 | Address 2 | Address 3 | Firm | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 6079278 | G2 Energy LLC | 435 E Shore Dr Ste 220 | | | | | Eagle | ID | 83616-5754 |
| 6079280 | G2 Energy, Ostrom Road LLC | Rodney Jones | 435 E Shore Dr Ste 220 | | | | Eagle | ID | 83616-5754 |
| 4921403 | G2ND SYSTEMS LLC | 59 DAMONTE RANCH PKWY STE B | | | | | RENO | NV | 89521-2989 |
| 4930300 | GABEL, TAMARA | LAW OFFICES OF TAMARA GABEL | 50 W SAN FERNANDO ST # 1309 | | | | SAN JOSE | CA | 95113-2429 |
| 5937801 | Gage, Levi Aaron; Gage, Nikolas Alexander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6123129 | Gail and Johnny Thurman | Law Office of Michael C. Cohen | Laura E. Seidl, Esq. | 2201 BROADWAY STE 823 | | | OAKLAND | CA | 94612-3024 |
| 6123130 | Gail and Johnny Thurman | Law Office of Michael C. Cohen | Michael C. Cohen, Esq. | 2201 BROADWAY STE 823 | | | OAKLAND | CA | 94612-3024 |
| 5884345 | Gaines, Myresha Tenielle | Confidential - Available Upon Request | | | | | | | |
| 4956534 | Gaines, Myresha Tenielle | Confidential - Available Upon Request | | | | | | | |
| 4913470 | Gallagher, Christiana | Confidential - Available Upon Request | | | | | | | |
| 6079900 | GAMBILL, JASON | Confidential - Available Upon Request | | | | | | | |
| 4979801 | Garatti, John | Confidential - Available Upon Request | | | | | | | |
| 4912869 | Garay, Jaqueline | Confidential - Available Upon Request | | | | | | | |
| 5926808 | Garcia, Maria | Confidential - Available Upon Request | | | | | | | |
| 4995605 | Garcia, Ronald | Confidential - Available Upon Request | | | | | | | |
| 6175200 | Garcia, Ronald Craig | Confidential - Available Upon Request | | | | | | | |
| 5869650 | GARCIA, SERGIO | Confidential - Available Upon Request | | | | | | | |
| 7692207 | GARFIELD STUBBLEFIELD | Confidential - Available Upon Request | | | | | | | |
| 4977646 | Garney, Fox | Confidential - Available Upon Request | | | | | | | |
| 4982401 | Garrett, Earl | Confidential - Available Upon Request | | | | | | | |
| 6005025 | Garrison, Jonnell | Confidential - Available Upon Request | | | | | | | |
| 5890445 | Garten, Luke | Confidential - Available Upon Request | | | | | | | |
| 5869683 | GATEWAY HOMES, INC. | Confidential - Available Upon Request | | | | | | | |
| 5893506 | Gauthier, Aren Michael | Confidential - Available Upon Request | | | | | | | |
| 6143424 | GAYDA RUSSELL D | Confidential - Available Upon Request | | | | | | | |
| 6146954 | GEBER CHARLES R & GEBER SARA Z | Confidential - Available Upon Request | | | | | | | |
| 4976690 | Gebicke, Nancy | Confidential - Available Upon Request | | | | | | | |
| 7692598 | GENA MAREI BOBMOTTI | Confidential - Available Upon Request | | | | | | | |
| 5890857 | Gerspacher, Matthew E | Confidential - Available Upon Request | | | | | | | |
| 5869736 | GHEBREMEDHIN, AMANUEL | Confidential - Available Upon Request | | | | | | | |
| 6006494 | Giampaoli, Lisa | Confidential - Available Upon Request | | | | | | | |
| 6135021 | GIBSON REIKO K TRUSTEE ETAL | Confidential - Available Upon Request | | | | | | | |
| 5978033 | Gibson, Claire | Confidential - Available Upon Request | | | | | | | |
| 5899668 | Gibson, Daniel | Confidential - Available Upon Request | | | | | | | |
| 5999120 | Gibson, Mandy | Confidential - Available Upon Request | | | | | | | |
| 4976594 | Giebel, Joseph | Confidential - Available Upon Request | | | | | | | |
| 5869747 | GILBERTSON, KURT | Confidential - Available Upon Request | | | | | | | |
| 6133012 | GILMORE COLIN R & RUBY K | Confidential - Available Upon Request | | | | | | | |
| 6144335 | GINN WILLIAM D TR & GINN DIANE M TR | Confidential - Available Upon Request | | | | | | | |
| 5925792 | Giorgi, Trinka | Confidential - Available Upon Request | | | | | | | |
| 4912615 | Giranis, Chris | Confidential - Available Upon Request | | | | | | | |
| 5869776 | GIRAUDO, CRAIG | Confidential - Available Upon Request | | | | | | | |
| 5914523 | Gitschel, Mark | Confidential - Available Upon Request | | | | | | | |
| 6145309 | GITTINS WILLIAM G TR & PATRICIA J TR | Confidential - Available Upon Request | | | | | | | |
| 4921710 | GLADSTEIN NEANDROSS & ASSOC LLC | 364 SINGING BROOK CIR | | | | | SANTA ROSA | CA | 95400-6485 |
| 6142297 | GLADSTONE JERRY M TR & GLADSTONE MARCIA E TR | Confidential - Available Upon Request | | | | | | | |
| 7693454 | GLADYS JESSEN | Confidential - Available Upon Request | | | | | | | |
| 4996388 | Glenn, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 6011435 | GLOBALSTAR USA LLC | 1351 HOLIDAY SQUARE BLVD | | | | | COVINGTON | LA | 70433 |
| 4911737 | Goble, Aaron Daniel | Confidential - Available Upon Request | | | | | | | |
| 4994915 | Goins, Bart | Confidential - Available Upon Request | | | | | | | |
| 6155137 | Gold, George | P.O Box 2035 | | | | | Willows | CA | 95988 |
| 4985953 | Golden, Mary Jo | Confidential - Available Upon Request | | | | | | | |
| 5993137 | GOMEZ, MAE | Confidential - Available Upon Request | | | | | | | |
| 4913338 | Gonzales, Joel Douglas | Confidential - Available Upon Request | | | | | | | |
| 4923012 | GONZALEZ, JAMES | LAW OFFICE OF JIM GONZALEZ | 7550 ROMA PL | | | | SALINAS | CA | 93907-3329 |
| 4913611 | Gonzalez-Robles, Rene | Confidential - Available Upon Request | | | | | | | |
| 6145564 | GOOCH RUTHANNE TR | Confidential - Available Upon Request | | | | | | | |
| 4927983 | GOODMAN, RICHARD E | 1340 SE 107TH AVE APT 502 | | | | | PORTLAND | OR | 97216-3216 |
| 4974796 | Gorman, Lorree | 56 PLUMWOOD CT | | | | | CHICO | CA | 95928 |
| 6146251 | GORMLEY BRENDA D TR & GORMLEY BRENDA D TR | Confidential - Available Upon Request | | | | | | | |
| 4911477 | Gorur Seetharam, Anirudh | Confidential - Available Upon Request | | | | | | | |
| 5900081 | Gosselin, John | Confidential - Available Upon Request | | | | | | | |
| 6132112 | GOTELLI GREG WAYNE | Confidential - Available Upon Request | | | | | | | |
| 6132010 | GOTELLI GREGG W | Confidential - Available Upon Request | | | | | | | |
| 6130224 | GOTO-WIDERMAN MAKIKO | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 10 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 13 of 33

| ID | Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 5869898 | GOYENETCHE DAIRY | Confidential - Available Upon Request | | | | |
| 4915702 | GOYENETCHE, ALBERT | PO BOX 816 | | BUTTONWILLOW | CA | 93206-0816 |
| 6011235 | GRACON LLC | 130 MINERS DR | | LAFAYETTE | CO | 80026-2951 |
| 6144776 | GRAHAM TERRY G TR & GRAHAM MIRANDA F TR | Confidential - Available Upon Request | | | | |
| 6146715 | GRAHM JOHN L TR & GRAHM JESSICA B TR | Confidential - Available Upon Request | | | | |
| 4917751 | GRANDIN, CARL HJALMAR | | 251 69 Lincoln Blvd Ste A | Lincoln | CA | 95648-6304 |
| 6117772 | Grandmont II, Russell Daniel | Confidential - Available Upon Request | | | | |
| 4996196 | Granger, Faith | Confidential - Available Upon Request | | | | |
| 6141565 | GRANNEMAN ADAM Z & GRANNEMAN LIDIA M | Confidential - Available Upon Request | | | | |
| 4921873 | GRAPHIC PACKAGING INTERNATIONAL | 1500 Riveredge | | Atlanta | GA | 30328 |
| 4984387 | Grass, Gloria | Confidential - Available Upon Request | | | | |
| 6130219 | GRAY OWEN & MARIANNE TR | Confidential - Available Upon Request | | | | |
| 4979828 | Gray, Gary | Confidential - Available Upon Request | | | | |
| 4986266 | Gray, Mary | Confidential - Available Upon Request | | | | |
| 4921903 | GREATER RICHMOND INDUSTRIAL | MEDICAL CLINIC | 120 BROADWAY STE 23 | RICHMOND | CA | 94804 |
| 4921908 | GREEK AMERICA CULTURAL AND | 404 5th Ave FL 3 | | NEW YORK | NY | 10018-7510 |
| 5890680 | Green, Anthony E | Confidential - Available Upon Request | | | | |
| 6142848 | GREENAMYRE JAMES L TR & ARLENE D TR | Confidential - Available Upon Request | | | | |
| 7711261 | GREENBERG, MAXINE | Confidential - Available Upon Request | | | | |
| 5976234 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | Singleton Law Firm | 450 A St Ste 500 | San Diego | CA | 92101-4290 |
| 7693938 | GREGORIA ADSUARA ACAY | Confidential - Available Upon Request | | | | |
| 4924133 | GREITZER, LAURI | DC PARADISE FAMILY & SPORTS CHIRO | 389 CONNORS CT STE C | CHICO | CA | 95926-1177 |
| 5978084 | GRIFFETH, GORDON | Confidential - Available Upon Request | | | | |
| 6146035 | GRIFFIN JOHN J TR | Confidential - Available Upon Request | | | | |
| 7072360 | Grignon, Robert | Confidential - Available Upon Request | | | | |
| 5996702 | Grim, Marvin | Confidential - Available Upon Request | | | | |
| 4976821 | Grinstead, Nadine | Confidential - Available Upon Request | | | | |
| 4994798 | Groff, Christopher | Confidential - Available Upon Request | | | | |
| 6131931 | GROSS BETTY A TRUSTEE | Confidential - Available Upon Request | | | | |
| 5939165 | GROSS, CAROLYN | Confidential - Available Upon Request | | | | |
| 4996629 | Gross, William | Confidential - Available Upon Request | | | | |
| 4921977 | GROUP FIVE LLLC | 505 San Marin Dr Ste A240 | | Novato | CA | 94945-1360 |
| 5999295 | Gruwell, Samantha | Confidential - Available Upon Request | | | | |
| 5870397 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | |
| 6004915 | Guenther, Jason | Confidential - Available Upon Request | | | | |
| 5878002 | Gulizia, Michael Ross | Confidential - Available Upon Request | | | | |
| 4997715 | Gutierrez, Deanne | Confidential - Available Upon Request | | | | |
| 4914359 | Guzman, Valdemar | Confidential - Available Upon Request | | | | |
| 7226059 | Haddock, Kevin Arthur Edgar | Confidential - Available Upon Request | | | | |
| 5885527 | Hadley, Quenton | Confidential - Available Upon Request | | | | |
| 5870831 | Hagopian, Michael | Confidential - Available Upon Request | | | | |
| 4984765 | Hall, Janet | Confidential - Available Upon Request | | | | |
| 6091697 | HALPIN, THOMAS | Confidential - Available Upon Request | | | | |
| 4975489 | HALPIN, THOMAS | 0900 PENINSULA DR | 255 SO MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 |
| 4994288 | Hamel, Wanda | Confidential - Available Upon Request | | | | |
| 6154639 | Hamera, Matthew | Confidential - Available Upon Request | | | | |
| 6145496 | HAMILTON JOHN TR & HAMILTON SHERRY TR | Confidential - Available Upon Request | | | | |
| 5995760 | Hamilton, Candace | Confidential - Available Upon Request | | | | |
| 5997812 | Hamlet, Jeffrey | Confidential - Available Upon Request | | | | |
| 5870856 | HAMMOND, DRU | Confidential - Available Upon Request | | | | |
| 7676389 | HAMSHAR CISCO, ALICE | Confidential - Available Upon Request | | | | |
| 5870861 | Hancock, Stefani | Confidential - Available Upon Request | | | | |
| 4922088 | HAND & MICROSURGERY MEDICAL | GROUP | 2299 Post St Ste 103 | SAN FRANCISCO | CA | 94115-3443 |
| 4994975 | Haney, Kathryn | Confidential - Available Upon Request | | | | |
| 4915138 | Hanover, Saskia | Confidential - Available Upon Request | | | | |
| 6146374 | HANSEN JOHN STANLEY TR & HANSEN LEAH MICHELE TR | Confidential - Available Upon Request | | | | |
| 5870878 | Hansen, Tom | Confidential - Available Upon Request | | | | |
| 4912402 | Hanson, Brent | Confidential - Available Upon Request | | | | |
| 4990778 | Hardcastle, Darrell | Confidential - Available Upon Request | | | | |
| 6132152 | HARMON THOMAS J | Confidential - Available Upon Request | | | | |
| 6132102 | HARMON THOMAS J & HARMON THOMAS J | Confidential - Available Upon Request | | | | |
| 5870896 | HARMON, LENA | Confidential - Available Upon Request | | | | |
| 4911571 | Harmon, Lisa | Confidential - Available Upon Request | | | | |
| 7694364 | HAROLD A BERNDT | Confidential - Available Upon Request | | | | |
| 7694382 | HAROLD C JABS A MINOR | Confidential - Available Upon Request | | | | |
| 7694381 | HAROLD C JABS A MINOR | Confidential - Available Upon Request | | | | |
| 7472759 | Harris, Jay Randy | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 30

Case: 19-30088    Doc# 6379    Filed: 03/19/20    Entered: 03/19/20 14:49:24    Page 14
of 33

