**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

<div align="center">

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | Anderson, Joseph Caleb | 2.90 | 2,450.50 | 002 | 58135709 |
| | ATTEND CONFERENCE CALL (.5); REVIEW E-MAILS AND DOCUMENTS IN PREPARATION FOR CALL (.9); REVIEW PASS-THROUGH ENVIRONMENTAL INFORMATION (1.5). | | | | |
| 01/10/20 | Anderson, Joseph Caleb | 0.80 | 676.00 | 002 | 58177207 |
| | REVIEW E-MAILS RELATED TO ENVIRONMENTAL PASS-THROUGH LANGUAGE. | | | | |
| 01/28/20 | Goren, Matthew | 0.60 | 675.00 | 002 | 58300100 |
| | CALLS AND EMAILS WITH CLIENT RE: HYDRO SALE TRANSACTION. | | | | |

| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | **4.30** | **$3,801.50** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | Slack, Richard W. | 0.20 | 265.00 | 003 | 58451734 |
| | REVIEW GHOST SHIP ORDER (.1); EXCHANGE EMAILS WITH K. KRAMER, CAMPOS RE: HEARN SUPPLEMENTAL BRIEF (.1). | | | | |
| 01/02/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 003 | 58130980 |
| | CONFERENCE CALL WITH E. COLLIER RE: GHOST SHIP AND RELATED ISSUES (0.6); REVISE DRAFT ORDER FOR GHOST SHIP (0.2); EMAIL WITH PLAINTIFFS AND UCC RE: DRAFT GHOST SHIP ORDER (0.1). | | | | |
| 01/04/20 | McGrath, Colin | 2.20 | 1,859.00 | 003 | 58132594 |
| | REVIEW HEARN SUPPLEMENTAL BRIEF AND RELATED EMAILS. | | | | |
| 01/06/20 | Kramer, Kevin | 1.00 | 1,100.00 | 003 | 58452146 |
| | CALL WITH P. BENVENUTTI RE LIFT STAY ISSUES (.5); EMAILS RE MARROQUIN LIFT STAY (.2); UPDATE LIFT STAY TRACKER (.3). | | | | |
| 01/06/20 | McGrath, Colin | 9.60 | 8,112.00 | 003 | 58175720 |
| | DISCUSS PLANS FOR DRAFT HEARN SUPPLEMENTAL BRIEF WITH K. KRAMER (.6) AND OUTLINE BRIEF (1.4). JOIN CONFERENCE CALL WITH R. SLACK, K. KRAMER, S. CAMPOS, M. PARRY, AND J. KIENITZ (.8). DRAFT SUPPLEMENTAL BRIEF (6.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/20 | Kramer, Kevin | 5.80 | 6,380.00 | 003 | 58151836 |

FURTHER ANALYZE HEARN SUPPLEMENTAL BRIEF, HEARING TRANSCRIPT, AND RELATED FILINGS, FACTUAL BACKGROUND, AND LEGAL RESEARCH (1.8); DRAFT ARGUMENTS FOR HEARN SUPPLEMENTAL OPPOSITION (1.3); CONFER WITH C. MCGRATH RE HEARN SUPPLEMENTAL OPPOSITION (.7) DRAFT ANALYSIS RE TIGER MEDIATION AND LIFT STAY RESOLUTION (.4); REVIEW FENEIS LIFT STAY FILINGS, AND EMAILS RE SAME (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/20 | McGrath, Colin | 12.10 | 10,224.50 | 003 | 58175870 |

REVIEW HEARN SUPPLEMENTAL BRIEF AND DEBTORS' PRELIMINARY OBJECTION (1.6), MEET WITH K. KRAMER RE: ARGUMENTS FOR SUPPLEMENTAL OPPOSITION BRIEF (.7), AND DRAFT SUPPLEMENTAL OPPOSITION BRIEF (9.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Kramer, Kevin | 8.70 | 9,570.00 | 003 | 58151874 |

PREPARE FOR AND ATTEND CALL RE TIGER LIFT STAY (.6); PROVIDE COMMENTS RE DRAFT EMAIL TO TIGER COUNSEL RE MEDIATION AND LIFT STAY HEARING (.2); ATTEND CLIENT CALL RE FENEIS LIFT STAY MOTION, AND FOLLOW-UP DISCUSSIONS RE SAME (.7); DRAFT AND REVISE SUPPLEMENTAL OPPOSITION TO HEARN LIFT STAY MOTION, AND CONDUCT LEGAL RESEARCH AND REVIEW RELATED FACTUAL BACKGROUND RE SAME (6.9); DISCUSSIONS RE SUPPLEMENTAL OPPOSITION TO HEARN LIFT STAY MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | McGrath, Colin | 3.10 | 2,619.50 | 003 | 58175526 |

REVISE DRAFT OF HEARN SUPPLEMENTAL BRIEF AND SEND DRAFT TO K. KRAMER TO REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | Kramer, Kevin | 5.90 | 6,490.00 | 003 | 58155171 |

DRAFT AND REVISE HEARN LIFT STAY SUPPLEMENTAL OPPOSITION, AND CORRESPONDENCE RE SAME (5.1); EMAILS RE FENEIS LIFT STAY MOTION (.3); EMAILS RE HENRIETTA LIFT STAY MOTION (.2); UPDATE LIFT STAY TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | McGrath, Colin | 3.80 | 3,211.00 | 003 | 58176122 |

DISCUSS REVISIONS TO HEARN BRIEF WITH K. KRAMER (.4).  REVIEW CASES RE: FEDERAL PREEMPTION (1.3) AND REVISE SECTION OF SUPPLEMENTAL BRIEF PER COMMENTS FROM K. KRAMER (1.3), REVIEW RELEVANT CASES AND INSERT REVISIONS (.6), AND REVIEW REVISED DRAFT SENT TO R. SLACK (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/20 | Slack, Richard W. | 2.60 | 3,445.00 | 003 | 58450289 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MULTIPLE DRAFTS OF HEARN BRIEF. | | | | |
| 01/10/20 | Kramer, Kevin | 3.70 | 4,070.00 | 003 | 58157356 |
| | ANALYSIS AND EMAILS RE HENRIETTA LIFT STAY STIPULATION AND PROPOSED ORDER (.6); EMAILS RE FENEIES LIFT STAY (.3); DISCUSSIONS RE RUCKMAN LIFT STAY (.2); REVISE HEARN LIFT STAY SUPPLEMENTAL OPPOSITION PER R. SLACK COMMENTS, AND CORRESPONDENCE RE SAME (2.6). | | | | |
| 01/10/20 | McGrath, Colin | 2.10 | 1,774.50 | 003 | 58175947 |
| | REVIEW COMMENTS TO HEARN SUPPLEMENTAL BRIEF FROM R. SLACK AND REVISE BRIEF PER COMMENTS. | | | | |
| 01/11/20 | Slack, Richard W. | 1.80 | 2,385.00 | 003 | 58450426 |
| | REVIEW AND REVISE HEARN REPLY BRIEF (1.6); REVIEW T. TSEKERIDES COMMENTS TO HEARN BRIEF AND EMAILS RE: SAME (.2). | | | | |
| 01/11/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 003 | 58164000 |
| | REVIEW AND COMMENT ON DRAFT HEARN SUPPLEMENTAL OBJECTION. | | | | |
| 01/11/20 | Kramer, Kevin | 2.30 | 2,530.00 | 003 | 58157352 |
| | FURTHER REVISE SUPPLEMENTAL OPPOSITION TO HEARN LIFT STAY, AND EMAILS RE SAME. | | | | |
| 01/11/20 | McGrath, Colin | 3.00 | 2,535.00 | 003 | 58177030 |
| | REVIEW DRAFT OF HEARN SUPPLEMENTAL OPP BRIEF (1.2), REVIEW COMMENTS FROM R. SLACK ON SUPPLEMENTAL BRIEF AND REVISE PER COMMENTS AND SEND TO PG&E EMPLOYMENT TEAM FOR REVIEW (.7). PREPARE DRAFT OF SUPPLEMENTAL CAMPOS DECLARATION AND SEND TO K. KRAMER FOR REVIEW (1.1). | | | | |
| 01/12/20 | Slack, Richard W. | 0.10 | 132.50 | 003 | 58353219 |
| | REVIEW EMPLOYMENT COUNSEL COMMENTS TO HEARN BRIEF AND EMAILS RE: SAME. | | | | |
| 01/13/20 | Kramer, Kevin | 4.90 | 5,390.00 | 003 | 58187893 |

Weil, Gotshal & Manges LLP

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARN SUPPLEMENTAL OPPOSITION, INCLUDING PER R. SLACK AND T. TSEKERIDES COMMENTS (3.4); REVISE CAMPOS DECLARATION IN SUPPORT OF HEARN SUPPLEMENTAL OPPOSITION (1.3); CLIENT CORRESPONDENCE RE HEARN FILINGS (.2). | | | | |
| 01/14/20 | Slack, Richard W. | 0.80 | 1,060.00 | 003 | 58450506 |
| | REVIEW AND REVISE RELIEF FROM STAY SUPPLEMENTAL BRIEF RE: HEARN AND REVIEW COMPANY COMMENTS RE: SAME. | | | | |
| 01/14/20 | Kramer, Kevin | 7.20 | 7,920.00 | 003 | 58199972 |
| | REVISE HEARN LIFT STAY SUPPLEMENTAL BRIEF, AND CORRESPONDENCE RE SAME (3.9); REVISE CAMPOS DECLARATION IN SUPPORT OF HEARN LIFT STAY SUPPLEMENTAL BRIEF, AND CORRESPONDENCE RE SAME (1.8); PREPARE HEARN BRIEF AND CAMPOS DECLARATION FOR FILING (.8); EMAILS RE TIGER LIFT STAY (.3); EMAILS RE FENEIS LIFT STAY (.2); UPDATE LIFT STAY TRACKER (.2). | | | | |
| 01/14/20 | McGrath, Colin | 2.50 | 2,112.50 | 003 | 58231216 |
| | REVIEW AND REVISE HEARN SUPPLEMENTAL BRIEF (1.2), DRAFT AND SEND REVISED LANGUAGE FOR BRIEF TO K. KRAMER (.6), AND REVIEW BRIEF FOR FILING (.7). | | | | |
| 01/15/20 | Kramer, Kevin | 2.90 | 3,190.00 | 003 | 58199977 |
| | PREPARE FOR AND ATTEND CLIENT CALL RE LIFT STAY ISSUES, INCLUDING TIGER LIFT STAY (.7); REVISE EMAIL TO OPPOSING COUNSEL RE TIGER LIFT STAY (.3); UPDATE LIFT STAY TRACKER (.2); REVIEW AND DRAFT COUNTERARGUMENTS TO FENEIS LIFT STAY FILINGS (1.6); EMAILS RE FENEIS LIFT STAY RESOLUTION (.1). | | | | |
| 01/16/20 | Kramer, Kevin | 0.90 | 990.00 | 003 | 58199974 |
| | REVISE TIGER LIFT STAY STIPULATION, AND EMAILS RE SAME (.7); EMAILS RE FENEIS LIFT STAY STIPULATION (.2). | | | | |
| 01/17/20 | Kramer, Kevin | 0.40 | 440.00 | 003 | 58216166 |
| | PROVIDE COMMENTS RE FENEIS STIPULATION, AND EMAILS RE SAME (.3); UPDATE STAY TRACKER (.1). | | | | |
| 01/21/20 | Kramer, Kevin | 0.50 | 550.00 | 003 | 58237923 |
| | EMAILS RE MARROQUIN LIFT STAY SETTLEMENT (.2); EMAILS RE CLARKE LIFT STAY (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/20 | Kramer, Kevin | 1.60 | 1,760.00 | 003 | 58237918 |
| | CALL WITH P. BENVENUTTI RE CLARKE LIFT STAY (.5); ANALYAZE BACKGROUND MATERIALS RE CLARKE LIFT STAY (1.1). | | | | |
| 01/22/20 | McGrath, Colin | 0.20 | 169.00 | 003 | 58284654 |
| | REVIEW EMAILS FROM S. NICHOLS AND P. BENVENUTTI RELATED TO CANNERY LIFT STAY MOTION (.2). | | | | |
| 01/23/20 | Kramer, Kevin | 0.90 | 990.00 | 003 | 58260604 |
| | PREPARE FOR AND ATTEND CLIENT CALL RE CLARKE STAY ISSUES (.7); EMAILS RE CLARKE LIFT STAY ISSUES (.2). | | | | |
| 01/24/20 | Liou, Jessica | 0.20 | 235.00 | 003 | 58467772 |
| | REVIEW AUTOMATIC STAY RESEARCH FROM T. SCHINCKEL. | | | | |
| 01/24/20 | Kramer, Kevin | 1.10 | 1,210.00 | 003 | 58260760 |
| | EMAILS RE RUCKMAN LIFT STAY (.1); UPDATE LIFT STAY TRACKER (.2); DRAFT ANALYSIS RE CLARKE LIFT STAY STRATEGY, AND CORRESPONDENCE WITH P. BENVENUTTI AND S. NICHOLS RE SAME (.8). | | | | |
| 01/28/20 | Goren, Matthew | 0.30 | 337.50 | 003 | 58300148 |
| | EMAILS WITH S. KAROTKIN RE: GHOST SHIP LIFT STAY ORDER. | | | | |
| 01/28/20 | Kramer, Kevin | 1.90 | 2,090.00 | 003 | 58299018 |
| | PREPARE FOR AND ATTEND CLIENT CALL RE RUCKMAN LIFT STAY, AND EMAILS RE SAME (.6); ANLAYSIS AND EMAILS RE CLARKE LIFT STAY STRATEGY (.4); EMAILS RE MENDOZA LIFT STAY MOTION AND HEARING (.3); UPDATE LIFT STAY TRACKER (.2); ANALYSIS AND CORRESPODNENCE RE AECOM/JH KELLY STAY ISSUES (.4). | | | | |
| 01/29/20 | Kramer, Kevin | 2.00 | 2,200.00 | 003 | 58307009 |
| | REVIEW RUCKMAN LIFT STAY NOTICE OF CONTINUANCE, AND EMAILS RE SAME (.2); CORRESPONDENCE RE VLAZAKIS LIFT STAY ISSUES (.3); UPDATE LIFT STAY TRACKER (.2); REVIEW MENDOZA LIFT STAY MOTION, AND EMAILS RE SAME (1.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 003 | 58300390 |
| | CALL WITH PG&E AND LOCAL COUNSEL REGARDING RICHMOND LIFT STAY ISSUE. | | | | |
| 01/30/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 58318171 |
| | CALL WITH K. KRAMER RE: AECOM LIFT STAY ISSUES (0.2); ANALYZE ISSUES RE: APPROACH WITH AECOM (0.2). | | | | |
| 01/30/20 | Kramer, Kevin | 0.90 | 990.00 | 003 | 58307116 |
| | PREPARE FOR AND ATTEND CLIENT CALL RE MENDOZA LIFT STAY (.7); CORREPSONDENCE RE RUCKMAN LIFT STAY NOTICE OF CONTINUANCE (.2). | | | | |
| 01/31/20 | Kramer, Kevin | 0.80 | 880.00 | 003 | 58316083 |
| | REVIEW HUDSON LIFT STAY LETTER AND RELATED BACKGROUND, AND CORRESPONDENCE RE SAME (.7); EMAILS RE CLARKE LIFT STAY ISSUES (.1). | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **100.30** | **$101,882.50** | | |
| 01/02/20 | Slack, Richard W. | 1.80 | 2,385.00 | 004 | 58135286 |
| | INTERNAL TEAM MEETING (.7); REVIEW OII RULING ON ABRAMS' MOTION (.1); REVIEW NEW PSPS COMPLAINT AND RELATED MATERIALS (.8); REVIEW RESPONSE TO AHC DATA REQUESTS IN OII (.2). | | | | |
| 01/02/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 004 | 58130884 |
| | REVIEW RESEARCH MEMO ANALYZING SHUTDOWN ISSUES AND ANALYZE ARGUMENTS APPROACHES RE: SAME (1.2). | | | | |
| 01/02/20 | Nolan, John J. | 3.00 | 3,030.00 | 004 | 58135120 |
| | DRAFT OPPOSITION TO SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 01/02/20 | Morganelli, Brian | 0.10 | 59.50 | 004 | 58133430 |
| | REVIEW MOTION TO SHORTEN. | | | | |
| 01/02/20 | Niles-Weed, Robert B. | 1.00 | 930.00 | 004 | 58129833 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH FOR OPPOSITION TO MOTION TO RECONSIDER. | | | | |
| 01/03/20 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 004 | 58129365 |
| | ANALYZE ARGUMENTS AND APPROACHES ON MOTION TO DISMISS GENTNER CLASS ACTION COMPLAINT (0.9); TEAM CALL WITH CRAVATH TO DISCUSS APPROACH ON CLASS ACTION (0.5); CALL WITH M. GOREN RE: CLASS ACTION COMPLAINT ISSUES (0.1); EMAIL WITH TEAM RE: ARGUMENTS ON CLASS ACTION COMPLAINT (0.2); REVIEW COMPLAINT (0.6). | | | | |
| 01/03/20 | Liou, Jessica | 0.60 | 705.00 | 004 | 58135189 |
| | REVIEW RESEARCH RE PSPS CLASS ACTION (.4); CONFER WITH T. TSEKERIDES RE SAME (.2). | | | | |
| 01/03/20 | Goren, Matthew | 0.30 | 337.50 | 004 | 58590230 |
| | CALLS WITH CRAVATH AND T. TSEKERIDES RE: PSPS CLASS ACTION COMPLAINT (0.3). | | | | |
| 01/03/20 | Kramer, Kevin | 1.90 | 2,090.00 | 004 | 58126732 |
| | UPDATE LITIGATION TASK LIST AND AND CASE CALENDAR, AND EMAILS RE SAME (1.7); EMAILS RE STAFFING (.2). | | | | |
| 01/03/20 | Hayes, Emily A. | 2.00 | 1,190.00 | 004 | 58136624 |
| | WINDING CREEK REPLY BRIEF CASE RESEARCH. | | | | |
| 01/03/20 | Morganelli, Brian | 7.60 | 4,522.00 | 004 | 58133638 |
| | REVISE MOTION TO FILE UNDER SEAL (2.9); PREPARE DECLARATION (.9); CONDUCT RESEARCH RE: MOTION TO RECONSIDER (3.8). | | | | |
| 01/03/20 | Lane, Erik | 1.60 | 1,488.00 | 004 | 58133664 |
| | REVIEW AND REVISE WINDING CREEK SOLAR BRIEFING SCHEDULE STIPULATION AND ORDER AND REVISED SAME AND SENT TO TEAM. INCORPORATED COMMENTS AND SENT FINAL DRAFTS TO LOCAL COUNSEL. | | | | |
| 01/03/20 | Niles-Weed, Robert B. | 2.70 | 2,511.00 | 004 | 58129766 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO PSPS CLASS ACTION (2.2); CALL WITH T. TSEKERIDES, K. ORSINI ET AL. (0.5). | | | | |
| 01/04/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 004 | 58126926 |
| | REVIEW CLASS ACTION COMPLAINT AND AREAS FOR MOTION TO DISMISS (0.6); EMAIL TEAM AND CRAVATH RE: ARGUMENTS AND APPROACHES ON DISMISSAL (0.5). | | | | |
| 01/04/20 | Morganelli, Brian | 3.10 | 1,844.50 | 004 | 58133517 |
| | PREPARE AND REVISE MOTIONS TO BE FILED RE: TUBBS SETTLEMENT APPROVAL. | | | | |
| 01/04/20 | McGrath, Colin | 0.90 | 760.50 | 004 | 58132906 |
| | REVIEW GANTNER ADVERSARY PROCEEDING COMPLAINT. | | | | |
| 01/05/20 | Morganelli, Brian | 0.80 | 476.00 | 004 | 58164673 |
| | PREPARE AND CIRCULATE DOCUMENTS RE: TUBBS SETTLEMENT APPROVAL. | | | | |
| 01/05/20 | Niles-Weed, Robert B. | 5.20 | 4,836.00 | 004 | 58129737 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO PSPS CLASS ACTION. | | | | |
| 01/06/20 | Slack, Richard W. | 3.90 | 5,167.50 | 004 | 58174852 |
| | REVIEW HEARN CASES AND PAPERS, INCLUDING RESEARCH ON PREEMPTION AND GRIEVANCE ISSUES RE: SUPPLEMENTAL BRIEFS (2.3); LITIGATION TEAM UPDATE CALL (.9); LATHAM CALL RE: SECURITIES SUIT (.5); TELEPHONE CALL WITH T. TSEKERIDES RE: EMAIL TO LATHAM (.1); REVIEW DRAFT DOCUMENT REQUESTS TO AHC (.1). | | | | |
| 01/06/20 | Kramer, Kevin | 4.90 | 5,390.00 | 004 | 58140610 |
| | WEEKLY LATHAM CALL RE SECURITIES ISSUES (.4); WEEKLY LITIGATION TEAM CALL (.9); CORRESPONDENCE RE GANTER COMPLAINT RESPONSE (.3); COMPILE RELEVANT HEARN MATERIALS FOR R. SLACK (.7); EMAILS RE VATAJ SECURITIES CLASS ACTION (.2); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.3); EMAILS RE NOTEHOLDER TAX DISCOVERY (.2); EMAILS RE IMERYS SETOFF STIPULATION (.1); DRAFT CLIENT ANALYSIS RE UET SETTLEMENT APPROVAL AND CLAIM TRANSFER (1.6); EMAILS RE SECURITIES CLAIMS LEGAL RESEARCH (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/20 | Swenson, Robert M. | 0.80 | 880.00 | 004 | 58179928 |
| | PARTICIPATE IN WEEKLY WIP LITIGATION MEETING. | | | | |
| 01/06/20 | Minga, Jay | 0.90 | 945.00 | 004 | 58174890 |
| | WEEKLY LITIGATION TEAM CALL. | | | | |
| 01/06/20 | Green, Austin Joseph | 0.80 | 584.00 | 004 | 58135313 |
| | LITIGATION TEAM CALL. | | | | |
| 01/06/20 | Nolan, John J. | 1.40 | 1,414.00 | 004 | 58225847 |
| | LITIGATION WIP CALL (1.0); CONFER WITH T. TESEKERIDES, R. SLACK, K. KRAMER, AND LATHAM RE: SECURITIES ISSUES (0.4). | | | | |
| 01/06/20 | Evans, Steven | 0.90 | 657.00 | 004 | 58157011 |
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION ISSUES. | | | | |
| 01/06/20 | Hayes, Emily A. | 5.20 | 3,094.00 | 004 | 58189016 |
| | GANTNER CLASS ALLEGATIONS RESEARCH. | | | | |
| 01/06/20 | Morganelli, Brian | 6.90 | 4,105.50 | 004 | 58164841 |
| | REVISE AND PREPARE TUBBS SETTLEMENT DOCUMENTS TO BE FILED. | | | | |
| 01/06/20 | McGrath, Colin | 1.90 | 1,605.50 | 004 | 58175491 |
| | JOIN WEEKLY LITIGATION TEAM CALL (.8); REVIEW DRAFT CLASS ACTION ALLEGATION INSERT FOR GANTNER MOTION TO DISMISS AND DISCUSS SAME WITH R. NILES-WEED (1.1). | | | | |
| 01/06/20 | Niles-Weed, Robert B. | 1.60 | 1,488.00 | 004 | 58158946 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO PSPS CLASS ACTION (0.5); CONFER WITH C. MCGRATH ON PSPS CLASS ACTION (0.2); LITIGATION TEAM WEEKLY CALL (.9). | | | | |
| 01/06/20 | Biratu, Sirak D. | 0.60 | 207.00 | 004 | 58177707 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/07/20 | Hayes, Emily A. | 2.00 | 1,190.00 | 004 | 58179597 |
| | REVISE GANTNER MOTION TO STRIKE (0.4); REVIEW ALLCO FILINGS FOR WINDING CREEK REPLY (1.6). | | | | |
| 01/07/20 | McGrath, Colin | 0.60 | 507.00 | 004 | 58176217 |
| | REVIEW AND COMMENT ON DRAFT OF MOTION TO STRIKE GANTNER CLASS ALLEGATIONS (.6). | | | | |
| 01/08/20 | Slack, Richard W. | 4.80 | 6,360.00 | 004 | 58178166 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: INSURANCE ISSUES (.2); TELEPHONE CALL WITH K. KRAMER RE: INSURANCE, PROOF OF CLAIM MOTION (.2); REVIEW SECURITIES CASE MATERIALS FOR PROOF OF CLAIM MOTION, INCLUDING ALONZO MATERIAL (1.8); REVIEW AND REVISE DRAFT OF SECURITIES MOTION OPPOSITION AND MEET WITH J. NOLAN, NILES-WEED RE: SAME (2.6). | | | | |
| 01/08/20 | Kramer, Kevin | 0.80 | 880.00 | 004 | 58151870 |
| | CORRESPONDENCE RE LIABILITY AND D&O INSURANCE LEGAL RESEARCH STAFFING (.2); COMPILE LIABILITY INSURANCE POLICIES, AND EMAILS RE SAME (.6). | | | | |
| 01/08/20 | McNulty, Shawn C. | 1.70 | 1,436.50 | 004 | 58179651 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: SUBRO AHC DISCOVERY, WINDING CREEK STIPULATION, DRAFT RFPS TO BONDHOLDERS, GHOST SHIP STAY RELIEF. | | | | |
| 01/08/20 | Hayes, Emily A. | 3.80 | 2,261.00 | 004 | 58179550 |
| | REVIEW GANTNER MOTION TO STRIKE (0.5); RESEARCH INSURANCE ASSIGNMENT TO TRUST ISSUE (3.3). | | | | |
| 01/08/20 | McGrath, Colin | 3.00 | 2,535.00 | 004 | 58175765 |
| | DISCUSS GANTNER MOTION WITH M. ZAKEN (.1). DISCUSS REVISIONS TO GANTER MOTION INSERT WITH R. NILES-WEED (.2), AND REVIEW AND PROVIDE COMMENTS TO R. NILES-WEED ON REVISED DRAFT OF INSERT (2.7). | | | | |
| 01/08/20 | Biratu, Sirak D. | 0.10 | 34.50 | 004 | 58177302 |
| | REVIEW; ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | Slack, Richard W. | 0.60 | 795.00 | 004 | 58178666 |
| | WEEKLY TEAM MEETING. | | | | |
| 01/09/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 004 | 58164774 |
| | REVIEW AND REVISE DRAFT OF CLASS ACTION SECTION ON MOTION TO DISMISS ADVERSARY PROCEEDING AND ANALYZE ISSUES RE SAME. | | | | |
| 01/09/20 | Kramer, Kevin | 1.90 | 2,090.00 | 004 | 58155173 |
| | CORRESPONDENCE RE DISSEMINATION OF PRIOR BONDHOLDERS' PRODUCTIONS TO SUBROS CONFIDENTIALITY ISSUES (.3); EMAILS RE D&O AND LIABILITY INSURANCE LEGAL RESEARCH, FACTUAL BACKGROUND (.7); CORRESPONDENCE RE SECURITIES CLASS PROOF OF CLAIM OPPOSITION (.2); PROVIDE COMMENTS RE UCC EXIT FINANCING DISCOVERY RESPONSES (.4); EMAILS RE UET SETTLEMENT APPROVAL (.3). | | | | |
| 01/09/20 | Minga, Jay | 2.00 | 2,100.00 | 004 | 58176903 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM AND CRAVATH RE R&OS TO UCC AND BONDHOLDERS JAN. 6 EXIT FINANCING RFPS AND 30(B)(6) NOTICES (.2); REVIEW AND REVISE R&OS TO UCC AND BONDHOLDERS JAN. 6 EXIT FINANCING RFPS AND 30(B)(6) NOTICES (1.8). | | | | |
| 01/09/20 | Hayes, Emily A. | 4.90 | 2,915.50 | 004 | 58179455 |
| | RESEARCH INSURANCE ASSIGNMENT ISSUE (4.7); IMPLEMENT GANTNER MOTION TO STRIKE EDITS FROM T. TSERKIDES (0.2). | | | | |
| 01/09/20 | Morganelli, Brian | 0.30 | 178.50 | 004 | 58166324 |
| | RESEARCH QUESTION RE: NOTICING AND EMAIL J. NOLAN. | | | | |
| 01/09/20 | McGrath, Colin | 1.90 | 1,605.50 | 004 | 58176154 |
| | REVIEW COMMENTS FROM T. TSEKERIDES ON GANTNER MOTION TO DISMISS INSERT (.3); CONDUCT RESEARCH REGARDING CONTRACT INTERPRETATION ARGUMENTS AND SEND EMAIL TO T. TSEKERIDES ANALYZING SAME (1.6). | | | | |
| 01/09/20 | Lane, Erik | 2.50 | 2,325.00 | 004 | 58176216 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEEKLY WORK IN PROGRESS CALL AND PREP FOR SAME (0.6); RESEARCH COLLATERAL ATTACK ISSUES RELATED TO THE BAR DATE NOTICE AND OTHER RELATED ISSUES AND BREIF CASES OF SAME (1.9). | | | | |
| 01/09/20 | Niles-Weed, Robert B. | 1.00 | 930.00 | 004 | 58158953 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO POST-PETITION CLASS ACTION. | | | | |
| 01/09/20 | Gilchrist, Roy W. | 1.20 | 480.00 | 004 | 58165001 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE RJN & OBJECTION TO CLASS REPRESENTATIVES'S MOTION TO EXTEND APPLICATION, AS WELL AS DECLARATIONS AND EXHIBITS THEREIN. | | | | |
| 01/10/20 | Slack, Richard W. | 0.50 | 662.50 | 004 | 58185564 |
| | ATTEND PSPS SUIT CALL (.3); REVIEW CLASS CLAIMS SECTION RE: GANTNER BRIEF (.2). | | | | |
| 01/10/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 004 | 58157632 |
| | REVIEW CASES ON CLASS ACTION MOTION TO STRIKE AND ANALYZE ISSUES RE: REVISIONS TO MOTION INSERT (0.8); EMAIL WITH TEAM RE: REVISIONS TO INSERT (0.1); CALL WITH CLIENT AND CRAVATH RE: CLASS ACTION CASE AND STRATEGIES (0.2); ANALYZE ISSUES RE: MOTION TO DISMISS (0.3). | | | | |
| 01/10/20 | Goren, Matthew | 0.20 | 225.00 | 004 | 58178044 |
| | EMAILS RE: K. ZIMAN RE:DEPOSITION PREP. | | | | |
| 01/10/20 | Kramer, Kevin | 0.20 | 220.00 | 004 | 58157353 |
| | DISCUSSIONS RE UET SETTLEMENT. | | | | |
| 01/10/20 | Hayes, Emily A. | 4.80 | 2,856.00 | 004 | 58179398 |
| | PREPARE AND REVISE TABLE FOR KEY MAKE WHOLE CASES. | | | | |
| 01/10/20 | Niles-Weed, Robert B. | 0.40 | 372.00 | 004 | 58158967 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO PSPS CLASS ACTION (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/20 | Ting, Lara | 1.80 | 675.00 | 004 | 58336040 |
| | ASSIST K. KRAMER RE: REVIEW OF INCOMING PRODUCTIONS TO DETERMINE RECEIPT OF CERTAIN VOLUMES PGE-EXH-AHC (.9); PREPARE SAME TO BE TRANSFERRED TO WILKIE FARR (.9). | | | | |
| 01/10/20 | Gilchrist, Roy W. | 2.40 | 960.00 | 004 | 58165276 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE REVIEW FOR JUDICIAL NOTICE AND OBJECTION TO CLASS REPRESENTATIVES'S MOTION TO EXTEND APPLICATION, AS WELL AS DECLARATIONS AND EXHIBITS THEREIN. | | | | |
| 01/12/20 | Hayes, Emily A. | 4.30 | 2,558.50 | 004 | 58179364 |
| | UPDATE AND SUPPLEMENT MAKE WHOLE CASE CHART (2.5); RESEARCH INSURANCE CLAIM ASSIGNMENT ISSUE (1.8). | | | | |
| 01/13/20 | Slack, Richard W. | 2.00 | 2,650.00 | 004 | 58224598 |
| | LATHAM UPDATE CALL (.3); PREPARE FOR TRACY DEPOSITION, INCLUDING REVIEW OF MOTION TO RECONSIDER/VACATE PLEADINGS (1.6); EXCHANGE EMAILS WITH J. MINGA, ALLRED RE: RESPONDING TO AHC'S REQUESTS (.1). | | | | |
| 01/13/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58209035 |
| | REVIEW COMMENTS ON MOTION TO DISMISS CLASS ACTION (0.3); REVIEW REVISED MOTION (0.4). | | | | |
| 01/13/20 | Adams, Frank R. | 0.70 | 1,067.50 | 004 | 58223088 |
| | REVIEW AND CONSIDER INDENTURE ANALYSIS QUESTIONS RAISED BY J. LIOU (0.7). | | | | |
| 01/13/20 | Kramer, Kevin | 2.10 | 2,310.00 | 004 | 58187890 |
| | EMAILS RE UET SETTLEMENT (.2); ANALYSIS, EMAILS RE PERA DISCOVERY REQUEST (.7); PREPARE FOR AND ATTTEND WEEKLY LATHAM CALL (.5); DRAFT SUMMARY RE LATHAM CALL FOR T. TSEKERIDES (.3); CALL WITH M. REISS RE SECURITIES AND DERIVATIVE CLAIMS (.4). | | | | |
| 01/13/20 | Minga, Jay | 1.60 | 1,680.00 | 004 | 58225811 |
| | REVISE DRAFT JOINDERS TO TCC OBJECTIONS TO FEMA AND CAL OES CLAIMS (1.4); COMMUNICATIONS WITH CRAVATH, WEIL LITIGATION & BANKRUPTCY TEAM RE SAME (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/20 | Hayes, Emily A. | 4.00 | 2,380.00 | 004 | 58235521 |
| | CONDUCT RESEARCH FOR RESPONSE BRIEF IN WINDING CREEK ADVERSARY PROCEEDING. | | | | |
| 01/13/20 | McGrath, Colin | 1.40 | 1,183.00 | 004 | 58231247 |
| | REVIEW CRAVATH DRAFT OF MOTION TO DISMISS GANTNER ADVERSARY COMPLAINT (1.3) AND REVIEW EMAILS FROM T. TSEKERIDES AND M. KOZYCZ RE: SAME (.1). | | | | |
| 01/13/20 | Gilchrist, Roy W. | 8.80 | 3,520.00 | 004 | 58220207 |
| | CITE/FACT CHECK AND UPDATE REQUEST FOR JUDICIAL NOTICE AND OBJECTION TO CLASS REPRESENTATIVES'S MOTION TO EXTEND APPLICATION. | | | | |
| 01/14/20 | Slack, Richard W. | 2.50 | 3,312.50 | 004 | 58225520 |
| | PREPARE FOR AND ATTEND ABBREVIATED TRACY DEPOSITION (2.2); REVIEW AND REVISE REQUEST FOR JUDICIAL NOTICE AND DOCUMENTS THERETO (.3). | | | | |
| 01/14/20 | Singh, David R. | 0.20 | 235.00 | 004 | 58235429 |
| | REVIEW AHC RESPONSE TO DEFICIENCY LETTER RE RESPONSES TO DISCOVERY REQUESTS (.2). | | | | |
| 01/14/20 | Kramer, Kevin | 0.20 | 220.00 | 004 | 58199935 |
| | EMAILS RE UET SETTLEMENT. | | | | |
| 01/14/20 | Hayes, Emily A. | 6.10 | 3,629.50 | 004 | 58235563 |
| | RESEARCH ENFORCEABILITY OF ARBITRATION PROVISIONS. | | | | |
| 01/14/20 | Morganelli, Brian | 0.90 | 535.50 | 004 | 58225722 |
| | REVISE AND PREPARE FOR FILING RESPONSE TO MOTION TO RECONSIDER (.6); REVIEW OTHER OBJECTIONS FILED (.3) . | | | | |
| 01/14/20 | Gilchrist, Roy W. | 7.60 | 3,040.00 | 004 | 58219690 |
| | CITE/FACT CHECK AND UPDATE REQUEST FOR JUDICIAL NOTICE AND OBJECTION TO CLASS REPRESENTATIVES'S MOTION TO EXTEND APPLICATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/20 | Slack, Richard W. | 0.10 | 132.50 | 004 | 58227448 |
| | EXCHANGE EMAILS RE: PROTECTIVE ORDER ISSUES FOR FINANCING DISCOVERY. | | | | |
| 01/15/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 004 | 58215155 |
| | REVIEW AND COMMENT ON MOTION TO DISMISS CLASS ADVERSARY PROCEEDING. | | | | |
| 01/15/20 | Singh, David R. | 0.20 | 235.00 | 004 | 58235444 |
| | REVIEW TRANSCRIPT FROM 1/14 OMNIBUS HEARING (.1); CORRESPOND WITH T. TSEKERIDES RE GANTNER MOTION TO DISMISS (.1). | | | | |
| 01/15/20 | Kramer, Kevin | 1.00 | 1,100.00 | 004 | 58199982 |
| | REVIEW RELEVANT FILINGS AND DRAFT ANALYSIS RE UET SETTLEMENT APPROVAL (.4); UPDATE LITIGATION CASE CALENDAR AND TASK LIST (.6). | | | | |
| 01/15/20 | Kramer, Kevin | 0.40 | 440.00 | 004 | 58590229 |
| | CALL WITH L. CARENS RE SECURITIES CLAIM, AND FOLLOW-UP EMAILS RE SAME. | | | | |
| 01/15/20 | Minga, Jay | 0.10 | 105.00 | 004 | 58227317 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE AHC REQUEST FOR RECONSIDERATION OF BANKRUPTCY COURT RSA APPROVALS AND SAME (.1). | | | | |
| 01/15/20 | Hayes, Emily A. | 4.20 | 2,499.00 | 004 | 58235554 |
| | RESEARCH INSURANCE CONTRACT ARBITRATION ISSUES. | | | | |
| 01/16/20 | Slack, Richard W. | 0.70 | 927.50 | 004 | 58229096 |
| | ATTEND WEEKLY LITIGATION CALL. | | | | |
| 01/16/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58464840 |
| | LITIGATION TEAM CALL. | | | | |
| 01/16/20 | Kramer, Kevin | 2.70 | 2,970.00 | 004 | 58199983 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY LITIGATION TEAM CALL (.8); EMAILS RE PERA INSURANCE DISCOVERY REQUESTS (.2); ANALYSIS AND EMAILS RE SECURITIES DEFENSE COSTS PAYMENT (.6); DRAFT ANALYSIS RE TCC RSA AND TERM SHEET SECURITIES CLAIMS ISSUES (1.1). | | | | |
| 01/16/20 | Swenson, Robert M. | 0.60 | 660.00 | 004 | 58229555 |
| | PARTICIPATE IN WEEKLY LITIGATION WIP MEETING TO DISCUSS ACTIVE LITIGATION ISSUES. | | | | |
| 01/16/20 | Minga, Jay | 0.80 | 840.00 | 004 | 58229245 |
| | LITIGATION TEAM MEETING. | | | | |
| 01/16/20 | Rosenblum, Amanda | 0.20 | 210.00 | 004 | 58207253 |
| | WEEKLY UPDATE CALL (0.2). | | | | |
| 01/16/20 | Green, Austin Joseph | 0.50 | 365.00 | 004 | 58464864 |
| | LITIGATION CALL. | | | | |
| 01/16/20 | McNulty, Shawn C. | 0.70 | 591.50 | 004 | 58199084 |
| | PG&E LITIGATION STATUS AND STRATEGY CALL WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 01/16/20 | Hayes, Emily A. | 0.80 | 476.00 | 004 | 58235507 |
| | LITIGATION TEAM CALL. | | | | |
| 01/16/20 | Morganelli, Brian | 0.10 | 59.50 | 004 | 58225714 |
| | EMAIL S. SARAIYA RE: PREPARATION FOR TUBBS SETTLEMENT HEARING. | | | | |
| 01/16/20 | McGrath, Colin | 0.70 | 591.50 | 004 | 58464878 |
| | JOIN WEEKLY LITIGATION TEAM CALL. | | | | |
| 01/16/20 | Lane, Erik | 2.70 | 2,511.00 | 004 | 58225437 |
| | PARTICIPATE ON WEEKLY LITIGATION CALL AND PREP FOR SAME (0.9); CALLS WITH R. NILES-WEED AND MEET WITH K. KRAMER TO DISCUSS OPPOSITION HEARING OUTLINES AND DRAFT SAME (1.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/20 | Niles-Weed, Robert B. | 2.40 | 2,232.00 | 004 | 58220139 |

WEEKLY FULL TEAM AND LITIGATION TEAM CALLS (1.4); CONVERSATIONS WITH R. SLACK AND E. LANE REGARDING SECURITIES ARGUMENT PREP (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/20 | Slack, Richard W. | 0.90 | 1,192.50 | 004 | 58230706 |

TELEPHONE CALL WITH E. LANE RE: OUTLINES (.4); EXCHANGE EMAILS WITH T. TSEKERIDES, MCCALLEN AND OTHERS RE: TRACY DEPOSITION SCHEDULING (.2); TELEPHONE CALL WITH K. KRAMER AND EXCHANGE EMAILS WITH J. MINGA, K. KRAMER RE: TRACY PREPARATION (.3).

| 01/17/20 | Singh, David R. | 0.20 | 235.00 | 004 | 58207883 |

REVIEW CORRESPONDENCE RE AHSG DISCOVERY RE MOTION FOR RECONSIDERATION.

| 01/17/20 | Kramer, Kevin | 1.10 | 1,210.00 | 004 | 58216135 |

CORRESPONDENCE RE REVIEW AHC DOCUMENT PRODUCTIONS IN PREPARATION FOR TRACY DEPOSITION (.7); EMAILS RE SECURITIES AND DERIVATIVE CLAIMS ISSUES (.4).

| 01/17/20 | Minga, Jay | 6.70 | 7,035.00 | 004 | 58228741 |

REVIEW AHC DISCOVERY PRODUCTION FOR MOTION FOR RECONSIDERATION RE A. TRACY DEPOSITION (4.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE DOCUMENT REVIEW (.3); DRAFT DEPOSITION PREPARATION MATERIALS RE SAME (1.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4).

| 01/17/20 | Smith, Gabriela | 0.40 | 404.00 | 004 | 58249809 |

MEET WITH L. CARENS RE: SECURITIES LITIGATION RESEARCH AND EMAILS WITH J. LIOU RE: SAME.

| 01/17/20 | Lane, Erik | 8.20 | 7,626.00 | 004 | 58226690 |

REVIEW SECURITIES CLASS PROOF OF CLAIM OPPOSITION MOTION AND ACCOMPANYING DECLARATIONS AND DRAFT HEARING OUTLINES FOR EACH AND CORRESPOND WITH TEAM RE SAME.

| 01/17/20 | Niles-Weed, Robert B. | 5.40 | 5,022.00 | 004 | 58219790 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE CHART OF APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS (2.0); CONFER WITH M. GOREN RE: INTEREST RATE CHART (0.2); CONDUCT RESEARCH AND PREPARE ARGUMENT FOR OPPOSITION TO SECURITIES PROOF OF CLAIM (3.2). | | | | |
| 01/17/20 | Ting, Lara | 0.90 | 337.50 | 004 | 58336114 |
| | ASSIST CASE TEAM RE: REVIEW OF PGE-MFG-AHC PRODUCTION DOCUMENTS IN PREPARATION FOR DEPOSITION (.9). | | | | |
| 01/17/20 | Biratu, Sirak D. | 6.20 | 2,139.00 | 004 | 58256257 |
| | REVIEW AND PULL VARIOUS CASES FOR ATTORNEY REVIEW (1.2); REVIEW ORGANIZE AND ASSEMBLE AHC MOTION FOR RECONSIDERATION BINDER FOR ATTORNEY REVIEW (5.0). | | | | |
| 01/17/20 | Mo, Suihua | 1.50 | 517.50 | 004 | 58249541 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/18/20 | Minga, Jay | 0.10 | 105.00 | 004 | 58229762 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TRACY DEPOSITION PREPARATION. | | | | |
| 01/19/20 | Hayes, Emily A. | 1.80 | 1,071.00 | 004 | 58261472 |
| | RESEARCH INSURANCE CONTRACT ARBITRATION. | | | | |
| 01/20/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 004 | 58260285 |
| | REVIEW REVISED MOTION TO DISMISS/STRIKE CLASS COMPLAINT. | | | | |
| 01/20/20 | McGrath, Colin | 0.30 | 253.50 | 004 | 58284412 |
| | CORRESPOND WITH T. RUPP RE FILING FOR GATNER MTD AND REVIEW EMAILS FROM T. TSEKERIDES RE SAME (.3). | | | | |
| 01/21/20 | Slack, Richard W. | 0.60 | 795.00 | 004 | 58269624 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: CASE UPDATE (.2); TELEPHONE CALL WITH J. LIOU, SMITH, K. KRAMER RE: SECURITIES CASE (.3); EXCHANGE AND REVIEW EMAILS RE: TRACY DEPOSITION AND UPDATE ON NEGOTIATIONS WITH AHC (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Tsekerides, Theodore E. | 2.40 | 2,940.00 | 004 | 58263347 |
| | REVIEW AND COMMENT ON MOTION TO DISMISS CLASS ACTION AND REVIEW CASES REGARDING SAME (1.6); FURTHER REVISIONS TO MOTION TO DISMISS CLASS ACTION AND ANALYZE ISSUES RE: MOTION TO STRIKE SECTION (0.8). | | | | |
| 01/21/20 | Liou, Jessica | 0.20 | 235.00 | 004 | 58279875 |
| | CONFER WITH R. SLACK, K. KRAMER AND G. SMITH RE SECURITIES LITIGATION ISSUES. | | | | |
| 01/21/20 | Kramer, Kevin | 6.10 | 6,710.00 | 004 | 58237980 |
| | REVIEW AHC MOTION FOR RECONSIDERATION PRODUCTION HOT DOCUMENTS (.2); CALL WITH R. SLACK AND J. LIOU RE SECURITIES AND DERIVATIVE CLAIMS ISSUES (.4); CONFER WITH S. BIRATU RE REDACTION OF D&O INSURANCE INFORMATION FOR PRODUCTION TO SECURITIES PLAINTIFFS (.6); REVIEW AND DRAFT CLIENT ANALYSIS RE D&O INSURANCE INFORMATION PRIOR PRODUCTION RECIPIENTS AND CARRIER COVERAGE POSITIONS (4.7); EMAILS RE AECOM (.2). | | | | |
| 01/21/20 | Nolan, John J. | 6.80 | 6,868.00 | 004 | 58279880 |
| | REVIEW TCC OBJECTION TO SECURITIES CLASS PROOF OF CLAIM MOTION (.9); CONFER WITH E. LANE AND R. NILES-WEED RE: SECURITIES CLASS PROOF OF CLAIM MOTION (.5); DRAFT ARGUMENT OUTLINE FOR HEARING ON SECURITIES CLASS PROOF OF CLAIM MOTION (4.0); REVIEW OBJECTION TO SECURITIES CLASS PROOF OF CLAIM MOTION (1.4). | | | | |
| 01/21/20 | Smith, Gabriela | 0.90 | 909.00 | 004 | 58249902 |
| | REVIEW RESEARCH RE: SECURITIES CLASS ACTION ISSUES (.6); CALL WITH LATHAM AND WEIL TEAM RE: SECURITIES CLASS ACTION ISSUES (.3). | | | | |
| 01/21/20 | Hayes, Emily A. | 6.70 | 3,986.50 | 004 | 58261480 |
| | RESEARCH INSURANCE ARBITRATION ISSUE. | | | | |
| 01/21/20 | McGrath, Colin | 2.20 | 1,859.00 | 004 | 58284547 |
| | REVIEW CASES ADDRESSING STANDARD FOR CLASS CERTIFICATION FOR GANTNER MOTION TO DISMISS (1.5) AND SEND EMAILS TO R. NILES-WEED AND T. TSEKERIDES ANALYZING CASES (.7). | | | | |
| 01/21/20 | Lane, Erik | 4.90 | 4,557.00 | 004 | 58283543 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DECLARATION OUTLINES FOR ARGUMENT MEMO AND DRAFT QUESTIONS FOR DECLARANTS AND EDITED SAME AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 01/21/20 | Niles-Weed, Robert B. | 4.30 | 3,999.00 | 004 | 58270842 |
| | ADDITIONAL RESEARCH AND ARGUMENT PREPARATION FOR SECURITIES PROOF OF CLAIM OPPOSITION (1.2); CONDUCT RESEARCH AND DRAFT OPPOSITION TO PSPS CLASS ACTION, INCLUDING CONVERSATIONS WITH T. TSEKERIDES AND C. MCGRATH (3.1). | | | | |
| 01/21/20 | Biratu, Sirak D. | 3.00 | 1,035.00 | 004 | 58394888 |
| | REVIEW, REDACT AND STAMP CONFIDENTIALITY DESIGNATIONS TO DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/22/20 | Slack, Richard W. | 4.20 | 5,565.00 | 004 | 58270427 |
| | REVIEW INITIAL DRAFT OF ARGUMENT OUTLINE (.4); SECURITIES PRE-CALL RE: CALL WITH LATHAM (.5); CALL WITH LATHAM RE: SECURITIES ISSUES (1.0); CALL WITH K. KRAMER (2X) RE: CLASS PROOF OF CLAIM HEARING (.2); REVIEW PLAINTIFFS PROOF OF CLAIM CLASS REPLY BRIEF AND DECLARATIONS (1.4); DRAFT EMAIL TO C. PULLO RE: PROOF OF CLAIM REPLY (.1); REVIEW TCC OBJECTION TO CLASS PROOF OF CLAIM MOTION (.4); TELEPHONE CALL WITH T. TSEKERIDES AND K. KRAMER RE: TCC CLASS PROOF OF CLAIM ISSUES (.2). | | | | |
| 01/22/20 | Singh, David R. | 0.40 | 470.00 | 004 | 58284062 |
| | REVIEW MOTION TO DISMISS GANTNER COMPLAINT. | | | | |
| 01/22/20 | Liou, Jessica | 1.70 | 1,997.50 | 004 | 58284621 |
| | CONFER WITH R. SLACK AND K. KRAMER RE SECURITIES CLASS ACTION CLAIMS (.5); CONFER WITH LATHAM AND WEIL RE SAME (1.0); CONFER WITH K. ORSINI RE SAME (.2). | | | | |
| 01/22/20 | Kramer, Kevin | 4.60 | 5,060.00 | 004 | 58237970 |
| | CORRESPONDENCE RE MAKE-WHOLE HEARING (.3); CALL WITH LATHAM RE SECURITIES/DERIVATIVE CLAIMS ISSUES (.9); ANALYSIS AND EMAILS RE UNDERTAKINGS (.4); REVIEW SECURITIES PLAINTIFFS REPLY TO CLASS PROOF OF CLAIM, AND RELATED FILINGS (1.3); ANALYSIS AND DISCUSSIONS RE SECURITIES/DERIVATIVE ISSUES (.9); CORRESPONDENCE RE CLASS PROOF OF CLAIM HEARING PREP (.2); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/20 | Minga, Jay | 0.30 | 315.00 | 004 | 58263774 |

REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE PSPS PUTATIVE CLASS ACTION (.2); REVIEW ANALYSIS AND COMMUNICATE WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE ISSUES (.1).

| 01/22/20 | McNulty, Shawn C. | 6.00 | 5,070.00 | 004 | 58280012 |
|------|----------------------|-------|--------|------|-------|

STRATEGY CALL WITH R. FOUST RE: CIRCUIT INQUIRY FOR NON-CORE/CORE PROCEEDINGS FOR POST-PETITION BRIEFING (.2); REVIEW SECONDARY SOURCES RE: SAME (.8); REVIEW IDENTIFIED CASES RE: SAME FOR SUMMARY CHART (0.4); RESEARCH CORE JURISDICTION RE: POST-PETITION BREACH OF PRE-PETITION CONTRACT (QUESTION 3) (3.0); REVIEW BACKGROUND MATERIALS/RESEARCH RE: SAME (1.6).

| 01/22/20 | Nolan, John J. | 8.60 | 8,686.00 | 004 | 58279866 |
|------|----------------------|-------|--------|------|-------|

DRAFT ARGUMENT OUTLINE FOR HEARING ON SECURITIES CLASS PROOF OF CLAIM MOTION (1.9); DRAFT WITNESS OUTLINE FOR C. PULLO FOR SECURITIES CLASS PROOF OF CLAIM HEARING (3.0); ANALYZE CASE LAW IN SUPPORT OF SECURITIES CLASS PROOF OF CLAIM ORAL ARGUMENT (3.7).

| 01/22/20 | Smith, Gabriela | 1.50 | 1,515.00 | 004 | 58249868 |
|------|----------------------|-------|--------|------|-------|

CALL WITH J. LIOU AND R. SLACK RE: SECURITIES CLASS ACTION ISSUES (.6); CALL WITH LATHAM AND WEIL TEAM RE: SECURITIES CLASS ACTION ISSUES (.9).

| 01/22/20 | Hayes, Emily A. | 5.80 | 3,451.00 | 004 | 58261462 |
|------|----------------------|-------|--------|------|-------|

INSURANCE CONTRACT RESEARCH (3.6); GANTER CLASS ALLEGATION RESEARCH (2.2).

| 01/22/20 | Morganelli, Brian | 0.10 | 59.50 | 004 | 58284105 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND CIRCULATE OBJECTION TO TUBBS SETTLEMENT MOTION.

| 01/22/20 | McGrath, Colin | 0.40 | 338.00 | 004 | 58284665 |
|------|----------------------|-------|--------|------|-------|

REVIEW EMAIL FROM R. NILES-WEED RE ADDITIONAL RESEARCH FOR GANTNER, CORRESPOND WITH R. NILES-WEED RE SAME (.2) AND SEND E. HAYES EMAIL REGARDING RESEARCH (.2).

| 01/22/20 | Lane, Erik | 6.80 | 6,324.00 | 004 | 58283439 |
|------|----------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TCC OPPOSITION AND CALL WITH J. NOLAN RE SAME (0.7); REVIEW AND REVISE HEARING OUTLINE AND CORRESPOND RE SAME AND BRIEF CASES OF SAME RE NOTICING (3.6); REVIEW AND REVISE DECLARATION OUTLINES AND QUESTIONS (1.8); REVIEW PLAINTIFFS' REPLY PAPERS (0.7). | | | | |
| 01/22/20 | Niles-Weed, Robert B. | 3.50 | 3,255.00 | 004 | 58270906 |
| | CONDUCT RESEARCH AND PREPARE ARGUMENT FOR OPPOSITION TO SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 01/22/20 | Biratu, Sirak D. | 0.10 | 34.50 | 004 | 58394872 |
| | REVIEW, REDACT AND STAMP CONFIDENTIALITY DESIGNATIONS TO DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/23/20 | Slack, Richard W. | 4.20 | 5,565.00 | 004 | 58271386 |
| | CALL WITH J. NOLAN RE: PREPARATION FOR HEARING (.3); CALL K. KRAMER RE: LATHAM MEETING (.1); TEAM LITIGATION CALL (1.0); MEET WITH TEAM ON CLASS PROOF OF CLAIM MOTION (.9); REVIEW CHARTS RE: SECURITIES PROOF OF CLAIMS IN BANKRUPTCY (.1); REVIEW PLAINTIFFS REPLY AND DECLARATIONS AND DRAFT NOTES IN PREPARATION FOR HEARING (1.2); REVIEW AND REVISE EMAIL TO PWC RE: DISCOVERY AND EXCHANGE EMAILS RE: SAME (.6). | | | | |
| 01/23/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 58466922 |
| | LITIGATION TEAM CALL. | | | | |
| 01/23/20 | Kramer, Kevin | 8.80 | 9,680.00 | 004 | 58260518 |
| | DRAFT SECURITIES/DERIVATIVE CLAIMS ANALYSIS FOR S. KAROTKIN AND J. LIOU (5.8); DISCUSSIONS WITH T. TSEKERIDES AND R. SLACK RE SECURITIES CLAIMS (.4); CORRESPONDENCE RE SECURITIES CLASS PROOF OF CLAIM HEARING PREP, ARGUMENTS (.3); CORRESPOND WITH LATHAM RE SECURITIES/DERIVATIVE CLAIMS AND RELATED INSURANCE (.4); PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (1.2); ANALYSIS AND CORRESPONDENCE RE DIRECTOR AND OFFICER FEES MATTER (.3); CALL WITH LATHAM AND COMPASS RE SECURITIES CLAIMS DAMAGES ANALYSIS, AND SUMMARIZE SAME FOR R. SLACK (.4). | | | | |
| 01/23/20 | Swenson, Robert M. | 1.10 | 1,210.00 | 004 | 58467127 |
| | PARTICIPATE IN WEEKLY LITIGATION WIP MEETING TO DISCUSS ACTIVE LITIGATION ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Minga, Jay | 1.10 | 1,155.00 | 004 | 58263800 |
| | WEIL LITIGATION TEAM MEETING. | | | | |
| 01/23/20 | Nolan, John J. | 3.10 | 3,131.00 | 004 | 58279902 |
| | WEEKLY LITIGATION WIP MEETING (1.0); DRAFT WITNESS OUTLINE FOR C. PULLO FOR SECURITIES CLASS PROOF OF CLAIM HEARING (1.7); CONFER WITH PRIME CLERK, R. SLACK, E. LANE, R. NILES-WEED RE: SECURITIES CLASS PROOF OF CLAIM ORAL AGUMENT AND HEARING (.4). | | | | |
| 01/23/20 | Smith, Gabriela | 0.80 | 808.00 | 004 | 58249889 |
| | REVIEW PLEADINGS RE: SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 01/23/20 | Hayes, Emily A. | 1.00 | 595.00 | 004 | 58261487 |
| | LITIGATION TEAM CALL. | | | | |
| 01/23/20 | Morganelli, Brian | 0.60 | 357.00 | 004 | 58284209 |
| | REVIEW SECURITIES CLASS ACTION PLEADINGS. | | | | |
| 01/23/20 | McGrath, Colin | 1.00 | 845.00 | 004 | 58467730 |
| | JOIN WEEKLY LITIGATION TEAM MEETING. | | | | |
| 01/23/20 | Lane, Erik | 7.60 | 7,068.00 | 004 | 58283483 |
| | REVIEW AND BRIEF PLAINTIFFS' REPLY BRIEF AND CORRESPOND RE SAME AND DRAFT CROSS-EXAMINATION QUESTIONS FOR OUTLINES (3.6); PARTICIPATE IN WEEKLY WORK IN PROGRESS CALL AND PREP FOR SAME (1.1); MEET WITH R. SLACK, J. NOLAN, AND R. NILES-WEED TO DISCUSS HEARING OUTLINE AND FOLLOW-UP ITEMS TO PREP FOR HEARING (2.1); CALL WITH PRIME CLERK TO DISCUSS HEFFLER AND OTHER ITEMS AND PREP FOR SAME (0.8). | | | | |
| 01/23/20 | Niles-Weed, Robert B. | 5.40 | 5,022.00 | 004 | 58270851 |
| | WEEKLY LITIGATION TEAM UPDATE MEETING (1.0); CONVERSATION WITH PRIMECLERK REGARDING NOTICE PROCEDURES (0.5); MEETING WITH R. SLACK, J. NOLAN, E. LANE REGARDING SECURITIES PROOF OF CLAIM ARGUMENT PREPARATION (1.7); CONDUCT RESEARCH IN PREPARATION FOR SECURITIES PROOF OF CLAIM ARGUMENT (2.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/20 | Slack, Richard W. | 2.30 | 3,047.50 | 004 | 58271425 |

TELEPHONE CALL WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES, ORSINI AND OTHERS RE: STRATEGY RE: SECURITIES CLAIMS (.8); REVIEW AND REVISE PWC EMAILS RE: DEPOSITIONS (.5); MEET WITH K. KRAMER RE: INSURANCE RESEARCH (.8); MEET WITH T. TSEKERIDES AND K. KRAMER RE: SECURITIES CASE ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/20 | Kramer, Kevin | 4.60 | 5,060.00 | 004 | 58260784 |

ANALYSIS AND CORRESPONDENCE RE PUBLIC DISCLOSURE OF LIABILITY INSURERS (.7); CORRESPONDENCE RE GANTNER DISCOVERY DEADLINES AND SCHEDULING CONFERENCE (.2); EMAILS RE REMINGTON STIPULATION (.2); EMAILS RE D&O POLICIES AND TOWERS (.1); PREPARE FOR AND MEET WITH R. SLACK AND C. MCGRATH RE SECURITIES/DERIVATIVE CLAIMS LEGAL RESEARCH ISSUES (.8); REVIEW PRIOR D&O INSURANCE LEGAL RESEARCH AND RELATED FILINGS (1.5); ANALYSIS AND CORRESPONDENCE RE CLASS PROOF OF CLAIM HEARING (.4); PREPARE FOR AND ATTEND CALL WITH LATHAM, CRAVATH RE SECURITIES/DERIVATIVE CLAIMS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/20 | Minga, Jay | 3.20 | 3,360.00 | 004 | 58279869 |

RESEARCH INSURANCE ARBITRATION CASELAW (2.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/20 | Nolan, John J. | 6.30 | 6,363.00 | 004 | 58279817 |

DRAFT CROSS-EXAMINATION OUTLINE OF A. WALTER FOR SECURITIES CLASS PROOF OF CLAIM HEARING (5.9); CONFER WITH PRIME CLERK, R. NILES-WEED, AND E. LANE RE: SECURITIES CLASS PROOF OF CLAIM HEARING (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/20 | Smith, Gabriela | 1.10 | 1,111.00 | 004 | 58262430 |

CALL WITH WEIL TEAM RE: SECURITIES CLASS ACTION AND PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/20 | Hayes, Emily A. | 5.20 | 3,094.00 | 004 | 58261465 |

RESEARCH INSURANCE CONTRACT ISSUE (3.2); GANTER PSPSRESEARCH ON ASCERTAINABILITY (2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/20 | Morganelli, Brian | 0.40 | 238.00 | 004 | 58284151 |

REVIEW MOTION TO SEAL (.1); REVIEW RESPONSE TO TUBBS SETTLEMENT OBJECTIONS (.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/20 | Lane, Erik | 8.20 | 7,626.00 | 004 | 58283400 |

REVIEW CASES RULE 23 AND 7023 AND DRAFT SUMMARY OF FINDINGS TO TEAM (3.9); REVISE DECLARATION OUTLINES AND SENT DRAFT TO TEAM (0.9); CALL WITH PRIME CLERK RE HEFFLER FOLLOW UP AND PREP FOR SAME (0.4); RESEARCH 7TH CIRCUIT CASES AND SECONDARY SOURCES REGARDING CASE CITED IN PLAINTIFFS' REPLY BRIEF AND EMAIL TEAM RE SAME (2.3); DRAFT ADDITIONAL CROSS EXAMINATION QUESTIONS FOR DECLARATIONS AND WITNESS PREPARATION (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/20 | Niles-Weed, Robert B. | 1.50 | 1,395.00 | 004 | 58271690 |

CONDUCT RESEARCH FOR SECURITIES PROOF OF CLAIM ARGUMENT PREPARATION (0.8); CALL WITH PRIMECLERK REGARDING NOTICE PROCEDURES (0.4); RESEARCH ISSUES RELATING TO APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/20 | Slack, Richard W. | 0.60 | 795.00 | 004 | 58274444 |

EXCHANGE EMAILS WITH NILES-WEED RE: PULLO DECLARATION AND PREP (.2); REVIEW CASE SUMMARY FOR CLASS PROOF OF CLAIM MOTION AND EMAILS WITH J. NOLAN RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/20 | Nolan, John J. | 4.50 | 4,545.00 | 004 | 58280021 |

DRAFT SUMMARY OF CASES CITED IN PERA CLASS PROOF OF CLAIM REPLY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/20 | Morganelli, Brian | 0.10 | 59.50 | 004 | 58284199 |

REVIEW FILINGS RE: TUBBS SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/20 | Lane, Erik | 3.60 | 3,348.00 | 004 | 58283462 |

CONDUCT ADDITIONAL FOLLOW-UP RESEARCH ON RULE 23 AND 7023 ISSUES PRESENTED IN PLAINTIFFS' REPLY BRIEF (1.9) AND IMPLEMENT COMMENTS FROM J. NOLAN RE DECLARATION OUTLINES FOR HEARING PREPARATION AND SENT TO TEAM (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/20 | Niles-Weed, Robert B. | 6.50 | 6,045.00 | 004 | 58271588 |

CONDUCT RESEARCH FOR ARGUMENT PREPARATION FOR OPPOSITION TO SECURITIES PROOF OF CLAIM (3.9); RESEARCH RELATING TO APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS (2.4); CONVERSATION WITH J. LIOU ON APPLICABLE INTEREST RATES FOR VARIOUS CLAIMS (0.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/20 | Hayes, Emily A. | 4.90 | 2,915.50 | 004 | 58339046 |

CONDUCT RESEARCH ASCERTAINABILITY CASES FOR GANTNER CLASS ACTION (4.3); ARGUMENT PREPARATION FOR OPPOSITION TO SECURITIES PROOF OF CLAIM (.6).

| 01/27/20 | Slack, Richard W. | 2.10 | 2,782.50 | 004 | 58328520 |

CALL WITH LATHAM, K. KRAMER AND OTHERS RE: TCC LANGUAGE AND SECURITIES ISSUES (1.1); CALL WITH J. LIOU, T. TSEKERIDES, OTHERS RE: SECURITIES ISSUES AND TCC (1.0).

| 01/27/20 | Kramer, Kevin | 5.40 | 5,940.00 | 004 | 58289077 |

REVIEW TCC PROPOSED PLAN REVISIONS AND DRAFT ANALYSIS RE SAME, AND EMAILS RE SAME (1.8); PREPARE FOR AND ATTEND WEEKLY LATHAM CALL (1.1); REVIEW PRIOR AECOM LEGAL RESEARCH (.3); ATTEND CLIENT CALL RE AECOM ISSUES (.6); CORRESPONDENCE RE SECURITIES/DERIVATIVE CLAIMS (.4); PREPARE FOR AND CALL WITH J. LIOU, T. TSEKERIDES AND R. SLACK AND TCC PROPOSED PLAN REVISIONS (1.2).

| 01/27/20 | McNulty, Shawn C. | 2.60 | 2,197.00 | 004 | 58341230 |

CONDUCT RESEARCH AND DRAFT CIRCUIT SURVEY CHART RE: CORE/NON-CORE PROCEEDINGS (7TH CIRCUIT).

| 01/27/20 | Nolan, John J. | 11.70 | 11,817.00 | 004 | 58338105 |

DRAFT ARGUMENT OUTLINE FOR SECURITIES CLASS PROOF OF CLAIM HEARING (3.0); PREPARE FOR SECURITIES CLASS PROOF OF CLAIM HEARING (4.0); CONFER WITH TCC RE: SECURITIES CLASS PROOF OF CLAIM HEARING (.2); DRAFT ARGUMENT OUTLINE FOR SECURITIES CLASS PROOF OF CLAIM HEARING (4.5).

| 01/27/20 | Morganelli, Brian | 0.70 | 416.50 | 004 | 58324825 |

PREPARE DOCUMENTS FOR TUBBS SETTLEMENT HEARING.

| 01/27/20 | McGrath, Colin | 0.50 | 422.50 | 004 | 58339580 |

REVIEW EMAIL FROM E. HAYES SUMMARIZING RESEARCH FINDINGS REGARDING CLASS ACTION ALLEGATIONS IN GANTNER (.2); REVIEW ATTACHED CASES AND RESPOND TO EMAIL WITH GUIDANCE ON NEXT STEPS (.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Lane, Erik | 7.70 | 7,161.00 | 004 | 58339057 |

UPDATE SCHRAG DECLARATION AND DRAFT ADDITIONAL CROSS-EXAMINATION QUESTIONS AND SEND TO J. NOLAN FOR REVIEW (1.8); MEET WITH R. NILES-WEED TO DISCUSS OUTSTANDING ITEMS AND EVIDENTIARY OBJECTIONS AND DRAFT SAME, AND CORRESPOND WITH TEAM RE SAME (3.6); CORRESPOND RE MATERIALS FOR HEARING AND PREPARE SAME AND DRAFT INDEX OF SAME (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Niles-Weed, Robert B. | 3.70 | 3,441.00 | 004 | 58325152 |

CONDUCT RESEARCH AND DRAFT OPPOSITION TO POST-PETITION CLASS ACTION (1.4); SECURITIES PROOF OF CLAIMOPPOSITION ARGUMENT PREPARATION (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Gilchrist, Roy W. | 0.40 | 160.00 | 004 | 58326371 |

RESEARCH, REVIEW AND INDEX ALONZO & PERA BRIEFS, RESPONSES/OBJECTIONS, DECLARATIONS AND CITED EXHIBITS, AS WELL AS CASELAW CITED IN BRIEFING FOR INTERVIEW PREPARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Slack, Richard W. | 8.70 | 11,527.50 | 004 | 58336741 |

PREPARE FOR SECURITIES CLASS ACTION HEARING, INCLUDING PREPARATION OF ORAL ARGUMENT, REVIEW RESEARCH AND WITNESS MEETINGS WITH C. PULLO AND FINNEGAN (7.8); CALL WITH REISS RE: ARGUMENT (.5); MEET WITH M. GOREN AND J. NOLAN RE: PREPARATION FOR ARGUMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Kramer, Kevin | 2.10 | 2,310.00 | 004 | 58299030 |

CALL RE PAYMENT OF D&O UNDERTAKINGS AND DEFENSE COSTS (.6); EMAILS RE GANTNER SCHEDULING CONFERENCE AND DISCOVERY DEADLINES STIPULATION (.3); REVIEW PRIOR FILINGS/STATUS IN AECOM/JH KELLY ADVERSARY PROCEEDING, AND DRAFT CLIENT ANALYSIS RE SAME (1.1); EMAILS WITH AECOM COUNSEL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Hayes, Emily A. | 3.40 | 2,023.00 | 004 | 58339068 |

CONDUCT RESEARCH INSURANCE CONTRACT ISSUES (2.4); CONDUCT RESEARCH FOR WINDING CREEK REPLY BRIEF (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | McGrath, Colin | 0.10 | 84.50 | 004 | 58339343 |

REVIEW EMAIL FROM E. HAYES REGARDING GANTNER CLASS CLAIMS RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Lane, Erik | 2.80 | 2,604.00 | 004 | 58338380 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WINDING CREEK MOTION AND RESEARCH CPUC AND FERC DEVELOPMENTS AND CORRESPOND WITH E. HAYES RE SAME. | | | | |
| 01/28/20 | Biratu, Sirak D. | 0.80 | 276.00 | 004 | 58394857 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/29/20 | Slack, Richard W. | 0.40 | 530.00 | 004 | 58337369 |
| | TELEPHONE CALL WITH K. KRAMER ON NEXT STEPS FOR SECURITIES CLAIMS (.3); TELEPHONE CALL WITH T. TSEKERIDES RE: SECURITIES PROOF OF CLAIM ARGUMENT (.1). | | | | |
| 01/29/20 | Kramer, Kevin | 3.30 | 3,630.00 | 004 | 58307011 |
| | PREPARE FOR AND ATTEND CALL WITH OPP COUNSEL RE AECOM LITIGATION (.6); EMAILS RE REMINGTON STIPULATION (.2); EMAILS RE GANTNER SCHEDULING CONFERENCE AND DISCOVERY DEADLINES (.2); UPDATE LITIGATION CASE CALENDAR AND TASK LIST (.7); DRAFT CLIENT ANALYSIS RE AECOM NEXT STEPS (.4); ANALYSIS AND CORRESPONDENCE RE SECURITIES/DERIVATIVE CLAIMS (.8); DISCUSSIONS RE CLASS PROOF OF CLAIM HEARING, NEXT STEPS (.4). | | | | |
| 01/29/20 | Nolan, John J. | 1.70 | 1,717.00 | 004 | 58338090 |
| | PREPARE FOR SECURITIES CLASS PROOF OF CLAIM HEARING. | | | | |
| 01/29/20 | Hayes, Emily A. | 1.70 | 1,011.50 | 004 | 58338156 |
| | RESEARCH CLASS ASCERTAINABILITY ISSUE AND DRAFT MEMO ON THE TOPIC (1.7). | | | | |
| 01/29/20 | Morganelli, Brian | 2.50 | 1,487.50 | 004 | 58324344 |
| | CONFERENCE WITH M. GOREN, J. NOLAN AND R. SLACK RE: 1/29 HEARING (.9); PREPARE ORDER RE: TUBBS SETTLEMENT (1.6). | | | | |
| 01/29/20 | Niles-Weed, Robert B. | 1.80 | 1,674.00 | 004 | 58325151 |
| | ADDRESS QUESTIONS RELATING TO APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS (1.6); CALL WITH D. SILVEIRA ON INTEREST CALCULATION ISSUES (0.2). | | | | |
| 01/30/20 | Slack, Richard W. | 0.30 | 397.50 | 004 | 58330858 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS RE: CONVERSATION WITH PLAINTIFFS' COUNSEL RE: PSPS SUIT (.1); REVIEW DRAFT BRIEF RE: ALSUP COMPENSATION ORDER (.2). | | | | |
| 01/30/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 004 | 58318189 |
| | EMAIL WITH P. BENVENUTTI RE: GANTNER AND ANALYZE ISSUES RE: SAME. | | | | |
| 01/30/20 | Kramer, Kevin | 3.70 | 4,070.00 | 004 | 58307109 |
| | INTERNAL CORRESPONDENCE RE AECOM/JH KELLY (.4); PREPARE FOR AND ATTEND CLIENT CALL RE AECOM/JH KELLY (1.1); REVISE CLIENT ANALYSIS RE D&O ATTORNEYS' (.2); ATTEND WEEKLY LITIGATION TEAM CALL (.2); EMAILS RE GANTNER SCHEDULING CONFERENCE AND DISCOVERY DEADLINES (.4); REVIEW LATHAM ANALYSIS RE SECURITES/DERIVATIVE CLAIMS (.6); PREPARE FOR AND ATTEND CALL WITH LATHAM RE SECURITIES/DERIVATIVE CLAIMS AND DRAFT SUMMARY RE SAME (.8). | | | | |
| 01/30/20 | Swenson, Robert M. | 1.00 | 1,100.00 | 004 | 58470796 |
| | PARTICIPATE IN WEEKLY LITIGATION WIP MEETING TO DISCUSS ACTIVE LITIGATION ISSUES. | | | | |
| 01/30/20 | Morganelli, Brian | 0.40 | 238.00 | 004 | 58324376 |
| | REVIEW TCC MOTION FOR ETHICS COUNSEL (.2); REVIEW ORDER RE: TUBBS (.2). | | | | |
| 01/30/20 | McGrath, Colin | 0.10 | 84.50 | 004 | 58471155 |
| | JOIN WEEKLY LITIGATION TEAM MEETING. | | | | |
| 01/30/20 | Lane, Erik | 0.30 | 279.00 | 004 | 58338091 |
| | PARTICIPATE WEEKLY LITIGATION CALL AND PREP FOR SAME. | | | | |
| 01/30/20 | Lane, Erik | 2.70 | 2,511.00 | 004 | 58338678 |
| | REVIEW SECURITIES CLASS ACTION DOCKET AND RELATED DOCKETS AND RELATED ORDERS AND COMPILED LIST OF PLAINTIFFS TO CROSS CHECK WITH PROOFS OF CLAIMS FILED (1.1); REVIEW SPREADSHEETS OF THE SAME AND CORRESPOND WITH R. NILES-WEED AND PRIME CLERK RE SAME (1.6). | | | | |
| 01/30/20 | Niles-Weed, Robert B. | 0.40 | 372.00 | 004 | 58325858 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY LITIGATION TEAM CALL. | | | | |
| 01/31/20 | Slack, Richard W. | 0.60 | 795.00 | 004 | 58335861 |
| | TELEPHONE CALL WITH PERRIN, A. TURKI AND OTHERS RE: SECURITIES CLAIMS (.5); EXCHANGE EMAILS WITH T. TSEKERIDES, OTHERS RE: TCC RELEASE LANGUAGE (.1). | | | | |
| 01/31/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 58322761 |
| | CALL WITH P. BENVENUTTI RE: GANTNER (0.1); REVIEW AND REVISE LETTER TO COURT RE: GANTNER (0.2); ANALYZE ISSUES RE: NEXT STEPS ON GANTNER (0.1). | | | | |
| 01/31/20 | Kramer, Kevin | 4.60 | 5,060.00 | 004 | 58316063 |
| | DRAFT AND REVISE LETTER TO COURT RE GANTNER SCHEDULING DISPUTE, AND ANALYSIS, CORRESPONDENCE RE SAME (2.7); COMPILE PRIOR AECOM BRIEFING AND LEGAL RESEARCH (.4); DRAFT STRATEGY OUTLINE RE AECOM/JH KELLY LITIGATION (1.5). | | | | |
| 01/31/20 | Hayes, Emily A. | 1.20 | 714.00 | 004 | 58338155 |
| | DISCUSS WINDING CREEK REPLY WITH E. LANE (0.4); PREPARE WINDING CREEK REPLY TEMPLATE (0.8). | | | | |
| 01/31/20 | Lane, Erik | 0.20 | 186.00 | 004 | 58338223 |
| | CALL WITH E. HAYES TO DISCUSS STATUS OF WINDING CREEK SOLAR WORKSTREAM. | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **462.70** | **$414,516.00** | | |
| 01/02/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 58130601 |
| | CONFERENCE CALL WITH CRAVATH AND MUNGER RE: BUTTE COUNTY CLAIMS. | | | | |
| 01/02/20 | Goren, Matthew | 0.90 | 1,012.50 | 005 | 58124654 |
| | REVIEW ACWA MOTION TO ALLOW LATE PROOF OF CLAIM AND EMAILS WITH S. KAROTKIN RE: SAME (0.7); EMAILS WITH R. NILES-WEED RE: SECURITIES CLASS ACTION PROOF OF CLAIM MOTION (0.2). | | | | |
| 01/02/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 005 | 58137165 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | Niles-Weed, Robert B. | 3.30 | 3,069.00 | 005 | 58129882 |
| | REVISE BRIEF IN OPPOSITION TO SECURITIES PROOF OF CLAIM. | | | | |
| 01/03/20 | Slack, Richard W. | 0.80 | 1,060.00 | 005 | 58135678 |
| | CALL RE: NEW CLASS CLAIM AND REVIEW BACKGROUND DOCUMENTS FOR CALL. | | | | |
| 01/03/20 | Goren, Matthew | 0.20 | 225.00 | 005 | 58140611 |
| | EMAILS WITH ALIXPARTNERS AND L. CARENS RE: UET SETTLEMENT DILIGENCE. | | | | |
| 01/03/20 | Kramer, Kevin | 0.80 | 880.00 | 005 | 58590251 |
| | REVIEW ACWA/JPIA MOTION TO ENLARGE TIME TO FILE CLAIM, AND EMAILS RE SAME (.8). | | | | |
| 01/03/20 | Nolan, John J. | 3.80 | 3,838.00 | 005 | 58135047 |
| | DRAFT OPPOSITION TO SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 01/03/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 005 | 58137164 |
| | REVIEW SETTLEMENT DILIGENCE RESPONSES RE: UET SETTLEMENT. | | | | |
| 01/06/20 | Goren, Matthew | 0.60 | 675.00 | 005 | 58140618 |
| | EMAILS WITH K&B RE: UET AND SETTLEMENT PROCEDURES (0.2); EMAILS WITH CLIENT RE: TUBBS SETTLEMENTS (0.1); CALL WITH CRAVATH AND PRIME CLERK RE: NOTICING ISSUES (0.3). | | | | |
| 01/07/20 | Goren, Matthew | 1.30 | 1,462.50 | 005 | 58153300 |
| | CALL WITH K. KRAMER RE: ACWA MOTION TO ALLOW LATE FILED CLAIM (0.1); CALLS AND EMAILS WITH T. TSEKERIDES AND G. SILBER RE: FIRE CLAIMS AND BAR DATE ORDER (0.4); EMAILS WITH CLIENT AND PRIME CLERK RE: SAME (0.4); CALL WITH ALIXPARTNERS AND WEIL RE: SAME (0.4). | | | | |
| 01/07/20 | Niles-Weed, Robert B. | 4.40 | 4,092.00 | 005 | 58158959 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO POST-PETITION CLASS ACTION (3.9); CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (0.5). | | | | |
| 01/08/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 005 | 58150483 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH LAZARD, CRAVATH AND MUNGER RE: CLAIMS SETTLEMENT. | | | | |
| 01/08/20 | Goren, Matthew | 0.90 | 1,012.50 | 005 | 58153282 |
| | CALLS AND EMAILS WITH J. LIOU AND ALIXPARTNERS RE: INTEREST ON CLAIM ISSUES (0.4); CALL WITH PRIME CLERK AND ALIXPARTNERS RE: FIRE CLAIMS AND CLAIM REGISTER (0.3); FOLLOW-UP CALL WITH G. SILBER AND PRIME CLERK RE: SAME (0.2). | | | | |
| 01/08/20 | Nolan, John J. | 3.30 | 3,333.00 | 005 | 58225469 |
| | DRAFT AND REVISE OBJECTION TO SECURITIES CLASS PROOF OF CLAIM (0.6); CONFER WITH R. SLACK, E. LANE, R. NILES-WEED RE: OBJECTION TO SECURITIES CLASS PROOF OF CLAIM (0.5); DRAFT AND REVISE OBJECTION TO SECURITIES CLASS PROOF OF CLAIM (2.2). | | | | |
| 01/08/20 | Lane, Erik | 2.90 | 2,697.00 | 005 | 58176309 |
| | MEET WITH R. SLACK, J. NOLAN AND R. NILES-WEED TO DISCUSS SECURITIES CLASS PROOF OF CLAIM OBJECTION AND REVIEWED RELATED 7023 MOTION AND FOLLOW UP WITH ASSOCIATE TEAM RE SAME (2.2). REVIEW DRAFT OF PLAINTIFFS' CLASS PROOF OF CLAIM MOTION (0.7). | | | | |
| 01/08/20 | Niles-Weed, Robert B. | 3.70 | 3,441.00 | 005 | 58158986 |
| | MEET WITH R. SLACK TO DISCUSS SECURITIES PROOF OF CLAIM BRIEF (0.8); DISCUSSION WITH J. NOLAN AND E. LANE (0.5); CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (2.4). | | | | |
| 01/09/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 58153343 |
| | EMAILS WITH K&B RE: FORM SETTLEMENT AGREEMENT (0.1); EMAILS WITH J. NOLAN RE: SECURITIES CLASS POC (0.3). | | | | |
| 01/09/20 | Nolan, John J. | 5.30 | 5,353.00 | 005 | 58225311 |
| | DRAFT AND REVISE OBJECTION TO SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 01/09/20 | Niles-Weed, Robert B. | 7.10 | 6,603.00 | 005 | 58158952 |
| | REVISE SECURITIES PROOF OF CLAIM OPPOSITION BRIEF. | | | | |
| 01/10/20 | Lane, Erik | 2.20 | 2,046.00 | 005 | 58176021 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EDITS TO SECURITIES CLASS PROOF OF CLAIM OBJECTION AND SEND REVISED OBJECTION TO PG&E, LATHAM, AND WEIL TEAM. | | | | |
| 01/11/20 | Slack, Richard W. | 0.40 | 530.00 | 005 | 58353217 |
| | REVIEW M. GOREN AND T. TSEKERIDES COMMENTS TO 7023 BRIEF AND EMAILS WITH M. GOREN, OTHERS RE: SAME. | | | | |
| 01/11/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 005 | 58164476 |
| | REVIEW CLASS PROOF OF CLAIM OBJECTION (0.8) EMAIL WITH TEAM RE OBJECTION TO CLASS PROOF OF CLAIM (0.1); ANALYZE ISSUES RE REVISIONS ON CLASS PROOF OF CLAIM OBJECTION (0.3). | | | | |
| 01/11/20 | Goren, Matthew | 1.90 | 2,137.50 | 005 | 58177977 |
| | REVIEW AND REVISE OBJECTION TO SECURITIES LITIGANTS 7023 MOTION (1.7) AND EMAILS RE: SAME (0.2). | | | | |
| 01/11/20 | Niles-Weed, Robert B. | 2.80 | 2,604.00 | 005 | 58158994 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (0.3); PREPARE CHART OF APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS (2.5). | | | | |
| 01/12/20 | Slack, Richard W. | 0.40 | 530.00 | 005 | 58450472 |
| | REVIEW LATHAM COMMENTS TO 7023 BRIEF AND EMAILS RE: SAME. | | | | |
| 01/12/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 58207868 |
| | REVIEW REVISED OBJECTION TO CLASS PROOF OF CLAIM. | | | | |
| 01/12/20 | Lane, Erik | 1.70 | 1,581.00 | 005 | 58176160 |
| | EMAILS RE EDITS TO SECURITIES CLASS PROOF OF CLAIM OBJECTION AND CALL WITH R. NILES-WEED TO DISCUSS SAME (.4); REVIEW UPDATED OBJECTION, REVISE SAME AND SEND REVISED DRAFT TO TEAM (1.3). | | | | |
| 01/12/20 | Niles-Weed, Robert B. | 5.10 | 4,743.00 | 005 | 58219708 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CHART OF APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS (2.9); REVISE SECURITIES PROOF OF CLAIM OPPOSITION BRIEF AND DECLARATIONS (2.2). | | | | |
| 01/13/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 005 | 58186172 |
| | REVIEW AND REVISE OBJECTION TO PERA CLASS ACTION PLEADING (.9); REVIEW AND REVISE MOTION TO DISMISS PSPS ADVERSARY PROCEEDING (.8). | | | | |
| 01/13/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 005 | 58209055 |
| | REVIEW REVISED OBJECTION ON CLASS PROOF OF CLAIM AND COMMENTS RE: SAME (0.9); REVIEW S. KAROTKIN COMMENTS ON CLASS PROOF OF CLAIM OBJECTION (0.2). | | | | |
| 01/13/20 | Goren, Matthew | 0.20 | 225.00 | 005 | 58196289 |
| | EMAILS WITH K&B AND CLIENT RE: DE MINIMIS SETTLEMENT. | | | | |
| 01/13/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 005 | 58496687 |
| | CORRESPONDENCE WITH CLAIMS TRADER RE: PROCEDURAL QUESTIONS. | | | | |
| 01/13/20 | Lane, Erik | 10.50 | 9,765.00 | 005 | 58226641 |
| | EMAILS RE: SECURITIES CLASS PROOF OF CLAIM MOTION AND FILING AND CALL WITH R. NILES-WEED TO DISCUSS FILING LOGISTICS (0.7). MEET WITH R. SLACK AND R. NILES-WEED TO DISCUSS OPPOSITION MOTION AND PREP FOR SAME AND FOLLOW UP WITH R. NILES WEED (1.9). CALL WITH PRIME CLERK TO DISCUSS DECLARATIONS AND PREP FOR SAME (0.3). CALL WITH LATHAM TO DISCUSS OPEN ITEMS AND CLASS PROOF OF CLAIM OPPOSITION AND PREP FOR SAME (0.4). REVIEW AND REVISE CLASS PROOF OF CLAIM, DECLARATIONS AND REQUEST FOR JUDICIAL NOTICE AND CORRESPOND RE SAME AND ADDRESS COMMENT RE SAME (7.2). | | | | |
| 01/13/20 | Niles-Weed, Robert B. | 5.90 | 5,487.00 | 005 | 58219643 |
| | PREPARE AND FILE SECURITIES PROOF OF CLAIM OPPOSITION (5.3); PREPARE CHART OF APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS (0.6). | | | | |
| 01/14/20 | Carens, Elizabeth Anne | 6.50 | 4,745.00 | 005 | 58284397 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENTS (1.4); CONDUCT RESEARCH RE: SECURITIES LITIGATION CLAIMS (5.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/20 | Lane, Erik | 8.20 | 7,626.00 | 005 | 58226417 |

OVERSEE FILING AND CORRESPOND WITH R. NILES-WEED, R. SLACK, LATHAM AND LOCAL COUNSEL RE FILING PAPERS (1.3); REVIEW AND REVISE REQUEST FOR JUDICIAL NOTICE AND DECLARATIONS AND COMPILED EXHIBIT LISTS AND CORRESPOND RE SAME (2.8); IMPLEMENT COMMENTS FROM R. SLACK AND PROOF SAME AND CALL WITH R. NILES-WEED TO DISCUSS EDITS AND COMPILED ALL ITEMS TO BE FILED (4.1).

| 01/14/20 | Niles-Weed, Robert B. | 6.10 | 5,673.00 | 005 | 58219707 |

PREPARE CHART OF APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS (1.7); FINALIZE AND FILE SECURITIES PROOF OF CLAIM OPPOSITION WITH E. LANE AND R. SLACK (4.4).

| 01/15/20 | Goren, Matthew | 1.30 | 1,462.50 | 005 | 58196372 |

REVIEW DE MINIMIS CLAIMS SETTLEMENT REPORT AND EMAILS WITH L. CARENS AND R. FOUST RE: SAME (0.4); MULTIPLE CALLS WITH CLIENT AND ALIXPARTNERS RE: SAME (0.3); MULTIPLE CALLS AND EMAILS WITH K. KRAMER AND CRAVATH RE: AWCA LATE FILED CLAIM MOTION (0.4); CONFER WITH L. CARENS RE: DE MINIMIS SETTLEMENT PROCEDURES (0.2).

| 01/15/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 005 | 58284430 |

CALL WITH PGE LEGAL RE: CLAIMS RECONCILIATION AND SETTLEMENT QUESTIONS.

| 01/15/20 | Foust, Rachael L. | 0.40 | 338.00 | 005 | 58485991 |

REVIEW DE MINIMIS CLAIMS SETTLEMENT REPORT.

| 01/16/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 005 | 58284689 |

CALL WITH ALIXPARTNERS & COMPANY RE: CLAIMS ISSUES.

| 01/16/20 | Foust, Rachael L. | 0.90 | 760.50 | 005 | 58485443 |

PARTICIPATE ON CALL WITH CLIENT AND KELLER REGARDING CLAIMS PROCESS AND PROCEDURES.

| 01/17/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 58214269 |

CALLS WITH R. NILES-WEED RE: INTEREST RATE CHART.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/20 | Niles-Weed, Robert B. | 1.60 | 1,488.00 | 005 | 58271196 |
| | PREPARE CHART OF APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS. | | | | |
| 01/21/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 58269396 |
| | CONFERENCE CALL WITH CRAVATH AND MUNGER RE: BUTTE CLAIMS. | | | | |
| 01/21/20 | Liou, Jessica | 0.30 | 352.50 | 005 | 58282732 |
| | REVIEW AND EMAIL WITH ALIXPARTNERS RE UPDATED CLAIMS ANALYSIS. | | | | |
| 01/21/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 58251192 |
| | CALLS AND EMAILS WITH WFG AND K. KRAMER RE: LATE FILED CLAIM. | | | | |
| 01/21/20 | Kramer, Kevin | 0.30 | 330.00 | 005 | 58590238 |
| | EMAILS RE ACWA/JPIA MOTION TO FILE LATE CLAIM. | | | | |
| 01/22/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 005 | 58263472 |
| | CONFERENCE CALL WITH J. NOLAN AND R. SLACK RE TCC ARGUMENTS ON SECURITIES PROOF OF CLAIM (0.2); ANALYZE ISSUES RE TCC ARGUMENTS ON CLASS PROOF OF CLAIM (0.5); REVIEW OPPOSITION TO CLASS CLAIM (0.6). | | | | |
| 01/22/20 | Goren, Matthew | 0.20 | 225.00 | 005 | 58251161 |
| | CALLS WITH K. KRAMER RE: LATE FILED PROOF OF CLAIM MOTION AND STIPULATION. | | | | |
| 01/22/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 58590248 |
| | CALL WITH OPP COUNSEL RE ACWA/JPIA MOTION AND FOLLOW-UP RE SAME. | | | | |
| 01/22/20 | Morganelli, Brian | 0.30 | 178.50 | 005 | 58284208 |
| | REVIEW CLAIMS REPRESENTATIVE'S REPORT. | | | | |
| 01/22/20 | Niles-Weed, Robert B. | 1.30 | 1,209.00 | 005 | 58271343 |
| | ADDRESS QUESTIONS RE: APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/20 | Gilchrist, Roy W. | 1.10 | 440.00 | 005 | 58269048 |
| | RESEARCH, REVIEW AND INDEX ALONZO AND PERA BRIEFS, RESPONSES/OBJECTIONS, DECLARATIONS AND CITED EXHIBITS, AS WELL AS CASELAW CITED IN BRIEFING FOR INTERVIEW PREPARATION. | | | | |
| 01/23/20 | Slack, Richard W. | 0.50 | 662.50 | 005 | 58466717 |
| | TELEPHONE CALL WITH C. PULLO AND OTHERS RE: CLASS PROOF OF CLAIM MOTION. | | | | |
| 01/23/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 005 | 58263009 |
| | REVIEW TCC BRIEF OPPOSING SECURITIES PLAINTIFFS PROOF OF CLAIM BRIEF AND ANALYZE ISSUES RE: SAME (0.6); REVIEW PLAINTIFFS BRIEFS ON SECURITIES PROOF OF CLAIM. (0.7). | | | | |
| 01/23/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 58251188 |
| | CONFER WITH J. NOLAN RE: SECURITIES LITIGATION CLAIMS. | | | | |
| 01/23/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 005 | 58496655 |
| | CALL AND EMAIL CORRESPONDENCE WITH E. LANE RE: BAR DATE QUESTIONS. | | | | |
| 01/23/20 | Morganelli, Brian | 1.10 | 654.50 | 005 | 58284175 |
| | CALL WITH M. GOREN, C. PRICE, M. KOCH RE: IMPAIRMENT BRIEFING (.1); EMAIL WITH M. GOREN, J. KIM AND T. RUPP RE: STIPULATION (.1); REVIEW AND CIRCULATE STIPULATION (.9). | | | | |
| 01/23/20 | Lane, Erik | 0.90 | 837.00 | 005 | 58467745 |
| | RESEARCH FIRE CLAIMANT DEFINITIONS AND CORRESPOND WITH TEAM RE SAME AND REVIEW BAR DATE MOTION AND ORDER FOR SAME. | | | | |
| 01/24/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 005 | 58270288 |
| | CONFERENCE CALL WITH LATHAM RE: DERIVATIVE AND RELATED CLAIMS. | | | | |
| 01/24/20 | Slack, Richard W. | 1.50 | 1,987.50 | 005 | 58467769 |
| | PREPARE FOR PROOF OF CLAIM CLASS HEARING (1.4); EXCHANGE EMAILS RE: SCHRAG APPEARANCE AT HEARING (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 005 | 58263021 |
| | ANALYZE ISSUES RE: SECURITIES CLASS PROOF OF CLAIM AND REVIEW SUPPORTING PAPERS (0.7); MEET WITH J. NOLAN RE: SECURITIES CLASS PROOF OF CLAIM (0.2); ANALYZE ISSUES RE: ARGUMENTS AGAINST CLASS PROOF OF CLAIM ROR HEARING (0.5). | | | | |
| 01/24/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 58290998 |
| | CONFER WITH K. KRAMER RE: LATE FILED CLAIM MOTION (0.1); EMAILS WITH L. CARENS RE: DE MINIMIS CLAIMS REPORT NOTICE (0.2). | | | | |
| 01/24/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 58590237 |
| | CORRESPONDENCE RE ACWA/JPIA MOTION TO ENLARGE TIME TO FILE CLAIM. | | | | |
| 01/24/20 | Gilchrist, Roy W. | 3.70 | 1,480.00 | 005 | 58269021 |
| | RESEARCH, REVIEW AND INDEX ALONZO & PERA BRIEFS, RESPONSES/OBJECTIONS, DECLARATIONS AND CITED EXHIBITS, AS WELL AS CASELAW CITED IN BRIEFING FOR INTERVIEW PREPARATION. | | | | |
| 01/25/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 58263033 |
| | ANALYZE ISSUES RE: SECURITIES BAR DATE AND REVIEW MATERIALS RE: SAME. | | | | |
| 01/26/20 | Slack, Richard W. | 2.40 | 3,180.00 | 005 | 58278179 |
| | PREPARE FOR ARGUMENT ON CLASS PROOF OF CLAIM. | | | | |
| 01/27/20 | Slack, Richard W. | 7.60 | 10,070.00 | 005 | 58468341 |
| | TELEPHONE CALL WITH JULIAN, J. NOLAN RE: 7023 ARGUMENT (.2); MEET WITH J. NOLAN RE: 7023 ARGUMENT (1.0); PREPARE FOR 7023 ARGUMENT, INCLUDING PREPARING ARGUMENT AND REVIEW OF CASES (6.4). | | | | |
| 01/27/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 58326571 |
| | FURTHER ANALYSIS OF ARGUMENTS FOR HEARING ON SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 01/27/20 | Goren, Matthew | 0.20 | 225.00 | 005 | 58300091 |
| | CALL WITH R. SLACK AND TCC RE: 7023 MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Kramer, Kevin | 0.20 | 220.00 | 005 | 58590236 |
| | CORRESPONDENCE RE ACWA/JPIA MOTION TO FILE LATE CLAIM (.2);. | | | | |
| 01/27/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 005 | 58435828 |
| | CORRESPONDENCE WITH COMPANY RE: CLAIM SETTLEMENT ISSUES. | | | | |
| 01/28/20 | Goren, Matthew | 6.80 | 7,650.00 | 005 | 58300164 |
| | EMAILS WITH ALIXPARTNERS RE: TRADE CLAIMS (0.2); CALL WITH LATHAM, R. SLACK AND J. NOLAN RE: SECURITIES CLASS ACTION PROOF OF CLAIM (0.9); MULTIPLE INTERNAL CALLS AND CONFERENCES RE: SAME (2.6); EMAILS WITH L. CARENS AND R. FOUST RE: CLAIMS REPORT (0.2); PARTICIPATE IN HEARING PREP FOR 7023 CLASS PROOF OF CLAIM HEARING (2.9). | | | | |
| 01/28/20 | Kramer, Kevin | 1.70 | 1,870.00 | 005 | 58590235 |
| | DRAFT STIPULATION TO RESOLVE ACWA/JPIA MOTION TO FILE LATE CLAIM. | | | | |
| 01/28/20 | Nolan, John J. | 7.50 | 7,575.00 | 005 | 58338149 |
| | PREPARE FOR SECURITIES CLASS PROOF OF CLAIM HEARING WITH C. PULLO (1.0); PREPARE FOR SECURITIES CLASS PROOF OF CLAIM HEARING (4.5); PREPARE FOR SECURITIES CLASS PROOF OF CLAIM HEARING WITH C. PULLO AND J. FINEGAN (2.0). | | | | |
| 01/28/20 | Niles-Weed, Robert B. | 1.20 | 1,116.00 | 005 | 58325485 |
| | PREPARE FOR SECURITIES PROOF OF CLAIM OPPOSITION ARGUMENT. | | | | |
| 01/28/20 | Niles-Weed, Robert B. | 0.50 | 465.00 | 005 | 58593407 |
| | ADDRESS QUESTIONS RE: APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS. | | | | |
| 01/29/20 | Goren, Matthew | 2.20 | 2,475.00 | 005 | 58300194 |
| | REVISE PROPOSED STIPULATION TO ALLOW LATE FILED CLAIM (0.9) AND CALLS AND EMAILS WITH K. KRAMER RE: SAME (0.3); REVIEW DE MINIMIS CLAIMS SETTLEMENT REPORT AND EMAILS WITH K&B RE: SAME (0.4); EMAILS WITH L. CARENS RE: CLIENT QUESTION RE: AFFIRMATIVE CLAIMS (0.2); MULTIPLE INTERNAL CONFERENCES AND EMAILS RE: 7023 MOTION AND SECURITIES CLASS CLAIM (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/20 | Kramer, Kevin | 1.10 | 1,210.00 | 005 | 58590234 |
| | DRAFT AND REVISE ACWA/JPIA STIPULATION, AND CORRESPONDENCE RE SAME. | | | | |
| 01/29/20 | Niles-Weed, Robert B. | 0.30 | 279.00 | 005 | 58325635 |
| | SECURITIES PROOF OF CLAIM ARGUMENT PREPARATION (0.3). | | | | |
| 01/30/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 58314218 |
| | CONFERENCE CALL WITH LATHAM, R. SLACK AND J. LIOU RE: CLASS ACTION MOTION. | | | | |
| 01/30/20 | Goren, Matthew | 0.70 | 787.50 | 005 | 58324645 |
| | CALLS AND EMAILS WITH L. CARENS RE: SETTLEMENT PROCEDURES (0.4); CALL WITH LATHAM RE: 7023 SECURITIES MOTION (0.3). | | | | |
| 01/30/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 005 | 58435857 |
| | CORRESPONDENCE WITH COMPANY RE: CLAIM SETTLEMENT ISSUES. | | | | |
| 01/30/20 | Foust, Rachael L. | 0.60 | 507.00 | 005 | 58485106 |
| | PARTICIPATE ON CLAIMS STEERING COMMITTEE CALL WITH COMPANY AND ADVISORS (0.6). | | | | |
| 01/30/20 | Niles-Weed, Robert B. | 0.80 | 744.00 | 005 | 58325177 |
| | DRAFT RESPONSE REGARDING APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS. | | | | |
| 01/31/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 58324880 |
| | CONFER WITH T. TSEKERIDES AND S. KAROTKIN RE: PSPS ISSUES. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **160.30** | **$161,244.50** | | |
| 01/02/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 006 | 58137176 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (.2). | | | | |
| 01/02/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58133421 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 01/02/20 | Peene, Travis J. | 0.60 | 150.00 | 006 | 58155719 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENTLY FILED PLEADINGS, CREATE AND UPDATE CALENDAR INVITES RE HEARING DATES FOR TEAM (.3); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 01/03/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58133387 |
| | UPDATE CASE CALENDAR AND REVIEW DOCKET. | | | | |
| 01/03/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58155726 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 01/06/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 58496719 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 01/06/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58166159 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 01/07/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58164800 |
| | REVIEW DOCKET UPDATES. | | | | |
| 01/07/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58166300 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 01/08/20 | Morganelli, Brian | 0.80 | 476.00 | 006 | 58164779 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 01/08/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58166377 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/09/20 | Carens, Elizabeth Anne<br>REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | 0.50 | 365.00 | 006 | 58496682 |
| 01/09/20 | Morganelli, Brian<br>UPDATE AND CIRCULATE CASE CALENDAR. | 0.40 | 238.00 | 006 | 58165741 |
| 01/09/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2);<br>MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1). | 0.30 | 75.00 | 006 | 58166012 |
| 01/10/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2);<br>MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | 0.30 | 75.00 | 006 | 58165765 |
| 01/13/20 | Morganelli, Brian<br>REVIEW DOCKET AND UPDATE CASE CALENDAR. | 0.20 | 119.00 | 006 | 58226234 |
| 01/13/20 | Peene, Travis J.<br>MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT<br>PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | 0.30 | 75.00 | 006 | 58214740 |
| 01/14/20 | Morganelli, Brian<br>REVIEW DOCKET AND UPDATE CASE CALENDAR. | 0.10 | 59.50 | 006 | 58226416 |
| 01/14/20 | Peene, Travis J.<br>MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT<br>PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | 0.20 | 50.00 | 006 | 58214851 |
| 01/15/20 | Karotkin, Stephen | 0.40 | 678.00 | 006 | 58197741 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MISCELLANEOUS PLEADINGS. | | | | |
| 01/15/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58225671 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 01/15/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58214737 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 01/16/20 | Goren, Matthew | 0.10 | 112.50 | 006 | 58214443 |
| | EMAILS WITH S. KAROTKIN RE: HEARINGS AND CASE CALENDAR. | | | | |
| 01/16/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 58284408 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 01/16/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58226519 |
| | REVIEW DOCKET AND UPDATE AND CIRCULATE CASE CALENDAR. | | | | |
| 01/16/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58214755 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 01/17/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58226386 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 01/17/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 006 | 58219169 |
| | UPDATE CALL WITH LOCAL COUNSEL. | | | | |
| 01/21/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58284154 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 01/21/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58238254 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 01/22/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58284180 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 01/22/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58238152 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 01/23/20 | Goren, Matthew | 0.30 | 337.50 | 006 | 58251177 |
| | REVIEW CASE CALENDAR AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 01/23/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 58284597 |
| | REVIEW AND REVISE WIP. | | | | |
| 01/23/20 | Morganelli, Brian | 0.70 | 416.50 | 006 | 58284128 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 01/23/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58260993 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 01/24/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58284122 |
| | UPDATE AND CIRCULATE CASE CALENDAR. | | | | |
| 01/24/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58295319 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 01/27/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58324863 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 01/28/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58295354 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 01/29/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58324749 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 01/29/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58371169 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 01/30/20 | Goren, Matthew | 0.10 | 112.50 | 006 | 58324365 |
| | REVIEW CASE CALENDAR AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 01/30/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 006 | 58435794 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 01/30/20 | Morganelli, Brian | 0.70 | 416.50 | 006 | 58324355 |
| | REVIEW REPORTING ON PG&E (.1); REVIEW DOCKET AND UPDATE CASE CALENDAR (.6). | | | | |
| 01/30/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58371145 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 01/31/20 | Morganelli, Brian | 2.00 | 1,190.00 | 006 | 58324305 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR (.6); UPDATE ORDER AUTHORIZATION TRACKER (1.4). | | | | |
| 01/31/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58371141 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **17.90** | **$10,032.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/01/20 | Karotkin, Stephen | 3.40 | 5,763.00 | 008 | 58130231 |
| | REVIEW AND REVISE MOTION TO APPROVE DEBT AND EQUITY FINANCING COMMITMENTS (2.2); REVIEW AND REVISE CLAIM SETTLEMENT AGREEMENT (1.2). | | | | |
| 01/01/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 58125755 |
| | ANALYZE AND RESEARCH RE: AHC MOTION TO RECONSIDER. | | | | |
| 01/01/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 008 | 58125261 |
| | DRAFT SUMMARY OF AHC MOTION TO RECONSIDER (0.8); REVISE ENVIRONMENTAL CLAIMS PROVISIONS IN PLAN (0.6). | | | | |
| 01/02/20 | Karotkin, Stephen | 2.20 | 3,729.00 | 008 | 58130239 |
| | REVIEW AND REVISE PROPOSED ORDER RE: FINANCING MOTION (.3); TELEPHONE QUSBA RE: PLAN (.4); TELEPHONE B. BENNETT RE: PLAN AND MOTION TO RECONSIDER (.3); CONFERENCE CALL WITH COMPANY AND LAZARD RE: PLAN FINANCING (.8); REVIEW AND REVISE MOTION AND ORDER TO SHORTEN TIME RE: TUBBS SETTLEMENT MOTION (.4). | | | | |
| 01/02/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 008 | 58130825 |
| | CONTINUED REVIEW OF MAKE-WHOLE BRIEFING AND CASES AND ANALYSIS OF SAME. | | | | |
| 01/02/20 | Liou, Jessica | 8.70 | 10,222.50 | 008 | 58130913 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO SEAL (.6); REVIEW RELEVANT CASE LAW (1.7); CONFER WITH B. MORGANELLI RE CASE LAW AND OTHER ISSUES (.4); CONFER WITH B. MORGANELLI RE SEALING RESEARCH, AND DISCUSS REVISIONS TO MOTION (.6); REVIEW AND REVISE PROPOSED ORDERS (.8); REVIEW AND REVISE FURTHER REVISED DRAFTS OF MOTION TO SEAL, PROPOSED ORDER RE SEALING; MOTION TO SHORTEN, PROPOSED ORDER TO SHORTEN; CONFERS WITH R. FOUST RE SAME; CONFERS WITH B. MORGANELLI RE SAME (3.7); REVIEW AND FURTHER REVISE MOTION AND PROPOSED ORDER RE REDACTION (.7); REVIEW S. KAROTKIN COMMENTS TO MOTION AND ORDER AND R. FOUST REVISIONS TO MOTION TO SHORTEN AND ORDER (.2). | | | | |
| 01/02/20 | Goren, Matthew | 0.40 | 450.00 | 008 | 58124764 |
| | CALLS AND EMAILS WITH MILBANK AND B. MORGANELLI RE: SURBOGATION CLAIM IMPAIRMENT BRIEFING SCHEDULE (0.4). | | | | |
| 01/02/20 | Goren, Matthew | 1.40 | 1,575.00 | 008 | 58124828 |
| | ANALYZE ISSUES RE: MOTION TO RECONSIDER RSA MOTION (0.4) AND EMAILS WITH S. KAROTKIN AND J. LIOU RE: SAME (0.3); CALL WITH CLIENT RE: POSTPETITION INTEREST (0.4); CALL WITH J. LIOU AND G. SMITH RE: CONFIRMATION ISSUES (0.3). | | | | |
| 01/02/20 | Swenson, Robert M. | 1.90 | 2,090.00 | 008 | 58136289 |
| | RESEARCH NOTEHOLDERS' MAKE-WHOLE CASES IN ADVANCE OF ORAL ARGUMENT (0.7); REVIEW AND ANALYZE NOTEHOLDERS' MOTION FOR RECONSIDERATION AND CASES CITED THEREIN (1.2). | | | | |
| 01/02/20 | Foust, Rachael L. | 3.10 | 2,619.50 | 008 | 58261995 |
| | REVIEW, REVISE AND CIRCULATE MOTION TO SHORTEN HEARING ON TUBBS SETTLEMENT MOTION AND RELATED PROPOSED ORDER (3.1). | | | | |
| 01/02/20 | Morganelli, Brian | 7.10 | 4,224.50 | 008 | 58133491 |
| | COORDINATE SUBRO IMPAIRMENT BRIEFING SCHEDULE (.2); PREPARE MOTION TO SEAL (5.9); MEET WITH J. LIOU RE: SAME (.8); RESEARCH RE: MOTION TO RECONSIDER (.2). | | | | |
| 01/02/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 008 | 58124625 |
| | DRAFT ENVIRONMENTAL PROVISIONS TO PLAN (0.6); REVISE AND SEND SUMMARY OF MOTION TO RECONSIDER TO J LODUCA AND EMAIL TO J LODUCA REGARDING SAME (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/20 | Karotkin, Stephen | 5.70 | 9,661.50 | 008 | 58130504 |

REVIEW AND REVISE MOTION TO SEAL RE: TUBBS SETTLEMENT MOTION (1.2); CONFERENCE CALL WITH GOVERNOR'S OFFICE REPRESENTATIVES RE: PLAN AND AB 1054 ISSUES (2.6); TELEPHONE W. JOHNSON RE: PLAN AND GOVERNOR'S OFFICE MEETING (.3); TELEPHONE J. WELLS RE: MEETING WITH GOVERNOR'S REPRESENTATIVE (.3); TELEPHONE J. LODUCA RE: MEETING WITH GOVERNOR'S REPRESENTATIVE (.2); TELEPHONE J. LIOU RE: MOTION TO SETTLE TUBBS CLAIMS (.3); TELEPHONE N. MITCHELL RE: DEBTORS' PLAN (.3); TELEPHONE S. QUSBA RE: PLAN AND FINANCING (.2); TELEPHONE J. LODUCA RE: PLAN AND RELATED MATTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 58129448 |

REVIEW BRIEFING ON MAKE-WHOLE TO PREP FOR HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/20 | Liou, Jessica | 2.60 | 3,055.00 | 008 | 58135116 |

CONFER WITH M. GOREN AND S. KAROTKIN RE GOVERNOR'S REQUESTS (.1); CALL RE SAME (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/20 | Goren, Matthew | 2.90 | 3,262.50 | 008 | 58140615 |

REVIEW GOVERNOR'S PROPOSED PLAN CONCERNS (0.3); PARTICIPATE ON CALL WITH GOVERNOR'S ADVISORS RE: SAME (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/20 | Goren, Matthew | 0.30 | 337.50 | 008 | 58140639 |

EMAILS WITH K&B AND B. MORGANELLI RE: SUBROGATION CLAIMS IMPAIRMENT BRIEFING SCHEDULE STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/20 | Green, Austin Joseph | 3.40 | 2,482.00 | 008 | 58126604 |

PREPARE MATERIALS FOR 1/14 HEARING ON MAKE-WHOLE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/20 | Foust, Rachael L. | 4.20 | 3,549.00 | 008 | 58371128 |

DRAFT, REVIEW AND REVISE DECLARTION IN SUPPORT OF MOTION TO SHORTEN HEARING ON TUBBS SETTLEMENT MOTION (2.6); PARTIAL PARTICIPATION ON CALL WITH INTERESTED PARTIES REGARDING THE TERMS OF THE PLAN (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/20 | Morganelli, Brian | 0.60 | 357.00 | 008 | 58133525 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS RELATED TO PLAN AMENDMENTS TO COMPLY WITH AB 1054. | | | | |
| 01/03/20 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58590231 |
| | PREPARE STIPULATION RE: SUBROGATION CLAIMS IMPAIRMENT ISSUE TO BE FILED. | | | | |
| 01/03/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 008 | 58129800 |
| | PARTIAL ATTENDANCE BY PHONE ON MEETING WITH GOVERNOR'S OFFICE REGARDING PLAN. | | | | |
| 01/04/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 008 | 58130387 |
| | TELEPHONE B. BENNETT RE: PLAN (.3); TELEPHONE H. WEISSMAN RE: PLAN AND FINANCING (.4). | | | | |
| 01/04/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 58126952 |
| | REVIEW AND OUTLINE CASES ON MAKE-WHOLE. | | | | |
| 01/04/20 | Liou, Jessica | 3.10 | 3,642.50 | 008 | 58134542 |
| | REVIEW AND COMMENT ON DECLARATIONS IN SUPPORT OF MOTION TO REDACT AND MOTION TO SHORTEN (2.3); FURTHER REVIEW AND COMMENT ON REVISED DECLARATIONS IN SUPPORT OF 9019 MOTION, MOTION TO REDACT AND MOTION TO SEAL (.8). | | | | |
| 01/04/20 | Foust, Rachael L. | 0.60 | 507.00 | 008 | 58371173 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO SHORTEN RE: TUBBS SETTLEMENT. | | | | |
| 01/05/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 008 | 58132137 |
| | CONFERENCE CALL WITH PJT, SHAREHOLDER PROPONENTS, JONES DAY, LAZARD, COMPANY, RE: PLAN AND FINANCING (1.1); CONFERENCE CALL WITH COMPANY AND LAZARD RE: PLAN AND FINANCING (.6); TELEPHONE B. JOHNSON RE: PLAN AND FINANCING (.2); TELEPHONE J. SIMON RE: MEETING WITH GOVERNOR'S OFFICE (.2) TELEPHONE K. ZIMAN RE: PLAN FINANCING (.2). | | | | |
| 01/05/20 | Liou, Jessica | 0.70 | 822.50 | 008 | 58135187 |
| | CALL WITH JONES DAY AND SHAREHOLDERS, PG&E, LAZARD RE NEXT STEPS. | | | | |
| 01/05/20 | Goren, Matthew | 1.90 | 2,137.50 | 008 | 58140645 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH S. KAROTKIN, CLIENT, LAZARD, AND EQUITY GROUP RE: PLAN NEXT STEPS (1.1); ANALYZE ISSUES RE: AHC MOTION TO RECONSIDER AND EMAILS WITH B. MORGANELLI RE: SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/20 | Green, Austin Joseph | 3.50 | 2,555.00 | 008 | 58129774 |

PULL, REVIEW, AND SUMMARIZE CASE CITED BY NOTEHOLDERS FOR T. TSEKERIDES (0.4); PREPARE MATERIALS FOR MAKE-WHOLE HEARING (3.1).

| 01/05/20 | Morganelli, Brian | 6.10 | 3,629.50 | 008 | 58164955 |
|------|----------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE: MOTION TO RECONSIDER.

| 01/05/20 | Wu, Kim L. | 5.50 | 2,062.50 | 008 | 58324675 |
|------|----------------------|-------|--------|------|-------|

PREPARE AND REVISE SLIDES FOR UPCOMING HEARING.

| 01/06/20 | Karotkin, Stephen | 5.40 | 9,153.00 | 008 | 58137421 |
|------|----------------------|-------|--------|------|-------|

TELEPHONE A. KORNBERG RE: PLAN AND CPUC MATTERS (.3); TELEPHONE B. BENNETT RE: PLAN (.4); REVIEW AND REVISE TERM SHEET RE: GOVERNOR'S OFFICE PROPOSAL (1.2); TELEPHONE FELDMAN RE: MOTION FOR RECONSIDERATION OF RSA APPROVALS (.3); TELEPHONE H. WEISSMAN RE: GOVERNOR'S OFFICE PROPOSAL (.3); REVIEW AND REVISE MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (2.6); TELEPHONE J. LIOU AND T. TSEKERIDES RE: MAKE-WHOLE HEARING (.3).

| 01/06/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 008 | 58144836 |
|------|----------------------|-------|--------|------|-------|

CONTINUE TO REVIEW CASES AND ANALYZE MATERIALS FOR ARGUMENT ON MAKE-WHOLE (1.4); CONFERENCE CALL WITH S. KAROTKIN AND J. LIOU RE: MAKE-WHOLE ISSUES (0.2); EMAIL AND CALL WITH TEAM RE: MAKE-WHOLE MATERIALS (0.2).

| 01/06/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 58144841 |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALLS WITH SUBRO COUNSEL RE: DISCOVERY ISSUES AND STRATEGIES ON AHC MOTION FOR REARGUMENT (0.4); EMAIL WITH TEAM RE: SUBRO CALL AND NEXT STEPS (0.2); CALL WITH SUBRO AND SHAREHOLDER COUNSEL RE: DISCOVERY ON AHC MOTION FOR REARGUMENT (0.1).

| 01/06/20 | Liou, Jessica | 3.10 | 3,642.50 | 008 | 58177533 |
|------|----------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. ROGERS RE CHAPTER 11 PLAN (.5); CONFER WITH S. KAROTKIN AND T. TSEKERIDES RE CHAPTER 11 PLAN AND STATUS (.8); REVIEW AND COMMENT ON FINAL DOCUMENTS FOR FILING (REDACTED AND UNREDACTED VERSIONS) (1.1); REVIEW FINALIZED REDACTED DOCUMENTS (.7). | | | | |
| 01/06/20 | Goren, Matthew | 3.40 | 3,825.00 | 008 | 58140635 |
| | ANALYZE ISSUES RE: MOTION TO RECONSIDER RSAS (2.9); CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.4); EMAILS RE: MOTION TO RECONSIDER DISCOVERY (0.1). | | | | |
| 01/06/20 | Swenson, Robert M. | 1.10 | 1,210.00 | 008 | 58452149 |
| | RESEARCH NOTEHOLDERS' MAKE-WHOLE CASES IN ADVANCE OF ORAL ARGUMENT. | | | | |
| 01/06/20 | Green, Austin Joseph | 0.40 | 292.00 | 008 | 58137575 |
| | REVIEW MATERIALS AND PROVIDE FURTHER INSTRUCTIONS FOR MATERIALS FOR MAKE-WHOLE HEARING. | | | | |
| 01/06/20 | Smith, Gabriela | 2.10 | 2,121.00 | 008 | 58157013 |
| | EMAILS WITH K. BOSTEL RE: CONFIRMATION OUTLINE (.2); REVIEW CONFIRMATION RESEARCH (1.9). | | | | |
| 01/06/20 | Morganelli, Brian | 6.90 | 4,105.50 | 008 | 58165190 |
| | DRAFT RESPONSE TO MOTION TO RECONSIDER (6.7); CALL WITH M. GOREN RE: SAME (.2). | | | | |
| 01/06/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 008 | 58137835 |
| | CONFER WITH J LIOU REGARDING PLAN AMENDMENTS (0.2); CONFER WITH G SMITH REGARDING PLAN RESEARCH (0.1). | | | | |
| 01/06/20 | Wu, Kim L. | 3.50 | 1,312.50 | 008 | 58324789 |
| | PREPARE AND REVISE SLIDES FOR UPCOMING HEARING. | | | | |
| 01/06/20 | Peene, Travis J. | 0.30 | 75.00 | 008 | 58165736 |
| | CONDUCT RESEARCH RE: SUBROGATION IMPAIRMENT PLEADINGS AND MAKE-WHOLE ISSUES PLEADINGS FOR G. SMITH. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Karotkin, Stephen | 6.60 | 11,187.00 | 008 | 58149838 |

CONFER WITH K. ORSINI AND B. BENNETT RE: FEMA AND RELATED CLAIMS (.3); TELEPHONE J. LIOU RE: TORT CLAIMANTS RSA (.3); TELEPHONE J. LIOU AND J. MESTER RE: TORT CLAIMANTS RSA (.2); REVIEW AHC MOTION FOR RECONSIDERATION OF ORDERS APPROVING RSAS AND OUTLINE PRELIMINARY STATEMENT RESPONSE (1.7); TELEPHONE M. GOREN RE: AHC MOTION FOR CONSIDERATION (.3); CONFERENCE CALL WITH COMPANY, LAZARD, PJT AND JONES DAY RE: PLAN ISSUES AND GOVERNMENT AND REGULATORY ISSUE (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 008 | 58164323 |

REVIEW AND ANALYZE DRAFT DISCOVERY RE: AHC MOTION TO REARGUE AND SUGGESTIONS TO SUBRO COUNSEL RE: SAME (0.4); CALL WITH M. GOREN RE: DISCOVERY (0.1); ANALYZE ISSUES RE: MAKE-WHOLE (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Liou, Jessica | 0.40 | 470.00 | 008 | 58177599 |

EQUITY HOLDER CALL WITH PJT, LAZARD, WEIL, ALIX.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 58177698 |

CONFER WITH T. SCHINCKEL RE WILLKIE EDITS TO PLAN (.1); REVIEW EDITS TO PLAN AND CONFER WITH T. SCHINCKEL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Goren, Matthew | 3.80 | 4,275.00 | 008 | 58153374 |

REVIEW AHG DRAFT DISCOVERY REQUESTS RE: MOTION TO RECONSIDER RSA ORDER AND CALL WITH T. TSEKERIDES RE: SAME (0.2); UPDATE CALL RE: PLAN FINANCING WITH PJT AND JS (0.4); WEIL TEAM MEETING RE: PLAN (0.6); CALL WITH CLIENT RE: POSTPETITION INTEREST AND PLAN (0.1) AND EMAILS RE: SAME (0.6); REVIEW AND REVISE OPPOSITION TO MOTION TO RECONSIDER (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Green, Austin Joseph | 4.60 | 3,358.00 | 008 | 58141670 |

PREPARE AND REVISE MATERIALS FOR MAKE-WHOLE HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Sonkin, Clifford | 0.60 | 438.00 | 008 | 58188879 |

MEET WITH INTERNAL TEAM RE: PGE PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Smith, Gabriela | 0.40 | 404.00 | 008 | 58249845 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING RE: PLAN ISSUES. | | | | |
| 01/07/20 | Foust, Rachael L. | 0.60 | 507.00 | 008 | 58485187 |
| | PARTICIPATE IN PLAN TEAM MEETING. | | | | |
| 01/07/20 | Morganelli, Brian | 8.30 | 4,938.50 | 008 | 58164957 |
| | DRAFT RESPONSE TO MOTION TO RECONSIDER (6.6); PREPARE TUBBS SETTLEMENT DOCUMENTS FOR FILING (.6); REVIEW AND CIRCULATE FILED DOCUMENTS (.2); COURT ORDER ON IMPAIRMENT (.2); AND COURT ORDER ON REDACTION (.1); TEAM PLAN MEETING (0.6). | | | | |
| 01/07/20 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 008 | 58142542 |
| | DRAFT PLAN PROVISIONS RELATING TO SUBROGATION RSA AND CONFER WITH J LIOU AND S KAROTKIN REGARDING SAME (1.3); REVIEW GHOST SHIP PROVISIONS OF PLAN (0.3); ATTEND WEIL PLAN TEAM MEETING (0.8). | | | | |
| 01/07/20 | Wu, Kim L. | 9.50 | 3,562.50 | 008 | 58324983 |
| | PREPARE AND REVISE SLIDES FOR UPCOMING HEARING. | | | | |
| 01/08/20 | Karotkin, Stephen | 3.40 | 5,763.00 | 008 | 58150498 |
| | TELEPHONE B. BENNETT RE: PLAN (.3); TELEPHONE D. ABRAMS RE: PLAN AND FINANCING (.3); TELEPHONE K. ZIMAN RE: PLAN AND FINANCING (.2); TELEPHONE B. JOHNSON RE: PLAN AND FINANCING (.3); DRAFT PRELIMINARY STATEMENT FOR OBJECTION TO AHC MOTION TO RECONSIDER APPROVAL OF RSAS (1.2); TELEPHONE J. SIMON RE: PLAN AND GOVERNOR RESPONSE (.2); TELEPHONE J. NEWSOME RE: MEDIATION (.2); TELEPHONE C. DUMAS RE: PLAN AND MOTION OF AHC TO RECONSIDER (.3); TELEPHONE A. CATON RE: PLAN AND RELATED ISSUES (.4). | | | | |
| 01/08/20 | Tsekerides, Theodore E. | 3.60 | 4,410.00 | 008 | 58164640 |
| | ANALYZE ISSUES RE: MAKE-WHOLE ARGUMENTS (0.4); CONFERENCE CALL WITH F. ADAMS RE: INDENTURE ISSUES (0.2); REVIEW POINTS RAISED BY NOTEHOLDERS TO ADDRESS AT ARGUMENT (0.8); EMAIL WITH TEAM RE: ADDITIONAL RESEARCH ON NOTEHOLDER ARGUMENTS (0.2); CONFERENCE CALL WITH SUBRO AND EQUITY COUNSEL RE AHC REQUESTS. (0.2); EMAIL TO TEAM AND CRAVATH RE AHC DISCOVERY (0.2); REVIEW AND REVISE MAKE WHOLE SLIDES FOR HEARING (0.3); REVIEW CASES ON SOLVENT DEBTOR AND 502(B) AND OUTLINE FOR HEARING (1.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Liou, Jessica | 2.20 | 2,585.00 | 008 | 58177454 |

REVIEW AND RESPOND TO EMAILS RE POSTPETITION INTEREST FROM ALIXPARTNERS, AND M. GOREN (.7); CONFER WITH R. NILES-WEED RE POSTPETITION INTEREST RESEARCH (.4); CONFER WITH MTO RE EDITS TO PLAN (.2); CONFER WITH S. ROGERS, PGE, LAZARD (PARTIAL) RE CHAPTER 11 PLAN CONFIRMATION (.8); REVIEW MAKE-WHOLE MATERIALS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Goslin, Thomas D. | 0.80 | 880.00 | 008 | 58177756 |

CORRESPONDENCE WITH CLIENT RE ENVIRONMENTAL LANGUAGE IN PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Goren, Matthew | 6.70 | 7,537.50 | 008 | 58153283 |

REVISE RESPONSE TO MOTION TO RECONSIDER RSA ORDERS (6.4) AND CONFER WITH B. MORGANELLI RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Swenson, Robert M. | 3.10 | 3,410.00 | 008 | 58179779 |

REVIEW MATERIALS FOR MAKE-WHOLE ORAL ARGUMENT AND PROVIDE COMMENTS TO SAME (1.6); REVIEW BRIEFS, CITED AUTHORITY, AND INDENTURE AGREEMENTS IN CONNECTION WITH MAKE-WHOLE ORAL ARGUMENT (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Morganelli, Brian | 6.70 | 3,986.50 | 008 | 58164613 |

REVISE RESPONSE TO MOTION TO RECONSIDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | Karotkin, Stephen | 6.90 | 11,695.50 | 008 | 58154484 |

REVIEW AND REVISE MAKE-WHOLE ARGUMENT PRESENTATION (1.8); REVIEW AND REVISE MEMO TO GOVERNOR'S OFFICE RE: PLAN (.8); TELEPHONE B. BENNETT RE: PLAN (.3); TELEPHONE A. KORNBERG RE: FINANCING MOTION (.2); CONFERENCE CALL WITH CRAVATH AND JONES DAY RE: FINANCING HEARING (.3); CONFERENCE CALL WITH COMPANY, MUNGER TOLLES, JONES DAY RE: PLAN AND FINANCING (1.2); TELEPHONE BOTTER AND STAMER RE: DISCLOSURE STATEMENT SCHEDULING (.3); TELEPHONE J. LIOU RE: MAKE-WHOLE HEARING (2X) (.6); TELEPHONE J. LODUCA RE: PLAN (.3); REVIEW AND REVISE OBJECTION TO AD HOC COMMITTEE RSA RECONSIDERATION MOTION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 008 | 58164681 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND FURTHER REVISE MAKE WHOLE SLIDES (0.7); CALL WITH J JOHNSTON RE MAKE WHOLE ARGUMENT (0.4); ANALYZE ISSUES RE DIRECT APPEAL (0.3); CONFERENCE CALL WITH SUBRO AND EQUITY COUNSEL RE AHC DISCOVERY (0.2). ANALYZE ISSUES RE AHC DISCOVERY AND SUBRO APPROACH (0.3). | | | | |
| 01/09/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 58177269 |
| | EQUITY CALL. | | | | |
| 01/09/20 | Liou, Jessica | 5.60 | 6,580.00 | 008 | 58177344 |
| | REVIEW MAKE-WHOLE ISSUES AND PLEADINGS (1.2); CONFER WITH B. MORGANELLI RE MAKE-WHOLE RESEARCH (.2); REVIEW MAKEWHOLE RESEARCH (.3); CONFER WITH J. JOHNSTON AND T. TSEKERIDES RE MAKE-WHOLE ARGUMENTS (.7); REVIEW MAKEWHOLE ISSUE (.5); REVIEW MAKE WHOLE CASES (2.7). | | | | |
| 01/09/20 | Goslin, Thomas D. | 1.20 | 1,320.00 | 008 | 58177370 |
| | ATTEND TO CORRESPONDENCE RE TREATMENT OF ENVIRONMENTAL CLAIMS (.6); CALL WITH T. SCHINCKEL RE SAME (.2); DRAFT EMAIL TO CLIENT RE SAME (.4). | | | | |
| 01/09/20 | Goren, Matthew | 2.10 | 2,362.50 | 008 | 58153379 |
| | MULTIPLE CONFERENCES WITH B. MORGANELLI RE: MOTION TO RECONSIDER RESPONSE (0.3); REVIEW AND REVISE SAME (1.3); POR UPDATE CALL WITH JONES DAY AND PJT (0.2); EMAILS WITH WFG, J. LIOU AND T. SCHINCKEL RE: 2ND A&R RSA (0.3). | | | | |
| 01/09/20 | Swenson, Robert M. | 4.40 | 4,840.00 | 008 | 58179806 |
| | PREPARE FOR MAKE-WHOLE ORAL ARGUMENT BY REVIEWING BRIEFS, CITED AUTHORITY, AND INDENTURE AGREEMENTS (3.2); RESEARCH RE: CONTRACT INTERPRETATION (1.2). | | | | |
| 01/09/20 | Green, Austin Joseph | 2.10 | 1,533.00 | 008 | 58154471 |
| | DISCUSSIONS AND ANALYSIS IN PREPARATION FOR MAKE-WHOLE HEARING. | | | | |
| 01/09/20 | Morganelli, Brian | 6.90 | 4,105.50 | 008 | 58166183 |
| | MEET WITH J. LIOU RE: ASSIGNMENT ON MAKE-WHOLE ARGUMENT PREPARATION (.1); CONDUCT RESEARCH RE: SAME (2.2); REVISE DRAFT RESPONSE TO MOTION TO RECONSIDER (3.9); MEET WITH M. GOREN RE: SAME (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 008 | 58158116 |

AMEND PLAN (0.1); EMAILS TO PLAINTIFF GROUP, JONES DAY AND CLIENT REGARDING AMENDED PLAN (0.3); CONFER WITH J LIOU REGARDING AMENDED PLAN (0.2); EMAIL AJ GREEN REGARDING MAKEWHOLE (0.1).

| 01/09/20 | Hoilett, Leason | 3.80 | 1,520.00 | 008 | 58263080 |
|----------|-----------------|------|----------|-----|----------|

ASSIST TEAM WITH REVIEW OF DOCUMENTS IN PREPARATION FOR THE MAKE WHOLE HEARING.

| 01/10/20 | Karotkin, Stephen | 6.30 | 10,678.50 | 008 | 58164320 |
|----------|-------------------|------|-----------|-----|----------|

REVIEW AND REVISE OBJECTION TO MOTION FOR RECONSIDERATION OF RSA APPROVAL ORDER (1.8); CALL M. GOREN RE: SAME (.3); REVIEW EMAILS RE: PLAN AND FINANCING MATTERS (.3); CALL K. ORSINI RE: PLAN ISSUES (2X) (.4); CONFERENCE CALL WITH COMPANY AND EQUITY REPRESENTATIVE RE: PLAN AND FINANCING (1.8); REVIEW EMAILS AND CALL H. WEISSMAN RE: PLAN FINANCING (.3); CALL S. QUSBA RE: PLAN (.3); CALL B. BENNETT (2X) RE: PLAN AND FINANCING (.4): CALL B. JOHNSON RE: MEETING WITH GOVERNOR REPRESENTATIVES (.4); CALL T. TSEKERIDES AND J. LIOU RE: MAKE WHOLE ARGUMENT (.3).

| 01/10/20 | Tsekerides, Theodore E. | 4.30 | 5,267.50 | 008 | 58157629 |
|----------|-------------------------|------|----------|-----|----------|

REVIEW DRAFT OBJECTION TO AHC RECONSIDERATION MOTION (0.9); EMAIL TEAM WITH COMMENTS ON OBJECTION (0.1); CONFERENCE CALL WITH SUBROS AND EQUITY RE: DISCOVERY ISSUES RELATING TO AHC MOTION TO REARGUE (0.2); REVIEW CASES ON MAKE WHOLE (0.7); CALL WITH JONES DAY RE: MAKE WHOLE ARGUMENT (0.2); REVIEW RESEARCH MEMO RE: MAKE WHOLE APPELLATE ISSUES (0.8); ANALYZE ISSUES RE: COURT REQUEST FOR VIEWS RE: APPEAL (0.6); CALL WITH MUNGER RE: APPELLATE ISSUES ON MAKE WHOLE (0.2); REVIEW SLIDES FOR HEARING (0.2); CALL WITH S. KAROTKIN AND J. LIOU RE: APPEAL ISSUES (0.2); CALL WITH J. LIOU, R SWENSON AND A.J. RE: PREP FOR HEARING (0.2).

| 01/10/20 | Liou, Jessica | 6.60 | 7,755.00 | 008 | 58177474 |
|----------|---------------|------|----------|-----|----------|

EMAILS WITH CRAVATH AND T. SCHINCKEL RE SECURITIES ISSUANCES (.2); REVIEW SEC LETTERS (.3); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN, SECURITIES OFFERING, CONFER WITH T. SCHINCKEL, CONFER WITH D. GHETALDI; REVIEW MAKE-WHOLE ARTICLES (1.2); REVIEW EMAILS RE MOTION TO RECONSIDER (1.4); REVIEW MAKE-WHOLE RESEARCH AND CASES (.7); CONFER WITH J. MESTER RE PLAN ISSUES (.2); CONFER WITH A.J. GREEN RE MAKE-WHOLE RESEARCH (1.9); REVIEW FURTHER MAKEWHOLE RESEARCH (.7).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/20 | Goren, Matthew | 0.20 | 225.00 | 008 | 58178054 |
| | EMAILS WITH UCC AND B. MORGANELLI RE: SUBROGATION CLAIMS IMPAIRMENT BRIEFING. | | | | |
| 01/10/20 | Goren, Matthew | 2.10 | 2,362.50 | 008 | 58178163 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO RECONSIDER (1.2); MULTIPLE CALLS AND EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: SAME (0.7); REVIEW CLIENT COMMENTS AND EMAILS RE: SAME (0.2). | | | | |
| 01/10/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 58590232 |
| | REVIEW UCC BRIEF RE: SUBROGATION CLAIMS IMPAIRMENT ISSUE (0.4) AND EMAILS WITH B. MORGANELLI RE: SAME (0.4). | | | | |
| 01/10/20 | Swenson, Robert M. | 3.50 | 3,850.00 | 008 | 58179845 |
| | REVIEW DRAFT POWERPOINT SLIDE PRESENTATION FOR MAKE-WHOLE HEARING (1.4); REVIEW AND ANALYZE KEY PROVISIONS CHART FOR INDENTURE AGREEMENTS IN KEY CASES (1.2); REVIEW KEY CASES CITED BY NOTEHOLDERS (0.9). | | | | |
| 01/10/20 | Green, Austin Joseph | 6.90 | 5,037.00 | 008 | 58157717 |
| | ANALYSIS AND DISCUSSIONS IN PREPARATION FOR MAKE-WHOLE HEARING. | | | | |
| 01/10/20 | Morganelli, Brian | 6.20 | 3,689.00 | 008 | 58165848 |
| | EMAIL WITH J. MCCONNELL RE: TUBBS SETTLEMENT QUESTIONS (.1); CONDUCT RESEARCH RE: MAKE-WHOLE HEARING PREPARATION (3.2); CALL WITH M. GOREN RE: MOTION TO RECONSIDER (.2); REVISE AND CIRCULATE DRAFT RE: SAME (2.7). | | | | |
| 01/10/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58166450 |
| | REVIEW UCC BRIEF RE: SUBRO IMPAIRMENT. | | | | |
| 01/10/20 | Schinckel, Thomas Robert | 2.20 | 1,859.00 | 008 | 58158095 |
| | RESEARCH TREATMENT OF EQUITY GRANTS TO SETTLEMENT TRUSTS (2.1); DRAFT EMAIL TO J LODUCA (0.1). | | | | |
| 01/10/20 | Hoilett, Leason | 1.20 | 480.00 | 008 | 58263063 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST TEAM WITH REVIEW OF DOCUMENTS IN PREPARATION FOR THE MAKE WHOLE HEARING. | | | | |
| 01/11/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 008 | 58168580 |
| | TELEPHONE B. BENNETT RE: PLAN AND MAKE-WHOLE HEARING (.3); TELEPHONE K. ZIMAN RE: MAKE-WHOLE HEARING (.3). | | | | |
| 01/11/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 58164428 |
| | PREP FOR MAKE-WHOLE HEARING. | | | | |
| 01/11/20 | Liou, Jessica | 7.50 | 8,812.50 | 008 | 58177349 |
| | PREPARE FOR MAKE-WHOLE ORAL ARGUMENT, MULTIPLE CONFERS WITH AJ GREEN, EMAILS WITH AJ GREEN, REVIEW AND REVISE INDENTURE AND CASE LAW CHART, CONFER WITH LAZARD (7.5). | | | | |
| 01/11/20 | Green, Austin Joseph | 8.40 | 6,132.00 | 008 | 58159601 |
| | ANALYSIS AND DISCUSSIONS IN PREPARATION FOR MAKE-WHOLE HEARING (5.3); REVISE MATERIALS RELATING TO SAME (3.1). | | | | |
| 01/11/20 | Morganelli, Brian | 0.70 | 416.50 | 008 | 58166397 |
| | REVISE OBJECTION TO MOTION TO RECONSIDER (.1); REVIEW AND OUTLINE RESPONSE ON QUESTION OF SUBROGATION IMPAIRMENT (.6). | | | | |
| 01/11/20 | Biratu, Sirak D. | 5.60 | 1,932.00 | 008 | 58177733 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR HEARING. | | | | |
| 01/12/20 | Karotkin, Stephen | 9.20 | 15,594.00 | 008 | 58168301 |
| | REVIEW COMMENTS TO DRAFT OBJECTION TO AHC MOTION FOR RECONSIDERATION AND REVISE SAME (1.1); REVIEW CASES AND PLEADINGS IN PREPARATION FOR MAKE-WHOLE HEARING (6.9); REVIEW MEMO RE: MAKE-WHOLE HEARING (.6); REVIEW OPINION RE: CLASS ACTION ALLEGATIONS (.6). | | | | |
| 01/12/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 008 | 58207861 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BRIEFING ON MAKE WHOLE (0.7); ANALYZE ISSUES RE: DIRECT APPEAL (0.2); REVIEW REVISED SLIDES FOR MAKE-WHOLE ARGUMENT (0.2); REVIEW SUBRO OBJECTION TO AHC MOTION TO RECONSIDER (0.3). | | | | |
| 01/12/20 | Liou, Jessica | 8.50 | 9,987.50 | 008 | 58177410 |
| | REVIEW AND REVISE MAKE-WHOLE SLIDES (1.8); CONFER WITH F. ADAMS RE INDENTURES (.5); REVIEW MAKE-WHOLE RESEARCH (1.7); REVIEW MAKE-WHOLE BRIEFINGS (4.5). | | | | |
| 01/12/20 | Swenson, Robert M. | 6.20 | 6,820.00 | 008 | 58229580 |
| | PREPARE FOR MAKE-WHOLE ORAL ARGUMENT BY REVIEWING BRIEFS, CITED AUTHORITY, AND INDENTURE AGREEMENTS (3.2); REVIEW DRAFT POWERPOINT SLIDE PRESENTATION (1.4); REVIEW AND ANALYZE KEY PROVISIONS CHART FOR INDENTURE AGREEMENTS IN KEY CASES (1.6). | | | | |
| 01/12/20 | Green, Austin Joseph | 2.50 | 1,825.00 | 008 | 58159838 |
| | REVISE PRESNTATION FOR MAKE-WHOLE HEARING (0.9); DISCUSSIONS AND ANALYSIS IN PREPARATION FOR MAKE-WHOLE HEARING (1.6). | | | | |
| 01/12/20 | Morganelli, Brian | 0.30 | 178.50 | 008 | 58226729 |
| | REVISE RESPONSE TO MOTION TO RECONSIDER. | | | | |
| 01/12/20 | Schinckel, Thomas Robert | 0.10 | 84.50 | 008 | 58163901 |
| | DRAFT EMAIL TO J LODUCA REGARDING PLAN REVISIONS. | | | | |
| 01/13/20 | Karotkin, Stephen | 8.80 | 14,916.00 | 008 | 58186085 |
| | PREPARE FOR MAKE-WHOLE HEARING INCLUDING REVIEW CASES AND PLEADINGS; INTERNAL CONFERENCES (3.8); REVIEW PLAN REVISIONS AND TELEPHONE J. MESTER RE: SAME (.7); CONFERENCE J. WELLS RE: PLAN AND FINANCING (.4); CONFERENCE J. LODUCA RE: PLAN AND FINANCING (.3); TELEPHONE S. QUSBA RE: PLAN AND FINANCING (.3); CONFERENCE J. SIMON, J. WELLS, J. LODUCA AND B. JOHNSON RE: MEETING WITH GOVERNOR (.6); CONFERENCE CALLS WITH AKIN AND JONES DAY RE: PLAN ISSUES (.7); TELEPHONE B. BENNETT MULTIPLE TIMES RE: PLAN AND MAKE WHOLE HEARING (.7); CONFERENCE J. SIMON RE: MAKE-WHOLE HEARING (.4); TELEPHONE N. MITCHELL RE: PLAN AND RELATED ISSUES (2X) (.6); TELEPHONE H. WEISSMAN RE: LOAN AND REGULATORY ISSUES (2X) (.3). | | | | |
| 01/13/20 | Tsekerides, Theodore E. | 7.50 | 9,187.50 | 008 | 58209022 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE OUTLINE FOR ORAL ARGUMENT, REVIEW CASES AND FURTHER PREP FOR MAKE WHOLE HEARING (5.8); PREP WITH TEAM FOR ORAL ARGUMENT AND RELATED ISSUES (1.6); CALL WITH JONES DAY RE: HEARING (0.1). | | | | |
| 01/13/20 | Liou, Jessica | 10.90 | 12,807.50 | 008 | 58228221 |
| | REVIEW AND RESPOND TO EMAILS RE MAKE-WHOLES; REVIEW MAKE-WHOLE AND REVISE OUTLINE (1.2); REVIEW AND PREPARE FOR MAKE-WHOLE ORAL ARGUMENT (8.2); CALLS WITH JONES DAY, AKIN RE BONDHOLDER TREATMENT (1.5). | | | | |
| 01/13/20 | Goren, Matthew | 2.20 | 2,475.00 | 008 | 58196255 |
| | CALLS AND EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: MOTION TO RECONSIDER RSA ORDERS (0.7); REVIEW FINAL VERSION OF SAME (0.6); ANALYZE ISSUES RE: SUBROGATION IMPAIRMENT REPLY AND EMAILS WITH B. MORGANELLI RE: SAME (0.9). | | | | |
| 01/13/20 | Swenson, Robert M. | 7.20 | 7,920.00 | 008 | 58229669 |
| | PREPARE FOR MAKE-WHOLE ORAL ARGUMENT AND ASSIST T. TSEKERIDES AND J. LIOU IN CONNECTION WITH PREPARATION. | | | | |
| 01/13/20 | Foust, Rachael L. | 0.30 | 253.50 | 008 | 58484980 |
| | PARTICIPATE IN PLAN UPDATE CALL WITH LAZARD. | | | | |
| 01/13/20 | Morganelli, Brian | 2.10 | 1,249.50 | 008 | 58226236 |
| | DRAFT IMPAIRMENT BRIEF. | | | | |
| 01/13/20 | Morganelli, Brian | 4.40 | 2,618.00 | 008 | 58226581 |
| | REVIEW JOINDER TO MOTION TO RECONSIDER (.6); REVISE OBJECTION TO MOTION TO RECONSIDER (3.8). | | | | |
| 01/13/20 | Schinckel, Thomas Robert | 2.70 | 2,281.50 | 008 | 58186064 |
| | CALL WITH D FORMAN REGARDING RSA MOTION (0.1); EMAIL RSA MOTION TEAM REGARDING SAME (0.2); EMAILS TO ALIXPARTNERS TEAM REGARDING BUTTE SUBROGATION CLAIMS (0.2); RESEARCH STOCK ISSUANCES TO SETTLEMENT TRUSTS (2.2). | | | | |
| 01/13/20 | Chan, Herbert | 4.20 | 1,554.00 | 008 | 58217829 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO MOTION OF THE AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS FOR RECONSIDERATION AND RELIEF FROM ORDERS PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 59(E) AND 60(B) FOR B. MORGANELLI. | | | | |
| 01/14/20 | Karotkin, Stephen | 3.90 | 6,610.50 | 008 | 58197740 |
| | REVIEW TERM SHEET RE: PLAN ISSUES (.3); TELEPHONE J. MESTER RE: SAME (.3); PREPARE FOR HEARING RE: MAKE-WHOLE ISSUE (1.4); TELEPHONE AND CONFERENCE WITH JONES DAY, AKIN ETC. RE: MAKE-WHILE AND RELATED ISSUES (1.2); CONFERENCE J. WELLS RE: PLAN (.3); CONFERENCE J. WELLS AND J. SIMON RE: PLAN AND RELATED ISSUES (.4). | | | | |
| 01/14/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 008 | 58210173 |
| | MEET WITH TEAM AND FURTHER PREP FOR MAKE-WHOLE HEARING (1.2); FURTHER REVISIONS TO OUTLINE FOR HEARING (0.4). | | | | |
| 01/14/20 | Liou, Jessica | 2.50 | 2,937.50 | 008 | 58225711 |
| | MULTIPLE CALLS WITH JONES DAY, PGE, PRINCIPALS RE BONDHOLDER TREATMENT UNDER PLAN (1.7); CONFER WITH TEAM RE PLAN ISSUES (.5); EMAILS WITH PGE RE REINSTATEMENT ISSUES (.3). | | | | |
| 01/14/20 | Goren, Matthew | 1.30 | 1,462.50 | 008 | 58196374 |
| | TEAM MEETING RE: PLAN AND STATUS (0.4); EMAILS WITH CRAVATH RE: PLAN CLAIM OBJECTION PROVISIONS (0.2); EMAILS WITH CLIENT RE: PLAN FEASIBILITY ISSUES (0.2); EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: FILING OF OBJECTION TO RECONSIDERATION MOTION (0.3); CONFER WITH B. MORGANELLI RE: SUBROGATION IMPAIRMENT REPLY (0.2). | | | | |
| 01/14/20 | Swenson, Robert M. | 2.40 | 2,640.00 | 008 | 58450513 |
| | FINALIZE DOCUMENTS, CASES, AND MATERIALS RE: MAKE-WHOLE ARGUMENT (0.8); PARTICIPATE IN NEGOTIATIONS WITH AD HOC GROUP REGARDING ADJOURNMENT (1.6). | | | | |
| 01/14/20 | Minga, Jay | 0.20 | 210.00 | 008 | 58450514 |
| | REVIEW MEDIA ANALYSIS RE MAKE-WHOLE BRIEFING NEGOTIATIONS (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND KELLER BENVENUTTI TEAM RE SAME (.1). | | | | |
| 01/14/20 | Smith, Gabriela | 0.30 | 303.00 | 008 | 58249828 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH WEIL TEAM RE: CONFIRMATION ISSUES. | | | | |
| 01/14/20 | Morganelli, Brian | 6.50 | 3,867.50 | 008 | 58225301 |
| | REVIEW SETTLEMENT TERMS (.3) DRAFT REPLY BRIEF ON IMPAIRMENT ISSUE (6.2). | | | | |
| 01/14/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 008 | 58189573 |
| | ATTEND WEIL PLAN TEAM MEETING (0.6); DRAFT PLAN (0.7). | | | | |
| 01/15/20 | Karotkin, Stephen | 7.80 | 13,221.00 | 008 | 58197719 |
| | ATTEND MEDIATION SESSION WITH JUDGE NEWSOME IN WALNUT CREEK (5.4); REVIEW AND REVISE PLAN SUPPORT AGREEMENT DRAFT (1.6); TELEPHONE K. ZIMAN RE: PLAN ISSUES (.3); CONFERENCE J. WELLS RE: PLAN FINANCING (.2); CONFERENCE J. SIMON RE: PLAN FINANCING (.3). | | | | |
| 01/15/20 | Liou, Jessica | 3.70 | 4,347.50 | 008 | 58228327 |
| | EMAILS RE REINSTATEMENT ISSUES (1.0); CONFER WITH PGE, LAZARD RE PLAN AND OTHER ISSUES (.5); REVIEW EMAILS RE REINSTATEMENT (.2); REVIEW AND COMMENT ON DRAFT NOTEHOLDER RSA (2.0). | | | | |
| 01/15/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 58196261 |
| | MULTIPLE CALLS AND EMAILS WITH CLIENT, S. KAROTKIN AND LAZARD RE: PLAN AND SECURITIZATION ISSUES (0.4); UPDATE CALL WITH J. LIOU, LAZARD, AND CLIENT RE: PLAN (0.4). | | | | |
| 01/15/20 | Carens, Elizabeth Anne | 4.70 | 3,431.00 | 008 | 58284474 |
| | CONDUCT RESEARCH RE: SECURITIES CLASS ACTION ISSUES. | | | | |
| 01/15/20 | Foust, Rachael L. | 0.40 | 338.00 | 008 | 58485302 |
| | PARTICIPATE ON ADVISOR CALL RE PLAN AND DISCLOSURE STATEMENT. | | | | |
| 01/15/20 | Morganelli, Brian | 6.00 | 3,570.00 | 008 | 58225589 |
| | CONFER WITH J. LIOU RE: RSA APPROVAL MOTION (.1); DRAFT RSA APPROVAL MOTION (3.6); PREPARE STIPULATION WITH TCC (2.1); CALL WITH J. LIOU RE: SAME (.2). | | | | |
| 01/15/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 58226190 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SUBROGATION IMPAIRMENT BRIEF. | | | | |
| 01/15/20 | Schinckel, Thomas Robert | 2.30 | 1,943.50 | 008 | 58195979 |
| | REVIEW INDENTURE PROVISIONS AND DRAFT SUMMARY ON SAME FOR LAZARD (1.7); DRAFT UPDATES TO PLAN (0.6). | | | | |
| 01/15/20 | Lane, Erik | 0.40 | 372.00 | 008 | 58226483 |
| | EMAILS RE MAKE-WHOLE HEARING AND REVIEW TRANSCRIPT OF SAME. | | | | |
| 01/16/20 | Karotkin, Stephen | 3.80 | 6,441.00 | 008 | 58220248 |
| | TELEPHONE FELDMAN RE: PLAN (.3); TELEPHONE B. BENNETT RE: BONDHOLDER RSA (2X) (.6); REVIEW DRAFT RESPONSE TO O'MELVENY RE: G.O. LETTER (1.1); CONFERENCE CALL WITH H. WEISSMAN, B. MANHEIM AND O'MELVENY RE: G.O. PLAN MATTERS (1.8). | | | | |
| 01/16/20 | Liou, Jessica | 4.10 | 4,817.50 | 008 | 58225489 |
| | REVIEW AND RESPOND TO EMAIL WITH D. HAAREN RE BONDHOLDER RSA (.2) AND CONFER WITH B. MORGANELLI RE KEY TERMS OF SAME (.3); REVIEW AND RESPOND TO EMAILS, REVIEW SLIDES RE SUMMARY OF RSA TERMS (2.2); EMAILS WITH E. SILVERMAN RE REINSTATEMENT (.1); EMAILS WITH TEAM RE STATUS AND CHAPTER 11 PLAN (.2); CONFER WITH J. MESTER RE UPDATE ON STATUS OF BONDHOLDER DISCUSSIONS (.3), EMAIL PGE RE UPDATE (.3); CONFER WITH S. KAROTKIN RE SAME (.2); CONFER WITH B. MORGANELLI RE SAME (.3). | | | | |
| 01/16/20 | Goren, Matthew | 2.40 | 2,700.00 | 008 | 58214244 |
| | REVIEW BONDHOLDER RSA (0.8) AND EMAILS WITH S. KAROTKIN AND J. LIOU RE: SAME (0.1); CALL WITH WFG RE: SUBROGATION CLAIMS IMPAIRMENT REPLY (0.2); REVIEW AND REVISE SUBROGATION IMPAIRMENT REPLY BRIEF (1.3). | | | | |
| 01/16/20 | Morganelli, Brian | 7.60 | 4,522.00 | 008 | 58226251 |
| | SUMARIZE RSA FOR BOARD (3.2); CALL WITH J. LIOU RE: SAME (.2); DRAFT RSA APPROVAL MOTION (3.1); REVISE IMPAIRMENT BRIEF (1.1). | | | | |
| 01/17/20 | Karotkin, Stephen | 4.10 | 6,949.50 | 008 | 58219671 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RSA WITH BONDHOLDERS (1.4); TELEPHONE J. MESTER RE: SAME SEVERAL TIMES (.7); TELEPHONE B. BENNETT RE: RSA (.3); CONFERENCE CALL PJT, JONES DAY AND COMPANY RE: PLAN (.6); TELEPHONE J. LIOU RE: RSA AND PLAN (.4); TELEPHONE J. LODUCA RE: RSA (.4); TELEPHONE B. JOHNSON RE: PLAN AND BONDHOLDER RSA (.3). | | | | |
| 01/17/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 008 | 58207865 |
| | ANALYZE ISSUES RE: MAKE-WHOLE HEARING AN CALL WITH S. KAROTKIN RE: SAME (0.1); EMAIL WITH TEAM RE: PLAN CONFIRMATION ISSUES (0.1). | | | | |
| 01/17/20 | Liou, Jessica | 3.20 | 3,760.00 | 008 | 58226776 |
| | REVIEW REVISED NOTEHOLDER RSA (.7); REVIEW S. KAROTKIN AND CRAVATH COMMENTS TO RSA AND RESPOND TO EMAILS (.2); CONFERS WITH B. MORGANELL RE RSA (.8); CONFER WITH S. KAROTKIN RE SUMMARY OF RSA (.3); CONFER RE NOTEHOLDER DISCUSSIONS (.2); CONFER WITH R. NILES-WEED RE POSTPETITION INTEREST CHART (.2); CONFER WITH T. SCHINCKEL RE CHAPTER 11 PLAN EDITS (.5); CONFER WITH S. KAROTKIN RE STATUS (.1) REVIEW AND REVISE NOTICE OF ADJOURNMENT (.1); REVIEW AND RESPOND TO EMAILS RE BUTTE FIRE CLAIMS (.1). | | | | |
| 01/17/20 | Cruz, Mariel E. | 0.20 | 225.00 | 008 | 58234258 |
| | REVIEW AND COMMENT ON APPLICABLE SECTIONS OF RSA RE: QUALIFIED MARKETMAKERS. | | | | |
| 01/17/20 | Goren, Matthew | 4.90 | 5,512.50 | 008 | 58214263 |
| | REVIEW UPDATED NOTEHOLDER RSA (0.2); REVISE SUBROGATION IMPAIRMENT REPLY (4.7). | | | | |
| 01/17/20 | Morganelli, Brian | 3.50 | 2,082.50 | 008 | 58225427 |
| | PREPARE AND REVISE SUMMARY OF RSA TERMS FOR BOARD CALL (1.8); CALL WITH J. LIOU RE: SAME (.3); REVISE MOTION TO APPROVE RSA (1.4). | | | | |
| 01/17/20 | Morganelli, Brian | 2.60 | 1,547.00 | 008 | 58226332 |
| | REVIEW AND REVISE IMPAIRMENT BRIEF. | | | | |
| 01/17/20 | Schinckel, Thomas Robert | 2.80 | 2,366.00 | 008 | 58219324 |
| | CONFER WITH M ZAKEN REGARDING BUTTE CLAIMS (0.3); REVIEW AND UPDATE CHAPTER 11 PLAN (1.7); REVIEW CA STATE AGENCIES PLAN COMMENT AND CONFER WITH J LIOU REGARDING SAME (0.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/20 | Karotkin, Stephen | 2.20 | 3,729.00 | 008 | 58219893 |
| | REVIEW AND REVISE RSA WITH BONDHOLDERS (1.1); EMAILS RE: SAME (.3); REVIEW AND REVISE SUBMISSION TO O'MELVENY & MYERS (.8). | | | | |
| 01/18/20 | Goren, Matthew | 1.90 | 2,137.50 | 008 | 58214360 |
| | REVIEW UPDATED RSA (0.4) AND EMAILS RE: SAME (0.3); REVISE SUBROGATION CLAIMS IMPAIRMENT REPLY (0.4) AND ANALYZE ISSUES RE: SAME (0.6); CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.2). | | | | |
| 01/18/20 | Morganelli, Brian | 4.90 | 2,915.50 | 008 | 58225563 |
| | REVISE RSA MOTION (3.3); REVISE IMPAIRMENT BRIEF (.9); CALL WITH M. GOREN RE: SAME (.1); EMAIL WITH M. GOREN, S. KAROTKIN, C. PRICE, J. KIM AND D. FORMAN RE: STIPULATION (.3); REVIEW DRAFT STIPULATION (.3). | | | | |
| 01/19/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 008 | 58219906 |
| | REVIEW AKIN COMMENTS TO RSA (.7); TELEPHONE J. MESTER RE: SAME (.3); REVIEW REVISED RSA (.6); AND EMAILS RE: SAME (.2). | | | | |
| 01/19/20 | Liou, Jessica | 2.60 | 3,055.00 | 008 | 58225887 |
| | REVIEW REVISED BONDHOLDER RSA (.3); REVIEW AND REVISE DRAFT MOTION TO APPROVE BONDHOLDER RSA (.4); REVIEW AND COMMENT ON MOTION RE BONDHOLDER RSA (1.9). | | | | |
| 01/19/20 | Goren, Matthew | 1.30 | 1,462.50 | 008 | 58214451 |
| | CALL WITH AHC AND EQUITY RE: RSA (0.9); MULTIPLE CALLS AND EMAILS RE: SAME (0.4). | | | | |
| 01/19/20 | Morganelli, Brian | 2.60 | 1,547.00 | 008 | 58284131 |
| | REVIEW TERMS OF AMENDED RSA (.2); REVISE MOTION TO APPROVE RSA (2.4). | | | | |
| 01/20/20 | Karotkin, Stephen | 5.10 | 8,644.50 | 008 | 58220645 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NEW DRAFT OF RSA (1.1); TELEPHONE S. ZELIN RE: SAME (.3); REVIEW SECURITIZATION MEMO (.3); REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT (.4); CONFERENCE CALL WITH EQUITY HOLDERS, JONES DAY, COMPANY, LAZARD, MUNGER RE: REGULATORY AND AB 1054 ISSUES (1.2); TELEPHONE J. LIOU RE: CPUC PROCEEDING (.3); TELEPHONE H. WEISSMAN RE: REGULATORY ISSUES (.2); CONFERENCE CALL WITH ALL PARTIES RE: BONDHOLDER RSA (1.3). | | | | |
| 01/20/20 | Liou, Jessica | 2.90 | 3,407.50 | 008 | 58226825 |
| | CONFER WITH E. SILVERMAN, N. MOONEY AND B. MORGANELLI RE LAZARD RE BONDHOLDER RSA (.7); REVIEW AND COMMENT ON DRAFT TORT CLAIMANTS RSA AMENDMENT AND EMAILS WITH CRAVATH AND K&B RE SAME (.4); EMAILS WITH J. MESTER AND S. KAROTKIN RE TORT CLAIMANTS RSA FORBEARANCE (.5) AND OTHER ISSUES (.5); REVIEW AND REVISE DRAFT FORBEARANCE (.8). | | | | |
| 01/20/20 | Goren, Matthew | 3.10 | 3,487.50 | 008 | 58220451 |
| | PREPARE TCC RSA FORBEARANCE AND EMAILS WITH S. KAROTKIN AND J. LIOU RE: SAME (0.9); REVIEW AND REVISE SAME (0.9); REVISE SUBRO IMPAIRMENT REPLY (0.9); EMAILS WITH B. MORGANELLI RE: SAME (0.2); REVIEW UPDATED NOTEHOLDER RSA (0.2). | | | | |
| 01/20/20 | Morganelli, Brian | 7.20 | 4,284.00 | 008 | 58284149 |
| | REVISE NOTEHOLDER RSA MOTION, INCLUDING REVIEWING UPDATES TO TERMS OF RSA (6.8); PREPARE BINDER FOR ORAL ARGUMENT OF RECONSIDERATION MOTION (.4). | | | | |
| 01/21/20 | Karotkin, Stephen | 7.70 | 13,051.50 | 008 | 58269447 |
| | TELEPHONE S. QUSBA RE: NOTEHOLDER RSA (.4); TELEPHONE K. ZIMAN RE: NOTEHOLDER RSA (.4); TELEPHONE T. WAGNER RE: NOTEHOLDER RSA (.2); TELEPHONE J. MESTER RE: NOTEHOLDER RSA (.4); TELEPHONE J. LIOU RE: TAX EXEMPT BONDS (.3); TELEPHONE B. BENNETT RE: NOTEHOLDER RSA (.3); REVIEW AND REVISE NOTEHOLDER RSA AND TERM SHEET (1.1); FINALIZE NOTEHOLDER RSA (1.3); TELEPHONE J. MESTER SEVERAL TIMES RE: FINALIZING NOTEHOLDER RSA (.8); TELEPHONE J. WELLS RE: NOTEHOLDER RSA (.6); REVISE RSA PRESS RELEASE (.6); CONFERENCE CALLS RE: FINAL COMMENTS TO NOTEHOLDER RSA (.9); CONFERENCE J. LIOU RE: VARIOUS PLAN MATTERS (.4). | | | | |
| 01/21/20 | Slack, Richard W. | 0.20 | 265.00 | 008 | 58465263 |
| | REVIEW SILFEN LETTER RE: MAKE-WHOLE SCHEDULING AND TELEPHONE CALL WITH T. TSEKERIDES RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Liou, Jessica | 5.30 | 6,227.50 | 008 | 58280167 |

EMAILS WITH S. KAROTKIN RE TORT CLAIMANTS RSA; REVIEW AND RESPOND TO EMAILS RE RSA (.2); EMAILS WITH MTO RE CHAPTER 11 PLAN (.5); REVIEW REVISED RSA, CONFER WITH S. KAROTKIN RE SAME (.5); CONFER WITH MTO, LAZARD AND PGE RE TIMELINE FOR FINANCIAL DISCLOSURES (.9); REVIEW AND RESPOND TO FIRE CLAIM EMAIL FROM CRAVATH (.2) CONFER WITH S. KAROTKIN RE STATUS, NEXT STEPS (.3) JONES DAY, AKIN , WEIL CALL RE REVISED BONDHOLDER RSA, TERM SHEET (.9); CONFER WITH M. ZAKEN RE SUBROGATION CLAIMS; REVIEW AND RESPOND TO EMAILS RE SAME (.5); CONFER WITH S. KAROTKIN RE STATUS, NEXT STEPS (.3); CONFERS WITH S. KAROTKIN, T. SCHINCKEL RE POLLUTION CONTROL BONDS (.5); CONFER WITH PGE, CRAVATH AND WEIL RE POLLUTION CONTROL BONDS; REVIEW POLLUTION CONTROL BONDS DOCUMENTS (.3); CONFER WITH T. SCHINCKEL AND S. ARCHIBALD (CRAVATH) RE POLLUTION CONTROL BONDS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Goren, Matthew | 3.20 | 3,600.00 | 008 | 58251216 |

REVISE SUBROGATION IMPAIRMENT REPLY (0.6); REVIEW REVISED NOTEHOLDER RSA (0.7) AND CONFER WITH S. KAROTKIN RE: SAME (0.3); ALL HANDS CALL TO FINALIZE RSA (0.9); SECOND ALL HANDS CALL RE: SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Swenson, Robert M. | 0.60 | 660.00 | 008 | 58282249 |

PARTICIPATE IN WEEKLY LITIGATION WIP MEETING TO DISCUSS ACTIVE LITIGATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Green, Austin Joseph | 0.10 | 73.00 | 008 | 58249029 |

PREPARE AND QC REVISED MATERIALS FOR MAKE-WHOLE HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 008 | 58284518 |

CHAPTER 11 PLAN MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Morganelli, Brian | 1.10 | 654.50 | 008 | 58284147 |

REVISE NOTEHOLDER RSA MOTION AND REVIEW CHANGES TO RSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 58284155 |

REVISE FORBEARANCE AGREEMENT (.2) AND COORDINATE SIGNATURES (.1) REVISE IMPAIRMENT REPLY BRIEF (.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Schinckel, Thomas Robert | 2.90 | 2,450.50 | 008 | 58234828 |

CONFER WITH J LIOU, J YU AND S ARCHIBALD REGARDING POLLUTION CONTROL BONDS (0.6); REVIEW TERMS OF POLLUTION CONTROL BONDS (0.6); REVIEW PROVISIONS OF 2001 PLAN AND CONFER WITH E ANDERSON REGARDING TREATMENT OF WATERSHED LANDS (1.1); DRAFT SUMMARY OF PPA TREATMENT UNDER PLAN (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/20 | Karotkin, Stephen | 6.30 | 10,678.50 | 008 | 58269733 |

REVIEW, REVISE AND FINALIZE DRAFTS OF NOTEHOLDER RSA (2.3); CONFERENCE CALLS RE: SAME AND SIGNATURE PAGES (2.1); CONFERENCE CALL RE: SECURITIES ACTIONS (.6); TELEPHONE K. ZIMAN RE: NOTEHOLDER RSA (.3); TELEPHONE J. SIMON RE: NOTEHOLDER RSA (.3); TELEPHONE J. LODUCA RE: NOTEHOLDER RSA (.4); TELEPHONE D. BOTTER RE: NOTEHOLDER RSA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 58263315 |

REVIEW MAKE WHOLE MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/20 | Liou, Jessica | 8.00 | 9,400.00 | 008 | 58284487 |

REVIEW AND RESPOND TO R. NILES-WEED EMAIL RE POSTPETITION INTEREST (.3); CONFER WITH M. ZAKEN RE BUTTE SUBROGATION CLAIMS (.3); CONFER WITH R. NILES-WEED RE POSTPETITION RESEARCH (.1); EMAILS WITH T. SCHINCKEL AND M. ZAKEN RE BUTTE SUBROGATION CLAIMS (.2) AND RESPOND TO K. PICKRELL EMAIL (.4); CONFER WITH D. FORMAN RE SUBROGATION CLAIMS (.2); REVIEW AND COMMENT ON TUBBS NOTICE OF ENTRY OF DEFAULT (.1); CONFER WITH S. KAROTKIN RE POLLUTION CONTROL BONDS (.1); CONFER WITH S. KAROTKIN, EMAILS WITH J. KIM AND B. MORGANELLI RE RSA MOTION (.6); EMAILS TO T. SMITH, EMAILS WITH H. WEISSMAN, AND REVIEW AND RESPOND TO OTHER EMAILS RE RSA (.5); REVIEW MOTION RE BONDHOLDER RSA, EMAILS WITH B. MORGANELLI RE SAME (.5); REVIEW AND REVISE DRAFT PG&E Q&A AND TALKING POINTS RE BONDHOLDER RSA (1.0); REVIEW TUBBS OBJECTIONS, AND EMAIL TO K. ORSINI RE SAME (.2); REVIEW AND REVISE SUMMARY SLIDES FOR NOTEHOLDER RSA FOR EQUITY BACKSTOP MEETING (2.6); REVIEW AND COMMENT ON CHAPTER 11 PLAN FINANCIAL DISCLOSURE TIMELINE FROM K. PICKRELL (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/20 | Goren, Matthew | 4.90 | 5,512.50 | 008 | 58251176 |

REVIEW AND REVISE UPDATED NOTEHOLDER RSA (0.6); MULTIPLE CALLS WITH JONES DAY RE: SAME (0.9); EMAILS WITH CLIENT RE: SIGNATURE PAGES (0.3); ATTEND TO FINALIZING RSA (1.9); DRAFT EMAIL TO CLIENT SUMMARIZING MATERIAL CHANGES RE: SAME (0.8); REVIEW WFG COMMENTS RE: REPLY AND EMAILS WITH B. MORGANELLI RE: SAME (0.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/20 | Kramer, Kevin | 1.00 | 1,100.00 | 008 | 58465686 |
| | CALL WITH J. LIOU AND R. SLACK RE SECURITIES/DERIVATIVE CLAIMS ISSUES (.6); REVIEW NOTEHOLDERS' RSA (.4). | | | | |
| 01/22/20 | Swenson, Robert M. | 1.90 | 2,090.00 | 008 | 58282442 |
| | REVIEW CORRESPONDENCE REGARDING MAKE-WHOLE ARGUMENT, PROPOSED SETTLEMENT, AND REVISIONS TO PLAN (0.8); PREPARE FOR ORAL ARGUMENT IN MAKE-WHOLE BRIEFING AND CONFER WITH A. GREEN REGARDING SAME (1.1). | | | | |
| 01/22/20 | Morganelli, Brian | 3.90 | 2,320.50 | 008 | 58284195 |
| | REVISE NOTEHOLDER RSA (2.7); PREPARE RSA SUMMARY SLIDES FOR BOARD (1.2). | | | | |
| 01/22/20 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58466399 |
| | REVIEW OBJECTIONS TO EXIT FINANCING MOTION. | | | | |
| 01/22/20 | Morganelli, Brian | 2.10 | 1,249.50 | 008 | 58590233 |
| | PREPARE FOR ARGUMENT OF SUBROGATION IMPAIRMENT QUESTION(1.6); REVIEW ARGUMENTS FROM WILLKIE (.4); CALL WITH M. GOREN RE: SAME (.1). | | | | |
| 01/22/20 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 008 | 58244675 |
| | REVIEW BUTTE SUBROGATION CLAIMHOLDERS (0.6); CONFER WITH ALIXPARTNERS/PG&E TEAM ON WATERSHED LANDS ISSUES AND REVIEW DOCUMENTATION REGARDING SAME (1.1); REVISE SUMMARY OF PPA PLAN TREATMENT (0.7). | | | | |
| 01/23/20 | Karotkin, Stephen | 4.50 | 7,627.50 | 008 | 58269963 |
| | REVIEW OBJECTION FILED BY GOVERNOR' S OFFICE TO FINANCING MOTION (.3); CONFERENCE CALL WITH JONES DAY RE: FINANCING HEARING (.4); TELEPHONE K. ORSINI RE: OBJECTION TO TUBBS SETTLEMENT (.3); CONFERENCE CALL WITH GIBSON DUNN RE: POST-PETITION INTEREST (.3); CONFERENCE CALL WITH CRAVATH AND MUNGER RE: INVERSE APPEAL (.4) CONFERENCE M. GOREN RE: RSA SEAL MOTION (.3); MEMO TO RE: NOTEHOLDER RSA (.6); TELEPHONE D. BOTTER RE: NOTEHOLDER RSA (.3); REVIEW OBJECTION TO TUBBS SETTLEMENT (.6); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.3); TELEPHONE ATTORNEYS FOR TAX EXEMPT BONDS RE: PLAN TREATMENT (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Liou, Jessica | 7.30 | 8,577.50 | 008 | 58282535 |

REVIEW AND FURTHER REVISE NOTEHOLDER RSA MOTION (1.0); CALL BAKER; EMAIL T. SCHINCKEL RE CHAPTER 11 PLAN CHECKLIST (.1); CONFER WITH GIBSON DUNN, S. KAROTKIN, M. GOREN RE POSTPETITION INTEREST CLAIMS OF TRADE CREDITORS (.2); CONFER WITH CAPITAL GROUP RE TREATMENT OF PC BOND DOCUMENTS (.5); REVIEW AND REVISE RSA MOTION (2.0); FURTHER REVIEW AND REVISE NOTEHOLDER RSA MOTION (1.6); REVIEW AND RESPOND TO EMAILS FROM M. BECKER (PGE) RE NOTEHOLDER RSA (.3); EMAILS WITH S. KAROTKIN RE POLLUTION CONTROL BONDS TREATMENT UNDER NOTEHOLDER RSA (.2); REVIEW AHC DRAFT MOTION FOR LEAVE FOR FILING WITH CPUC (.2); REVIEW AND REVISE NOTEHOLDER RSA MOTION (.5); REVIEW GOVERNOR OBJECTION (.3); REVIEW AND REVISE RSA MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Goren, Matthew | 4.70 | 5,287.50 | 008 | 58251206 |

CALLS AND EMAILS WITH TRADE CREDITOR GROUP RE: POR TREATMENT (0.3); CALL WITH BLACKROCK RE: PLAN STATUS (0.1); REVISE MOTION TO SEAL NOTEHOLDER RSA LETTER AGREEMENT AND DECLARATION (2.7); CALLS AND EMAILS WITH UCC AND B. MORGANELLI RE: SUBROGATION CLAIMS IMPAIRMENT ISSUE (0.4); CONFER WITH G. SMITH RE: CONFIRMATION ISSUES (0.3); CALL WITH PW AND S. KAROTKIN RE: CONFIRMATION SCHEDULE (0.6) AND FOLLOW-UP INTERNAL MEETING RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Smith, Gabriela | 1.80 | 1,818.00 | 008 | 58249783 |

REVISE CONFIRMATION OUTLINE (1.5); MEET WITH M. GOREN RE: CONFIRMATION OUTLINE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Morganelli, Brian | 4.60 | 2,737.00 | 008 | 58284220 |

REVIEW PLAN UPDATES (.2); REVIEW AND REVISE RSA SUMMARY SLIDES FOR BOARD (.3); REVIEW DOCUMENTS PURSUANT TO NOTEHOLDER RSA (3.9); CALL WITH J. LIOU (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Schinckel, Thomas Robert | 3.10 | 2,619.50 | 008 | 58251168 |

PREPARE FOR AND ATTEND CALL WITH ALIXPARTNERS AND PG&E REGARDING WATERSHED LANDS (0.9); REVISE PLAN (1.4); CONFER WITH TAX TEAM REGARDING ISSUES WITH PLAN (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Gilchrist, Roy W. | 6.40 | 2,560.00 | 008 | 58268543 |

CONDUCT RESEARCH, REVIEW AND INDEX ALONZO & PERA BRIEFS, RESPONSES/OBJECTIONS, DECLARATIONS AND CITED EXHIBITS, AS WELL AS CASELAW CITED IN BRIEFING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/20 | Karotkin, Stephen | 2.90 | 4,915.50 | 008 | 58270336 |

**Weil, Gotshal & Manges LLP**

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE J. WELLS PRESENTATION TO EQUITY INVESTORS (.4); CONFERENCE CALL WITH EQUITY INVESTORS (.6); REVIEW AND REVISE MOTION TO APPROVE RSA (.4); TELEPHONE J. MESTER RE: PLAN (.3); TELEPHONE J. LIOU RE: PLAN (.3); CONFERENCE M. GOREN RE: CLAIMS VOTING PROCEDURES (.3); CONFERENCE CALL GIBSON RE: POST PETITION INTEREST (.3); TELEPHONE S. QUSBA RE: PLAN ISSUES (.3). | | | | |
| 01/24/20 | Liou, Jessica | 3.80 | 4,465.00 | 008 | 58284617 |
| | REVIEW AND RESPOND TO EMAILS FROM JONES DAY AND CRAVATH RE NOTEHOLDER RSA (.2); REVIEW EMAILS FROM HOLLAND AND KNIGHT RE POLLUTION CONTROL BOND TREATMENT UNDER NOTEHOLDER RSA (.1); CONFER WITH NOTEHOLDER RE NEXT STEPS AND CASE OVERVIEW (.3); CONFER WITH S. KAROTKIN, M. GOREN RE TRADE CREDITOR PROPOSAL (.5); CONFER WITH B. MORGANELLI RE RSA MOTION AND MOTION TO SHORTEN (.2); CONFER WITH K. MORRIS RE ADVENTIST CLAIM OBJECTION (.2); EMAILS WITH K. ORSINI RE ADVENTIST OBJECTION (.6); REVIEW EMAILS RE FIRE VICTIM TRUST (.1); CONFER WITH T. SCHINCKEL RE OPEN PLAN ISSUES (.3), REAL ESTATE ISSUES (.4); REVIEW AND RESPOND TO EMAILS RE IBEW PLAN REVISIONS (.2); REVIEW AND RESPOND TO EMAILS WITH AKIN RE NOTEHOLDER RSA MOTION, HEARING, AND MAKE-WHOLE ISSUES (.3); EMAILS WITH LAZARD RE TRADE CREDITOR SETTLEMENT PROPOSAL (.3); EMAILS WITH BAKER RE ADVENTIST CLAIM OBJECTION (.1). | | | | |
| 01/24/20 | Goren, Matthew | 0.40 | 450.00 | 008 | 58290986 |
| | CALL WITH COUNSEL FOR TRADE COMMITTEE RE: PLAN TREATMENT PROPOSAL. | | | | |
| 01/24/20 | Sonkin, Clifford | 0.80 | 584.00 | 008 | 58435912 |
| | DRAFT CLOSING CHECKLIST. | | | | |
| 01/24/20 | Morganelli, Brian | 2.70 | 1,606.50 | 008 | 58284156 |
| | REVIEW COMMENTS ON PLAN CHANGES (.3); PREPARE DRAFT DECLARATION RE: NOTEHOLDER RSA (.6); PREPARE PROPOSED ORDER RE SAME (.3); MEET WITH J. LIOU RE: NOTEHOLDER RSA MOTION (.2); REVISE MOTION TO SHORTEN (1.1); REVIEW EXIT FINANCING MOTION (.2). | | | | |
| 01/24/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 008 | 58267213 |
| | REVIEW AND UPDATE CHAPTER 11 PLAN (0.7); CONFER WITH J LIOU REGARDING PLAN ISSUES (0.6); CONFER WITH C SONKIN REGARDING CLOSING CHECKLIST (0.3); CONSIDER TAX ISSUES (0.3). | | | | |
| 01/25/20 | Karotkin, Stephen | 4.40 | 7,458.00 | 008 | 58270245 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO APPROVE NOTEHOLDER RSA (3.2); CONFERENCE CALL WITH EQUITY, MUNGER AND COMPANY RE: GOVERNOR'S RESPONSE (.8); REVIEW AND REVISE MOTION TO SEAL RE: RSA APPROVAL MOTION (.4). | | | | |
| 01/25/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 58263208 |
| | REVIEW TCC RSA AND ANALYZE ISSUES RE: ASSIGNED CLAIMS AGAINST THIRD PARTIES (0.4); EMAIL WITH TEAM RE: ASSIGNED CLAIMS TO TCC AND NEXT STEPS (0.2). | | | | |
| 01/25/20 | Liou, Jessica | 1.70 | 1,997.50 | 008 | 58280294 |
| | REVIEW AND RESPOND TO EMAIL RE RESEARCH RE POSTPETITION INTEREST (.2); CONFER WITH R. NILES-WEED RE SAME (.2); REVIEW AND FURTHER COMMENT ON REVISED RSA MOTION (1.2); CONFER WITH B. MORGANELLI RE RSA MOTION (.1). | | | | |
| 01/25/20 | Foust, Rachael L. | 1.30 | 1,098.50 | 008 | 58486015 |
| | RESEARCH REGARDING CAUSES OF ACTION. | | | | |
| 01/25/20 | Morganelli, Brian | 3.90 | 2,320.50 | 008 | 58284178 |
| | REVISE NOTEHOLDER RSA MOTION (3.2); REVISE DECLARATION RE: SAME (.7);. | | | | |
| 01/25/20 | Schinckel, Thomas Robert | 2.30 | 1,943.50 | 008 | 58287811 |
| | DRAFT PLAN AMENDMENT SUMMARY. | | | | |
| 01/26/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 008 | 58270333 |
| | REVIEW AND REVISE NOTEHOLDER RSA SEALING MOTION AND RELATED PLEADINGS (.8); REVIEW COMMENTS TO RSA MOTION AND TELEPHONE J. LIOU RE: SAME (.8); TELEPHONE K. ZIMAN RE: FINANCING HEARING (.2). | | | | |
| 01/26/20 | Liou, Jessica | 6.10 | 7,167.50 | 008 | 58280435 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW COMMENTS TO RSA MOTION AND EMAILS RE SAME (.5); REVIEW PROPOSED ORDER; REVIEW AND REVISE MOTION TO SHORTEN; REVIEW AND REVISE WELLS DECLARATION (1.5); REVIEW AND COMMENT ON MOTION TO SHORTEN, DECLARATION IN SUPPORT OF AND PROPOSED ORDER (1.2); REVIEW AND FURTHER REVISE RSA MOTION, PROPOSED ORDER, WELLS DECLARATION (2.4); REVIEW AND RESPOND TO EMAILS TO B, MORGANELLI RE QUESTIONS RE SAME, AND DISTRIBUTION OF DOCUMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/20 | Goren, Matthew | 1.10 | 1,237.50 | 008 | 58300218 |

REVIEW AND REVISE NOTEHOLDER RSA LETTER AGREEMENT SEALING MOTION (0.8) AND EMAILS RE: SAME (0.3).

| 01/26/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 008 | 58486003 |

RESEARCH CAUSES OF ACTION ISSUE.

| 01/26/20 | Morganelli, Brian | 7.80 | 4,641.00 | 008 | 58324164 |

PREPARE AND REVISE MOTION TO SHORTEN AND RELATED DOCUMENTS (3.3); UPDATE RSA SIGNATURE PAGES (.1); REVISE RSA MOTION AND RELATED DOCUMENTS (4.4).

| 01/27/20 | Karotkin, Stephen | 9.10 | 15,424.50 | 008 | 58303961 |

FINALIZE NOTEHOLDER RSA MOTION AND RELATED PLEADINGS (3.4); INTERNAL TELEPHONE AND CONFERENCE RE: SAME WITH J. LIOU AND BRIAN MORGANELLI (1.1); TELEPHONE J. MESTER RE: NOTEHOLDER RSA (.4); TELEPHONE D. BOTTER (2X) RE: NOTEHOLDER RSA (.4); TELEPHONE N. MITCHELL RE: COURT HEARING AND PLAN (.4); TELEPHONE J. SIMON RE: PLAN (.2); REVIEW AND REVISE PLAN REVISED DRAFT (1.2); TELEPHONE SEVERAL PARTIES RE: RESCHEDULING FINANCING HEARING (.9); REVIEW PLEADINGS RE: TUBBS SETTLEMENT MOTION (1.1).

| 01/27/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 58317838 |

REVIEW REVISIONS TO PLAN AND ANALYZE ISSUES RE SAME (0.6).

| 01/27/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 58338767 |

REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN (.4); CALL WITH JONES DAY, PJT, LAZARD, ALIX RE STATUS, NEXT STEPS, OPEN ISSUES (.5); REVIEW AND RESPOND TO EMAILS FROM PGE RE REINSTATEMENT (.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Liou, Jessica | 3.90 | 4,582.50 | 008 | 58338843 |

CONFER WITH S. KAROTKIN RE NOTEHOLDER RSA ISSUES (.7); REVIEW AKIN COMMENTS TO NOTEHOLDER RSA MOTION (.2); REVIEW COMMENTS FROM MTO TO NOTEHOLDER RSA MOTION; REVISE NOTICE OF MW HEARING; REVIEW TCC COMMENTS TO CHAPTER 11 PLAN (.4); REVIEW REVISED NOTEHOLDER RSA MOTION (.2); CONFER WITH S. KAROTKIN RE MOTION TO RECONSIDER (.2); CONFER WITH B. MORGANELLI RE NOTEHOLDER RSA MOTION AND RELATED FILINGS (.1); REVIEW AND REVISE MOTION TO SHORTEN, DECLARATION IN SUPPORT, WELLS DECLARATION (.5); REVIEW AND COMMENT ON DECLARATION IN SUPPORT OF MOTION TO SHORTEN (.2); REVIEW TRADE CREDITOR LETTER RE POSTPETITION INTEREST FILED WITH COURT (.2); FURTHER REVIEW MOTION TO SHORTEN, DECLARATION AND PROPOSED ORDER (.8); EMAILS WITH TCC, UCC AND U.S. TRUSTEE RE MOTION TO SHORTEN (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 58300117 |

CALLS AND EMAILS RE: FINALIZING NOTEHOLDER RSA AND SEALING MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Sonkin, Clifford | 4.50 | 3,285.00 | 008 | 58436236 |

DRAFT CLOSING CHECKLIST (4.2); MEET WITH T. SCHINCKLE RE: CLOSING STEPS CHECKLIST (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Morganelli, Brian | 9.90 | 5,890.50 | 008 | 58324434 |

REVISE MOTION TO SHORTEN AND RELATED DOCUMENTS (2.1); REVISE NOTEHOLDER RSA, MOTION TO SEAL, AND RELATED DOCUMENTS (6.8); PREPARE MOTION TO SEAL DOCUMENTS FOR FILING (.3); REVIEW FIRE VICTIM TRUST PROCEDURES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 008 | 58287801 |

UPDATE PLAN AMENDMENT SUMMARY (0.6); CONFER WITH C SONKIN REGARDING CONFIRMATION CHECKLIST (0.4); CONFER WITH TAX TEAM REGARDING PLAN AMENDMENTS (0.3); PREPARE FOR AND ATTEND CALLS WITH PG&E REGARDING DWR PLAN ISSUES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Karotkin, Stephen | 5.10 | 8,644.50 | 008 | 58303964 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PLEADING FILED BY ABRAMS RE: RECONSIDERATION (.2); REVIEW REVISED DRAFT OF PLAN (1.2) REVIEW AD HOC DRAFT SUBMISSION TO CPUC (.3); CONFERENCE CALL WITH CRAVATH, MUNGER AND COMPANY RE: PLAN AND GOVERNOR OFFICE DISCUSSIONS (1.1); PREPARE PLAN AND DISCLOSURE STATEMENT TIMETABLE FOR COURT HEARING AND CONFERENCE M. GOREN RE: SAME (.6); CONFERENCE CALL WITH JONES DAY RE: AD HOC TRADE COMM. POST-PETITION INTEREST ISSUE (.4); CONFERENCE CALL WITH CRAVATH AND COMPANY RE: GHOST SHIP CLAIM (.6); CONFERENCE CALL AKIN RE: POST-PETITION INTEREST POSITION OF AD HOC TRADE COMMITTEE (.2).TELEPHONE T. WAGNER RE: PLAN (.3); TELEPHONE N. MITCHELL RE: PLAN (.2). | | | | |
| 01/28/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 58318066 |
| | REVIEW AD HOC TRADE LETTER AND ANALYZE ISSUES RE: SAME (0.3); CALL WITH TEAM TO DISCUSS TRADE LETTER AND APPROACH WITH COURT (0.3). | | | | |
| 01/28/20 | Liou, Jessica | 4.90 | 5,757.50 | 008 | 58338220 |
| | REVIEW AND RESPOND TO EMAIL FROM D. HAAREN RE NOTEHOLDER RSA (.1); CONFER WITH J. SIMON AND T. SCHINCKEL RE IBEW AGREEMENT (.2); EMAIL TO PGE RE BK ORDER SHORTENING NOTICE FOR NOTEHOLDER RSA APPROVAL MOTION (.1); CONFER WITH J. MESTER RE PLAN AND OTHER ISSUES (.9); REVIEW AND COMMENT ON REVISED RESPONSE TO OPPOSITION RE WITHDRAWAL MOTION (.1); CONFER WITH K. KRAMER, T. TSEKERIDES, M. GOREN; CONFER WITH MTO RE APPEAL PROCESS (.6); CONFER WITH JONES DAY (J. JOHNSTON, J. MESTER, B. BENNETT), T. TSEKERIDES, S. KAROTKIN, M. GOREN RE POSTPETITION INTEREST (.2); CONFER WITH T. TSEKERIDES, M. GOREN, S. KAROTKIN, K. ORSINI AND PGE RE GHOST SHIP ISSUES (.5); CONFER WITH AKIN, JONES DAY AND WEIL RE POSTPETITION INTEREST ISSUE (.2); DRAFT EMAIL TO J. SIMON RE IBEW REVISIONS TO PLAN (.2); EMAIL TO JONES DAY RE CHAPTER 11 PLAN (.2); EMAILS RE SAME (.2); CONFER WITH R. FOUST RE CAUSES OF ACTION, REVIEW RESEARCH RE SAME (.2); CONFER WITH E. SILVERMAN RE POLLUTION CONTROL BONDS (.1); CONFER WITH S. GOLDRING RE POLLUTION CONTROL BONDS (.2); CONFER WITH T. SCHINCKEL RE POLLUTION CONTROL BONDS (.1); CONFER WITH HOLLAND AND KNIGHT RE POLLUTION CONTROL BONDS (.2); CONFER WITH HOLLAND AND KNIGHT RE TREATMENT OF POLLUTION CONTROL BONDS (.3); DRAFT EMAIL RE SAME (.3). | | | | |
| 01/28/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 008 | 58295128 |
| | CORRESPONDENCE WITH CLIENT RE AMENDMENTS TO PLAN OF REORGANIZATION (.6); CALL WITH T. SCHINCKEL RE SAME (.1); REVIEW PLAN REVISIONS RE TREATMENT OF WATER CLAIMS (.4). | | | | |
| 01/28/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 58300169 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH U.S. TRUSTEE AND COMMITTEE PROFESSIONALS RE: NOTEHOLDER RSA LETTER (0.3); EMAILS WITH CLIENT RE: POR AND TRUST PROCEDURES (0.2); CALLS AND EMAILS WITH WFG AND MILBANK RE: SUBRO CLAIMS IMPAIRMENT ISSUE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/20 | Kramer, Kevin | 1.80 | 1,980.00 | 008 | 58468832 |

DRAFT AND REVISE ANALYSIS FOR S. KAROTKIN RE TCC REVISIONS TO REORGANIZATION PLAN.

| 01/28/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 58324342 |
|----------|--------------------|------|--------|-----|----------|

REVISE POTENTIAL STIPULATION WITH TCC (0.6); PREPARE DRAFT TIMELINE OF PLAN CONFIRMATION (0.3).

| 01/28/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 008 | 58293966 |
|----------|------------------------|------|--------|-----|----------|

CONFER WITH J LIOU ON PLAN ISSUES (0.4); REVIEW DRAFT PLAN CONFIRMATION CHECKLIST AND CONFER WITH C SONKIN REGARDING SAME (0.3); CALL WITH J SIMON REGARDING IBEW ISSUES (0.2).

| 01/29/20 | Karotkin, Stephen | 3.40 | 5,763.00 | 008 | 58303933 |
|----------|-------------------|------|----------|-----|----------|

CONFERENCE WITH LAZARD AND J. WELLS RE: PLAN FINANCING (.6); CONFERENCE CALL WITH COMPANY AND T. WAGNER RE: PLAN FUNDING (.4); TELEPHONE N. MITCHELL RE: PLAN (.3); TELEPHONE J. WELLS RE: PLAN (.2); TELEPHONE J. SIMON RE: PLAN (.2); CONFERENCE JOHN SIMON AND J. WELLS RE; PLAN AND GOVERNOR ISSUES (.8); CONFERENCE CALL WITH J. LIOU, T. SCHINCKEL AND J. MESTER RE: PLAN COMMENTS (.9).

| 01/29/20 | Liou, Jessica | 4.30 | 5,052.50 | 008 | 58339414 |
|----------|---------------|------|----------|-----|----------|

REVIEW AND REVISE CHAPTER 11 PLAN (.4); REVIEW AND REVISE AGENDA OF PLAN ISSUES (.4); CONFER WITH J. MESTER (JONES DAY), S. KAROTKIN, M. GOREN, T. SCHINCKEL AND R. FOUST RE CHAPTER 11 PLAN REVISIONS (1.0); CONFER WITH T. SCHINCKEL RE EDITS AND REVIEW AND COMMENT ON CHAPTER 11 PLAN (.7); REVIEW AND COMMENT ON TUBBS SETTLEMENT MOTION (.2); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN, TUBBS ORDER, FEES AND EXPENSES UNDER RSA'S (.7); REVIEW AND REVISE TUBBS ORDER; REVIEW AND REVISE CHAPTER 11 PLAN (.9).

| 01/29/20 | Smith, Gabriela | 0.40 | 404.00 | 008 | 58315959 |
|----------|----------------|------|--------|-----|----------|

REVISE CONFIRMATION OUTLINE.

| 01/29/20 | Foust, Rachael L. | 4.00 | 3,380.00 | 008 | 58485095 |
|----------|-------------------|------|----------|-----|----------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH PJT REGARDING PLAN DILIGENCE (3.1); PARTICIPATE ON PLAN CALL WITH INTERNAL PLAN TEAM AND JONES DAY (0.9). | | | | |
| 01/29/20 | Schinckel, Thomas Robert | 8.60 | 7,267.00 | 008 | 58300354 |
| | CALL WITH PG&E ENVIRONMENTAL TEAM ON DWR TREATMENT (0.4); CALL WITH JONES DAY REGARDING PLAN AMENDMENTS (0.8); DRAFT REVISIONS TO PLAN (7.4). | | | | |
| 01/30/20 | Karotkin, Stephen | 4.70 | 7,966.50 | 008 | 58314221 |
| | TELEPHONE S. QUSBA RE: PLAN ISSUES (.4); CONFERENCE CALL WITH PRIME CLERK AND BAKER AND WEIL RE: PLAN VOTING AND SOLICITATION PROCEDURES (.5); REVIEW AND REVISE PLAN DRAFT (.6); COMPANY UPDATE CONFERENCE CALL WITH LAZARD, MUNGER EQUITY HOLDERS RE: PLAN (.6); REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT (1.6); CONFERENCE J. LIOU RE: SAME (.3); TELEPHONE J. MESTER RE: PLAN (.2); TELEPHONE B. BENNETT RE: NOTEHOLDER RSA (.2); TELEPHONE K. ZIMAN RE: NOTEHOLDER RSA (.3). | | | | |
| 01/30/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 58326532 |
| | ANALYZE ISSUES RE: SECURITIES CLAIMS AND IMPACT/APPROACHES RE: POSSIBLE CLASS PROOF OF CLAIM (0.6). | | | | |
| 01/30/20 | Liou, Jessica | 5.50 | 6,462.50 | 008 | 58339336 |
| | REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN FROM E. SILVERMAN (.1); REVIEW AND RESPOND TO EMAILS RE TUBBS ORDER (.1); REVIEW AND RESPOND TO EMAILS RE IBEW (.1); REVIEW AND RESPOND TO EMAILS RE 10-K (.3); REVIEW AND RESPOND TO EMAILS RE CPUC OII TESTIMONY (.2); CONFER WITH PGE (N. BIJUR AND M. BECKER) RE TREATMENT OF POLLUTION CONTROL BONDS (.7); CONFER WITH HUNTON (A. KINTSZINGER) RE POLLUTION CONTROL BONDS (1.0); REVIEW AND REVISE IBEW AGREEMENTS AND EMAIL T. SMITH RE SAME (.5); NOL CALL WITH ALIXPARTNERS, PJT (.5); CONFER WITH T. SCHINCKEL RE IBEW AGREEMENTS (.2); DRAFT SUMMARY ANALYSIS RE POLLUTION CONTROL BONDS (.5); CONFER WITH T. SCHINCKEL AND M. LEVY RE IBEW AGREEMENTS (.5); CONFER WITH BARCLAYS RE NOTEHOLDER RSA (.3); CONFER WITH BAKER AND JONES DAY RE CHAPTER 11 PLAN (.5). | | | | |
| 01/30/20 | Goslin, Thomas D. | 0.20 | 220.00 | 008 | 58339557 |
| | ATTEND TO CORRESPONDENCE RE PLAN AMENDMENTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Morganelli, Brian | 0.60 | 357.00 | 008 | 58324249 |

REVIEW UPDATES TO AMENDED PLAN (.4); DOCUMENT SIGNATURE PAGES FOR NOTEHOLDER RSA JOINDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Schinckel, Thomas Robert | 7.50 | 6,337.50 | 008 | 58310240 |

CALL WITH JONES DAY AND BAKER HOSTETLER REGARDING PLAN AMENDMENTS (0.6); CORRESPOND WITH AKIN AND WILLKIE REGARDING PLAN AMENDMENTS (0.4); FURTHER DRAFT AND REVIEW CHAPTER 11 PLAN (4.1); DRAFT IBEW AGREEMENT AND CONFER WITH J LIOU, T SMITH AND M LEVY REGARDING SAME (2.2); CONFER WITH T GOSLIN REGARDING ENVIRONMENT PROVISIONS IN PLAN (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/20 | Karotkin, Stephen | 6.40 | 10,848.00 | 008 | 58328804 |

TELEPHONE S. QUSBA RE: PLAN (.2); TELEPHONE B. BENNETT RE: PLAN (.3); REVIEW REVISIONS TO PLAN (.4); REVIEW TERM SHEET RE: PLAN ISSUES (.3); TELEPHONE K. ZIMAN RE: NOTEHOLDER RSA (.3); CONFERENCE CALL RE: EQUITY COMMITMENTS WITH CRAVATH, LAZARD, SIMPSON (.9); TELEPHONE R. MARSHAK RE: PLAN (.3); TELEPHONE C. DUMAS RE: CLAIMS TRUST (.3); FINALIZE AMENDED PLAN FOR FILING (.8); TELEPHONE S. QUSBA RE: INSURANCE ISSUES AND REVIEW PLAN PROVISIONS RE: SAME (.3); TELEPHONE B. BENNETT RE: NOTEHOLDERS RSA (.2); TELEPHONE D. BOTTER RE: NOTEHOLDERS RSA (.2); TELEPHONE SIMPSON AND BAKER RE: PLAN INSURANCE PROVISION (.4); TELEPHONE J. LIOU RE: NOTEHOLDER RSA (.3); TELEPHONE S. QUSBA, J. SIMON AND J. LODUCA RE: PLAN (.3); TELEPHONE J. MESTER RE: PLAN FILLING (.2); CONFERENCE CALL SIMPSON AND COMPANY RE: CHAPTER PLAN DRAFT (.4); TELEPHONE M. ETKIN RE: SECURITIES CLASS ACTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 008 | 58322926 |

ANALYZE ISSUES RE: INSURANCE ASSIGNMENT IN PLAN AND EMAIL WITH TEAM RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/20 | Liou, Jessica | 1.40 | 1,645.00 | 008 | 58338883 |

REVIEW AND RESPOND TO EMAILS RE PLAN FROM S. KAROTKIN (.2); REVIEW AND REVISE PLAN FILING NOTICE AND RESPOND TO EMAILS (.2); CONFER WITH S. KAROTKIN RE CHAPTER 11 PLAN; EMAIL TO J. SIMON RE SAME (.2); REVIEW AND RESPOND TO EMAILS RE CAUSES OF ACTION, FILING OF CHAPTER 11 PLAN, AND TAX BENEFITS PAYMENT AGREEMENT (.2); CONFERS WITH S. KAROTKIN RE TIMING FOR PLAN (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/20 | Goslin, Thomas D. | 0.20 | 220.00 | 008 | 58339988 |

CORRESPONDENCE WITH CLIENT RE REVISED PLAN OF REORGANIZATION.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/20 | Goren, Matthew | 0.60 | 675.00 | 008 | 58324674 |
| | REVIEW MOTION TO RECONSIDER TCC RSA AND EMAILS WITH B. MORGANELLI RE: SAME (0.4); PJT/JD ADVISOR CALL ON PLAN (0.2). | | | | |
| 01/31/20 | Kramer, Kevin | 0.90 | 990.00 | 008 | 58471185 |
| | ANALYZE PLAN LANGUAGE RE DERIVATIVE CLAIMS ASSIGNMENT, AND DISCUSSIONS WITH T. TSEKERIDES RE SAME. | | | | |
| 01/31/20 | Schinckel, Thomas Robert | 7.60 | 6,422.00 | 008 | 58325691 |
| | REVIEW AND PREPARE PLAN FOR FILING (2.2); CONFER WITH J LIOU REGARDING FILING (0.9); DRAFT SUMMARY OF AMENDED PLAN FOR MTO (2.8); CONFER WITH LOCAL COUNSEL REGARDING FILING (0.4); CONFER WITH AKIN AND S KAROTKIN ON PROPOSED CHANGES (0.7); CIRCULATE FILED PLAN TO KEY PARTIES (0.6). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **710.40** | **$750,520.50** | | |
| 01/03/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 58140641 |
| | REVIEW AND REVISE CLIENT SUMMARY BULLETS. | | | | |
| 01/06/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 58140627 |
| | WEEKLY UPDATE CALL WITH CLIENT. | | | | |
| 01/09/20 | Morganelli, Brian | 0.70 | 416.50 | 009 | 58166235 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 01/10/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 58178307 |
| | REVIEW AND REVISE CLIENT SUMMARY UPDATE AND EMAILS WITH B. MORGANELLI RE; SAME. | | | | |
| 01/12/20 | Foust, Rachael L. | 0.40 | 338.00 | 009 | 58485934 |
| | CORRESPOND WITH COMPANY REGARDING CPUC SETTLEMENT APPROVAL MOTION (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 58196349 |
| | EMAILS WITH CLIENT RE: CASE UPDATE AND SETTLEMENT DISCUSSIONS. | | | | |
| 01/20/20 | Goren, Matthew | 0.10 | 112.50 | 009 | 58220760 |
| | EMAILS WITH T. SMITH RE: CASE STATUS. | | | | |
| 01/24/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 58291001 |
| | REVISE WEEKLY CLIENT SUMMARY UPDATE AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 01/29/20 | Goren, Matthew | 0.60 | 675.00 | 009 | 58300146 |
| | REVIEW CLIENT SUMMARY UPDATE AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 01/29/20 | Morganelli, Brian | 1.20 | 714.00 | 009 | 58324887 |
| | DRAFT HEARING SUMMARY FOR CLIENT. | | | | |
| 01/30/20 | Morganelli, Brian | 0.20 | 119.00 | 009 | 58324644 |
| | PREPARE AND CIRCULATE HEARING SUMMARY. | | | | |
| 01/31/20 | Goren, Matthew | 0.80 | 900.00 | 009 | 58324816 |
| | REVIEW WEEKLY CLIENT SUMMARY UPDATE (0.3); REVIEW ORDER TRACKER FOR CLIENT AND EMAILS WITH B. MORGANELLI RE: SAME (0.3); EMAILS WITH CLIENT RE: PLAN FILING AND TIMING (0.2). | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **5.50** | **$4,962.50** | | |
| 01/02/20 | Morganelli, Brian | 0.60 | 357.00 | 010 | 58133649 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 01/03/20 | Liou, Jessica | 0.50 | 587.50 | 010 | 58135021 |
| | REVIEW AND REVISE BOARD SUMMARY EMAIL. | | | | |
| 01/03/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58133413 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 01/05/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 010 | 58452041 |
| | TELEPHONE J. LODUCA RE: BOARD MEETING (.3); TELEPHONE S. QUSBA RE: PLAN AND BOARD MEETING (.2); TELEPHONE J. WELLS RE: BOARD MEETING AGENDA (.2). | | | | |
| 01/06/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 010 | 58137486 |
| | TELEPHONE J. SIMON RE: BOARD MEETING (.2); TELEPHONE B. JOHNSON RE: BOARD MEETING (.3); TELEPHONE K. ZIMAN RE: BOARD MEETING (.2). | | | | |
| 01/07/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 010 | 58149878 |
| | REVIEW AND REVISE TERM SHEET RE: FINANCING AND CORPORATE GOVERNANCE ISSUES (.7); TELEPHONE S. QUSBA RE: BOARD MEETING (.3); CONFERENCE CALL WITH COMPANY AND LAZARD RE: YEAR END FINANCIAL STATEMENTS (.7). | | | | |
| 01/09/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 58154499 |
| | CALL WITH J. LODUCA RE: CORPORATE GOVERNANCE ISSUES. | | | | |
| 01/10/20 | Liou, Jessica | 0.20 | 235.00 | 010 | 58177341 |
| | REVIEW AND REVISE SUMMARY EMAIL TO THE BOARD. | | | | |
| 01/10/20 | Morganelli, Brian | 0.20 | 119.00 | 010 | 58166136 |
| | PREPARE AND SEND BOARD UPDATE EMAIL. | | | | |
| 01/13/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 58186142 |
| | PARTICIPATE IN BOARD TELEPHONIC MEETING. | | | | |
| 01/13/20 | Goren, Matthew | 0.40 | 450.00 | 010 | 58196271 |
| | EMAILS WITH CRAVATH RE: 10K AND RSA AMENDMENTS. | | | | |
| 01/15/20 | Liou, Jessica | 1.10 | 1,292.50 | 010 | 58228505 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BOARD DECK (.5); PARTICIPATE ON BOARD CALL (.6). | | | | |
| 01/16/20 | Morganelli, Brian | 0.60 | 357.00 | 010 | 58226046 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 01/17/20 | Karotkin, Stephen | 2.50 | 4,237.50 | 010 | 58219956 |
| | BOARD OF DIRECTORS TELEPHONIC MEETING (1.2); REVIEW AND REVISE BOARD PRESENTATION (.7); REVIEW AND REVISE PRESS RELEASE (.6). | | | | |
| 01/17/20 | Liou, Jessica | 1.20 | 1,410.00 | 010 | 58227130 |
| | REVIEW AND RESPOND TO EMAILS RE BOARD SUMMARY (.2); PARTICIPATE IN BOARD CALL (1.0). | | | | |
| 01/17/20 | Goren, Matthew | 1.40 | 1,575.00 | 010 | 58214393 |
| | PARTICIPATE IN BOARD CALL (1.1) AND FOLLOW UP CALLS RE: SAME (0.3). | | | | |
| 01/17/20 | Morganelli, Brian | 2.00 | 1,190.00 | 010 | 58225294 |
| | ATTEND BOARD CALL (1.3); FOLLOW UP FROM BOARD CALL WITH M. GOREN, S. KAROTKIN (.3); PREPARE AND CIRCULATE BOARD UPDATE EMAIL (.4). | | | | |
| 01/21/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 58269462 |
| | TELEPHONE J. LODUCA RE: BOARD MATERIALS (.4). | | | | |
| 01/23/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 010 | 58269688 |
| | PREPARE BOARD MATERIALS FOR BOARD CALL (.4); TELEPHONE H. WEISSMAN RE: BOARD PRESENTATION (.4). | | | | |
| 01/23/20 | Morganelli, Brian | 0.70 | 416.50 | 010 | 58284172 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 01/24/20 | Morganelli, Brian | 0.30 | 178.50 | 010 | 58284101 |
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/20 | Karotkin, Stephen | 2.10 | 3,559.50 | 010 | 58270346 |
| | TELEPHONE S. QUSBA RE: BOARD SUBCOMMITTEE MEETING (.3); TELEPHONE J. SIMON RE: BOARD SUBCOMMITTEE MEETING (.2); TELEPHONE B. JOHNSON RE: BOARD SUBCOMMITTEE MEETING (.3); BOARD SUBCOMMITTEE TELEPHONE CONFERENCE CALL (1.3). | | | | |
| 01/27/20 | Goren, Matthew | 1.40 | 1,575.00 | 010 | 58300176 |
| | REVIEW AND REVISE 10K (1.1) AND EMAILS WITH P. BYRNE RE: SAME (0.3). | | | | |
| 01/27/20 | Byrne, Peter M. | 2.60 | 2,860.00 | 010 | 58329381 |
| | REVIEW ANNUAL REPORT ON FORM 10-K. | | | | |
| 01/28/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 010 | 58303971 |
| | BOARD SUBCOMMITTEE CONFERENCE CALL RE: PLAN AND GOVERNOR ISSUES. | | | | |
| 01/28/20 | Goltser, Lyuba | 1.50 | 1,875.00 | 010 | 58338319 |
| | PARTICIPATE ON CALL REGARDING MATTERS RELATING TO CORPORATE GOVERNANCE (1.0); RESEARCH NYSE RULES RE: SAME (0.5). | | | | |
| 01/29/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 010 | 58468881 |
| | BOARD SUBCOMMITTEE CALL RE: PLAN AND GOVERNOR'S OFFICE ISSUES. | | | | |
| 01/29/20 | Goltser, Lyuba | 0.50 | 625.00 | 010 | 58318031 |
| | CALL REGARDING SHAREHOLDER CORPORATE GOVERNANCE ISSUES. | | | | |
| 01/29/20 | Byrne, Peter M. | 1.20 | 1,320.00 | 010 | 58329992 |
| | REVIEW 10-K DISCLOSURE; CALLS AND CORRESPONDENCE. | | | | |
| 01/30/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 010 | 58314181 |
| | REVIEW AND REVISE PRESS RELEASE AND TELEPHONE J. LODUCA RE: SAME (.6); BOARD SUBCOMMITTEE CONFERENCE CALL (.8). | | | | |
| 01/30/20 | Goren, Matthew | 0.70 | 787.50 | 010 | 58324284 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMPANY COMMENTS TO 10K AND CALLS AND EMAILS WITH CRAVATH AND P. BYRNE RE: SAME (0.7). | | | | |
| 01/30/20 | Byrne, Peter M. REVIEW ANNUAL REPORT ON FORM 10-K. | 3.70 | 4,070.00 | 010 | 58329539 |
| 01/30/20 | Morganelli, Brian PREPARE BOARD UPDATE EMAIL. | 0.40 | 238.00 | 010 | 58324290 |
| 01/31/20 | Karotkin, Stephen REVIEW AND REVISE PRESS RELEASE. | 0.30 | 508.50 | 010 | 58328015 |
| 01/31/20 | Goren, Matthew REVIEW LATEST DRAFT 10K AND EMAILS WITH P. BYRNE RE: SAME. | 0.30 | 337.50 | 010 | 58324747 |
| 01/31/20 | Morganelli, Brian PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | 0.30 | 178.50 | 010 | 58324635 |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **36.20** | **$46,002.50** | | |
| 01/02/20 | Bostel, Kevin REVIEW INQUIRY FROM NUR CUSTOMER, FOLLOW-UP WITH COMPANY AND RESPOND TO SAME (.2). | 0.20 | 225.00 | 011 | 58136116 |
| 01/02/20 | Goren, Matthew CALLS AND EMAILS WITH B. MORGANELLI AND ALIXPARTNERS RE: SUPPLIER PAYMENT ISSUES. | 0.60 | 675.00 | 011 | 58124467 |
| 01/02/20 | Fink, Moshe A. CORR WITH TEAM RE PPA ISSUES; EMAIL EXCHANGE OPERATING REPORTING TO DIP. | 0.60 | 630.00 | 011 | 58166083 |
| 01/03/20 | Fink, Moshe A. | 0.80 | 840.00 | 011 | 58166330 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE TRANSPORTATION CONTRACT. | | | | |
| 01/06/20 | Bostel, Kevin | 0.10 | 112.50 | 011 | 58179397 |
| | CALL WITH D. LEVANT RE: NUR SETTLEMENTS. | | | | |
| 01/06/20 | Goren, Matthew | 0.10 | 112.50 | 011 | 58140646 |
| | CALL WITH ALIXPARTNERS RE: VENDOR SETTLEMENT ISSUES. | | | | |
| 01/06/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 011 | 58137821 |
| | REVIEW MS PPA AMENDMENTS. | | | | |
| 01/07/20 | Bostel, Kevin | 0.10 | 112.50 | 011 | 58179503 |
| | CORRESPOND WITH NUR CUSTOMERS RE: PAYMENT AND STIPULATION (.1). | | | | |
| 01/07/20 | Fink, Moshe A. | 0.20 | 210.00 | 011 | 58185691 |
| | CATCH UP MEETING WITH T. SCHINCKEL ON PPAS. | | | | |
| 01/08/20 | Fink, Moshe A. | 0.10 | 105.00 | 011 | 58185718 |
| | EMAIL WITH TEAM RE PPAS. | | | | |
| 01/08/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 011 | 58148764 |
| | CONSIDER PPA ISSUES AND DRAFT EMAIL TO D HINDMAN. | | | | |
| 01/09/20 | Fink, Moshe A. | 0.30 | 315.00 | 011 | 58185682 |
| | CALL WITH CLIENT RE PPA AMENDMENT NEGOTIATION. | | | | |
| 01/09/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 011 | 58158101 |
| | PREPARE FOR AND CALL WITH PG&E REGARDING MORGAN STANLEY PPA. | | | | |
| 01/10/20 | Liou, Jessica | 0.20 | 235.00 | 011 | 58177462 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAIL FROM K. ALLRED RE HEDGING PROGRAM AND CONFER WITH M. GOREN RE SAME. | | | | |
| 01/10/20 | Smith, Gabriela | 0.40 | 404.00 | 011 | 58249921 |
| | MEET WITH L. CARENS RE: SECURITIZATION RESEARCH ISSUES. | | | | |
| 01/13/20 | Bostel, Kevin | 0.20 | 225.00 | 011 | 58189036 |
| | CORRESPOND WIHT D. LEVANT RE: IC PAYMENTS. | | | | |
| 01/13/20 | Goren, Matthew | 0.30 | 337.50 | 011 | 58196401 |
| | EMAILS WITH L. CARENS RE: VENDOR CLAIM INQUIRIES (0.1); EMAILS AND CALLS WITH ALIXPARTNERS AND K&B RE: VENDOR PAYMENTS (0.2). | | | | |
| 01/13/20 | Fink, Moshe A. | 0.10 | 105.00 | 011 | 58235067 |
| | CALL WITH CLIENT RE PPA QUESTION. | | | | |
| 01/14/20 | Bostel, Kevin | 0.10 | 112.50 | 011 | 58209136 |
| | EMAILS WITH P. ARANI RE: ICA SETTLEMENT AND NUR PAYMENTS. | | | | |
| 01/14/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58196321 |
| | CALLS AND EMAILS WITH D. LORENZO RE: VENDOR PAYMENTS AND RELATED SUPPLIER ISSUES. | | | | |
| 01/27/20 | Bostel, Kevin | 0.50 | 562.50 | 011 | 58334806 |
| | REVIEW INFORMATION ON NUR OUSTANDING PAYMENTS AND CALL WITH D. LEVANT RE: SAME (.4); FOLLOW-UP WITH P. ARANI RE: SAME (.1). | | | | |
| 01/28/20 | Bostel, Kevin | 0.40 | 450.00 | 011 | 58334233 |
| | CALL WITH J. WONG RE: ICA AND NUR ISSUES. | | | | |
| 01/28/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58300157 |
| | EMAILS WITH CLIENT AND R. FOUST RE: AIRCRAFT SUPPLIER TRANSACTION,. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 011 | 58300325 |
| | DRAFT AMENDMENT TO VANTAGE CONTRACT. | | | | |
| 01/30/20 | Bostel, Kevin | 0.10 | 112.50 | 011 | 58334332 |
| | CORRESPOND WITH PG&E AND CONSEL TO IC CUSTOMERS RE: NUR ISSUES. | | | | |
| 01/30/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58324776 |
| | MULTIPLE CALLS AND EMAILS WITH R. FOUST RE: ORDINARY COURSE TRANSACTION. | | | | |
| 01/31/20 | Goren, Matthew | 0.30 | 337.50 | 011 | 58324316 |
| | EMAILS WITH ALIXPARTNERS RE: EXCHANGE SUPPLIERS REPORT. | | | | |
| 01/31/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 011 | 58325263 |
| | EMAIL REGARDING VANTAGE PPA. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **8.60** | **$8,837.50** | | |
| 01/02/20 | Goren, Matthew | 4.30 | 4,837.50 | 013 | 58125018 |
| | REVIEW AND REVISE NOTICES AND EXHIBITS TO DISCLOSURE STATEMENT MOTION (3.7) AND CALLS AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2); REVIEW PRIME CLERK REVISIONS TO MOTION AND CONFER WITH L. CARENS RE: SAME (0.4). | | | | |
| 01/02/20 | Carens, Elizabeth Anne | 7.80 | 5,694.00 | 013 | 58137160 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS, SOLICITATION DIRECTIVE AND NOTICES. | | | | |
| 01/02/20 | Foust, Rachael L. | 0.80 | 676.00 | 013 | 58262009 |
| | REVISE DISCLOSURE STATEMENT AND FOLLOW UP ON TAX INSERT. | | | | |
| 01/02/20 | Schinckel, Thomas Robert | 4.70 | 3,971.50 | 013 | 58125097 |
| | DRAFT DISCLOSURE STATEMENT MOTION AND EXHIBITS THERETO. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/20 | Goren, Matthew | 5.10 | 5,737.50 | 013 | 58140607 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.7), ORDER (1.1), AND FIRE VICTIM SOLICITATION DIRECTIVE (0.9); CONFER WITH L. CARENS RE: SAME (0.4). | | | | |
| 01/03/20 | Carens, Elizabeth Anne | 8.30 | 6,059.00 | 013 | 58137161 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS, SOLICITATION DIRECTIVE AND NOTICES. | | | | |
| 01/03/20 | Foust, Rachael L. | 3.00 | 2,535.00 | 013 | 58371143 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.4); CORRESPOND WITH ALIXPARTNERS REGARDING SAME (0.6). | | | | |
| 01/03/20 | Schinckel, Thomas Robert | 3.90 | 3,295.50 | 013 | 58130152 |
| | DRAFT DISCLOSURE STATEMENT, MOTION AND EXHIBITS. | | | | |
| 01/04/20 | Liou, Jessica | 5.10 | 5,992.50 | 013 | 58134379 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.0); FURTHER REVIEW AND REVISE DISCLOSURE STATEMENT (4.1). | | | | |
| 01/04/20 | Foust, Rachael L. | 3.10 | 2,619.50 | 013 | 58371131 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 01/05/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 013 | 58452040 |
| | REVIEW AND REVISE MOTION TO APPROVE DISCLOSURE STATEMENT AND VOTING PROCEDURES. | | | | |
| 01/05/20 | Liou, Jessica | 5.70 | 6,697.50 | 013 | 58135180 |
| | REVIEW DISCLOSURE STATEMENT (1.4); CONFERS WITH R. FOUST RE DISCLOSURE STATEMENTS (.2); REVIEW AND FURTHER REVISE DISCLOSURE STATEMENT (1.2); REVIEW AND FURTHER REVISE DRAFT TORT CLAIMANTS SPECIFIC DISCLOSURE STATEMENT (2.9). | | | | |
| 01/05/20 | Foust, Rachael L. | 13.60 | 11,492.00 | 013 | 58371137 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT (12.4); CORRESPOND INTERNALLY AND WITH J. LIOU RE: SAME (1.2). | | | | |
| 01/06/20 | Karotkin, Stephen | 1.50 | 2,542.50 | 013 | 58137481 |
| | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT (1.2); TELEPHONE J. LIOU RE: DISCLOSURE STATEMENT DRAFT (.3). | | | | |
| 01/06/20 | Liou, Jessica | 5.10 | 5,992.50 | 013 | 58177527 |
| | CALL WITH ALIXPARTNERS AND R. FOUST RE DISCLOSURE STATEMENTS (.2); REVIEW AND REVISE GENERAL DISCLOSURE STATEMENT (1.9); REVIEW AND REVISE GENERAL DISCLOSURE STATEMENT (2.4); CONFER WITH R. FOUST RE DISCLOSURE STATEMENT (.2); CONFER WITH R. FOUST RE DISCLOSURE STATEMENT (.4). | | | | |
| 01/06/20 | Goren, Matthew | 1.30 | 1,462.50 | 013 | 58140621 |
| | CALLS AND EMAILS WITH L. CARENS AND PRIME CLERK RE: SOLICITATION PROCEDURES (0.3); REVIEW S. KAROTKIN COMMENTS TO DISCLOSURE STATEMENT MOTION (0.6) AND CONFER WITH L. CARENS RE: SAME (0.4). | | | | |
| 01/06/20 | Carens, Elizabeth Anne | 4.60 | 3,358.00 | 013 | 58496702 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND CORRESPOND WITH COMPANY RE: SOLICITATION PROCESS. | | | | |
| 01/06/20 | Foust, Rachael L. | 5.70 | 4,816.50 | 013 | 58371151 |
| | REVIEW, REVISE AND CIRCULATE GENERAL DISCLOSURE STATEMENT (4.2); REVISE TORT CLAIMANT SPECIFIC DISCLOSURE STATEMENT (1.1); CALL WITH ALIXPARTNERS REGARDING DISCLOSURE STATEMENT (0.4). | | | | |
| 01/06/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 013 | 58137817 |
| | REVIEW AMENDMENTS TO DISCLOSURE STATEMENT MOTION. | | | | |
| 01/07/20 | Karotkin, Stephen | 2.50 | 4,237.50 | 013 | 58149874 |
| | CALL WITH M. GOREN RE: MOTION TO APPROVE DISCLOSURE STATEMENT AND RELATED MATTERS (.3); REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT (2.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/20 | Liou, Jessica | 2.50 | 2,937.50 | 013 | 58177461 |

REVIEW AND COMMENT ON GENERAL DISCLOSURE STATEMENT (1.3); REVIEW S. KAROTKIN COMMENTS TO DISCLOSURE STATEMENT AND CONFER WITH R. FOUST (.7); TEAM MEETING RE PLAN AND DISCLOSURE STATEMENT (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/20 | Goren, Matthew | 6.40 | 7,200.00 | 013 | 58153345 |

REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (3.3); CONFER WITH L. CARENS RE: SAME (0.6); CALLS WITH S. KAROTKIN RE: SAME (0.3); EMAILS WITH PRIME CLERK RE: SAME (0.3); REVISE PROPOSED ORDER APPROVING DISCLOSURE STATEMENT MOTION (0.7); REVISE PLAN SOLICITATION DIRECTIVE (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/20 | Carens, Elizabeth Anne | 7.30 | 5,329.00 | 013 | 58496735 |

REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND CORRESPOND WITH COMPANY RE: SOLICITATION PROCESS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/20 | Foust, Rachael L. | 8.40 | 7,098.00 | 013 | 58371148 |

REVIEW AND REVISE TORT CLAIMANT SPECIFIC AND GENERAL DISCLOSURE STATEMENTS (7.8); DISCUSS SAME WITH J. LIOU (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 013 | 58150513 |

REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Liou, Jessica | 0.40 | 470.00 | 013 | 58177394 |

CONFER WITH R. FOUST RE DISCLOSURE STATEMENT (.2); REVIEW COMMENTS TO DISCLOSURE STATEMENT (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Goren, Matthew | 0.60 | 675.00 | 013 | 58153312 |

REVIEW DISCLOSURE STATEMENT MOTION (0.4) AND CONFER WITH S. KAROTKIN AND L. CARENS RE; SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Carens, Elizabeth Anne | 5.10 | 3,723.00 | 013 | 58496725 |

REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND CORRESPOND WITH COMPANY AND PRIME CLERK RE: SOLICITATION PROCESS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Foust, Rachael L. | 4.30 | 3,633.50 | 013 | 58371162 |
| | REVIEW AND REVISE TORT CLAIMANT SPECIFIC AND GENERAL DISCLOSURE STATEMENTS (4.3). | | | | |
| 01/08/20 | Morganelli, Brian | 1.20 | 714.00 | 013 | 58164945 |
| | REVIEW MOTION TO APPROVE SOLICITATION AND DISCLOSURE STATEMENT. | | | | |
| 01/08/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 013 | 58148726 |
| | REVIEW COMMENTS AND UPDATE DRAFTS OF DISCLOSURE STATEMENT MOTION AND EXHIBITS. | | | | |
| 01/09/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 013 | 58154474 |
| | REVIEW AND REVISE MOTION TO APPROVE DISCLOSURE STATEMENT AND APPROVE SOLICITATION PROCEDURES AND RELATED PLEADINGS. | | | | |
| 01/09/20 | Goren, Matthew | 1.10 | 1,237.50 | 013 | 58153307 |
| | CALLS AND EMAILS WITH L. CARENS AND PRIME CLERK RE: SOLICITATION PROCEDURES (0.4); CONFER WITH S. KAROTKIN RE: SAME (0.1); REVIEW RELATED NOTICE (0.4) AND CONFER WITH T. SCHINCKEL RE: SAME (0.2). | | | | |
| 01/09/20 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 013 | 58496736 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND CORRESPOND WITH COMPANY RE: SOLICITATION PROCESS. | | | | |
| 01/09/20 | Foust, Rachael L. | 2.80 | 2,366.00 | 013 | 58485218 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT 2.8. | | | | |
| 01/09/20 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 013 | 58158110 |
| | DRAFT DISCLOSURE STATEMENT MOTION EXHIBITS. | | | | |
| 01/10/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 013 | 58164003 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT DRAFT. | | | | |
| 01/10/20 | Goren, Matthew | 3.40 | 3,825.00 | 013 | 58177978 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO DISCLOSURE STATEMENT MOTION (0.3) AND EMAILS WITH L. CARENS AND S. KAROTKIN RE: SAME (0.4); REVISE FORMS OF BALLOTS AND NOTICES FOR DISCLOSURE STATEMENT MOTION (2.3) AND MULTIPLE CALLS AND EMAILS WITH T. SCHINCKEL RE: SAME (0.4). | | | | |
| 01/10/20 | Foust, Rachael L. | 4.60 | 3,887.00 | 013 | 58485107 |
| | REVIEW AND REVISE DISCLOUSRE STATEMENT. | | | | |
| 01/10/20 | Schinckel, Thomas Robert | 4.30 | 3,633.50 | 013 | 58158099 |
| | DRAFT DISCLOSURE STATEMENT MOTION AND EXHIBITS (3.8); CONFER WITH PRIME CLERK REGARDING AMENDMENTS (0.2); CONFER WITH M GOREN REGARDING SAME (0.3). | | | | |
| 01/11/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 013 | 58168293 |
| | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT. | | | | |
| 01/12/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 013 | 58496713 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND CORRESPOND WITH COMPANY RE: SOLICITATION PROCESS. | | | | |
| 01/12/20 | Schinckel, Thomas Robert | 5.40 | 4,563.00 | 013 | 58163963 |
| | DRAFT DISCLOSURE STATEMENT MOTION AND EXHIBITS. | | | | |
| 01/13/20 | Carens, Elizabeth Anne | 3.60 | 2,628.00 | 013 | 58496661 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND CORRESPOND WITH COMPANY RE: SOLICITATION PROCESS. | | | | |
| 01/13/20 | Foust, Rachael L. | 3.20 | 2,704.00 | 013 | 58484964 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 01/14/20 | Goren, Matthew | 4.80 | 5,400.00 | 013 | 58196369 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (1.9), ORDER (0.9), AND EXHIBITS (1.6); CONFER WITH T. SCHINCKEL AND L. CARENS RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 013 | 58284416 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 01/14/20 | Foust, Rachael L. | 0.20 | 169.00 | 013 | 58484986 |
| | REVIEW AND REVISE DS. | | | | |
| 01/14/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 013 | 58189576 |
| | CONFER WITH M GOREN REGARDING DISCLOSURE STATEMENT AMENDMENTS (0.4); DRAFT DISCLOSURE STATEMENT MOTION EXHIBITS (0.6); EMAILS TO M GOREN AND PRIME CLERK REGARDING DISCLOSURE STATEMENT TIMELINES (0.4). | | | | |
| 01/15/20 | Goren, Matthew | 7.90 | 8,887.50 | 013 | 58196338 |
| | REVIEW AND REVISE FORM OF FIRE VICTIM MASTER BALLOT (2.2), REVIEW DIRECT FIRE VICTIM BALLOT (0.9) AND CONFER WITH T. SCHINCKEL RE: SAME (0.4); REVISE NOTICES AND OTHER EXHIBITS TO DISCLOSURE STATEMENT MOTION (1.9) AND CONFER WITH T. SCHINCKEL RE: SAME (0.3); CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.3); REVISE DISCLOSURE STATEMENT MOTION (0.9) AND ORDER (0.7) AND EMAILS WITH L. CARENS AND T. SCHINCKLE RE: SAME (0.3). | | | | |
| 01/15/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 013 | 58284716 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND ORDER. | | | | |
| 01/15/20 | Schinckel, Thomas Robert | 10.10 | 8,534.50 | 013 | 58195963 |
| | REVIEW DISCLOSURE STATEMENT MOTION AMENDMENTS, DRAFT NOTICES AND BALLOTS (7.7); CONFER WITH M GOREN AND L CARENS ON DISCLOSURE STATEMENT MOTION ISSUES (0.7); EMAILS TO PRIME CLERK REGARDING DISCLOSURE STATEMENT MOTION (0.3); FURTHER DRAFT MOTION DOCUMENTS (1.4). | | | | |
| 01/16/20 | Goren, Matthew | 1.90 | 2,137.50 | 013 | 58214278 |
| | EMAILS WITH L. CARENS AND T. SCHINCKEL RE: DISCLOSURE STATEMENT MOTION AND EXHIBITS (0.2); REVISE FIRE VICTIM SOLICITATION DIRECTIVE (0.4); REVIEW AND REVISE EQUITY BALLOTS (1.1); CALL WITH JD RE: SOLICITATION PROCEDURES (0.2). | | | | |
| 01/16/20 | Schinckel, Thomas Robert | 4.30 | 3,633.50 | 013 | 58201096 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE STATEMENT MOTION AND EXHIBIT (3.9); CONFER WITH M GOREN AND L CARENS REGARDING DISCLOSURE STATEMENT MOTION (0.4). | | | | |
| 01/17/20 | Goren, Matthew | 0.90 | 1,012.50 | 013 | 58214305 |
| | REVISE DISCLOSURE STATEMENT MOTION AND BALLOTS. | | | | |
| 01/17/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 013 | 58284562 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 01/17/20 | Foust, Rachael L. | 1.60 | 1,352.00 | 013 | 58485445 |
| | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT. | | | | |
| 01/17/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 013 | 58219172 |
| | UPDATE DRAFTS OF EXHIBITS TO DISCLOSURE STATEMENT MOTION. | | | | |
| 01/18/20 | Foust, Rachael L. | 4.30 | 3,633.50 | 013 | 58485021 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT/CIRCULATE FOR REVIEW. | | | | |
| 01/19/20 | Goren, Matthew | 0.20 | 225.00 | 013 | 58214345 |
| | EMAILS WITH L. CARENS AND T. SCHINCKLE RE: DISCLOSURE STATEMENT MOTION. | | | | |
| 01/19/20 | Carens, Elizabeth Anne | 0.10 | 73.00 | 013 | 58284641 |
| | CORRESPOND WITH PRIME CLERK RE: SOLICITATION PROCEDURES MOTION. | | | | |
| 01/19/20 | Foust, Rachael L. | 0.30 | 253.50 | 013 | 58485962 |
| | UPDATE AND CIRCULATE SINGLE PLAN DISCLOSURE STATEMENT. | | | | |
| 01/19/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 013 | 58219193 |
| | EMAILS TO M GOREN AND C JOHNSON REGARDING DISCLOSURE STATEMENT MOTION. | | | | |
| 01/20/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 013 | 58284590 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 01/21/20 | Goren, Matthew | 2.10 | 2,362.50 | 013 | 58251197 |
| | REVISE SOLICITATION PROCEDURES MOTION AND EXHIBITS (1.2); CALLS AND EMAILS WITH L. CARENS AND T, SCHINCKEL RE: SAME (0.4); CALLS AND EMAILS WITH BAKER HOSTETLER RE:SAME (0.2); EMAILS WITH PRIME CLERK RE: SAME (0.3). | | | | |
| 01/21/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 013 | 58284582 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 01/21/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 013 | 58234808 |
| | CONFER WITH M GOREN REGARDING DRAFT BALLOTS (0.3); UPDATE DRAFT BALLOTS (0.6); DRAFT EMAIL TO TCC COUNSEL REGARDING DISCLOSURE STATEMENT MOTION (0.2). | | | | |
| 01/22/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 013 | 58269665 |
| | REVIEW DRAFT DISCLOSURE STATEMENT. | | | | |
| 01/22/20 | Liou, Jessica | 0.60 | 705.00 | 013 | 58284383 |
| | CONFER WITH PGE AND LAZARD RE PLAN AND, DISCLOSURE STATEMENT AND NEXT STEPS. | | | | |
| 01/22/20 | Goren, Matthew | 0.40 | 450.00 | 013 | 58465666 |
| | CALLS AND EMAILS WITH T. SCHINCKEL RE: BALLOTING ISSUES. | | | | |
| 01/22/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 013 | 58244686 |
| | CONFER WITH M GOREN AND PRIMECLERK REGARDING FIRE VICTIM ISSUES (0.4); REVIEW AND UPDATE DRAFT BALLOTS (0.9). | | | | |
| 01/23/20 | Goren, Matthew | 0.60 | 675.00 | 013 | 58251214 |
| | CONFER WITH L. CARENS AND T. SCHINKEL RE: CLIENT LISTS AND SOLICITATION PROCEDURES (0.4) AND EMAILS WITH PRIME CLERK RE: SAME (0.2). | | | | |
| 01/23/20 | Foust, Rachael L. | 0.30 | 253.50 | 013 | 58485525 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 01/23/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 013 | 58251164 |
| | DRAFT UPDATE TO DISCLOSURE STATEMENT MOTION EXHIBITS AND CONFER WITH C JOHNSON AND M GOREN REGARDING SAME. | | | | |
| 01/24/20 | Goren, Matthew | 1.60 | 1,800.00 | 013 | 58290993 |
| | CALLS (0.4) AND EMAILS (0.3) WITH PRIME CLERK RE: FIRE VICTIM VOTING; FOLLOW-UP EMAILS WITH T. SCHINCKLE AND L. CARENS RE: SAME (0.9). | | | | |
| 01/24/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 013 | 58284632 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL MOTION (.2); CALL WITH PRIME CLERK RE: SOLICITATION WITH FIRE VICTIMS (.3). | | | | |
| 01/24/20 | Foust, Rachael L. | 3.40 | 2,873.00 | 013 | 58485512 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 01/24/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 013 | 58267064 |
| | CONFER WITH M GOREN AND PRIME CLERK REGARDING BALLOT ISSUES (0.4); DRAFT BALLOT UPDATES (0.4). | | | | |
| 01/25/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 013 | 58287798 |
| | DRAFT UPDATED BALLOTS. | | | | |
| 01/26/20 | Foust, Rachael L. | 0.90 | 760.50 | 013 | 58485176 |
| | REVIEW AND REVISE DS. | | | | |
| 01/27/20 | Goren, Matthew | 0.70 | 787.50 | 013 | 58300162 |
| | EMAILS WITH T. SCHINCKLE AND PRIME CLERK RE: BALLOTS AND SOLICITATION ISSUES. | | | | |
| 01/27/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 013 | 58435887 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND EMAIL WITH THE COMPANY RE: SOLICITATION PROCESS. | | | | |
| 01/27/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 013 | 58287841 |
| | CONFER WITH PRIMECLERK REGARDING BALLOTS (0.2); CONFER WITH PRIMECLERK AND CRAVATH REGARDING BROWNGREER DATABASE (0.2); CONSIDER BALLOTING ISSUES AND CONFER WITH M GOREN AND C JOHSNON REGARDING SAME (0.4). | | | | |
| 01/28/20 | Goren, Matthew | 1.20 | 1,350.00 | 013 | 58300166 |
| | EMAILS WITH T. SCHINCKEL RE: BALLOTS AND SOLICITATION ISSUES (0.3); CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: SOLICITATION TIMELINE (0.9). | | | | |
| 01/28/20 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 013 | 58435809 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND EMAIL WITH COMPANY RE: SOLICITATION PROCESS. | | | | |
| 01/28/20 | Foust, Rachael L. | 3.00 | 2,535.00 | 013 | 58485126 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 01/28/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 013 | 58293957 |
| | REVIEW AND RESPOND TO BALLOT QUERIES FROM PRIME CLERK (0.4); CONFER WITH PRIME CLERK REGARDING SOLICATION TIMING (0.2). | | | | |
| 01/29/20 | Liou, Jessica | 1.70 | 1,997.50 | 013 | 58339533 |
| | CONFER WITH R. FOUST RE DISCLOSURE STATEMENT (.2); CONFERS WITH R. FOUST RE DISCLOSURE STATEMENT, CONFER WITH H. WEISSMAN RE SAME (.2); REVIEW AND REVISE REGULATORY SECTIONS OF DISCLOSURE STATEMENT (1.3). | | | | |
| 01/29/20 | Goren, Matthew | 0.60 | 675.00 | 013 | 58300136 |
| | MULTIPLE CALLS AND EMAILS WITH S. SKIKOS, TCC, PRIME CLERK AND CRAVATH RE: SOLICITATION PROCEDURES (0.4); EMAILS WITH J. LIOU RE: SAME (0.2). | | | | |
| 01/29/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 013 | 58435870 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND EMAIL WITH THE COMPANY RE: SOLICITATION PROCESS. | | | | |
| 01/29/20 | Foust, Rachael L. | 4.90 | 4,140.50 | 013 | 58485208 |
| | REVIEW, REVISE AND CIRCULATE DISCLOSURE STATEMENT. | | | | |
| 01/30/20 | Goren, Matthew | 3.30 | 3,712.50 | 013 | 58324852 |
| | CALL WITH TCC RE: SOLICITATION PROCEDURES (0.4); MULTIPLE FOLLOW-UP CALLS AND EMAILS WITH S. KAROTKIN, PRIME CLERK, AND BAKER RE: SAME (0.5); REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (0.6); CALL WITH JOELLE FRANK RE: SOLICITATION PROCEDURES (0.3); REVISE SUMMARY OF FIRE VICTIM SOLICITATION PROCEDURES (1.4) AND EMAILS WITH L. CARENS RE: SAME (0.1). | | | | |
| 01/30/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 013 | 58435850 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND CORRESPOND WITH COMPANY RE: SOLICITATION PROCESS (1.4); CALL WITH PLAINTIFF'S ATTORNEYS RE: SOLICITATION PROCESS (.4). | | | | |
| 01/30/20 | Foust, Rachael L. | 6.80 | 5,746.00 | 013 | 58485058 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND FIRE VICTIM CLAIM TREATMENT SUMMARY (6.1); REVIEW AND REVISE CLAIMS TREATMENT SUMMARY (0.7). | | | | |
| 01/30/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 013 | 58310309 |
| | CALL WITH TCC AND PLAINTIFFS' LAWYERS REGARDING SOLICIATION PROCEDURES (0.6); CONFER WITH M GOREN REGARDING DISCLOSURE STATEMENT MOTION DOCUMENTS (0.2). | | | | |
| 01/31/20 | Goren, Matthew | 1.70 | 1,912.50 | 013 | 58324163 |
| | CALLS AND EMAILS WITH L. CARENS AND T. SCHINKLE RE: SOLICITATION PROCEDURES (0.3); CALL WITH TCC RE: SOLICITATION PROCEDURES (0.6); FOLLOW-UP CALLS AND EMAILS WITH PRIME CLERK AND S. KAROTKIN RE: SAME (0.3); CONFER WITH L. CARENS RE: SOLICIATION TIMELINE (0.2); FOLLOW UP CALL AND EMAIL WITH TCC AND S. KAROTKIN RE: BALLOTS (0.3). | | | | |
| 01/31/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 013 | 58435789 |
| | WEEKLY CATCH UP CALL WITH KELLER (0.3); REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND EMAIL WITH COMPANY RE: SOLICITATION PROCESS (2.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/20 | Schinckel, Thomas Robert | 3.10 | 2,619.50 | 013 | 58325332 |
| | UPDATE DISCLOSURE STATEMENT EXHIBITS TO REFLECT UPDATED PLAN. | | | | |

| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **266.60** | **$248,501.00** | | |
|---|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/20 | Liou, Jessica | 1.60 | 1,880.00 | 014 | 58135084 |
| | REVIEW COMPENSATION MATERIALS AND CONFER WITH H. WEISSMAN RE STATUS OF SAME (.2); DIAL INTO INFORMAL COMPENSATION CALL (1.4). | | | | |
| 01/06/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 58166374 |
| | CONFERENCE WITH A. ROSENBLUM RE: 162M ISSUE (.2); EMAIL CORRESPONDENCE WITH F. CHANG AND J. LIOU RE: DIRECTOR DEFERRED ELECTIONS (.3). | | | | |
| 01/06/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 58136518 |
| | DISCUSS 162(M) QUESTION AND STATUS WITH P. WESSEL (0.1); REVIEW EMAIL RE QUESTIONS FROM F. CHANG RE RSUS (0.1). | | | | |
| 01/06/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 014 | 58496667 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 01/07/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 58177466 |
| | CONFER WITH K. BOSTEL AND L. CARENS RE NON-EMPLOYEE DIRECTOR LTIP. | | | | |
| 01/07/20 | Bostel, Kevin | 0.50 | 562.50 | 014 | 58179515 |
| | CALL WITH J. LIOU AND L. CARENS RE: EMPLOYEE ISSUES (.2); ATTEND WEEKLY EMPLOYEE CALL (PARTIAL) (.3). | | | | |
| 01/07/20 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 58166427 |
| | PARTICIPATE ON WEEKLY CALL ON COMPENSATION MATTERS (.4); CONFERENCE WITH A. ROSENBLUM RE: DEFERRED COMPENSATION CLAIMS ANALYSIS (.2); REVIEW 162M RESEARCH (.3). | | | | |
| 01/07/20 | Rosenblum, Amanda | 0.90 | 945.00 | 014 | 58147588 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW QUESTION RE DIRECTOR RSU GRANTS (0.2); REVIEW 162(M) FINDINGS (0.3); WEEKLY UPDATE CALL WITH P. WESSEL AND F. CHANG (0.4). | | | | |
| 01/07/20 | Sonkin, Clifford | 0.40 | 292.00 | 014 | 58188887 |
| | CALL RE: COMPENSATION MATTERS. | | | | |
| 01/07/20 | Carens, Elizabeth Anne | 1.50 | 1,095.00 | 014 | 58496738 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS (.7); INTERNAL CALL RE: COMPENSATION QUESTIONS AND CLIENT CALL RE: COMPENSATION QUESTIONS (.8). | | | | |
| 01/08/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 58167910 |
| | MEET WITH A. ROSENBLUM TO DISCUSS 162(M) RESEARCH (.4); FURTHER REVIEW REGULATION AND IRS NOTICE FOR DEDUCTION ANALYSIS AND CONFERENCE CALL WITH PG&E TAX AND LEGAL TO DISCUSS 162(M) DILUTION ANALYSIS (.4). | | | | |
| 01/08/20 | Rosenblum, Amanda | 1.90 | 1,995.00 | 014 | 58147591 |
| | PREPARE FOR CALL RE 162(M) (0.7); DISCUSS FINDINGS REGARDING 162(M) QUESTION WITH P. WESSEL (0.5); CALL WITH COMPANY RE 162(M) ANALYSIS (0.5); EMAIL COMMUNICATION RE DEFERRED COMPENSATION PLAN CLAIMS ANALYSIS (0.2). | | | | |
| 01/08/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 014 | 58496741 |
| | CALLS RE: COMPENSATION QUESTIONS AND CLIENT CALL RE: COMPENSATION QUESTIONS. | | | | |
| 01/09/20 | Bostel, Kevin | 0.70 | 787.50 | 014 | 58179417 |
| | CALL WITH L. CARENS AND P. WESSEL RE: BENEFIT PLAN CLAIMS ISSUES (.3); FOLLOW-UP WITH L. CARENS RE: SAME (.1); RESEARCH RE SAME (.3). | | | | |
| 01/09/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 58169390 |
| | CONFERENCE CALL WITH K. BOSTEL AND A. ROSENBLUM TO DISCUSS PG&E QUESTIONS FOR PENSION CLAIMS ANALYSIS. | | | | |
| 01/09/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 58156246 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K. BOSTEL, L. CARENS AND P. WESSEL RE DEFERRED COMPENSATION PLAN CLAIMS. | | | | |
| 01/10/20 | Bostel, Kevin | 0.20 | 225.00 | 014 | 58179450 |
| | REVIEW INQUIRY FROM M. PERRY ON EMPLOYEE PLAN ISSUES AND RESPOND TO SAME, INCLUDING REVIEW OF EMPLOYEE FIRST DAY PLEADING. | | | | |
| 01/13/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58223684 |
| | CONFERENCE WITH A. ROSENBLUM RE: WEEKLY CALL FOR COMPENSATION MATTER, CLAIMS ANALYSIS ISSUE (.2); RELATED EMAIL CORRESPONDENCE WITH K. BOSTEL (.1). | | | | |
| 01/13/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 014 | 58496672 |
| | CONDUCT RESEARCH RE: COMPENSATION ISSUES RELATED TO DEFERRED COMPENSATION. | | | | |
| 01/14/20 | Bostel, Kevin | 0.20 | 225.00 | 014 | 58209142 |
| | CORRESPOND WITH L. CARENS RE: EMPLOYEE CLAIM ISSUES. | | | | |
| 01/14/20 | Rosenblum, Amanda | 0.70 | 735.00 | 014 | 58190925 |
| | PREPARE FOR WEEKLY UPDATE CALL (0.2); EMAIL COMMUNICATION RE OPEN QUESTIONS AND DISCUSS SAME WITH P. WESSEL (0.2); WEEKLY UPDATE CALL (0.2); SUMMARIZE CALL AND EMAIL COMMUNICATION RE SAME (0.1). | | | | |
| 01/14/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 014 | 58284513 |
| | CONDUCT RESEARCH RE: EMPLOYEE ISSUES AND MEETING WITH K. BOSTEL TO DISCUSS. | | | | |
| 01/17/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 58226844 |
| | EMAILS WITH WTW AND TEAM RE COMPENSATION MOTIONS (.2). | | | | |
| 01/17/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 014 | 58284629 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 01/20/20 | Carens, Elizabeth Anne | 2.40 | 1,752.00 | 014 | 58284614 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 01/21/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 58594026 |
| | REVIEW AND RESPOND TO EMAILS RE STIP. | | | | |
| 01/21/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 58248757 |
| | PREPARE FOR AND PARTICIPATE IN COMPENSATION CALL TO DISCUSS 2020 STIP ISSUES (.5); FOLLOW UP WITH A. ROSENBLUM AND EMAIL CORRESPONDENCE WITH J. LIOU RE: PERFORMANCE MODIFIER (.3). | | | | |
| 01/21/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 58238253 |
| | DISCUSS OPEN ISSUES WITH P. WESSEL (0.2); EMAIL COMMUNICATION RE SAME (0.1); REVIEW DOCUMENTS FOR STIP (0.2). | | | | |
| 01/21/20 | Sonkin, Clifford | 0.40 | 292.00 | 014 | 58271083 |
| | CALL WITH COMPANY RE: EMPLOYEE COMPENSATION (.4). | | | | |
| 01/21/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 014 | 58234806 |
| | CONFER WITH L CARENS AND A KORDAS REGARDING CEO EMPLOYMENT TERMS. | | | | |
| 01/22/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58248946 |
| | FOLLOW UP TELECONFERENCES AND EMAIL CORRESPONDENCE WITH J. LIOU AND A. ROSENBLUM RE: STIP MOTION, PERFORMANCE MODIFIER. | | | | |
| 01/22/20 | Rosenblum, Amanda | 1.30 | 1,365.00 | 014 | 58248729 |
| | REVIEW COURT FILINGS FOR 2019 STIP (0.6); REVIEW DRAFTS FOR 2020 STIP (0.5); DISCUSS STIP WITH P. WESSEL (0.2). | | | | |
| 01/22/20 | Sonkin, Clifford | 0.10 | 73.00 | 014 | 58436062 |
| | RESPOND TO QUESTIONS RE: STIP. | | | | |
| 01/22/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 014 | 58284516 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH WEIL EXEC COMP TEAM RE: STIP QUESTIONS. | | | | |
| 01/23/20 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 58272735 |
| | INTERNAL EMAIL CORRESPONDENCE RE: STIP, PERFORMANCE MODIFIER. | | | | |
| 01/23/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 58261699 |
| | DISCUSS STIP MOTION WITH P. WESSEL (0.2); EMAIL COMMUNICATION RE SAME (0.2). | | | | |
| 01/24/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 58284575 |
| | REVIEW EMPLOYEE COMPENSATION MOTION. | | | | |
| 01/24/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 014 | 58284387 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 01/26/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58279970 |
| | INTERNAL EMAIL CORRESPONDENCE RE: STIP AND LTIP ISSUES FOR PLAN. | | | | |
| 01/26/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 014 | 58435785 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 01/27/20 | Slack, Richard W. | 0.50 | 662.50 | 014 | 58468340 |
| | TELEPHONE CALL WITH J. LIOU, AND JENNER LAWYERS RE COMPENSATION ISSUES. | | | | |
| 01/27/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 58338743 |
| | CONFER WITH JENNER AND R. SLACK RE INCENTIVE COMPENSATION ISSUES. | | | | |
| 01/27/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 014 | 58435773 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 01/28/20 | Liou, Jessica | 1.50 | 1,762.50 | 014 | 58338856 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMPENSATION MATERIALS (.2); CONFER WITH PGE, MTO, JENNER AND CRAVATH RE COMPENSATION ISSUES (.8); CONFER WITH P. WESSEL, L. GOLTSER, L. CARENS AND C. SONKIN RE EMPLOYMENT AND EMPLOYEE ISSUES (.5);. | | | | |
| 01/28/20 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 58310835 |
| | PARTICIPATION IN WEEKLY COMPENSATION CALL (.3); INTERNAL CALL TO DISCUSS LTIP PLAN, STIP MOTION (.5); FOLLOW UP WITH A. ROSENBLUM AND L. GOLTSER (.2). | | | | |
| 01/28/20 | Rosenblum, Amanda | 1.00 | 1,050.00 | 014 | 58291165 |
| | WEEKLY UPDATE CALL (0.3); PREPARE FOR INTERNAL COMPENSATION CALL RE EMPLOYEE MATTERS (0.2); INTERNAL CALL WITH P. WESSEL, L. GOLTSER, J. LIOU AND L. CARENS RE STIP (0.5). | | | | |
| 01/28/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 014 | 58435806 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 01/29/20 | Slack, Richard W. | 0.30 | 397.50 | 014 | 58469285 |
| | EXECUTIVE COMPENSATION CALL WITH J. LIOU, ROSENBLUM, AND CARENS. | | | | |
| 01/29/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 58339662 |
| | CONFER WITH R. SLACK, A. ROSENBLUM, L. CARENS AND C. SONKIN RE STIP, AND OTHER COMPENSATION PLANS (.5). | | | | |
| 01/29/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58314090 |
| | CONFERENCE WITH A. ROSENBLUM RE: STIP PERFORMANCE METRIC ISSUE (.2); EMAIL CORRESPONDENCE WITH PG&E (.1). | | | | |
| 01/29/20 | Rosenblum, Amanda | 0.70 | 735.00 | 014 | 58299374 |
| | INTERNAL CALL WITH J. LIOU, L. CARENS AND R. SLACK RE STIP (0.5); DISCUSS CALL WITH P. WESSEL (0.2). | | | | |
| 01/29/20 | Sonkin, Clifford | 0.80 | 584.00 | 014 | 58436082 |
| | COORDINATE COMPENSATION CALLS (0.1); INTERNAL CALL RE: STIP (0.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 014 | 58435818 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 01/30/20 | Liou, Jessica | 0.30 | 352.50 | 014 | 58339379 |
| | REVIEW AND RESPOND TO EMAIL FROM S. KAROTKIN RE SEVERANCE. | | | | |
| 01/30/20 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 58329866 |
| | CONFERENCES WITH A. ROSENBLUM AND PG&E RE: STIP PROPOSAL (.5); REVIEW DIRECTOR AWARD AGREEMENT AND RELATED 409A ISSUE (.5). | | | | |
| 01/30/20 | Rosenblum, Amanda | 2.00 | 2,100.00 | 014 | 58316354 |
| | WEEKLY UPDATE CALL (0.3); DISCUSS DIRECTOR STOCK AWARD WITH P. WESSEL (0.3); DISCUSS DIRECTOR STOCK AWARD WITH F. CHANG (0.2); REVIEW AND REVISE DIRECTOR STOCK AWARD (0.3); REVIEW 409A ANALYSIS OF CHANGES (0.9). | | | | |
| 01/30/20 | Sonkin, Clifford | 0.50 | 365.00 | 014 | 58436290 |
| | REVISE 2020 STIP (.5). | | | | |
| 01/30/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 014 | 58435865 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 01/30/20 | Keschner, Jason | 0.50 | 125.00 | 014 | 58425010 |
| | CONDUCT RESEARCH FOR C. SONKIN RE EMPLOYEE COMPENSATION ISSUE. | | | | |
| 01/31/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 014 | 58328358 |
| | TELEPHONE J. LIOU RE: EMPLOYEE MOTION (.4); CONFERENCE CALL WITH SIMPSON RE: COLLECTIVE BARGAINING AGREEMENTS (0.3). | | | | |
| 01/31/20 | Slack, Richard W. | 1.10 | 1,457.50 | 014 | 58471169 |
| | TELEPHONE CALL WITH LOWE, J. LIOU, L. CARENS AND OTHERS RE: COMPENSATION MOTIONS (1.0); PREPARE FOR CALL WITH LOWE, OTHERS AND REVIEW EMAILS RE: SAME (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/20 | Liou, Jessica | 1.10 | 1,292.50 | 014 | 58338529 |
| | CONFER WITH J. LOWE, L. LAANISTO, F. CHENG, R. SLACK, L. CARENS, C. SONKIN RE INCENTIVE COMPENSATION ISSUES; POST CONVERSATION WITH C. SONKIN (1.1). | | | | |
| 01/31/20 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 58334547 |
| | CONFERENCE WITH A. ROSENBLUM RE: STIP AND DIRECTOR RSU AGREEMENTS (.4); CONFERENCE WITH F. CHANG RE: DIRECTOR AWARD AND 409A ISSUE (.3); WORK WITH A. ROSENBLUM ON REVISION TO AWARD AGREEMENT. | | | | |
| 01/31/20 | Rosenblum, Amanda | 3.40 | 3,570.00 | 014 | 58318244 |
| | CALL RE STIP WITH CLIENT, J. LIOU, L. CARENS AND R. SLACK (0.8); PREPARE FOR CALL RE STIP WITH P. WESSEL (0.4); CALL WITH J. LIOU RE STIP (0.1); CALL WITH P. WESSEL AND F. CHENG RE NED AWARDS (0.4); REVIEW AND REVISE NED AWARD (0.9); REVIEW AND REVISE COMPENSATION SUMMARY (0.8). | | | | |
| 01/31/20 | Sonkin, Clifford | 2.60 | 1,898.00 | 014 | 58436231 |
| | REVISE STIP MOTIONS AND DECLARATIONS (1.2); CALL WITH CLIENT RE: STIP MEETING AND DEBRIEF WITH J LIOU (1.1); PREPARE FOR STIP MEETING (0.3). | | | | |
| 01/31/20 | Carens, Elizabeth Anne | 1.70 | 1,241.00 | 014 | 58435777 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **55.00** | **$56,989.50** | | |
| 01/02/20 | Goren, Matthew | 0.90 | 1,012.50 | 017 | 58124892 |
| | REVIEW AND REVISE UPDATED VLADAKIS CONTRACT REJECTION MOTION (0.7) AND EMAILS WITH T. SCHINCKLE RE: SAME (0.2). | | | | |
| 01/02/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 017 | 58125022 |
| | REVIEW REVISED DRAFT OF VLAZAKIS REJECTION MOTION (0.8); RESEARCH CONTRACT REJECTION ISSUES (0.9). | | | | |
| 01/03/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 58140638 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH M. FINK RE: RUBY CONTRACTS (0.1); CONFER WITH R. FOUST RE: DAVEY CONTRACT ISSUES (0.1). | | | | |
| 01/03/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 017 | 58129804 |
| | EMAIL M REDFORD REGARDING LEASE ISSUES (0.4); CALL WITH ALIXPARTNERS AND PG&E REGARDING CONTRACT ASSUMPTION AND REJECTION (0.9). | | | | |
| 01/06/20 | Goren, Matthew | 0.90 | 1,012.50 | 017 | 58140648 |
| | CALL WITH ALIXPARTNERS RE: CONTRACT ASSUMPTION/REJECTION SCHEDULES (0.6): EMAILS WITH K&B RE: VLAZAKIAS REJECTION MOTION (0.3). | | | | |
| 01/06/20 | Schinckel, Thomas Robert | 1.60 | 1,352.00 | 017 | 58137865 |
| | CONSIDER LEASE ASSUMPTION (0.2); CALL WITH M GOREN, R MCWILLIAMS AND D LORENZO REGARDING CONTRACT ASSUMPTION WORKSTREAM (0.8); REVIEW TREATMENT OF CONTRACT CURES IN SOLVENT DEBTOR CASES (0.6). | | | | |
| 01/07/20 | Goren, Matthew | 0.30 | 337.50 | 017 | 58153352 |
| | EMAILS WITH T. SCHINCKLE RE: CURE SCHEDULES. | | | | |
| 01/07/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 017 | 58142585 |
| | CONSIDER TREATMENT OF CURE PAYMENTS AND CONFER WITH M GOREN REGARDING SAME (0.7); EMAIL ALIXPARTNERS TEAM REGARDING SAME (0.2); CONFER WITH M FINKE REGARDING MORGAN STANLEY PPA (0.4). | | | | |
| 01/08/20 | Goren, Matthew | 0.10 | 112.50 | 017 | 58153310 |
| | CONFER WITH M. FINK RE: CONTRACT REJECTION ISSUES (0.1). | | | | |
| 01/08/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 017 | 58148751 |
| | RESEARCH CURE PAYMENT ISSUES AND CONFER WITH R NILES-WEED REGARDING SAME. | | | | |
| 01/09/20 | Goren, Matthew | 0.10 | 112.50 | 017 | 58153297 |
| | CALL WITH CLIENT RE: CONTRACT REJECTION SCHEDULES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/20 | Schinckel, Thomas Robert<br>DRAFT LEASE ASSUMPTION MOTION. | 0.90 | 760.50 | 017 | 58189570 |
| 01/15/20 | Goren, Matthew<br>EMAILS AND CALLS WITH R. FOUST RE: DAVY CONTRACTS. | 0.20 | 225.00 | 017 | 58196331 |
| 01/16/20 | Schinckel, Thomas Robert<br>DRAFT LEASE ASSUMPTION MOTION. | 1.20 | 1,014.00 | 017 | 58201098 |
| 01/17/20 | Schinckel, Thomas Robert<br>DRAFT MOTION TO ASSUME LEASES. | 0.80 | 676.00 | 017 | 58219281 |
| 01/20/20 | Goren, Matthew<br>EMAILS WITH ALIXPARTNERS RE: ARCHIEMD CONTRACT. | 0.30 | 337.50 | 017 | 58220497 |
| 01/21/20 | Goren, Matthew<br>EMAILS WITH ALIXPARTNERS RE: ARCHIEMD CLAIMS. | 0.20 | 225.00 | 017 | 58251160 |
| 01/22/20 | Goren, Matthew<br>REVISE SUMMARY FOR CLIENT RE: EXECUTORY CONTRACTS AND PPAS (0.9) AND CONFER WITH T. SCHINCKEL RE: SAME (0.2); CALLS AND EMAILS WITH CLIENT RE: RUBY PIPELINE (0.2). | 1.30 | 1,462.50 | 017 | 58251165 |
| 01/27/20 | Goren, Matthew<br>CALL WITH CLIENT DE: AECOM CONTRACTS (0.6); PRECALL WITH K. KRAMER RE: SAME (0.1); CALLS AND EMAILS WITH T. SCHINCKLE RE: LEASE STIP (0.2). | 0.90 | 1,012.50 | 017 | 58300125 |
| 01/27/20 | Green, Austin Joseph<br>REVIEW AECOM REJECTION MEMO (0.2); CLIENT CALL TO DISCUSS SAME AND NEXT STEPS (0.6). | 0.80 | 584.00 | 017 | 58284568 |
| 01/28/20 | Goren, Matthew<br>EMAILS WITH T. SCHINCKEL RE: ARCHIEMD CONTRACT. | 0.10 | 112.50 | 017 | 58300080 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 58293985 |
| | CORRESPOND WITH CLIENT AND ALIXPARTNERS REGARDING DRAFT MOTION (0.3); REVIEW ARCHIEMD CONTRACT MATERIALS AND CONFER WITH D. LORENZO REGARDING SAME (0.3). | | | | |
| 01/29/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 017 | 58300333 |
| | FINALIZE LEASE ASSUMPTION MOTION. | | | | |
| 01/31/20 | Goren, Matthew | 1.10 | 1,237.50 | 017 | 58324746 |
| | REVIEW VLAZAKIAS REJECTION REPLY AND ANALYZE ISSUES RE: SAME (0.7); CALLS AND EMAILS WITH K&B RE: SAME (0.4). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **19.70** | **$18,402.50** | | |
| 01/02/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 018 | 58130386 |
| | WEIL TEAM CONFERENCE CALL RE: ASSIGNMENTS AND CASE STATUS. | | | | |
| 01/02/20 | Connolly, Annemargaret | 0.70 | 980.00 | 018 | 58129898 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 01/02/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 018 | 58130933 |
| | BFR TEAM CALL RE: UPDATES AND NEXT STEPS. | | | | |
| 01/02/20 | Singh, David R. | 0.80 | 940.00 | 018 | 58136371 |
| | ATTEND WIP MEETING. | | | | |
| 01/02/20 | Liou, Jessica | 2.00 | 2,350.00 | 018 | 58130934 |
| | TEAM WIP (1.4); TWICE WEEKLY ADVISOR CALL WITH ALIXPARTNERS, CRAVATH, WEIL, LAZARD (.2); REVIEW CONFIDENTIALITY RESEARCH (.4). | | | | |
| 01/02/20 | Goren, Matthew | 1.60 | 1,800.00 | 018 | 58125963 |
| | BI-WEEKLY ADVISORS CALL (0.2); WEEKLY WIP MEETING (1.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/02/20 | Swenson, Robert M. | 0.70 | 770.00 | 018 | 58451750 |
| | PARTICIPATE IN WEEKLY WIP MEETING TO DISCUSS ACTIVE WORKSTREAMS AND OPEN ISSUES. | | | | |
| 01/02/20 | Minga, Jay | 1.00 | 1,050.00 | 018 | 58126601 |
| | WIP MEETING. | | | | |
| 01/02/20 | Rosenblum, Amanda | 0.90 | 945.00 | 018 | 58126176 |
| | WEEKLY WORK IN PROGRESS UPDATE CALL. | | | | |
| 01/02/20 | Brookstone, Benjamin | 0.90 | 882.00 | 018 | 58126836 |
| | WEEKLY INTERNAL BFR CASE ADMINISTRATION CALL. | | | | |
| 01/02/20 | Green, Austin Joseph | 0.90 | 657.00 | 018 | 58126018 |
| | WIP CALL. | | | | |
| 01/02/20 | Sonkin, Clifford | 1.60 | 1,168.00 | 018 | 58134619 |
| | PGE WIP MEETINGS. | | | | |
| 01/02/20 | Nolan, John J. | 1.00 | 1,010.00 | 018 | 58135177 |
| | WEEKLY WIP MEETING. | | | | |
| 01/02/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 018 | 58451815 |
| | WIP MEETING. | | | | |
| 01/02/20 | Evans, Steven | 0.90 | 657.00 | 018 | 58129908 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS PENDING ISSUES. | | | | |
| 01/02/20 | Smith, Gabriela | 1.60 | 1,616.00 | 018 | 58124939 |
| | DIAL INTO WIP MEETING (1.3); CALL WITH M. GOREN AND J. LIOU RE: CASE STATUS (.3). | | | | |
| 01/02/20 | Foust, Rachael L. | 1.40 | 1,183.00 | 018 | 58262006 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 01/02/20 | Morganelli, Brian<br>TEAM WIP MEETING. | 1.40 | 833.00 | 018 | 58133592 |
| 01/02/20 | McGrath, Colin<br>JOIN WEEKLY BANKRUPTCY TEAM MEETING CALL. | 1.10 | 929.50 | 018 | 58132690 |
| 01/02/20 | Schinckel, Thomas Robert<br>ATTEND TEAM WIP MEETING. | 1.30 | 1,098.50 | 018 | 58125380 |
| 01/03/20 | Irani, Neeckaun<br>ANALYZE CASE CORRESPONDENCE, FILINGS, AND DECISIONS. | 1.90 | 1,387.00 | 018 | 58140830 |
| 01/03/20 | Carens, Elizabeth Anne<br>WEEKLY K&B UPDATE CALL. | 0.40 | 292.00 | 018 | 58137199 |
| 01/03/20 | Morganelli, Brian<br>WORKLOAD PLANNING CALL WITH K&B. | 0.10 | 59.50 | 018 | 58452002 |
| 01/06/20 | Tsekerides, Theodore E.<br>LITIGATION TEAM CALL RE: OPEN ISSUES AND STRATEGIES. | 0.80 | 980.00 | 018 | 58144794 |
| 01/06/20 | Liou, Jessica<br>CALL WITH LAZARD, ALIXPARTNERS AND PJT (.7); REVIEW AND REVISE INVESTOR PRESENTATION/SLIDE (.6); REVIEW AND REVISE TALKING POINTS (.5). | 1.80 | 2,115.00 | 018 | 58177651 |
| 01/07/20 | Karotkin, Stephen<br>BI-WEEKLY PROFESSIONALS UPDATE CALL. | 0.30 | 508.50 | 018 | 58149929 |
| 01/07/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 018 | 58164037 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLIENT AND COUNSEL TEAM CALL RE: UPDATES. | | | | |
| 01/07/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 58177442 |
| | TWICE WEEKLY CALL WITH ALIXPARTNERS. | | | | |
| 01/07/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 58153376 |
| | BI-WEEKLY ADVISOR CALL. | | | | |
| 01/07/20 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 58485945 |
| | CORRESPOND WITH TAX TEAM RE PLAN AND CLAIMS ISSUES. | | | | |
| 01/08/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 58150466 |
| | CONFER WITH J. LIOU RE: CASE STATUS, HEARING AND RELATED MATTERS. | | | | |
| 01/08/20 | Liou, Jessica | 1.20 | 1,410.00 | 018 | 58177310 |
| | CONFER WITH POTENTIAL INVESTOR RE QUESTIONS (.5); CONFER WITH G. SMITH RE SECURITIES LITIGATION AND INSURANCE ISSUES (.7). | | | | |
| 01/08/20 | Smith, Gabriela | 0.60 | 606.00 | 018 | 58156941 |
| | MEET WITH J. LIOU RE: SECURITIZATIES ISSUES. | | | | |
| 01/09/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 018 | 58154502 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 01/09/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 018 | 58164850 |
| | TEAM CALL RE CASE UPDATES (0.7); BFR STATUS CALL (0.5). | | | | |
| 01/09/20 | Singh, David R. | 0.80 | 940.00 | 018 | 58179996 |
| | WIP MEETING. | | | | |
| 01/09/20 | Liou, Jessica | 1.90 | 2,232.50 | 018 | 58177404 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM WIP CALL (1.2); TWICE WEEKLY ADVISOR CALL (.7). | | | | |
| 01/09/20 | Goslin, Thomas D. | 0.60 | 660.00 | 018 | 58451964 |
| | PARTICIPATE ON WEEKLY WEIL UPDATE CALL. | | | | |
| 01/09/20 | Goren, Matthew | 1.90 | 2,137.50 | 018 | 58153277 |
| | BI-WEEKLY ADVISOR CALL (0.8); WEEKLY WIP MEETING (1.1). | | | | |
| 01/09/20 | Kramer, Kevin | 0.60 | 660.00 | 018 | 58450231 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 01/09/20 | Green, Austin Joseph | 0.60 | 438.00 | 018 | 58154464 |
| | WIP CALL. | | | | |
| 01/09/20 | Sonkin, Clifford | 1.10 | 803.00 | 018 | 58188859 |
| | ATTEND WIP MEETING. | | | | |
| 01/09/20 | Irani, Neeckaun | 0.60 | 438.00 | 018 | 58179353 |
| | MEET WITH TEAM REGARDING CASE STRATEGY, PENDING TASKS, AND UPDATES. | | | | |
| 01/09/20 | Smith, Gabriela | 1.10 | 1,111.00 | 018 | 58151177 |
| | ATTEND WIP MEETING. | | | | |
| 01/09/20 | Foust, Rachael L. | 1.10 | 929.50 | 018 | 58485215 |
| | ATTEND WIP MEETING. | | | | |
| 01/09/20 | Hayes, Emily A. | 0.60 | 357.00 | 018 | 58450283 |
| | WIP CALL. | | | | |
| 01/09/20 | Morganelli, Brian | 0.90 | 535.50 | 018 | 58165606 |
| | WEEKLY TEAM WIP MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 018 | 58158118 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 01/09/20 | Bitter, Blake | 0.60 | 630.00 | 018 | 58159188 |
| | WEEKLY WIP CALL. | | | | |
| 01/09/20 | Niles-Weed, Robert B. | 0.70 | 651.00 | 018 | 58450288 |
| | WEEKLY TEAM UPDATE CALL. | | | | |
| 01/10/20 | Foust, Rachael L. | 0.20 | 169.00 | 018 | 58484935 |
| | PARTIAL PARTICIPATION ON UPDATE CALL WITH KELLER TEAM. | | | | |
| 01/10/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 018 | 58158097 |
| | ATTEND UPDATE CALL WITH LOCAL COUNSEL. | | | | |
| 01/13/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 58196391 |
| | CALL WITH S. KAROTKIN RE: SETTLEMENT UPDATE AND CASE STATUS. | | | | |
| 01/14/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 018 | 58197758 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.3); WG&M TEAM UPDATE STATUS CALL (.7). | | | | |
| 01/14/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 018 | 58210341 |
| | POST COURT DISCUSSIONS WITH TEAM RE: SETTLEMENT AND NEXT STEPS. | | | | |
| 01/14/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 58196256 |
| | BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 01/14/20 | Morganelli, Brian | 0.40 | 238.00 | 018 | 58225643 |
| | TEAM PLAN MEETING. | | | | |
| 01/16/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 58219723 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 01/16/20 | Slack, Richard W.<br>BANKRUPTCY WIP MEETING. | 0.80 | 1,060.00 | 018 | 58464836 |
| 01/16/20 | Tsekerides, Theodore E.<br>TEAM CALL WITH BFR. | 0.60 | 735.00 | 018 | 58215329 |
| 01/16/20 | Liou, Jessica<br>TEAM WIP CALL. | 1.00 | 1,175.00 | 018 | 58226076 |
| 01/16/20 | Goren, Matthew<br>BI-WEEKLY ADVISOR UPDATE CALL (0.4); WEEKLY WIP MEETING (0.9). | 1.30 | 1,462.50 | 018 | 58214341 |
| 01/16/20 | Kramer, Kevin<br>ATTEND WEEKLY BANKRUPTCY TEAM CALL. | 0.70 | 770.00 | 018 | 58464847 |
| 01/16/20 | Swenson, Robert M.<br>PARTICIPATE IN WEEKLY WIP MEETING TO DISCUSS OPEN ISSUES AND UPCOMING DEADLINES. | 0.70 | 770.00 | 018 | 58464852 |
| 01/16/20 | Minga, Jay<br>BFR TEAM MEETING. | 0.70 | 735.00 | 018 | 58464855 |
| 01/16/20 | Green, Austin Joseph<br>WIP CALL. | 0.40 | 292.00 | 018 | 58205266 |
| 01/16/20 | McNulty, Shawn C.<br>BFR STATUS AND STRATEGY CALL. | 0.60 | 507.00 | 018 | 58198292 |
| 01/16/20 | Sonkin, Clifford<br>MEETING RE: WIP. | 1.10 | 803.00 | 018 | 58227172 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/16/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 018 | 58226766 |
| | CONFERENCE WITH TEAM RE CASE STRATEGY, UPDATES, AND OUTSTANDING TASKS. | | | | |
| 01/16/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 018 | 58464867 |
| | ATTEND WIP MEETING. | | | | |
| 01/16/20 | Smith, Gabriela | 1.10 | 1,111.00 | 018 | 58247605 |
| | ATTEND WIP MEETING. | | | | |
| 01/16/20 | Foust, Rachael L. | 1.10 | 929.50 | 018 | 58485256 |
| | ATTEND WIP MEETING. | | | | |
| 01/16/20 | Hayes, Emily A. | 1.00 | 595.00 | 018 | 58464874 |
| | BFR WIP CALL. | | | | |
| 01/16/20 | Morganelli, Brian | 1.10 | 654.50 | 018 | 58226330 |
| | WEEKLY WIP MEETING. | | | | |
| 01/16/20 | McGrath, Colin | 0.60 | 507.00 | 018 | 58231289 |
| | JOIN WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 01/16/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 018 | 58201120 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 01/16/20 | Lane, Erik | 0.70 | 651.00 | 018 | 58465088 |
| | PARTICIPATE IN WORK IN PROGRESS CALL AND PREP FOR SAME. | | | | |
| 01/17/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58219882 |
| | CONFERENCE M. GOREN RE: PENDING MATTERS, PLEADINGS AND HEARINGS. | | | | |
| 01/17/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 58214322 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN RE: OUTSTANDING ISSUES. | | | | |
| 01/17/20 | Irani, Neeckaun | 0.60 | 438.00 | 018 | 58230150 |
| | ANALYZE CORRESPONDENCE RE CASE STRATEGY, UPDATES, AND TASKS. | | | | |
| 01/17/20 | Foust, Rachael L. | 6.70 | 5,661.50 | 018 | 58485407 |
| | CONDUCT RESEARCH AND ANALYSIS REGARDING INSURANCE ISSUES (6.4); PARTICIPATE ON WEEKLY UPDATE CALL WITH KELLER TEAM (.3). | | | | |
| 01/21/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58269917 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 01/21/20 | Bond, W. Michael | 0.20 | 339.00 | 018 | 58249269 |
| | CALL WITH T. SCHINCKEL RE: G. GUERRA QUESTIONS AND EMAIL FROM W. COLEMAN. | | | | |
| 01/21/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 018 | 58262959 |
| | CALL WITH COUNSEL GROUP AND CLIENT RE UPDATES AND STRATEGIES. | | | | |
| 01/21/20 | Liou, Jessica | 1.90 | 2,232.50 | 018 | 58280014 |
| | TWICE WEEKLY CALL WITH ADVISORS, ALIXPARTNERS, LAZARD, WEIL AND CRAVATH (.7); CALL WITH LAZARD AND PJT RE STATUS (.2); REVIEW AND REVISE L&M TALKING POINTS (1.0). | | | | |
| 01/21/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 58251215 |
| | BI-WEEKLY ADVISOR UPDATE. | | | | |
| 01/21/20 | Swenson, Robert M. | 0.70 | 770.00 | 018 | 58465431 |
| | PARTICIPATE IN WEEKLY WIP MEETING TO DISCUSS OPEN ISSUES AND UPCOMING DEADLINES. | | | | |
| 01/21/20 | Foust, Rachael L. | 4.70 | 3,971.50 | 018 | 58485902 |
| | CONDUCT RESEARCH AND ANALYSIS ON INSURANCE ISSUES (4.1); CORRESPOND WITH LIT TEAM RE: SAME (0.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Foust, Rachael L. | 0.70 | 591.50 | 018 | 58485936 |
| | PARTICIPATE ON CALL WITH CLIENT AND ADVISORS REGARDING FINANCIAL STATEMENTS AND DISCLOSURE STATEMENT. | | | | |
| 01/23/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58269650 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 01/23/20 | Slack, Richard W. | 1.00 | 1,325.00 | 018 | 58466715 |
| | ATTEND TEAM MEETING. | | | | |
| 01/23/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 018 | 58263030 |
| | ADVISORS CALL TO DISCUSS UPDATES (.3); CALL WITH BFR TEAM RE: UPDATES (1.0). | | | | |
| 01/23/20 | Liou, Jessica | 1.60 | 1,880.00 | 018 | 58282159 |
| | TEAM WIP CALL (1.0); TWICE WEEKLY ADVISOR CALL WITH LAZARD, WEIL, CRAVATH AND ALIXPARTNERS (.4); CONFER WITH J. MESTER RE OPEN ISSUES (.2). | | | | |
| 01/23/20 | Goren, Matthew | 1.60 | 1,800.00 | 018 | 58251173 |
| | BI-WEEKLY ADVISORS CALL (0.3); WEEKLY WIP MEETING (1.3). | | | | |
| 01/23/20 | Kramer, Kevin | 0.90 | 990.00 | 018 | 58467118 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 01/23/20 | Swenson, Robert M. | 0.90 | 990.00 | 018 | 58282245 |
| | PARTICIPATE IN WEEKLY WIP MEETING TO DISCUSS OPEN ISSUES AND UPCOMING DEADLINES. | | | | |
| 01/23/20 | Brookstone, Benjamin | 1.10 | 1,078.00 | 018 | 58467184 |
| | INTERNAL BFR UPDATE CALL RE CASE STATUS. | | | | |
| 01/23/20 | Green, Austin Joseph | 0.90 | 657.00 | 018 | 58255741 |
| | WIP CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | McNulty, Shawn C. | 1.20 | 1,014.00 | 018 | 58280361 |
| | STATUS AND STRATEGY CALL WITH LITIGATION TEAM (.9); WEEKLY BFR STATUS AND STRATEGY MEETING (PARTIAL) (.3). | | | | |
| 01/23/20 | Sonkin, Clifford | 1.20 | 876.00 | 018 | 58436122 |
| | MEET WITH INTERNAL TEAM RE: ONGOING WORKSTREAMS. | | | | |
| 01/23/20 | Nolan, John J. | 1.00 | 1,010.00 | 018 | 58280401 |
| | WEEKLY WIP MEETING. | | | | |
| 01/23/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 018 | 58467260 |
| | ATTEND WIP MEETING. | | | | |
| 01/23/20 | Smith, Gabriela | 1.10 | 1,111.00 | 018 | 58248823 |
| | ATTEND WIP MEETING. | | | | |
| 01/23/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 018 | 58485524 |
| | ATTEND WIP MEETING. | | | | |
| 01/23/20 | Hayes, Emily A. | 1.00 | 595.00 | 018 | 58467497 |
| | BFR WIP CALL. | | | | |
| 01/23/20 | Morganelli, Brian | 1.20 | 714.00 | 018 | 58284225 |
| | WEEKLY WIP MEETING. | | | | |
| 01/23/20 | McGrath, Colin | 1.00 | 845.00 | 018 | 58284622 |
| | JOIN WEEKLY BANKRUPTCY TEAM MEETING. | | | | |
| 01/23/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 018 | 58251179 |
| | ATTEND WEIL WIP MEETING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Lane, Erik | 1.10 | 1,023.00 | 018 | 58467746 |
| | PARTICIPATE IN WEEKLY LITIGATION CALL AND PREP FOR SAME. | | | | |
| 01/23/20 | Niles-Weed, Robert B. | 1.00 | 930.00 | 018 | 58467753 |
| | WEEKLY FULL TEAM UPDATE MEETING. | | | | |
| 01/24/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 58284725 |
| | CONFER WITH J. MESTER RE OPEN ISSUES. | | | | |
| 01/24/20 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 58485537 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH KELLER TEAM. | | | | |
| 01/24/20 | Morganelli, Brian | 0.30 | 178.50 | 018 | 58467791 |
| | PLANNING CALL WITH KB. | | | | |
| 01/25/20 | Liou, Jessica | 0.30 | 352.50 | 018 | 58279981 |
| | CONFER WITH S. KAROTKIN RE STATUS AND OPEN ISSUES. | | | | |
| 01/28/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 018 | 58318085 |
| | ADVISORS CALL TO DISCUSS UPDATES. | | | | |
| 01/28/20 | Liou, Jessica | 0.80 | 940.00 | 018 | 58338270 |
| | TWICE WEEKLY ADVISOR CALL (.5); CONFER WITH S. KAROTKIN RE OPEN ISSUES AND NEXT STEPS (.3). | | | | |
| 01/28/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 58300200 |
| | BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 01/28/20 | Foust, Rachael L. | 0.60 | 507.00 | 018 | 58485000 |
| | DIAL IN FOR RECURRING ADVISOR CALL. | | | | |
| 01/29/20 | Morganelli, Brian | 0.20 | 119.00 | 018 | 58324700 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW-UP FROM HEARING WITH JONES DAY. | | | | |
| 01/30/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 58470772 |
| | PARTICIPATE IN WEEKLY TEAM WIP CALL. | | | | |
| 01/30/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 018 | 58318172 |
| | BFR TEAM CALL (.4); ADVISORS CALL RE: UPDATES (.3). | | | | |
| 01/30/20 | Liou, Jessica | 0.60 | 705.00 | 018 | 58339299 |
| | WIP MEETING (.3); TWICE WEEKLY ADVISORS CALL (.3). | | | | |
| 01/30/20 | Goslin, Thomas D. | 0.40 | 440.00 | 018 | 58470787 |
| | PARTICIPATE ON WEEKLY TEAM MEETING. | | | | |
| 01/30/20 | Goren, Matthew | 1.10 | 1,237.50 | 018 | 58324338 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.3); ATTEND WIP MEETING (0.8). | | | | |
| 01/30/20 | Kramer, Kevin | 0.40 | 440.00 | 018 | 58470790 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 01/30/20 | Swenson, Robert M. | 0.70 | 770.00 | 018 | 58339358 |
| | PARTICIPATE IN WEEKLY WIP MEETING TO DISCUSS OPEN ISSUES AND UPCOMING DEADLINES. | | | | |
| 01/30/20 | Silber, Gary | 0.60 | 660.00 | 018 | 58470805 |
| | WEIL INTERNAL UPDATE CALL. | | | | |
| 01/30/20 | Brookstone, Benjamin | 0.60 | 588.00 | 018 | 58470802 |
| | WEEKLY BFR MEETING TEAM CALL. | | | | |
| 01/30/20 | McNulty, Shawn C. | 0.40 | 338.00 | 018 | 58303362 |
| | WEEKLY STATUS AND STRATEGY CALL WITH BFR ASSOCIATE AND PARTNER TEAM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Sonkin, Clifford | 0.60 | 438.00 | 018 | 58436258 |
| | MEET WITH INTERNAL TEAM RE WORKSTEAMS. | | | | |
| 01/30/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 018 | 58477555 |
| | ATTEND WIP MEETING. | | | | |
| 01/30/20 | Foust, Rachael L. | 0.60 | 507.00 | 018 | 58485214 |
| | ATTEND WIP MEETING. | | | | |
| 01/30/20 | Morganelli, Brian | 0.20 | 119.00 | 018 | 58324897 |
| | CALL IN TO WEEKLY WIP. | | | | |
| 01/30/20 | McGrath, Colin | 0.40 | 338.00 | 018 | 58339560 |
| | JOIN BANKRUPTCY TEAM WEEKLY MEETING. | | | | |
| 01/30/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 018 | 58310279 |
| | WEIL TEAM WIP MEETING. | | | | |
| 01/30/20 | Lane, Erik | 0.40 | 372.00 | 018 | 58338902 |
| | PARTICIPATE IN WEEKLY WORK IN PROGRESS CALL AND PREP FOR SAME. | | | | |
| 01/30/20 | Niles-Weed, Robert B. | 0.60 | 558.00 | 018 | 58471162 |
| | WEEKLY FULL TEAM MEETING. | | | | |
| 01/31/20 | Morganelli, Brian | 0.50 | 297.50 | 018 | 58324204 |
| | CHECK IN WITH R. FOUST RE: CASE UPDATES (.1); PLANNING CALL WITH KELLER BENVENUTTI (.4). | | | | |

| **SUBTOTAL TASK 018 - General Case** | **122.80** | **$120,597.00** | | |
|-----|-----|-----|-----|-----|
| **Strategy(includes calls with client and team calls):** | | | | |

| 01/10/20 | Liou, Jessica | 0.20 | 235.00 | 019 | 58177395 |
|------|------|------|------|------|------|

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. TSEKERIDES, A.J. GREEN AND R. SWENSON RE HEARING LOGISTICS. | | | | |
| 01/13/20 | Karotkin, Stephen | 0.20 | 339.00 | 019 | 58186163 |
| | TELEPHONE J. KIM RE: COURT HEARING (.2). | | | | |
| 01/14/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 019 | 58197765 |
| | ATTEND COURT OMNIBUS HEARING (.6). | | | | |
| 01/14/20 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 019 | 58210091 |
| | MAKE WHOLE HEARING AND CALLS RE POTENTIAL RESOLUTION (2.3). | | | | |
| 01/14/20 | Liou, Jessica | 6.00 | 7,050.00 | 019 | 58225404 |
| | PREPARE FOR MAKE-WHOLE HEARING (5.5); ATTEND HEARING (.5). | | | | |
| 01/14/20 | Swenson, Robert M. | 2.50 | 2,750.00 | 019 | 58229832 |
| | ATTEND MAKE-WHOLE ORAL ARGUMENT AND ASSIST T. TSEKERIDES AND J. LIOU IN CONNECTION WITH FINAL PREPARATION (2.5). | | | | |
| 01/14/20 | Green, Austin Joseph | 3.60 | 2,628.00 | 019 | 58195175 |
| | MAKE-WHOLE HEARING. | | | | |
| 01/15/20 | Liou, Jessica | 1.50 | 1,762.50 | 019 | 58228432 |
| | ATTEND MEDIATION. | | | | |
| 01/17/20 | Karotkin, Stephen | 0.30 | 508.50 | 019 | 58219792 |
| | TELEPHONE J. KIM RE: ADJOURNMENT OF HEARING. | | | | |
| 01/17/20 | Liou, Jessica | 0.10 | 117.50 | 019 | 58227006 |
| | REVIEW DRAFT HEARING AGENDA. | | | | |
| 01/22/20 | Goren, Matthew | 0.60 | 675.00 | 019 | 58251163 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH K&B RE: HEARING AND NOTICE OF ADJOURNMENT (0.3); REVIEW AND REVISE NOTICE OF ADJOURNMENT (0.2); EMAILS WITH CLIENT RE: SAME (0.1). | | | | |
| 01/24/20 | Morganelli, Brian | 1.60 | 952.00 | 019 | 58467792 |
| | PREPARE DOCUMENTS FOR UPCOMING HEARING. | | | | |
| 01/27/20 | Liou, Jessica | 0.60 | 705.00 | 019 | 58338875 |
| | CONFER WITH J. KIM AND S. KAROTKIN RE UPCOMING HEARINGS (.3); CONFER WITH S. KAROTKIN RE TUBBS HEARING (.1); CONFER WITH B. MORGANELLI RE HEARING PREPARATION (.2). | | | | |
| 01/27/20 | Goren, Matthew | 0.80 | 900.00 | 019 | 58300152 |
| | REVIEW AND REVISE HEARING AGENDAS AND EMAILS WITH K&B RE: SAME. | | | | |
| 01/27/20 | Lee, Kathleen | 1.20 | 522.00 | 019 | 58294802 |
| | ASSIST WITH PREPARATION OF MATERIAL FOR TUBBS SETTLEMENT HEARING. | | | | |
| 01/27/20 | Keschner, Jason | 1.20 | 300.00 | 019 | 58336120 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 29, 2020. | | | | |
| 01/28/20 | Karotkin, Stephen | 3.40 | 5,763.00 | 019 | 58303953 |
| | PREPARE FOR COURT HEARING RE: STATUS CONFERENCE AND TUBBS SETTLEMENT MOTION (1.1); TELEPHONE K. ORSINI RE: SAME (.2); PREPARE FOR COURT HEARING RE: TUBBS MOTION (2.1). | | | | |
| 01/28/20 | Morganelli, Brian | 5.50 | 3,272.50 | 019 | 58324615 |
| | PREPARE FOR 1/29 HEARING AND CONFERENCE RE: SAME WITH M.GOREN, J. NOLAN, R. SLACK (1.7); PREPARE WITNESS FOR TUBBS HEARING WITH J. NOLAN, M. GOREN, R. SLACK (1.6); REVIEW TUBBS PLEADINGS AND CASES IN PREPARATION FOR 1/29 HEARING (2.2). | | | | |
| 01/29/20 | Karotkin, Stephen | 5.90 | 10,000.50 | 019 | 58303956 |
| | PREPARE FOR COURT OMNIBUS HEARING (1.1); ATTEND COURT HEARING (4.8). | | | | |
| 01/29/20 | Slack, Richard W. | 6.70 | 8,877.50 | 019 | 58469284 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND HEARING ON CLASS PROOF OF CLAIM. | | | | |
| 01/29/20 | Tsekerides, Theodore E. | 3.30 | 4,042.50 | 019 | 58318073 |
| | ATTEND HEARING ON CLASS PROOF OF CLAIM, SCHEDULING ISSUES, TUBBS AND NEXT STEPS (3.3). | | | | |
| 01/29/20 | Liou, Jessica | 3.50 | 4,112.50 | 019 | 58339528 |
| | LISTEN INTO HEARING (2.5); LISTEN INTO CONTINUED HEARING (1.0). | | | | |
| 01/29/20 | Goren, Matthew | 5.90 | 6,637.50 | 019 | 58300104 |
| | PREPARE FOR (1.3) AND ATTEND TWO 1/29 OMNIBUS HEARINGS (4.4); FOLLOW-UP CONFERENCE RE: HEARING WITH JONES DAY (0.2). | | | | |
| 01/29/20 | Kramer, Kevin | 3.30 | 3,630.00 | 019 | 58307023 |
| | ATTEND OMNIBUS HEARINGS. | | | | |
| 01/29/20 | Nolan, John J. | 4.00 | 4,040.00 | 019 | 58338536 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 01/29/20 | Foust, Rachael L. | 1.70 | 1,436.50 | 019 | 58485193 |
| | DIAL IN FOR PG&E OMNIBUS HEARING. | | | | |
| 01/29/20 | Morganelli, Brian | 4.40 | 2,618.00 | 019 | 58324926 |
| | ATTEND HEARINGS. | | | | |
| 01/29/20 | Lane, Erik | 2.70 | 2,511.00 | 019 | 58338325 |
| | LISTEN TO HEARING AND CORRESPOND WITH TEAM RE 7023 CLASS SECURITIES CLAIM. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **73.60** | **$80,220.50** | | |
| 01/03/20 | Liou, Jessica | 1.80 | 2,115.00 | 021 | 58135038 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON LIOU DECLARATION IN SUPPORT OF MOTION TO SHORTEN (.2); CONFER WITH S. KAROTKIN RE MOTION TO SEAL (.2); CONFER WITH B. MORGANELLI RE EDITS TO SEALING MOTION (1.2); REVIEW FURTHER REVISED TUBBS MOTIONS, DECLARATIONS AND ORDERS (.2). | | | | |
| 01/05/20 | Liou, Jessica | 0.40 | 470.00 | 021 | 58135288 |
| | EMAIL TO K. ORSINI AND S. KAROTKIN RE TUBBS (.2); EMAILS WITH K. ORSINI, S. KAROTKIN, B. MORGANELLI RE TUBBS DOCUMENTS (.2). | | | | |
| 01/06/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 021 | 58144795 |
| | SECURITIES CALL WITH CLIENT AND LATHAM (0.4); ANALYZE ISSUES RE: NEXT STEPS ON SECURITIES ACTIONS (0.2). | | | | |
| 01/06/20 | Liou, Jessica | 0.30 | 352.50 | 021 | 58177631 |
| | REVIEW AND COMMENT ON FURTHER REVISED TUBBS MOTION (.3). | | | | |
| 01/07/20 | Liou, Jessica | 0.30 | 352.50 | 021 | 58177737 |
| | CONFER WITH S. KAROTKIN AND J. MESTER (JONES DAY) RE TUBBS AND EMAIL K. ORSINI RE SAME. | | | | |
| 01/23/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 021 | 58263201 |
| | CALL WITH TEAM RE SECURITIES CASES (0.4); CALL WITH R PERRIN RE SECURITIES CASES (0.2). | | | | |
| 01/24/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 021 | 58263484 |
| | CONFERENCE CALL WITH LATHAM AND CRAVATH TO DISCUSS DERIVATIVE ACTIONS AND SECURITIES ISSUES (0.7); ANALYZE ISSUES RE: DERIVATIVE ACTIONS AND APPROACHES ON SECURITIES CLAIMS (0.6). | | | | |
| 01/24/20 | Liou, Jessica | 1.20 | 1,410.00 | 021 | 58284737 |
| | REVIEW SUMMARY OF INSURANCE COVERAGE, DERIVATIVE AND SECURITIES LITIGATION FROM K. KRAMER (.2); CONFER WITH WEIL, LATHAM, AND CRAVATH RE SECURITIES LITIGATION AND DERIVATIVE CLAIMS (1.0). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **6.50** | **$7,762.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/20 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 3,390.00 | 022 | 58168425 |
| 01/12/20 | Tsekerides, Theodore E.<br>TRAVEL TO SAN FRANCISCO FOR ARGUMENT ON MAKE WHOLE. | 2.00 | 2,450.00 | 022 | 58207869 |
| 01/12/20 | Liou, Jessica<br>TRAVEL TO NEWARK AIRPORT. | 2.00 | 2,350.00 | 022 | 58177271 |
| 01/12/20 | Swenson, Robert M.<br>TRAVEL TO SF IN CONNECTION WITH MAKE-WHOLE ARGUMENT. | 2.00 | 2,200.00 | 022 | 58450473 |
| 01/12/20 | Green, Austin Joseph<br>NON-WORKING TRAVEL FROM NYC TO SFO. | 2.00 | 1,460.00 | 022 | 58159505 |
| 01/14/20 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT HEARING. | 0.80 | 1,356.00 | 022 | 58197755 |
| 01/14/20 | Tsekerides, Theodore E.<br>TRAVEL BACK TO NY. | 2.00 | 2,450.00 | 022 | 58210178 |
| 01/14/20 | Green, Austin Joseph<br>NON-WORKING TRAVEL. | 2.00 | 1,460.00 | 022 | 58195178 |
| 01/15/20 | Karotkin, Stephen<br>TRAVEL TO AND FROM MEDIATION SESSION WITH JUDGE NEWSOME IN WALNUT CREEK (1.8); TRAVEL TO NEW YORK (4.2). | 2.00 | 3,390.00 | 022 | 58197733 |
| 01/15/20 | Liou, Jessica<br>NO WORKING TRAVEL FROM SF TO WALNUT CREEK FOR MEDIATION (1.2); NON-WORKING TRAVEL FROM WALNUT CREEK TO SF FOR SAME (.7). | 1.90 | 2,232.50 | 022 | 58228160 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/20 | Swenson, Robert M. | 2.00 | 2,200.00 | 022 | 58229763 |
| | RETURN FROM SAN FRANCISCO FOLLOWING ADJOURNMENT OF MAKE-WHOLE HEARING. | | | | |
| 01/16/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 58219661 |
| | BALANCE OF TRAVEL FROM SAN FRANCISCO TO NEW YORK. | | | | |
| 01/22/20 | Liou, Jessica | 1.20 | 1,410.00 | 022 | 58284419 |
| | TRAVEL TO AIRPORT (.2); TRAVEL TO SFO (1.0). | | | | |
| 01/23/20 | Liou, Jessica | 1.20 | 1,410.00 | 022 | 58282309 |
| | TRAVEL TO NY. | | | | |
| 01/26/20 | Slack, Richard W. | 2.00 | 2,650.00 | 022 | 58278031 |
| | TRAVEL FROM NYC TO SFO FOR HEARING. | | | | |
| 01/27/20 | Goren, Matthew | 2.00 | 2,250.00 | 022 | 58300182 |
| | TRAVEL TO SAN FRANCISCO FOR 1/29 OMNIBUS HEARING. | | | | |
| 01/27/20 | Nolan, John J. | 2.00 | 2,020.00 | 022 | 58338666 |
| | TRAVEL TO HEARING FOR SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 01/28/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 58304006 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 01/28/20 | Morganelli, Brian | 2.00 | 1,190.00 | 022 | 58324406 |
| | TRAVEL TO PG&E. | | | | |
| 01/29/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 58303985 |
| | TRAVEL TO COURT (.3); TRAVEL FROM COURT (.4); TRAVEL HOME (3.9). | | | | |
| 01/29/20 | Goren, Matthew | 2.00 | 2,250.00 | 022 | 58300111 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO AND FROM OMNIBUS HEARINGS (0.8); FLIGHT TO NY FROM SF (8.3). | | | | |
| 01/29/20 | Morganelli, Brian | 2.00 | 1,190.00 | 022 | 58324799 |
| | TRAVEL TO/FROM HEARING AND RETURN TRAVEL FROM PG&E. | | | | |
| 01/30/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 58314142 |
| | FINAL TRAVEL REST OF OVERNIGHT TRIP. | | | | |
| 01/30/20 | Slack, Richard W. | 2.00 | 2,650.00 | 022 | 58330532 |
| | TRAVEL TO NEW YORK FROM HEARING. | | | | |
| 01/30/20 | Nolan, John J. | 2.00 | 2,020.00 | 022 | 58338519 |
| | TRAVEL HOME FROM SECURITIES CLASS PROOF OF CLAIM HEARING. | | | | |
| 01/30/20 | Morganelli, Brian | 2.00 | 1,190.00 | 022 | 58324202 |
| | RETURN TRAVEL FROM PG&E. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **49.10** | **$58,728.50** | | |
| 01/02/20 | Foust, Rachael L. | 0.10 | 84.50 | 024 | 58261988 |
| | CORRESPOND WITH 503(B)(9) COUNTERPARTY REGARDING POTENTIAL SETTLEMENT. | | | | |
| 01/03/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 024 | 58137197 |
| | VENDOR CORRESPONDENCE RE: 503(B)(9)/RECLAMATION DEADLINE EXTENSIONS. | | | | |
| 01/08/20 | Carens, Elizabeth Anne | 2.40 | 1,752.00 | 024 | 58496663 |
| | CORRESPONDENCE WITH VENDORS RE: RECLAMATION AND 503(B)(9) ISSUES. | | | | |
| 01/08/20 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 58371152 |
| | CORRESPOND WITH ALIXPARTNERS AND COUNTERPARTIES REGARDING RECONCILIATION OF 503(B)(9) AND RECLAMATION CLAIMS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 024 | 58496698 |
| | CORRESPONDENCE WITH VENDORS RE: RECLAMATION AND 503(B)(9) ISSUES. | | | | |
| 01/13/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 024 | 58594542 |
| | CORRESPONDENCE WITH VENDORS RE: 503(B)(9)/RECLAMATION QUESTIONS. | | | | |
| 01/15/20 | Foust, Rachael L. | 2.70 | 2,281.50 | 024 | 58485265 |
| | REVIEW, REVISE AND CIRCULATE CLAIM SETTLEMENT AGREEMENTS (0.7); CORRESPOND WITH ALIXPARTNERS, CLIENT AND COUNTERPARTIES RE SAME (0.6); PARTICIPATE ON CALL WITH CLIENT AND ALIXPARTNERS REGARDING SETTLEMENT OF CERTAIN 503(B)(9)/RECLAMATION CLAIMS (0.8); REVIEW CLAIMS AND CORRESPOND WITH COUNTERPARTY RE SAME (0.6). | | | | |
| 01/22/20 | Foust, Rachael L. | 1.30 | 1,098.50 | 024 | 58486026 |
| | CORRESPOND WITH COUNTERPARTIES REGARDING ADJOURNMENT OF 503(B)(9) CLIAMS OBJECTION (0.4); DRAFT, REVIEW AND REVISE FORM SETTLEMENT AGREEMENTS (0.9). | | | | |
| 01/23/20 | Foust, Rachael L. | 0.10 | 84.50 | 024 | 58485535 |
| | CORRESPOND WITH ALIXPARTNERS RE: CLAIMS RECONCILIATION. | | | | |
| 01/24/20 | Foust, Rachael L. | 0.60 | 507.00 | 024 | 58486013 |
| | CORRESPOND WITH ALIXPARTNERS REGARDING OPEN CLAIMS RECONCILIATION QUESTIONS (0.6). | | | | |
| 01/25/20 | Foust, Rachael L. | 0.10 | 84.50 | 024 | 58486025 |
| | CORRESPOND WITH COUNTERPARTY REGARDING ADMIN CLAIM RECONCILATION (0.1). | | | | |
| 01/27/20 | Foust, Rachael L. | 0.80 | 676.00 | 024 | 58484990 |
| | REVIEW 503(B)(9) RECONCILIATION AND CORRESPOND WITH ALIXPARTNERS AND COUNTERPARTY RE SAME. | | | | |
| 01/28/20 | Foust, Rachael L. | 0.60 | 507.00 | 024 | 58485074 |
| | CORRESPOND WITH ALIXPARTNERS AND COUNTERPARTIES REGARDING 503(B)(9) CLAIM RECONCILIATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/20 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 58485078 |
| | CORRESPOND WITH COUNTERPARTY REGARDING CLAIM RECONCILIATION (0.3). | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **10.70** | **$8,604.50** | | |
| 01/02/20 | Liou, Jessica | 0.30 | 352.50 | 025 | 58130746 |
| | REVIEW CPUC INFORMATION SHARING MEMO AND EMAIL E. SILVERMAN (LAZARD) RE SAME. | | | | |
| 01/05/20 | Slack, Richard W. | 0.60 | 795.00 | 025 | 58337316 |
| | TELEPHONE CALL WITH J. LIOU AND T. TSEKERIDES RE: OII TESTIMONY. | | | | |
| 01/05/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 025 | 58142540 |
| | REVIEW EMAIL AND DRAFT TESTIMONY RE: OII PROCEEDING (1.2); CALL WITH R. SLACK AND J. LIOU RE: OII TESTIMONY REVIEW (0.6). | | | | |
| 01/05/20 | Liou, Jessica | 0.70 | 822.50 | 025 | 58135370 |
| | CONFER WITH T. TSEKERIDES AND R. SLACK RE REVIEW OF BANKRUPTCY OII TESTIMONY. | | | | |
| 01/06/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 025 | 58144839 |
| | REVIEW DRAFT OUTLINES FOR OII TESTIMONY. | | | | |
| 01/06/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58176544 |
| | REVIEW SUMMARY OF CASE STATUS (.2). | | | | |
| 01/06/20 | Minga, Jay | 0.60 | 630.00 | 025 | 58174934 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM AND ALIX PARTNERS, AND REVIEW RESPONSES RE PLAN/OII DISCOVERY AND BK DISCOVERY. | | | | |
| 01/06/20 | Brookstone, Benjamin | 0.70 | 686.00 | 025 | 58178977 |
| | REVIEW OII OUTLINES (0.4); REVIEW OII TAX DISCUSSION (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 025 | 58496657 |
| | REVIEW AND REVISE OMNIBUS CPUC APPROVAL MOTION. | | | | |
| 01/07/20 | Karotkin, Stephen | 0.40 | 678.00 | 025 | 58149842 |
| | TELEPHONE A. KORNBERG RE: PLAN AND CPUC ISSUES. | | | | |
| 01/07/20 | Slack, Richard W. | 5.10 | 6,757.50 | 025 | 58176571 |
| | OII CALL RE: STEERING (.9); REVIEW OUTLINES FOR TESTIMONY IN OII CHAPTERS 4, 7, 8, 9 AND 12 AND REVIEW COMMENTS FOR OTHER CHAPTERS REVIEWED BY T. TSEKERIDES, J. LIOU (4.2). | | | | |
| 01/07/20 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 025 | 58164380 |
| | REVIEW OII DRAFT TESTIMONY (1.3); EMAIL RE: MOTION TO COMPEL AND ANALYZE ISSUES RE: SAME (0.3);REVIEW COMMENTS ON OII TESTIMONY (0.4). | | | | |
| 01/07/20 | Liou, Jessica | 3.00 | 3,525.00 | 025 | 58177532 |
| | CALL WITH PGE, MTO, WEIL RE BK OII TESTIMONY (.9); REVIEW BK OLL TESTIMONY (.7); REVIEW AND COMMENT ON BK OII (.8); REVIEW AND COMMENT ON BK OII TESTIMONY (.6). | | | | |
| 01/07/20 | Kramer, Kevin | 0.60 | 660.00 | 025 | 58151839 |
| | CONFER WITH J. MINGA RE DRAFT INSERT TO CPUC PLAN OII MOTION TO COMPEL. | | | | |
| 01/07/20 | Minga, Jay | 1.10 | 1,155.00 | 025 | 58175888 |
| | COMMUNICATIONS WITH MUNGER, ALIX PARTNERS AND WEIL LITIGATION TEAM RE OII PLAN OF REORGANIZATION DISCOVERY (.3); REVIEW DEPOSITION TRANSCRIPTS AND DISCOVERY PRODUCTIONS AND DRAFT AND REVISE MOTION TO COMPEL DISCOVERY FROM AHC (.8). | | | | |
| 01/08/20 | Karotkin, Stephen | 0.30 | 508.50 | 025 | 58150523 |
| | TELEPHONE H. WEISSMAN RE: REGULATORY ISSUES. | | | | |
| 01/08/20 | Slack, Richard W. | 2.10 | 2,782.50 | 025 | 58451728 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OII TESTIMONY AND COMMENTS FROM J. LIOU RE: CHAPTERS (1.2); REVIEW ROSENBAUM TRANSCRIPT AND HIGHLIGHTS AND EMAILS RE: SAME CONCERNING ELLIOTT INVOLVEMENT FOR OII (.9). | | | | |
| 01/08/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 025 | 58164637 |
| | EMAIL WITH MTO AND CLIENT RE: TESTIMONY (0.1); FINALIZE REVIEW OF DRAFT TESTIMONY OUTLINES (0.5). | | | | |
| 01/08/20 | Liou, Jessica | 2.50 | 2,937.50 | 025 | 58177625 |
| | REVIEW AND REVISE BK OII TESTIMONY, REVIEW AND RESPOND TO MULTIPLE EMAILS FROM MTO RE PLAN AND OII SETTLEMENT (2.3); CONFER WITH S. GOLDRING, AND EMAIL H. WEISSMAN RE RESPONSE TO ALJ QUESTIONS RE OII SETTLEMENT (.2). | | | | |
| 01/08/20 | Kramer, Kevin | 1.40 | 1,540.00 | 025 | 58151858 |
| | REVIEW ROSENBAUM DEPOSITION TRANSCRIPT CONFIDENTIALITY DESIGNATIONS, AND DRAFT ANALYSIS RE SAME (.8); CONFER WITH J. MINGA RE DRAFT INSERT TO MOTION TO COMPEL (.2); PROVIDE COMMENTS RE DRAFT INSERT TO MOTION TO COMPEL (.4). | | | | |
| 01/08/20 | Minga, Jay | 6.20 | 6,510.00 | 025 | 58176854 |
| | COMMUNICATIONS WITH MUNGER & WEIL LITIGATION TEAM RE OII PLAN OF REORGANIZATION MOTION TO COMPEL & SEALING DISCOVERY PRODUCTION (1.1); REVIEW DEPOSITION TRANSCRIPTS & DOCUMENT PRODUCTIONS RE MOTION TO COMPEL DISCOVERY FROM AHC (2.8); REVIEW, DRAFT & REVISE MOTION TO COMPEL DISCOVERY FROM AHC (1.9); REVIEW BANKRUPTCY DOCKET FILLINGS RE OII PLAN OF REORGANIZATION DISCOVERY PRODUCTION SEALING ISSUES (.4). | | | | |
| 01/09/20 | Slack, Richard W. | 0.20 | 265.00 | 025 | 58451943 |
| | REVIEW PG&E OII MOTION TO COMPEL. | | | | |
| 01/09/20 | Goren, Matthew | 0.60 | 675.00 | 025 | 58153284 |
| | REVIEW OII RESPONSES AND EMAILS WITH S. GOLDRING AND CLIENT RE: SAME. | | | | |
| 01/09/20 | Minga, Jay | 0.40 | 420.00 | 025 | 58177089 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH MUNGER AND WEIL LITIGATION TEAM RE OII PLAN OF REORGANIZATION DISCOVERY MOTION TO COMPEL (.2); REVISE EXHIBITS TO OII PLAN OF REORGANIZATION DISCOVERY MOTION TO COMPEL (.2). | | | | |
| 01/09/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 025 | 58496704 |
| | REVIEW AND REVISE OMNIBUS CPUC DE MINIMIS SETTLEMENT APPROVAL MOTION. | | | | |
| 01/11/20 | Minga, Jay | 1.40 | 1,470.00 | 025 | 58176504 |
| | REVISE CHAPTER 11 SCOPING MEMO (1.2); COMMUNICATIONS WITH MUNGER & WEIL BANKRUPTCY TEAM RE SAME (.2). | | | | |
| 01/12/20 | Liou, Jessica | 0.30 | 352.50 | 025 | 58177498 |
| | REVIEW AND COMMENT ON CPUC FINES/PENALTIES BANKRUPTCY OII TESTIMONY. | | | | |
| 01/13/20 | Slack, Richard W. | 0.60 | 795.00 | 025 | 58450474 |
| | NOL OII CALL. | | | | |
| 01/13/20 | Minga, Jay | 1.40 | 1,470.00 | 025 | 58225894 |
| | REVIEW OII PLAN OF REORGANIZATION NOL-AHC DATA REQUESTS (.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, MUNGER TEAM, CRAVATH TEAM, ALIX PARTNERS AND LAZARD RE OII PLAN OF REORGANIZATION NOL-AHC DATA REQUESTS (1.1). | | | | |
| 01/13/20 | Foust, Rachael L. | 1.30 | 1,098.50 | 025 | 58484992 |
| | CALL WITH CLIENT REGARDING SETTLEMENT OF CPUC EX PARTE OII (0.4); DRAFT APPROVAL MOTION RE; SAME (0.9). | | | | |
| 01/14/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 025 | 58197749 |
| | REVIEW AND REVISE CPUC SUBMISSION (.8); TELEPHONE H. WEISSMAN RE: SAME (.3). | | | | |
| 01/14/20 | Slack, Richard W. | 0.90 | 1,192.50 | 025 | 58450505 |
| | OII WEEKLY STEERING CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/20 | Liou, Jessica | 0.50 | 587.50 | 025 | 58225450 |
| | CALL WITH H. WEISSMAN RE BK OII STATUS AND EXTENSION ISSUES. | | | | |
| 01/15/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 025 | 58197739 |
| | REVIEW AND REVISE CPUC SUBMISSION. | | | | |
| 01/15/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 025 | 58215203 |
| | REVIEW BOARD MATERIALS FOR PRIVILEGE AND EMAIL WITH MTO RE: SAME (0.3). | | | | |
| 01/15/20 | Goren, Matthew | 0.30 | 337.50 | 025 | 58196330 |
| | EMAILS WITH MTO AND T. SCHINCKEL RE: CASE TIMELINE. | | | | |
| 01/16/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 025 | 58215333 |
| | ANALYZE ISSUES RE: TESTIMONY AND DOCUMENTS FOR PRODUCTION. | | | | |
| 01/16/20 | Liou, Jessica | 0.50 | 587.50 | 025 | 58226006 |
| | REVIEW MOTION TO EXTEND SCHEDULE FOR CPUC BK OII (.3); CONFER WITH K. ALLRED RE BK OII DISCOVERY AND CONFER WITH S. KAROTKIN RE SAME (.2). | | | | |
| 01/16/20 | McNulty, Shawn C. | 0.10 | 84.50 | 025 | 58594505 |
| | CASE CORRESPONDENCE RE: CPUC PLAN. | | | | |
| 01/16/20 | Foust, Rachael L. | 0.40 | 338.00 | 025 | 58485436 |
| | REVIEW AND REVISE CPUC SETTLEMENT APPROVAL MOTION. | | | | |
| 01/17/20 | Karotkin, Stephen | 0.30 | 508.50 | 025 | 58220209 |
| | TELEPHONE A. KORNBERG RE: HEARING AND CPUC ISSUES. | | | | |
| 01/17/20 | Goslin, Thomas D. | 1.30 | 1,430.00 | 025 | 58278675 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT (.6); REVIEW ENVIRONMENTAL CLAIM FOR PROPOSED SETTLEMENT (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/20 | Liou, Jessica | 0.50 | 587.50 | 025 | 58225702 |
| | EMAILS WITH R. KENNEY AND H. WEISSMAN RE CPUC PROOF OF CLAIM AND LOCATE AND MARK OII. | | | | |
| 01/18/20 | Foust, Rachael L. | 2.30 | 1,943.50 | 025 | 58484949 |
| | REVIEW AND REVISE MOTION TO APPROVE CPUC SETTLEMENT. | | | | |
| 01/19/20 | Liou, Jessica | 0.40 | 470.00 | 025 | 58226208 |
| | CONFER WITH H. WEISSMAN RE CPUC SETTLEMENT AND CHAPTER 11 PLAN. | | | | |
| 01/20/20 | Liou, Jessica | 1.50 | 1,762.50 | 025 | 58226979 |
| | CONFER WITH H. WEISSMAN (MTO), PG&E, JENNER RE LOCATE AND MARK OII (1.0); CONFER WITH H. WEISSMAN RE POST-CALL DEBRIEF (.2); CONFER WITH H. WEISSMAN RE ADDITIONAL QUESTIONS RE LOCATE AND MARK OII (.3). | | | | |
| 01/21/20 | Karotkin, Stephen | 0.40 | 678.00 | 025 | 58269413 |
| | TELEPHONE H. WEISSMAN RE: REGULATORY ISSUES. | | | | |
| 01/21/20 | Slack, Richard W. | 1.00 | 1,325.00 | 025 | 58465262 |
| | ATTEND WEEKLY OII STEERING CALL. | | | | |
| 01/21/20 | Liou, Jessica | 1.00 | 1,175.00 | 025 | 58279921 |
| | CONFER WITH PGE, AND MTO RE BK OII WORKING GROUP CALLS. | | | | |
| 01/21/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58277656 |
| | ATTEND TO CORRESPONDENCE RE MARINA ENVIRONMENTAL CLAIM. | | | | |
| 01/22/20 | Liou, Jessica | 0.50 | 587.50 | 025 | 58284671 |
| | REVIEW AND RESPOND TO EMAILS FROM H. WEISSMAN RE PGE L&M OII. | | | | |
| 01/22/20 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 58278177 |
| | ATTEND TO CORRESPONDENCE RE CLARKE ENVIRONMENTAL CLAIM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Karotkin, Stephen | 0.30 | 508.50 | 025 | 58269645 |
| | TELEPHONE J. LODUCA RE: CPUC ISSUES. | | | | |
| 01/23/20 | Slack, Richard W. | 0.20 | 265.00 | 025 | 58466716 |
| | REVIEW DRAFT AHC MOTION IN OII AND TELEPHONE CALL WITH ALLRED RE: SAME. | | | | |
| 01/23/20 | Liou, Jessica | 0.50 | 587.50 | 025 | 58282475 |
| | CONFER WITH PG&E, MTO, WEIL RE CPUC OIIS. | | | | |
| 01/23/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 58278196 |
| | PARTICIPATE ON WEEKLY CASE UPDATE CALL (1.0); REVIEW INFORMATION RE PENDING ENVIRONMENTAL LITIGATION (.6). | | | | |
| 01/23/20 | Foust, Rachael L. | 0.90 | 760.50 | 025 | 58485530 |
| | REVISE MOTION TO APPROVE CPUC SETTLEMENT. | | | | |
| 01/24/20 | Karotkin, Stephen | 0.30 | 508.50 | 025 | 58270648 |
| | TELEPHONE H WEISSMAN RE: REGULATORY ISSUES. | | | | |
| 01/24/20 | Liou, Jessica | 0.30 | 352.50 | 025 | 58284524 |
| | CONFER WITH K. ZIMAN AND H. WEISSMAN RE LOCATE & MARK OII. | | | | |
| 01/27/20 | Liou, Jessica | 1.50 | 1,762.50 | 025 | 58338668 |
| | WEEKLY OII DISCOVERY CALL WITH PGE, MTO, ALIX, WEIL (1.2); EMAILS WITH AKIN RE CPUC PROCEEDING (.2); CONFER WITH K. ALLRED RE SAME (.1). | | | | |
| 01/28/20 | Slack, Richard W. | 0.50 | 662.50 | 025 | 58468783 |
| | OII STEERING CALL. | | | | |
| 01/28/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 025 | 58318045 |
| | REVIEW REVISED OII TESTIMONY. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Liou, Jessica | 1.40 | 1,645.00 | 025 | 58338329 |
| | REVIEW AND COMMENT ON AHC CPUC WITHDRAWAL RESPONSE (.5); REVIEW AND FURTHER REVISE CPUC WITHDRAWAL RESPONSE (.4); CALL WITH PGE, MTO, AND WEIL RE BK OII (.5). | | | | |
| 01/29/20 | Goslin, Thomas D. | 2.60 | 2,860.00 | 025 | 58339454 |
| | REVIEW DOCUMENTS RE WATER AND NATURAL RESOURCES CLAIMS (1.8); PARTICIPATE ON CALL WITH CLIENT RE SAME (.3); CALL WITH T. SCHINCKEL RE SAME (.1); REVIEW CLIENT REVISIONS TO PLAN LANGUAGE (.4). | | | | |
| 01/29/20 | Goren, Matthew | 0.40 | 450.00 | 025 | 58300208 |
| | REVIEW OII SETTLEMENT REPLY AND EMAILS WITH CLIENT RE: SAME. | | | | |
| 01/29/20 | Foust, Rachael L. | 0.60 | 507.00 | 025 | 58485201 |
| | DRAFT AND REVISE MOTION TO APPROVE CPUC SETTLEMENT. | | | | |
| 01/30/20 | Goldring, Stuart J. | 1.00 | 1,695.00 | 025 | 58470784 |
| | WEEKLY INTERNAL WEIL CALL (.4); CALL WITH COMPANY, MTO, WEIL AND OTHERS REGARDING OII REQUESTS (.6). | | | | |
| 01/30/20 | Liou, Jessica | 0.50 | 587.50 | 025 | 58339682 |
| | CPUC OII CALL WITH LAZARD, MTO, WEIL, PGE (.5). | | | | |
| 01/30/20 | Silber, Gary | 0.40 | 440.00 | 025 | 58470806 |
| | COMMENTS TO OII TESTIMONY. | | | | |
| 01/30/20 | Brookstone, Benjamin | 0.40 | 392.00 | 025 | 58470801 |
| | OII DISCOVERY REQUEST CALL WITH MTO. | | | | |
| 01/30/20 | Foust, Rachael L. | 0.90 | 760.50 | 025 | 58485229 |
| | REVIEW AND REVISE MOTION TO APPROVE CPUC SETTLEMENT. | | | | |
| 01/30/20 | Bitter, Blake | 0.40 | 420.00 | 025 | 58315291 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OF EMAILS ON OII DISCOVERY. | | | | |
| 01/31/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 025 | 58328370 |
| | REVIEW AND REVISE CPUC SUBMISSION. | | | | |
| 01/31/20 | Liou, Jessica | 1.90 | 2,232.50 | 025 | 58338775 |
| | CONFER WITH MTO RE CPUC TESTIMONY (.2); REVIEW AND REVISE AMENDED PLAN SUMMARY FOR CPUC FILING (1.2); EMAILS WITH J. SIMON, K. ALLRED, T. SCHINCKEL RE FILING OF CPUC TESTIMONY AND AMENDED PLAN (.5). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **74.10** | **$86,837.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | Karotkin, Stephen | 2.80 | 4,746.00 | 026 | 58130271 |
| | REVIEW AND REVISE TIME RECORDS FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 01/04/20 | Karotkin, Stephen | 2.60 | 4,407.00 | 026 | 58452018 |
| | REVIEW AND REVISE MONTHLY FEE STATEMENT FOR PRIVILEGE. | | | | |
| 01/06/20 | Friedman, Julie T. | 2.50 | 1,562.50 | 026 | 58140912 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/07/20 | Friedman, Julie T. | 3.10 | 1,937.50 | 026 | 58143161 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/08/20 | Friedman, Julie T. | 0.40 | 250.00 | 026 | 58153114 |
| | REVIEW FINAL FEE PROTOCOL AND CONFIRM INVOICE COMPLIES WITH SAME. | | | | |
| 01/08/20 | Peene, Travis J. | 2.90 | 725.00 | 026 | 58166451 |
| | ASSIST WITH PREPARATION OF THE NINTH MONTHLY FEE STATEMENT OF WGM (OCTOBER 2019). | | | | |
| 01/09/20 | Friedman, Julie T. | 0.30 | 187.50 | 026 | 58153147 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FEE PROTOCOL TO CONFIRM COMPLIANCE WITH SAME. | | | | |
| 01/09/20 | Peene, Travis J. | 0.70 | 175.00 | 026 | 58165756 |
| | ASSIST WITH PREPARATION OF THE NINTH MONTHLY FEE STATEMENT OF WGM (OCTOBER 2019) (0.6); AND COORDINATE WITH LOCAL COUNSEL RE: FILING (0.1). | | | | |
| 01/15/20 | Friedman, Julie T. | 5.30 | 3,312.50 | 026 | 58209735 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/16/20 | Friedman, Julie T. | 4.70 | 2,937.50 | 026 | 58209724 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/17/20 | Friedman, Julie T. | 1.80 | 1,125.00 | 026 | 58209732 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/29/20 | Friedman, Julie T. | 1.80 | 1,125.00 | 026 | 58309465 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/30/20 | Goren, Matthew | 0.10 | 112.50 | 026 | 58324188 |
| | EMAILS WITH T. PEENE RE: WGM CERTIFICATE OF NO OBJECTION. | | | | |
| 01/30/20 | Friedman, Julie T. | 3.00 | 1,875.00 | 026 | 58309460 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/30/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 58371126 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: WEIL'S NINTH MONTHLY FEE STATEMENT. | | | | |
| 01/31/20 | Friedman, Julie T. | 3.30 | 2,062.50 | 026 | 58323489 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **35.70** | **$26,640.50** | | |
| 01/09/20 | Foust, Rachael L. | 0.30 | 253.50 | 027 | 58485030 |
| | REVIEW ORDINARY COURSE PROFESSIONAL FORMS AND DRAFT SUPPLEMENT (0.3). | | | | |
| 01/24/20 | Foust, Rachael L. | 0.80 | 676.00 | 027 | 58486019 |
| | REVIEW ORDINARY COURSE PROFESSIONALS FORMS (0.2); DRAFT AND FINALIZE ORDINARY COURSE PROFESSIONALS NOTICE (0.6). | | | | |
| 01/30/20 | Foust, Rachael L. | 1.10 | 929.50 | 027 | 58485110 |
| | REVIEW ORDINARY COURSE PROFESSIONALS FORMS AND DRAFT SUPPLEMENT 1.1. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **2.20** | **$1,859.00** | | |
| 01/04/20 | Goren, Matthew | 0.20 | 225.00 | 028 | 58140633 |
| | EMAILS WITH CLIENT RE: MCKINSEY RETENTION APPLICATION. | | | | |
| 01/06/20 | Goren, Matthew | 0.20 | 225.00 | 028 | 58140652 |
| | EMAILS WITH J. SIMON RE: MCKINSEY RETENTION. | | | | |
| 01/07/20 | Goren, Matthew | 0.60 | 675.00 | 028 | 58153280 |
| | CALLS AND EMAILS WITH FEE EXAMINER AND COUNSEL RE: AMENDED NOTICE RE: SAME (0.3); REVIEW AND REVISE SAME (0.3). | | | | |
| 01/07/20 | Foust, Rachael L. | 0.70 | 591.50 | 028 | 58485903 |
| | REVIEW AND FINALIZE ADJOURNMENT OF PROFESSIONAL FEE APPLICATION (0.3); UPDATE CLIENT REGARDING STATUS OF APPLICATION (0.4). | | | | |
| 01/08/20 | Goren, Matthew | 0.10 | 112.50 | 028 | 58153335 |
| | CALLS AND EMAILS WITH R. FOUST AND S. KAROTKIN RE: FEE HEARING NOTICE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/20 | Peene, Travis J. | 0.20 | 50.00 | 028 | 58165734 |
| | CONDUCT RESEARCH RE: BANKR. RULE 2019 STATEMENTS FOR J. LIOU. | | | | |
| 01/09/20 | Foust, Rachael L. | 0.60 | 507.00 | 028 | 58485969 |
| | REVIEW RETENTION APPLICATION RESPONSE FROM TCC AND DISCUSS SAME WITH PROFESSIONAL. | | | | |
| 01/10/20 | Foust, Rachael L. | 0.40 | 338.00 | 028 | 58485900 |
| | CORRESPOND WITH RETAINED PROFESSIONAL REGARDING FEE APPLICATION AND STATUS OF PAYMENT. | | | | |
| 01/15/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 028 | 58284574 |
| | EMAIL CORRESPONDENCE WITH D. SILVERIA RE: RETENTION APPLICATION QUESTIONS, REVIEW 2019 STATEMENTS FOR MEMBERS. | | | | |
| 01/28/20 | Goren, Matthew | 1.30 | 1,462.50 | 028 | 58300116 |
| | EMAILS WITH CLIENT RE: PAYMENT OF WFG INVOICE (.2); EMAILS AND CONFERENCES WITH B. MORGANELLI RE: DOCKET ORDER AND FEE APP ORDER (0.4); REVIEW AND REVISE SAME (0.4); EMAILS WITH K&B RE: SAME (0.3). | | | | |
| 01/28/20 | Morganelli, Brian | 0.80 | 476.00 | 028 | 58324415 |
| | PREPARE ORDER GRANTING FEE APPLICATION. | | | | |
| 01/29/20 | Foust, Rachael L. | 0.10 | 84.50 | 028 | 58485196 |
| | CORRESPOND WITH COMPANY REGARDING POTENTIAL RETENTION APPLICATION. | | | | |
| 01/31/20 | Goren, Matthew | 0.60 | 675.00 | 028 | 58324872 |
| | CALLS AND EMAILS WITH K&B AND B. MORGANELLI RE: FEE ORDER. | | | | |
| 01/31/20 | Morganelli, Brian | 1.30 | 773.50 | 028 | 58324611 |
| | REVIEW FEE ORDER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Fee Application:** | | **8.00** | **$6,852.50** | | |
| **Other Professionals:** | | | | | |
| 01/01/20 | Goldring, Stuart J. | 0.10 | 169.50 | 030 | 58141301 |
| | CONSIDER EMAIL REGARDING 13G FILING. | | | | |
| 01/01/20 | Silber, Gary | 0.60 | 660.00 | 030 | 58130850 |
| | TAX CALL AGENDA. | | | | |
| 01/02/20 | Goldring, Stuart J. | 7.20 | 12,204.00 | 030 | 58141337 |
| | REVIEW AND REVISE DRAFT TAX SECTION FOR DISCLOSURE STATEMENT (4.1); DISCUSS SAME WITH G. SILBER (.3); REVIEW AND COMMENT ON DRAFT AGENDA FOR WEEKLY TAX CALL (.3); WEEKLY UPDATE TAX CALL (.8); DISCUSS DRAFT RULING REQUEST WITH G. SILBER AND B. BROOKSTONE (.7); WEEKLY INTERNAL UPDATE CALL (1.0). | | | | |
| 01/02/20 | Pari, Joseph M. | 2.90 | 4,915.50 | 030 | 58134247 |
| | PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH E MIN (PG&E) (1.2); FOLLOW-UP ANALYSIS (1.7). | | | | |
| 01/02/20 | Silber, Gary | 4.80 | 5,280.00 | 030 | 58130734 |
| | TAX CALL AGENDA (.4); TAX UPDATE CALL (.9); INTERNAL WIP CALL (.8); DISCUSSION AND EMAILS WITH S GOLDRING AND B BROOKSTONE RE DRAFT OF IRS LETTER RULING (1.1); UPDATES TO TAX DISCLOSURE DRAFT (1.6). | | | | |
| 01/02/20 | Brookstone, Benjamin | 5.80 | 5,684.00 | 030 | 58126795 |
| | PREPARE FOR AND HAVE WEEKLY TAX STRATEGY CALL WITH PG&E TAX AND PWC TAX (1.4); REVISE TAX DISCLOSURE (1.9); REVIEW AND REVISE OII TAX DISCUSSION (1.6); DISCUSS TAX RULING REQUEST WITH S GOLDRING AND G SILBER AND DRAFT COMMENTS (.9). | | | | |
| 01/02/20 | Bitter, Blake | 1.20 | 1,260.00 | 030 | 58130225 |
| | WEEKLY UPDATE CALL WITH PWC, WEIL TAX, AND PG&E TAX (.9); REVIEW COMMENTS TO THE DRAFT QSF PLR REQUEST (.3). | | | | |
| 01/03/20 | Goldring, Stuart J. | 3.50 | 5,932.50 | 030 | 58141316 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND REVISE DRAFT TAX SECTION OF DISCLOSURE STATEMENT (1.6); DISCUSS SAME WITH G. SILBER (.3); CALL WITH MTO, E. MIN, PWC TAX, AND WEIL TAX REGARDING OII TESTIMONY (.4); FURTHER DISCUSS SAME AND DRAFT DISCLOSURE STATEMENT WITH B. BROOKSTONE (.3) AND WITH G. SILBER (.1); REVIEW FURTHER CHANGES TO DRAFT DISCLOSURE (.2); FOLLOW-UP REGARDING SAME AND REVISIONS TO OII TESTIMONY (.2); REVIEW DRAFT DESCRIPTION OF TAX IMPACT OF GOVERNMENT SETTLEMENT AGREEMENT (.4). | | | | |
| 01/03/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 030 | 58134160 |
| | PREPARE FOR AND PARTICIPATE IN CALL WITH PG&E TAX (E MIN) (1.1); FOLLOW-UP ANALYSIS (.8). | | | | |
| 01/03/20 | Silber, Gary | 4.30 | 4,730.00 | 030 | 58130984 |
| | REVIEW AHC MOTION TO RECONSIDER SETTLEMENTS (.3); UPDATE TAX DISCLOSURE DRAFT (2.3); REVIEW COMMENTS TO PLR DRAFT WITH B BROOKSTONE AND B BITTER (.6); REVIEW COMMENTS TO MTO OUTLINE FOR OII (1.1). | | | | |
| 01/03/20 | Brookstone, Benjamin | 3.30 | 3,234.00 | 030 | 58126791 |
| | REVIEW RULING REQUEST ISSUES AND DISCUSS WITH B BITTER AND G SILBER (.3); REVISE OII TAX DISCUSSION (.9); REVIEW DISCOVERY REQUEST RESPONSE RE WILDFIRE SERVICE OBLIGATIONS (.8); REVISE TAX DISCLOSURE (.7); DISCUSS TAX OII DISCUSSION WITH MTO, PG&E TAX AND PWC (.2) AND RELATED FOLLOW-UP WITH S GOLDRING (.4). | | | | |
| 01/03/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 58130517 |
| | CALL WITH B. BROOKSTONE AND G. SILBER REGARDING COMMENTS TO DRAFT QSF PLR REQUEST AND MAKING EDITS TO THE DRAFT REQUEST. | | | | |
| 01/04/20 | Silber, Gary | 0.40 | 440.00 | 030 | 58130736 |
| | REVIEW DRAFT RESPONSE TO OII WILDFIRE TAX QUESTION. | | | | |
| 01/05/20 | Silber, Gary | 0.80 | 880.00 | 030 | 58174974 |
| | COMMENT ON RESPONSE TO ALJ RE TAX. | | | | |
| 01/05/20 | Brookstone, Benjamin | 0.90 | 882.00 | 030 | 58178791 |
| | REVIEW OII SETTLEMENT AGREEMENT TAX CONSEQUENCES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/20 | Goldring, Stuart J. | 2.70 | 4,576.50 | 030 | 58179144 |

REVIEW B. BROOKSTONE COMMENTS TO DRAFT RESPONSE TO CPUC TAX QUESTION, AND PROVIDE COMMENTS (.8); FOLLOW-UP REGARDING SAME (.1); REVIEW J. LIOU EMAIL REGARDING OII TESTIMONY, AND DISCUSS SAME WITH B. BROOKSTONE (.2); REVIEW B. BROOKSTONE DRAFT UPDATE TO OII TESTIMONY AND PROVIDE COMMENTS (1.2); EMAIL MTO REGARDING STATUS OF SAME (.2); EMAIL EXCHANGE WITH E. MIN AND PWC TAX REGARDING DRAFT TAX SECTION TO DISCLOSURE STATEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/20 | Pari, Joseph M. | 2.30 | 3,898.50 | 030 | 58172384 |

ANALYZE NET OPERATING LOSS AND PLAN RELATED ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/20 | Silber, Gary | 2.60 | 2,860.00 | 030 | 58175132 |

REVIEW DETAILED OUTLINES (.4); COMMENTS TO ALJ RESPONSE (.3); REVIEW OF FIRE CLAIMS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/20 | Brookstone, Benjamin | 1.90 | 1,862.00 | 030 | 58178948 |

REVIEW AND REVISE OII DISCOVERY RESPONSE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/20 | Bitter, Blake | 2.50 | 2,625.00 | 030 | 58159174 |

REVISE AND UPDATE DRAFT QSF PRIVATE LETTER RULING REQUEST (2.3); REVIEW DRAFT TAX DISCLOSURE STATEMENT EMAILS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/20 | Goldring, Stuart J. | 1.90 | 3,220.50 | 030 | 58179061 |

DISCUSSIONS WITH G. SILBER REGARDING FIRE CLAIMS (.9), AND WITH T. TSEKERIDES REGARDING SAME (.1); CALL WITH ALIX PARTNERS, T. TSEKERIDES, M. GOREN, B. BROOKSTONE AND G. SILBER REGARDING SAME (.4); MEET WITH B. BROOKSTONE AND G. SILBER REGARDING DRAFT DISCLOSURE STATEMENT (.2), OII TESTIMONY (.2) AND DRAFT RULING REQUEST (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 030 | 58172331 |

PREPARE FOR AND PARTICIPATE ON CALL WITH S. DORCEY (ALIX PARTNERS) REGARDING WILDFIRE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/20 | Silber, Gary | 2.10 | 2,310.00 | 030 | 58175223 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX RE CLAIMS CLASSIFICATION (.6); REVIEW OF FIRE CLAIMS (1.3); MTO OUTLINE EMAIL (.2). | | | | |
| 01/07/20 | Brookstone, Benjamin | 3.00 | 2,940.00 | 030 | 58178827 |
| | REVIEW PROOF OF CLAIMS INDEX (.4); DISCUSS SAME WITH ALIXPARTNERS AND WEIL BANKRUPTCY, TAX AND LITIGATION AND RELATED FOLLOW-UP (.8); DISCUSS RULING REQUEST WITH G SILBER AND B BITTER AND RELATED FOLLOW-UP (0.9); REVIEW AND REVISE TAX DISCLOSURE (0.9). | | | | |
| 01/07/20 | Bitter, Blake | 3.70 | 3,885.00 | 030 | 58159238 |
| | REVISE AND UPDATE DRAFT QSF PRIVATE LETTER RULING REQUEST, ADDITIONAL RELATED RESEARCH (3.1); WEIL TAX CALL WITH ALIX ABOUT NATURE OF UTILITY VERSUS HOLDCO CLAIMS (0.4); CALL WITH B. BROOKSTONE AND G. SILBER REGARDING COMMENTS TO THE DRAFT QSF PLR REQUEST (0.2). | | | | |
| 01/08/20 | Goldring, Stuart J. | 1.90 | 3,220.50 | 030 | 58179168 |
| | REVIEW AND REVISE DRAFT TAX DISCLOSURE (1.0); REVIEW AND REVISE SAME FOR COMMENTS FROM J. PARI (.4); CONSIDER EMAIL QUESTION FROM J. LIOU REGARDING OII TESTIMONY, AND FOLLOW-UP REGARDING SAME (.5). | | | | |
| 01/08/20 | Goren, Matthew | 0.10 | 112.50 | 030 | 58153316 |
| | WEEKLY UPDATE CALL WITH G. SILBER RE: TAX ISSUES. | | | | |
| 01/08/20 | Silber, Gary | 2.60 | 2,860.00 | 030 | 58175037 |
| | PREPARE TAX CALL AGENDA (.9); UPDATES TO TAX DISCLOSURE (.8); UPDATES TO MTO DOCUMENTS (.9). | | | | |
| 01/08/20 | Brookstone, Benjamin | 0.60 | 588.00 | 030 | 58179032 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 01/08/20 | Bitter, Blake | 4.70 | 4,935.00 | 030 | 58159165 |
| | REVIEW AND UPDATE DRAFT QSF PRIVATE LETTER RULING REQUEST, ADDITIONAL RELATED RESEARCH. | | | | |
| 01/09/20 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 58179039 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH E. MIN AND J. LIOU REGARDING DRAFT OII RESPONSES (.4); REVIEW DRAFT COMPANY OII RESPONSE (.2); WEEKLY TAX UPDATE CALL (1.0). | | | | |
| 01/09/20 | Pari, Joseph M. | 1.80 | 3,051.00 | 030 | 58172372 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY CALL WITH E MIN (PG&E). | | | | |
| 01/09/20 | Silber, Gary | 2.20 | 2,420.00 | 030 | 58174889 |
| | TAX CALL (.8); UPDATES TO MTO TAX RESPONSES (1.4). | | | | |
| 01/09/20 | Brookstone, Benjamin | 3.30 | 3,234.00 | 030 | 58178858 |
| | WEEKLY TAX CALL WITH PG&E TAX AND PWC TAX (.9); WEEKLY INTERNAL BFR UPDATE CALL (.6); REVIEW TAX DISCLOSURE (.4); REVISE OII TAX RESPONSE (1.4). | | | | |
| 01/09/20 | Bitter, Blake | 5.00 | 5,250.00 | 030 | 58159235 |
| | REVISE AND UPDATE DRAFT QSF PRIVATE LETTER RULING REQUEST, AND CONDUCT ADDITIONAL RELATED RESEARCH (3.9); WEEKLY TAX UPDATE CALL WITH WEIL TAX, PGE TAX AND PWC (1.1). | | | | |
| 01/10/20 | Goldring, Stuart J. | 0.40 | 678.00 | 030 | 58179315 |
| | REVIEW REVISED LANGUAGE FOR CPUC OII RESPONSE AND DISCUSS SAME WITH J. LIOU (.2); EMAIL EXCHANGE WITH K. ALLRED AND OTHERS REGARDING NEW AHC DATA REQUESTS (.2). | | | | |
| 01/10/20 | Silber, Gary | 0.50 | 550.00 | 030 | 58174854 |
| | REVIEW UPDATE EMAILS FROM COMPANY (.3); REVIEW DATA REQUESTS (.2). | | | | |
| 01/10/20 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 58178974 |
| | DISCUSS RULING REQUEST WITH WEIL TAX (.2); CONSIDER BACKSTOP TAX CONSEQUENCES (.2). | | | | |
| 01/10/20 | Bitter, Blake | 0.40 | 420.00 | 030 | 58159212 |
| | REVIEW AND DRAFT QSF PRIVATE LETTER RULING REQUEST. | | | | |
| 01/11/20 | Goldring, Stuart J. | 0.40 | 678.00 | 030 | 58179245 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW IRS AMENDED PROPOSED REGULATIONS AND CIRCULATE TO WORKING GROUP. | | | | |
| 01/11/20 | Silber, Gary<br>REVIEW DATA REQUESTS (.2). | 0.20 | 220.00 | 030 | 58174781 |
| 01/11/20 | Bitter, Blake<br>REVIEW DRAFT QSF PRIVATE LETTER RULING REQUEST, AND CONDUCT ADDITIONAL RELATED RESEARCH. | 4.30 | 4,515.00 | 030 | 58159228 |
| 01/12/20 | Goldring, Stuart J.<br>EMAIL EXCHANGE WITH S. KAROTKIN REGARDING CHANGE TO PROPOSED TAX REGULATIONS (.2). | 0.20 | 339.00 | 030 | 58221130 |
| 01/12/20 | Silber, Gary<br>UPDATE TAX DISCLOSURE AND MTO DOCUMENTS. | 0.30 | 330.00 | 030 | 58175181 |
| 01/12/20 | Brookstone, Benjamin<br>REVIEW LOSS LIMITATION TAX GUIDANCE AND REVISE TAX DISCLOSURE AND OII TAX DISCUSSION RE SAME. | 1.30 | 1,274.00 | 030 | 58217105 |
| 01/13/20 | Goldring, Stuart J.<br>GROUP CALL WITH MTO AND OTHERS REGARDING AHC 6TH DISCOVERY REQUEST (.5); FOLLOW-UP DISCUSSION WITH G. SILBER AND B. BROOKSTONE (.1); FOLLOW-UP EMAIL EXCHANGE WITH E. MIN AND OTHERS REGARDING DISCOVERY REQUEST (.3); CONSIDER R. NUGENT EMAIL, AND CALL WITH R. NUGENT, REGARDING QUESTION RELATING TO BACKSTOP COMMITMENT (.2). | 1.10 | 1,864.50 | 030 | 58220953 |
| 01/13/20 | Pari, Joseph M.<br>CONDUCT ANALYSIS REGARDING PROPOSED SECTION 382 REGULATIONS AND RELATED ISSUES (2.7); REVIEW ACH NOL REQUESTS AND ANALYZE SAME AND PARTICIPATE ON CALL WITH K. ALLRED (MUNGER) REGARDING SAME (3.1). | 5.80 | 9,831.00 | 030 | 58225927 |
| 01/13/20 | Silber, Gary<br>REVIEW MTO DISCUSSION DRAFT. | 1.30 | 1,430.00 | 030 | 58216129 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/20 | Brookstone, Benjamin | 1.70 | 1,666.00 | 030 | 58217109 |
| | REVIEW DISCOVERY REQUESTS AND CALL WITH MTO AND PWC TAX TO DISCUSS DISCOVERY RESPONSES (.6); REVISE TAX DISCLOSURE AND OII TAX DISCUSSION FOR RECENT TAX GUIDANCE (1.1). | | | | |
| 01/13/20 | Bitter, Blake | 9.80 | 10,290.00 | 030 | 58214343 |
| | REVIEW DRAFT QSF PLR REQUEST (4.4); ADDITIONAL RESEARCH ON DEDUCTIBILITY AND CONFIRM NEW PROCEDURAL ITEMS FOR DRAFT QSF PLR (5.4). | | | | |
| 01/14/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 030 | 58221363 |
| | FOLLOW-UP REGARDING IRS PROPOSED REGULATION (.2); CALL REGARDING OII DISCOVERY REQUEST (.5). | | | | |
| 01/14/20 | Silber, Gary | 0.20 | 220.00 | 030 | 58216152 |
| | REVIEW MTO DISCUSSION. | | | | |
| 01/14/20 | Brookstone, Benjamin | 0.30 | 294.00 | 030 | 58217064 |
| | REVIEW TAX RULING REQUEST (.2); REVIEW TAX PUBLICATION RE SETTLEMENT (.1). | | | | |
| 01/15/20 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 58221150 |
| | CONFER WITH G. SILBER REGARDING POTENTIAL SETTLEMENT AND DRAFT DISCLOSURE STATEMENT. | | | | |
| 01/15/20 | Silber, Gary | 2.20 | 2,420.00 | 030 | 58216058 |
| | DRAFT TAX CALL AGENDA (.4); PROVIDE UPDATES TO TAX DISCLOSURE (1.8). | | | | |
| 01/15/20 | Brookstone, Benjamin | 5.70 | 5,586.00 | 030 | 58217055 |
| | REVIEW TAX RULING REQUEST (.6); REVISE TAX DISCLOSURE (5.1). | | | | |
| 01/15/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58214383 |
| | REVIEW SETTLEMENT WITH AHC DRAFT TERM SHEET. | | | | |
| 01/16/20 | Goldring, Stuart J. | 2.90 | 4,915.50 | 030 | 58221225 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND CONSIDER PWC UPDATED PLAN ANALYSIS (.3); REVIEW AND REVISE DRAFT OII TAX DISCUSSION (.9); REVIEW REVISED DRAFT OF TAX SECTION OF DISCLOSURE STATEMENT (.1); REVIEW DRAFT AGENDA FOR TAX CALL (.1) AND DISCUSS SAME AND OII TAX DISCUSSION WITH G. SILBER (.1); WEEKLY TAX UPDATE CALL (.8); FOLLOW-UP DISCUSSION WITH G. SILBER AND B. BROOKSTONE REGARDING DISCLOSURE STATEMENT (.2); INTERNAL WEEKLY UPDATE CALL (.4).

| 01/16/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 030 | 58226210 |

PREPARE FOR AND PARTICIPATE IN CALL WITH E MIN (PG&E).

| 01/16/20 | Silber, Gary | 3.50 | 3,850.00 | 030 | 58216106 |

TAX CALL (1.1); DRAFT AGENDA (.7); REVIEW PLR DRAFT (1.7).

| 01/16/20 | Brookstone, Benjamin | 4.70 | 4,606.00 | 030 | 58217069 |

REVIEW AND REVISE TAX RULING REQUEST (2.7); REVIEW BACKSTOP TAX CONSIDERATIONS (.6); WEEKLY TAX CALL ON CASE STRATEGY AND FOLLOW-UP RE SAME (1.4).

| 01/16/20 | Bitter, Blake | 3.10 | 3,255.00 | 030 | 58214559 |

REVIEW MOST RECENT DRAFT OF QSF PLR REQUEST (.4); RESEARCH DEDUCTIBILITY ISSUES (1.3); WEEKLY TAX UPDATE CALL WITH PGE TAX, PWC AND WEIL TAX (.8); WEEKLY WIP MEETING (.6).

| 01/17/20 | Goldring, Stuart J. | 0.50 | 847.50 | 030 | 58221136 |

CALL WITH PG&E TAX, PWC TAX AND LAZARD REGARDING UPDATED FINANCING PROJECTIONS (.4); CONFER WITH G. SILBER REGARDING BACKSTOP TREATMENT (.1).

| 01/17/20 | Silber, Gary | 2.30 | 2,530.00 | 030 | 58216140 |

DRAFT PLR.

| 01/17/20 | Brookstone, Benjamin | 2.60 | 2,548.00 | 030 | 58217132 |

REVISE TAX DISCLOSURE (1.4); DISCUSS SECURITIZATION ALTERNATIVES WITH PWC, THE COMPANY AND LAZARD AND RELATED REVIEW RECOVERY BOND TERMS (.4); REVIEW AND REVISE TAX RULING REQUEST (.8).

| 01/17/20 | Bitter, Blake | 6.50 | 6,825.00 | 030 | 58214540 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH DEDUCTIBILITY ISSUES AND DRAFT SUMMARY EMAIL (6.4); UPDATE CALL WITH G. SILBER ON RESEARCH ON DEDUCTIBILITY ISSUES (.1). | | | | |
| 01/18/20 | Silber, Gary | 1.80 | 1,980.00 | 030 | 58216117 |
| | REVIEW PLR DRAFT. | | | | |
| 01/18/20 | Brookstone, Benjamin | 1.20 | 1,176.00 | 030 | 58217074 |
| | REVISE DISCLOSURE STATEMENT (.7); REVIEW RULING REQUEST COMMENTS (.1); REVIEW TAX DISCLOSURE PRECEDENT (.4). | | | | |
| 01/19/20 | Silber, Gary | 0.20 | 220.00 | 030 | 58216184 |
| | COMMENT ON DRAFT TAX RULING REQUEST. | | | | |
| 01/19/20 | Brookstone, Benjamin | 2.10 | 2,058.00 | 030 | 58262739 |
| | REVISE TAX RULING REQUEST. | | | | |
| 01/20/20 | Silber, Gary | 0.30 | 330.00 | 030 | 58327024 |
| | REVIEW UPDATED NOL MODEL. | | | | |
| 01/20/20 | Brookstone, Benjamin | 0.70 | 686.00 | 030 | 58262747 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 01/20/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58214609 |
| | REVIEW COMMENTS FROM TAX TEAM TO THE DRAFT QSF PLR REQUEST. | | | | |
| 01/21/20 | Goldring, Stuart J. | 1.20 | 2,034.00 | 030 | 58290486 |
| | REVIEW PWC DRAFT UPDATED TAX ANALYSIS (.3); REVIEW DRAFT OF POTENTIAL RULING REQUEST (.9). | | | | |
| 01/21/20 | Silber, Gary | 2.80 | 3,080.00 | 030 | 58326522 |
| | REVIEW UPDATED NOL MODEL (1.2); REVIEW REVISED TAX DISCLOSURE (1.6). | | | | |
| 01/21/20 | Brookstone, Benjamin | 1.90 | 1,862.00 | 030 | 58262710 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TAX MODEL (.8); REVISE DISCLOSURE STATEMENT (1.1). | | | | |
| 01/21/20 | Bitter, Blake<br>RESEARCH 162(F) FOR DRAFT QSF PLR REQUEST. | 1.20 | 1,260.00 | 030 | 58273767 |
| 01/22/20 | Pari, Joseph M.<br>REVIEW AND ANALYZE REVISED RSA WITH BONDHOLDERS. | 1.60 | 2,712.00 | 030 | 58274360 |
| 01/22/20 | Silber, Gary<br>REVIEW DOCUMENTS RELATING TO SECURITIZATION. | 0.60 | 660.00 | 030 | 58326718 |
| 01/22/20 | Brookstone, Benjamin<br>REVIEW AHC SETTLEMENT AND REVISE TAX DISCLOSURE RE SAME (3.4); REVISE CALL AGENDA RE AHC SETTLEMENT (1.3); REVIEW SECURITIZATION PARTIES AND ALTERNATIVES (1.3). | 6.00 | 5,880.00 | 030 | 58262731 |
| 01/22/20 | Bitter, Blake<br>RESEARCH 162(F) FOR DRAFT QSF PLR REQUEST. | 2.10 | 2,205.00 | 030 | 58273557 |
| 01/23/20 | Goldring, Stuart J.<br>REVIEW DRAFT TAX UPDATE AGENDA AND DISCUSS SAME WITH B. BROOKSTONE (.3); WEEKLY TAX UPDATE CALL (.7); CALL WITH T. SCHINKEL REGARDING DRAFT PLAN (.2); MEETING WITH B. BROOKSTONE REGARDING DRAFT RULING REQUEST (.6); WEEKLY WEIL UPDATE CALL (.9). | 2.70 | 4,576.50 | 030 | 58290496 |
| 01/23/20 | Brookstone, Benjamin<br>PREPARE FOR AND INTERNAL TAX UPDATE CALL WITH STRATEGY WITH PWC AND PG&E TAX (.8); REVISE TAX RULING REQUEST, INCLUDING DISCUSSION WITH S GOLDRING (5.7). | 6.50 | 6,370.00 | 030 | 58262745 |
| 01/23/20 | Bitter, Blake<br>REVIEW S. GOLDRING'S COMMENTS ON THE DRAFT QSF PLR (.5); WEEKLY TAX UPDATE CALL WITH PGE TAX, PWC AND WEIL TAX (.6). | 1.10 | 1,155.00 | 030 | 58273550 |
| 01/24/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 030 | 58290530 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT RSA AND CONSIDER TAX CONSEQENCES (.6); REVIEW DRAFT TAX DISCLOSURE (.3). | | | | |
| 01/24/20 | Brookstone, Benjamin | 2.60 | 2,548.00 | 030 | 58262736 |
| | REVIEW AND REVISE TAX RULING REQUEST. | | | | |
| 01/24/20 | Bitter, Blake | 0.30 | 315.00 | 030 | 58273659 |
| | CALL WITH B. BROOKSTONE RE: S. GOLDRING COMMENTS TO THE DRAFT QSF PLR. | | | | |
| 01/25/20 | Silber, Gary | 0.90 | 990.00 | 030 | 58326703 |
| | REVIEW PLR DRAFT AND COMMENTS THERETO. | | | | |
| 01/25/20 | Brookstone, Benjamin | 0.80 | 784.00 | 030 | 58262740 |
| | REVISE TAX RULING REQUEST. | | | | |
| 01/25/20 | Bitter, Blake | 5.60 | 5,880.00 | 030 | 58273984 |
| | REVIEW REVISED DRAFT QSF PLR (2.7); ADDITIONAL RESEARCH DRAFT QSF PLR (2.3); SEND COMMENTS FOR INCORPORATION INTO DRAFT QSF PLR (.6). | | | | |
| 01/26/20 | Brookstone, Benjamin | 1.40 | 1,372.00 | 030 | 58316350 |
| | REVIEW AND REVISE TAX RULING REQUEST. | | | | |
| 01/27/20 | Goldring, Stuart J. | 5.20 | 8,814.00 | 030 | 58351826 |
| | REVIEW DRAFT TAX DISCLOSURE AND PLAN (.2), AND DISCUSS SAME WITH B. BROOKSTONE (.9); EMAIL EXCHANGE WITH J. LIOU REGARDING PLAN TERMS (.2); CALL WITH S. KAROTKIN REGARDING PLAN (.1); EMAIL EXCHANGE WITH PWC TAX AND PG&E TAX REGARDING SAME (.2); TAX UPDATE CALL (.5); REVIEW CPUC INFORMATION REQUEST (.2); PREPARE FOR AND CALL WITH AKIN GUMP TAX REGARDING RSA (.3); EMAIL TAX WORKING GROUP REGARDING SAME (.3); PROVIDE COMMENTS ON DRAFT RULING REQUEST TO B. BROOKSTONE (.8); ADVISOR CALL ON ADDITIONAL CPUC-RELATED INFORMATION REQUESTS (1.4); FOLLOW-UP WITH B. BROOKSTONE REGARDING SAME (.1). | | | | |
| 01/27/20 | Liou, Jessica | 0.30 | 352.50 | 030 | 58338273 |
| | REVIEW AND RESPOND TO EMAILS RE TAX ISSUES RE: PLAN. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Pari, Joseph M. | 3.60 | 6,102.00 | 030 | 58331913 |
| | ANALYSIS REGARDING TAX ISSUES REGARDING SIGNED RSA. | | | | |
| 01/27/20 | Silber, Gary | 0.50 | 550.00 | 030 | 58327107 |
| | REVIEW COMMENTS TO RULING REQUEST DRAFT. | | | | |
| 01/27/20 | Brookstone, Benjamin | 6.30 | 6,174.00 | 030 | 58316382 |
| | CALL WITH MTO AND COMPANY REGARDING DISCOVERY REQUESTS (.6); CALL WITH PG&E TAX AND PWC RE AHC SETTLEMENT AND DISCUSSION WITH H JACOBSON AT AKIN RE SAME (.7); REVISE TAX RULING REQUEST (2.1); REVISE TAX SECTION TO DISCLOSURE STATEMENT (2.9). | | | | |
| 01/27/20 | Bitter, Blake | 0.10 | 105.00 | 030 | 58290784 |
| | REVIEW REVISED TAX SECTION OF DISCLOSURE STATEMENT. | | | | |
| 01/28/20 | Goldring, Stuart J. | 4.40 | 7,458.00 | 030 | 58352010 |
| | REVISE DRAFT TAX SECTION TO DISCLOSURE STATEMENT (3.4); DISCUSS SAME AND DRAFT RULING REQUEST WITH B. BROOKSTONE (.3); DISCUSS POLLUTION CONTROL BONDS WITH J. LIOU (.2); EMAIL EXCHANGES WITH HUNTON AND E. MIN REGARDING SAME (.5);. | | | | |
| 01/28/20 | Silber, Gary | 1.60 | 1,760.00 | 030 | 58326349 |
| | REVIEW VICTIM TRUST AGREEMENT DRAFT (.7); COMMENT ON UPDATED DISCLOSURE STATEMENT (.9). | | | | |
| 01/28/20 | Brookstone, Benjamin | 6.90 | 6,762.00 | 030 | 58316254 |
| | REVISE TAX DISCLOSURE (2.6); REVISE TAX RULING REQUEST (1.6); REVISE TRUST AGREEMENT (.6) REVISE TAX RULING REQUEST (2.1). | | | | |
| 01/28/20 | Bitter, Blake | 0.30 | 315.00 | 030 | 58294382 |
| | REVIEW PSAS AND RSA (RELATED TO DRAFT/REVIEW OF QSF PLR REQUEST) IN SUMMARY EMAIL FROM BEN BROOKSTONE. | | | | |
| 01/29/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 030 | 58352007 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH G. SILBER REGARDING DRAFT DISCLOSURE STATEMENT (.4); REVIEW A. KINTZINGER EMAIL REGARDING POLLUTION CONTROL BONDS, AND RESPOND TO SAME (.2); REVIEW REVISED DRAFT DISCLOSURE AND DISCUSS WITH B. BROOKSTONE (.2). | | | | |
| 01/29/20 | Pari, Joseph M. | 4.60 | 7,797.00 | 030 | 58332122 |
| | ANALYZE TAX DISCLOSURE ISSUES FOR DISCLOSURE STATEMENT. | | | | |
| 01/29/20 | Silber, Gary | 4.40 | 4,840.00 | 030 | 58327131 |
| | PREPARE TAX CALL AGENDA (.7); UPDATE TAX SECTION TO DISCLOSURE STATEMENT DRAFT (1.8); REVIEW AND RESPONSE TO EMAILS FROM HUNTON RE PC BONDS (.4); COMMENTS TO VICTIM TRUST AGREEMENT (.4); COMMENTS TO PLR DRAFT (1.1). | | | | |
| 01/29/20 | Brookstone, Benjamin | 4.80 | 4,704.00 | 030 | 58316245 |
| | REVISE TRUST AGREEMENT (.8); REVIEW AND REVISE TAX DISCLOSURE (2.2); REVISE TAX RULING REQUEST (1.1); LISTEN TO COURT HEARING (.7). | | | | |
| 01/29/20 | Bitter, Blake | 2.00 | 2,100.00 | 030 | 58315273 |
| | REVIEW REVISED TAX SECTION OF DISCLOSURE STATEMENT (1.4); REVIEW VARIOUS SETTLEMENT AGREEMENTS FOR QSF PLR (.6). | | | | |
| 01/30/20 | Goldring, Stuart J. | 2.20 | 3,729.00 | 030 | 58351874 |
| | REVIEW DRAFT PLAN (.2); EMAIL EXCHANGES AND CALL WITH J. LIOU AND OTHERS REGARDING DRAFT PLAN (.5); REVIEW DRAFT TAX CALL AGENDA AND DISCUSS SAME WITH G. SILBER (.3); WEEKLY TAX CALL (1.0); FURTHER DISCUSS PLAN REVISIONS WITH G. SILBER AND B. BROOKSTONE (.2). | | | | |
| 01/30/20 | Silber, Gary | 2.90 | 3,190.00 | 030 | 58326592 |
| | TAX GROUP CALL (.8); TAX CALL AGENDA (.6); CALL WITH LAZARD RE DISCLOSURE STATEMENT (.4); REVIEW OF UPDATED CHAPTER 11 PLAN (.8);COMMENTS TO PLR DRAFT (.3). | | | | |
| 01/30/20 | Brookstone, Benjamin | 4.60 | 4,508.00 | 030 | 58316373 |
| | WEEKLY TAX UPDATE CALL AND RELATED FOLLOW-UP (1.1); REVIEW AND REVISE DISCLOSURE STATEMENT (1.6); REVISE RULING REQUEST (1.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Bitter, Blake | 3.40 | 3,570.00 | 030 | 58315307 |
| | REVIEW REVISED PLAN OF REORGANIZATION AND CONSIDER IMPACT ON DRAFT QSF PLR REQUEST (1.4); REVIEW CHANGES TO DRAFT QSF PLR (.7): REVIEW TAX COMMENTS TO FIRE TRUST AGREEMENT (.2); PREP FOR WEEKLY UPDATE CALL AND WEEKLY TAX UPDATE CALL WITH WEIL TAX, PGE TAX AND PWC (1.1). | | | | |
| 01/31/20 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 58351940 |
| | REVIEW AND COMMENT ON DRAFT TAX BENEFIT PAYMENT AGREEMENT, INCLUDING EMAIL EXCHANGES WITH B. BROOKSTONE. | | | | |
| 01/31/20 | Pari, Joseph M. | 4.10 | 6,949.50 | 030 | 58332021 |
| | ANALYSIS REGARDING TAX BENEFIT PAYMENT AGREEMENT AND BAKER HOSTETTLER MARKUP. | | | | |
| 01/31/20 | Silber, Gary | 1.10 | 1,210.00 | 030 | 58327063 |
| | COMMENTS TO TAX DISCLOSURE (.4); REVIEW DEBT INFORMATION FROM THE COMPANY (.7). | | | | |
| 01/31/20 | Brookstone, Benjamin | 3.80 | 3,724.00 | 030 | 58316266 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.1); REVISE RULING REQUEST (.3); REVIEW TAX BENEFIT AGREEMENT (1.4). | | | | |
| 01/31/20 | Bitter, Blake | 2.20 | 2,310.00 | 030 | 58315588 |
| | REVIEW EMAILS ON AND REVISED DRAFT OF QSF PLR WITH THE REVISED PLAN, CALL WITH B. BROOKSTONE TO DISCUSS (1.1); REVIEW REVISED TAX BENEFITS PAYMENT AGREEMENT AND RELATED EMAILS (1.1). | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **270.50** | **$329,855.50** | | |
| 01/07/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 58177397 |
| | EMAILS WITH U.S. TRUSTEE OFFICE (.2). | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.20** | **$235.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | Morganelli, Brian | 0.40 | 238.00 | 032 | 58133720 |
| | CALL WITH M. GOREN AND ALIX PARTNERS RE: CLAIM DISTRIBUTION. | | | | |
| 01/09/20 | Karotkin, Stephen | 0.30 | 508.50 | 032 | 58154507 |
| | WEEKLY UCC UPDATE CALL (.3). | | | | |
| 01/09/20 | Goren, Matthew | 0.80 | 900.00 | 032 | 58153294 |
| | EMAILS WITH S. KAROTKIN RE: UCC AND GHOST SHIP CLAIMS (0.2) AND ANALYZE ISSUES RE: SAME (0.4); BI-WEEKLY UCC ADVISOR UPDATE (0.2). | | | | |
| 01/09/20 | Morganelli, Brian | 0.10 | 59.50 | 032 | 58165599 |
| | EMAIL WITH CLAIMHOLDER RE: QUESTION ON PAYMENT. | | | | |
| 01/10/20 | Goren, Matthew | 0.10 | 112.50 | 032 | 58178117 |
| | EMAILS WITH K&B RE: SETTLEMENT STIPULATION AND UCC INQUIRY. | | | | |
| 01/16/20 | Liou, Jessica | 0.10 | 117.50 | 032 | 58226560 |
| | EMAIL WITH M. GOREN RE UCC DILIGENCE. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **1.80** | **$1,936.00** | | |
| 01/08/20 | Bond, W. Michael | 1.50 | 2,542.50 | 035 | 58175178 |
| | REVIEW CORRESPONDENCE AND DRAFT LOI RE: LEASE AND DISCUSS WITH W. COLEMAN AND E. ANDERSON. | | | | |
| 01/08/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 58148778 |
| | CALL WITH M. BOND TO DISCUSS TERM SHEET (0.2); CALL WITH PG&E AND ALIX TEAM TO DISCUSS TERM SHEET (0.4). | | | | |
| 01/09/20 | Bond, W. Michael | 1.80 | 3,051.00 | 035 | 58175199 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH W. COLEMAN, E. ANDERSON AND T. SCHINCKEL RE: LEASE (.5); WORK ON MARKUP OF LOI (1.3). | | | | |
| 01/09/20 | Schinckel, Thomas Robert | 1.60 | 1,352.00 | 035 | 58158100 |
| | CALL LANDLORD COUNSEL (0.2); EMAIL PG&E REGARDING STATUS OF LEASE STIPULATIONS (0.1); REVIEW AND REVISE PROPOSAL LETTER (0.3); CONFER WITH J LIOU REGARDING PROPOSAL LETTER (0.4); FURTHER REVISE PROPOSAL LETTER AND EMAIL TO W COLEMAN (0.6). | | | | |
| 01/13/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 035 | 58186130 |
| | CALL WITH AND EMAIL TO M. REDFORD REGARDING LEASE ASSUMPTIONS. | | | | |
| 01/15/20 | Bond, W. Michael | 0.80 | 1,356.00 | 035 | 58201952 |
| | CORRESPONDENCE FROM W. COLEMAN RE: LEASE AND REVIEW ENCLOSED DOCUMENTS. | | | | |
| 01/15/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 035 | 58196026 |
| | REVIEW PROPOSAL LETTER AND DRAFT AMENDMENTS. | | | | |
| 01/16/20 | Bond, W. Michael | 0.80 | 1,356.00 | 035 | 58224621 |
| | CORRESPOND WITH J. LIOU AND T. SCHINCKEL RE: REAL ESTATE AGREEMENT AND REVIEW CHANGES, AND CALL WITH T. SCHINCKEL RE: SAME. | | | | |
| 01/16/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 58225480 |
| | REVIEW AND RESPOND TO T. SCHINCKEL RE REAL ESTATE ISSUES (.1); REVIEW AND COMMENT ON DOCUMENT (.1). | | | | |
| 01/16/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 035 | 58201093 |
| | REVIEW AMENDED PROPOSAL LETTER (0.2); CONFER WITH J LIOU REGARDING SAME (0.1); CALL WITH W COLEMAN REGARDING PROPOSAL LETTER (0.2); REVISE PROPOSAL LETTER AND EMAIL TO W COLEMAN (0.4). | | | | |
| 01/17/20 | Bond, W. Michael | 1.30 | 2,203.50 | 035 | 58224482 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE FROM G. GUERRA RE: PROPERTY ISSUE AND DISCUSS WITH T. SCHINCKEL (.6); REVIEW CONTRACT (.7). | | | | |
| 01/17/20 | Morganelli, Brian<br>REVISE MOTION TO ASSUME LEASES. | 1.20 | 714.00 | 035 | 58226516 |
| 01/17/20 | Schinckel, Thomas Robert<br>REVIEW REAL ESTATE QUERIES AND CONFER WITH M BOND REGARDING SAME. | 0.40 | 338.00 | 035 | 58219481 |
| 01/21/20 | Liou, Jessica<br>REVIEW AND RESPOND TO FIRE CLAIM EMAIL FROM CRAVATH. | 0.20 | 235.00 | 035 | 58465266 |
| 01/21/20 | Seales, Jannelle Marie<br>REVIEW EMAILS FOR EXECUTION DRAFT OF REAL ESTATE AGREEMENT. | 0.20 | 220.00 | 035 | 58279558 |
| 01/21/20 | Schinckel, Thomas Robert<br>CONFER WITH J KIM REGARDING LIFT STAY ISSUES RELATING TO REAL ESTATE ARBITRATION (0.1); CONFER WITH M BOND REGARDING REAL ESTATE ISSUES (0.1); EMAILS REGARDING DOCUMENTATION (0.2). | 0.40 | 338.00 | 035 | 58234896 |
| 01/22/20 | Bond, W. Michael<br>REVIEW CORRESPONDENCE ON REAL ESTATE MATTER (.6); CONFERENCE CALL WITH T. SCHINCKEL, E. ANDERSON AND W. COLEMAN TO DISCUSS SAME (.6); REVIEW CONTRACT AND T. SCHINCKEL EMAILS RE: SAME (.9); CORRESPONDENCE FROM G. GUERRA (.2). | 2.30 | 3,898.50 | 035 | 58271685 |
| 01/22/20 | Schinckel, Thomas Robert<br>REVIEW DOCUMENTATION AND DRAFT RESPONSE TO G GUERRA REGARDING SEVERAL ISSUES (0.7); CONFER WITH M BOND AND SEND EMAIL TO G GUERRA (0.2). | 0.90 | 760.50 | 035 | 58244661 |
| 01/23/20 | Bond, W. Michael<br>CORRESPONDENCE WITH T. SCHINCKEL AND G. GUERRA RE: QUESTIONS ON CONTRACT. | 0.30 | 508.50 | 035 | 58271837 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/26/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 58280357 |
| | REVIEW AND COMMENT ON LEASE ASSUMPTION MOTION AND RELATED DOCUMENTS. | | | | |
| 01/27/20 | Bond, W. Michael | 0.50 | 847.50 | 035 | 58310905 |
| | CORRESPONDENCE FROM G. GUERRA RE: AMENDMENT AND REVIEW PROPOSED AMENDMENT. | | | | |
| 01/27/20 | Liou, Jessica | 0.70 | 822.50 | 035 | 58338789 |
| | REVIEW AND COMMENT ON EIGHTH LEASE ASSUMPTION MOTION, DECLARATION AND PROPOSED ORDER (.5); REVIEW LEASE ASSUMPTION MOTION (.2). | | | | |
| 01/27/20 | Bostel, Kevin | 0.20 | 225.00 | 035 | 58334323 |
| | REVIEW BK PROVISIONS IN DRAFT AGREEMENT AND CONFER WITH T.  SCHINCKEL RE: SAME. | | | | |
| 01/27/20 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 035 | 58287807 |
| | REVIEW DRAFT AGREEMENT DOCUMENTATION AND DISCUSS SAME WITH K BOSTEL AND M BOND (0.6); CONFER WITH M GOREN REGARDING RICHMOND ARBITRATION (0.1); CALL WITH G GUERRA RE: RICHMOND ARBITRATION (0.2); EMAIL D SILVERMAN REGARDING RICHMOND ARBITRATION (0.3); UPDATING LEASE DOCUMENTS (0.1); CALL WITH M REDFORD REGARDING MOTION PROCEDURE (0.2); FURTHER DRAFT LEASE ASSUMPTION MOTION DOCUMENTS AND CONFERRING WITH J LIOU REGARDING SAME (0.6). | | | | |
| 01/28/20 | Bond, W. Michael | 0.60 | 1,017.00 | 035 | 58310846 |
| | CORRESPONDENCE WITH T. SCHINCKEL, G. GUERRA AND J. LIOU RE: CONTRACT (.4); CORRESPONDENCE WITH W. COLEMAN AND T. SCHINCKEL ON PROPERTY LOCATION (.2). | | | | |
| 01/28/20 | Seales, Jannelle Marie | 0.70 | 770.00 | 035 | 58338602 |
| | CALL WITH T. SCHNICKEL (.4) REVIEW DOCUMENT (.3). | | | | |
| 01/28/20 | Schinckel, Thomas Robert | 2.00 | 1,690.00 | 035 | 58293937 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J SEALES REGARDING REAL ESTATE AGREEMENT (0.2) CONFER WITH J LIOU AND E ANDERSON REGARDING SAME (0.4); EMAIL G. GUERRA REGARDING SAME (0.1); UPDATE LEASE ASSUMPTION MOTION DOCUMENTS (0.9); CORRESPOND WITH LEASE COUNTERPARTIES REGARDING CURE AMOUNTS (0.4). | | | | |
| 01/29/20 | Bostel, Kevin | 0.70 | 787.50 | 035 | 58336607 |
| | DRAFT LETTER TO FCC RE: COMPLIANCE WITH RE ORDER AND FOLLOW-UP WITH M. GOREN AND COMPANY RE: SAME. | | | | |
| 01/29/20 | Seales, Jannelle Marie | 1.70 | 1,870.00 | 035 | 58338138 |
| | EMAILS TO T. SCHNICKEL (.3). REVIEW AGREEMENT (.3) REVIEW AMENDMENT (.8) EMAILS TO M. BOND RE: SAME (.2) CALL TO G. GUERRA (.1). | | | | |
| 01/30/20 | Bond, W. Michael | 0.20 | 339.00 | 035 | 58329210 |
| | CORRESPONDENCE WITH E. ANDERSON AND T. SCHINCKEL RE: REAL ESTATE ISSUES. | | | | |
| 01/30/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 035 | 58338338 |
| | EMAIL TO G. GUERRA RE: SECOND AMENDMENT TO LEASE. (.1) EMAILS WITH T. SCHNICKEL (.2). | | | | |
| 01/30/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 035 | 58310253 |
| | REVIEW AND CONSIDER INFORMATION ON REAL ESTATE MATTER. | | | | |
| 01/31/20 | Bond, W. Michael | 0.80 | 1,356.00 | 035 | 58329198 |
| | CORRESPONDENCE WITH J. SEALES AND G. GUERRA ON REAL ESTATE ISSUE (.3); CORRESPONDENCE AND CALL WITH M. SCHWED AND E. ANDERSON RE PROPERTY ISSUE (.5). | | | | |
| 01/31/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 035 | 58325799 |
| | CONSIDER AND CONFER WITH M BOND AND E ANDERSON ON VARIOUS REAL ESTATE ISSUES. | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **27.90** | **$33,961.00** | | |
| 01/07/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 036 | 58164362 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ALIX PARTNERS AND TAX GROUP RE: WILDFIRE CLAIMS (0.4); REVIEW CLAIMS MATERIAL AND BAR DATE ORDER FOR CALL ON WILDFIRE CLAIMS (0.3); CALL WITH M GOREN RE WILDFIRE CLAIMS (0.1). | | | | |
| 01/09/20 | McNulty, Shawn C. | 2.70 | 2,281.50 | 036 | 58156441 |
| | REVIEW AND ANALYZE D&O POLICY, COLLIER DECLARATION FOR D&O INSURANCE TEAM ASSIGNMENTS. | | | | |
| 01/14/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 036 | 58464731 |
| | CONFER WITH S DORSEY REGARDING BUTTE FIRE CLAIMS. | | | | |
| 01/16/20 | McNulty, Shawn C. | 0.80 | 676.00 | 036 | 58231367 |
| | ARBITRATION RESEARCH (K. KRAMER) (.4); WILDFIRE INSURANCE RECOVERY (.2); FINANCIAL RECOVERY OF WILDFIRE VICTIMS FILINGS (.2). | | | | |
| 01/16/20 | Smith, Gabriela | 0.20 | 202.00 | 036 | 58247642 |
| | CALL WITH J. LIOU, R. FOUST, AND E. HAYES RE: RESEARCH. | | | | |
| 01/21/20 | Goren, Matthew | 0.20 | 225.00 | 036 | 58251195 |
| | EMAILS WITH BAKER AND CLIENT RE: TRIDENT RETENTION,. | | | | |
| 01/21/20 | McNulty, Shawn C. | 0.60 | 507.00 | 036 | 58281595 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENSE RE: TIGER GAS, PSPS, MARINA TERR., BOKF LETTER FILINGS. | | | | |
| 01/22/20 | Morganelli, Brian | 0.40 | 238.00 | 036 | 58284228 |
| | PREPARE DOCUMENTS FOR ENTRY OF DEFAULT RE: TUBBS SETTLEMENT MOTION. | | | | |
| 01/23/20 | Slack, Richard W. | 0.50 | 662.50 | 036 | 58466714 |
| | REVIEW TUBBS SETTLEMENT PAPERS AND EMAILS WITH ORSINI, OTHERS RE: DISCOVERY ISSUES. | | | | |
| 01/23/20 | Morganelli, Brian | 0.30 | 178.50 | 036 | 58284216 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO TUBBS SETTLEMENT OBJECTION. | | | | |
| 01/29/20 | Liou, Jessica | 0.20 | 235.00 | 036 | 58339375 |
| | REVIEW AND RESPOND TO EMAIL FROM PGE RE WILDFIRE ACCRUAL AMOUNTS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **7.10** | **$6,523.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 037 | 58164985 |
| | CALLS RE: INSURANCE ISSUES (0.4); ANALYZE ISSUES RE: INSURANCE COVERAGE (0.7). | | | | |
| 01/08/20 | Liou, Jessica | 1.40 | 1,645.00 | 037 | 58177336 |
| | REVIEW EMAILS RE INSURANCE ISSUES (.5); CONFER WITH S. SCHIRLE AND M. SWEENEY RE INSURANCE ISSUES; CONFER WITH T. TSEKERIDES RE SAME (.8); EMAILS RE INSURANCE ISSUES (.1). | | | | |
| 01/08/20 | Swenson, Robert M. | 2.20 | 2,420.00 | 037 | 58179960 |
| | REVIEW INSURANCE POLICIES RELATING TO LIABILITY ISSUES (2.1); CONFER WITH J. MINGA REGARDING INSURANCE POLICY REVIEW (0.1). | | | | |
| 01/09/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 58165146 |
| | ANALYZE ISSUES RE INSURANCE COVERAGE. | | | | |
| 01/10/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 037 | 58157627 |
| | ANALYZE ISSUES RE: INSURANCE RESEARCH, COVERAGE POSITIONS AND INSURER NEXT STEPS. | | | | |
| 01/10/20 | Liou, Jessica | 0.30 | 352.50 | 037 | 58177433 |
| | CONFER WITH M. SWEENEY RE BUTTE INSURANCE ISSUES. | | | | |
| 01/10/20 | McGrath, Colin | 0.20 | 169.00 | 037 | 58175985 |
| | REVIEW EMAIL FROM T. TSEKERIDES RE: INSURANCE ISSUES AND ATTACHMENTS. | | | | |
| 01/11/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 037 | 58164013 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESEARCH AND ANALYZE ISSUES RE: INSURANCE COVERAGE (1.4); REVIEW INSURANCE POLICIES FOR COVERAGE ISSUES (0.4). | | | | |
| 01/13/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 037 | 58209026 |
| | CONFERENCE CALL WITH CLIENT RE: INSURANCE ISSUES (0.8); TEAM CALL RE: INSURANCE ISSUES (0.2); ANALYZE ISSUES RE: APPROACHES AND STRATEGIES ON INSURANCE (0.3). | | | | |
| 01/13/20 | Kramer, Kevin | 0.90 | 990.00 | 037 | 58450481 |
| | CALL WITH R. REILLY RE D&O INSURANCE SECURITIES LITIGATION ISSUES (.3); DRAFT ANALYSIS RE D&O INSURANCE SECURITIES LITIGATION ISSUES FOR T. TSEKERIDES AND R. SLACK (.6). | | | | |
| 01/13/20 | Swenson, Robert M. | 1.20 | 1,320.00 | 037 | 58229725 |
| | PARTICIPATE IN CONFERENCE CALL REGARDING INSURANCE AND RELATED ISSUES (0.7); RESEARCH INSURANCE ISSUES IN CONNECTION WITH COVERAGE AND LIABILITY POLICIES (0.5). | | | | |
| 01/13/20 | Smith, Gabriela | 1.20 | 1,212.00 | 037 | 58173364 |
| | CALL WITH WEIL TEAM AND COMPANY RE: INSURANCE ISSUES (.8); CALL WITH WEIL TEAM RE: INSURANCE ISSUES AND RESEARCH (.3); EMAILS WITH R. FOUST RE: INSURANCE POLICY RESEARCH (.1). | | | | |
| 01/13/20 | Hayes, Emily A. | 0.30 | 178.50 | 037 | 58450490 |
| | INSURANCE RESEARCH CALL. | | | | |
| 01/13/20 | McGrath, Colin | 0.90 | 760.50 | 037 | 58231268 |
| | REVIEW EMAILS AND RELEVANT ATTACHMENTS FROM K. KRAMER RE: ISSUES REGARDING D&O INSURANCE (.5) AND JOIN CALL WITH K. KRAMER, R. NILES-WEED, AND E. LANE WITH LATHAM FOR DISCUSSION RELATED TO INSURANCE ISSUES (.4). | | | | |
| 01/14/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 58210221 |
| | ANALYZE ISSUES RE INSURANCE COVERAGE. | | | | |
| 01/14/20 | Smith, Gabriela | 0.40 | 404.00 | 037 | 58187497 |
| | CALL WITH E. HAYES AND R. FOUST RE: INSURANCE RESEARCH. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/20 | Foust, Rachael L. | 1.90 | 1,605.50 | 037 | 58485290 |
| | PARTICIPATE ON CALL REGARDING RESEARCH ISSUE RE: INSURANCE (0.3); RESEARCH INSURANCE ISSUE (1.6). | | | | |
| 01/15/20 | Foust, Rachael L. | 3.00 | 2,535.00 | 037 | 58485972 |
| | CONDUCT RESEARCH AND ANALYSIS REGARDING INSURANCE ISSUE (2.7); CORRESPOND WITH G. SMITH RE SAME (0.3). | | | | |
| 01/15/20 | McGrath, Colin | 0.10 | 84.50 | 037 | 58231242 |
| | REVIEW EMAIL FROM K. KRAMER REGARDING INSURANCE ISSUES. | | | | |
| 01/16/20 | Slack, Richard W. | 0.10 | 132.50 | 037 | 58464837 |
| | EXCHANGE EMAILS WITH K. KRAMER, OTHERS RE: INSURANCE AND DEFENSE COST ISSUES. | | | | |
| 01/16/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 037 | 58215334 |
| | ANALYZE ISSUES RE INSURANCE CLAIMS AND RESEARCH. | | | | |
| 01/16/20 | Liou, Jessica | 0.10 | 117.50 | 037 | 58226129 |
| | CONFER WITH R. FOUST, G. SMITH, E. HAYES RE INSURANCE RESEARCH. | | | | |
| 01/16/20 | Foust, Rachael L. | 2.60 | 2,197.00 | 037 | 58485275 |
| | CONDUCT RESEARCH AND ANALYSIS REGARDING INSURANCE ISSUE. | | | | |
| 01/16/20 | Hayes, Emily A. | 2.60 | 1,547.00 | 037 | 58464875 |
| | RESEARCH INSURANCE ARBITRATION. | | | | |
| 01/17/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 037 | 58219670 |
| | REVIEW SURETY MOTION AND TELEPHONE CHUBB ATTORNEY RE: SAME. | | | | |
| 01/17/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 58207863 |
| | ANALYZE ISSUES RE: INSURANCE COVERAGE ON TORT CLAIMS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/20 | Liou, Jessica | 0.40 | 470.00 | 037 | 58226953 |
| | EMAILS WITH T. SCHINCKEL RE BUTTE ISSUES (.2); EMAILS WITH G. SMITH RE INSURANCE ISSUES. | | | | |
| 01/17/20 | Swenson, Robert M. | 1.40 | 1,540.00 | 037 | 58229752 |
| | REVIEW INSURANCE POLICIES IN CONNECTION WITH ARBITRATION ISSUE RAISED IN WORKING GROUP MEETING. | | | | |
| 01/17/20 | Hayes, Emily A. | 3.20 | 1,904.00 | 037 | 58235512 |
| | INSURANCE CONTRACT RESEARCH. | | | | |
| 01/18/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 037 | 58215184 |
| | REVIEW UPDATED INSURANCE RELATED RESEARCH AND ANALYZE ISSUES RE: NEXT STEPS. | | | | |
| 01/20/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 037 | 58260338 |
| | REVIEW UPDATED RESEARCH AND ANALYZE COVERAGE. | | | | |
| 01/20/20 | Foust, Rachael L. | 3.20 | 2,704.00 | 037 | 58485907 |
| | CONDUCT RESEARCH AND ANALYSIS ON INSURANCE ISSUES. | | | | |
| 01/21/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 037 | 58263068 |
| | REVIEW AND ANALYZE ADDITIONAL RESEARCH ON INSURANCE COVERAGE ISSUES (0.7); EMAIL WITH TEAM RE: FURTHER RESEARCH ISSUES (0.3); ANALYZE APPROACHES RE: INSURERS ON LIABILITY CLAIMS (0.4). | | | | |
| 01/21/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 037 | 58263388 |
| | REVIEW LETTER TO INSURERS RE: FIRE CLAIMS AND ANALYZE ISSUES RE: SAME (0.4); ANALYZE ISSUES RE: COVERAGE (0.3). | | | | |
| 01/21/20 | Swenson, Robert M. | 0.80 | 880.00 | 037 | 58282180 |
| | REVIEW AND ANALYZE RESEARCH FROM E. HAYES REGARDING ARBITRATION PROVISIONS AND BANKRUPTCY IMPLICATIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/20 | Karotkin, Stephen | 0.30 | 508.50 | 037 | 58269944 |
| | TELEPHONE COMPANY RE: SURETY BONDS. | | | | |
| 01/22/20 | Tsekerides, Theodore E. | 2.80 | 3,430.00 | 037 | 58263090 |
| | CALL WITH J LIOU ON INSURANCE ISSUES (0.3); ANALYZE ISSUES RE: INSURANCE AND PLAN (0.4); REVIEW CASES RE INSURANCE COVERAGE AND ACTIONS (0.7); CONFERENCE CALL WITH CLIENT RE INSURANCE UPDATE AND RELATED ISSUES (0.7); ANALYZE APPROACHES WITH INSURERS (0.4); CALL WITH J LIOU RE INSURANCE ISSUES (0.1); OUTLINE RESPONSE TO INSURANCE QUESTIONS (0.2). | | | | |
| 01/22/20 | Liou, Jessica | 0.30 | 352.50 | 037 | 58284425 |
| | CONFER WITH T. TSEKERIDES RE INSURANCE ISSUES. | | | | |
| 01/22/20 | Kramer, Kevin | 1.80 | 1,980.00 | 037 | 58465685 |
| | REVIEW REDACTED D&O INSURANCE INFORMATION AND PRODUCE TO SECURITIES PLAINTIFFS. | | | | |
| 01/22/20 | Swenson, Robert M. | 1.40 | 1,540.00 | 037 | 58282302 |
| | PARTICIPATE IN CONFERENCE CALL REGARDING INSURANCE LIABILITIES AND RELATED ISSUES INCLUDING ARBITRATION PROVISIONS AND PLAN FUNDING (0.7); REVIEW AND ANALYZE RESEARCH REGARDING ARBITRATION PROVISIONS AND BANKRUPTCY IMPLICATIONS (0.7). | | | | |
| 01/22/20 | Minga, Jay | 1.10 | 1,155.00 | 037 | 58465991 |
| | CONDUCT RESEARCH RE INSURANCE ARBITRATION (.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE INSURANCE ARBITRATION RESEARCH (.4). | | | | |
| 01/22/20 | Smith, Gabriela | 0.60 | 606.00 | 037 | 58466348 |
| | CALL WITH COMPANY AND WEIL TEAM RE: INSURANCE ISSUES. | | | | |
| 01/22/20 | Foust, Rachael L. | 4.30 | 3,633.50 | 037 | 58485517 |
| | CALL WITH CLIENT REGARDING INSURANCE ISSUES (0.6); CONDUCT RESEARCH AND ANALYSIS ON RELATED INSURANCE ISSUES (3.7). | | | | |
| 01/23/20 | Foust, Rachael L. | 3.90 | 3,295.50 | 037 | 58485506 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND ANALYSIS REGARDING INSURANCE ISSUES. | | | | |
| 01/24/20 | Karotkin, Stephen | 0.30 | 508.50 | 037 | 58270559 |
| | TELEPHONE P, CURNIN RE: INSURANCE ISSUES. | | | | |
| 01/24/20 | Goren, Matthew | 0.70 | 787.50 | 037 | 58291008 |
| | EMAILS WITH K. KRAMER RE: LIABILITY INSURANCE POLICIES (0.3); CONFER WITH R. FOUST AND S. KAROTKIN RE: INSURANCE MOTION (0.4). | | | | |
| 01/24/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 037 | 58485520 |
| | CONDUCT RESEARCH AND ANALYSIS REGARDING INSURANCE ISSUE (1.6); PARTICIPATE ON INTERNAL CALL WITH LIT TEAM REGARDING SAME (0.2); MEET WITH M. GOREN RE SUPPLEMENTAL INSURANCE/SURETY MOTION (0.1); DRAFT SAME (0.2). | | | | |
| 01/24/20 | McGrath, Colin | 0.80 | 676.00 | 037 | 58284593 |
| | MEET WITH R. SLACK AND K. KRAMER REGARDING D&O INSURANCE ISSUE RESEARCH. | | | | |
| 01/25/20 | Liou, Jessica | 0.40 | 470.00 | 037 | 58280303 |
| | REVIEW AND RESPOND TO EMAILS FROM T. TSEKERIDES AND K. ORSINI RE GHOST SHIP CLAIMS AND INSURANCE ISSUES (.2); EMAILS WITH T. TSEKERIDES AND R. FOUST RE GHOST SHIP CLAIMS (.2). | | | | |
| 01/26/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 037 | 58316749 |
| | REVIEW LIABILITY POLICY RE: GHOST SHIP CLAIMS AND ANALYZE ISSUES RE: COVERAGE (0.6); REVIEW RESEARCH RE: SCOPE OF COVERAGE AND ACTIONS (0.7); ANALYZE ISSUES RE: COVERAGE AND PLAN PROVISIONS (0.4). | | | | |
| 01/27/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 037 | 58317839 |
| | CALL ON INSURANCE ISSUES WITH TEAM (0.9); ANALYZE ISSUES RE: INSURANCE COVERAGE, AND APPLICABILITY (0.7). | | | | |
| 01/27/20 | Liou, Jessica | 0.70 | 822.50 | 037 | 58338527 |
| | CONFER WITH T. TSEKERIDES, K. KRAMER, AND R. SLACK RE INSURANCE ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/20 | Nolan, John J. | 1.00 | 1,010.00 | 037 | 58339050 |
| | CONFER WITH R. SLACK, T. TSEKERIDES, J. LIOU, K. KRAMER RE: INSURANCE ISSUES. | | | | |
| 01/27/20 | Smith, Gabriela | 2.20 | 2,222.00 | 037 | 58284187 |
| | CALL WITH WEIL AND LATHAM TEAM RE: INSURANCE ISSUES (.9); REVIEW RESEARCH RE: INSURANCE AND SECURITIES CLASS ACTION (.4); CALL WITH WEIL TEAM RE: INSURANCE ISSUES (.9). | | | | |
| 01/27/20 | Foust, Rachael L. | 0.60 | 507.00 | 037 | 58485171 |
| | CALL WITH COMPANY REGARDING SUPPLEMENT INSURANCE/SURETY MOTION (0.4); DRAFT MOTION RE SAME (0.2). | | | | |
| 01/27/20 | Hayes, Emily A. | 4.90 | 2,915.50 | 037 | 58338202 |
| | RESEARCH INSURANCE CONTRACT ARBITRATION ISSUE. | | | | |
| 01/28/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 037 | 58468780 |
| | INSURANCE CALL WITH TEAM. | | | | |
| 01/28/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 58318050 |
| | TEAM CALL TO DISCUSS INSURANCE ISSUES. | | | | |
| 01/28/20 | Goren, Matthew | 0.50 | 562.50 | 037 | 58300202 |
| | CALL WITH S. KAROTKIN, J. LIOU AND WEIL LITIGATORS RE: INSURANCE UNDERTAKINGS. | | | | |
| 01/28/20 | Kramer, Kevin | 2.00 | 2,200.00 | 037 | 58468833 |
| | DRAFT ANALYSIS RE SECURITIES CLAIM/D&O INSURANCE LEGAL RESEARCH FOR R. SLACK, AND C. MCGRATH (.7); EMAILS RE D&O UNDERTAKINGS (.4); DRAFT CLIENT ANALYSIS RE D&O UNDERTAKINGS AND DEFENSE COSTS (.9). | | | | |
| 01/28/20 | McGrath, Colin | 4.10 | 3,464.50 | 037 | 58339632 |
| | ANALYZE D&O INSURANCE POLICIES (1.8) REVIEW CASES ADDRESSING TREATMENT OF D&O INSURANCE IN BANKRUPTCY (2.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 037 | 58314140 |
| | REVIEW AND REVISE MOTION TO CLARIFY SURETY ORDER. | | | | |
| 01/30/20 | Goren, Matthew | 3.10 | 3,487.50 | 037 | 58324425 |
| | CALLS AND EMAILS WITH R. FOUST AND S. KAROTKIN RE: SUPPLEMENTAL SURETY BOND MOTION (0.3); REVIEW AND REVISE SAME (2.8). | | | | |
| 01/30/20 | Kramer, Kevin | 0.90 | 990.00 | 037 | 58470791 |
| | CONDUCT RESEARCH RE D&O INSURANCE COVERAGE. | | | | |
| 01/30/20 | Foust, Rachael L. | 1.70 | 1,436.50 | 037 | 58484953 |
| | DRAFT AND REVISE SUPPLEMENTAL INSURANCE AND SURETY MOTION. | | | | |
| 01/30/20 | McGrath, Colin | 0.70 | 591.50 | 037 | 58339428 |
| | ANALYZE CASES RE: TREATMENT OF D&O INSURANCE IN BANKRUPTCY. | | | | |
| 01/31/20 | Liou, Jessica | 1.10 | 1,292.50 | 037 | 58338253 |
| | CALL RE INSURANCE LANGUAGE (.4); EMAILS WITH P. PASCUZZI RE CAL STATE AGENCIES CLAIMS (.7). | | | | |
| 01/31/20 | Kramer, Kevin | 2.80 | 3,080.00 | 037 | 58471184 |
| | REVIEW PRIOR D&O INSURANCE INFORMATION PRODUCTIONS AND DRAFT CLIENT ANALYSIS RE COVERAGE. | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 037 - Insurance Issues:** | **91.10** | **$90,424.00** | | |

| | | | | |
|---|---|---|---|---|
| **Total Fees Due** | **2,628.80** | **$2,686,730.00** | | |