**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/22/20 | Karotkin, Stephen | H025 | 40198932 | 37.48 |
| | DUPLICATING | | | |
| | INVOICE#: CREX3907413801221433; DATE: 1/22/2020 - COPIES AND PRINTING, JAN 04, 2020 | | | |
| 01/17/20 | Hayes, Emily A. | H060 | 40195898 | 18.54 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092405799; DATE: 1/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2019. | | | |
| 01/31/20 | Yoon, Eiwon | H060 | 40218828 | 10.34 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: PROQUEST (27590-04); INVOICE#: 61962100; DATE: 01/31/2020 - DATABASE USAGE-PROQUEST-JANUARY 2020 | | | |
| 01/09/20 | Rozzi, Jessica | H071 | 40181975 | 24.41 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 688797767; DATE: 1/3/2020 - FEDEX INVOICE: 688797767 INVOICE DATE:200103TRACKING #: 779310631615 SHIPMENT DATE: 20191230 SENDER: JESSICA ROZZI WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TED TSEKERIDES, COLD SPRING HARBOR, NY 11724 | | | |
| 01/17/20 | Karotkin, Stephen | H071 | 40193759 | 24.91 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 689335598; DATE: 1/10/2020 - FEDEX INVOICE: 689335598 INVOICE DATE:200110TRACKING #: 779429742064 SHIPMENT DATE: 20200106 SENDER: STEPHEN KAROTKIN, 767 5TH AVE, NEW YORK CITY, NY 10153 SHIP TO: ATTN MATTHEW GOREN, WEIL GOTSHAL & MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153 | | | |

**Weil, Gotshal & Manges LLP**

### ITEMIZED DISBURSEMENTS

|  | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 01/31/20 | Karotkin, Stephen | H071 | 40214719 | 32.81 |

Karotkin, Stephen H071 40214719 32.81
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 690679518; DATE: 1/24/2020 - FEDEX INVOICE: 690679518 INVOICE DATE:200124TRACKING #: 779712209318 SHIPMENT DATE: 20200116 SENDER: STEPHEN KAROTKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANET LODUCA, PG&E CORPORATION, 77 BEALE STREET, SAN FRANCISCO, CA 94177

01/31/20 Karotkin, Stephen H071 40214742 18.48
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 690679518; DATE: 1/24/2020 - FEDEX INVOICE: 690679518 INVOICE DATE:200124TRACKING #: 779711982747 SHIPMENT DATE: 20200116 SENDER: STEPHEN KAROTKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STEPHEN KAROTKIN, SCARSDALE, NY 10583

01/31/20 Hoilett, Leason H071 40214876 112.47
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 690008503; DATE: 1/17/2020 - FEDEX INVOICE: 690008503 INVOICE DATE:200117TRACKING #: 779584329967 SHIPMENT DATE: 20200110 SENDER: LEASON HOILETT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT SWENSON, C O OMNI SAN FRANCISCO HOTEL, 500 CALIFORNIA ST, SAN FRANCISCO, CA 94104

01/31/20 Hoilett, Leason H071 40214933 112.47
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 690008503; DATE: 1/17/2020 - FEDEX INVOICE: 690008503 INVOICE DATE:200117TRACKING #: 779584331176 SHIPMENT DATE: 20200110 SENDER: LEASON HOILETT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT SWENSON, SAN FRANCISCO, CA 94104