# Exhibit A

Supplemental Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5937913 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Harris Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St STE 500 | San Diego | CA | 92101-4290 |
| 7694511 | HARRY E JOHNSON | Confidential - Available Upon Request | | | | | | |
| 7694561 | HARRY ONG CUST | Confidential - Available Upon Request | | | | | | |
| 5996470 | Harston, Lacey | Confidential - Available Upon Request | | | | | | |
| 4974794 | Harter, Hayden; Harter, Amelia | PO Box 435 | | | | Colusa | CA | 95932-0435 |
| 6145760 | HARTS DAVID W TR & HARTS PATRICE A TR | Confidential - Available Upon Request | | | | | | |
| 4914478 | Hasan, Ishtiaq | Confidential - Available Upon Request | | | | | | |
| 4989018 | Haslouer, Shelley | Confidential - Available Upon Request | | | | | | |
| 4922173 | HATCH & KIRK INC | 927 NW 50TH ST | | | | SEATTLE | WA | 98107-3635 |
| 5870946 | Hathaway, Lindsay | Confidential - Available Upon Request | | | | | | |
| 4996166 | Hauntsman, Debra | Confidential - Available Upon Request | | | | | | |
| 5924585 | Hawkins, Mellissa | Confidential - Available Upon Request | | | | | | |
| 5998747 | Hawkins, Robert | Confidential - Available Upon Request | | | | | | |
| 6140063 | HAWLEY JOAN M & GENE E | Confidential - Available Upon Request | | | | | | |
| 4922188 | HAWTHORN CLUB | 41 DEPOT RD | | | | STRATHAM | NH | 03885-2105 |
| 6003675 | Hayes, Carey | Confidential - Available Upon Request | | | | | | |
| 4978038 | Heald, Wesley | Confidential - Available Upon Request | | | | | | |
| 4983863 | Healy, Delores | Confidential - Available Upon Request | | | | | | |
| 7694671 | HEATHER EUSTON | Confidential - Available Upon Request | | | | | | |
| 7694672 | HEATHER EUSTON | Confidential - Available Upon Request | | | | | | |
| 6139992 | HEIDEBRINK LYNN C TR & HEIDEBRINK STEVEN G TR | Confidential - Available Upon Request | | | | | | |
| 7694716 | HEIDI BRESSLER CUST | Confidential - Available Upon Request | | | | | | |
| 6129517 | Heiser, Benjamin & Amy | Confidential - Available Upon Request | | | | | | |
| 5802137 | Held, Alan and Linda | Confidential - Available Upon Request | | | | | | |
| 6082236 | HELENE T ROOS INC DBA HDA CONSULTING | 718 LONG BRIDGE ST APT 1604 | | | | SAN FRANCISCO | CA | 94158-2456 |
| 6082237 | Helene T. Roos, Inc | 718 LONG BRIDGE ST APT 1604 | | | | SAN FRANCISCO | CA | 94158-2456 |
| 5937934 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St STE 500 | SAN DIEGO | CA | 92101-4290 |
| 6145861 | HELLENDER MARK L TR & HELLENDER KAREN M TR | Confidential - Available Upon Request | | | | | | |
| 6141864 | HELLER JEFFREY L & JEANE | Confidential - Available Upon Request | | | | | | |
| 4922264 | HELLO DIRECT INC | PO BOX 657 | | | | CAPE CANAVERAL | FL | 32920-0657 |
| 6143589 | HELMER JAMES R & BRUST SANDRA M | Confidential - Available Upon Request | | | | | | |
| 4977023 | Helmstetter, Guy | Confidential - Available Upon Request | | | | | | |
| 5901247 | Helton, Sasha Marie | Confidential - Available Upon Request | | | | | | |
| 4987191 | Hendrix, Timothy | Confidential - Available Upon Request | | | | | | |
| 6133083 | HENKE BEATRICE L TR ETAL | Confidential - Available Upon Request | | | | | | |
| 6145839 | HENRY JUDITH N | Confidential - Available Upon Request | | | | | | |
| 7695074 | HENRY PROCTOR & JANE WEINER EX UW | Confidential - Available Upon Request | | | | | | |
| 6066420 | heppler | Confidential - Available Upon Request | | | | | | |
| 4975257 | heppler | 90 HAWKEN RD | | | | RENO | NV | 89519 |
| 5006337 | Heppler Family Trust | Heppler, Kirk | 90 Hawken Rd | | | Reno | NV | 89519-8019 |
| 4997402 | Herd, Kevin | Confidential - Available Upon Request | | | | | | |
| 4913998 | Herd, Kevin K | Confidential - Available Upon Request | | | | | | |
| 5899613 | Hernandez, David Armando | Confidential - Available Upon Request | | | | | | |
| 5937945 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 5871035 | HERNANDEZ, YSIDRO | Confidential - Available Upon Request | | | | | | |
| 4922303 | HEWLETT PACKARD ENTERPRISE COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 |
| 4981349 | Hewlett, Timothy | Confidential - Available Upon Request | | | | | | |
| 5978193 | Hextrum, Barbara | Confidential - Available Upon Request | | | | | | |
| 6145447 | HEYER CORY | Confidential - Available Upon Request | | | | | | |
| 6146240 | HEYNINCK JANTZ CHRISTINE & JANTZ ROBERT | Confidential - Available Upon Request | | | | | | |
| 6082405 | Hickman Utility, Inc | 4505 Yankee Hill CT | | | | Rocklin | CA | 95677 |
| 6003106 | Hicks, Edward | Confidential - Available Upon Request | | | | | | |
| 4914992 | Higgins, Angela | Confidential - Available Upon Request | | | | | | |
| 4982008 | Higgins, Rosario | Confidential - Available Upon Request | | | | | | |
| 6143467 | HILL ADAM C & HILL BERIT | Confidential - Available Upon Request | | | | | | |
| 4923083 | HILL, JANINE M | 2788 StoneCrest CT | | | | Placerville | CA | 95667 |
| 4995031 | Hill, Pamela | Confidential - Available Upon Request | | | | | | |
| 6140198 | HIRSCH BARRY D TR & HIRSCH MARLENA R TR | Confidential - Available Upon Request | | | | | | |
| 4997260 | HITCHEN, FRANCES | Confidential - Available Upon Request | | | | | | |
| 6133463 | HIXSON MARTHA TRUSTEE | Confidential - Available Upon Request | | | | | | |
| 6141682 | HLEBAKOS TRACI | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 15 of 33

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4913120 | Hoadley, Leanne Sue | Confidential - Available Upon Request | | | | | | | |
| 4976695 | Hobbs, Sally | Confidential - Available Upon Request | | | | | | | |
| 5999792 | HODGE, Julius | Confidential - Available Upon Request | | | | | | | |
| 5937953 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee Of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | | 450 A St Ste 500 | San Diego | CA | 92101-4290 |
| 4996941 | Hoekzema, Frederika | Confidential - Available Upon Request | | | | | | | |
| 6141704 | HOLDEN JOHN R & MAUREEN A | Confidential - Available Upon Request | | | | | | | |
| 4996411 | Holding, Douglas | Confidential - Available Upon Request | | | | | | | |
| 5871110 | Holiday Development, LLC | Confidential - Available Upon Request | | | | | | | |
| 5871116 | HOLLIDAY DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | | |
| 6005126 | Holman, Belva | Confidential - Available Upon Request | | | | | | | |
| 5919425 | HOLMES, APRIL | Confidential - Available Upon Request | | | | | | | |
| 6144641 | HOLZAPFEL JONATHAN H ET AL | Confidential - Available Upon Request | | | | | | | |
| 6000844 | Home-Kim, Kris | 709 LARSSON ST | | | | | MANHATTAN SCH | CA | 90266 |
| 5871133 | Hoofatt, Peter | Confidential - Available Upon Request | | | | | | | |
| 6141444 | HORCHER ELISABETH TR ET AL | Confidential - Available Upon Request | | | | | | | |
| 5978232 | Horner, Jared | Confidential - Available Upon Request | | | | | | | |
| 5871155 | HOU, JAMES | Confidential - Available Upon Request | | | | | | | |
| 6140905 | HOULE LINDA CATLIN TR | Confidential - Available Upon Request | | | | | | | |
| 5998754 | Hoult, Christin | Confidential - Available Upon Request | | | | | | | |
| 4985285 | Houts, Shirley | Confidential - Available Upon Request | | | | | | | |
| 6143611 | HOWARD JEFFREY A TR & HOWARD JANET L TR | Confidential - Available Upon Request | | | | | | | |
| 5891178 | Howard, Chaston Lee Davis | Confidential - Available Upon Request | | | | | | | |
| 6139958 | HOWARD, GARY | Confidential - Available Upon Request | | | | | | | |
| 4912173 | Howard, Walter R | Confidential - Available Upon Request | | | | | | | |
| 4922474 | HRTMS INC | 5171 GLENWOOD AVE STE 105 | | | | | RALEIGH | NC | 27612-3266 |
| 4912866 | Htun, Cham | Confidential - Available Upon Request | | | | | | | |
| 6005644 | Huang, Yufeng | Confidential - Available Upon Request | | | | | | | |
| 5978251 | Hubbs, Brian | Confidential - Available Upon Request | | | | | | | |
| 5871186 | HUBER, JESSICA | Confidential - Available Upon Request | | | | | | | |
| 6133048 | HUFF BRETT E & ANNE R TR | Confidential - Available Upon Request | | | | | | | |
| 6004618 | Hughes, Dixie | Confidential - Available Upon Request | | | | | | | |
| 6143538 | HUGHES, JAMES W | Confidential - Available Upon Request | | | | | | | |
| 4919972 | HUGILL, DOUGLAS EARL | 4121 BARNES RD | | | | | SANTA ROSA | CA | 95403-1511 |
| 5920659 | HUMBLE, AURIANA | Confidential - Available Upon Request | | | | | | | |
| 5993723 | HUNT, PAUL | Confidential - Available Upon Request | | | | | | | |
| 5997705 | Hunter, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4986521 | Hustad, Suzanne E | Confidential - Available Upon Request | | | | | | | |
| 6082835 | HZIU KOMPOGAS SLO INC | William Skinner | 3930 E Jones Bridge Rd Ste 200 | | | | Norcross | GA | 30092-2107 |
| 4922567 | I S MEDICAL GRP INC | 311 OAK ST APT 113 | | | | | OAKLAND | CA | 94607-4602 |
| 7695577 | IKE HILVERS & CLARA MAE | Confidential - Available Upon Request | | | | | | | |
| 4922646 | IMPERIA ENGINEERING PARTNERS LLC | 2 ALTRAN CT # 2 | | | | | BORDENTOWN | NJ | 08505-9630 |
| 4922655 | INABIND SYSTEMS INC | 9951 HORN RD STE F | | | | | SACRAMENTO | CA | 95827 |
| 4922667 | INDUCTIVE COMPONENTS MANUFACTURING INC | 2549 N 9TH AVE | | | | | HUMBOLDT | TN | 38343-1717 |
| 5871279 | INGRAM-CAUCHI, ALEXA | Confidential - Available Upon Request | | | | | | | |
| 4922784 | INTERACTION ASSOCIATES INC | 200F MAIN ST | | | | | STONEHAM | MA | 02180-1619 |
| 6013699 | IRENE MYERS | Confidential - Available Upon Request | | | | | | | |
| 6013699 | IRENE MYERS | Confidential - Available Upon Request | | | | | | | |
| 6147083 | IRISH JACQUIE & IRISH JONATHAN | Confidential - Available Upon Request | | | | | | | |
| 5871300 | IRONS, JAMIE | Confidential - Available Upon Request | | | | | | | |
| 4990228 | Irwin, H Jaynette | Confidential - Available Upon Request | | | | | | | |
| 4925457 | ISAAK, MITCHELL WAYNE | 969 Pinnacle PKWY | | | | | New Braunfels | TX | 70132-4200 |
| 5903461 | Isaiah Fliessbach | Confidential - Available Upon Request | | | | | | | |
| 4983004 | Isham, James | Confidential - Available Upon Request | | | | | | | |
| 6005223 | IWV Construction-Roulund, Chuck | 130 S CHINA LAKE BLVD STE A | | | | | RIDGECREST | CA | 93555-4066 |
| 4922924 | J DARRICK WELLS MD INC | 2799 FORREST LODGE RD | | | | | PEBBLE BEACH | CA | 93953-2637 |
| 5984904 | Jackson, Amber | Confidential - Available Upon Request | | | | | | | |
| 5899853 | Jackson, Corrine | Confidential - Available Upon Request | | | | | | | |
| 6004861 | Jackson, Hannah | Confidential - Available Upon Request | | | | | | | |
| 4935914 | Jackson, Jana | 114 Morey LN | | | | | Grass Valley | CA | 95945 |
| 5994476 | Jackson, Jana | Confidential - Available Upon Request | | | | | | | |
| 4912713 | Jackson, Lyndon | Confidential - Available Upon Request | | | | | | | |
| 5939190 | Jackson, Melanie | Confidential - Available Upon Request | | | | | | | |
| 5978288 | Jackson, Melissa | Confidential - Available Upon Request | | | | | | | |
| 6000699 | Jackson, Perris | Confidential - Available Upon Request | | | | | | | |
| 6003649 | JACO, LAURA | Confidential - Available Upon Request | | | | | | | |
| 6146747 | JACOBS BRUCE TR & JACOBS ROSALIND TR | Confidential - Available Upon Request | | | | | | | |
| 6144862 | JACOBS PATRICIA A TR | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 13 of 30

| ID | Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 5901295 | Jacobs, Andrew Harris | Confidential - Available Upon Request | | | | |
| 6146201 | JACQUIN DAVID MICHAEL JR TR & HEIDI LYNN TR | Confidential - Available Upon Request | | | | |
| 6146165 | JACQUIN DAVID MICHAEL JR TR & JACQUIN HEIDI LYNN T | Confidential - Available Upon Request | | | | |
| 7696293 | JAMES A SIRMAN & | Confidential - Available Upon Request | | | | |
| 4922987 | JAMES B SHAW MDPC | MD PAIN SPECIALIST | 6175 BROOKDALE DR | CARMEL | CA | 93923-9547 |
| 4939277 | James B Walker Family Limited Partnership-Hallenberg, Jason | 470 E Herndon Ave Ste 206 | | Fresno | CA | 93720-2929 |
| 6002436 | James B Walker Family Limited Partnership-Hallenberg, Jason | 470 E Herndon Ave Ste 206 | | Fresno | CA | 93720-2929 |
| 7696372 | JAMES C MILES & | Confidential - Available Upon Request | | | | |
| 7696745 | JAMES L BRADY & ALICE J BRADY TR | Confidential - Available Upon Request | | | | |
| 7696881 | JAMES MC DOUGAL CROWL | Confidential - Available Upon Request | | | | |
| 7696886 | JAMES MCFADDEN CUST | Confidential - Available Upon Request | | | | |
| 7697023 | JAMES R PAYNE | Confidential - Available Upon Request | | | | |
| 6140012 | JAMES RICK R TR & JAMES EVELYN M TR | Confidential - Available Upon Request | | | | |
| 7697110 | JAMES T HOLLIBAUGH & | Confidential - Available Upon Request | | | | |
| 7697161 | JAMES W PECK & CAROLYN H | Confidential - Available Upon Request | | | | |
| 4990409 | James, Michael | Confidential - Available Upon Request | | | | |
| 4991795 | Jameson, Martha | Confidential - Available Upon Request | | | | |
| 7481697 | JANICE SHIPLEY | Confidential - Available Upon Request | | | | |
| 7697800 | JANINE YOUNGBIRD | Confidential - Available Upon Request | | | | |
| 6144869 | JANSSEN WALTER E TR & JANSSEN DONNA R TR | Confidential - Available Upon Request | | | | |
| 6141393 | JANUARY KATHIE M | Confidential - Available Upon Request | | | | |
| 6013207 | JASON C GAMBILL | Confidential - Available Upon Request | | | | |
| 7697879 | JASON JOSEPH JOAQUIN MANALANG | Confidential - Available Upon Request | | | | |
| 5871417 | JD HOME RENTALS | Confidential - Available Upon Request | | | | |
| 7698394 | JEFFREY A CAMINADA | Confidential - Available Upon Request | | | | |
| 6013752 | JENNIFER PERDEW | Confidential - Available Upon Request | | | | |
| 7698787 | JENNIFER RUETTGERS | Confidential - Available Upon Request | | | | |
| 6011705 | JENSEN INSTRUMENT CO OF NORTHERN | 831 Mitten RD | Suite 205 | Burlingame | CA | 94010 |
| 6084071 | JENSEN INSTRUMENT CO OF NORTHERN, CALIFORNIA INC | 831 MITTEN RD STE 205 | | BURLINGAME | CA | 94010-1300 |
| 4912948 | Jessee, Matthew James | Confidential - Available Upon Request | | | | |
| 4973218 | Jethani, Nishant | Confidential - Available Upon Request | | | | |
| 6003317 | JIA, YULAN | Confidential - Available Upon Request | | | | |
| 4914593 | Jimenez, Rony | Confidential - Available Upon Request | | | | |
| 5871488 | JK Construction Specialties Inc. | Confidential - Available Upon Request | | | | |
| 4923277 | JMSP | PO BOX 3136 | | PORTLAND | OR | 97208-3196 |
| 7699260 | JO HELEN GORE | Confidential - Available Upon Request | | | | |
| 7699271 | JOAN A PIERCE | Confidential - Available Upon Request | | | | |
| 4923289 | JOB PERFORMANCE SYSTEMS INC | 100  N Pitt ST Ste 420 | | ALEXANDRIA | VA | 22314-3141 |
| 7699801 | JOHANNA M CASH | Confidential - Available Upon Request | | | | |
| 7699886 | JOHN ABERNATHY CUST | Confidential - Available Upon Request | | | | |
| 7699922 | JOHN B EDDY & | Confidential - Available Upon Request | | | | |
| 4923343 | JOHN D HOLLANDER DPM INC | 95 MONTGOMERY DR STE 114 | | SANTA ROSA | CA | 95404-6617 |
| 7700364 | JOHN GUGLIELMINO A MINOR | Confidential - Available Upon Request | | | | |
| 7700527 | JOHN JERRY MARSELLA CUST | Confidential - Available Upon Request | | | | |
| 7700636 | JOHN LUIS GUGLIELMINO A MINOR | Confidential - Available Upon Request | | | | |
| 4923420 | JOHN ROBERTS TRUSTEE FOR CHAPTER 7 | 1036 FIRST RIGHT RD | | EL CORADO | CA | 95623-4422 |
| 6013936 | JOHN T EVANS | Confidential - Available Upon Request | | | | |
| 4923443 | JOHNSON CONTROLS FIRE | PROTECTION LP | 6600 CONGRESS AVE | BOCA RATON | FL | 33487-1213 |
| 6118413 | Johnson Controls Government Systems, LLC | Director of Contracting | 2101 GAITHER RD STE 100 | ROCKVILLE | MD | 20850-4039 |
| 6084324 | Johnson Controls Government Systems, LLC | 2101 GAITHER RD STE 400 | | ROCKVILLE | MD | 20850-4035 |
| 5889564 | Johnson Jr., Hulen Timothy | Confidential - Available Upon Request | | | | |
| 6140907 | JOHNSON MATTHEW ET AL | Confidential - Available Upon Request | | | | |
| 6132054 | JOHNSON TODD L & GILMORE JOHNSON SHERRY | Confidential - Available Upon Request | | | | |
| 4978236 | Johnson, Alta | Confidential - Available Upon Request | | | | |
| 5871533 | JOHNSON, AUDREY | Confidential - Available Upon Request | | | | |
| 6000113 | Johnson, Kari | 1528 W  FILERY WAY | | FRESNO | CA | 93711 |
| 5901093 | Johnson, Khalil Ahkir | Confidential - Available Upon Request | | | | |
| 5997206 | Johnson, Lois | Confidential - Available Upon Request | | | | |
| 5871542 | Johnson, Ronald | Confidential - Available Upon Request | | | | |
| 4914909 | Johnson, Spencer Blake | Confidential - Available Upon Request | | | | |
| 5892421 | Johnson, Tayari LeJon | Confidential - Available Upon Request | | | | |
| 6142071 | JOHNSTON GEORGE TR & MULLER-JOHNSTON ALICJA TR | Confidential - Available Upon Request | | | | |
| 4998093 | Johnston, Kristin | Confidential - Available Upon Request | | | | |
| 6134756 | JORY ALLAN B TRUSTEE | Confidential - Available Upon Request | | | | |
| 5871588 | JOSHI, DHAGASH | Confidential - Available Upon Request | | | | |
| 7701985 | JOYCE DOUGHERTY CUST | Confidential - Available Upon Request | | | | |
| 6142005 | JUE GREGORY S TR & JUE JULIE L TR | Confidential - Available Upon Request | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 14 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 17
of 33