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/06/20 | Peene, Travis J.<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 861461; DATE: 12/27/2019 - TAXI CHARGES FOR 2019-12-27 INVOICE #861461974560 TRAVIS J PEENE E424 RIDE DATE: 2019-12-18 | H073 | 40176255 | 66.00 |
| 01/24/20 | Karotkin, Stephen<br>FIRM MESSENGER SERVICE<br>PAYEE: CAREFUL COURIER SERVICE (26837-01); INVOICE#: 145415; DATE: 01/19/2020 - WEEKLY COURIER SERVICE, 01/13/2020 - 01/19/2020; DELIVERY FROM WGM SVO TO OMNI HOTEL, 500 CALIFORNIA STREET, SAN FRANCISCO CA 94104, 1/13/2020 | H073 | 40205426 | 222.75 |
| 01/02/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 01/02/20 AT 5:50 | H080 | 40178187 | 20.00 |
| 01/02/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 01/02/20 AT 7:06 | H080 | 40178209 | 20.00 |
| 01/02/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 01/02/20 AT 5:37 | H080 | 40178216 | 20.00 |
| 01/02/20 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 01/02/20 AT 5:51 | H080 | 40178305 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/02/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 01/02/20 AT 5:37 | H080 | 40178357 | 20.00 |
| 01/03/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 01/03/20 AT 8:37 | H080 | 40178197 | 20.00 |
| 01/04/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 01/04/20 AT 11:28 | H080 | 40178208 | 20.00 |
| 01/05/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 01/05/20 AT 4:56 | H080 | 40178280 | 20.00 |
| 01/06/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 01/06/20 AT 5:47 | H080 | 40186254 | 20.00 |
| 01/06/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 01/06/20 AT 6:00 | H080 | 40186255 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/06/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 01/06/20 AT 7:26 | H080 | 40186434 | 20.00 |
| 01/06/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 01/06/20 AT 6:15 | H080 | 40186500 | 20.00 |
| 01/07/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 01/07/20 AT 5:56 | H080 | 40186057 | 20.00 |
| 01/07/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 01/07/20 AT 5:54 | H080 | 40186232 | 20.00 |
| 01/07/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 01/07/20 AT 5:52 | H080 | 40186235 | 20.00 |
| 01/07/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 01/07/20 AT 5:56 | H080 | 40186304 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/07/20 | Carens, Elizabeth Anne | H080 | 40186377 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 01/07/20 AT 6:00 | | | |
| 01/07/20 | Kramer, Kevin | H080 | 40186409 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 01/07/20 AT 6:01 | | | |
| 01/08/20 | Kramer, Kevin | H080 | 40186217 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 01/08/20 AT 9:34 | | | |
| 01/08/20 | Green, Austin Joseph | H080 | 40186313 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 01/08/20 AT 6:02 | | | |
| 01/08/20 | Minga, Jay | H080 | 40186468 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | NVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 01/08/20 AT 6:56 | | | |
| 01/08/20 | McGrath, Colin | H080 | 40186514 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 01/08/20 AT 5:32 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/09/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3908744301091453; DATE: 1/9/2020 - DINNER, DEC 18, 2019 | H080 | 40180440 | 20.00 |
| 01/09/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3908744301091453; DATE: 1/9/2020 | H080 | 40180444 | 20.00 |
| 01/09/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 01/09/20 AT 5:37 | H080 | 40186072 | 20.00 |
| 01/09/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 01/09/20 AT 6:08 | H080 | 40186201 | 20.00 |
| 01/09/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 01/09/20 AT 7:05 | H080 | 40186228 | 20.00 |
| 01/09/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 01/09/20 AT 7:08 | H080 | 40186300 | 20.00 |
| 01/09/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 01/09/20 AT 7:05 | H080 | 40186511 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/10/20 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 01/10/20 AT 6:10 | H080 | 40186049 | 20.00 |
| 01/11/20 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 01/11/20 AT 2:58 | H080 | 40186306 | 18.77 |
| 01/13/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3238188; DATE: 1/19/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 01/13/20 AT 6:05 | H080 | 40196329 | 20.00 |
| 01/14/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3919710201141431; LUNCH, JAN 12, 2020 - WEEKEND LUNCH | H080 | 40185214 | 11.92 |
| 01/14/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3238188; DATE: 1/19/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ELIZABETH A CARENS ON 01/14/20 AT 7:31 | H080 | 40196271 | 20.00 |
| 01/14/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3238188; DATE: 1/19/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN<br>KRAMER ON 01/14/20 AT 5:46 | H080 | 40196418 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/15/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3238188; DATE: 1/19/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 01/15/20 AT 5:52 | H080 | 40195956 | 20.00 |
| 01/16/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3238188; DATE: 1/19/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 01/16/20 AT 8:26 | H080 | 40195996 | 20.00 |
| 01/16/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3238188; DATE: 1/19/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 01/16/20 AT 6:08 | H080 | 40196082 | 20.00 |
| 01/17/20 | Liou, Jessica<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3930151101171452; DATE: 1/17/2020 - DINNER, JAN 08, 2020 | H080 | 40192668 | 20.00 |
| 01/17/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3930151101171452; DATE: 1/17/2020 - DINNER, JAN 08, 2020 | H080 | 40192672 | 20.00 |
| 01/17/20 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3238188; DATE: 1/19/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 01/17/20 AT 6:34 | H080 | 40196386 | 20.00 |
| 01/18/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3238188; DATE: 1/19/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 01/18/20 AT 12:37 | H080 | 40196419 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/21/20 | McGrath, Colin | H080 | 40210880 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3239097; DATE: 1/26/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 01/21/20 AT 5:33 | | | |
| 01/21/20 | Kramer, Kevin | H080 | 40211064 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3239097; DATE: 1/26/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 01/21/20 AT 5:27 | | | |
| 01/21/20 | Silber, Gary | H080 | 40211165 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3239097; DATE: 1/26/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 01/21/20 AT 6:04 | | | |
| 01/21/20 | Schinckel, Thomas Robert | H080 | 40211276 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3239097; DATE: 1/26/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 01/21/20 AT 5:27 | | | |
| 01/22/20 | Kramer, Kevin | H080 | 40211126 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | PAYEE: SEAMLESS NORTH AMERICA, LLC (48510-01); INVOICE#: 3239097; DATE: 1/26/2020 - SEAMLESS NORTH MEAL EXPENSE PERIOD 01/20/20 - 01/26/20SEAMLESS MEALS FROM DAI HACHI SUSHI ORDERED BY KEVIN KRAMER ON 01/22/20 AT 7:35 | | | |
| 01/23/20 | Carens, Elizabeth Anne | H080 | 40202148 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3939992301231313; DATE: 1/23/2020 - DINNER, JAN 15, 2020 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/23/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3939992301231313; DATE: 1/23/2020 - DINNER, JAN 15, 2020 | H080 | 40202150 | 20.00 |
| 01/23/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3939992301231313; DATE: 1/23/2020 - DINNER, JAN 15, 2020 | H080 | 40202152 | 20.00 |
| 01/23/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3939992301231313; DATE: 1/23/2020 - DINNER, JAN 15, 2020 | H080 | 40202159 | 20.00 |
| 01/23/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3239097; DATE: 1/26/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 01/23/20 AT 7:35 | H080 | 40211274 | 20.00 |
| 01/24/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3946274201241431; DATE: 1/24/2020 - DINNER, JAN 22, 2020 - | H080 | 40204948 | 20.00 |
| 01/27/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 01/27/20 AT 6:07 | H080 | 40237678 | 20.00 |
| 01/27/20 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 01/27/20 AT 7:24 | H080 | 40237887 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/27/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 01/27/20 AT 7:31 | H080 | 40237889 | 20.00 |
| 01/27/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY BENJAMIN BROOKSTONE ON 01/27/20 AT 7:07 | H080 | 40238011 | 20.00 |
| 01/27/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY THOMAS R SCHINCKEL ON 01/27/20 AT 6:41 | H080 | 40238017 | 20.00 |
| 01/27/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY KEVIN KRAMER ON 01/27/20 AT 5:29 | H080 | 40238092 | 20.00 |
| 01/28/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3953358601281336; DATE: 1/28/2020 - BREAKFAST,  JAN 27, 2020 | H080 | 40207028 | 15.00 |
| 01/28/20 | Hayes, Emily A.<br>MEALS - LEGAL O/T<br> INVOICE#: CREX3948772201281336; DATE: 1/28/2020 - DINNER,  JAN 23, 2020 - EMILY A. HAYES, SHAWN C. MCNULTY (2 PEOPLE) | H080 | 40207228 | 40.00 |
| 01/28/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br> INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY RACHAEL L FOUST ON 01/28/20 AT 5:58 | H080 | 40237634 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 01/28/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY KEVIN KRAMER ON 01/28/20 AT 6:53 | H080 | 40237883 | 20.00 |
| 01/28/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY COLIN MCGRATH ON 01/28/20 AT 5:42 | H080 | 40238031 | 20.00 |
| 01/28/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY BENJAMIN BROOKSTONE ON 01/28/20 AT 5:55 | H080 | 40238188 | 20.00 |
| 01/29/20 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY GARY SILBER ON 01/29/20 AT 6:20 | H080 | 40237897 | 20.00 |
| 01/29/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY KEVIN KRAMER ON 01/29/20 AT 6:43 | H080 | 40237906 | 20.00 |
| 01/29/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY THOMAS R SCHINCKEL ON 01/29/20 AT 7:14 | H080 | 40238122 | 20.00 |
| 01/29/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3245213; DATE: 2/2/2020 -  ORDERED BY BENJAMIN BROOKSTONE ON 01/29/20 AT 6:52 | H080 | 40238196 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/30/20 | Brookstone, Benjamin | H080 | 40237623 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY BENJAMIN BROOKSTONE ON 01/30/20 AT 6:22 | | | |
| 01/30/20 | Foust, Rachael L. | H080 | 40237713 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY RACHAEL L FOUST ON 01/30/20 AT 6:04 | | | |
| 01/30/20 | Silber, Gary | H080 | 40237743 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY GARY SILBER ON 01/30/20 AT 6:07 | | | |
| 01/30/20 | Schinckel, Thomas Robert | H080 | 40237764 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY THOMAS R SCHINCKEL ON 01/30/20 AT 5:30 | | | |
| 01/30/20 | Carens, Elizabeth Anne | H080 | 40237788 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 -ORDERED BY ELIZABETH A CARENS ON 01/30/20 AT 6:45 | | | |
| 01/30/20 | Kramer, Kevin | H080 | 40237939 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - ORDERED BY KEVIN KRAMER ON 01/30/20 AT 6:17 | | | |
| 01/31/20 | Hayes, Emily A. | H080 | 40214265 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3961194901311332; DATE: 1/31/2020 - DINNER, JAN 29, 2020 - DINNER - EMILY A. HAYES, AUDREY STANO | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/31/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3960038501311332; DATE: 1/31/2020 - DINNER, JAN 28, 2020 | H080 | 40214504 | 26.71 |
| 01/31/20 | Liou, Jessica<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3956480902031248; DATE: 1/31/2020 - DINNER, JAN 10, 2020 | H080 | 40216307 | 9.80 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - LUNCH, DEC 10, 2019 | H084 | 40174605 | 45.73 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; BREAKFAST, DEC 12, 2019 | H084 | 40174607 | 9.39 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - LUNCH, DEC 11, 2019 | H084 | 40174610 | 18.88 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - DINNER, DEC 12, 2019 | H084 | 40174615 | 81.53 |
| 01/06/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - BREAKFAST, DEC 17, 2019 - PG&E HEARING | H084 | 40174691 | 10.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/06/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - BREAKFAST, DEC 19, 2019 - PG&E HEARING - JESSICA LIOU | H084 | 40174694 | 46.87 |
| 01/06/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - BREAKFAST, DEC 16, 2019 - PG&E HEARING - JESSICA LIOU | H084 | 40174696 | 10.70 |
| 01/22/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - DINNER, JAN 14, 2020 - (2 PEOPLE) S. KAROTKIN AND J. LIOU | H084 | 40198770 | 150.00 |
| 01/22/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - LUNCH, JAN 14, 2020 - STEPHEN KAROTKIN, JESSICA LIOU (2 PEOPLE) | H084 | 40198771 | 59.29 |
| 01/22/20 | Tsekerides, Theodore E.<br>TRAVEL<br> INVOICE#: CREX3939445001221433; DATE: 1/22/2020 - DINNER, JAN 12, 2020 - SF TRAVEL | H084 | 40198817 | 46.46 |
| 01/22/20 | Tsekerides, Theodore E.<br>TRAVEL<br> INVOICE#: CREX3939445001221433; DATE: 1/22/2020 - DINNER, JAN 13, 2020 - SF TRAVEL | H084 | 40198823 | 42.49 |
| 01/23/20 | Swenson, Robert M.<br>TRAVEL<br>INVOICE#: CREX3931073401231313; DATE: 1/23/2020 - TRAVEL MEAL, JAN 13, 2020 - TRAVEL TO SAN FRANCISCO FOR PG&E | H084 | 40202087 | 15.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/23/20 | Swenson, Robert M.<br>TRAVEL<br>INVOICE#: CREX3931073401231313; DATE: 1/23/2020 - LUNCH,  JAN 13, 2020 - ROBERT M. SWENSON, AUSTIN J. GREEN (2 PEOPLE) | H084 | 40202089 | 42.02 |
| 01/23/20 | Swenson, Robert M.<br>TRAVEL<br>INVOICE#: CREX3931073401231313; DATE: 1/23/2020 - LUNCH,  JAN 15, 2020 - TRAVEL TO SAN FRANCISCO | H084 | 40202090 | 28.80 |
| 01/23/20 | Swenson, Robert M.<br>TRAVEL<br>INVOICE#: CREX3931073401231313; DATE: 1/23/2020 - DINNER,  JAN 14, 2020 - TRAVEL TO SAN FRANCISCO | H084 | 40202092 | 50.00 |
| 01/23/20 | Swenson, Robert M.<br>TRAVEL<br> INVOICE#: CREX3931073401231313; DATE: 1/23/2020 - LUNCH,  JAN 13, 2020 - TRAVEL TO SAN FRANCISCO | H084 | 40202094 | 13.01 |
| 01/23/20 | Swenson, Robert M.<br>TRAVEL<br>INVOICE#: CREX3931073401231313; DATE: 1/23/2020 -  LUNCH,  JAN 14, 2020 - TRAVEL TO SAN FRANCISCO | H084 | 40202097 | 29.05 |
| 01/23/20 | Swenson, Robert M.<br>TRAVEL<br> INVOICE#: CREX3931073401231313; DATE: 1/23/2020 -  DINNER,  JAN 12, 2020 - TRAVEL TO SAN FRANCISCO | H084 | 40202098 | 11.36 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/30/20 | Swenson, Robert M.<br>TRAVEL<br>INVOICE#: CREX3959943501301317; DATE: 1/30/2020 - DINNER,  JAN 12, 2020 - TRAVEL TO SAN FRANCISCO | H084 | 40212352 | 23.31 |
| 01/31/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3956480901311332; DATE: 1/31/2020 -  DINNER,  JAN 24, 2020 - | H084 | 40214326 | 54.69 |
| 01/31/20 | Liou, Jessica<br>TRAVEL<br> INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - BREAKFAST,  JAN 15, 2020 | H084 | 40214331 | 12.08 |
| 01/31/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - BREAKFAST,  JAN 13, 2020 | H084 | 40214332 | 15.15 |
| 01/31/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LUNCH,  JAN 13, 2020 | H084 | 40214334 | 22.74 |
| 01/31/20 | Liou, Jessica<br>TRAVEL<br> INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - DINNER,  JAN 22, 2020 | H084 | 40214335 | 14.93 |
| 01/31/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - TRAVEL MEAL,  JAN 22, 2020 - PG&E HEARING. | H084 | 40214343 | 6.82 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/31/20 | Slack, Richard W. | H084 | 40214353 | 22.50 |
| | TRAVEL | | | |
| | INVOICE#: CREX3801044701311332; DATE: 1/31/2020 - LUNCH,  NOV 19, 2019 - RICHARD W. SLACK, JESSICA LIOU (2 PEOPLE) | | | |
| 01/31/20 | Slack, Richard W. | H084 | 40214355 | 20.32 |
| | TRAVEL | | | |
| | INVOICE#: CREX3801044701311332; DATE: 1/31/2020 - LUNCH,  NOV 18, 2019 -RICHARD W. SLACK | | | |
| 01/31/20 | Goren, Matthew | H084 | 40216230 | 21.43 |
| | TRAVEL | | | |
| | INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - LUNCH,  JAN 27, 2020 -TRAVELED TO SAN FRANCISCO | | | |
| 01/31/20 | Goren, Matthew | H084 | 40216231 | 3.97 |
| | TRAVEL | | | |
| |  INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - LUNCH,  JAN 29, 2020 -  TRAVELED TO SAN FRANCISCO | | | |
| 01/31/20 | Goren, Matthew | H084 | 40216233 | 300.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3966697502031248; DATE: 1/31/2020 -DINNER,  JAN 28, 2020 - MATTHEW GOREN, RICHARD W. SLACK, BRIAN MORGANELLI, JOHN J. NOLAN (4 PEOPLE) | | | |
| 01/31/20 | Goren, Matthew | H084 | 40216238 | 37.26 |
| | TRAVEL | | | |
| | INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - LUNCH,  JAN 28, 2020 -  MATTHEW GOREN, STEPHEN KAROTKIN, BRIAN MORGANELLI (3 PEOPLE) | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/31/20 | Goren, Matthew<br>TRAVEL<br> INVOICE#: CREX3966697502031248; DATE: 1/31/2020 -  BREAKFAST,  JAN 28, 2020 - MATTHEW GOREN, JOHN J. NOLAN (2 PEOPLE) | H084 | 40216239 | 84.66 |
| 01/31/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - DINNER,  JAN 29, 2020 - MATTHEW GOREN, BRIAN MORGANELLI (2 PEOPLE) | H084 | 40216240 | 44.40 |
| 01/31/20 | Goren, Matthew<br>TRAVEL<br> INVOICE#: CREX3966697502031248; DATE: 1/31/2020 -  BREAKFAST,  JAN 29, 2020  - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 40216244 | 37.53 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 -  TAXI/CAR SERVICE,  DEC 11, 2019 - PG&E OMNIBUS HEARING - FROM/TO: COURTHOUSE | H160 | 40174600 | 8.89 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 -  AIRFARE, ECONOMY, TICKET: 797479014560, FROM/TO: JFK/SFO JFK - NOV 27, 2019 - PG&E OMNIBUS HEARING | H160 | 40174601 | 764.42 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - TICKET: 2797479014560, | H160 | 40174602 | 40.00 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br> INVOICE#: CREX3864946601021413; DATE: 1/2/2020 -TAXI/CAR SERVICE | H160 | 40174603 | 10.44 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/02/20 | Liou, Jessica<br>TRAVEL<br> INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - ECONOMY, TICKET: 797482201198 FROM/TO: JFK/SFO JFK | H160 | 40174604 | 399.20 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - TICKET: 2797482201198 | H160 | 40174606 | 40.00 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - ROOM AND TAX,  CHECK IN 12/12/2019, CHECK OUT 12/13/2019 (1 NIGHT) | H160 | 40174608 | 750.00 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - TAXI/CAR SERVICE | H160 | 40174609 | 10.90 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - ROOM AND TAX,  CHECK IN 12/10/2019, CHECK OUT 12/12/2019 (2 NIGHTS) | H160 | 40174612 | 1,140.73 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - ECONOMY, TICKET:7474132589,  FROM/TO: SFO/JFK | H160 | 40174614 | 764.42 |
| 01/02/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - TICKET:  2797474132589 | H160 | 40174616 | 40.00 |