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7702673 | JUNE M MOTZER | Confidential - Available Upon Request | | | | | |
| 4923569 | JUNIOR ACHIEVEMENT | 3003 OAK RD STE 130 | | | | WALNUT CREEK | CA | 94597-4501 |
| 6001398 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 4214 Highway 298 | | | | Jessieville | AR | 71949-9522 |
| 6001849 | Kado, Sayaka | Confidential - Available Upon Request | | | | | |
| 6147076 | KAHMOSON JEREMIAH M & KAHMOSON KEELI R | Confidential - Available Upon Request | | | | | |
| 6002734 | Kajooeyan, Mehrad | Confidential - Available Upon Request | | | | | |
| 4995936 | Kalaveras, Zora | Confidential - Available Upon Request | | | | | |
| 5939224 | Kallhoff, Tamara | Confidential - Available Upon Request | | | | | |
| 6134759 | KANZ JOSEPH H AND GRACE C COTR | Confidential - Available Upon Request | | | | | |
| 4991140 | Kapaun, Mary Jo | Confidential - Available Upon Request | | | | | |
| 4997472 | Kappel, Kathleen | Confidential - Available Upon Request | | | | | |
| 6145759 | KATES JOSEPH R TR & KATES WINNIE S TR | Confidential - Available Upon Request | | | | | |
| 7703299 | KATHLEEN A PHILLIPS TOD | Confidential - Available Upon Request | | | | | |
| 7703318 | KATHLEEN B TUTTLE TR UA MAY 01 12 | Confidential - Available Upon Request | | | | | |
| 5898034 | Kaufmann, Michael | Confidential - Available Upon Request | | | | | |
| 5871743 | Kelley, Tim | Confidential - Available Upon Request | | | | | |
| 6123797 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Chicago Bridge & Iron | Sack Rosendin, LLP | 1437 LEIMERT BLVD STE B | | OAKLAND | CA | 94602-1849 |
| 6140863 | KELLY KATHLEEN A | Confidential - Available Upon Request | | | | | |
| 4977915 | Kelly, Francis | Confidential - Available Upon Request | | | | | |
| 6140175 | KENDALL STEPHEN J TR & KENDALL KATHY A TR | Confidential - Available Upon Request | | | | | |
| 4984369 | Kennedy, Alberta | Confidential - Available Upon Request | | | | | |
| 4989444 | Kennedy, Wayne | Confidential - Available Upon Request | | | | | |
| 7704260 | KENNETH S COWLIN | Confidential - Available Upon Request | | | | | |
| 5999688 | Kenourgios, George | Confidential - Available Upon Request | | | | | |
| 6144045 | KENT ROBERT E TR ET AL | Confidential - Available Upon Request | | | | | |
| 6146764 | KENYON ALIA L TR ET AL | Confidential - Available Upon Request | | | | | |
| 6140892 | KERBY RUSSELL A & SUSAN K | Confidential - Available Upon Request | | | | | |
| 6004706 | KEYS, STACEY | Confidential - Available Upon Request | | | | | |
| 6004431 | keyser, Dennis | Confidential - Available Upon Request | | | | | |
| 4992904 | Kimes, Rickey | Confidential - Available Upon Request | | | | | |
| 6141712 | KING QUINCY W III & KIMBERLY | Confidential - Available Upon Request | | | | | |
| 5871853 | KINGSLEY, KASSIA | Confidential - Available Upon Request | | | | | |
| 7704694 | KIRK E BIGELOW | Confidential - Available Upon Request | | | | | |
| 6144077 | KIRK PAUL A & ROSENBERGER KIRA A | Confidential - Available Upon Request | | | | | |
| 5890407 | Kirk, Randall Tyler | Confidential - Available Upon Request | | | | | |
| 4992998 | Kish, Patricia | Confidential - Available Upon Request | | | | | |
| 6145204 | KISLING STANLEY KIRT TR & KISLING BRENDA LEE TR | Confidential - Available Upon Request | | | | | |
| 4979872 | Kourumalos, Dina | Confidential - Available Upon Request | | | | | |
| 4923890 | KIZAN INTERNATIONAL INC | DBA LOUIS RAPHAEL | 387 SELBY LN | | | ATHERTON | CA | 94027-3932 |
| 5896342 | Klavdianos, John | Confidential - Available Upon Request | | | | | |
| 4988931 | KLAY, ERIN | Confidential - Available Upon Request | | | | | |
| 6141600 | KLINE FAITH TR & KLINE ROBERT BLAKESLEE TR | Confidential - Available Upon Request | | | | | |
| 6003294 | Knauss, Benjamin | Confidential - Available Upon Request | | | | | |
| 5881739 | Knifong, Lance W | Confidential - Available Upon Request | | | | | |
| 5999974 | Knighten, Ami | Confidential - Available Upon Request | | | | | |
| 5997430 | Koehler, Daniel | Confidential - Available Upon Request | | | | | |
| 5999919 | Koh, Glenn | Confidential - Available Upon Request | | | | | |
| 4986522 | Kohl, Rickey | Confidential - Available Upon Request | | | | | |
| 6145088 | KOHLI SUMIT TR & KOHLI PARUL T TR | Confidential - Available Upon Request | | | | | |
| 5938069 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | San Diego | CA | 92101-4290 |
| 6132680 | KOZUSYN RUTH MCMILLAN TTEE | Confidential - Available Upon Request | | | | | |
| 6130254 | KRAKOW NANCY F TR | Confidential - Available Upon Request | | | | | |
| 5893180 | Krail II, David C | Confidential - Available Upon Request | | | | | |
| 6165273 | Kramer, Victor B | Confidential - Available Upon Request | | | | | |
| 6143042 | KRAUSE ARNOLD W TR & KRAUSE JEANNE TR | Confidential - Available Upon Request | | | | | |
| 6140298 | KRAUSE BERNARD L TR | Confidential - Available Upon Request | | | | | |
| 5939270 | Krepela, Gregory | Confidential - Available Upon Request | | | | | |
| 6130814 | KRUSE RICHARD H & CECILE M TR | Confidential - Available Upon Request | | | | | |
| 6144863 | KUBOTA MARSHALL K TR & KUBOTA KATHRYN MARIE TR | Confidential - Available Upon Request | | | | | |
| 4919761 | KUCICH, DIANE | 2080 SLALOM CT | | | | S LAKE TAHOE | CA | 96150-6722 |
| 6146681 | KUKIC BRANA & POTREBIC GORDANA | Confidential - Available Upon Request | | | | | |
| 4995818 | Kunz, Jeffery | Confidential - Available Upon Request | | | | | |
| 4911524 | Kunz, Jeffery Michael | Confidential - Available Upon Request | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 15 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 18 of 33

| ID | Name | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5871990 | KURILYAK, VASILY | Confidential - Available Upon Request | | | | | | |
| 4976658 | Kvidera, Genevieve | Confidential - Available Upon Request | | | | | | |
| 7704952 | KYLE A BERGSTEDT & | Confidential - Available Upon Request | | | | | | |
| 5881997 | La Russa, Anthony Sal | Confidential - Available Upon Request | | | | | | |
| 5897081 | Laanisto, Lisa Erin | Confidential - Available Upon Request | | | | | | |
| 6143351 | LAFFERTY JAMES P & LAFFERTY CLAUDIA I | Confidential - Available Upon Request | | | | | | |
| 4990328 | Lafferty, Chyrl | Confidential - Available Upon Request | | | | | | |
| 6133576 | LAIRD MERVYN E | Confidential - Available Upon Request | | | | | | |
| 5896544 | Lajeunesse, Amy | Confidential - Available Upon Request | | | | | | |
| 4992844 | Lamb, Ljudmilla | Confidential - Available Upon Request | | | | | | |
| 6130520 | LAMELAS JOSEPH TR ETAL | Confidential - Available Upon Request | | | | | | |
| 5993936 | LAMPS, CURTIS | Confidential - Available Upon Request | | | | | | |
| 6142906 | LANA ALBERTO T & BIRGITTE A | Confidential - Available Upon Request | | | | | | |
| 5978443 | Land, Audrey | Confidential - Available Upon Request | | | | | | |
| 5895570 | Landingham, Donnie L | Confidential - Available Upon Request | | | | | | |
| 6141382 | LANE ROBERT B & SUSAN M | Confidential - Available Upon Request | | | | | | |
| 6144890 | LANG PETER JUSTIN | Confidential - Available Upon Request | | | | | | |
| 4990489 | Langham, Barbara | Confidential - Available Upon Request | | | | | | |
| 4924062 | LAO FAMILY COMMUNITY DEVELOPMENT | INC | 2325 E 12TH ST | | | | OAKLAND | CA | 94601-1014 |
| 6147068 | LAPLANTE TRAVIS C & LAPLANTE STEPHANIE L | Confidential - Available Upon Request | | | | | | |
| 6145379 | LARIMORE JAMES JR TR | Confidential - Available Upon Request | | | | | | |
| 4924076 | LARRY H WOODCOX DPM DC | 3 SANTA MARIA WAY | | | | ORINDA | CA | 94563-2604 |
| 4924129 | LAURENCE OF OAKLAND | 3324 Webster Street | | | | OAKLAND | CA | 94609 |
| 7705456 | LAURIE H HOGAN | Confidential - Available Upon Request | | | | | | |
| 5994211 | Lavering, Barbara/Ryan | Confidential - Available Upon Request | | | | | | |
| 4941749 | Law Offices of Michael C. Cohen | 2201 Broadway Ste 823 | | | | Oakland | CA | 94612-3024 |
| 7705644 | LAWRENCE NORMAN VISCIO | Confidential - Available Upon Request | | | | | | |
| 6002408 | Laws, Lanelle | Confidential - Available Upon Request | | | | | | |
| 6004997 | Layfield, Joelle | Confidential - Available Upon Request | | | | | | |
| 5872127 | Lazare, Ben | Confidential - Available Upon Request | | | | | | |
| 5864428 | Lazy Dog Restaurants, LLC | Confidential - Available Upon Request | | | | | | |
| 7705714 | LEANDRO J DOMINGUEZ & | Confidential - Available Upon Request | | | | | | |
| 4984042 | Leavitt, Emma | Confidential - Available Upon Request | | | | | | |
| 6085563 | Leddy Maytum Stacy Architects | 1940 Bryant ST | | | | San Francisco | CA | 94110-1400 |
| 4919961 | LEE, DOUA CHERTA | 3558 Corazon Ave | | | | Clovis | CA | 93619-8567 |
| 5891943 | LEE, RICK W | Confidential - Available Upon Request | | | | | | |
| 5872191 | Legacy Partners Hayward Project Owner LLC | Confidential - Available Upon Request | | | | | | |
| 6142275 | LEHRMAN DONALD E TR & ELIZABETH LEE TR | Confidential - Available Upon Request | | | | | | |
| 5997675 | Lehto, Linda | Confidential - Available Upon Request | | | | | | |
| 5976470 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian | Ad Litem Genesis Leininger) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 4924244 | LELAND SAYLOR & ASSOCIATES INC | 1777 OAKLAND BLVD STE 103 | | | | WALNUT CREEK | CA | 94596-4096 |
| 5995141 | Lemen, Lyle & Julie | Confidential - Available Upon Request | | | | | | |
| 5872225 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 6122897 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6122901 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6122893 | Lentine, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 7482461 | Lepage, Russell Mark | Confidential - Available Upon Request | | | | | | |
| 4990681 | LeRoy, Martha | Confidential - Available Upon Request | | | | | | |
| 4912330 | Leung, Yonnie Yuen-Ting | Confidential - Available Upon Request | | | | | | |
| 6142206 | LEVINE DONALD A TR & LEVINE COLETTE TR | Confidential - Available Upon Request | | | | | | |
| 6010936 | LEVVEL HOLDINGS LLC | 101 N TRYON ST STE 1500 | | | | CHARLOTTE | NC | 28246-0103 |
| 6131209 | LEVY JAMES R ETAL TC | Confidential - Available Upon Request | | | | | | |
| 4991852 | Lewark, Susan | Confidential - Available Upon Request | | | | | | |
| 6134107 | LEYERLE FERREL IMOGENE | Confidential - Available Upon Request | | | | | | |
| 4924308 | LIEBERS INDUSTRIES INC | SAN DIEGO CRANE & HOIST COMPANY | 1637 ORCHID BLVD | | | CAPE CORAL | FL | 33904-7449 |
| 4924351 | LINDA L AVERY & ASSOCIATES PT INC | 1532 SOLANO AVE | | | | ALBANY | CA | 94707-2120 |
| 6002112 | LINDBERG, STEVE | Confidential - Available Upon Request | | | | | | |
| 6144552 | LINDNER CHARLES A IV | Confidential - Available Upon Request | | | | | | |
| 4984505 | Lindsay, Ruthanne | Confidential - Available Upon Request | | | | | | |
| 5880907 | Linzy, Clark | Confidential - Available Upon Request | | | | | | |
| 7707019 | LISE FINNEGAN-JACKURA | Confidential - Available Upon Request | | | | | | |
| 5872363 | Livadas, Joanna | Confidential - Available Upon Request | | | | | | |
| 7707057 | LLOYD PECKHAM | Confidential - Available Upon Request | | | | | | |
| 4978507 | Lobodovsky, Barbara | Confidential - Available Upon Request | | | | | | |
| 6001631 | Lockamy, Matthew | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 16 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 19 of 33

| # | Name | Address | | Attorneys | Firm | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 5976484 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 5882501 | Loftis, Sharian D | Confidential - Available Upon Request | | | | | | | |
| 6005260 | Loker, Savannah | Confidential - Available Upon Request | | | | | | | |
| 6142143 | LOMAX J SCOTT TR & LOMAX CAROLYN M TR | Confidential - Available Upon Request | | | | | | | |
| 4977883 | Long, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4924447 | LONGROAD ENERGY HOLDINGS LLC | VEGA SOLAR LLC | | | | | BOSTON | MA | 02110-1216 |
| 6144026 | LOOMIS FRED A TR & LOOMIS DIANE F TR | 330 CONGRESS ST FL 6 | | | | | | | |
| 6093870 | Loomis, Jane M. | Confidential - Available Upon Request | | | | | | | |
| 6146250 | LOPEZ RICHARD HENRY & GIBSON SARAH | Confidential - Available Upon Request | | | | | | | |
| 5999900 | Lopez, Anabel | Confidential - Available Upon Request | | | | | | | |
| 5881166 | Lopez, Ever | Confidential - Available Upon Request | | | | | | | |
| 4989952 | Lopez, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 7707160 | LORA E MYLES-ROLLINS | Confidential - Available Upon Request | | | | | | | |
| 5997487 | Lorentzen, Casey | Confidential - Available Upon Request | | | | | | | |
| 7707308 | LORI WORTLEY & | Confidential - Available Upon Request | | | | | | | |
| 7707356 | LORRAINE HARRIS GDN | Confidential - Available Upon Request | | | | | | | |
| 5872419 | lost coast electric | Confidential - Available Upon Request | | | | | | | |
| 6140957 | LOUGHLIN PETER A & MORGAN TERRYL Y | Confidential - Available Upon Request | | | | | | | |
| 7707470 | LOUIS E FRANK | Confidential - Available Upon Request | | | | | | | |
| 5978544 | Lounibos, Haesook/Robert | Confidential - Available Upon Request | | | | | | | |
| 6005632 | Love to Know-Bramlett, Bronson | 118 Aragon Ct | | | | | Mooresville | CA | 28115-8340 |
| 4975672 | Love, Marianna | 1901 Dayton Rd Spc 20 | | | | | Chico | CA | 95928-6952 |
| 6084592 | Love, Marianna | Confidential - Available Upon Request | | | | | | | |
| 4991038 | Lovett, Robert | Confidential - Available Upon Request | | | | | | | |
| 6141529 | LOWENTHAL PAUL | Confidential - Available Upon Request | | | | | | | |
| 5892394 | Lowman, Christopher Dallas | Confidential - Available Upon Request | | | | | | | |
| 7707637 | LUCAS PYLE & | Confidential - Available Upon Request | | | | | | | |
| 5881331 | Lucas, Michael J | Confidential - Available Upon Request | | | | | | | |
| 6130713 | LUCIER FRANK J & KATHLEEN H | Confidential - Available Upon Request | | | | | | | |
| 5976510 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti (Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon) | | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | San Diego | CA | 92101-4290 |
| 4980963 | Luis, Francis | Confidential - Available Upon Request | | | | | | | |
| 4975849 | Luna | 521 Spyglass Cir | | | | | Angels Camp | CA | 95222-8207 |
| 6001178 | Luna, Mary | Confidential - Available Upon Request | | | | | | | |
| 5872479 | Luong, Sean | Confidential - Available Upon Request | | | | | | | |
| 6129887 | LUPTON BETTY M TRSTES | Confidential - Available Upon Request | | | | | | | |
| 6008432 | LUQUE, PEDRO | Confidential - Available Upon Request | | | | | | | |
| 7707861 | LYNETTE J SWEETSER | Confidential - Available Upon Request | | | | | | | |
| 4924542 | LYNX INSIGHTS & INVESTIGATIONS INC | 970 N BROADWAT STE 211 | | | | | LOS ANGELES | CA | 90013-1784 |
| 4913759 | Lyon, Thomas | Confidential - Available Upon Request | | | | | | | |
| 6004560 | MA, IVAN | Confidential - Available Upon Request | | | | | | | |
| 4979382 | Maciel, Mercedes | Confidential - Available Upon Request | | | | | | | |
| 4982446 | Maciel, Pablo | Confidential - Available Upon Request | | | | | | | |
| 5872535 | Macrobuild Corporation | Confidential - Available Upon Request | | | | | | | |
| 6086541 | Maddox Farms | 12863 W KAMM AVE SPC 2 | | | | | RIVERDALE | CA | 93656 |
| 6132382 | MADUENO MARIA I / | Confidential - Available Upon Request | | | | | | | |
| 6145328 | MAGAGNA JOSEPH F TR & MAGAGNA ELIZABETH B TR | Confidential - Available Upon Request | | | | | | | |
| 4985113 | Magee Jr., Holbrook H | Confidential - Available Upon Request | | | | | | | |
| 4984739 | Maggio, Mafalda | Confidential - Available Upon Request | | | | | | | |
| 5804653 | MAGUIRE, BARBRA Q | 5240 PARKDALE AVE | | | | | OROVILLE | CA | 95966-6934 |
| 4932266 | MAING, WOOSIK ISAAC | MAING & CO PC | | | | | SAN JOSE | CA | 95148-2083 |
| 4988272 | Manley, Richard | 2670 S WHITE RD STE 165 | | | | | | | |
| 4995982 | Mannie, Joel | Confidential - Available Upon Request | | | | | | | |
| 4981719 | Manning, Mary | Confidential - Available Upon Request | | | | | | | |
| 4982454 | Manthey, William | Confidential - Available Upon Request | | | | | | | |
| 4980870 | Mantonya, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4912031 | Mantovani, Fabio | Confidential - Available Upon Request | | | | | | | |
| 6146619 | MARANIA GEORGE H TR & MARANIA CECILIA D TR | Confidential - Available Upon Request | | | | | | | |
| 5978601 | Marasigan, Sandra | Confidential - Available Upon Request | | | | | | | |
| 5939389 | marbury, kimberly | Confidential - Available Upon Request | | | | | | | |
| 7708309 | MARCELLA M PONTA & | Confidential - Available Upon Request | | | | | | | |
| 7708310 | MARCELLA M PONTA & | Confidential - Available Upon Request | | | | | | | |
| 7708572 | MARGARET LAUDER CUST | Confidential - Available Upon Request | | | | | | | |
| 7709530 | MARK D WOJTAL | Confidential - Available Upon Request | | | | | | | |
| 6086964 | Marken Mechanical Services, Inc. | 4501 CALIFORNIA CT | | | | | BENICIA | CA | 94510-1021 |
| 5893153 | Markham, Timothy Allen | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 17 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 20 of 33