Weil, Gotshal & Manges LLP

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/06/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - TICKET: 2797482201197 | H160 | 40174692 | 40.00 |
| 01/06/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - ECONOMY, TICKET: 797483805034<br>FROM/TO: SFO JFK | H160 | 40174693 | 185.80 |
| 01/06/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - HOTEL ROOM AND TAX, CHECK IN<br>12/15/2019, CHECK OUT 12/18/2019 (3 NIGHTS) | H160 | 40174695 | 1,474.57 |
| 01/06/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - TICKET: 2797483805034 | H160 | 40174697 | 40.00 |
| 01/06/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - ECONOMY, TICKET:7482201197, FROM/TO:<br>JFK/JFK | H160 | 40174699 | 1,106.46 |
| 01/06/20 | Swenson, Robert M.<br>TRAVEL<br>INVOICE#: CREX3900954001061302; DATE: 1/6/2020 - ECONOMY, TICKET: 0062412471783,<br>FROM/TO: JFK/SAN FRAN | H160 | 40174888 | 1,043.80 |
| 01/08/20 | Swenson, Robert M.<br>TRAVEL<br>INVOICE#: CREX3907412701081406; DATE: 1/8/2020 - ROOM AND TAX, JAN 02, 2020 - CHECK IN<br>01/12/2020, CHECK OUT 01/15/2020 (3 NIGHTS) | H160 | 40178550 | 3,165.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/17/20 | Green, Austin Joseph<br>TRAVEL | H160 | 40192444 | 1,169.11 |
| | INVOICE#: CREX3929429601171452; DATE: 1/17/2020 -  ROOM AND TAX, CHECK IN 01/12/2020,<br>CHECK OUT 01/14/2020 (2 NIGHTS) | | | |
| 01/17/20 | Green, Austin Joseph<br>TRAVEL | H160 | 40192445 | 68.39 |
| | INVOICE#: CREX3929429601171452; DATE: 1/17/2020 -TAXI/CAR SERVICE,  FROM/TO:<br>HOTEL/HOME | | | |
| 01/17/20 | Green, Austin Joseph<br>TRAVEL | H160 | 40192446 | 38.87 |
| | INVOICE#: CREX3929429601171452; DATE: 1/17/2020 - TAXI/CAR SERVICE,  FROM/TO:<br>HOTEL/AIRPORT | | | |
| 01/17/20 | Green, Austin Joseph<br>TRAVEL | H160 | 40192447 | 40.00 |
| | INVOICE#: CREX3929429601171452; DATE: 1/17/2020 - TICKET:  0067487558535 | | | |
| 01/17/20 | Green, Austin Joseph<br>TRAVEL | H160 | 40192448 | 1,440.65 |
| | INVOICE#: CREX3929429601171452; DATE: 1/17/2020 - ECONOMY, TICKET:0067487558535,<br>FROM/TO: JFK/SVO | | | |
| 01/17/20 | Green, Austin Joseph<br>TRAVEL | H160 | 40192449 | 750.00 |
| | INVOICE#: CREX3929429601171452; DATE: 1/17/2020 -  ROOM AND TAX, CHECK IN 01/13/2020,<br>CHECK OUT 01/14/2020 (1 NIGHT) | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/17/20 | Green, Austin Joseph TRAVEL | H160 | 40192450 | 66.39 |
| | INVOICE#: CREX3929429601171452; DATE: 1/17/2020 - TAXI/CAR SERVICE, FROM/TO: AIRPORT/HOTEL | | | |
| 01/17/20 | Green, Austin Joseph TRAVEL | H160 | 40192451 | 750.00 |
| | INVOICE#: CREX3929429601171452; DATE: 1/17/2020 - ROOM AND TAX, CHECK IN 01/13/2020, CHECK OUT 01/14/2020 (1 NIGHT) | | | |
| 01/22/20 | Karotkin, Stephen TRAVEL | H160 | 40198767 | 704.31 |
| | INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - ECONOMY, TICKET: 0167491886600, FROM/TO: SF / NEWARK | | | |
| 01/22/20 | Karotkin, Stephen TRAVEL | H160 | 40198768 | 150.00 |
| | INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - TAXI/CAR SERVICE FROM HOME TO AIRPORT IN FLORIDA FROM/TO: HOME / AIRPORT IN FL | | | |
| 01/22/20 | Karotkin, Stephen TRAVEL | H160 | 40198769 | 75.05 |
| | INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - TAXI/CAR SERVICE FROM/TO: AIRPORT IN SF | | | |
| 01/22/20 | Karotkin, Stephen TRAVEL | H160 | 40198772 | 16.26 |
| | PAYEE: STEPHEN KAROTKIN (0080); INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - KAROTKIN, 1/12/20, SAN FRANCISCO- TAXI/CAR SERVICE, JAN 14, 2020 - UBER TAXI FROM CLIENT TO DINNER - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT / DINNER | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/22/20 | Karotkin, Stephen<br>TRAVEL<br>PAYEE: STEPHEN KAROTKIN (0080); INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - KAROTKIN, 1/12/20, SAN FRANCISCO- TAXI/CAR SERVICE, JAN 15, 2020 - UBER TAXI FROM PG&E TO AIRPORT - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: PG&E / AIRPORT | H160 | 40198773 | 42.09 |
| 01/22/20 | Karotkin, Stephen<br>TRAVEL<br>PAYEE: STEPHEN KAROTKIN (0080); INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - KAROTKIN, 1/12/20, SAN FRANCISCO- AGENCY FEES, TICKET:0793671065, JAN 12, 2020 - AGENCY FEE ON AIRFARE FROM FT. LAUDERDALE TO SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40198774 | 40.00 |
| 01/22/20 | Karotkin, Stephen<br>TRAVEL<br>PAYEE: STEPHEN KAROTKIN (0080); INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - KAROTKIN, 1/12/20, SAN FRANCISCO- AGENCY FEES, TICKET:0794049237, JAN 15, 2020 - AGENCY FEE ON AIRFARE FROM FT. LAUDERDALE TO SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40198775 | 40.00 |
| 01/22/20 | Karotkin, Stephen<br>TRAVEL<br>PAYEE: STEPHEN KAROTKIN (0080); INVOICE#: CREX3930576101221433; DATE: 1/22/2020 - KAROTKIN, 1/12/20, SAN FRANCISCO- AIRFARE, DOMESTIC ECONOMY, TICKET:7489454860, START DATE 01/12/2020 END DATE 01/12/2020 FROM/TO: FLL SFO - JAN 12, 2020 - AIRFARE FROM FT. LAUDERDALE TO SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40198776 | 704.31 |