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5938163 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 7709806 | MARLENE FLINT CUST | Confidential - Available Upon Request | | | | | | |
| 7709850 | MARQUERITE T MAILLER | Confidential - Available Upon Request | | | | | | |
| 5872672 | MARQUEZ, MIKE | Confidential - Available Upon Request | | | | | | |
| 6144322 | MARSH BRIAN | Confidential - Available Upon Request | | | | | | |
| 6141125 | MARSH RONALD S & MARSH CYNTHIA M | Confidential - Available Upon Request | | | | | | |
| 5994406 | Marshall, Margaret | Confidential - Available Upon Request | | | | | | |
| 4914008 | MARTINEZ, PETE A | Confidential - Available Upon Request | | | | | | |
| 5996445 | Martinez, Richard | Confidential - Available Upon Request | | | | | | |
| 4913386 | Martinez, Tasiana | Confidential - Available Upon Request | | | | | | |
| 5905517 | Mary Schwank | Confidential - Available Upon Request | | | | | | |
| 5995777 | Mata, Crystal | Confidential - Available Upon Request | | | | | | |
| 4913802 | Mata, Luis | Confidential - Available Upon Request | | | | | | |
| 5872775 | MATEJCZYK, LYN | Confidential - Available Upon Request | | | | | | |
| 6001072 | Matherne, Stacey | Confidential - Available Upon Request | | | | | | |
| 6142025 | MATHEW JOHN G H TR & MATHEW JANE H TR | Confidential - Available Upon Request | | | | | | |
| 4924919 | MATTHEW C WATKINS ATTORNEY AT LAW | WATKINS & WATKINS | PO BOX 3335 | | | CHICO | CA | 95927-3335 |
| 7711040 | MATTHEW H VIAL | Confidential - Available Upon Request | | | | | | |
| 7711057 | MATTHEW JOSEPH JULIAN GAUSE CUST | Confidential - Available Upon Request | | | | | | |
| 6139860 | MATUSZAK STEVE | Confidential - Available Upon Request | | | | | | |
| 4974517 | Maynard, Tamera | 2060 AMANDA WAY APT 7 | | | | CHICO | CA | 95928-3712 |
| 6142122 | MAYO KENNETH V TR | Confidential - Available Upon Request | | | | | | |
| 4975583 | Mc Laughlin, Roxanne | 177 Picholine Way | | | | Chico | CA | 95920-4312 |
| 5893683 | McAdams, Jesse Wayne | Confidential - Available Upon Request | | | | | | |
| 6146216 | MCALPINE JAMES LEONARD JR TR & MARIE TR | Confidential - Available Upon Request | | | | | | |
| 5939429 | McCann, Shannon | Confidential - Available Upon Request | | | | | | |
| 5882770 | McClain V, Irma | Confidential - Available Upon Request | | | | | | |
| 5872848 | McClain, Robert | Confidential - Available Upon Request | | | | | | |
| 5008733 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008734 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 450 A ST  STE 900 | SAN DIEGO | CA | 92101-4290 |
| 4914921 | McDermand, James H. | Confidential - Available Upon Request | | | | | | |
| 5892895 | McDonald, Kirk M. | Confidential - Available Upon Request | | | | | | |
| 4997369 | McFarland, Peter | Confidential - Available Upon Request | | | | | | |
| 6142997 | MCGIE MICHAEL D & LEANNE P | Confidential - Available Upon Request | | | | | | |
| 5890008 | McGinnis, Grant | Confidential - Available Upon Request | | | | | | |
| 4996517 | McGovern, Michael | Confidential - Available Upon Request | | | | | | |
| 5994157 | McKee, Alan | Confidential - Available Upon Request | | | | | | |
| 6146514 | MCKENNEY THOMAS JOHN | Confidential - Available Upon Request | | | | | | |
| 6144065 | MCKINNEY DANA | Confidential - Available Upon Request | | | | | | |
| 5938227 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | San Diego | CA | 92101-4290 |
| 4996055 | McLane Jr., Robert | Confidential - Available Upon Request | | | | | | |
| 6087331 | McLarens Inc. | 2999 N 44TH ST STE 306 | | | | PHOENIX | AZ | 85018-7250 |
| 6084839 | McLaughlin, Roxanne | Confidential - Available Upon Request | | | | | | |
| 5872900 | MCNABB, BRET | Confidential - Available Upon Request | | | | | | |
| 4983100 | McRory, William | Confidential - Available Upon Request | | | | | | |
| 5906950 | McTighe, Sarah | Confidential - Available Upon Request | | | | | | |
| 4914620 | Meadows, Jehrimiah Eli | Confidential - Available Upon Request | | | | | | |
| 4977591 | Meeker, Bennie | Confidential - Available Upon Request | | | | | | |
| 4913103 | Meenakshi Sundaram, Swetha | Confidential - Available Upon Request | | | | | | |
| 4996863 | Meisel, David | Confidential - Available Upon Request | | | | | | |
| 7154869 | Meisel, David M | Confidential - Available Upon Request | | | | | | |
| 5872946 | Meissner Lane SLO LLC | Confidential - Available Upon Request | | | | | | |
| 5872947 | MEISSNER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 4913342 | Meitzenheimer, Kellan | Confidential - Available Upon Request | | | | | | |
| 7711434 | MELISSA GAY HATFIELD & | Confidential - Available Upon Request | | | | | | |
| 4925073 | MELISSA KESTER | 636 S MARIPOSA ST | | | | BURBANK | CA | 91506-3102 |
| 5997515 | Mendez, Marcus | Confidential - Available Upon Request | | | | | | |
| 5888496 | Mendez, Renae Y. | Confidential - Available Upon Request | | | | | | |
| 4951476 | Mendoza, Nick V | Confidential - Available Upon Request | | | | | | |
| 6134109 | MENTZEL STEPHEN J AND KAREN L TRUSTEES | Confidential - Available Upon Request | | | | | | |
| 4993661 | Mercado, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5899962 | Mercier, Adam | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 18 of 30

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6008904 | Meridian Avenue Investors, LLC | 30 SUNNY OAKS DR | | | | SAN RAFAEL | CA | 94903-3033 |
| 5939456 | Metz, Sierra | Confidential - Available Upon Request | | | | | | |
| 6142443 | MEYER PATRICIA ANN | Confidential - Available Upon Request | | | | | | |
| 4913042 | Meyer, Jacob Thomas | Confidential - Available Upon Request | | | | | | |
| 4925210 | MG STRATEGY LLC | PO BOX 460 | | | | MOUNT GRETNA | PA | 17064-0460 |
| 6011601 | MICHAEL BEIER COMPANY | 202 RIVER BEND LN | | | | MAUMEE | OH | 43537-3790 |
| 6087959 | MICHAEL BEIER COMPANY, CONTXT CORPORATION | 202 RIVER BEND LN | | | | MAUMEE | OH | 43537-3790 |
| 7712010 | MICHAEL J DYER | Confidential - Available Upon Request | | | | | | |
| 7712027 | MICHAEL J JONES & | Confidential - Available Upon Request | | | | | | |
| 7712191 | MICHAEL M HOPPE & | Confidential - Available Upon Request | | | | | | |
| 5890113 | Michalak, Nickolas James | Confidential - Available Upon Request | | | | | | |
| 4911659 | Michels, Lara Lynn | Confidential - Available Upon Request | | | | | | |
| 6011429 | MICRO-DESIGN INC | 1805 ROYAL LN STE 111 | | | | DALLAS | TX | 75229-7520 |
| 4932750 | Midway Peaking, LLC | 13860 BALLANTYNE CORPORATE PL STE 300 | | | | Charlotte | NC | 28277-3167 |
| 4996201 | Miele, Thomas | Confidential - Available Upon Request | | | | | | |
| 4911714 | Miele, Thomas M | Confidential - Available Upon Request | | | | | | |
| 6141052 | MIKLAUCIC JOHN C TR & MIKLAUCIC MONICA J TR | Confidential - Available Upon Request | | | | | | |
| 6146010 | MILLER ROY E & MILLER ZOE | Confidential - Available Upon Request | | | | | | |
| 7483302 | Miller, Dan Robert | Confidential - Available Upon Request | | | | | | |
| 4933337 | Miller, Forrest E. | Confidential - Available Upon Request | | | | | | |
| 6001663 | Miller, Greg | Confidential - Available Upon Request | | | | | | |
| 4924834 | MILLER, MARTIN | 11563 GOLDEN OAK TER | | | | FORT MYERS | FL | 33913-9170 |
| 5978722 | Miller, Toponia | Confidential - Available Upon Request | | | | | | |
| 4984602 | Miller-Jones, Barbara | Confidential - Available Upon Request | | | | | | |
| 4972047 | Mills, Larnell G. | Confidential - Available Upon Request | | | | | | |
| 4911745 | Min, Kyung Chan | Confidential - Available Upon Request | | | | | | |
| 6002507 | Mir, Emad | Confidential - Available Upon Request | | | | | | |
| 7712949 | MISS PAULA DALY | Confidential - Available Upon Request | | | | | | |
| 5885150 | MITCHELL, PATRICK LYNN | Confidential - Available Upon Request | | | | | | |
| 6000673 | MOLAND, ALISA | Confidential - Available Upon Request | | | | | | |
| 5924671 | Molinar, Virginia | Confidential - Available Upon Request | | | | | | |
| 6085517 | Molitor, Matthew | Confidential - Available Upon Request | | | | | | |
| 4975584 | Molitor, Matthew | 47 COLLEGE PARK | | | | DAVIS | CA | 95616-3643 |
| 4987794 | Monis, Frank | Confidential - Available Upon Request | | | | | | |
| 6140851 | MONTANO JOHN H JR & MONTANO LIDIA ET AL | Confidential - Available Upon Request | | | | | | |
| 5873269 | monteiel, matthew | Confidential - Available Upon Request | | | | | | |
| 6009741 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | GERARD SINGLETON | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4925566 | MONUMENTAL SCHOLARS FUND | 1727 KING ST  STE 300 | | | | ALEXANDRIA | VA | 22314-2751 |
| 6144067 | MOORE STEPHEN D TR | Confidential - Available Upon Request | | | | | | |
| 5978768 | MORALES, IRMA | Confidential - Available Upon Request | | | | | | |
| 4978747 | Moreland, Carol | Confidential - Available Upon Request | | | | | | |
| 6131728 | MORGAN RAYMOND R II | Confidential - Available Upon Request | | | | | | |
| 5873332 | MOROSCO JR, WALTER | Confidential - Available Upon Request | | | | | | |
| 6140614 | MORRIS BARRY R & GETSINGER NATALIE | Confidential - Available Upon Request | | | | | | |
| 6141739 | MORRIS THEODORE S & DENISE R | Confidential - Available Upon Request | | | | | | |
| 5922208 | Morrison, Danielle | Confidential - Available Upon Request | | | | | | |
| 4977108 | Morrow, Robert | Confidential - Available Upon Request | | | | | | |
| 6001672 | Morse, Stewart | Confidential - Available Upon Request | | | | | | |
| 5893088 | Moses, John Robert | Confidential - Available Upon Request | | | | | | |
| 5881553 | Motagally, Raphael | Confidential - Available Upon Request | | | | | | |
| 5889532 | Mouliot, Matthew Nolan | Confidential - Available Upon Request | | | | | | |
| 7713217 | MRS EVELYN K KREIN | Confidential - Available Upon Request | | | | | | |
| 6184794 | Muir, Kevin | Confidential - Available Upon Request | | | | | | |
| 6006903 | Muniz, Shelley | Confidential - Available Upon Request | | | | | | |
| 6134656 | MURPHY ROBERT R | Confidential - Available Upon Request | | | | | | |
| 5886068 | Murphy, Karrie Lynn | Confidential - Available Upon Request | | | | | | |
| 4987891 | Murray, Beverly | Confidential - Available Upon Request | | | | | | |
| 6129979 | MUSCATINE DRASELLE HAHN TR | Confidential - Available Upon Request | | | | | | |
| 7713453 | MYRTLE M TIMMERMAN | Confidential - Available Upon Request | | | | | | |
| 6004557 | NAFTEL, JAIME | Confidential - Available Upon Request | | | | | | |
| 4914896 | Nagy, Erika | Confidential - Available Upon Request | | | | | | |
| 5886257 | Nall, Teri A | Confidential - Available Upon Request | | | | | | |
| 7713644 | NANCY F KRAKOW | Confidential - Available Upon Request | | | | | | |
| 6006337 | Napoli, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6000030 | Nash, William | Confidential - Available Upon Request | | | | | | |
| 5976752 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 19 of 30