Weil, Gotshal & Manges LLP

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/22/20 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: THEODORE E TSEKERIDES (0543); INVOICE#: CREX3939445001221433; DATE: 1/22/2020 - TSEKERIDES, 1/12-1/14/2020, SF HEARING TRAVEL- AIRFARE, DOMESTIC ECONOMY, TICKET:0067487067907, START DATE 01/12/2020 END DATE 01/12/2020 FROM/TO: JFK/SFO - JAN 14, 2020 - SF TRAVEL | H160 | 40198818 | 512.42 |
| 01/22/20 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: THEODORE E TSEKERIDES (0543); INVOICE#: CREX3939445001221433; DATE: 1/22/2020 - TSEKERIDES, 1/12-1/14/2020, SF HEARING TRAVEL - ROOM AND TAX, JAN 12, 2020 - SF TRAVEL, CHECK IN 01/12/2020, CHECK OUT 01/14/2020 (2 NIGHTS) | H160 | 40198819 | 1,500.00 |
| 01/22/20 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: THEODORE E TSEKERIDES (0543); INVOICE#: CREX3939445001221433; DATE: 1/22/2020 - TSEKERIDES, 1/12-1/14/2020, SF HEARING TRAVEL- AIRFARE, DOMESTIC ECONOMY, TICKET:2797491146052, START DATE 01/14/2020 END DATE 01/14/2020 FROM/TO: SFO/JFK - JAN 14, 2020 - SF TRAVEL | H160 | 40198822 | 440.64 |
| 01/23/20 | Swenson, Robert M.<br>TRAVEL<br>PAYEE: ROBERT SWENSON (6198); INVOICE#: CREX3931073401231313; DATE: 1/23/2020 - R. SWENSON, SANFRAN, 1/12-15/;20, 67615.0014- TAXI/CAR SERVICE, JAN 14, 2020 - TRAVEL TO SAN FRANCISCO FOR PG&E- ORAL ARGUMENT RE MAKE-WHOLE BRIEFING. - FROM/TO: HOTEL/DEPO | H160 | 40202088 | 9.86 |
| 01/23/20 | Swenson, Robert M.<br>TRAVEL<br>PAYEE: ROBERT SWENSON (6198); INVOICE#: CREX3931073401231313; DATE: 1/23/2020 - R. SWENSON, SANFRAN, 1/12-15/;20, 67615.0014- TAXI/CAR SERVICE, JAN 14, 2020 - TRAVEL TO SAN FRANCISCO FOR PG&E- ORAL ARGUMENT RE MAKE-WHOLE BRIEFING. - FROM/TO: HOTEL/DEPO | H160 | 40202091 | 15.15 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/24/20 | Goren, Matthew | H160 | 40204725 | 674.00 |
| | TRAVEL | | | |
| | PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3944769401241431; DATE: 1/24/2020 - GOREN, 1/22/20, SAN FRANCISCO- ROOM AND TAX, JAN 22, 2020 - TRIP TO SAN FRANCISCO WAS CANCELED, BUT HOTEL IS STILL CHARGING FOR ONE NIGHT., CHECK IN 01/22/2020, CHECK OUT 01/22/2020 | | | |
| 01/24/20 | Goren, Matthew | H160 | 40204726 | 40.00 |
| | TRAVEL | | | |
| | PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3944769401241431; DATE: 1/24/2020 - GOREN, 1/22/20, SAN FRANCISCO- AGENCY FEES, TICKET:0794221723, JAN 22, 2020 - AGENCY FEE FOR TRIP TO SAN FRANCISCO THAT WAS CANCELED. | | | |
| 01/24/20 | Goren, Matthew | H160 | 40204727 | 40.00 |
| | TRAVEL | | | |
| | PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3944769401241431; DATE: 1/24/2020 - GOREN, 1/22/20, SAN FRANCISCO- AGENCY FEES, TICKET:0793344232, JAN 22, 2020 - AGENCY FEE FOR TRIP TO SAN FRANCISCO THAT WAS CANCELED. | | | |
| 01/31/20 | Liou, Jessica | H160 | 40214328 | 40.00 |
| | TRAVEL | | | |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- AGENCY FEES, TICKET: 7487067824, JAN 02, 2020 - PG&E HEARING. | | | |
| 01/31/20 | Liou, Jessica | H160 | 40214329 | 11.68 |
| | TRAVEL | | | |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- TAXI/CAR SERVICE, JAN 14, 2020 - PG&E HEARING. - FROM/TO: OFFICE/HOTEL | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/31/20 | Liou, Jessica<br>TRAVEL | H160 | 40214330 | 440.44 |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- AIRFARE, DOMESTIC ECONOMY, TICKET:797494237574, START DATE 01/22/2020 END DATE 01/22/2020 FROM/TO: SFO JFK - JAN 22, 2020 - PG&E HEARING. | | | |
| 01/31/20 | Liou, Jessica<br>TRAVEL | H160 | 40214333 | 2,077.80 |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- ROOM AND TAX, JAN 24, 2020 - PG&E HEARING., CHECK IN 01/20/2020, CHECK OUT 01/24/2020 (4 DAYS) | | | |
| 01/31/20 | Liou, Jessica<br>TRAVEL | H160 | 40214337 | 2,250.00 |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING - ROOM AND TAX, JAN 15, 2020 - PG&E HEARING., CHECK IN 01/12/2020, CHECK OUT 01/15/2020 (3 NIGHTS) | | | |
| 01/31/20 | Liou, Jessica<br>TRAVEL | H160 | 40214338 | 40.00 |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- AGENCY FEES, TICKET:0167487067794, JAN 02, 2020 - PG&E HEARING. | | | |
| 01/31/20 | Liou, Jessica<br>TRAVEL | H160 | 40214340 | 40.00 |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- AGENCY FEES, TICKET:2797492806441, JAN 20, 2020 - PG&E HEARING. | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/20 | Liou, Jessica<br>TRAVEL<br>PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- AGENCY FEES, TICKET:2797494237574, JAN 22, 2020 - PG&E HEARING. | H160 | 40214341 | 40.00 |
| 01/31/20 | Liou, Jessica<br>TRAVEL<br>PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- AGENCY FEES, TICKET:797489454527, JAN 08, 2020 - PG&E HEARING. | H160 | 40214342 | 40.00 |
| 01/31/20 | Liou, Jessica<br>TRAVEL<br>PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- TAXI/CAR SERVICE, JAN 15, 2020 - PG&E HEARING. | H160 | 40214344 | 26.59 |
| 01/31/20 | Liou, Jessica<br>TRAVEL<br>PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- AIRFARE, DOMESTIC ECONOMY, TICKET:167487067794, START DATE 01/12/2020 END DATE 01/05/2020 FROM/TO: EWR SFO - JAN 02, 2020 - PG&E HEARING. | H160 | 40214346 | 704.31 |
| 01/31/20 | Slack, Richard W.<br>TRAVEL<br>PAYEE: RICHARD W. SLACK (0255); INVOICE#: CREX3801044701311332; DATE: 1/31/2020 - SLACKR, 11/17-20/19, HEARING, SF, CA- AIRFARE, DOMESTIC ECONOMY, TICKET:7475271194, START DATE 11/17/2019 END DATE 11/20/2019 FROM/TO: JFK/SFO - NOV 17, 2019 - ROUND TRIP AIRFARE BETWEEN NYC AND SF. | H160 | 40214351 | 1,361.61 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/31/20 | Slack, Richard W.<br>TRAVEL | H160 | 40214356 | 40.00 |