| | | | | | | |
|---|---|---|---|---|---|---|
| 4998123 | Navarro, Armando | Confidential - Available Upon Request | | | | |
| 6117784 | Navarro, Armando R | Confidential - Available Upon Request | | | | |
| 6003509 | Navone, Christina | Confidential - Available Upon Request | | | | |
| 6145624 | NEAL JAMES A TR & JOY TR | Confidential - Available Upon Request | | | | |
| 5890428 | Nealan, Jennifer M | Confidential - Available Upon Request | | | | |
| 6146308 | NELSON JANIS L TR ET AL | Confidential - Available Upon Request | | | | |
| 6132686 | NELSON LAWRENCE D & SANDRA S | Confidential - Available Upon Request | | | | |
| 6003458 | Nelson, Gene | Confidential - Available Upon Request | | | | |
| 4911467 | Nelson, Nicole Renee | Confidential - Available Upon Request | | | | |
| 5873505 | Nemana, Shankar | Confidential - Available Upon Request | | | | |
| 4928296 | NEUMAN, RONALD C | Confidential - Available Upon Request | | | | |
| 4990546 | Newman, Jennifer | Confidential - Available Upon Request | | | | |
| 5880369 | Nguyen, Tuan Anh | Confidential - Available Upon Request | | | | |
| 6141873 | NICHOLS CURTIS L TR & NICHOLS BARBARA WILSON TR | Confidential - Available Upon Request | | | | |
| 5893681 | Niemela, Karl Nelson | Confidential - Available Upon Request | | | | |
| 4933089 | Nixon Peabody LLP | 1 Embarcadero Ctr Ste 3200 | | | San Francisco | CA | 94111-3739 |
| 6002547 | Noble, Quoia | Confidential - Available Upon Request | | | | |
| 7714315 | NOELL K EMERSON CUST | Confidential - Available Upon Request | | | | |
| 6145927 | NOLL MARJORIE SURRELL TR | Confidential - Available Upon Request | | | | |
| 4993565 | Noonan, Carol | Confidential - Available Upon Request | | | | |
| 4914056 | Norbeck, Michael | Confidential - Available Upon Request | | | | |
| 4921472 | NORD, GARY R | LEE R NORD | 8943 N WINERY AVE | | FRESNO | CA | 95720 |
| 7714359 | NOREEN A LAZAR CUST | Confidential - Available Upon Request | | | | |
| 7714358 | NOREEN A LAZAR CUST | Confidential - Available Upon Request | | | | |
| 7714474 | NORMAN H MILLER & HARRIET D | Confidential - Available Upon Request | | | | |
| 6061283 | North, Bruce | Confidential - Available Upon Request | | | | |
| 4976802 | Norton, Mary E | Confidential - Available Upon Request | | | | |
| 6140059 | NOVAK ROBERT TR & NOVAK NANCY TR | Confidential - Available Upon Request | | | | |
| 6146637 | NUGENT CYNTHIA FULSTONE TR | Confidential - Available Upon Request | | | | |
| 5993101 | Nunez, Gladys | Confidential - Available Upon Request | | | | |
| 5892571 | Nunnemaker, Vincent | Confidential - Available Upon Request | | | | |
| 4913170 | Nuss, Deborah Jean | Confidential - Available Upon Request | | | | |
| 5865401 | NYECON INC | Confidential - Available Upon Request | | | | |
| 5874075 | NYECON, Inc. | Confidential - Available Upon Request | | | | |
| 4926284 | OASIS CENTER INTERNATIONAL | 206 W 4TH ST STE 430 | | | SANTA ANA | CA | 92701-4678 |
| 4979019 | Odell, Michael | Confidential - Available Upon Request | | | | |
| 6143899 | ODONNELL TODD & ODONNELL MEGAN ET AL | Confidential - Available Upon Request | | | | |
| 5874121 | OHARA, PATRICK | Confidential - Available Upon Request | | | | |
| 4989988 | O'hara, Robert | Confidential - Available Upon Request | | | | |
| 5996121 | Ohlssen, Donald/CSAA (Atty Rep) | PO BOX 473 | | | MONTE RIO | CA | 95462-0473 |
| 4987271 | O'Keefe, Mark | Confidential - Available Upon Request | | | | |
| 6139594 | OKSTAD ERIK ANDREAS | Confidential - Available Upon Request | | | | |
| 6001153 | Olivas, Nicole | Confidential - Available Upon Request | | | | |
| 5900059 | Oliviera, Shawn Richard | Confidential - Available Upon Request | | | | |
| 5889204 | Olmos, Alice M | Confidential - Available Upon Request | | | | |
| 5898174 | Olsen, Erik | Confidential - Available Upon Request | | | | |
| 7325011 | Olson, Russell | PO BOX 2582 | | | Paradise | CA | 95967-2582 |
| 5883084 | O'Mary, Love | Confidential - Available Upon Request | | | | |
| 6141882 | OMEARA MARGARET F TR | Confidential - Available Upon Request | | | | |
| 6003921 | ONDERICK, DANIELLE | Confidential - Available Upon Request | | | | |
| 6013316 | ONE LEGAL INC | 1400 N MCDOWELL BLVD STE 300 | | | PETALUMA | CA | 94954-6553 |
| 4977509 | O'Neil, Gwendolyn | Confidential - Available Upon Request | | | | |
| 5874163 | Ony Homes, LLC | Confidential - Available Upon Request | | | | |
| 4926397 | OPEN DOOR LEGAL | 4634 3RD ST | | | SAN FRANCISCO | CA | 94124-2364 |
| 6131800 | OPPENHEIM MARK F & IMELDA R TR | Confidential - Available Upon Request | | | | |
| 5999908 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 7488 SHELBY ST | | | ELK GROVE | CA | 95758-7220 |
| 5874168 | Orchard Supply Company, LLC | Confidential - Available Upon Request | | | | |
| 6144292 | OREAR WILLIAM A TR & OREAR BARBARA W TR | Confidential - Available Upon Request | | | | |
| 6178229 | Orosz, George J | Confidential - Available Upon Request | | | | |
| 4932792 | Oroville Solar, LLC | 1 Maritime Plz Fl 4 | | | San Francisco | CA | 94111-3405 |
| 6118832 | Oroville Solar, LLC | Sean Robinson | 1 Maritime Plz Fl 4 | | San Francisco | CA | 94111-3405 |
| 6139986 | ORR THOMAS H & ESTHER R TR | Confidential - Available Upon Request | | | | |
| 5882413 | Ortiz III, Jose Santos | Confidential - Available Upon Request | | | | |
| 6142074 | ORTMAN NORMAN F & NORMA TR | Confidential - Available Upon Request | | | | |
| 6002887 | Osburn, Mary | Confidential - Available Upon Request | | | | |
| 4974575 | Osh Acquisition Corp | Orchard Supply Hardware | 1000 Lowes Blvd | | Mooresville | NC | 28117-8520 |
| 5901892 | O'Sullivan, Aaron | Confidential - Available Upon Request | | | | |
| 4995523 | Oswalt, Susan | Confidential - Available Upon Request | | | | |
| 4994684 | Ouilhon, Kristin | Confidential - Available Upon Request | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 20 of 30

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6145699 | OWENS MICHAEL S & OWENS ROSEMARY L | Confidential - Available Upon Request | | | | | |
| 4992845 | Owens, Sandra | Confidential - Available Upon Request | | | | | |
| 4926515 | OWL COMPUTING TECHNOLOGIES INC | 42 OLD RIDGEBURY RD STE 1 | | | DANBURY | CT | 06810-5247 |
| 6006013 | Pacific Auto Transport-Winegar, Ben | 6996 E WOODBRIDGE RD | | | ACAMPO | CA | 95220 |
| 7714726 | PAGE STEPHANIE EMERSON | Confidential - Available Upon Request | | | | | |
| 4926651 | PAIN MDS AMBULATORY SURG CTR LLC | 13430 N SCOTTSDALE RD STE 200 | | | SCOTTSDALE | AZ | 85254-4058 |
| 4944716 | palancade, pierre | 3113 Valley Vista Rd | | | Walnut Creek | CA | 94598-3939 |
| 6000006 | Palmer, Brittney | Confidential - Available Upon Request | | | | | |
| 4927627 | PAMULA, RAMESH B | RAMESH B PAMULA MD INC | 1243 E SPRUCE AVE STE 104 | | FRESNO | CA | 93720-3379 |
| 4984410 | Pangilinan, Cheryl | Confidential - Available Upon Request | | | | | |
| 4926697 | PARADIGM GENERAL CONTRACTORS | 914 MACDONALD AVE | | | RICHMOND | CA | 94001 |
| 4926699 | PARADISE HEARING & BALANCE CLINICS | 676 CROMWELL DR | | | CHICO | CA | 95926-8600 |
| 7325617 | Paradise Pentecostal Church of God | PO BOX 2360 | | | OROVILLE | CA | 95963 |
| 4926710 | PARAMEDICS PLUS LLC | 115 JORDAN PLAZA BLVD STE 200 | | | TYLER | TX | 75704 |
| 6141084 | PARKER WILLIAM M JR & MELODY CARR | Confidential - Available Upon Request | | | | | |
| 4980560 | Parker, Jerry | Confidential - Available Upon Request | | | | | |
| 4995638 | Parker, Nanci | Confidential - Available Upon Request | | | | | |
| 5938375 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 6004354 | Parrott, Melissa | Confidential - Available Upon Request | | | | | |
| 5889746 | Partlow, Andrew James | Confidential - Available Upon Request | | | | | |
| 5899592 | Pasha, Rizwan | Confidential - Available Upon Request | | | | | |
| 5874343 | Paso Choice, LLC | Confidential - Available Upon Request | | | | | |
| 6141359 | PASSMORE WILLIAM C & PASSMORE CATERINA F | Confidential - Available Upon Request | | | | | |
| 4913600 | Patni, Sonal | Confidential - Available Upon Request | | | | | |
| 6123356 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Albay Construction Company | Archer Norris | 150 POST ST STE 400 | | SAN FRANCISCO | CA | 94108-4716 |
| 7715179 | PATRICIA H MURPHY CUST | Confidential - Available Upon Request | | | | | |
| 7715242 | PATRICIA L COSTELLO CUST | Confidential - Available Upon Request | | | | | |
| 7715321 | PATRICIA M MC CONIHE | Confidential - Available Upon Request | | | | | |
| 7715482 | PATRICK C STUART & | Confidential - Available Upon Request | | | | | |
| 7715739 | PAUL FRANCIS ZAHND & | Confidential - Available Upon Request | | | | | |
| 4977311 | Pavia, John | Confidential - Available Upon Request | | | | | |
| 6143210 | PAVLICEK JACKIE J TR | Confidential - Available Upon Request | | | | | |
| 4923593 | PAYMAN, K RAD | 16030 VENTURA BLVD STE 150 | | | ENCINO | CA | 91436-2779 |
| 4926821 | PAYNEGROUP INC | 1218 3RD AVE STE 1900 | | | SEATTLE | WA | 98101-3051 |
| 4926835 | PDM GEL SOLUTIONS INC | PO BOX 30712 | | | CHARLESTON | SC | 29417 |
| 5911228 | Pelayo, Luis & Sara | Confidential - Available Upon Request | | | | | |
| 4997908 | PENLAND, CHRISTOPHER | Confidential - Available Upon Request | | | | | |
| 5874458 | PENNELL, BRUCE | Confidential - Available Upon Request | | | | | |
| 4980078 | Penny, Ervin | Confidential - Available Upon Request | | | | | |
| 6145380 | PEOPLES CARRIE | Confidential - Available Upon Request | | | | | |
| 5978945 | Peppy, Sharon | Confidential - Available Upon Request | | | | | |
| 6003142 | PEREZ, DEBORAH | Confidential - Available Upon Request | | | | | |
| 5939567 | Perrot, Steven | Confidential - Available Upon Request | | | | | |
| 6002852 | Perry, Kyle | Confidential - Available Upon Request | | | | | |
| 6002116 | perry, teri | Confidential - Available Upon Request | | | | | |
| 4978799 | Perryman, Michael | Confidential - Available Upon Request | | | | | |
| 5994283 | Perugini, Joshua | Confidential - Available Upon Request | | | | | |
| 4926942 | PETASENSE INC | 96 N 3RD ST STE 300 | | | SAN JOSE | CA | 95112-7706 |
| 5939572 | PETERS, KATHY | Confidential - Available Upon Request | | | | | |
| 4983515 | Peterson, Carl | Confidential - Available Upon Request | | | | | |
| 4979460 | Peterson, Josephine | Confidential - Available Upon Request | | | | | |
| 6144270 | PETTY JASON M TR & PETTY KIMBERLY WACHTER TR | Confidential - Available Upon Request | | | | | |
| 5996462 | Pew, Stacy | Confidential - Available Upon Request | | | | | |
| 5901615 | Phillip Tunnage | Confidential - Available Upon Request | | | | | |
| 6012166 | PHILLIPS 66 COMPANY | 2331 CITY WEST BLVD | | | HOUSTON | TX | 77072 |
| 6008921 | PHILLIPS 66 PIPELINE LLC | PO BOX 1357 | | | PATTERSON | CA | 95363-1357 |
| 6133534 | PHILLIPS DAVID M | Confidential - Available Upon Request | | | | | |
| 6135234 | PHILLIPS DAVID M ETAL | Confidential - Available Upon Request | | | | | |
| 6134802 | PHILLIPS ROBERT P & JANE U TRUSTEE | Confidential - Available Upon Request | | | | | |
| 4976570 | PHILLIPS, ROBERT | Confidential - Available Upon Request | | | | | |
| 7716637 | PHILOMEN M KELLEY | Confidential - Available Upon Request | | | | | |
| 4927065 | PIKE FAMILY CHIROPRACTIC | 3609 BECHELLI LN STE A | | | REDDING | CA | 96002-2453 |
| 7480638 | Pineda, Miguel A | Confidential - Available Upon Request | | | | | |
| 6133420 | PIONA STEVEN RAY ETAL | Confidential - Available Upon Request | | | | | |
| 6130166 | PITKOW JAMES E & SCHULTZ NATALIE L TR | Confidential - Available Upon Request | | | | | |
| 6131653 | PITTS CLYDE W & DOROTHY A TRUSTEES | Confidential - Available Upon Request | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 21 of 30

| ID | Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 5892238 | Place, Dennis | Confidential - Available Upon Request | | | | |
| 4927162 | PLAYING AT LEARNING | 2215 OAKLAND RD STE B | | SAN JOSE | CA | 95131-1417 |
| 6143330 | PLICHCIK ALICE | Confidential - Available Upon Request | | | | |
| 4978325 | Pohle, Karen | Confidential - Available Upon Request | | | | |
| 6130001 | POOLE CAROL ANN PERKINS TR | Confidential - Available Upon Request | | | | |
| 6005535 | POOR Magazine-Gray Garcia, Lisa | PO BOX 5474 | | OAKLAND | CA | 94605-0474 |
| 6141018 | PORTEOUS MARY ELIZABETH | Confidential - Available Upon Request | | | | |
| 5864210 | Potrero Hills Energy Producers (Q0336WD) | Confidential - Available Upon Request | | | | |
| 4927258 | POWER ENGINEERING CONSULTANTS | 201 RUE BEAUREGARD SUITE 202 | | LAFAYETTE | LA | 70508 |
| 5880695 | Powers, Randy | Confidential - Available Upon Request | | | | |
| 5874666 | PR III/WOOD POTRERO HILL, LLC | Confidential - Available Upon Request | | | | |
| 4927292 | PR NEWSWIRE ASSOCATION LLC | 21200 VESEY ST FL 19 | | NEW YORK | NY | 10281-1069 |
| 4914514 | Priaulx, Linda | Confidential - Available Upon Request | | | | |
| 4997503 | Primeaux, Elizabeth | Confidential - Available Upon Request | | | | |
| 6011319 | PROCUREABILITY INC | 463688 STATE ROAD 200 STE 1 | | YULEE | FL | 32097-0304 |
| 6097042 | ProcureAbility, Inc. | 463688 State Road 200 Ste 1 | | Yucee | FL | 32097-0304 |
| 4927427 | PROSPICE MEDICAL GROUP CORP | PO BOX 25551 | | SANTA ANA | CA | 92799-5551 |
| 4927434 | PROUSYS INC | PO BOX 20579 | | BAKERSFIELD | CA | 93390-0579 |
| 6097080 | Provant Health Solutions LLC | 560 N Rogers Rd | | Olathe | KS | 66062-1211 |
| 7716814 | PTC CUSTOMER TR | Confidential - Available Upon Request | | | | |
| 4981442 | Puccioni, Angelo | Confidential - Available Upon Request | | | | |
| 5994180 | PWS Laundry, Bradley Steinberg | 161 STARLITE ST STE B | | S SAN FRAN | CA | 94080-6333 |
| 6140982 | QUAN ATHERTON TR | Confidential - Available Upon Request | | | | |
| 6143353 | QUAST GARY RAY TR & QUAST LAUREL MARLINK TR | Confidential - Available Upon Request | | | | |
| 4990684 | Quedens, Dale | Confidential - Available Upon Request | | | | |
| 4927547 | QUINCY COMPRESSOR LLC | 3919 CHANNEL DR | | W SACRAMENTO | CA | 95691-3431 |
| 4996146 | Quindipan, Milagros | Confidential - Available Upon Request | | | | |
| 4997797 | Quiner, Judith | Confidential - Available Upon Request | | | | |
| 5874784 | Quorumlabs Inc | Confidential - Available Upon Request | | | | |
| 4927576 | R W FLOW CONTROLS INC | 18050 KIETH HARROW BLVD | | HOUSTON | TX | 77084-5723 |
| 6098746 | R. L. Davidson | 425 SPRUCE AVE | | CLOVIS | CA | 93611-4448 |
| 6098747 | R. L. Davidson Inc. | 425 SPRUCE AVE | | CLOVIS | CA | 93611-4448 |
| 6098784 | R.L. Davidson, Inc. | 425 SPRUCE AVE | | CLOVIS | CA | 93611-4448 |
| 6001823 | Rackley, April | Confidential - Available Upon Request | | | | |
| 6014470 | RADIATION SAFETY & CONTROL | 93 LEDGE RD | | SEABROOK | NH | 03874-4324 |
| 6014470 | RADIATION SAFETY & CONTROL | 93 LEDGE RD | | SEABROOK | NH | 03874-4324 |
| 6098819 | RADIATION SAFETY & CONTROL, SERVICES INC | 93 LEDGE RD | | SEABROOK | NH | 03874-4324 |
| 6131833 | RADOVAN ROBERT & MARISSA | Confidential - Available Upon Request | | | | |
| 6143220 | RADOVICH RICHARD A TR & RADOVICH SHARON L TR | Confidential - Available Upon Request | | | | |
| 4927612 | RAINBOW BASIN EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | CONSHOHOCKEN | PA | 19428-2439 |
| 5864576 | Raintree Fair Oaks LLC | Confidential - Available Upon Request | | | | |
| 6001951 | Raker, Shannon | Confidential - Available Upon Request | | | | |
| 5874822 | RAM Construction | Confidential - Available Upon Request | | | | |
| 5979042 | Ramirez, Maria Carolina | Confidential - Available Upon Request | | | | |
| 4913499 | Ramirez, Scarleth A | Confidential - Available Upon Request | | | | |
| 5874835 | RAMIREZ, SEVERIANO | Confidential - Available Upon Request | | | | |
| 6146706 | RAMOS ANDY & RAMOS CHRISTINE | Confidential - Available Upon Request | | | | |
| 6162674 | Ramos, Maria C | Confidential - Available Upon Request | | | | |
| 5995723 | Ramos, Mona | Confidential - Available Upon Request | | | | |
| 6140462 | RAMPONI NICHOLAS JON & JONES ROSEMARIE | Confidential - Available Upon Request | | | | |
| 6162736 | Randar, George | Confidential - Available Upon Request | | | | |
| 5939639 | Range, Sanna | Confidential - Available Upon Request | | | | |
| 6005957 | Ransler, Maryann | Confidential - Available Upon Request | | | | |
| 4987965 | Rathbun, Barbara | Confidential - Available Upon Request | | | | |
| 5997600 | Rathbun, Carl | Confidential - Available Upon Request | | | | |
| 5899496 | Ratliff, Christian Thomas | Confidential - Available Upon Request | | | | |
| 5874868 | RATTO, JEFF | Confidential - Available Upon Request | | | | |
| 5874875 | Raven Custom Homes | Confidential - Available Upon Request | | | | |
| 5874878 | RAVEN, CORBYN | Confidential - Available Upon Request | | | | |
| 4914614 | Rawls, Aaron Richard | Confidential - Available Upon Request | | | | |
| 5891792 | Razo, Steven Samuel | Confidential - Available Upon Request | | | | |
| 4983615 | Read, Robert | Confidential - Available Upon Request | | | | |
| 6146659 | REASONER JERRY G & JUDY ANN | Confidential - Available Upon Request | | | | |
| 4927784 | REDDY MEDICAL GRP INC | 7045 N MAPLE AVE STE 108 | | FRESNO | CA | 93720-8008 |
| 4922334 | REDLIN MD, HILLARY G | SAN FRANCISCO SHOULDER | 3838 CALIFORNIA ST RM 715 | SAN FRANCISCO | CA | 94118-1509 |
| 6145583 | REED JUDD E TR & STEEN SHIRLEY E TR | Confidential - Available Upon Request | | | | |
| 5939644 | REED, RACHEL | Confidential - Available Upon Request | | | | |
| 4985578 | Reed, S Irene | Confidential - Available Upon Request | | | | |
| 5889984 | Reed, Wayne A | Confidential - Available Upon Request | | | | |