PAYEE: RICHARD W. SLACK (0255); INVOICE#: CREX3801044701311332; DATE: 1/31/2020 - SLACKR, 11/17-20/19, HEARING, SF, CA- AGENCY FEES, TICKET:7475271194, NOV 17, 2019 - AGENCY FEE.

| 01/31/20 | Slack, Richard W.<br>TRAVEL | H160 | 40214358 | 2,250.00 |
|------|---------------------|-----------|----------|--------|

PAYEE: RICHARD W. SLACK (0255); INVOICE#: CREX3801044701311332; DATE: 1/31/2020 - SLACKR, 11/17-20/19, HEARING, SF, CA- ROOM AND TAX, NOV 17, 2019 - HOTEL IN SF., CHECK IN 11/17/2019, CHECK OUT 11/20/2019 (3 NIGHTS)

| 01/31/20 | Goren, Matthew<br>TRAVEL | H160 | 40216232 | 704.31 |
|------|---------------------|-----------|----------|--------|

PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - GOREN, 1/27/20, SAN FRANCISCO- AIRFARE, DOMESTIC ECONOMY, TICKET:167487558382, START DATE 01/27/2020 END DATE 01/27/2020 FROM/TO: EWR SFO - JAN 27, 2020 - AIRFARE FROM NEWARK TO SF - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS.

| 01/31/20 | Goren, Matthew<br>TRAVEL | H160 | 40216234 | 12.11 |
|------|---------------------|-----------|----------|--------|

PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - GOREN, 1/27/20, SAN FRANCISCO- TAXI/CAR SERVICE, JAN 29, 2020 - UBER TO COURT WITH S. KAROTKIN AND CLIENT - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT / COURT

| 01/31/20 | Goren, Matthew<br>TRAVEL | H160 | 40216235 | 1,463.94 |
|------|---------------------|-----------|----------|--------|

PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - GOREN, 1/27/20, SAN FRANCISCO- ROOM AND TAX, JAN 29, 2020 - HOTEL IN SF - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 01/27/2020, CHECK OUT 01/29/2020 (2 NIGHTS)

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/20 | Goren, Matthew<br>TRAVEL | H160 | 40216236 | 60.00 |

PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - GOREN, 1/27/20, SAN FRANCISCO- TAXI/CAR SERVICE, JAN 27, 2020 - TAXI FROM AIRPORT TO HOTEL IN SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: AIRPORT / HOTEL IN SF

| 01/31/20 | Goren, Matthew<br>TRAVEL | H160 | 40216237 | 40.00 |
|------|------|-----------|----------|--------|

PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - GOREN, 1/27/20, SAN FRANCISCO- AGENCY FEES, TICKET:0793344240, JAN 27, 2020 - AGENCY FEE ON AIRFARE FROM NEWARK TO SF - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS.

| 01/31/20 | Goren, Matthew<br>TRAVEL | H160 | 40216241 | 32.99 |
|------|------|-----------|----------|--------|

PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - GOREN, 1/27/20, SAN FRANCISCO- INTERNET, JAN 27, 2020 - WIFI ON FLIGHT FROM NY TO SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS.

| 01/31/20 | Goren, Matthew<br>TRAVEL | H160 | 40216242 | 382.21 |
|------|------|-----------|----------|--------|

PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - GOREN, 1/27/20, SAN FRANCISCO- AIRFARE, DOMESTIC ECONOMY, TICKET:797487558390, START DATE 01/29/2020 END DATE 01/29/2020 FROM/TO: SFO JFK - JAN 29, 2020 - AIRFARE FROM SF TO JFK - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS.

| 01/31/20 | Goren, Matthew<br>TRAVEL | H160 | 40216243 | 40.00 |
|------|------|-----------|----------|--------|

PAYEE: MATTHEW GOREN (1661); INVOICE#: CREX3966697502031248; DATE: 1/31/2020 - GOREN, 1/27/20, SAN FRANCISCO- AGENCY FEES, TICKET:0793344246, JAN 27, 2020 - AGENCY FEE ON AIRFARE FROM SF TO JFK - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/06/20 | Morganelli, Brian | H163 | 40174756 | 13.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: BRIAN MORGANELLI (E642); INVOICE#: CREX3901322401061302; DATE: 1/6/2020 - B. MORGANELLI - 1/2/2020 - LATE NIGHT TAXI- LEGAL O/T TAXI, JAN 02, 2020 - LATE NIGHT TAXI | | | |
| 01/06/20 | Silber, Gary | H163 | 40175773 | 109.11 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121830574 GARY SILBER E119 RIDE DATE: 2019-12-18 | | | |
| 01/06/20 | Silber, Gary | H163 | 40175916 | 109.11 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189122302968 GARY SILBER E119 RIDE DATE: 2019-12-23 | | | |
| 01/06/20 | Tsekerides, Theodore E. | H163 | 40175922 | 153.66 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121932847 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-12-19 | | | |
| 01/06/20 | Slack, Richard W. | H163 | 40176033 | 127.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121727469 RICHARD W SLACK 0255 RIDE DATE: 2019-12-17 | | | |
| 01/06/20 | Slack, Richard W. | H163 | 40176565 | 133.34 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1697036; DATE: 1/1/2020 - TAXI CHARGES FOR 2020-01-01 INVOICE #16970369121933216 RICHARD W SLACK 0255 RIDE DATE: 2019-12-19 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/07/20 | Morganelli, Brian | H163 | 40177226 | 12.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: BRIAN MORGANELLI (E642); INVOICE#: CREX3905662101071548; DATE: 1/7/2020 - B. MORGANELLI - 1/3/2019 - LATE NIGHT TAXI- LEGAL O/T TAXI, JAN 03, 2020 - LATE NIGHT TAXI | | | |
| 01/08/20 | Morganelli, Brian | H163 | 40178570 | 12.25 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: BRIAN MORGANELLI (E642); INVOICE#: CREX3908954501081406; DATE: 1/8/2020 - B. MORGANELLI - 1/7/2019 - LATE NIGHT TAXI- LEGAL O/T TAXI, JAN 07, 2020 - TAXI TO MEETING | | | |
| 01/10/20 | Nolan, John J. | H163 | 40182455 | 58.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: JACK NOLAN (D733); INVOICE#: CREX3914271401101435; DATE: 1/10/2020 - NOLAN; 1/9/20- TAXI- LEGAL O/T TAXI, JAN 09, 2020 - TAXI HOME FROM WORK. | | | |
| 01/10/20 | Minga, Jay | H163 | 40182575 | 43.31 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: JAY MINGA (6274); INVOICE#: CREX3914550501101435; DATE: 1/10/2020 - MINGA,1/8/20,CAR SERVICE- LEGAL O/T TAXI, JAN 08, 2020 - CAR HOME AFTER LATE NIGHT | | | |
| 01/14/20 | Silber, Gary | H163 | 40185478 | 105.72 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1697263; DATE: 1/8/2020 - TAXI CHARGES FOR 2020-01-08 INVOICE #169726310209835 GARY SILBER E119 RIDE DATE: 2020-01-02 | | | |
| 01/15/20 | Kramer, Kevin | H163 | 40189514 | 13.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: KEVIN KRAMER (5640); INVOICE#: CREX3923313601151406; DATE: 1/15/2020 - KRAMER / LOCAL TAXIS- LEGAL O/T TAXI, JAN 08, 2020 - LOCAL TAXI | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/15/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: KEVIN KRAMER (5640); INVOICE#: CREX3923313601151406; DATE: 1/15/2020 - KRAMER /<br>LOCAL TAXIS- LEGAL O/T TAXI, JAN 09, 2020 - LOCAL TAXI | H163 | 40189515 | 12.95 |
| 01/15/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: KEVIN KRAMER (5640); INVOICE#: CREX3923313601151406; DATE: 1/15/2020 - KRAMER /<br>LOCAL TAXIS- LEGAL O/T TAXI, JAN 06, 2020 - LOCAL TAXI | H163 | 40189516 | 14.16 |
| 01/15/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: KEVIN KRAMER (5640); INVOICE#: CREX3923313601151406; DATE: 1/15/2020 - KRAMER /<br>LOCAL TAXIS- LEGAL O/T TAXI, JAN 07, 2020 - LOCAL TAXI | H163 | 40189517 | 14.75 |
| 01/17/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: JAY MINGA (6274); INVOICE#: CREX3927822801171452; DATE: 1/17/2020 -<br>MINGA,1/15/20,CAR, MENTORING- LEGAL O/T TAXI, JAN 09, 2020 - CAR HOME AFTER LATE<br>NIGHT | H163 | 40192674 | 21.84 |
| 01/22/20 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: BENJAMIN BROOKSTONE (B912); INVOICE#: CREX3939745001221433; DATE: 1/22/2020 -<br>BROOKSTONE SUNDAY TAXI TO WORK 01192020- LEGAL O/T TAXI, JAN 21, 2020 -<br>BROOKSTONE SUNDAY TAXI TO WORK 01192020 | H163 | 40198973 | 20.76 |
| 01/22/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1697623; DATE: 1/15/2020 - TAXI CHARGES FOR 2020-01-15<br>INVOICE #169762310204790 JESSICA LIOU 5482 RIDE DATE: 2020-01-09 | H163 | 40200336 | 63.17 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/22/20 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1697623; DATE: 1/15/2020 - TAXI CHARGES FOR 2020-01-15 INVOICE #169762310920056 GARY SILBER E119 RIDE DATE: 2020-01-09 | H163 | 40200356 | 102.15 |
| 01/22/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1697623; DATE: 1/15/2020 - TAXI CHARGES FOR 2020-01-15 INVOICE #169762310310978 JESSICA LIOU 5482 RIDE DATE: 2020-01-03 | H163 | 40200381 | 54.26 |
| 01/22/20 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1697623; DATE: 1/15/2020 - TAXI CHARGES FOR 2020-01-15 INVOICE #169762310818014 RICHARD W SLACK 0255 RIDE DATE: 2020-01-08 | H163 | 40200418 | 133.34 |
| 01/22/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1697623; DATE: 1/15/2020 - TAXI CHARGES FOR 2020-01-15 INVOICE #169762310818053 JESSICA LIOU 5482 RIDE DATE: 2020-01-08 | H163 | 40200533 | 54.26 |
| 01/27/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: KEVIN KRAMER (5640); INVOICE#: CREX3949681401271258; DATE: 1/27/2020 - KRAMER / LOCAL TAXIS- LEGAL O/T TAXI, JAN 16, 2020 - LOCAL TAXI | H163 | 40205794 | 12.80 |
| 01/27/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: KEVIN KRAMER (5640); INVOICE#: CREX3949681401271258; DATE: 1/27/2020 - KRAMER / LOCAL TAXIS- LEGAL O/T TAXI, JAN 22, 2020 - LOCAL TAXI | H163 | 40205795 | 12.36 |