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 25 of 33

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 6003241 | Reeves, Jessie | Confidential - Available Upon Request | | | | | | |
| 5889834 | Regalo, Paul John | Confidential - Available Upon Request | | | | | | |
| 6004855 | Remus, Elena | Confidential - Available Upon Request | | | | | | |
| 4986262 | Renfro, Donald | Confidential - Available Upon Request | | | | | | |
| 4980449 | Resendez, Rudolpho | Confidential - Available Upon Request | | | | | | |
| 6013654 | RESTIF CLEANING SERVICE COOPERATIVE | PO BOX 3520 | | | | EUREKA | CA | 95502-3520 |
| 6100528 | RESTIF CLEANING SERVICE COOPERATIVE, INC | PO BOX 3520 | | | | EUREKA | CA | 95502-3520 |
| 5939654 | ressler, tina | Confidential - Available Upon Request | | | | | | |
| 7717682 | RHODA B WHEAT | Confidential - Available Upon Request | | | | | | |
| 6144002 | RHODES CHRISTOPHER E TR & RHODES ELIZABETH TR | Confidential - Available Upon Request | | | | | | |
| 4980473 | Rice, Larry | Confidential - Available Upon Request | | | | | | |
| 7718451 | RICHARD ROCKWELL & | Confidential - Available Upon Request | | | | | | |
| 6141381 | RICHARD THOMAS H | Confidential - Available Upon Request | | | | | | |
| 4985769 | Richardson, Calvin | Confidential - Available Upon Request | | | | | | |
| 5939677 | Richied, Sherill | Confidential - Available Upon Request | | | | | | |
| 4984236 | Richtberg, Toni | Confidential - Available Upon Request | | | | | | |
| 6124379 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Ctr Ste 3200 | | San Francisco | CA | 94111-3739 |
| 4990719 | Ricker, Norma | Confidential - Available Upon Request | | | | | | |
| 5996100 | Rider, Chris | Confidential - Available Upon Request | | | | | | |
| 6139480 | RIDGE RANCH NO 2 LLC | Confidential - Available Upon Request | | | | | | |
| 4996445 | Ridgway, James | Confidential - Available Upon Request | | | | | | |
| 4991250 | Ridley, Cynthia | Confidential - Available Upon Request | | | | | | |
| 4986825 | Riego, Maria | Confidential - Available Upon Request | | | | | | |
| 4984247 | Rigler, Lenore | Confidential - Available Upon Request | | | | | | |
| 5997431 | Rikard, Betty | Confidential - Available Upon Request | | | | | | |
| 5875035 | RIOPEL, RAQUEL | Confidential - Available Upon Request | | | | | | |
| 6131340 | RISHEL CHAD T & JENIFER L JT | Confidential - Available Upon Request | | | | | | |
| 5865254 | Rivera, Consuelo | Confidential - Available Upon Request | | | | | | |
| 5900965 | Rizvi, Safi Haider | Confidential - Available Upon Request | | | | | | |
| 5892186 | Robbins, Matthew J | Confidential - Available Upon Request | | | | | | |
| 4928120 | ROBERT BIXBY ASSOCIATES INC | CLEARBLU ENVIRONMENTAL | 1010 CASS ST STE D10 | | | MONTEREY | CA | 93940-4515 |
| 6014274 | ROBERT POTTER | Confidential - Available Upon Request | | | | | | |
| 6131727 | ROBERTS PHYLLIS B TRUSTEE | Confidential - Available Upon Request | | | | | | |
| 4981216 | Robinson, Betty | Confidential - Available Upon Request | | | | | | |
| 4913928 | Robles, Binh Gabriel | Confidential - Available Upon Request | | | | | | |
| 5865519 | ROCHA, ERIC | Confidential - Available Upon Request | | | | | | |
| 5994897 | Rocha, Lucia | Confidential - Available Upon Request | | | | | | |
| 4928225 | ROCKET SCIENCE STUDIO | 4235 24TH ST | | | | SAN FRANCISCO | CA | 94114-3616 |
| 5979120 | ROCKWELL, RACHEL | Confidential - Available Upon Request | | | | | | |
| 5875124 | Rodgers, Matthew | Confidential - Available Upon Request | | | | | | |
| 5939721 | Rodriguez, Bridgett | Confidential - Available Upon Request | | | | | | |
| 5997154 | Rodriguez, Maria | Confidential - Available Upon Request | | | | | | |
| 4986059 | Rodriguez, Rita | Confidential - Available Upon Request | | | | | | |
| 5875129 | RODRIGUEZ, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6132311 | ROEMER TIM 1/2 | Confidential - Available Upon Request | | | | | | |
| 6141413 | ROGERS PHYLLIS C TR | Confidential - Available Upon Request | | | | | | |
| 5979145 | ROJAS, Donato | Confidential - Available Upon Request | | | | | | |
| 6005460 | Rojas, Wilson | Confidential - Available Upon Request | | | | | | |
| 7720480 | ROLLAND M HAMILTON CUST | Confidential - Available Upon Request | | | | | | |
| 5976865 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust dated August 5, 2014 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | | San Diego | CA | 92101-4290 |
| 6141768 | ROMERO ANDREW R & ROMERO DAWN M | Confidential - Available Upon Request | | | | | | |
| 4928294 | RONALD C ALLISON MD INC | STOCKTON UROLOGICAL MEDICAL GROUP | PO Box 4026 | | | STOCKTON | CA | 95204-0026 |
| 7295881 | Root, Zachary | Confidential - Available Upon Request | | | | | | |
| 7295881 | Root, Zachary | Confidential - Available Upon Request | | | | | | |
| 4911507 | Rosales, Daniel | Confidential - Available Upon Request | | | | | | |
| 6141667 | ROSAS MANUEL D & MARIA MARTINEZ | Confidential - Available Upon Request | | | | | | |
| 4922461 | ROSEN, HOWARD J | HOWARD J ROSEN MD INC | 7486 EVERGREEN DR | | | GOLETA | CA | 93117-1115 |
| 5875189 | Rosewood Oaks Property Management, LLC | Confidential - Available Upon Request | | | | | | |
| 6142046 | ROSS DEBORAH L TR | Confidential - Available Upon Request | | | | | | |
| 4995337 | Ross, Richard | Confidential - Available Upon Request | | | | | | |
| 5893137 | Ross, Zack David | Confidential - Available Upon Request | | | | | | |
| 6005341 | Rosse, Gregory | Confidential - Available Upon Request | | | | | | |
| 6005361 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 1578 | | | | Orinda | CA | 94563-0658 |
| 4992971 | Rowe, James | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 23 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 26 of 33

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5894655 | Rowland, Wesley | Confidential - Available Upon Request | | | | | |
| 4984066 | Roy, Beverly | Confidential - Available Upon Request | | | | | |
| 4914784 | Roy, Matthew | Confidential - Available Upon Request | | | | | |
| 4914984 | Roy, Michael C | Confidential - Available Upon Request | | | | | |
| 6146957 | RUBIN DANIEL C TR & HAWKINS ELIZABETH I TR | Confidential - Available Upon Request | | | | | |
| 6140218 | RUBIN ROBERT D TR & SHARON K TR | Confidential - Available Upon Request | | | | | |
| 6144123 | RUFFONI DINO W JR TR & RUFFONI TERESA J TR | Confidential - Available Upon Request | | | | | |
| 5938489 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 4978009 | Runser Jr., Skyles | Confidential - Available Upon Request | | | | | |
| 7721375 | RUTH A CHRISTENSEN | Confidential - Available Upon Request | | | | | |
| 4921465 | RUTHERFORD, GARY L | 1350 BUENAVENTURA BLVD APT 230 | | | | REDDING | CA | 96001-0198 |
| 6146938 | RYAN JOAN | Confidential - Available Upon Request | | | | | |
| 6117318 | S. MARTINELLI & CO. | 735 W Beach St | | | | Watsonville | CA | 95076-5141 |
| 4914950 | Saffarzadeh, Saman | Confidential - Available Upon Request | | | | | |
| 4975131 | Sagie, Michael L. | 6217 Antares Way | | | | Orangevale | CA | 95662 |
| 4989278 | Salazar Jr., Abraham | Confidential - Available Upon Request | | | | | |
| 4928573 | SALIENT NETWORKS | 703 PALOMAR AIRPORT RD | STE 220 | | | CARLSBAD | CA | 92011-1042 |
| 6132145 | SAM STEPHEN A & SAM JAYNE M & BROWN SOPHIA R | Confidential - Available Upon Request | | | | | |
| 5875324 | Sambrano, Joshua | Confidential - Available Upon Request | | | | | |
| 5993306 | Samonte, Edgardo | Confidential - Available Upon Request | | | | | |
| 4928644 | SAN FRANCISCO ACHIEVERS | 155 9TH ST | | | | SAN FRANCISCO | CA | 94103 |
| 4928651 | SAN FRANCISCO BAY AREA SPORTS | HALL OF FAME | 235 MONTGOMERY ST STE 760 | | | SAN FRANCISCO | CA | 94104-2918 |
| 6014238 | SAN FRANCISCO BAY CONSERVATION AND | 375 BEALE ST. | | | | SAN FRANCISCO | CA | 94105 |
| 5875378 | San Pablo Playland Apartments, LLC | Confidential - Available Upon Request | | | | | |
| 4928831 | SANCHEZ FAMILY FOUNDATION | PO BOX 832 | | | | BROWNS VALLEY | CA | 95918-0832 |
| 4929210 | SANCHEZ, SHERYL | HEAVENLY HERBS & ACUPUNCTURE | PO BOX 1172 | | | PARADISE | CA | 95967-1172 |
| 6003315 | Sandberg, Jennie | Confidential - Available Upon Request | | | | | |
| 6131944 | SANDERS JERRY LEE & ROSA | Confidential - Available Upon Request | | | | | |
| 6131944 | SANDERS JERRY LEE & ROSA | Confidential - Available Upon Request | | | | | |
| 4979471 | Sanders, Marcia | Confidential - Available Upon Request | | | | | |
| 5880588 | Sandoval, Daisy | Confidential - Available Upon Request | | | | | |
| 4979283 | Sandoval, Lou | Confidential - Available Upon Request | | | | | |
| 6140610 | SANDS THOMAS A & SANDS NORMELL | Confidential - Available Upon Request | | | | | |
| 4928865 | SANTA CLARA COUNTY FIRE | SAFE COUNCIL | 14380 SARATOGA AVE | | | SARATOGA | CA | 95070-5953 |
| 4983411 | Santiago, Arcadio | Confidential - Available Upon Request | | | | | |
| 5875456 | SAPRAJ CONSTRUCTION INC | Confidential - Available Upon Request | | | | | |
| 6130845 | SARANTSCHIN RAISSA ETAL | Confidential - Available Upon Request | | | | | |
| 6118437 | Sargent & Lundy Engineers, Ltd | Sargent & Lundy Engineers, Ltd. | Attn: Bruce Weinhold | 6751 N SUNSET BLVD STE E400 | | GLENDALE | AZ | 85305-3215 |
| 4928923 | SATCOM GLOBAL FZE | 1 TARA BLVD STE 301 | | | | NASHUA | NH | 03062-2809 |
| 4981716 | Saunders, Geoffrey | Confidential - Available Upon Request | | | | | |
| 6140156 | SAYERS ROBERT MICHAEL TR | Confidential - Available Upon Request | | | | | |
| 6142316 | SCHALL THOMAS J | Confidential - Available Upon Request | | | | | |
| 5900218 | Scheer, Adam Michael | Confidential - Available Upon Request | | | | | |
| 4983884 | Schell, Martha | Confidential - Available Upon Request | | | | | |
| 4990126 | Schell, William | Confidential - Available Upon Request | | | | | |
| 6146217 | SCHENONE DAVID JOSEPH TR & SCHENONE MMICHELLE MARI | Confidential - Available Upon Request | | | | | |
| 4997377 | Scheve, Sharal | Confidential - Available Upon Request | | | | | |
| 5979230 | Schindler SR, Steve | 14771 GOLDCONE DR | | | | MAGALIA | CA | 95954-9331 |
| 4912193 | Schleicher, Michael D | Confidential - Available Upon Request | | | | | |
| 6141669 | SCHLESIGER KATHY ELAINE TR | Confidential - Available Upon Request | | | | | |
| 5997688 | Schmidt, Betty | Confidential - Available Upon Request | | | | | |
| 4982658 | Schnyder, Walter | Confidential - Available Upon Request | | | | | |
| 6004586 | Schultz, Michael | Confidential - Available Upon Request | | | | | |
| 6141040 | SCHWAB LEO & SCHWAB MIRA | Confidential - Available Upon Request | | | | | |
| 4928973 | SCIENTIFIC ADVENTURES | PO BOX 11123 | | | | OAKLAND | CA | 94611-0123 |
| 6144663 | SCOMA KRISTINE M TR | Confidential - Available Upon Request | | | | | |
| 6008062 | Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks | 934 Hermosa Ave Ste Ste 12 | | | Hermosa Beach | CA | 90254-4122 |
| 6123046 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks | Jeffrey C. Sparks | 934 Hermosa Ave Ste 12 | | Hermosa Beach | CA | 90254-4122 |
| 6141805 | SCRANTON BERNICE | Confidential - Available Upon Request | | | | | |
| 5892955 | Seaton, Mark Bailey | Confidential - Available Upon Request | | | | | |
| 4929040 | SECURONIX INC | 5301 BEETHOVEN ST  STE 102 | | | | LOS ANGELES | CA | 90066-7066 |
| 5942060 | Sek, Mary | Confidential - Available Upon Request | | | | | |
| 6001487 | self-Geesaman, Lauren | Confidential - Available Upon Request | | | | | |
| 5875607 | SEMENYUK, VLADIMIR | Confidential - Available Upon Request | | | | | |
| 4913751 | Serra, Carlos D | Confidential - Available Upon Request | | | | | |
| 5979263 | Sevilla, Jorge | Confidential - Available Upon Request | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 24 of 30