Weil, Gotshal & Manges LLP

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/27/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: KEVIN KRAMER (5640); INVOICE#: CREX3949681401271258; DATE: 1/27/2020 - KRAMER /<br>LOCAL TAXIS- LEGAL O/T TAXI, JAN 23, 2020 - LOCAL TAXI | H163 | 40205796 | 12.36 |
| 01/27/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: KEVIN KRAMER (5640); INVOICE#: CREX3949681401271258; DATE: 1/27/2020 - KRAMER /<br>LOCAL TAXIS- LEGAL O/T TAXI, JAN 14, 2020 - LOCAL TAXI | H163 | 40205797 | 14.80 |
| 01/27/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: KEVIN KRAMER (5640); INVOICE#: CREX3949681401271258; DATE: 1/27/2020 - KRAMER /<br>LOCAL TAXIS- LEGAL O/T TAXI, JAN 21, 2020 - LOCAL TAXI | H163 | 40205798 | 13.30 |
| 01/28/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 5777574; DATE: 1/17/2020 - TAXI<br>CHARGES FOR 2020-01-17 INVOICE #5777574975097 JESSICA LIOU 5482 RIDE DATE: 2020-01-11 | H163 | 40207908 | 54.26 |
| 01/28/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 5777574; DATE: 1/17/2020 - TAXI<br>CHARGES FOR 2020-01-17 INVOICE #5777574928175 JESSICA LIOU 5482 RIDE DATE: 2020-01-06 | H163 | 40207970 | 54.26 |
| 01/28/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1697961; DATE: 1/22/2020 - TAXI CHARGES FOR 2020-01-22<br>INVOICE #169796110201798 JESSICA LIOU 5482 RIDE DATE: 2020-01-10 | H163 | 40208105 | 54.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/28/20 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1697961; DATE: 1/22/2020 - TAXI CHARGES FOR 2020-01-22 INVOICE #169796111529202 BENJAMIN BROOKSTONE B912 RIDE DATE: 2020-01-15 | H163 | 40208125 | 42.01 |
| 01/29/20 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: COLIN MCGRATH (E953); INVOICE#: CREX3958070201291317; DATE: 1/29/2020 - C. MCGRATH, MISC. TAXI RECEIPTS- LEGAL O/T TAXI, JAN 06, 2020 - LATE NIGHT TAXI HOME | H163 | 40210024 | 16.60 |
| 01/29/20 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: COLIN MCGRATH (E953); INVOICE#: CREX3958070201291317; DATE: 1/29/2020 - C. MCGRATH, MISC. TAXI RECEIPTS- LEGAL O/T TAXI, JAN 07, 2020 - LATE NIGHT TAXI HOME | H163 | 40210029 | 16.62 |
| 01/29/20 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: COLIN MCGRATH (E953); INVOICE#: CREX3958070201291317; DATE: 1/29/2020 - C. MCGRATH, MISC. TAXI RECEIPTS- LEGAL O/T TAXI, JAN 08, 2020 - LATE NIGHT TAXI HOME | H163 | 40210030 | 19.75 |
| 01/31/20 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 5782757; DATE: 1/24/2020 - TAXI CHARGES FOR 2020-01-24 INVOICE #5782757904310 BENJAMIN BROOKSTONE B912 RIDE DATE: 2020-01-16 | H163 | 40218057 | 42.01 |
| 01/31/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 5773919; DATE: 1/10/2020 - TAXI CHARGES FOR 2020-01-10 INVOICE #5773919799484 JESSICA LIOU 5482 RIDE DATE: 2020-01-02 | H163 | 40218351 | 54.26 |

Weil, Gotshal & Manges LLP

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/22/20 | Tsekerides, Theodore E. | H165 | 40198824 | 19.23 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: THEODORE E TSEKERIDES (0543); INVOICE#: CREX3993445001221433; DATE: 1/22/2020 - TSEKERIDES, 1/12-1/14/2020, SF HEARING TRAVEL- TAXI/CAR SERVICE, JAN 14, 2020 - SF TRAVEL - FROM/TO: HOTEL TO COURT HEARINGS | | | |
| 01/31/20 | Liou, Jessica | H165 | 40214327 | 27.83 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- TAXI/CAR SERVICE, JAN 11, 2020 - WORKING ON WEEKEND. - FROM/TO: HOME/OFFICE | | | |
| 01/31/20 | Swenson, Robert M. | H165 | 40214348 | 30.35 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: ROBERT SWENSON (6198); INVOICE#: CREX3963330801311332; DATE: 1/31/2020 - R. SWENSON, 67615.0014- TAXI/CAR SERVICE, JAN 22, 2020 - CAR TO OFFICE PRIOR TO SAN FRANCISCO TRIP - FROM/TO: HOME/OFFICE | | | |
| 01/02/20 | Liou, Jessica | H169 | 40174611 | 42.87 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - LIOU, 12/10/19-12/13/19,- TAXI/CAR SERVICE, DEC 10, 2019 - PG&E OMNIBUS HEARING - FROM/TO: HOME/AIRPORT | | | |
| 01/02/20 | Liou, Jessica | H169 | 40174613 | 34.73 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3864946601021413; DATE: 1/2/2020 - LIOU, 12/10/19-12/13/19,- TAXI/CAR SERVICE, DEC 13, 2019 - PG&E OMNIBUS HEARING - FROM/TO: TO AIRPORT | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/06/20 | Liou, Jessica | H169 | 40174698 | 20.02 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - LIOU, 12/15/10-12/18/19, PG&E OMNIBUS HEARING- TAXI/CAR SERVICE, DEC 18, 2019 - PG&E HEARING - FROM/TO: SAN MAEO/SFO | | | |
| 01/06/20 | Liou, Jessica | H169 | 40174700 | 44.54 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - LIOU, 12/15/10-12/18/19, PG&E OMNIBUS HEARING- TAXI/CAR SERVICE, DEC 15, 2019 - PG&E HEARING - FROM/TO: HOME/AIRPORT | | | |
| 01/06/20 | Liou, Jessica | H169 | 40174701 | 44.81 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3898963201061302; DATE: 1/6/2020 - LIOU, 12/15/10-12/18/19, PG&E OMNIBUS HEARING- TAXI/CAR SERVICE, DEC 19, 2019 - PG&E HEARING - FROM/TO: JFK/HOME | | | |
| 01/06/20 | Karotkin, Stephen | H169 | 40175887 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121218332 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-12-13 | | | |
| 01/06/20 | Tsekerides, Theodore E. | H169 | 40175898 | 143.95 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121320337 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-12-18 | | | |
| 01/06/20 | Kramer, Kevin | H169 | 40175993 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121726114 KEVIN KRAMER 5640 RIDE DATE: 2019-12-18 | | | |