| | | | | | |
|---|---|---|---|---|---|
| 4925708 | SHANKS, NANCY J | 1121 W VALLEY BLVD STE I | TEHACHAPI | CA | 93561-2171 |
| 6002880 | Shanmuganathan, Carthikeyan | 660 Cochise Ct | Fremont | CA | 94539-7707 |
| 5875685 | Shaw, Gordon | Confidential - Available Upon Request | | | |
| 4977666 | Shaw, Harold | Confidential - Available Upon Request | | | |
| 5905521 | Shawn Sharei | Confidential - Available Upon Request | | | |
| 4929184 | SHE SHOULD RUN | 80 M ST SE FL 1 | WASHINGTON | DC | 20003-3550 |
| 5979270 | Shea, Daniel | Confidential - Available Upon Request | | | |
| 4987496 | Shellhammer, Hazel | Confidential - Available Upon Request | | | |
| 4997240 | Shelton, Arnold | Confidential - Available Upon Request | | | |
| 4930832 | SHEN MD, TIMOTHY C | 236 WEST PORTAL AVE # 567 | SAN FRANCISCO | CA | 94127-1423 |
| 4979854 | Shepherd, Sharon | Confidential - Available Upon Request | | | |
| 4985191 | Sherrod, Virginia L | Confidential - Available Upon Request | | | |
| 6002775 | Shevchenko, Denis | Confidential - Available Upon Request | | | |
| 6146385 | SHIEH EMIL I | Confidential - Available Upon Request | | | |
| 5898210 | Shields, Corbin David | Confidential - Available Upon Request | | | |
| 4929319 | SHIFTWORK SOLUTIONS LLC | PO BOX 1083 | SANTA CLARA | UT | 84765-1083 |
| 6003208 | Shikhvarg, Sergey | Confidential - Available Upon Request | | | |
| 6145871 | SHILLING ANN | Confidential - Available Upon Request | | | |
| 6146242 | SHIPLEY STEPHEN | Confidential - Available Upon Request | | | |
| 4913763 | Shipman, Allen | Confidential - Available Upon Request | | | |
| 6145019 | SHIPP DOROTHEA W TR | Confidential - Available Upon Request | | | |
| 6012218 | SHL US LLC | 1000 ABERNATHY RD STE 1450 | ATLANTA | GA | 30328-5603 |
| 6104514 | SHL US LLC | 555 N POINT CTR E STE 600 | ALPHARETTA | GA | 30022 |
| 5875737 | SHOREBREAK ENERGY DEVELOPERS LLC | Confidential - Available Upon Request | | | |
| 4914542 | Short, Raquel | Confidential - Available Upon Request | | | |
| 5878816 | Sidhu, Hardeep Kaur | Confidential - Available Upon Request | | | |
| 6013842 | SIERRA CARDENAS | 813 ANN ARBOR DR | BAKERSFIELD | CA | 93308-2321 |
| 5995366 | Sigala, Valerie | Confidential - Available Upon Request | | | |
| 5892680 | Sigle, Nicholas B. | Confidential - Available Upon Request | | | |
| 6002469 | Sigler, Ryan | Confidential - Available Upon Request | | | |
| 4913480 | Silicani, Karly | Confidential - Available Upon Request | | | |
| 6131521 | SILLS CHARLES L & BARBARA J JT | Confidential - Available Upon Request | | | |
| 4993954 | Silva Jr., Leonard | Confidential - Available Upon Request | | | |
| 4982381 | Silva, Alvin | Confidential - Available Upon Request | | | |
| 4911926 | Silva, Daniel Joseph | Confidential - Available Upon Request | | | |
| 5939898 | SIMMONS, MARY | Confidential - Available Upon Request | | | |
| 4987723 | Simon, Nancy Jean | Confidential - Available Upon Request | | | |
| 6140802 | SIMONDS DAVID J & LINDA J | Confidential - Available Upon Request | | | |
| 6000197 | Simonson, Deanne | Confidential - Available Upon Request | | | |
| 7337745 | Simple Office Solutions | 4261 Jerome Prairie RD | Grants Pass | OR | 97527-9715 |
| 5939901 | simpson, julie | Confidential - Available Upon Request | | | |
| 5875815 | SINGER, JOHN | Confidential - Available Upon Request | | | |
| 6004687 | Singh, Maninder | Confidential - Available Upon Request | | | |
| 5875854 | SJR FARMING | Confidential - Available Upon Request | | | |
| 6004298 | Slade, Jennifer | Confidential - Available Upon Request | | | |
| 6001344 | SLATER, KENNETH | Confidential - Available Upon Request | | | |
| 6143215 | SMITH ROBERT CURTIS TR & SMITH RAMONA JOAN TR | Confidential - Available Upon Request | | | |
| 6143215 | SMITH ROBERT CURTIS TR & SMITH RAMONA JOAN TR | Confidential - Available Upon Request | | | |
| 6145027 | SMITH THOMAS & SMITH DEBORAH | Confidential - Available Upon Request | | | |
| 6145027 | SMITH THOMAS & SMITH DEBORAH | Confidential - Available Upon Request | | | |
| 4985385 | Smith, Charles | Confidential - Available Upon Request | | | |
| 4990135 | Smith, Florence | Confidential - Available Upon Request | | | |
| 4980423 | Smith, George | Confidential - Available Upon Request | | | |
| 5883926 | Smith, Jazmine | Confidential - Available Upon Request | | | |
| 4997429 | Smith, Kevin | Confidential - Available Upon Request | | | |
| 5865671 | Smith, Nathaniel | Confidential - Available Upon Request | | | |
| 4976596 | Smith, Richard | Confidential - Available Upon Request | | | |
| 6130201 | SNOW TOWER C JR TR | Confidential - Available Upon Request | | | |
| 6141809 | SNYDER JEFFREY K & CHANDRA L | Confidential - Available Upon Request | | | |
| 6141226 | SOLER EDWARD JR TR & SOLER TAMI M TR | Confidential - Available Upon Request | | | |
| 6105374 | SOLVIDA ENERGY GROUP | 1641 Kains Avenue | Berkeley | CA | 94702 |
| 5891186 | Somers, Tyler James | Confidential - Available Upon Request | | | |
| 4929505 | SOMMERFELD ENTERPRISES | 5687 N McCall Ave | CLOVIS | CA | 93619 |
| 6006418 | Sorrell, Terri | Confidential - Available Upon Request | | | |
| 4914902 | Soto, Johnny Richard | Confidential - Available Upon Request | | | |
| 4929554 | SOURCING INTERESTS GROUP INC | 961687 GATEWAY BLVD, STE 201M | AMELIA ISLAND | FL | 32034-9159 |
| 5979346 | Sousa, Robyn | Confidential - Available Upon Request | | | |
| 4929615 | SOUTHLAND INDUSTRIES | 12131 WESTERN AVE | GARDEN GROVE | CA | 92841-2914 |
| 4929638 | SPACE TIME INSIGHT INC | PO BOX 729 | BOLTON | MA | 01740-0729 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 25 of 30

| ID | Name | Firm | Attention | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 4993972 | Spain, Terry | Confidential - Available Upon Request | | | | | | |
| 6144983 | SPALDING JAMES CLIFTON TR & SPALDING DIANN MEISING | Confidential - Available Upon Request | | | | | | |
| 5999290 | spencer, sheree | Confidential - Available Upon Request | | | | | | |
| 4916252 | SPINALJ, ARIADNI | REDCRANE WELLNESS | 8841 WILLIAMSON DR STE 60 | | | ELK GROVE | CA | 95624-1800 |
| 6132227 | SPONSELLER MARK A TTEE | Confidential - Available Upon Request | | | | | | |
| 5998704 | Squires, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 4995995 | Staley, Richard | Confidential - Available Upon Request | | | | | | |
| 6008645 | STANDARD PACIFIC CORP. | 2603 CAMINO RAMON STE 525 | | | | SAN RAMON | CA | 94583-9131 |
| 4914434 | Starling, Arthur J. | Confidential - Available Upon Request | | | | | | |
| 6144083 | STASSFORTH ALAN TR & STASSFORTH SYLVIA TR | Confidential - Available Upon Request | | | | | | |
| 6122974 | State Farm (Bernard Horstkamp Insured) | Law Offices of John A. Hauser | Linda Sharpe, Esq. | PO BOX 2282 | | BREA | CA | 92822-2282 |
| 6133684 | STATEN JAMES B & REESA M TRUSTEES | Confidential - Available Upon Request | | | | | | |
| 5994457 | Steed, Scott | Confidential - Available Upon Request | | | | | | |
| 5876100 | STEEL HILL INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 6143216 | STEELE SANDRA R TR | Confidential - Available Upon Request | | | | | | |
| 6002825 | Steele, Stanley | Confidential - Available Upon Request | | | | | | |
| 7480957 | Stefanick, Tabetha | Confidential - Available Upon Request | | | | | | |
| 4928308 | STEIN, RONALD M | LAW OFFICE OF RONALD STEIN | 3461 BROOKSIDE RD STE C | | | STOCKTON | CA | 95207 |
| 6003753 | Steinbeck, Barbara | Confidential - Available Upon Request | | | | | | |
| 4929941 | STEPH MUFSON CREATIONS | PO BOX 77111 | | | | SAN FRANCISCO | CA | 94107-0111 |
| 7723733 | STEPHEN JAMES MC KENNA | Confidential - Available Upon Request | | | | | | |
| 6003078 | Stephens, Kelly | Confidential - Available Upon Request | | | | | | |
| 7724156 | STEVEN R FRANKLIN | Confidential - Available Upon Request | | | | | | |
| 5938645 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | San Diego | CA | 92101-4290 |
| 4988046 | Stevens, Taylor | Confidential - Available Upon Request | | | | | | |
| 7724211 | STEVIE M SHEPARD | Confidential - Available Upon Request | | | | | | |
| 6146649 | STEWART WILLIAM M & JENNINGS MATTHEW J | Confidential - Available Upon Request | | | | | | |
| 5979376 | Stewart, Chris | Confidential - Available Upon Request | | | | | | |
| 4912788 | Stewart, Ian | Confidential - Available Upon Request | | | | | | |
| 7724219 | STIFEL TR | Confidential - Available Upon Request | | | | | | |
| 6142839 | STINNETT REID M TR | Confidential - Available Upon Request | | | | | | |
| 6143287 | STINNETT REID M TR ET AL | Confidential - Available Upon Request | | | | | | |
| 6141203 | STINSON WILLIAM P & DENISE A | Confidential - Available Upon Request | | | | | | |
| 5876172 | Stockman's Energy, Inc. | Confidential - Available Upon Request | | | | | | |
| 5939995 | StockonSmith, Dana | Confidential - Available Upon Request | | | | | | |
| 5876179 | STOLLMEYER ENGINEERING, INC | Confidential - Available Upon Request | | | | | | |
| 5884262 | STOMBAUGH, VIRGINIA KATHRYN | Confidential - Available Upon Request | | | | | | |
| 5979389 | Stone, Debi | Confidential - Available Upon Request | | | | | | |
| 4984149 | Stone, Pearl | Confidential - Available Upon Request | | | | | | |
| 4974646 | Stone, Shirley Blanche | 136 ROCKWOOD DR | | | | S SAN FRAN | CA | 94080-5749 |
| 6142785 | STORNETTA MICHAEL J TR & STORNETTA MARJORIE A TR | Confidential - Available Upon Request | | | | | | |
| 6146730 | STORUM DAVID H | Confidential - Available Upon Request | | | | | | |
| 5938664 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 6007986 | STRAJNA, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6124237 | Strajna, Daniel | Confidential - Available Upon Request | | | | | | |
| 5883377 | Stuesser, Jay S | Confidential - Available Upon Request | | | | | | |
| 5938667 | Stump, Donald Wayne (Individually, And As Trustees Of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees Of the Stump 1993 Revocable Trus | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 4993428 | Suehiro, Robert | Confidential - Available Upon Request | | | | | | |
| 6005044 | SUMMERLIN, GABRIELL | Confidential - Available Upon Request | | | | | | |
| 5940015 | SUMMERS, TODD | Confidential - Available Upon Request | | | | | | |
| 7724426 | SUSAN E BOOHER | Confidential - Available Upon Request | | | | | | |
| 4930242 | SWITCHES SAFE INC | 2412 ROSAPENNA LN NW | | | | KENNESAW | GA | 30152-6757 |
| 5876381 | Tabrizi, Shahab | Confidential - Available Upon Request | | | | | | |
| 6146467 | TAHERI NADEREH | Confidential - Available Upon Request | | | | | | |
| 4930291 | TAIT NORTH AMERICA INC | 15354 PARK ROW | | | | HOUSTON | TX | 77084-2887 |
| 6107614 | Tait North America, Inc. | 15354 Park Row | | | | Houston | TX | 77084-2887 |
| 6013575 | TAMARA GABEL | 50 W SAN FERNANDO ST. # 1309 | | | | SAN JOSE | CA | 95113-2429 |
| 4933138 | Tamara J. Gabel (dba Law Offices of Tamara J. Gabel) | 50 W San Fernando St # 1309 | | | | San Jose | CA | 95113-2429 |
| 4914694 | Tannehill, Kyle | Confidential - Available Upon Request | | | | | | |
| 5883862 | Tartaglia, James Daniel | Confidential - Available Upon Request | | | | | | |
| 5876443 | TAYLOR, NED | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 26 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 29 of 33

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7725246 | TEJ N PANDEY CUST | Confidential - Available Upon Request | | | | | |
| 6107966 | TELESOFT CORP, DBA MDSL | 5343 N 16TH ST STE 300 | | | | PHOENIX | AZ | 85016-3240 |
| 4930558 | THE ELECTRICITY FORUM INC | 742 PRE EMPTION RD # A | | | | GENEVA | NY | 14456-1336 |
| 4930578 | THE HARDEY PSYCHOLOGY GROUP INC | THOMAS HARDEY | 255 DONALD DR | | | MORAGA | CA | 94556-2309 |
| 4930606 | THE LIGHT BRIGADE INC | 8039 S 192ND ST | | | | KENT | WA | 98032-1129 |
| 5876582 | THE SALVATION ARMY | Confidential - Available Upon Request | | | | | |
| 5876590 | THE SOBRATO ORGANIZATION | Confidential - Available Upon Request | | | | | |
| 5864636 | The Sobrato Organization LLC | Confidential - Available Upon Request | | | | | |
| 5864490 | THE TOWBES GROUP | Confidential - Available Upon Request | | | | | |
| 5864378 | THE TOWBES GROUP, INC | Confidential - Available Upon Request | | | | | |
| 5876599 | The Veggie Grill Inc. | Confidential - Available Upon Request | | | | | |
| 7725589 | THEODORE J PHELAN | Confidential - Available Upon Request | | | | | |
| 7725588 | THEODORE J PHELAN | Confidential - Available Upon Request | | | | | |
| 6144131 | THISTLE CHAD H & THISTLE KELLY M | Confidential - Available Upon Request | | | | | |
| 6143154 | THOMAS HENRY RICHARD TR & THOMAS RUTH BOLDES TR | Confidential - Available Upon Request | | | | | |
| 7726213 | THOMAS R BRANDT CUST | Confidential - Available Upon Request | | | | | |
| 7726220 | THOMAS R HOPPE | Confidential - Available Upon Request | | | | | |
| 5876632 | Thomas, David | Confidential - Available Upon Request | | | | | |
| 6143414 | THOMPSON VERONICA A & THOMPSON GREGORY P | Confidential - Available Upon Request | | | | | |
| 5891940 | Thompson, Andrea M | Confidential - Available Upon Request | | | | | |
| 5979445 | Thompson, Ava | Confidential - Available Upon Request | | | | | |
| 6130403 | THORNBERRY RICHARD P & GAIL F TR | Confidential - Available Upon Request | | | | | |
| 4996645 | Thornbury, Julia | Confidential - Available Upon Request | | | | | |
| 5979450 | Threewit, Frances | Confidential - Available Upon Request | | | | | |
| 6008049 | Thurman, Gail and Johnny | Confidential - Available Upon Request | | | | | |
| 6143324 | TIEBER URSULA TR | Confidential - Available Upon Request | | | | | |
| 6143284 | TIGNER RICK D & TINGER WENDY Y | Confidential - Available Upon Request | | | | | |
| 5876672 | TIMCHUK, VLADIMIR | Confidential - Available Upon Request | | | | | |
| 6130649 | TIJAN SHARON TR ETAL | Confidential - Available Upon Request | | | | | |
| 6002565 | Toivola, Cheryl | Confidential - Available Upon Request | | | | | |
| 7726597 | TOLOVAE A FAAGAU & | Confidential - Available Upon Request | | | | | |
| 6109069 | TOM BENNINGHOVEN | BENNINGHOVEN HYDRO | 9 WYATT DR | | | YERINGTON | NV | 89447-2931 |
| 5807699 | TOM BENNINGHOVEN | ATTN: TOM BENNINGHOVEN | BENNINGHOVEN HYDRO | 9 WYATT DR | | YERINGTON | NV | 89447-2931 |
| 4930888 | TOM R NORRIS M D | 2521 BROADWAY ST | | | | SAN FRANCISCO | CA | 94115-1113 |
| 4976960 | Tomkins, James | Confidential - Available Upon Request | | | | | |
| 4975566 | Toothman, James | 620 Peninsula Dr | | | | Westwood | CA | 96137-9556 |
| 6082654 | Toothman, James | Confidential - Available Upon Request | | | | | |
| 4930910 | TORO ENERGY GP INC | TORO ENERGY OF CALIFORNIA-SLO LLC | 5900 SOUTHWEST PKWY BLDG 2 | | | AUSTIN | TX | 78735-6204 |
| 6012387 | TORO ENERGY GP INC | 5900 SOUTHWEST PKWY  BLDG 2 | | | | AUSTIN | TX | 78735-6204 |
| 5803757 | TORO SLO LANDFILL | TORO ENERGY OF CALIFORNIA-SLO LLC | 5900 SOUTHWEST  PKWY  BLDG 2 | | | AUSTIN | TX | 78735-6204 |
| 5997662 | Torres, Alex | Confidential - Available Upon Request | | | | | |
| 4930913 | TORREY PARTNERS LLC | 3390 CARMEL MOUTAIN RD  STE 150 | | | | SAN DIEGO | CA | 92121-1033 |
| 6067550 | TOUGH, RICHARD S | Confidential - Available Upon Request | | | | | |
| 4975991 | TOUGH, RICHARD S. | 6643 E OHIO MATCH RD | | | | HAYDEN | CA | 83835-7829 |
| 6145110 | TOWNSEND DAVID W TR & TOWNSEND TRICIA L TR | Confidential - Available Upon Request | | | | | |
| 5997713 | Townsend, Sharon | Confidential - Available Upon Request | | | | | |
| 5979472 | TRACE, SCOTT | Confidential - Available Upon Request | | | | | |
| 6091255 | Trammell | Confidential - Available Upon Request | | | | | |
| 4975312 | Trammell | 4405 E WILDHORSE LN | | | | BOISE | ID | 83712-7593 |
| 5006407 | Trammell, Curtis and Jocelyn | 4405 E Wild Horse Ln | | | | Boise | ID | 83712-7593 |
| 6123669 | Travalini, Richard | Confidential - Available Upon Request | | | | | |
| 5940094 | Tremayne, Ashlee | Confidential - Available Upon Request | | | | | |
| 4914533 | Tricomi, Karen Virginia | Confidential - Available Upon Request | | | | | |
| 6013912 | TRINET CONSTRUCTION INC | 3934 GEARY BLVD | | | | SAN FRANCISCO | CA | 94118-3219 |
| 6000143 | Trisch, Tanner | Confidential - Available Upon Request | | | | | |
| 4998039 | Troup, Thomas | Confidential - Available Upon Request | | | | | |
| 4982696 | Trower, Gary | Confidential - Available Upon Request | | | | | |
| 4931113 | TRUE HEALTH DIAGNOSTICS LLC | 737 N 5TH ST | | | | RICHMOND | VA | 23219-1441 |
| 4998004 | Tucker, Beth | Confidential - Available Upon Request | | | | | |
| 4997505 | Tucker, William | Confidential - Available Upon Request | | | | | |
| 4983008 | TULLIS, PHYLLIS | Confidential - Available Upon Request | | | | | |
| 5940098 | Tuman, Joan | Confidential - Available Upon Request | | | | | |
| 6146420 | TURNER MIKE & TURNER SANDRA | Confidential - Available Upon Request | | | | | |
| 6131009 | TURNER WILLIAM DON & KATHLEEN K TR | Confidential - Available Upon Request | | | | | |
| 6131009 | TURNER WILLIAM DON & KATHLEEN K TR | Confidential - Available Upon Request | | | | | |
| 4913084 | Turner, John Gregory | Confidential - Available Upon Request | | | | | |
| 6146388 | TUTEUR LARRY & EAGAN BEVERLY | Confidential - Available Upon Request | | | | | |
| 5876962 | TYSHKEVICH, ALEKSANDR | Confidential - Available Upon Request | | | | | |
| 6111142 | U.S. ARMY CORPS OF ENGINEERS SACRAMENTO OFFICE | 1455 MARKET ST | 16TH FLOOR RM 1649 | | | SAN FRANCISCO | CA | 94103 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 27 of 30