Weil, Gotshal & Manges LLP

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/06/20 | Tsekerides, Theodore E. | H169 | 40176031 | 143.63 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121320524 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-12-16 | | | |
| 01/06/20 | Karotkin, Stephen | H169 | 40176039 | 159.11 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #169671810191543 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-12-15 | | | |
| 01/22/20 | Tsekerides, Theodore E. | H169 | 40198820 | 55.00 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: THEODORE E TSEKERIDES (0543); INVOICE#: CREX3939445001221433; DATE: 1/22/2020 - TSEKERIDES, 1/12-1/14/2020, SF HEARING TRAVEL- TAXI/CAR SERVICE, JAN 14, 2020 - SF TRAVEL - FROM/TO: HOTEL TO AIRPORT | | | |
| 01/22/20 | Tsekerides, Theodore E. | H169 | 40198821 | 60.25 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: THEODORE E TSEKERIDES (0543); INVOICE#: CREX3939445001221433; DATE: 1/22/2020 - TSEKERIDES, 1/12-1/14/2020, SF HEARING TRAVEL- TAXI/CAR SERVICE, JAN 14, 2020 - SF TRAVEL - FROM/TO: AIRPORT/HOTEL | | | |
| 01/23/20 | Swenson, Robert M. | H169 | 40202093 | 38.85 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: ROBERT SWENSON (6198); INVOICE#: CREX3931073401231313; DATE: 1/23/2020 - R. SWENSON, SANFRAN, 1/12-15/;20, 67615.0014- TAXI/CAR SERVICE, JAN 12, 2020 - TRAVEL TO SAN FRANCISCO FOR PG&E- ORAL ARGUMENT RE MAKE-WHOLE BRIEFING. - FROM/TO: AIRPORT/HOTEL | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/23/20 | Swenson, Robert M.<br>AIRPORT TRANSPORTATION<br>PAYEE: ROBERT SWENSON (6198); INVOICE#: CREX3931073401231313; DATE: 1/23/2020 - R. SWENSON, SANFRAN, 1/12-15/;20, 67615.0014- TAXI/CAR SERVICE, JAN 15, 2020 - TRAVEL TO SAN FRANCISCO FOR PG&E- ORAL ARGUMENT RE MAKE-WHOLE BRIEFING. - FROM/TO: DEPO/AIRPORT | H169 | 40202096 | 30.51 |
| 01/28/20 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 5777574; DATE: 1/17/2020 - TAXI CHARGES FOR 2020-01-17 INVOICE #5777574971596 THEODORE E TSEKERIDES 0543 RIDE DATE: 2020-01-14 | H169 | 40207910 | 143.95 |
| 01/28/20 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1697961; DATE: 1/22/2020 - TAXI CHARGES FOR 2020-01-22 INVOICE #169796111020957 THEODORE E TSEKERIDES 0543 RIDE DATE: 2020-01-12 | H169 | 40208110 | 143.63 |
| 01/28/20 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1697961; DATE: 1/22/2020 - TAXI CHARGES FOR 2020-01-22 INVOICE #169796110153924 STEPHEN KAROTKIN 0080 RIDE DATE: 2020-01-16 | H169 | 40208208 | 193.36 |
| 01/28/20 | Swenson, Robert M.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1697961; DATE: 1/22/2020 - TAXI CHARGES FOR 2020-01-22 INVOICE #169796111021491 ROBERT M SWENSON 6198 RIDE DATE: 2020-01-12 | H169 | 40208359 | 81.80 |
| 01/28/20 | Swenson, Robert M.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1697961; DATE: 1/22/2020 - TAXI CHARGES FOR 2020-01-22 INVOICE #169796111528403 ROBERT M SWENSON 6198 RIDE DATE: 2020-01-15 | H169 | 40208380 | 80.91 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/31/20 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- TAXI/CAR SERVICE, JAN 12, 2020 - PG&E HEARING. - FROM/TO: AIRPORT/HOTEL | H169 | 40214336 | 54.00 |
| 01/31/20 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- TAXI/CAR SERVICE, JAN 23, 2020 - PG&E HEARING. - FROM/TO: HOTEL/AIRPORT | H169 | 40214339 | 34.89 |
| 01/31/20 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>PAYEE: JESSICA LIOU (5482); INVOICE#: CREX3956480901311332; DATE: 1/31/2020 - LIOU, 1/12/20-1/22/20, PG&E HEARING- TAXI/CAR SERVICE, JAN 12, 2020 - TRAVEL TO AIRPORT FOR PG&E HEARING. - FROM/TO: HOME/AIRPORT | H169 | 40214345 | 123.88 |
| 01/31/20 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: RICHARD W. SLACK (0255); INVOICE#: CREX3801044701311332; DATE: 1/31/2020 - SLACKR, 11/17-20/19, HEARING, SF, CA- TAXI/CAR SERVICE, NOV 17, 2019 - TAXI FROM AIRPORT TO HOTEL. - FROM/TO: AIRPORT/HOTEL | H169 | 40214352 | 65.44 |
| 01/31/20 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: RICHARD W. SLACK (0255); INVOICE#: CREX3801044701311332; DATE: 1/31/2020 - SLACKR, 11/17-20/19, HEARING, SF, CA- TAXI/CAR SERVICE, NOV 20, 2019 - TAXI FROM HOTEL TO AIRPORT - FROM/TO: HOTEL/AIRPORT | H169 | 40214357 | 57.31 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/07/20 | Hayes, Emily A.<br>CLIENT & BUSINESS DEVELOPMENT - MEALS<br>PAYEE: EMILY A. HAYES (E502); INVOICE#: CREX3904986701071548; DATE: 1/7/2020 -<br>DECEMBER 19, 2019-HAYES MENDO FARMS- DINNER, JAN 19, 2020 - MENDOCINO FARMS<br>MEAL - EMILY A. HAYES | H185 | 40177079 | 20.00 |
| 01/15/20 | WGM, Firm<br>DUPLICATING<br>533 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/08/2020 TO 01/14/2020 | S011 | 40196786 | 266.50 |
| 01/22/20 | WGM, Firm<br>DUPLICATING<br>153 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/15/2020 TO 01/21/2020 | S011 | 40199558 | 76.50 |
| 01/07/20 | WGM, Firm<br>DOCUMENT SCANNING<br>10 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/03/2020 TO 01/03/2020 | S016 | 40177734 | 1.00 |
| 01/14/20 | Silicon Valley, WGM<br>DOCUMENT SCANNING<br>2 PAGES SCANNED IN SILICON VALLEY BETWEEN 01/06/2020 TO 01/06/2020 | S016 | 40185727 | 0.20 |
| 01/14/20 | WGM, Firm<br>DOCUMENT SCANNING<br>367 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/06/2020 TO 01/10/2020 | S016 | 40185738 | 36.70 |
| 01/21/20 | WGM, Firm<br>DOCUMENT SCANNING<br>53 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/15/2020 TO 01/17/2020 | S016 | 40216909 | 5.30 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/28/20 | Silicon Valley, WGM DOCUMENT SCANNING 2 PAGES SCANNED IN SILICON VALLEY BETWEEN 01/24/2020 TO 01/24/2020 | S016 | 40209409 | 0.20 |
| 01/28/20 | WGM, Firm DOCUMENT SCANNING 234 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/21/2020 TO 01/24/2020 | S016 | 40209479 | 23.40 |
| 01/06/20 | WGM, Firm DUPLICATING 863 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/02/2020 TO 01/03/2020 | S017 | 40176791 | 86.30 |
| 01/13/20 | WGM, Firm DUPLICATING 7718 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/06/2020 TO 01/12/2020 | S017 | 40184318 | 771.80 |
| 01/27/20 | Silicon Valley, WGM DUPLICATING 3486 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 01/24/2020 TO 01/24/2020 | S017 | 40208573 | 348.60 |
| 01/27/20 | WGM, Firm DUPLICATING 9537 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/20/2020 TO 01/24/2020 | S017 | 40208672 | 953.70 |
| 01/08/20 | Nolan, John J. DOCUMENT BINDING 1 DOCUMENT BINDING IN NEW YORK CITY ON 01/02/2020 18:32PM FROM UNIT 15 | S018 | 40181497 | 1.70 |
| 01/08/20 | Kramer, Kevin DOCUMENT BINDING 3 DOCUMENT BINDING IN NEW YORK CITY ON 01/06/2020 19:12PM FROM UNIT 12 | S018 | 40181536 | 5.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/15/20 | Biratu, Sirak D.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 01/11/2020 16:14PM FROM UNIT 03 | S018 | 40202992 | 1.70 |
| 01/15/20 | Green, Austin Joseph<br>DOCUMENT BINDING<br>20 DOCUMENT BINDING IN SILICON VALLEY ON 01/13/2020 23:42PM FROM UNIT 02 | S018 | 40203078 | 34.00 |
| 01/29/20 | Gilchrist, Roy W.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 01/24/2020 12:04PM FROM UNIT 03 | S018 | 40217643 | 3.40 |
| 01/29/20 | Lane, Erik<br>DOCUMENT BINDING<br>6 DOCUMENT BINDING IN SILICON VALLEY ON 01/27/2020 19:08PM FROM UNIT 02 | S018 | 40217854 | 10.20 |
| 01/15/20 | Hoilett, Leason<br>3 RING BINDER 1" TO 3"<br>3 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 01/09/2020 15:27PM FROM UNIT 11 | S019 | 40203171 | 9.00 |
| 01/15/20 | Schinckel, Thomas Robert<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 01/12/2020 16:38PM FROM UNIT 03 | S019 | 40203210 | 3.00 |
| 01/22/20 | Morganelli, Brian<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 01/20/2020 12:48PM FROM UNIT 03 | S019 | 40199148 | 3.00 |
| 01/29/20 | Gilchrist, Roy W.<br>3 RING BINDER 1" TO 3"<br>18 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 01/25/2020 21:58PM FROM UNIT 02 | S019 | 40217658 | 54.00 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/15/20 | Hoilett, Leason<br>DOCUMENT PROCESSING<br>3 3 RING BINDER 4" IN NEW YORK CITY ON 01/09/2020 16:53PM FROM UNIT 15 | S020 | 40203181 | 24.00 |
| 01/14/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 12/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40187150 | 155.90 |
| 01/14/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 12/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40187175 | 28.04 |
| 01/14/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 12/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40187176 | 84.13 |
| 01/14/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 12/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40187183 | 56.08 |
| 01/14/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 12/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40187201 | 98.64 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 12/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40187202 | 99.03 |
| 01/14/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 12/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40187205 | 56.08 |
| 01/14/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 12/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40187230 | 56.08 |
| 01/14/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 12/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40187231 | 28.04 |
| 01/14/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 12/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40187236 | 196.30 |
| 01/14/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 12/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40187256 | 140.21 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/14/20 | McLaughlin, Daniel F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 12/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40187257 | 35.30 |
| 01/14/20 | Bostel, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BOSTEL,KEVIN 12/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40187264 | 56.08 |
| 01/14/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 12/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40187284 | 264.34 |
| 01/14/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 12/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40187285 | 48.04 |
| 01/14/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 12/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40187312 | 28.04 |
| 01/14/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 12/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40187340 | 20.00 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/14/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 12/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40187341 | 20.00 |
| 01/14/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 12/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 116 | S061 | 40187346 | 168.25 |
| 01/14/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 12/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 81 | S061 | 40187352 | 388.47 |
| 01/14/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 12/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40187353 | 28.04 |
| 01/14/20 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BIRATU,SIRAK 12/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40187356 | 84.13 |
| 01/14/20 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 12/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40187374 | 28.04 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 12/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40187375 | 60.01 |
| 01/14/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 12/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40187380 | 140.21 |
| 01/14/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 12/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40187391 | 56.08 |
| 01/14/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 12/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40187392 | 56.08 |
| 01/14/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 12/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 40187403 | 140.02 |
| 01/14/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 12/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40187435 | 180.02 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/14/20 | Fink, Moshe A. COMPUTERIZED RESEARCH NY WESTLAW - FINK,MOSHE 12/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40187436 | 56.08 |
| 01/14/20 | Foust, Rachael L. COMPUTERIZED RESEARCH NY WESTLAW - FOUST,RACHAEL 12/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 40187443 | 28.04 |
| 01/14/20 | Foust, Rachael L. COMPUTERIZED RESEARCH NY WESTLAW - FOUST,RACHAEL 12/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 | S061 | 40187444 | 308.46 |
| 01/14/20 | Morganelli, Brian COMPUTERIZED RESEARCH NY WESTLAW - MCLAUGHLIN,DANIEL 12/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 40187464 | 193.94 |
| 01/14/20 | McGrath, Colin COMPUTERIZED RESEARCH NY WESTLAW - MCGRATH,COLIN 12/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 | S061 | 40187478 | 7.06 |
| 01/14/20 | McGrath, Colin COMPUTERIZED RESEARCH NY WESTLAW - MCGRATH,COLIN 12/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 39 | S061 | 40187479 | 350.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 12/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 64 | S061 | 40187502 | 208.26 |
| 01/14/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 12/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40187552 | 48.04 |
| 01/14/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 12/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40187553 | 207.47 |
| 01/14/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 12/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40187558 | 98.25 |
| 01/14/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 12/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40187564 | 28.04 |
| 01/14/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 12/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40187565 | 28.04 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/14/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 12/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40187572 | 36.28 |
| 01/14/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 12/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40187594 | 112.17 |
| 01/14/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 12/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40187595 | 332.39 |
| 01/14/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 12/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40187600 | 144.13 |
| 01/14/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 12/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40187612 | 76.09 |
| 01/14/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 12/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187613 | 28.04 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40187618 | 35.30 |
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 40187627 | 396.51 |
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40187628 | 164.13 |
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40187633 | 48.04 |
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40187639 | 243.56 |
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40187640 | 125.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40187650 | 60.01 |
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40187657 | 295.52 |
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40187658 | 204.14 |
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40187669 | 193.94 |
| 01/14/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 12/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40187688 | 214.73 |
| 01/14/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 12/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 40189260 | 131.38 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 12/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40189262 | 97.57 |
| 01/14/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 12/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 40189292 | 446.52 |
| 01/14/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 12/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40189307 | 26.28 |
| 01/14/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 12/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40189332 | 18.74 |
| 01/22/20 | Roarty, Charles<br>COMPUTERIZED RESEARCH<br>DC LEXIS - ROARTY, CHARLES 12/23/2019 ACCOUNT 424YN6CXS | S061 | 40203335 | 202.31 |
| 01/22/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 12/05/2019 ACCOUNT 424YN6CXS | S061 | 40203350 | 309.94 |
| 01/22/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 12/14/2019 ACCOUNT 424YN6CXS | S061 | 40203354 | 619.89 |