Case: 19-30088   Doc# 6379   Filed: 03/19/20   Entered: 03/19/20 14:49:24   Page 30 of 33

| | | | | | |
|---|---|---|---|---|---|
| 5876971 | UCP, LLC | Confidential - Available Upon Request | | | |
| 5900794 | Umachi, Chinedum Kalu | Confidential - Available Upon Request | | | |
| 5881037 | Ung, Mason | Confidential - Available Upon Request | | | |
| 4915029 | Urango, Christopher | Confidential - Available Upon Request | | | |
| 4933145 | Urrabazo Law, P.C. | 1723 CLOVERFIELD BLVD | SANTA MONICA | CA | 90404-4007 |
| 4931408 | US BUSINESS LEADERSHIP NETWORK | 3000 POTOMAC AVE | ALEXANDRIA | VA | 22305-3004 |
| 6112032 | US Power | 9 PARK LAWN DR | BETHEL | CT | 06801-1041 |
| 6112359 | UTILITYAPI, INC. | 1212 BROADWAY STE 1600 | OAKLAND | CA | 94612-1822 |
| 6140622 | VAN FLEIT LYNN | Confidential - Available Upon Request | | | |
| 6131873 | VANDAMENT CONSTANCE TR | Confidential - Available Upon Request | | | |
| 6130241 | VANOLI GERALD C & LORRAINE A | Confidential - Available Upon Request | | | |
| 5890840 | VanSant, Mathew Lonnie | Confidential - Available Upon Request | | | |
| 4927019 | VARDARA, PHILIP GREGORY | 15710 SADDLEBACK CT | PENN VALLEY | CA | 95946-9028 |
| 5979524 | Vedder, Fred | Confidential - Available Upon Request | | | |
| 5993626 | Vega, Thomas | Confidential - Available Upon Request | | | |
| 6143593 | VELASQUEZ EUGIO A TR & VELASQUEZ MARY LOU TR | Confidential - Available Upon Request | | | |
| 6001433 | VELASQUEZ, SILVIA | Confidential - Available Upon Request | | | |
| 4994017 | Ver, Irwin | Confidential - Available Upon Request | | | |
| 6011161 | VERITAS US INC | 2625 AUGUSTINE DR | SANTA CLARA | CA | 95054-2956 |
| 4931633 | VESTA SOLUTIONS INC | P.O Box 2007 | TEMECULA | CA | 92589 |
| 4988317 | Vidalin, William | Confidential - Available Upon Request | | | |
| 5995512 | Villalobos, Margartia | Confidential - Available Upon Request | | | |
| 5979544 | Vineyard, Pamela | Confidential - Available Upon Request | | | |
| 5979545 | Viratos, Amanda | Confidential - Available Upon Request | | | |
| 7727472 | VIRGINIA C CREHAN CUST | Confidential - Available Upon Request | | | |
| 4996397 | Vollman, Terry | Confidential - Available Upon Request | | | |
| 4914914 | von Hagen, Russell Bruce | Confidential - Available Upon Request | | | |
| 6144009 | VONKNORRING MICHELLE RAE & VONKNORRING PER OTTO | Confidential - Available Upon Request | | | |
| 4931751 | VOTO LATINO INC | 1300 L ST NW STE 975 | WASHINGTON | DC | 20005-4107 |
| 7727683 | W B HART | Confidential - Available Upon Request | | | |
| 4983483 | Wachtler, Davis | Confidential - Available Upon Request | | | |
| 6131390 | WADDLE BRETT A & DARLENE A CP | Confidential - Available Upon Request | | | |
| 5886703 | Wagner, Greg Edward | Confidential - Available Upon Request | | | |
| 4997578 | Wagner, Jeff | Confidential - Available Upon Request | | | |
| 6000028 | Wahlstrom, James and Christine | Confidential - Available Upon Request | | | |
| 6140092 | WAIT DAVID H | Confidential - Available Upon Request | | | |
| 6003830 | Waite, Phillip | Confidential - Available Upon Request | | | |
| 6141262 | WALKER JACQUELYN M | Confidential - Available Upon Request | | | |
| 6002151 | WALKER, CARLIN | Confidential - Available Upon Request | | | |
| 4912275 | Walker, Keith C | Confidential - Available Upon Request | | | |
| 4914480 | Wallace, Stacy l | Confidential - Available Upon Request | | | |
| 5892328 | Wallis, Paul Wilson | Confidential - Available Upon Request | | | |
| 5995650 | Walters, Kay | Confidential - Available Upon Request | | | |
| 6141740 | WALTON WILLIAM W TR | Confidential - Available Upon Request | | | |
| 5877279 | WANG BROTHERS INVESTMENRTS LLC | Confidential - Available Upon Request | | | |
| 5877287 | WANG, JOANNA | Confidential - Available Upon Request | | | |
| 6003850 | Warmington, Anne | Confidential - Available Upon Request | | | |
| 4996599 | Warner, Ed | Confidential - Available Upon Request | | | |
| 4984721 | Watkins, Karen | Confidential - Available Upon Request | | | |
| 4995507 | Watroba, Michael | Confidential - Available Upon Request | | | |
| 7727991 | WATSON F MOORE & | Confidential - Available Upon Request | | | |
| 6140735 | WATSON JENNIFER J | Confidential - Available Upon Request | | | |
| 6143999 | WATSON STUART B & TANG SIHUA | Confidential - Available Upon Request | | | |
| 6003381 | watts, leeanne | Confidential - Available Upon Request | | | |
| 4994174 | Waylett, Joanne | Confidential - Available Upon Request | | | |
| 7728002 | WAYNE A KONIUK CUST | Confidential - Available Upon Request | | | |
| 4931882 | WBCO ELECTRIC SERVICE | 940 Kay Ave | Trinidad | CA | 95570 |
| 4931893 | WEBB ENGINEERING SPECIALTY CO | 293 Via Cima CT | Danville | CA | 94526 |
| 6142894 | WEISS LANE SCOTT & SMITH SAANI J | Confidential - Available Upon Request | | | |
| 6144885 | WELCH MICHELLE & WELCH DANNY | Confidential - Available Upon Request | | | |
| 5890351 | Welch, Jacob Paul | Confidential - Available Upon Request | | | |
| 4976731 | Wellman, Rheta Jane | Confidential - Available Upon Request | | | |
| 4983723 | Wells, Jerry | Confidential - Available Upon Request | | | |
| 7728122 | WENDY ACEY CUST | Confidential - Available Upon Request | | | |
| 5993556 | Wenger, Kathleen | Confidential - Available Upon Request | | | |
| 5877379 | WERNER, PATTY | Confidential - Available Upon Request | | | |
| 4997694 | Wertz, Richard | Confidential - Available Upon Request | | | |
| 7728192 | WESLEY HERBERT BABCOCK | Confidential - Available Upon Request | | | |
| 4992509 | West, Pearl | Confidential - Available Upon Request | | | |

| ID | Name | Address Info | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| 6005410 | Westbrook, Chris | Confidential - Available Upon Request | | | | | |
| 4919649 | WESTPHAL, DENIS R | MD | 1531 ESPLANADE | | CHICO | CA | 95926-3310 |
| 5940208 | Whitcomb, Diane | Confidential - Available Upon Request | | | | | |
| 6140223 | WHITE BRIAN J | Confidential - Available Upon Request | | | | | |
| 6146101 | WHITE SUSAN W TR | Confidential - Available Upon Request | | | | | |
| 5882560 | White, Jacquelyn K | Confidential - Available Upon Request | | | | | |
| 5883670 | White, Kenetra K | Confidential - Available Upon Request | | | | | |
| 6000520 | WHITEHOUSE, MARILYN | Confidential - Available Upon Request | | | | | |
| 7728225 | WHITNEY LEE SIRNIO CUST | Confidential - Available Upon Request | | | | | |
| 4913778 | Whitten, John F | Confidential - Available Upon Request | | | | | |
| 4982894 | Wilbanks, Ronald | Confidential - Available Upon Request | | | | | |
| 5006414 | Wilk, Linda D. | 1346 Botticelli Bnd | | | Chico | CA | 95928-3846 |
| 5878119 | Wilkins III, Rafael | Confidential - Available Upon Request | | | | | |
| 6004201 | WILLEM, MICHAEL | Confidential - Available Upon Request | | | | | |
| 7728487 | WILLIAM D WESTCOTT | Confidential - Available Upon Request | | | | | |
| 7728546 | WILLIAM E VIDALIN & | Confidential - Available Upon Request | | | | | |
| 7728657 | WILLIAM H MC NAB JR | Confidential - Available Upon Request | | | | | |
| 7729010 | WILLIAM R WALKER CUST | Confidential - Available Upon Request | | | | | |
| 6141520 | WILLIAMS GARY E & WILLIAMS KATHLEEN H | Confidential - Available Upon Request | | | | | |
| 4995739 | Williams, Ann | Confidential - Available Upon Request | | | | | |
| 5870422 | WILLIAMS, GEISHA | Confidential - Available Upon Request | | | | | |
| 4933344 | WILLIAMS, GEISHA J. | Confidential - Available Upon Request | | | | | |
| 4915014 | WILLIAMS, KEVIN | Confidential - Available Upon Request | | | | | |
| 7729153 | WILLIE W FERGUSON SR | Confidential - Available Upon Request | | | | | |
| 4986525 | Willis, Thomas | Confidential - Available Upon Request | | | | | |
| 4984601 | Wilson, Evelyn | Confidential - Available Upon Request | | | | | |
| 6000722 | Wilson, James | Confidential - Available Upon Request | | | | | |
| 5940245 | Wilson, Marcia | Confidential - Available Upon Request | | | | | |
| 4992242 | Wilson, Patricia | Confidential - Available Upon Request | | | | | |
| 6000441 | WINEGARDEN, DON | Confidential - Available Upon Request | | | | | |
| 5940251 | Winslow, Dwayne | Confidential - Available Upon Request | | | | | |
| 6144993 | WINTER WESLEY W ET AL | Confidential - Available Upon Request | | | | | |
| 6162114 | Wisdom, Jack Larry | Confidential - Available Upon Request | | | | | |
| 4990195 | Wiseman, Elva | Confidential - Available Upon Request | | | | | |
| 5940256 | wolcott, dennis | Confidential - Available Upon Request | | | | | |
| 5877550 | WOLFF CONTRACTING | Confidential - Available Upon Request | | | | | |
| 4995642 | Wolford, Jeffrey | Confidential - Available Upon Request | | | | | |
| 4982041 | Wonacott, Clarence | Confidential - Available Upon Request | | | | | |
| 6145811 | WONG ANTONIO & BHUTTAROWAS PRATIMA | Confidential - Available Upon Request | | | | | |
| 6177859 | Wong, Suk Lung | Confidential - Available Upon Request | | | | | |
| 6146231 | WOOD BYRON ALDEN II | Confidential - Available Upon Request | | | | | |
| 4924499 | WOOD JR, LOWELL L | PO BOX 1348 | | | BELLEVUE | WA | 98009-1348 |
| 6007935 | Wood, Andrea Claire | Confidential - Available Upon Request | | | | | |
| 4989981 | Wood, Elizabeth | Confidential - Available Upon Request | | | | | |
| 6114086 | Woods Bagot | 83 KEARNY ST FL 19 | | | SAN FRANCISCO | CA | 94108-5508 |
| 6124089 | Woods, John | Confidential - Available Upon Request | | | | | |
| 5889346 | Woodyard, Chase | Confidential - Available Upon Request | | | | | |
| 4993613 | WOOTEN, BEVERLEY | Confidential - Available Upon Request | | | | | |
| 5938832 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)Makalya and Ethan Goble not on D | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 6133308 | WRIGHT MICHAEL & JUDITH A TRUSTEE | Confidential - Available Upon Request | | | | | |
| 6146282 | WRIGHT TODD TR | Confidential - Available Upon Request | | | | | |
| 4913188 | WRIGHT, ALYSSA-BONNEE LEA | Confidential - Available Upon Request | | | | | |
| 7072789 | Wright, Elisabeth | Confidential - Available Upon Request | | | | | |
| 5883975 | Wright, Kelly | Confidential - Available Upon Request | | | | | |
| 4982103 | Wright, Steven | Confidential - Available Upon Request | | | | | |
| 4914603 | Wright, Thomas S | Confidential - Available Upon Request | | | | | |
| 4988434 | Wynn, Cecilia | Confidential - Available Upon Request | | | | | |
| 5884430 | Wynn, Natalie | Confidential - Available Upon Request | | | | | |
| 4982853 | Wynn, Sherwood | Confidential - Available Upon Request | | | | | |
| 4918170 | XAVIER, CHRISTOPHER | 1700 16TH AVE | | | SAN FRANCISCO | CA | 94122-4538 |
| 6133606 | YATES BRUCE O AND CAROL | Confidential - Available Upon Request | | | | | |
| 7461514 | Yeide, Catherine | Confidential - Available Upon Request | | | | | |
| 4913099 | Yen, May | Confidential - Available Upon Request | | | | | |
| 4915033 | Yergler, Nathanael Richard | Confidential - Available Upon Request | | | | | |
| 6141824 | YOUNT JOHN DOUGLAS | Confidential - Available Upon Request | | | | | |
| 4984736 | Yzaguirre-Brown, Sylvia | Confidential - Available Upon Request | | | | | |
| 6131912 | ZERNOVOJ ALEXANDER & MARIE MANIO TRUSTEE | Confidential - Available Upon Request | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 29 of 30

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5877752 | ZHANG, JUNLIANG | Confidential - Available Upon Request | | | | | |
| 5877774 | ZOELLNER, FRED | Confidential - Available Upon Request | | | | | |
| 6130086 | ZUFFINETTI JAMES D & PATRICIA L | Confidential - Available Upon Request | | | | | |
| 6144176 | ZUMWALT DONALD H TR & ZUMWALT JILL TR | Confidential - Available Upon Request | | | | | |
| 4981696 | Zwinge, Roland | Confidential - Available Upon Request | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 30 of 30