Weil, Gotshal & Manges LLP


PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/22/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 12/09/2019 ACCOUNT 424YN6CXS | S061 | 40203361 | 309.94 |
| 01/22/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 12/06/2019 ACCOUNT 424YN6CXS | S061 | 40203363 | 309.94 |
| 01/22/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 12/03/2019 ACCOUNT 424YN6CXS | S061 | 40203365 | 516.57 |
| 01/22/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 12/16/2019 ACCOUNT 424YN6CXS | S061 | 40203378 | 413.26 |
| 01/22/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 12/04/2019 ACCOUNT 424YN6CXS | S061 | 40203381 | 619.89 |
| 01/22/20 | Carmant, Marie<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARMANT, MARIE 12/10/2019 ACCOUNT 424YN6CXS | S061 | 40203404 | 540.60 |
| 01/22/20 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - FINK, MOSHE 12/24/2019 ACCOUNT 424YN6CXS | S061 | 40203417 | 324.36 |
| 01/22/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 12/30/2019 ACCOUNT 424YN6CXS | S061 | 40203490 | 207.49 |


Case: 19-30088    Doc# 6511-5    Filed: 03/27/20    Entered: 03/27/20 16:10:34    Page 58 of 63

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/22/20 | Carmant, Marie<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARMANT, MARIE 12/10/2019 ACCOUNT 424YN6CXS | S061 | 40203556 | 7.65 |
| 01/22/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 12/30/2019 ACCOUNT 424YN6CXS | S061 | 40203630 | 216.25 |
| 01/22/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARENS, ELIZABETH 12/11/2019 ACCOUNT 424YN6CXS | S061 | 40203635 | 324.36 |
| 01/22/20 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRUZ, LUIS 12/20/2019 ACCOUNT 424YN6CXS | S061 | 40203701 | 103.76 |
| 01/22/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARENS, ELIZABETH 12/11/2019 ACCOUNT 424YN6CXS | S061 | 40203765 | 103.76 |
| 01/23/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40203899 | 1.80 |
| 01/23/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40203908 | 127.40 |
| 01/23/20 | Rosenblum, Amanda<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - DECEMBER 2019 | S061 | 40204161 | 24.13 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/20 | Rosenblum, Amanda<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - DECEMBER 2019 | S061 | 40204341 | 56.76 |
| 01/23/20 | Roarty, Charles<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - DECEMBER 2019; BOOKER, KELLY; 2 DOCUMENT RETRIEVAL<br>(ELECTRONIC); DATE: 12/1/2019-12/31/2019 | S061 | 40204362 | 12.00 |
| 01/23/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208686 | 26.20 |
| 01/23/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208759 | 14.10 |
| 01/23/20 | Satterfield, Kyle Roland<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208764 | 0.60 |
| 01/23/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208797 | 7.60 |
| 01/23/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208812 | 12.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208883 | 3.20 |
| 01/23/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208894 | 0.30 |
| 01/23/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208940 | 6.00 |
| 01/23/20 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208965 | 0.60 |
| 01/23/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40209021 | 5.70 |
| 01/23/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40209040 | 0.20 |
| 01/23/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40209042 | 6.80 |
| 01/23/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40209071 | 276.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/23/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40209076 | 2.60 |
| 01/27/20 | Roarty, Charles<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - ROARTY,CHARLES 12/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40209124 | 30.40 |
| 01/01/20 | WGM, Firm<br>DUPLICATING<br>106 PRINT(S) MADE IN NEW YORK BETWEEN 12/30/2019 TO 12/31/2019 | S117 | 40177956 | 10.60 |
| 01/08/20 | WGM, Firm<br>DUPLICATING<br>1298 PRINT(S) MADE IN NEW YORK BETWEEN 01/02/2020 TO 01/07/2020 | S117 | 40181156 | 129.80 |
| 01/15/20 | WGM, Firm<br>DUPLICATING<br>1526 PRINT(S) MADE IN NEW YORK BETWEEN 01/08/2020 TO 01/14/2020 | S117 | 40197090 | 152.60 |
| 01/22/20 | WGM, Firm<br>DUPLICATING<br>573 PRINT(S) MADE IN NEW YORK BETWEEN 01/15/2020 TO 01/21/2020 | S117 | 40199790 | 57.30 |
| 01/29/20 | WGM, Firm<br>DUPLICATING<br>2098 PRINT(S) MADE IN NEW YORK BETWEEN 01/22/2020 TO 01/28/2020 | S117 | 40217148 | 209.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020003715

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/31/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 12/11/2019 - COURT CALL DEBIT LEDGER FOR<br>12/02/2019 THROUGH 01/01/2020 | S149 | 40231527 | 87.50 |
| 01/31/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 12/17/2019 - COURT CALL DEBIT LEDGER FOR<br>12/02/2019 THROUGH 01/01/2020 | S149 | 40231530 | 252.50 |
| 01/31/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 12/04/2019 - COURT CALL DEBIT LEDGER FOR<br>12/02/2019 THROUGH 01/01/2020 | S149 | 40231536 | 102.50 |

**TOTAL DISBURSEMENTS** **$57,331.69**