**EXHIBIT D**

**Detailed Time Entries**

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp.
and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 03/27/20 |
| Invoice Number: | 50744634 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **PG&E Chapter 11 Case**

For professional services rendered through February 29, 2020

**BALANCE FOR THIS INVOICE DUE BY 04/26/20**     $    **3,781,773.10**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50744634**

**<u>Firm Contact Information</u>**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**<u>SWIFT Code: KEYBUS33</u>** |
| **Reference Invoice No:**<br>**50744634** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

**Regarding:**      **PG&E Chapter 11 Case**

For professional services rendered through February 29, 2020

| | | |
|---|---|---|
| **Fees** | **$ 3,380,906.00** | |
| **Expenses** | **$ 400,867.10** | |
| **BALANCE FOR THIS INVOICE DUE BY 04/26/20** | | **$ 3,781,773.10** |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 3

**Regarding:** **PG&E Chapter 11 Case**

Matter Number: 114959.000001

| Name | Hours | Rate | Amount |
| --- | ---: | ---: | ---: |
| Benson, Glenn S. | 82.70 | $  640.00 | $  52,928.00 |
| Brennan, Terry M. | 9.70 | 600.00 | 5,820.00 |
| Campbell, Patrick T. | 2.70 | 695.00 | 1,876.50 |
| Casey, Lee A. | 105.20 | 1,255.00 | 132,026.00 |
| Commins, Gregory J. | 167.60 | 890.00 | 149,164.00 |
| Dettelbach, Steven M. | 1.90 | 1,015.00 | 1,928.50 |
| Dumas, Cecily A. | 125.10 | 950.00 | 118,845.00 |
| Esmont, Joseph M. | 111.50 | 600.00 | 66,900.00 |
| Foix, Danyll W. | 91.00 | 760.00 | 69,160.00 |
| Goodman, Eric R. | 198.20 | 800.00 | 158,560.00 |
| Green, Elizabeth A. | 155.50 | 690.00 | 107,295.00 |
| Hanselman, Suzanne K. | 10.20 | 665.00 | 6,783.00 |
| Hogan, Thomas E. | 36.80 | 785.00 | 28,888.00 |
| Kleber, Kody | 113.10 | 550.00 | 62,205.00 |
| Layden, Andrew V. | 64.60 | 410.00 | 26,486.00 |
| McCabe, Bridget S. | 104.60 | 630.00 | 65,898.00 |
| Morris, Kimberly S. | 184.80 | 895.00 | 165,396.00 |
| Murphy, Keith R. | 5.60 | 1,110.00 | 6,216.00 |
| Parrish, Jimmy D. | 31.30 | 590.00 | 18,467.00 |
| Payne Geyer, Tiffany | 44.70 | 455.00 | 20,338.50 |
| Rivkin, David B. | 114.80 | 1,625.00 | 186,550.00 |
| Rose, Jorian L. | 165.00 | 1,010.00 | 166,650.00 |
| Sagerman, Eric E. | 33.90 | 1,145.00 | 38,815.50 |
| Alfano, Anthony G. | 17.30 | 265.00 | 4,584.50 |
| Attard, Lauren T. | 177.20 | 600.00 | 106,320.00 |
| Bent, Camille C. | 24.10 | 610.00 | 14,701.00 |
| Blanchard, Jason I. | 130.60 | 650.00 | 84,890.00 |
| Cho, Dyanne J. | 6.40 | 510.00 | 3,264.00 |
| Cordiak, Robert W. | 9.00 | 265.00 | 2,385.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 4

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Davis, Austin N. | 20.80 | 265.00 | 5,512.00 |
| Donaho, Thomas A. | 103.50 | 530.00 | 54,855.00 |
| Dow, Dustin M. | 111.90 | 365.00 | 40,843.50 |
| Hayes, Sarah M. | 8.00 | 250.00 | 2,000.00 |
| Hooper, Rachel P. | 8.00 | 520.00 | 4,160.00 |
| Jones, Bradley K. | 20.00 | 470.00 | 9,400.00 |
| Jowdy, Joshua J. | 134.50 | 440.00 | 59,180.00 |
| Kates, Elyssa S. | 119.10 | 760.00 | 90,516.00 |
| Kavouras, Daniel M. | 18.10 | 365.00 | 6,606.50 |
| Lemon, Daniel R. | 11.40 | 285.00 | 3,249.00 |
| Martinez, Daniella E. | 76.60 | 400.00 | 30,640.00 |
| McCutcheon, Marcus | 55.70 | 520.00 | 28,964.00 |
| Merola, Danielle L. | 116.90 | 325.00 | 37,992.50 |
| Mohan, Sushant | 37.70 | 450.00 | 16,965.00 |
| Perkins Austin, Francesca | 5.60 | 600.00 | 3,360.00 |
| Peña, Clair C. | 44.80 | 310.00 | 13,888.00 |
| Rice, David W. | 107.00 | 610.00 | 65,270.00 |
| Sabella, Michael A. | 44.30 | 610.00 | 27,023.00 |
| Scott, Jenna N. | 5.30 | 355.00 | 1,881.50 |
| Smith, Shanisha Y. | 7.60 | 470.00 | 3,572.00 |
| Steinberg, Zoe M. | 55.50 | 340.00 | 18,870.00 |
| Stuy, Lauren T. | 25.20 | 265.00 | 6,678.00 |
| Thompson, Taylor M. | 21.90 | 265.00 | 5,803.50 |
| Bator, Chris | 43.80 | 510.00 | 22,338.00 |
| Grabowski-Shaikh, Asim R. | 41.40 | 800.00 | 33,120.00 |
| Richardson, David J. | 210.10 | 685.00 | 143,918.50 |
| Thomas, Emily B. | 67.90 | 450.00 | 30,555.00 |
| Bloom, Jerry R. | 191.50 | 1,145.00 | 219,267.50 |
| Foley, Elizabeth P. | 63.80 | 1,100.00 | 70,180.00 |
| Chairez, José L | 41.80 | 800.00 | 33,440.00 |
| Julian, Robert | 160.10 | 1,175.00 | 188,117.50 |
| Weible, Robert A. | 89.50 | 830.00 | 74,285.00 |
| Petre, Timothy P. | 177.80 | 370.00 | 65,786.00 |
| Divok, Eva | 22.80 | 345.00 | 7,866.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 5

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lane, Deanna L. | 18.10 | 280.00 | 5,068.00 |
| Rawles, Michael M. | 21.90 | 270.00 | 5,913.00 |
| Williamson, Forrest G. | 13.50 | 200.00 | 2,700.00 |
| Gage, Carly R. | 5.90 | 395.00 | 2,330.50 |
| Nunes, Silas T. | 10.90 | 345.00 | 3,760.50 |
| Thompson, Tyler M. | 12.70 | 505.00 | 6,413.50 |
| Landrio, Nikki M. | 84.60 | 420.00 | 35,532.00 |
| McDonald, Michael H. | 67.50 | 230.00 | 15,525.00 |
| Asmann, Paige R. | 7.80 | 200.00 | 1,560.00 |
| Snyder, Nicole M. | 13.30 | 200.00 | 2,660.00 |
| **Total** | **4,851.20** | | **$ 3,380,906.00** |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|-----:|------:|-------:|
| 02/01/20 | Bloom, Jerry R. | Review of revised memo on PG&E motion to dismiss complaint and discussions with Mr. Jowdy(57734979) | 1,145.00 | 2.40 | 2,748.00 |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Mr. Esmont, Ms. Green and others regarding filings impacting the TCC.(57553318) | 760.00 | 0.30 | 228.00 |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Mr. Parrish and others regarding issues raised by claimants.(57553322) | 760.00 | 0.20 | 152.00 |
| 02/03/20 | Nunes, Silas T. | Review, compile and organize e-mails from fire survivors protesting settlement.(57519453) | 345.00 | 0.70 | 241.50 |
| 02/03/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57519456) | 345.00 | 0.10 | 34.50 |
| 02/04/20 | Gage, Carly R. | Perform Accenture employee name and wildfire risk reduction searches and prepare assignment batches for attorney review.(57580469) | 395.00 | 3.20 | 1,264.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/04/20 | Green, Elizabeth A. | Analysis of subpoenas issued and potential claims.(57541093) | 690.00 | 0.70 | 483.00 |
| 02/04/20 | Landrio, Nikki M. | Email exchanges with Ms. Morris regarding data management and tracking of subpoenas served by tort committee.(57543589) | 420.00 | 0.20 | 84.00 |
| 02/04/20 | Nunes, Silas T. | Review, compile and organize letters from fire survivors protesting settlement.(57523287) | 345.00 | 0.60 | 207.00 |
| 02/04/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57523288) | 345.00 | 0.10 | 34.50 |
| 02/04/20 | Rawles, Michael M. | Research various sources regarding locating agent for service of process for Marsh & McLennon and Exigis LLC.(57545733) | 270.00 | 0.40 | 108.00 |
| 02/05/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57531916) | 345.00 | 0.10 | 34.50 |
| 02/06/20 | Gage, Carly R. | Perform Accenture contract work authorization searches and prepare assignment batches for attorney review.(57580488) | 395.00 | 0.30 | 118.50 |
| 02/06/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57531925) | 345.00 | 0.10 | 34.50 |
| 02/06/20 | Nunes, Silas T. | Review, compile and organize letters from fire survivors protesting settlement.(57531932) | 345.00 | 0.30 | 103.50 |
| 02/06/20 | Nunes, Silas T. | Perform document searches in Everlaw database for 14 search terms and prepare report of search hits and count of document families.(57531935) | 345.00 | 0.80 | 276.00 |
| 02/07/20 | McDonald, | Plan and prepare for database reduction | 230.00 | 0.70 | 161.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 7 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael H. | project to reduce monthly hosting costs.(57546878) | | | |
| 02/07/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57537427) | 345.00 | 0.10 | 34.50 |
| 02/10/20 | McDonald, Michael H. | Prepare and evaluate searches for multiple contractors for vegetation management team in Everlaw database.(57689847) | 230.00 | 2.20 | 506.00 |
| 02/10/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57617472) | 345.00 | 0.10 | 34.50 |
| 02/11/20 | McDonald, Michael H. | Prepare and evaluate searches for multiple contractors for vegetation management team in Everlaw database.(57689933) | 230.00 | 0.90 | 207.00 |
| 02/11/20 | McDonald, Michael H. | Plan and prepare for Relativity and Everlaw data reduction to minimize monthly hosting costs.(57689934) | 230.00 | 1.80 | 414.00 |
| 02/11/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57617471) | 345.00 | 0.10 | 34.50 |
| 02/11/20 | Nunes, Silas T. | Participate in conference call with Ms.Thomas, Mr. Bekier, Mr. McDonald, and Mr. McCullough regarding data reduction project in Everlaw and Relativity databases.(57617475) | 345.00 | 1.40 | 483.00 |
| 02/12/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Relativity database.(57694344) | 230.00 | 3.80 | 874.00 |
| 02/12/20 | Nunes, Silas T. | Review, compile and organize letters from fire survivors protesting settlement.(57617469) | 345.00 | 1.10 | 379.50 |
| 02/12/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for | 345.00 | 0.10 | 34.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 8

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review.(57617470) | | | |
| 02/14/20 | Green, Elizabeth A. | Review emails from various counsel regarding insurance issues.(57605076) | 690.00 | 0.80 | 552.00 |
| 02/14/20 | McDonald, Michael H. | Prepare and evaluate searches for multiple contractors for vegetation management team in Everlaw database.(57694422) | 230.00 | 1.80 | 414.00 |
| 02/14/20 | Nunes, Silas T. | Perform document searches in Everlaw database for McKinsey and PwC search terms.(57617494) | 345.00 | 0.40 | 138.00 |
| 02/16/20 | McDonald, Michael H. | Prepare and evaluate searches for multiple contractors for vegetation management team in Everlaw database.(57694449) | 230.00 | 1.20 | 276.00 |
| 02/17/20 | Foix, Danyll W. | Review documents and information in preparation for noticed depositions on certain contested claims.(57674342) | 760.00 | 0.90 | 684.00 |
| 02/17/20 | McDonald, Michael H. | Prepare and evaluate searches for multiple contractors for vegetation management team in Everlaw database.(57696218) | 230.00 | 2.60 | 598.00 |
| 02/17/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57643266) | 345.00 | 0.10 | 34.50 |
| 02/18/20 | Asmann, Paige R. | Research dockets for Forrest Williamson(57631062) | 200.00 | 7.80 | 1,560.00 |
| 02/18/20 | Foix, Danyll W. | Telephone conference with L Attard regarding preparation for discovery on certain contested claims (.3); consider internal team emails regarding strategy for discovery on certain contested claims (.2).(57674341) | 760.00 | 0.50 | 380.00 |
| 02/18/20 | McDonald, Michael H. | Coordinate processing and review of Quanta documents in Everlaw database.(57696231) | 230.00 | 1.40 | 322.00 |
| 02/18/20 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to review and discuss status of current projects and next | 345.00 | 0.30 | 103.50 |

## Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 9

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | steps.(57643255) | | | |
| 02/18/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57643267) | 345.00 | 0.10 | 34.50 |
| 02/19/20 | Foix, Danyll W. | Review documents and information in preparation for noticed depositions on certain contested claims.(57674333) | 760.00 | 0.70 | 532.00 |
| 02/19/20 | Gage, Carly R. | Participate in call with Mr. Kavouras regarding Veg management contractor searches and document review project planning.(57675505) | 395.00 | 0.50 | 197.50 |
| 02/19/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57643281) | 345.00 | 0.10 | 34.50 |
| 02/20/20 | Foix, Danyll W. | Review documents and information in preparation for noticed depositions on certain contested claims.(57674327) | 760.00 | 1.50 | 1,140.00 |
| 02/20/20 | Gage, Carly R. | Perform exponent term and name searches and prepare assignment batches in anticipation of attorney review.(57675527) | 395.00 | 1.90 | 750.50 |
| 02/20/20 | McDonald, Michael H. | Prepare and evaluate searches for multiple contractors for vegetation management team in Everlaw database.(57696325) | 230.00 | 2.80 | 644.00 |
| 02/20/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57643282) | 345.00 | 0.10 | 34.50 |
| 02/20/20 | Payne Geyer, Tiffany | Correspondence with Elyssa Kates regarding debtor's response to Winding Creek adversary proceeding.(57638996) | 455.00 | 0.20 | 91.00 |
| 02/21/20 | Foix, Danyll W. | Review correspondence regarding responses to discovery requests for certain contested claims (.2); review and consider information for purpose of pursuing discovery on certain contested claims | 760.00 | 0.50 | 380.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8514-9   Filed: 03/30/20   Entered: 03/30/20 11:36:01   Page 10 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.3).(57674328) | | | |
| 02/21/20 | McDonald, Michael H. | Prepare West Valley Construction Company, Inc 3rd party subpoena production for Relativity database.(57705102) | 230.00 | 0.70 | 161.00 |
| 02/21/20 | McDonald, Michael H. | Prepare and evaluate searches for multiple contractors for vegetation management team in Everlaw database.(57705103) | 230.00 | 1.60 | 368.00 |
| 02/21/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57643283) | 345.00 | 0.10 | 34.50 |
| 02/24/20 | Foix, Danyll W. | Review responses to discovery requests on certain contested claims (.3); prepare and review emails with internal team and subrogation counsel regarding discovery on certain contested claims (.4).(57723384) | 760.00 | 0.70 | 532.00 |
| 02/24/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Relativity database.(57700610) | 230.00 | 1.30 | 299.00 |
| 02/24/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57717617) | 345.00 | 0.10 | 34.50 |
| 02/24/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Order for PG&E to Answer Questions Regarding C-Hook.(57717644) | 345.00 | 0.30 | 103.50 |
| 02/25/20 | Foix, Danyll W. | Review responses to discovery requests on certain contested claims (.2); telephone conferences with internal team regarding strategy and discovery on certain contested claims (.8).(57723389) | 760.00 | 1.00 | 760.00 |
| 02/25/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and others regarding discovery issues.(57700002) | 760.00 | 0.10 | 76.00 |
| 02/25/20 | McDonald, Michael H. | Document workflow for adding 3rd party subpoena productions to Relativity | 230.00 | 2.80 | 644.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8514-4   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 11
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 11

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | database.(57701118) | | | |
| 02/25/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(57701120) | 230.00 | 1.40 | 322.00 |
| 02/25/20 | McDonald, Michael H. | Prepare and evaluate searches for multiple contractors for vegetation management team in Everlaw database.(57701121) | 230.00 | 2.80 | 644.00 |
| 02/25/20 | McDonald, Michael H. | Coordinate review of 3rd party subpoena productions in Relativity database.(57701122) | 230.00 | 0.70 | 161.00 |
| 02/25/20 | Morris, Kimberly S. | Strategize re 9019 motion(57726411) | 895.00 | 1.40 | 1,253.00 |
| 02/25/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57717618) | 345.00 | 0.10 | 34.50 |
| 02/25/20 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to review and discuss status of current projects and next steps.(57717640) | 345.00 | 0.40 | 138.00 |
| 02/26/20 | Foix, Danyll W. | Prepare and review emails to third party counsel regarding discovery of certain contested claims (.8); telephone conference with D Richardson regarding strategy for contested claim discovery (.1); legal research in preparation for meet and confer on discovery of certain contested claims (.7).(57723391) | 760.00 | 1.60 | 1,216.00 |
| 02/26/20 | McDonald, Michael H. | Coordinate review of 3rd party subpoena productions on share drive location.(57702312) | 230.00 | 0.20 | 46.00 |
| 02/26/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(57702313) | 230.00 | 2.90 | 667.00 |
| 02/26/20 | McDonald, Michael H. | Finalize searches for multiple contractors for vegetation management team in Everlaw database.(57702314) | 230.00 | 1.60 | 368.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 12 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 12

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/26/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57717619) | 345.00 | 0.10 | 34.50 |
| 02/27/20 | McDonald, Michael H. | Coordinate review of documents pertaining to multiple contractors in Everlaw database.(57705194) | 230.00 | 0.40 | 92.00 |
| 02/27/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57717620) | 345.00 | 0.10 | 34.50 |
| 02/28/20 | Foix, Danyll W. | Review documents and information in preparation for meet and confer on discovery of certain contested claims (1.2); telephone conferences with K Morris and D Richardson regarding strategy for discovery on certain contested claims (.6); meet and confer with counsel on discovery of certain contested claims (1); prepare emails to third party counsel regarding discovery of certain contested claims (.2).(57723376) | 760.00 | 3.00 | 2,280.00 |
| 02/28/20 | Green, Elizabeth A. | Review issues regarding subpoenas to be served.(57698718) | 690.00 | 0.50 | 345.00 |
| 02/28/20 | McDonald, Michael H. | Review Nov. 14, 2018 photographs from CAL FIRE evidence collection in Everlaw database to locate photographs of C-hooks on an expedited basis.(57705227) | 230.00 | 1.00 | 230.00 |
| 02/28/20 | Morris, Kimberly S. | Call with G. Commins, D. Dow and team re 9019 motion(57726436) | 895.00 | 0.60 | 537.00 |
| 02/28/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(57717621) | 345.00 | 0.10 | 34.50 |
| 02/29/20 | Foix, Danyll W. | Review and prepare emails regarding strategy for certain contested claims.(57723381) | 760.00 | 0.20 | 152.00 |
| 02/29/20 | McDonald, | Prepare Quantum Spatial and Misita Tree & | 230.00 | 0.40 | 92.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael H. | Land, Inc 3rd party subpoena productions for Relativity database.(57705125) | | | |
| 02/29/20 | McDonald, Michael H. | Review Nov. 14, 2018 photographs from CAL FIRE evidence collection in Everlaw database to locate photographs of C-hooks on an expedited basis.(57705126) | 230.00 | 0.60 | 138.00 |
| **Bankruptcy Litigation(004)** | | | | **77.80** | **30,046.00** |
| 02/03/20 | Landrio, Nikki M. | Receive and review PG&E news letter for January 31, 2020, February 1, 2020, February 2, 2020 and February 3, 2020for communication to the committee (.3) and upload copy to the document management system for access by the team members (.4).(57543556) | 420.00 | 0.70 | 294.00 |
| 02/03/20 | Landrio, Nikki M. | Docket dates related to efilings, including hearings, objections and statutory deadlines in Compulaw regarding main case and related proceedings for case team notification.(57543557) | 420.00 | 3.10 | 1,302.00 |
| 02/03/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace (.4) and review document management of files and documents to ensure consistent with case requirements (.4).(57543559) | 420.00 | 0.80 | 336.00 |
| 02/03/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon regarding service list updates regarding undeliverable service emails.(57543560) | 420.00 | 0.10 | 42.00 |
| 02/03/20 | Landrio, Nikki M. | Email exchanges with Ms. Hutton regarding coordinating discussion with Ms. Dewey regarding notification of efilings in derivative and third party contract cases.(57543566) | 420.00 | 0.20 | 84.00 |
| 02/03/20 | Landrio, Nikki M. | Per request from Mr. Rawles review the service list regarding non-deliverable emails and advise regarding best practices for updating and maintenance of service list.(57543577) | 420.00 | 0.40 | 168.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8514-3   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 14
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/03/20 | Landrio, Nikki M. | Discussion with Ms. Dewey and Ms. Hutton regarding docketing procedures and notification for efilings regarding the derivative and third party contractor cases.(57543579) | 420.00 | 0.40 | 168.00 |
| 02/03/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57545713) | 270.00 | 0.20 | 54.00 |
| 02/03/20 | Rawles, Michael M. | Prepare memorandum regarding undeliverable email addresses from service list.(57545714) | 270.00 | 0.20 | 54.00 |
| 02/03/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with deletions of attorneys who are no longer at their respective law firms.(57545715) | 270.00 | 0.50 | 135.00 |
| 02/04/20 | Kates, Elyssa S. | Correspondence with litigation services regarding documents in Magnum.(57553339) | 760.00 | 0.10 | 76.00 |
| 02/04/20 | Landrio, Nikki M. | Calendar the efilings for main case and related proceedings in Compulaw docketing system following review and analysis of filed documents for case team notification of upcoming hearings and related deadlines.(57543583) | 420.00 | 3.40 | 1,428.00 |
| 02/04/20 | Landrio, Nikki M. | Receive and review emails from Ms. Hammon and Mr. Rawles regarding undeliverable service emails and maintenance of the service list.(57543591) | 420.00 | 0.10 | 42.00 |
| 02/04/20 | Landrio, Nikki M. | Discussion with Ms. Hutton and Mr. Jesic regarding tracking derivative and third party contract cases on the PG&E team site.(57543601) | 420.00 | 0.50 | 210.00 |
| 02/04/20 | Lane, Deanna L. | Email from Joseph Esmont re: adding in person meeting dates for March, April and May to Weekly Critical Dates Memorandum.(57565555) | 280.00 | 0.10 | 28.00 |
| 02/04/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service | 270.00 | 0.20 | 54.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | lists.(57545731) | | | |
| 02/04/20 | Rawles, Michael M. | Research various sources to determine if more attorneys on service lists with undeliverable emails are still at law firms listed.(57545732) | 270.00 | 0.20 | 54.00 |
| 02/05/20 | Landrio, Nikki M. | Docketing in Compulaw of all statutory deadlines and hearing dates relating to efilings in the bankruptcy court and related proceedings for case reminder notification via Outlook.(57543611) | 420.00 | 2.20 | 924.00 |
| 02/05/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace (.1) and review document management of files and documents to ensure consistent with case requirements (.1).(57543622) | 420.00 | 0.20 | 84.00 |
| 02/05/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57545739) | 270.00 | 0.20 | 54.00 |
| 02/06/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano and Ms. Lane regarding pending deadlines.(57553368) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Attend to issues relating to Magnum.(57553372) | 760.00 | 0.60 | 456.00 |
| 02/06/20 | Landrio, Nikki M. | Review and analysis of efiled documents for docketing in Compulaw and calendar related statutory deadlines for efilings in main case and related proceeding for Outlook notification to case team members.(57543631) | 420.00 | 0.90 | 378.00 |
| 02/06/20 | Landrio, Nikki M. | Implementation of document management consistent with case wide protocols regarding attorney work product in PG&E NetDocs workspace.(57543632) | 420.00 | 0.20 | 84.00 |
| 02/06/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre and Ms. Steinberg regarding docketing for derivative cases.(57543643) | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/06/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57547634) | 270.00 | 0.20 | 54.00 |
| 02/06/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(57547635) | 270.00 | 0.20 | 54.00 |
| 02/06/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorneys.(57547636) | 270.00 | 0.20 | 54.00 |
| 02/06/20 | Rawles, Michael M. | Telephone conferences with attorneys Catherine Martin and Todd Blischke regarding undeliverable email service and updated information(57547637) | 270.00 | 0.20 | 54.00 |
| 02/07/20 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer regarding billing issues.(57553391) | 760.00 | 0.10 | 76.00 |
| 02/07/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding billing matters.(57553392) | 760.00 | 0.10 | 76.00 |
| 02/07/20 | Landrio, Nikki M. | Docket in Compulaw all hearing and related deadlines for efilings in the bankruptcy court and related proceedings for case team notification and reminders via Outlook.(57543649) | 420.00 | 2.80 | 1,176.00 |
| 02/07/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57547648) | 270.00 | 0.20 | 54.00 |
| 02/07/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(57547649) | 270.00 | 0.20 | 54.00 |
| 02/07/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorneys.(57547650) | 270.00 | 0.20 | 54.00 |
| 02/08/20 | Landrio, Nikki M. | Docket hearings and related objection deadlines, discovery deadlines, and statutory deadline for efilings in the bankruptcy court and related proceedings in Compulaw for case team calendar notification.(57543669) | 420.00 | 1.80 | 756.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/09/20 | Landrio, Nikki M. | Review and analysis of all efiled documents in the bankruptcy court and related proceedings and calendar in Compulaw docketing system for case team notification of upcoming hearings and statutory deadlines.(57543672) | 420.00 | 2.30 | 966.00 |
| 02/10/20 | Kates, Elyssa S. | Correspondence with Mr. McDonald and others regarding filings in Magnum.(57610988) | 760.00 | 0.10 | 76.00 |
| 02/10/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(57610989) | 760.00 | 0.10 | 76.00 |
| 02/10/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Bloom, Mr. Rose, Ms. Green, Mr. Esmont and others regarding upcoming deadlines and staffing issues.(57610992) | 760.00 | 0.40 | 304.00 |
| 02/10/20 | Landrio, Nikki M. | Review and analysis of all efiled documents in the bankruptcy court and related proceedings and calendar in Compulaw docketing system for case team notification of upcoming hearings and statutory deadlines.(57595378) | 420.00 | 1.70 | 714.00 |
| 02/10/20 | Landrio, Nikki M. | Review PrimeClerk site regarding tracking of new proceedings (.1) and email exchanges with Mr. Jesic regarding updating the team site and docket scheduled reporting to include notification of new efilings (.3).(57595389) | 420.00 | 0.40 | 168.00 |
| 02/10/20 | Landrio, Nikki M. | Review new appeal proceeding filings on the PrimeClerk site (.2) and development of document management folder structure in PG&E workspace for case team document maintenance (4).(57595390) | 420.00 | 0.60 | 252.00 |
| 02/10/20 | Landrio, Nikki M. | Discussion with Ms. Dewey regarding the tracking and docket monitoring of derivative and third party actions for case team notification.(57595391) | 420.00 | 0.10 | 42.00 |
| 02/10/20 | Landrio, Nikki M. | Email exchanges with Mr. Jesic regarding third party contractor case docket | 420.00 | 0.20 | 84.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 8514-9   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 18 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | notifications and team site maintenance regarding same.(57595394) | | | |
| 02/10/20 | Lane, Deanna L. | Review of last week's court docket and various emails and calendars in order to prepare the Weekly Critical Dates Memorandum(57620438) | 280.00 | 1.30 | 364.00 |
| 02/10/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57602296) | 270.00 | 0.20 | 54.00 |
| 02/11/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Landrio, Mr. McDonald and others regarding filings on Magnum.(57611024) | 760.00 | 0.10 | 76.00 |
| 02/11/20 | Landrio, Nikki M. | Docket hearings and related objection deadlines for efilings in the bankruptcy court and related proceedings in Compulaw, including review and analysis of efilings, for case team notification on calendar.(57595411) | 420.00 | 2.40 | 1,008.00 |
| 02/11/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57602297) | 270.00 | 0.20 | 54.00 |
| 02/12/20 | Kates, Elyssa S. | Correspondence with Mr. Nunes and others regarding filings in Magnum.(57611036) | 760.00 | 0.10 | 76.00 |
| 02/12/20 | Landrio, Nikki M. | Review and analysis of efilings in the bankruptcy court main case and calendar in Compulaw related hearing dates and objection deadlines for case team notification and docket reminders.(57595432) | 420.00 | 3.20 | 1,344.00 |
| 02/12/20 | Landrio, Nikki M. | Email exchanges with Mr. Rawles and Ms. Hammon regarding updates to service list addresses.(57595443) | 420.00 | 0.20 | 84.00 |
| 02/12/20 | Landrio, Nikki M. | Discussion with Mr. Jesic and Ms. Hutton regarding PG&E docketing work flow and case management site.(57595445) | 420.00 | 0.80 | 336.00 |
| 02/12/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service | 270.00 | 0.20 | 54.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | lists.(57602298) | | | |
| 02/12/20 | Rawles, Michael M. | Review of recently filed pleadings regarding attorneys to be deleted from the service lists.(57602299) | 270.00 | 0.20 | 54.00 |
| 02/12/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions and deletions of attorneys.(57602300) | 270.00 | 0.20 | 54.00 |
| 02/13/20 | Landrio, Nikki M. | Document management and clean up of PG&E workspace to ensure consistent with case wide procedures for maintenance and access to attorney work product.(57595466) | 420.00 | 0.20 | 84.00 |
| 02/13/20 | Landrio, Nikki M. | Email exchanges with Mr. Esmont regarding request for new internal distribution list regarding disclosure statement negotiations.(57595467) | 420.00 | 0.20 | 84.00 |
| 02/13/20 | Landrio, Nikki M. | Docket review regarding efilings in bankruptcy court and related proceedings and calendar hearing dates and related statutory deadlines in Compulaw for case team reminders and notification of upcoming deadlines.(57595469) | 420.00 | 2.10 | 882.00 |
| 02/13/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57602301) | 270.00 | 0.20 | 54.00 |
| 02/14/20 | Landrio, Nikki M. | Calendar the efilings for main bankruptcy case and related cases in Compulaw docketing system following review and analysis of filed documents for case team notification of upcoming hearings and related deadlines.(57595484) | 420.00 | 1.10 | 462.00 |
| 02/14/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57602302) | 270.00 | 0.20 | 54.00 |
| 02/14/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(57602303) | 270.00 | 0.20 | 54.00 |
| 02/14/20 | Rawles, Michael M. | Revise and update master service list and | 270.00 | 0.10 | 27.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 8514-4   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 20
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 20

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | master e-mail service list with addition of new attorney.(57602304) | | | |
| 02/17/20 | Kates, Elyssa S. | Call with Ms. Lane regarding the critical dates memo.(57665107) | 760.00 | 0.20 | 152.00 |
| 02/17/20 | Landrio, Nikki M. | Per request from Mr. Petre and Ms. Steinberg prepare and circulate the calendar of deadlines tracked in Compulaw for the contractor and derivative cases.(57643768) | 420.00 | 1.60 | 672.00 |
| 02/17/20 | Landrio, Nikki M. | Docket review of efilings for bankruptcy and related court proceedings and calendar statutory deadlines in Compulaw for case team notification and preparation for scheduled hearings.(57643769) | 420.00 | 2.70 | 1,134.00 |
| 02/17/20 | Lane, Deanna L. | Review of last week's court docket and various emails and calendars in order to prepare the Weekly Critical Dates Memo(57616712) | 280.00 | 0.90 | 252.00 |
| 02/17/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57615611) | 270.00 | 0.20 | 54.00 |
| 02/17/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(57615612) | 270.00 | 0.20 | 54.00 |
| 02/17/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with addition of new attorney.(57615613) | 270.00 | 0.20 | 54.00 |
| 02/18/20 | Kates, Elyssa S. | Correspondence with Ms. Szalay, Mr. Esmont and others regarding filings in Magnum.(57665164) | 760.00 | 0.10 | 76.00 |
| 02/18/20 | Landrio, Nikki M. | Receive and review efiling notifications and analysis of same for calendaring in Compulaw docket system for case team notification of upcoming hearings and statutory deadlines in main case and related derivative and third party contractor cases.(57643778) | 420.00 | 3.10 | 1,302.00 |

**Baker & Hostetler LLP**

Case: 19-30088     Doc# 8514-3     Filed: 03/30/20     Entered: 03/30/20 11:01:38     Page 21
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/18/20 | Landrio, Nikki M. | Receive and review email notification regarding document maintenance in PG&E workspace and update and edit document profiles for attorney work product in accordance with document management case wide procedures.(57643779) | 420.00 | 0.40 | 168.00 |
| 02/18/20 | Landrio, Nikki M. | Email exchanges with Mr. Alacala regarding docket coverage for PG&E matters.(57643782) | 420.00 | 0.20 | 84.00 |
| 02/18/20 | Landrio, Nikki M. | Receive and review critical dates memorandum circulated for consumption by the tort committee and coordinate repository of same for team access.(57643786) | 420.00 | 0.30 | 126.00 |
| 02/18/20 | Landrio, Nikki M. | Emails with Mr. Jesic regarding new cases being tracked in Compulaw and validation of same in connection with updates to PG&E team site.(57643787) | 420.00 | 0.20 | 84.00 |
| 02/18/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57657897) | 270.00 | 0.20 | 54.00 |
| 02/19/20 | Landrio, Nikki M. | Receive, review and analysis of efilings in main case and related proceedings, including served discovery, and docket related deadlines and hearing dates in Compulaw for case team calendar remainders and notification of scheduled docket events.(57643815) | 420.00 | 3.70 | 1,554.00 |
| 02/19/20 | Landrio, Nikki M. | Receive and review notification regarding document maintenance in PG&E workspace and revise document folder locations and document contents consistent with case wide protocol for attorney work product.(57643816) | 420.00 | 0.20 | 84.00 |
| 02/19/20 | Landrio, Nikki M. | Communications with Mr. Jesic regarding resolution of issues with receiving efiling notifications from PrimeClerk for distribution to the case team.(57643817) | 420.00 | 0.30 | 126.00 |
| 02/20/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the transcri0pt for the February | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 22
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | 19th hearing.(57665192) | | | |
| 02/20/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding, including tort committee served discovery, in Compulaw to ensure deadlines communicated to team members via calendar reminders.(57643845) | 420.00 | 4.80 | 2,016.00 |
| 02/20/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57657898) | 270.00 | 0.20 | 54.00 |
| 02/21/20 | Landrio, Nikki M. | Email exchanges with Mr. Alacala regarding docketing coverage during week of February 24, 2020 and provide memo regarding procedures for same.(57643869) | 420.00 | 0.20 | 84.00 |
| 02/21/20 | Landrio, Nikki M. | Review and finalize docketing procedures memo for Mr. Alcala's reference during back up coverage for docketing during week of February 2, 2020.(57643870) | 420.00 | 0.30 | 126.00 |
| 02/21/20 | Landrio, Nikki M. | Review and analysis of efiled documents in the bankruptcy case and related proceeding and calendar in Compulaw the related deadlines and hearings for case management and notification to the case team.(57643873) | 420.00 | 4.40 | 1,848.00 |
| 02/21/20 | Landrio, Nikki M. | Discussion with Mr. Alcala regarding procedures for PG&E docketing to assist with back up coverage during week of February 24, 2020.(57643878) | 420.00 | 0.50 | 210.00 |
| 02/21/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57657899) | 270.00 | 0.20 | 54.00 |
| 02/23/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Rivkin and Mr. Richardson regarding upcoming deadlines.(57699633) | 760.00 | 0.10 | 76.00 |
| 02/24/20 | Kates, Elyssa S. | Preparation of correspondence addressing upcoming deadlines.(57699696) | 760.00 | 0.40 | 304.00 |
| 02/24/20 | Kates, Elyssa S. | Correspondence with Ms. Lane and Mr. | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-1    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 23
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 23

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Esmont regarding the critical dates memo.(57699763) | | | |
| 02/24/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57663287) | 270.00 | 0.20 | 54.00 |
| 02/25/20 | Kates, Elyssa S. | Preparation of certificate of no objection for committee members.(57700004) | 760.00 | 0.20 | 152.00 |
| 02/25/20 | Lane, Deanna L. | Review of last week's court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(57723112) | 280.00 | 1.80 | 504.00 |
| 02/25/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57677902) | 270.00 | 0.20 | 54.00 |
| 02/25/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(57677903) | 270.00 | 0.20 | 54.00 |
| 02/25/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with deletion of attorney.(57677904) | 270.00 | 0.10 | 27.00 |
| 02/26/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57684647) | 270.00 | 0.20 | 54.00 |
| 02/27/20 | Kates, Elyssa S. | Correspondence with Mr. McDonald and others regarding documents to be uploaded to Magnum.(57701518) | 760.00 | 0.20 | 152.00 |
| 02/27/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57691046) | 270.00 | 0.20 | 54.00 |
| 02/27/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added and removed from the service lists.(57691047) | 270.00 | 0.20 | 54.00 |
| 02/27/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions and deletions of attorneys.(57706142) | 270.00 | 0.20 | 54.00 |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Case: 19-30088 Doc# 8514-9 Filed: 03/30/20 Entered: 03/30/20 11:01:38 Page 24 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 24

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/28/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(57698916) | 270.00 | 0.20 | 54.00 |
| 02/29/20 | Landrio, Nikki M. | Receive and review emails from Mr. Nunes regarding review of federal court dockets regarding efiings related to third party contractor cases being monitored per Mr. Petre's request and update document files regarding same for case team notification.(57694387) | 420.00 | 0.40 | 168.00 |
| **Case Administration (docket updates, WIP and calendar)(006)** | | | | **71.60** | **29,461.00** |
| 02/01/20 | Layden, Andrew V. | Review requests for additional research for memorandum of substantive differences between Delaware and California Trust law for purposes of governance of PGE FIre Victim Trust, and begin research on the rights of beneficiaries under each state and the ability to modify same in the trust agreement.(57543780) | 410.00 | 2.80 | 1,148.00 |
| 02/01/20 | Richardson, David J. | Review filed plan re additional revisions.(57485113) | 685.00 | 0.50 | 342.50 |
| 02/01/20 | Rose, Jorian L. | Telephone conferences with counsel for TCC regarding voting procedures.(57519848) | 1,010.00 | 0.80 | 808.00 |
| 02/01/20 | Rose, Jorian L. | Telephone conference with Mr. Layden regarding trust memo comments.(57519849) | 1,010.00 | 0.40 | 404.00 |
| 02/01/20 | Rose, Jorian L. | Review trust summary memo.(57519850) | 1,010.00 | 1.40 | 1,414.00 |
| 02/03/20 | Attard, Lauren T. | Preparation for hearing regarding plan confirmation (1.7); research regarding trust procedures (2.8).(57563869) | 600.00 | 4.50 | 2,700.00 |
| 02/03/20 | Blanchard, Jason I. | Telephone conference with Mr. Esmont regarding research assignment on issues related to the allowance of claims under the proposed plan.(57556225) | 650.00 | 0.20 | 130.00 |
| 02/03/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden regarding research on issues related to the | 650.00 | 0.20 | 130.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 8514-9   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 25 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | establishment of the fire victims trust under the plan.(57556226) | | | |
| 02/03/20 | Blanchard, Jason I. | Email correspondence with Mr. Layden regarding research on issues related to the establishment of the fire victims trust under the plan.(57556228) | 650.00 | 0.10 | 65.00 |
| 02/03/20 | Dumas, Cecily A. | Email Rose re questions on voting procedures for represented blocks of claimants (.3); tel conference Rose re same (.3)(57530778) | 950.00 | 0.60 | 570.00 |
| 02/03/20 | Esmont, Joseph M. | Analyze plan strategy and review leading cases and treatises on certain trust claims.(57732565) | 600.00 | 3.20 | 1,920.00 |
| 02/03/20 | Green, Elizabeth A. | Review and revise trust issues memo.(57541083) | 690.00 | 1.20 | 828.00 |
| 02/03/20 | Green, Elizabeth A. | Analysis of issues related to objections to claims and allowance for voting purposes; outline estimation issues related to objections.(57541085) | 690.00 | 1.10 | 759.00 |
| 02/03/20 | Green, Elizabeth A. | Analysis of issues related to voting and claims.(57541086) | 690.00 | 0.90 | 621.00 |
| 02/03/20 | Green, Elizabeth A. | Outline of issues related to business claims and voting procedures.(57541087) | 690.00 | 1.10 | 759.00 |
| 02/03/20 | Green, Elizabeth A. | Review Lincoln analysis of plan issues.(57541088) | 690.00 | 0.80 | 552.00 |
| 02/03/20 | Layden, Andrew V. | Continue research and analysis of California and Delaware law regarding trusts and continue drafting memo identifying issues with forming PG&E Fire Victim Trust under California law.(57543753) | 410.00 | 7.60 | 3,116.00 |
| 02/03/20 | Payne Geyer, Tiffany | Correspondence with Joe Esmont regarding plan claim allowance research.(57525138) | 455.00 | 0.20 | 91.00 |
| 02/03/20 | Richardson, David J. | Revise schedule for disclosure statement re assigned claims and causes of action (0.60), communications re draft schedule (0.20), further revisions to schedule | 685.00 | 1.20 | 822.00 |

## Baker & Hostetler LLP

Case: 19-30088   Doc# 8514-4   Filed: 03/30/20   Entered: 03/30/20 11:01:36   Page 26 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.40)(57553496) | | | |
| 02/03/20 | Richardson, David J. | Review pleadings filed re RSA issues for hearing(57553497) | 685.00 | 0.50 | 342.50 |
| 02/03/20 | Richardson, David J. | Communications re issues for trust procedures and claims allowance process (0.60), draft Disclosure Statement terms re trust procedures and claims allowance process (3.20)(57553501) | 685.00 | 3.80 | 2,603.00 |
| 02/03/20 | Rose, Jorian L. | Telephone conference with counsel for consenting fire victims regarding voting procedures.(57519841) | 1,010.00 | 1.70 | 1,717.00 |
| 02/03/20 | Rose, Jorian L. | Review and revise voting procedures for changes from counsel for TCC members.(57519842) | 1,010.00 | 2.80 | 2,828.00 |
| 02/03/20 | Rose, Jorian L. | Review revised plan filed by Debtors.(57519843) | 1,010.00 | 1.70 | 1,717.00 |
| 02/03/20 | Sagerman, Eric E. | Communications Julian re trust terms(57546294) | 1,145.00 | 0.20 | 229.00 |
| 02/03/20 | Weible, Robert A. | Review emails regarding plan and disclosure statement timeline and Ghost Ship claims treatment (.1); review and respond to emails regarding evaluating governance elements of plan (.2).(57525985) | 830.00 | 0.30 | 249.00 |
| 02/04/20 | Attard, Lauren T. | Research regarding plan diligence issues (2.5); office conference with Mr. Julian, Ms. Morris, and Ms. Dumas regarding the same (1.2).(57564308) | 600.00 | 3.70 | 2,220.00 |
| 02/04/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research assignment on issues related to solicitation procedures for the proposed plan.(57556233) | 650.00 | 0.10 | 65.00 |
| 02/04/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden regarding research on issues related to the establishment of the fire victims trust under the plan.(57556235) | 650.00 | 0.10 | 65.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 27

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/04/20 | Blanchard, Jason I. | Conduct research on issues related to solicitation procedures for the proposed plan.(57556236) | 650.00 | 1.20 | 780.00 |
| 02/04/20 | Commins, Gregory J. | Review PG&E's Notice of Proposed Amended Plan.(57554441) | 890.00 | 1.70 | 1,513.00 |
| 02/04/20 | Dumas, Cecily A. | Directions to Richardson on claims resolution procedures draft(57523645) | 950.00 | 0.40 | 380.00 |
| 02/04/20 | Dumas, Cecily A. | Meeting with Julian, Morris, Attard re claims resolution procedures and trust (.4); tel conference Trotter, Yanni re same (.4)(57523646) | 950.00 | 0.80 | 760.00 |
| 02/04/20 | Dumas, Cecily A. | Tel conference Rose re solicitation and voting procedures(57523649) | 950.00 | 0.30 | 285.00 |
| 02/04/20 | Dumas, Cecily A. | Review memo on trust governance issues and email Layden re same(57523650) | 950.00 | 0.40 | 380.00 |
| 02/04/20 | Esmont, Joseph M. | Further attention to plan strategy and review leading cases and treatises on certain trust claims.(57732566) | 600.00 | 3.50 | 2,100.00 |
| 02/04/20 | Green, Elizabeth A. | Attend telephonic hearings on RSA.(57541091) | 690.00 | 0.90 | 621.00 |
| 02/04/20 | Green, Elizabeth A. | Review voting procedures and research same.(57541092) | 690.00 | 0.90 | 621.00 |
| 02/04/20 | Julian, Robert | Telephone call with TCC consultants Hon. Trotter and C. Yanni re Trust and claims administration(57537391) | 1,175.00 | 0.30 | 352.50 |
| 02/04/20 | Julian, Robert | Analyze claims against third party contractors for plan confirmation(57537392) | 1,175.00 | 2.40 | 2,820.00 |
| 02/04/20 | Layden, Andrew V. | Continue research and analysis of California and Delaware law regarding trusts and continue drafting memo identifying issues with forming PG&E Fire Victim Trust under California law.(57543757) | 410.00 | 7.30 | 2,993.00 |
| 02/04/20 | Richardson, David J. | Telephone conference with potential Trustee and Claims Administrator re employment and Trust issues (0.70), | 685.00 | 1.10 | 753.50 |

**Baker&Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 8514-9      Filed: 03/30/20      Entered: 03/30/20 11:01:38      Page 28
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | communications re Trust issues (0.40)(57553502) | | | |
| 02/04/20 | Richardson, David J. | Work on draft exhibits to Disclosure Statement re Trust procedures(57553503) | 685.00 | 1.40 | 959.00 |
| 02/04/20 | Richardson, David J. | Review draft order on Plan Confirmation scheduling (0.30), communications re same (0.10)(57553504) | 685.00 | 0.40 | 274.00 |
| 02/04/20 | Richardson, David J. | Attend Court Hearing on RSA and plan scheduling issues(57553507) | 685.00 | 4.60 | 3,151.00 |
| 02/04/20 | Rose, Jorian L. | Telephone conference with Ms. Dumas regarding plan solicitation procedures.(57524327) | 1,010.00 | 0.40 | 404.00 |
| 02/04/20 | Sabella, Michael A. | Begin to draft objection to motion for reconsideration of Court order approving restructuring support agreement between Committee and Debtors.(57545861) | 610.00 | 1.90 | 1,159.00 |
| 02/04/20 | Sabella, Michael A. | Conduct legal research on standards for motion for reconsideration in connection with assignment to object to motion for reconsideration of Court order approving restructuring support agreement between Committee and Debtors.(57545866) | 610.00 | 2.60 | 1,586.00 |
| 02/04/20 | Sagerman, Eric E. | Communications Julian re trust issues(57546303) | 1,145.00 | 0.40 | 458.00 |
| 02/05/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding trust procedures (.3); research regarding due diligence of the plan (3.6).(57566090) | 600.00 | 3.90 | 2,340.00 |
| 02/05/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research solicitation of the votes of tort victims in connection to the proposed plan.(57556241) | 650.00 | 0.10 | 65.00 |
| 02/05/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding research assignment on issues related to the allowance of certain claims under the proposed plan.(57556243) | 650.00 | 0.10 | 65.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/05/20 | Blanchard, Jason I. | Conduct research regarding issues related to the allowance of certain claims under the proposed plan.(57556245) | 650.00 | 5.40 | 3,510.00 |
| 02/05/20 | Blanchard, Jason I. | Draft research memorandum analyzing issues related to the allowance of certain claims under the proposed plan.(57556246) | 650.00 | 0.50 | 325.00 |
| 02/05/20 | Blanchard, Jason I. | Telephone conference with Mr. Esmont regarding research assignment on issues related to the allowance of certain claims under the proposed plan.(57556247) | 650.00 | 0.10 | 65.00 |
| 02/05/20 | Dumas, Cecily A. | Tel conference Rose on resolution trust, plan, disclosures statement notice (.6); draft insert to disclosure statement notice (2.); confer with Julian, Richardson re plan process (.4); communicate with Rose and analysis of trust formation and beneficiary rights (.5)(57530583) | 950.00 | 3.10 | 2,945.00 |
| 02/05/20 | Dumas, Cecily A. | Email Sabella re reply to Abrams objection(57530585) | 950.00 | 0.30 | 285.00 |
| 02/05/20 | Esmont, Joseph M. | Furhter analysis of plan strategy and review leading cases and treatises on certain trust claims.(57732567) | 600.00 | 4.20 | 2,520.00 |
| 02/05/20 | Green, Elizabeth A. | Revise memo on trust issues.(57541107) | 690.00 | 0.90 | 621.00 |
| 02/05/20 | Green, Elizabeth A. | Review and analysis of disclosure statement.(57541109) | 690.00 | 1.30 | 897.00 |
| 02/05/20 | Green, Elizabeth A. | Review procedures for voting one dollar one vote and research similar voting procedures.(57541110) | 690.00 | 1.10 | 759.00 |
| 02/05/20 | Julian, Robert | Prepare report to individual fire claim counsel on plan and trust(57537397) | 1,175.00 | 1.30 | 1,527.50 |
| 02/05/20 | Julian, Robert | Meet with TCC member counsel F. Pitre re resolution trust and plan and FEMA litigation(57537398) | 1,175.00 | 2.50 | 2,937.50 |
| 02/05/20 | Layden, Andrew V. | Review issues regarding disseminating memo on Delaware/California Law to | 410.00 | 0.50 | 205.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Committee.(57543764) | | | |
| 02/05/20 | Richardson, David J. | Telephone conference with TCC counsel re scheduling issues on plan confirmation(57553509) | 685.00 | 0.30 | 205.50 |
| 02/05/20 | Rose, Jorian L. | Review draft disclosure statement for Plan.(57528716) | 1,010.00 | 1.80 | 1,818.00 |
| 02/05/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan analysis issues.(57528717) | 1,010.00 | 0.80 | 808.00 |
| 02/05/20 | Rose, Jorian L. | Review and revise RSA reconsideration motion response.(57528719) | 1,010.00 | 1.70 | 1,717.00 |
| 02/05/20 | Rose, Jorian L. | Review plan solicitation summary for voting requirements.(57528721) | 1,010.00 | 1.80 | 1,818.00 |
| 02/05/20 | Sabella, Michael A. | Participate in discussions with Mr. Rose and Mr. Esmont regarding position/arguments to take on draft objection to motion for reconsideration of Court order approving restructuring support agreement between Committee and Debtors.(57545868) | 610.00 | 0.60 | 366.00 |
| 02/05/20 | Sabella, Michael A. | Continue to draft opposition to motion for reconsideration of Court order approving restructuring support agreement between Committee and Debtors.(57545871) | 610.00 | 5.80 | 3,538.00 |
| 02/05/20 | Sabella, Michael A. | Continue to conduct legal research on standards for motion for reconsideration and "newly discovered evidence" in connection with objection to motion for reconsideration.(57545872) | 610.00 | 2.60 | 1,586.00 |
| 02/05/20 | Sabella, Michael A. | In connection with preparing objection to motion for reconsideration filed by Mr. Abrams, analyze transcript of hearings before Court on December 17, 2019 and February 4, 2019 where Mr. Abrams objected to restructuring support agreement and raised issues on reconsideration.(57545873) | 610.00 | 1.10 | 671.00 |
| 02/06/20 | Attard, Lauren T. | Coordination of task list regarding confirmation issues (.8); telephone | 600.00 | 7.40 | 4,440.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 8514-9   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 31 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | conferences with Mr. Rose and Mr. Sabella regarding objection to Abrams motion for reconsideration (1.3); telephone conferences with Mr. Rose regarding changes to disclosure statement (1.6); revisions to disclosure statement (2.8); draft emails regarding the same (.9)(57565020) | | | |
| 02/06/20 | Blanchard, Jason I. | Conduct research regarding issues related to the allowance of certain claims under the proposed plan.(57556252) | 650.00 | 4.40 | 2,860.00 |
| 02/06/20 | Blanchard, Jason I. | Draft research memorandum analyzing issues related to the allowance of certain claims under the proposed plan.(57556255) | 650.00 | 2.70 | 1,755.00 |
| 02/06/20 | Blanchard, Jason I. | Telephone conference with Mr. Esmont regarding research on issues related to the allowance of certain claims under the proposed plan.(57556257) | 650.00 | 0.20 | 130.00 |
| 02/06/20 | Green, Elizabeth A. | Analysis of disclosure statement.(57541114) | 690.00 | 1.10 | 759.00 |
| 02/06/20 | Green, Elizabeth A. | Compare disclosure statement language to last redline of trust.(57541115) | 690.00 | 0.70 | 483.00 |
| 02/06/20 | Green, Elizabeth A. | Review and revise redlines of disclosure statement.(57541116) | 690.00 | 1.30 | 897.00 |
| 02/06/20 | Green, Elizabeth A. | Review and analysis of comments to disclosure statement from Steve Skikos.(57541117) | 690.00 | 0.80 | 552.00 |
| 02/06/20 | Green, Elizabeth A. | Review and comment on voting procedures.(57541119) | 690.00 | 1.10 | 759.00 |
| 02/06/20 | Julian, Robert | Telephone call with B. Williams re plan update(57675418) | 1,175.00 | 0.40 | 470.00 |
| 02/06/20 | Julian, Robert | Telephone call with B. Williams and F. Pitre re Governor's reports on plan(57675419) | 1,175.00 | 0.50 | 587.50 |
| 02/06/20 | Julian, Robert | Draft report to J. Rose on plan changes(57675423) | 1,175.00 | 0.50 | 587.50 |
| 02/06/20 | Richardson, | Review final scheduling order (0.10), | 685.00 | 0.40 | 274.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8514-9    Filed: 03/30/21    Entered: 03/30/21 11:01:38    Page 32
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
|  | David J. | communications re scheduling issues (0.30)(57553516) |  |  |  |
| 02/06/20 | Richardson, David J. | Review documents re amended financing for plan(57553517) | 685.00 | 0.40 | 274.00 |
| 02/06/20 | Rose, Jorian L. | Review and revise draft response to reconsideration motion for RSA approval.(57535293) | 1,010.00 | 2.80 | 2,828.00 |
| 02/06/20 | Rose, Jorian L. | Telephone conferences with counsel for Debtors on voting procedures.(57535294) | 1,010.00 | 0.30 | 303.00 |
| 02/06/20 | Rose, Jorian L. | Revise voting solicitation language per Committee comments.(57535295) | 1,010.00 | 1.60 | 1,616.00 |
| 02/06/20 | Rose, Jorian L. | Review and revise disclosure statement.(57535296) | 1,010.00 | 3.60 | 3,636.00 |
| 02/06/20 | Sabella, Michael A. | Continue to modify draft objection to motion for reconsideration of restructuring support agreement approval order; revise objection pursuant to discussions with Mr. Skikos, Mr. Rose and Ms. Attard.(57545875) | 610.00 | 4.70 | 2,867.00 |
| 02/06/20 | Sabella, Michael A. | Phone conference with Mr. Rose, Ms. Attard and Mr. Skikos regarding draft objection to motion for reconsideration of restructuring support agreement approval order; correspondence with Mr. Rose, Mr. Skikos and Ms. Attard regarding updated draft of objection.(57545881) | 610.00 | 0.40 | 244.00 |
| 02/06/20 | Sabella, Michael A. | Participate in discussion with Mr. Rose and Ms. Attard regarding proposed edits to draft of papers in opposition to motion for reconsideration of restructuring support agreement approval order; multiple phone conferences and discussions with Mr. Rose regarding same.(57545882) | 610.00 | 0.80 | 488.00 |
| 02/06/20 | Sabella, Michael A. | Conduct legal research into question of timing of motion for reconsideration; correspondence with Ms. Dumas and Mr. Rose regarding research results and arguments to raise in opposition to motion for reconsideration.(57545884) | 610.00 | 3.20 | 1,952.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 8514-9   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 33
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/06/20 | Weible, Robert A. | Continue review of debtors' testimony supporting plan.(57542183) | 830.00 | 4.50 | 3,735.00 |
| 02/07/20 | Attard, Lauren T. | Telephone conference with Ms. Morris, BrownGreer, and insurance regarding claims files.(57564313) | 600.00 | 1.00 | 600.00 |
| 02/07/20 | Attard, Lauren T. | Coordinate filing of Abrams objection.(57564315) | 600.00 | 0.40 | 240.00 |
| 02/07/20 | Blanchard, Jason I. | Draft research memorandum analyzing issues related to the allowance of certain claims under the proposed plan.(57556260) | 650.00 | 3.50 | 2,275.00 |
| 02/07/20 | Blanchard, Jason I. | Conduct research regarding issues related to the allowance of certain claims under the proposed plan.(57556261) | 650.00 | 4.60 | 2,990.00 |
| 02/07/20 | Green, Elizabeth A. | Review and analysis of issues related to disclosure statement.(57541124) | 690.00 | 0.90 | 621.00 |
| 02/07/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and Mr. McDonald regarding restructuring support agreement issues.(57553394) | 760.00 | 0.10 | 76.00 |
| 02/07/20 | Layden, Andrew V. | Review issues regarding Disclosure Statement and proposed changes to same.(57543766) | 410.00 | 0.50 | 205.00 |
| 02/07/20 | Rose, Jorian L. | Review and revise response to the RSA motion to reconsider.(57541586) | 1,010.00 | 1.60 | 1,616.00 |
| 02/07/20 | Rose, Jorian L. | Review changes to disclosure statement.(57541587) | 1,010.00 | 1.70 | 1,717.00 |
| 02/07/20 | Sabella, Michael A. | Correspondence with Mr. Skikos regarding draft papers; phone conference with Mr. Rose regarding same; correspondence with Ms. Dumas and Mr. Julian regarding Committee response.(57545890) | 610.00 | 0.30 | 183.00 |
| 02/07/20 | Sabella, Michael A. | Revise and modify draft objection to Mr. Abrams' motion for reconsideration; correspondence with Mr. Rose and Ms. Attard regarding same; correspondence with Ms. Dumas regarding review of | 610.00 | 1.90 | 1,159.00 |

## Baker & Hostetler LLP

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 34
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | draft.(57545894) | | | |
| 02/07/20 | Weible, Robert A. | Telephone conference with Mr. Goodman regarding plan and disclosure statement support obligations.(57544030) | 830.00 | 0.30 | 249.00 |
| 02/08/20 | Blanchard, Jason I. | Conduct research regarding issues related to solicitation procedures for the proposed plan.(57556267) | 650.00 | 1.10 | 715.00 |
| 02/08/20 | Rivkin, David B. | Attention to PG&E's plan for reorganization related issue.(57542941) | 1,625.00 | 1.50 | 2,437.50 |
| 02/10/20 | Attard, Lauren T. | Coordinate actions regarding disclosure statement and confirmation plans (1.3); emails regarding the same (.7); telephone conference with Mr. Rose regarding the same (.3); emails regarding schedule for confirmation (.3).(57619018) | 600.00 | 2.60 | 1,560.00 |
| 02/10/20 | Blanchard, Jason I. | Research and analyze issues related to the allowance of certain claims under the proposed plan.(57605472) | 650.00 | 5.70 | 3,705.00 |
| 02/10/20 | Blanchard, Jason I. | Draft research memorandum analyzing issues related to the allowance of certain claims under the proposed plan.(57605473) | 650.00 | 2.40 | 1,560.00 |
| 02/10/20 | Blanchard, Jason I. | Conduct research regarding issues related to solicitation procedures for the proposed plan.(57605474) | 650.00 | 0.20 | 130.00 |
| 02/10/20 | Dumas, Cecily A. | Analyze list of suppliers, contractors for potential post-confirmation claims (.8); tel conference Morris, McCabe, Dow re procedures motion (.4)(57613195) | 950.00 | 1.20 | 1,140.00 |
| 02/10/20 | Green, Elizabeth A. | Group call on status of all issues related to plan.(57605683) | 690.00 | 1.40 | 966.00 |
| 02/10/20 | Green, Elizabeth A. | Analysis of outstanding plan issues regarding RSA.(57605684) | 690.00 | 1.20 | 828.00 |
| 02/10/20 | Green, Elizabeth A. | Review outstanding trust issues and redlines.(57605686) | 690.00 | 1.30 | 897.00 |
| 02/10/20 | Green, | Call with Robert Julian and Cecily Dumas | 690.00 | 0.80 | 552.00 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 8514-3    Filed: 03/30/20    Entered: 03/30/20 11:01:36    Page 35 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | regarding outstanding case issues.(57605687) | | | |
| 02/10/20 | Julian, Robert | Draft plan for coordinating with plaintiffs lawyers on plan and litigation(57603115) | 1,175.00 | 1.80 | 2,115.00 |
| 02/10/20 | Julian, Robert | Prepare presentation for Justice Trotter and Yanni re trust work(57603120) | 1,175.00 | 1.10 | 1,292.50 |
| 02/10/20 | Julian, Robert | Attend call with Justice Trotter and Yanni re trust work(57603121) | 1,175.00 | 0.40 | 470.00 |
| 02/10/20 | Julian, Robert | Provide update to L. Green on trust work(57603123) | 1,175.00 | 0.40 | 470.00 |
| 02/10/20 | Layden, Andrew V. | Review disclosure statement for potential changes to request on behalf of TCC.(57605871) | 410.00 | 0.40 | 164.00 |
| 02/10/20 | Richardson, David J. | Communications re amended financing for plan (0.20), review CPUC filings re amended financing (0.40), communications re fee issues in amended financing (0.40)(57603083) | 685.00 | 1.00 | 685.00 |
| 02/10/20 | Rose, Jorian L. | Review response from William Abrams in support of RSA reconsideration.(57556076) | 1,010.00 | 1.10 | 1,111.00 |
| 02/10/20 | Rose, Jorian L. | Review disclosure statement comments from Committee members.(57556080) | 1,010.00 | 2.30 | 2,323.00 |
| 02/10/20 | Sabella, Michael A. | Analyze objections to Mr. Abrams' motion for reconsideration filed by Debtors and AD Hoc Subrogation Committee and Reply filed by Mr. Abrams.(57616721) | 610.00 | 0.40 | 244.00 |
| 02/10/20 | Sagerman, Eric E. | Attend call with Julian, Dumas, Parker and Green re trust (1.0); review and revise draft work plan by Julian (.4); further communications, separately, with Julian (.5); Parker (.6); Green (.2) and Dumas (.4) re same.(57610572) | 1,145.00 | 3.10 | 3,549.50 |
| 02/10/20 | Thompson, Tyler M. | Email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press.(57609112) | 505.00 | 0.50 | 252.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/10/20 | Weible, Robert A. | Telephone conference with Mr. Goodman (2-9-20) regarding RSA fiduciary out considerations (.2); review communications regarding disclosure statement changes (.1); review 2-7/2-9 email exchange regarding RSA requirements and disclosure statement support and review RSA requirements (3.8) telephone conference with Mr. Goodman regarding RSA analysis and FEMA hearing issues (.5).(57557126) | 830.00 | 4.60 | 3,818.00 |
| 02/11/20 | Attard, Lauren T. | Coordinate revisions and comments to disclosure statement and plan (2.3); research regarding plan issues in mass tort (1.2); research regarding plan due diligence (.7).(57619809) | 600.00 | 4.20 | 2,520.00 |
| 02/11/20 | Blanchard, Jason I. | Conduct research and analyze issues related to solicitation procedures for the proposed plan.(57605481) | 650.00 | 4.90 | 3,185.00 |
| 02/11/20 | Blanchard, Jason I. | Conduct research and analyze issues related to administration of the fire victims trust.(57605484) | 650.00 | 0.60 | 390.00 |
| 02/11/20 | Blanchard, Jason I. | Draft form of solicitation letter from the TCC to tort claimants in connection to the plan and disclosure statement.(57605486) | 650.00 | 1.50 | 975.00 |
| 02/11/20 | Blanchard, Jason I. | Meet with Mr. Rose to discuss research assignment related to voting under the proposed plan.(57605488) | 650.00 | 0.30 | 195.00 |
| 02/11/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss research issues related to the treatment of certain claims under the plan.(57605489) | 650.00 | 0.20 | 130.00 |
| 02/11/20 | Blanchard, Jason I. | Analyze issues related to the treatment of certain claims under the plan.(57605491) | 650.00 | 0.40 | 260.00 |
| 02/11/20 | Blanchard, Jason I. | Conduct research on issues related to voting under the proposed plan.(57605492) | 650.00 | 0.50 | 325.00 |
| 02/11/20 | Dumas, Cecily A. | Email Richardson re plan amendments status(57613513) | 950.00 | 0.30 | 285.00 |

**Baker&Hostetler** LLP

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 37 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Esmont, Joseph M. | Review leading treatises and cases regarding certain claims against trust.(57732144) | 600.00 | 3.90 | 2,340.00 |
| 02/11/20 | Green, Elizabeth A. | Review issues regarding trust agreement and plan.(57605028) | 690.00 | 0.90 | 621.00 |
| 02/11/20 | Green, Elizabeth A. | Review trust obligation of trustee in current agreement.(57605029) | 690.00 | 0.80 | 552.00 |
| 02/11/20 | Green, Elizabeth A. | Review plan and trust agreement regarding trustee powers.(57605030) | 690.00 | 0.90 | 621.00 |
| 02/11/20 | Green, Elizabeth A. | Review and analysis regarding plan and solicitation proceeding.(57605031) | 690.00 | 0.90 | 621.00 |
| 02/11/20 | Julian, Robert | Finalize coordination plan chapter 11 plan work(57603125) | 1,175.00 | 1.80 | 2,115.00 |
| 02/11/20 | Layden, Andrew V. | Review and annotate filed Disclosure Statement and summary of terms related to Fire Victims.(57605883) | 410.00 | 0.70 | 287.00 |
| 02/11/20 | Layden, Andrew V. | Review issues regarding potential methods of plan voting for Fire Victims.(57605884) | 410.00 | 0.50 | 205.00 |
| 02/11/20 | Murphy, Keith R. | Email with Ms. Kates, review sections of disclosure statement concerning TCC interests.(57616893) | 1,110.00 | 0.60 | 666.00 |
| 02/11/20 | Richardson, David J. | Review briefs on RSA motion for hearing (0.90), appear at hearing in Bankruptcy Court re RSA motion and plan status conference (5.00), communications re issues raised at hearing (0.40)(57603084) | 685.00 | 6.30 | 4,315.50 |
| 02/11/20 | Richardson, David J. | Communications re amended financing motion and related discovery(57603087) | 685.00 | 0.50 | 342.50 |
| 02/11/20 | Rose, Jorian L. | Telephone conference with Mr. Skikos regarding disclosure statement procedures.(57571015) | 1,010.00 | 0.60 | 606.00 |
| 02/11/20 | Rose, Jorian L. | Email correspondence with subcommittee on disclosure statement comments.(57571016) | 1,010.00 | 0.60 | 606.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Rose, Jorian L. | Review and revise letter from TCC and Plan.(57571017) | 1,010.00 | 1.20 | 1,212.00 |
| 02/11/20 | Sagerman, Eric E. | Work on trust materials. including drafting introduction, compiling secondary sources and related (2.6); communications Attard re timeline re same (.2); communications Richardson (.2) and Rose (.1) re exemplar pleadings(57610576) | 1,145.00 | 3.10 | 3,549.50 |
| 02/11/20 | Sagerman, Eric E. | Communications with Julian re next week meetings in SF regarding trust(57610581) | 1,145.00 | 0.40 | 458.00 |
| 02/12/20 | Attard, Lauren T. | Coordinate edits to disclosure statement (1.4); telephone conference with Mr. Rose regarding disclosure statement (.4); drafting emails regarding open issues (1.2); emails regarding voting motion (1.3).(57619442) | 600.00 | 4.30 | 2,580.00 |
| 02/12/20 | Blanchard, Jason I. | Analyze issues related to the administration and operation of the fire victims trust established under the plan.(57605495) | 650.00 | 3.60 | 2,340.00 |
| 02/12/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose to discuss analysis of issues related to the administration of the fire victims trust under the plan.(57605496) | 650.00 | 0.10 | 65.00 |
| 02/12/20 | Blanchard, Jason I. | Analyze issues related to the claims resolution procedures for fire victim claims under the plan.(57605497) | 650.00 | 1.10 | 715.00 |
| 02/12/20 | Blanchard, Jason I. | Conduct research on issues related to voting under the proposed plan.(57605500) | 650.00 | 2.10 | 1,365.00 |
| 02/12/20 | Blanchard, Jason I. | Draft summary of analysis related to the administration and operation of the fire victims trust established under the plan.(57605501) | 650.00 | 1.40 | 910.00 |
| 02/12/20 | Dumas, Cecily A. | Meeting with Oliner, Heaton re third party claims and plan feasibility (1.); memo to Morris, Julina re same (.4)(57613787) | 950.00 | 1.40 | 1,330.00 |
| 02/12/20 | Esmont, Joseph M. | Review leading treatises and cases regarding certain claims against trust.(57732143) | 600.00 | 3.80 | 2,280.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 39

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/12/20 | Green, Elizabeth A. | Respond to committee inquiries regarding voting procedures.(57605038) | 690.00 | 0.50 | 345.00 |
| 02/12/20 | Green, Elizabeth A. | Review and analysis of voting procedures.(57605039) | 690.00 | 0.70 | 483.00 |
| 02/12/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding voting procedures.(57605040) | 690.00 | 0.40 | 276.00 |
| 02/12/20 | Green, Elizabeth A. | Revise language of disclosure statement comments.(57605041) | 690.00 | 0.60 | 414.00 |
| 02/12/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding issues related to claims procedures and trust.(57605042) | 690.00 | 0.80 | 552.00 |
| 02/12/20 | Green, Elizabeth A. | Telephone conference with Cathy Yanni and Justice Trotter regarding claims issues.(57605043) | 690.00 | 0.50 | 345.00 |
| 02/12/20 | Green, Elizabeth A. | Review and revise materials on post confirmation trust.(57605044) | 690.00 | 1.20 | 828.00 |
| 02/12/20 | Green, Elizabeth A. | Analysis of original draft of trust agreement.(57605045) | 690.00 | 0.80 | 552.00 |
| 02/12/20 | Green, Elizabeth A. | Review orders related to post petition wildfire fund regarding Yanni application.(57605046) | 690.00 | 0.50 | 345.00 |
| 02/12/20 | Green, Elizabeth A. | Review Lincoln materials on equity v debt ratios in preparation for committee meeting.(57605047) | 690.00 | 0.80 | 552.00 |
| 02/12/20 | Green, Elizabeth A. | Telephone conference with Lauren Attard regarding disclosure statement issues outstanding and Yanni and Trotter deliverables.(57605048) | 690.00 | 0.50 | 345.00 |
| 02/12/20 | Layden, Andrew V. | Correspondence with Consenting Fire Professionals regarding ramifications of Debtors' proposal to assign each Fire Victim with claim for voting purposes at $200,000.(57605901) | 410.00 | 0.30 | 123.00 |
| 02/12/20 | Layden, Andrew | Review and annotate issues with Debtors' | 410.00 | 0.70 | 287.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | V. | Disclosure Statement.(57605903) | | | |
| 02/12/20 | Morris, Kimberly S. | Work with TCC members and Trident on plan issues(57644810) | 895.00 | 1.80 | 1,611.00 |
| 02/12/20 | Parrish, Jimmy D. | Review issues regarding PGE disclosure statement and revision options.(57617986) | 590.00 | 0.40 | 236.00 |
| 02/12/20 | Richardson, David J. | Review voting motion (0.30), communications re same (0.40)(57603091) | 685.00 | 0.70 | 479.50 |
| 02/12/20 | Rose, Jorian L. | Telephone conference with Ms. Dumas regarding plan process.(57580003) | 1,010.00 | 0.50 | 505.00 |
| 02/12/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding voting and confirmation issues.(57580004) | 1,010.00 | 0.80 | 808.00 |
| 02/12/20 | Rose, Jorian L. | Telephone conferences with Ms. Green regarding Trust issues.(57580005) | 1,010.00 | 0.40 | 404.00 |
| 02/12/20 | Rose, Jorian L. | Telephone conferences with counsel for proposed Trust officers regarding trust structure.(57580006) | 1,010.00 | 0.60 | 606.00 |
| 02/12/20 | Rose, Jorian L. | Review revised voting procedures motion from PG&E.(57580007) | 1,010.00 | 1.80 | 1,818.00 |
| 02/12/20 | Rose, Jorian L. | Telephone conferences with Ms. Attard regarding voting motion and changes.(57580008) | 1,010.00 | 0.60 | 606.00 |
| 02/12/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos and Ms. Green regarding RSA issues.(57580010) | 1,010.00 | 0.60 | 606.00 |
| 02/12/20 | Rose, Jorian L. | Review RSA provisions for discussions with Committee members.(57580011) | 1,010.00 | 0.90 | 909.00 |
| 02/12/20 | Sabella, Michael A. | Review transcript of hearing on February 11, 2020 regarding motion for reconsideration filed by Mr. Abrams and arguments in opposition, including that from the Committee.(57616732) | 610.00 | 0.60 | 366.00 |
| 02/12/20 | Sagerman, Eric E. | Work on trust materials(57610569) | 1,145.00 | 3.40 | 3,893.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/13/20 | Attard, Lauren T. | Telephone conferences with Mr. Rose regarding disclosure statement (.5); telephone conference with Ms. Green regarding the same (.2); draft timeline (.5); telephone conference with Ms. Merola regarding disclosure statement (.2); draft emails regarding disclosure statement action items and timeline (1.6); research regarding voting motion (1.8); emails regarding common interest agreements (.3); revise spreadsheet regarding confirmation (.6).(57618715) | 600.00 | 5.70 | 3,420.00 |
| 02/13/20 | Blanchard, Jason I. | Revise summary of analysis related to the administration and operation of the fire victims trust established under the plan.(57605505) | 650.00 | 0.50 | 325.00 |
| 02/13/20 | Blanchard, Jason I. | Conduct research on issues related to voting under the proposed plan.(57605506) | 650.00 | 1.70 | 1,105.00 |
| 02/13/20 | Blanchard, Jason I. | Draft summary of research on issues related to voting under the proposed plan.(57605507) | 650.00 | 0.70 | 455.00 |
| 02/13/20 | Dumas, Cecily A. | Memo to Green re claims classification(57612688) | 950.00 | 0.50 | 475.00 |
| 02/13/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues regarding plan.(57609987) | 800.00 | 3.80 | 3,040.00 |
| 02/13/20 | Green, Elizabeth A. | Review list of dates for deliverables for disclosure and timing.(57605055) | 690.00 | 0.60 | 414.00 |
| 02/13/20 | Green, Elizabeth A. | Telephone conference with Cathy Yanni regarding trust.(57605056) | 690.00 | 0.30 | 207.00 |
| 02/13/20 | Green, Elizabeth A. | Telephone Dave Molton regarding trust.(57605057) | 690.00 | 0.30 | 207.00 |
| 02/13/20 | Green, Elizabeth A. | Review materials on post confirmation trusts.(57605058) | 690.00 | 0.80 | 552.00 |
| 02/13/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding solicitation procedures.(57605059) | 690.00 | 0.40 | 276.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 42

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/13/20 | Green, Elizabeth A. | Conference with Jorian Rose regarding different options for voting motion.(57605060) | 690.00 | 0.70 | 483.00 |
| 02/13/20 | Green, Elizabeth A. | Conference with Jorian Rose regarding various plan issues, equity valuations and strategy.(57605061) | 690.00 | 0.80 | 552.00 |
| 02/13/20 | Layden, Andrew V. | Prepare for and attend call with Brown Rudnick regarding Fire Victim Trust and Claims Resolution Procedures.(57605899) | 410.00 | 1.50 | 615.00 |
| 02/13/20 | Layden, Andrew V. | Compile and send documents requested by Brown Rudnick on 2/12/20 call.(57605900) | 410.00 | 0.80 | 328.00 |
| 02/13/20 | Payne Geyer, Tiffany | Analysis of updated research on plan trusts as relevant to situs of trust formation and assessment of potential impacts upon TCC.(57582939) | 455.00 | 0.70 | 318.50 |
| 02/13/20 | Rose, Jorian L. | Review motion for solicitation and procedures.(57583346) | 1,010.00 | 1.90 | 1,919.00 |
| 02/13/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding plan issues.(57583349) | 1,010.00 | 0.70 | 707.00 |
| 02/13/20 | Rose, Jorian L. | Review and revise list of issues prepared by Ms. Attard regarding voting.(57583352) | 1,010.00 | 1.80 | 1,818.00 |
| 02/13/20 | Rose, Jorian L. | Review and revise confirmation scheduling list for Committee.(57583353) | 1,010.00 | 1.40 | 1,414.00 |
| 02/13/20 | Sagerman, Eric E. | Work on trust materials (2.9); communications with Julian re same (.4); communications with Green re same (.3)(57610586) | 1,145.00 | 3.60 | 4,122.00 |
| 02/14/20 | Attard, Lauren T. | Telephone conference regarding disclosure statement (.9); emails regarding the same (.8); edit disclosure statement (.9); draft notes and action items regarding confirmation process (1.2); telephone conference with Mr. Blanchard regarding research on due diligence (.4); review memorandum regarding the same (.2).(57618213) | 600.00 | 4.50 | 2,700.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/14/20 | Blanchard, Jason I. | Draft common interest agreements for parties to be retained by the estates.(57605515) | 650.00 | 0.50 | 325.00 |
| 02/14/20 | Blanchard, Jason I. | Telephone conference with Mr. Esmont regarding drafting common interest agreements for parties to be retained by the estates.(57605516) | 650.00 | 0.10 | 65.00 |
| 02/14/20 | Blanchard, Jason I. | Analyze research on issues related to voting under the proposed plan.(57605517) | 650.00 | 0.50 | 325.00 |
| 02/14/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss her comments to the research memorandum on issues related to the treatment of certain claims under the plan.(57605519) | 650.00 | 0.40 | 260.00 |
| 02/14/20 | Blanchard, Jason I. | Research and analyze additional issues related to the treatment of certain claims under the proposed plan.(57605521) | 650.00 | 1.50 | 975.00 |
| 02/14/20 | Esmont, Joseph M. | Plan strategy and review leading cases and treatises on certain trust claims.(57732569) | 600.00 | 3.10 | 1,860.00 |
| 02/14/20 | Green, Elizabeth A. | Review issues related to equity reduction.(57605064) | 690.00 | 0.70 | 483.00 |
| 02/14/20 | Green, Elizabeth A. | Attend disclosure statement call with sub committee.(57605065) | 690.00 | 0.60 | 414.00 |
| 02/14/20 | Green, Elizabeth A. | Review issues for disclosure statement call.(57605066) | 690.00 | 0.80 | 552.00 |
| 02/14/20 | Green, Elizabeth A. | Review RSA and obligations under RSA - fiduciary issues.(57605067) | 690.00 | 1.20 | 828.00 |
| 02/14/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding claims procedures.(57605068) | 690.00 | 0.90 | 621.00 |
| 02/14/20 | Green, Elizabeth A. | Review numerous emails regarding status of case, equity issues.(57605069) | 690.00 | 0.60 | 414.00 |
| 02/14/20 | Green, Elizabeth A. | Review and revise trustee obligation materials.(57605070) | 690.00 | 1.50 | 1,035.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:36    Page 44
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 44

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/14/20 | Green, Elizabeth A. | Telephone conference with Bob Julian regarding solicitation issues.(57605071) | 690.00 | 0.40 | 276.00 |
| 02/14/20 | Green, Elizabeth A. | Review and revise email to disclosure statement group.(57605072) | 690.00 | 0.30 | 207.00 |
| 02/14/20 | Julian, Robert | Coordinate evaluation of TCC options for responding to plan problems(57603144) | 1,175.00 | 2.80 | 3,290.00 |
| 02/14/20 | Julian, Robert | Respond to G. Kaupp re trusts mechanics(57603145) | 1,175.00 | 0.20 | 235.00 |
| 02/14/20 | Julian, Robert | Telephone call with S. Skikos re update(57603146) | 1,175.00 | 0.30 | 352.50 |
| 02/14/20 | Layden, Andrew V. | Review list of issues that must be resolved prior to Disclosure Statement filings and next steps with respect to the same.(57605886) | 410.00 | 0.40 | 164.00 |
| 02/14/20 | Layden, Andrew V. | Prepare for and attend call with group of 13 regarding status of Plan and Disclosure Statement issues and next steps.(57605887) | 410.00 | 1.30 | 533.00 |
| 02/14/20 | Morris, Kimberly S. | Correspondence with Adventist re trust documents(57644826) | 895.00 | 0.40 | 358.00 |
| 02/14/20 | Richardson, David J. | TCC Communications over financing motion and plan of reorganization(57603105) | 685.00 | 0.30 | 205.50 |
| 02/14/20 | Rose, Jorian L. | Conference call with Weil regarding voting procedures.(57607387) | 1,010.00 | 0.60 | 606.00 |
| 02/14/20 | Sagerman, Eric E. | Communications with Julian re trust papers (.4); revisions to same (1.4)(57610590) | 1,145.00 | 1.80 | 2,061.00 |
| 02/14/20 | Thompson, Tyler M. | Email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press.(57609125) | 505.00 | 0.20 | 101.00 |
| 02/15/20 | Julian, Robert | Evaluate TCC options re plan changes and issues(57603148) | 1,175.00 | 2.70 | 3,172.50 |
| 02/15/20 | Julian, Robert | Draft TCC recommendations for plan changes(57603149) | 1,175.00 | 2.30 | 2,702.50 |

Baker & Hostetler LLP

Atlanta     Chicago      Cincinnati    Cleveland    Columbus     Costa Mesa    Denver
Houston     Los Angeles   New York      Orlando      Philadelphia   Seattle       Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        03/27/20
Invoice Number:    50744634
Matter Number:   114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/16/20 | Dumas, Cecily A. | Review and comment on Lincoln presentation on proposals for Governor (.7); review Julian summary re same (.3); tel conference Julian, Rose, Green, Williams, Stevenson Merkle re TCC proposals (.4)(57613916) | 950.00 | 1.40 | 1,330.00 |
| 02/16/20 | Julian, Robert | Outline discussion for Baker and Lincoln team meeting on plan changes and response(57603150) | 1,175.00 | 1.30 | 1,527.50 |
| 02/16/20 | Julian, Robert | Attend Baker and Lincoln call on plan(57603151) | 1,175.00 | 0.50 | 587.50 |
| 02/16/20 | Julian, Robert | Telephone all with F. Pitre re Lincoln analysis(57603152) | 1,175.00 | 0.20 | 235.00 |
| 02/16/20 | Julian, Robert | Telephone call with K. Morris re trust meetings(57603153) | 1,175.00 | 0.30 | 352.50 |
| 02/16/20 | Julian, Robert | Prepare for meetings with proposed trustee re plan and trust(57603154) | 1,175.00 | 1.30 | 1,527.50 |
| 02/16/20 | Rose, Jorian L. | Review claims chart for government claims for disclosure statement.(57614014) | 1,010.00 | 0.80 | 808.00 |
| 02/17/20 | Attard, Lauren T. | Telephone conference with Mr. Layden regarding disclosure statement (.2); update disclosure statement (.3); telephone conference with Ms. McCabe regarding the same (.1); review memorandum regarding plan provisions (.6); telephone conference with Mr. Julian, Mr. Richardson, and Ms. Dumas regarding the same (.3); telephone conference with Mr. Feist regarding plan process (.4); draft notes regarding the same (.2).(57661723) | 600.00 | 2.10 | 1,260.00 |
| 02/17/20 | Blanchard, Jason I. | Research and analyze additional issues related to the treatment of certain claims under the proposed plan.(57658137) | 650.00 | 5.30 | 3,445.00 |
| 02/17/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose to discuss assignment to draft objection to the debtors' disclosure statement.(57658139) | 650.00 | 0.10 | 65.00 |
| 02/17/20 | Blanchard, | Draft research memorandum analyzing | 650.00 | 2.80 | 1,820.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 6514-5   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 46 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | issues related to the treatment of certain claims under the proposed plan.(57658138) | | | |
| 02/17/20 | Bloom, Jerry R. | Review of memo on Plan changes and emails to Mr. Julian re CPUC testimony(57735021) | 1,145.00 | 1.80 | 2,061.00 |
| 02/17/20 | Dumas, Cecily A. | Tel conference Lincoln re revise plan proposals(57613918) | 950.00 | 0.40 | 380.00 |
| 02/17/20 | Dumas, Cecily A. | Work on outline of memo re plan changes needed to bring plan in compliance with AB 1054(57655100) | 950.00 | 3.10 | 2,945.00 |
| 02/17/20 | Esmont, Joseph M. | Attention to plan strategy and review leading cases and treatises on certain trust claims.(57732570) | 600.00 | 3.20 | 1,920.00 |
| 02/17/20 | Green, Elizabeth A. | Telephone conference with Robert Julian, Lincoln, Jorian Rose, and Cecily Dumas regarding RSA.(57640982) | 690.00 | 0.40 | 276.00 |
| 02/17/20 | Green, Elizabeth A. | Review Lincoln analysis of issues on implementation of RSA.(57640983) | 690.00 | 0.90 | 621.00 |
| 02/17/20 | Green, Elizabeth A. | Review of outstanding disclosure statement issues.(57640984) | 690.00 | 0.60 | 414.00 |
| 02/17/20 | Green, Elizabeth A. | Review timeline for delivery of materials for discovery.(57640988) | 690.00 | 0.50 | 345.00 |
| 02/17/20 | Green, Elizabeth A. | Revise RSA in minutes of meeting related to approval of trust agreements and other documents.(57640989) | 690.00 | 0.90 | 621.00 |
| 02/17/20 | Julian, Robert | Outline memo on plan confirmation for working group(57675155) | 1,175.00 | 2.30 | 2,702.50 |
| 02/17/20 | Julian, Robert | Draft memo on plan confirmation for working group(57675156) | 1,175.00 | 2.40 | 2,820.00 |
| 02/17/20 | Julian, Robert | Attend Baker and Lincoln call on plan confirmation(57675157) | 1,175.00 | 0.50 | 587.50 |
| 02/17/20 | Julian, Robert | Telephone call with M. Kelly re plan confirmation(57675158) | 1,175.00 | 0.20 | 235.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/17/20 | Julian, Robert | Telephone call with F. Scarpula re plan confirmation(57675159) | 1,175.00 | 0.20 | 235.00 |
| 02/17/20 | Julian, Robert | Analyze and outline elements of assigned claims for plan confirmation(57675160) | 1,175.00 | 1.30 | 1,527.50 |
| 02/17/20 | Kates, Elyssa S. | Analysis of claims classification issues in plan.(57665116) | 760.00 | 1.30 | 988.00 |
| 02/17/20 | Layden, Andrew V. | Review issues regarding outstanding items related to Disclosure Statement comments and potential TCC objection to Disclosure Statement and follow up with professionals responsible for same.(57660045) | 410.00 | 0.90 | 369.00 |
| 02/17/20 | Layden, Andrew V. | Review and annotate Disclosure Statement with potential changes requested by TCC.(57660048) | 410.00 | 1.90 | 779.00 |
| 02/17/20 | Layden, Andrew V. | Review memo on Bob Julian proposed changes to the plan.(57660154) | 410.00 | 0.30 | 123.00 |
| 02/17/20 | Layden, Andrew V. | Call with Bob Julian and others on amendments to plan and status of negotiations with Governor's office.(57660157) | 410.00 | 0.30 | 123.00 |
| 02/17/20 | Parrish, Jimmy D. | Review open plan issues and potential revisions.(57669744) | 590.00 | 0.70 | 413.00 |
| 02/17/20 | Rose, Jorian L. | Review and revise list of plan issues proposed by professionals.(57617087) | 1,010.00 | 1.80 | 1,818.00 |
| 02/17/20 | Rose, Jorian L. | Attend conference call with Lincoln, Mr. Julian, Ms. Dumas and Ms. Green regarding plan and restructuring issues.(57617088) | 1,010.00 | 0.30 | 303.00 |
| 02/17/20 | Sagerman, Eric E. | Meeting with Julian, Morris, Skikos, Watts and Kelly regarding trust and plan confirmation(57666731) | 1,145.00 | 1.20 | 1,374.00 |
| 02/17/20 | Sagerman, Eric E. | Communications with Julian re trust matters(57666733) | 1,145.00 | 0.60 | 687.00 |
| 02/18/20 | Blanchard, Jason I. | Draft opposition to the Debtors' disclosure statement.(57658144) | 650.00 | 2.10 | 1,365.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 03/27/20 |
| Invoice Number: | 50744634 |
| Matter Number: | 114959.000001 |
| | Page 48 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/20 | Blanchard, Jason I. | Analyze issues related to drafting opposition to the Debtors' disclosure statement.(57658146) | 650.00 | 1.90 | 1,235.00 |
| 02/18/20 | Blanchard, Jason I. | Research and analyze additional issues related to the treatment of certain claims under the proposed plan.(57658150) | 650.00 | 2.80 | 1,820.00 |
| 02/18/20 | Blanchard, Jason I. | Draft research memorandum analyzing issues related to the treatment of certain claims under the proposed plan.(57658151) | 650.00 | 1.50 | 975.00 |
| 02/18/20 | Green, Elizabeth A. | Meeting with Justice Trotter, Cathy Yanni and plaintiff's lawyers regarding short form notice.(57640992) | 690.00 | 2.20 | 1,518.00 |
| 02/18/20 | Green, Elizabeth A. | Meetings with Justice Trotter and Cathy Yanni regarding third party claims.(57640994) | 690.00 | 1.20 | 828.00 |
| 02/18/20 | Green, Elizabeth A. | Revise disclosure language.(57640995) | 690.00 | 0.90 | 621.00 |
| 02/18/20 | Green, Elizabeth A. | Review RSA regarding short notice.(57640996) | 690.00 | 0.90 | 621.00 |
| 02/18/20 | Green, Elizabeth A. | Review procedures for distribution and comments.(57640997) | 690.00 | 1.20 | 828.00 |
| 02/18/20 | Green, Elizabeth A. | Revise language for disclosure statement related to risks of plan.(57640998) | 690.00 | 0.90 | 621.00 |
| 02/18/20 | Green, Elizabeth A. | Review budget for trustee and claims administrator.(57640999) | 690.00 | 0.60 | 414.00 |
| 02/18/20 | Green, Elizabeth A. | Review email regarding solicitation procedures and revise same.(57641000) | 690.00 | 0.60 | 414.00 |
| 02/18/20 | Green, Elizabeth A. | Meeting with Justice Trotter, Cathy Yanni, and Lincoln regarding financial issues.(57640993) | 690.00 | 2.10 | 1,449.00 |
| 02/18/20 | Julian, Robert | Finalize report to TCC on plan and impediments to confirmation(57675164) | 1,175.00 | 2.30 | 2,702.50 |
| 02/18/20 | Layden, Andrew V. | Correspondence with Kim Morris regarding status of negotiations with subrogation | 410.00 | 0.20 | 82.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | parties regarding sharing information with Fire Victim Trust.(57660160) | | | |
| 02/18/20 | Layden, Andrew V. | Review issues regarding and draft proposed addition to Debtors' disclosure statement identifying risks to Fire Victims from government.(57660171) | 410.00 | 2.80 | 1,148.00 |
| 02/18/20 | Layden, Andrew V. | Review issues regarding and draft proposed addition to Debtors' disclosure statement identifying risk to Fire Victims from variation in PG&E stock price.(57660173) | 410.00 | 2.10 | 861.00 |
| 02/18/20 | Layden, Andrew V. | Review issues regarding Debtors' Voting Procedures Motion and draft email summarizing same for distribution to TCC and circulate to internal working group.(57660175) | 410.00 | 0.80 | 328.00 |
| 02/18/20 | Parrish, Jimmy D. | Review and revise draft disclosure statement.(57661266) | 590.00 | 3.30 | 1,947.00 |
| 02/18/20 | Parrish, Jimmy D. | Review options regarding proposed solicitation procedures and alternatives.(57661269) | 590.00 | 0.60 | 354.00 |
| 02/18/20 | Richardson, David J. | Review PG&E recent public filings and disclosure statement attachments re finance issues for plan confirmation(57668681) | 685.00 | 0.60 | 411.00 |
| 02/18/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding voting issues for Plan.(57635034) | 1,010.00 | 0.80 | 808.00 |
| 02/18/20 | Rose, Jorian L. | Conference call with Mr. Julian and Ms. Green regarding voting issues.(57635035) | 1,010.00 | 0.40 | 404.00 |
| 02/18/20 | Rose, Jorian L. | Review and revise list of plan issues for Committee.(57635037) | 1,010.00 | 1.40 | 1,414.00 |
| 02/18/20 | Rose, Jorian L. | Review and revise disclosure statement sections on stock disclosures.(57635038) | 1,010.00 | 1.30 | 1,313.00 |
| 02/18/20 | Sagerman, Eric E. | Meeting with Williams and Julian re plan trust matters (.8); meeting with Trotter, Yanni, Skikos, Julian , Williams et al regarding plan trust issues (2.1); prepare for same meeting (.8).(57666736) | 1,145.00 | 3.70 | 4,236.50 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8514-9   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 50 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Attard, Lauren T. | Telephone conference with Mr. Julian, Ms. Green and claimants' attorneys regarding voting (.4); research regarding voting (.8).(57882135) | 600.00 | 1.20 | 720.00 |
| 02/19/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden to discuss issues related to drafting opposition to the Debtors' disclosure statement.(57658152) | 650.00 | 0.20 | 130.00 |
| 02/19/20 | Blanchard, Jason I. | Draft research memorandum analyzing issues related to the treatment of certain claims under the proposed plan.(57658154) | 650.00 | 2.90 | 1,885.00 |
| 02/19/20 | Blanchard, Jason I. | Research and analyze additional issues related to the treatment of certain claims under the proposed plan.(57658155) | 650.00 | 3.40 | 2,210.00 |
| 02/19/20 | Blanchard, Jason I. | Analyze issues related to drafting opposition to the Debtors' disclosure statement.(57658156) | 650.00 | 1.40 | 910.00 |
| 02/19/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss her comments to the research memorandum on issues related to the treatment of certain claims under the plan.(57658158) | 650.00 | 0.20 | 130.00 |
| 02/19/20 | Bloom, Jerry R. | Discussion with Mr. Layden regarding disclosure statement description of AB 1054and follow up (.5)(57735019) | 1,145.00 | 0.50 | 572.50 |
| 02/19/20 | Dumas, Cecily A. | Email Mitchell re conference on plan issues (.1); confer with Julian re same (.2)(57655016) | 950.00 | 0.30 | 285.00 |
| 02/19/20 | Esmont, Joseph M. | Legal research regarding claims against trust and maximizing trust value to Fire Victims.(57732138) | 600.00 | 5.20 | 3,120.00 |
| 02/19/20 | Goodman, Eric R. | Meeting with Mr. Weible to discuss PG&E amended plan and disclosure statement.(57647188) | 800.00 | 1.00 | 800.00 |
| 02/19/20 | Green, Elizabeth A. | Telephone conference regarding ethics issues related to allocation with Liz | 690.00 | 0.50 | 345.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8514-3    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 51 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 51

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Cabrazer, Steve Skikos, Robert Julian and Baker team.(57641001) | | | |
| 02/19/20 | Green, Elizabeth A. | Telephone conference with David Molton and Rebecca Winthrop regarding trust agreement issues.(57641002) | 690.00 | 0.80 | 552.00 |
| 02/19/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding trust agreement issues.(57641003) | 690.00 | 0.50 | 345.00 |
| 02/19/20 | Green, Elizabeth A. | Review and revise disclosure statement changes.(57641004) | 690.00 | 1.20 | 828.00 |
| 02/19/20 | Green, Elizabeth A. | Review California ethical rules regarding aggregate settlement and informed consent.(57641005) | 690.00 | 1.70 | 1,173.00 |
| 02/19/20 | Green, Elizabeth A. | Call regarding issues related to claims procedures with Cecily Dumas, Robert Julian, Jorian Rose and Baker team.(57641006) | 690.00 | 0.70 | 483.00 |
| 02/19/20 | Green, Elizabeth A. | Research regarding aggregate settlements.(57641007) | 690.00 | 1.80 | 1,242.00 |
| 02/19/20 | Green, Elizabeth A. | Telephone conference with Steve Karotkin regarding trustee and trust.(57641008) | 690.00 | 0.30 | 207.00 |
| 02/19/20 | Green, Elizabeth A. | Review summary claims procedures.(57641009) | 690.00 | 0.60 | 414.00 |
| 02/19/20 | Green, Elizabeth A. | Review plan treatment and disclosure statement for consistency.(57641010) | 690.00 | 1.10 | 759.00 |
| 02/19/20 | Green, Elizabeth A. | Review Lincoln analysis related to stock.(57641011) | 690.00 | 0.80 | 552.00 |
| 02/19/20 | Green, Elizabeth A. | Conference with Brent Williams regarding stock issues.(57641012) | 690.00 | 0.70 | 483.00 |
| 02/19/20 | Julian, Robert | Telephone call with S. Skikos, L. Cabraser and L. Green re voting legal issues(57675169) | 1,175.00 | 0.60 | 705.00 |
| 02/19/20 | Julian, Robert | Finalize report to TCC on plan impediments(57675172) | 1,175.00 | 1.70 | 1,997.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Kates, Elyssa S. | Analysis of classification issues to prevent wildfire claimant claim dilution.(57665169) | 760.00 | 1.90 | 1,444.00 |
| 02/19/20 | Kates, Elyssa S. | Review memo addressing differences in the joint plan filed with the TCC and the plan with the noteholders, debtors and equity holders.(57665174) | 760.00 | 0.10 | 76.00 |
| 02/19/20 | Kates, Elyssa S. | Review fire claims resolution procedures summary.(57665179) | 760.00 | 0.10 | 76.00 |
| 02/19/20 | Layden, Andrew V. | Draft two rounds of revisions to draft Amended Disclosure Statement primarily to modify section on risks and key considerations for Fire Victims relating to government claims and fluctuations in stock price circulate to internal working group.(57660180) | 410.00 | 5.30 | 2,173.00 |
| 02/19/20 | Layden, Andrew V. | Review issues regarding first draft of objection to disclosure statement in case Debtor are unwilling to include TCC requested changes to Disclosure Statement.(57660182) | 410.00 | 0.60 | 246.00 |
| 02/19/20 | Parrish, Jimmy D. | Research and review application of AB 1054 in connection with disclosure statement.(57668836) | 590.00 | 1.30 | 767.00 |
| 02/19/20 | Parrish, Jimmy D. | Review and revise disclosure statement.(57668840) | 590.00 | 2.40 | 1,416.00 |
| 02/19/20 | Rose, Jorian L. | Review and revise disclosures for risk for disclosure statement.(57635040) | 1,010.00 | 1.30 | 1,313.00 |
| 02/19/20 | Rose, Jorian L. | Telephone conferences with Mr. Julian regarding Plan issues.(57635041) | 1,010.00 | 0.20 | 202.00 |
| 02/19/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding voting issues.(57635043) | 1,010.00 | 0.80 | 808.00 |
| 02/19/20 | Rose, Jorian L. | Review revised claims resolution procedures for Trust.(57635044) | 1,010.00 | 1.60 | 1,616.00 |
| 02/19/20 | Weible, Robert A. | Office conference with Mr. Goodman regarding issues identified in plan review | 830.00 | 1.00 | 830.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and analysis.(57647117) | | | |
| 02/19/20 | Weible, Robert A. | Review 2-18-20 CPUC ruling in 011 19-09-016 regarding proposal for AB 1054 compliance.(57881667) | 830.00 | 1.30 | 1,079.00 |
| 02/20/20 | Blanchard, Jason I. | Analyze issues related to drafting opposition to the Debtors' disclosure statement.(57658162) | 650.00 | 2.20 | 1,430.00 |
| 02/20/20 | Blanchard, Jason I. | Draft opposition to the Debtors' disclosure statement.(57658166) | 650.00 | 1.10 | 715.00 |
| 02/20/20 | Green, Elizabeth A. | Review redline claims procedures summary with committee comments.(57641087) | 690.00 | 0.30 | 207.00 |
| 02/20/20 | Green, Elizabeth A. | Emails with Wendi Maxwell regarding claims procedures.(57641088) | 690.00 | 0.20 | 138.00 |
| 02/20/20 | Green, Elizabeth A. | Review and revise language on risks of holding stock and disclosures.(57641089) | 690.00 | 0.80 | 552.00 |
| 02/20/20 | Green, Elizabeth A. | Review 9th circuit law on solicitation issues.(57641090) | 690.00 | 1.10 | 759.00 |
| 02/20/20 | Green, Elizabeth A. | Review claims information availability form Brown Greer.(57641091) | 690.00 | 0.80 | 552.00 |
| 02/20/20 | Green, Elizabeth A. | Review Ghost Ship order and disclosure concerns related to Ghost Ship.(57641092) | 690.00 | 0.80 | 552.00 |
| 02/20/20 | Green, Elizabeth A. | Review Brown Greer order and agreement.(57641093) | 690.00 | 0.80 | 552.00 |
| 02/20/20 | Kates, Elyssa S. | Correspondence with Mr. Weible and Mr. Esmont regarding financing commitment letters.(57665182) | 760.00 | 0.10 | 76.00 |
| 02/20/20 | Layden, Andrew V. | Review and revise proposed language to be included in Disclosure Statement discussed late on 2/19 and circulate revised version of Disclosure Statement to internal working group.(57660197) | 410.00 | 0.50 | 205.00 |
| 02/20/20 | Morris, Kimberly S. | Call with plaintiff lawyer re voting procedures(57675083) | 895.00 | 0.10 | 89.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-5    Filed: 03/28/20    Entered: 03/28/20 11:01:36    Page 54
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/20/20 | Parrish, Jimmy D. | Review and revise amended disclosure statement.(57669376) | 590.00 | 1.40 | 826.00 |
| 02/20/20 | Parrish, Jimmy D. | Research issues regarding solicitation of creditor prior to approval of disclosure statement and potential remedies.(57669383) | 590.00 | 2.60 | 1,534.00 |
| 02/20/20 | Richardson, David J. | Revised draft schedule of assigned claims (0.10), communications re same (0.20)(57668689) | 685.00 | 0.30 | 205.50 |
| 02/20/20 | Rose, Jorian L. | Review and revise disclosure statement language on risks and other matters.(57641053) | 1,010.00 | 1.60 | 1,616.00 |
| 02/20/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding questions on Plan.(57641057) | 1,010.00 | 0.40 | 404.00 |
| 02/20/20 | Sagerman, Eric E. | Review confirmation timeline (.1) and revisions to timeline re same (.2)(57666745) | 1,145.00 | 0.30 | 343.50 |
| 02/20/20 | Weible, Robert A. | Office conference with Mr. Goodman regarding plan and disclosure statement issues (1.3); email to Mr. Rose regarding plan review (.1); review Backstop Commitment letters regarding stock issuance under plan and registration rights (.3).(57647122) | 830.00 | 1.70 | 1,411.00 |
| 02/20/20 | Weible, Robert A. | Telephone conference with Mr. Bloom regarding presence and role in CPUC proceedings.(57881672) | 830.00 | 0.70 | 581.00 |
| 02/21/20 | Attard, Lauren T. | Telephone conference with the governor's office regarding the plan (.8); draft notes regarding the same (.5).(57670613) | 600.00 | 1.30 | 780.00 |
| 02/21/20 | Attard, Lauren T. | Telephone conference with Mr. Rose, Mr. Skikos, Mr. Strunk, and Mr. Goodman regarding voting issues (.5); emails regarding the same (.8); telephone conference with Mr. Commins regarding research regarding the same (.2); telephone conference with Mr. Hogan, Mr. Commins, and Mr. Rose to distill issues to research regarding the same (.8); telephone | 600.00 | 5.70 | 3,420.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | conference with claimants' attorneys regarding disclosure statement (.5); draft notes regarding the same (.9); telephone conferences with Mr. Rose regarding the same (.3); telephone conference with Mr. Blanchard regarding research regarding the same (.2); emails regarding disclosure statement changes (1.4).(57670614) | | | |
| 02/21/20 | Blanchard, Jason I. | Research issues related to proposing language to the Debtors' disclosure statement regarding the treatment of tort claimants.(57658170) | 650.00 | 1.90 | 1,235.00 |
| 02/21/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss issues related to the disclosure of items relevant to fire victims under the Debtors' plan.(57658179) | 650.00 | 0.10 | 65.00 |
| 02/21/20 | Bloom, Jerry R. | Conference call with Governor's office to discuss problems with the PG&E Plan and follow up(57735005) | 1,145.00 | 0.90 | 1,030.50 |
| 02/21/20 | Dumas, Cecily A. | Attend call with Mitchell, Hinker, Guggenheim, Lincoln, Julian, Bloom, Pitre, Skikos regarding plan.(57651175) | 950.00 | 0.50 | 475.00 |
| 02/21/20 | Grabowski-Shaikh, Asim R. | Preparation for and attend telephone conference regarding equity issues regarding plan with Lincoln.(57665216) | 800.00 | 1.80 | 1,440.00 |
| 02/21/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues regarding plan.(57881677) | 800.00 | 3.40 | 2,720.00 |
| 02/21/20 | Green, Elizabeth A. | Analysis of issues related to claims procedures.(57657253) | 690.00 | 0.80 | 552.00 |
| 02/21/20 | Green, Elizabeth A. | Revise short form procedures with Trotter and Yanni comments.(57657254) | 690.00 | 0.30 | 207.00 |
| 02/21/20 | Green, Elizabeth A. | Review Weil comments to short form procedures.(57657255) | 690.00 | 0.30 | 207.00 |
| 02/21/20 | Green, Elizabeth A. | Review additional comments from Trotter and Yanni.(57657256) | 690.00 | 0.30 | 207.00 |
| 02/21/20 | Green, | Review issues related to claims procedures | 690.00 | 0.80 | 552.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | and process.(57657257) | | | |
| 02/21/20 | Hogan, Thomas E. | Research on solicitation methods.(57650575) | 785.00 | 3.00 | 2,355.00 |
| 02/21/20 | Layden, Andrew V. | Review issues regarding memo on proposed changes to plan and effect on TCC Disclosure Statement proposals.(57660210) | 410.00 | 0.70 | 287.00 |
| 02/21/20 | Layden, Andrew V. | Prepare for and attend call with Fire Claimant Professionals regarding Disclosure Statement and proposed changes to same.(57660213) | 410.00 | 1.00 | 410.00 |
| 02/21/20 | Rose, Jorian L. | Review claims resolution procedure comments from Debtors and from Plaintiff's counsel.(57652117) | 1,010.00 | 1.60 | 1,616.00 |
| 02/21/20 | Rose, Jorian L. | Telephone conferences with Plaintiff's counsel regarding Plan comments.(57652125) | 1,010.00 | 0.70 | 707.00 |
| 02/21/20 | Rose, Jorian L. | Conference call with disclosure statement drafting group.(57652126) | 1,010.00 | 0.90 | 909.00 |
| 02/21/20 | Rose, Jorian L. | Review and revise disclosure statement.(57652127) | 1,010.00 | 1.80 | 1,818.00 |
| 02/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding Plan issues.(57652128) | 1,010.00 | 0.60 | 606.00 |
| 02/21/20 | Rose, Jorian L. | Prepare for drafting call with disclosure statement group.(57652129) | 1,010.00 | 0.60 | 606.00 |
| 02/21/20 | Rose, Jorian L. | Email correspondence with Committee counsel regarding voting and Plan issues.(57652130) | 1,010.00 | 0.60 | 606.00 |
| 02/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos and Ms. Green regarding voting issues.(57652131) | 1,010.00 | 0.60 | 606.00 |
| 02/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Cummings and Ms. Attard regarding voting issues.(57652133) | 1,010.00 | 0.70 | 707.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 57

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/22/20 | Attard, Lauren T. | Draft notes regarding voting issues.(57671084) | 600.00 | 1.30 | 780.00 |
| 02/22/20 | Hogan, Thomas E. | Research on solicitation methods.(57650580) | 785.00 | 3.40 | 2,669.00 |
| 02/22/20 | Layden, Andrew V. | Review and revise draft CRP proposed by tort lawyers and circulate proposed changes and comments to internal working group prior to review by Justice Trotter and Cathy Yanni.(57660205) | 410.00 | 1.70 | 697.00 |
| 02/22/20 | Rose, Jorian L. | Review and revise bankruptcy provisions of CRP.(57649147) | 1,010.00 | 0.80 | 808.00 |
| 02/22/20 | Weible, Robert A. | Review revised summary of claims procedures.(57653237) | 830.00 | 0.30 | 249.00 |
| 02/23/20 | Blanchard, Jason I. | Analyze issues related to proposing language to the Debtors' disclosure statement regarding the treatment of tort claimants.(57658180) | 650.00 | 0.30 | 195.00 |
| 02/23/20 | Hogan, Thomas E. | Research on solicitation methods.(57650601) | 785.00 | 6.00 | 4,710.00 |
| 02/23/20 | Rose, Jorian L. | Review and revise disclosure statement provisions regarding stock issues.(57649149) | 1,010.00 | 1.20 | 1,212.00 |
| 02/23/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan and stock related issues.(57649151) | 1,010.00 | 0.50 | 505.00 |
| 02/24/20 | Attard, Lauren T. | Telephone conference with Prof. Baker, Ms. Green, Mr. Rose, Mr. Skikos and Ms. Cabraser regarding solicitation issues (1.3); draft notes regarding the same (.3); emails regarding solicitation issues (.5); research regarding solicitation issues (.2); review of solicitation procedures (.3); research regarding calendar regarding the same (.2).(57692662) | 600.00 | 2.80 | 1,680.00 |
| 02/24/20 | Blanchard, Jason I. | Analyze issues related to drafting opposition to the Debtors' disclosure statement.(57712898) | 650.00 | 1.80 | 1,170.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8514-9   Filed: 03/27/20   Entered: 03/27/20 11:01:38   Page 58 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/24/20 | Blanchard, Jason I. | Draft bullet points for opposition to the Debtors' disclosure statement.(57712902) | 650.00 | 0.60 | 390.00 |
| 02/24/20 | Blanchard, Jason I. | Telephone conferences with Mr. Esmont to discuss his comments to the research memorandum on issues related to the treatment of certain claims under the plan.(57712903) | 650.00 | 0.10 | 65.00 |
| 02/24/20 | Blanchard, Jason I. | Revise research memorandum on issues related to the treatment of certain claims under the plan.(57712906) | 650.00 | 0.30 | 195.00 |
| 02/24/20 | Dumas, Cecily A. | Tel conference Galardi re bondholder plan proposal(57655012) | 950.00 | 0.20 | 190.00 |
| 02/24/20 | Goodman, Eric R. | Conference with Mr. Weible regarding chapter 11 plan and securities issues.(57693584) | 800.00 | 0.70 | 560.00 |
| 02/24/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding solicitation procedures.(57657258) | 690.00 | 0.40 | 276.00 |
| 02/24/20 | Green, Elizabeth A. | Telephone conference with Robert Julian and Jorian Rose regarding issues related to financing and plan.(57657259) | 690.00 | 0.80 | 552.00 |
| 02/24/20 | Green, Elizabeth A. | Review and revise draft changes to disclosure statement.(57657260) | 690.00 | 0.90 | 621.00 |
| 02/24/20 | Green, Elizabeth A. | Review plan for provisions to include in short summary.(57657261) | 690.00 | 0.90 | 621.00 |
| 02/24/20 | Green, Elizabeth A. | Review RSA, plan and term sheet.(57657262) | 690.00 | 0.80 | 552.00 |
| 02/24/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding trust document issues.(57657264) | 690.00 | 0.30 | 207.00 |
| 02/24/20 | Green, Elizabeth A. | Telephone conference with Robert Julian, Cecily Dumas, and Jorian Rose regarding plan, solicitation procedures and trust.(57657265) | 690.00 | 1.10 | 759.00 |
| 02/24/20 | Green, | Review draft of trust agreement.(57657266) | 690.00 | 1.80 | 1,242.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | | | | |
| 02/24/20 | Hogan, Thomas E. | Research on solicitation methods (1.8); research on good faith settlement determination (1.4).(57688871) | 785.00 | 3.20 | 2,512.00 |
| 02/24/20 | Julian, Robert | Revise and finalize memo to debtors and equity re plan changes(57719368) | 1,175.00 | 4.10 | 4,817.50 |
| 02/24/20 | Julian, Robert | Telephone call with B. Williams and J. Rose re memo to debtors and equity re plan changes(57719369) | 1,175.00 | 0.80 | 940.00 |
| 02/24/20 | Layden, Andrew V. | Research regarding deadline for parties in interest to object to other creditors' claims and email to internal Plan/Disclosure Statement working group regarding same.(57698847) | 410.00 | 0.80 | 328.00 |
| 02/24/20 | Layden, Andrew V. | Review revisions to Trust Agreement proposed by Cathy Yanni and Justice Trotter and draft internal memorandum identifying key changes and proposed modifications to same.(57698848) | 410.00 | 4.10 | 1,681.00 |
| 02/24/20 | Layden, Andrew V. | Review issues regarding and begin drafting Executive Summary of Plan for Fire Claimants.(57698871) | 410.00 | 1.80 | 738.00 |
| 02/24/20 | Layden, Andrew V. | Review issues regarding proposed TCC changes to Disclosure Statement and revise same.(57698872) | 410.00 | 0.80 | 328.00 |
| 02/24/20 | Morris, Kimberly S. | Work on claims resolution procedures filing(57726399) | 895.00 | 0.80 | 716.00 |
| 02/24/20 | Rose, Jorian L. | Conference call with counsel for the Committee regarding solicitation process.(57676393) | 1,010.00 | 1.30 | 1,313.00 |
| 02/24/20 | Rose, Jorian L. | Review and revise draft issues list for Plan requirements and changes.(57676394) | 1,010.00 | 2.90 | 2,929.00 |
| 02/24/20 | Rose, Jorian L. | Telephone conferences with Messrs. Williams and Julian regarding Plan issues.(57676395) | 1,010.00 | 0.60 | 606.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-3    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 60 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/24/20 | Rose, Jorian L. | Telephone conferences with Mr. Layden regarding disclosure statement changes.(57676396) | 1,010.00 | 0.40 | 404.00 |
| 02/24/20 | Rose, Jorian L. | Telephone conferences with Mr. Grabowski-Shaikh regarding equity issues on Plan.(57676398) | 1,010.00 | 0.30 | 303.00 |
| 02/24/20 | Rose, Jorian L. | Conference call with Mr. Skikos regarding information for Plaintiffs on voting matters.(57676400) | 1,010.00 | 0.90 | 909.00 |
| 02/24/20 | Sagerman, Eric E. | Communications Julian regarding trust matters(57708082) | 1,145.00 | 0.40 | 458.00 |
| 02/25/20 | Blanchard, Jason I. | Revise research memorandum on issues related to the treatment of certain claims under the plan.(57712909) | 650.00 | 0.30 | 195.00 |
| 02/25/20 | Green, Elizabeth A. | Telephone conference with David Molton, Dario Gehlaria, and Brown Rudnick team regarding plan.(57682524) | 690.00 | 3.80 | 2,622.00 |
| 02/25/20 | Green, Elizabeth A. | Telephone conference with all tort lawyers in case regarding disclosure statement, solicitation and plan.(57682525) | 690.00 | 0.80 | 552.00 |
| 02/25/20 | Green, Elizabeth A. | Review issues and law related to late filed claims.(57682526) | 690.00 | 0.70 | 483.00 |
| 02/25/20 | Hogan, Thomas E. | Research on good faith settlement determination.(57688874) | 785.00 | 3.20 | 2,512.00 |
| 02/25/20 | Julian, Robert | Draft update report to TCC on request for plan changes(57719377) | 1,175.00 | 0.20 | 235.00 |
| 02/25/20 | Kates, Elyssa S. | Analysis of trust issues to facilitate retention of post confirmation professionals.(57700012) | 760.00 | 1.20 | 912.00 |
| 02/25/20 | Kates, Elyssa S. | Analysis of due diligence issues relating to the plan.(57700035) | 760.00 | 0.20 | 152.00 |
| 02/25/20 | Kates, Elyssa S. | Review analysis of potential plan deficiencies.(57700036) | 760.00 | 0.10 | 76.00 |
| 02/25/20 | Layden, Andrew | Continue review and revisions to Trust | 410.00 | 4.10 | 1,681.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 61

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | V. | Agreement proposed by Cathy Yanni and Justice Trotter and draft and circulate internal memorandum identifying key changes and proposed modifications to same.(57698850) | | | |
| 02/25/20 | Layden, Andrew V. | Review issues regarding and continue drafting Executive Plan Summary for Fire Victims.(57698854) | 410.00 | 4.70 | 1,927.00 |
| 02/25/20 | Richardson, David J. | Review Debtors' 8K re plan financing disclosures and proxy(57724244) | 685.00 | 0.60 | 411.00 |
| 02/25/20 | Rose, Jorian L. | Conference call with Plaintiff's lawyers, Trustee's counsel regarding comments to Trust.(57684719) | 1,010.00 | 3.80 | 3,838.00 |
| 02/25/20 | Rose, Jorian L. | Attend conference call with Plaintiff's counsel regarding Plan and voting timing.(57684720) | 1,010.00 | 1.40 | 1,414.00 |
| 02/25/20 | Rose, Jorian L. | Review and revise risk and benefit summary for disclosure statement.(57684721) | 1,010.00 | 1.80 | 1,818.00 |
| 02/25/20 | Rose, Jorian L. | Review voting summary methods for counsel call.(57684723) | 1,010.00 | 1.40 | 1,414.00 |
| 02/25/20 | Weible, Robert A. | Analyze plan terms affecting capital structure, and email questions to working group regarding comparison of November 2019 plan and current version.(57683683) | 830.00 | 1.10 | 913.00 |
| 02/26/20 | Blanchard, Jason I. | Telephone calls with Mr. Rose regarding issues regarding the draft opposition to the Debtors' disclosure statement and comments to the same.(57712916) | 650.00 | 0.30 | 195.00 |
| 02/26/20 | Blanchard, Jason I. | Analyze the Debtors' disclosure statement and comments by the TCC's counsel and financial advisors in connection to drafting additional comments and the opposition to the same.(57712919) | 650.00 | 5.10 | 3,315.00 |
| 02/26/20 | Blanchard, Jason I. | Draft proposed revisions to the Debtors' disclosure statement and summary regarding treatment of fire victim claims.(57712920) | 650.00 | 1.60 | 1,040.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 62
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 62

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/26/20 | Blanchard, Jason I. | Conferences with Ms. Attard regarding issues related to providing comments to the Debtors' disclosure statement.(57712921) | 650.00 | 0.30 | 195.00 |
| 02/26/20 | Blanchard, Jason I. | Email correspondence with Mr. Layden and Ms. Attard regarding issues related to providing comments to the Debtors' disclosure statement.(57712922) | 650.00 | 0.20 | 130.00 |
| 02/26/20 | Blanchard, Jason I. | Draft bullet points for opposition to the Debtors' disclosure statement.(57712924) | 650.00 | 0.90 | 585.00 |
| 02/26/20 | Esmont, Joseph M. | Legal research on issues related to trust (2.1)(57732107) | 600.00 | 2.10 | 1,260.00 |
| 02/26/20 | Green, Elizabeth A. | Review revised trust agreement from Yanni and Justice Trotter.(57698685) | 690.00 | 1.90 | 1,311.00 |
| 02/26/20 | Green, Elizabeth A. | Call with disclosure statement committee regarding short form and disclosure objections.(57698686) | 690.00 | 0.50 | 345.00 |
| 02/26/20 | Green, Elizabeth A. | Review and revise objections to disclosure statement.(57698687) | 690.00 | 1.10 | 759.00 |
| 02/26/20 | Green, Elizabeth A. | Telephone conference with David Molton and team regarding trust agreement.(57698688) | 690.00 | 0.50 | 345.00 |
| 02/26/20 | Green, Elizabeth A. | Emails with Amanda Riddle and Dario Daglateli regarding trust agreement.(57698689) | 690.00 | 0.30 | 207.00 |
| 02/26/20 | Hogan, Thomas E. | Research on good faith settlement determination.(57688877) | 785.00 | 8.00 | 6,280.00 |
| 02/26/20 | Layden, Andrew V. | At Ms Green's request, draft proposed confidentiality language for Fire Trust Agreement for Cathy Yanni and Justice Trotter.(57698844) | 410.00 | 0.50 | 205.00 |
| 02/26/20 | Layden, Andrew V. | Correspondence with internal working group regarding revisions to Disclosure Statement and 2-3 page Summary of Plan Treatment for Fire Victims and review and comment on multiple rounds of revisions related to the | 410.00 | 1.60 | 656.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same.(57698855) | | | |
| 02/26/20 | Merola, Danielle L. | Review trust agreement for specific language for Liz Green and Andrew Layden.(57693626) | 325.00 | 0.40 | 130.00 |
| 02/26/20 | Morris, Kimberly S. | Meeting with plaintiff lawyers re claim and trust procedures(57726423) | 895.00 | 2.20 | 1,969.00 |
| 02/26/20 | Weible, Robert A. | Review 2-24-20 memo to debtors' counsel regarding plan compliance issues.(57699352) | 830.00 | 0.40 | 332.00 |
| 02/27/20 | Blanchard, Jason I. | Analyze additional comments by the TCC's counsel, financial advisors, and others to the Debtors' disclosure statement in connection to updating the opposition to the same.(57712927) | 650.00 | 1.80 | 1,170.00 |
| 02/27/20 | Blanchard, Jason I. | Meet with Mr. Rose to discuss additional comments by the TCC's counsel and financial advisors to the Debtors' disclosure statement in connection to updating the opposition to the same.(57712930) | 650.00 | 0.40 | 260.00 |
| 02/27/20 | Blanchard, Jason I. | Telephone conference with Messrs. Rose and Weible to discuss additional comments to the Debtors' disclosure statement in connection to updating the opposition to the same.(57712931) | 650.00 | 0.60 | 390.00 |
| 02/27/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose and the TCC's financial advisors to discuss additional comments to the Debtors' disclosure statement in connection to updating the opposition to the same.(57712932) | 650.00 | 0.20 | 130.00 |
| 02/27/20 | Blanchard, Jason I. | Draft proposed revisions to the Debtors' disclosure statement regarding treatment of fire victim claims and the financial information.(57712933) | 650.00 | 1.70 | 1,105.00 |
| 02/27/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding additional comments to the Debtors' disclosure statement in connection to updating the opposition to the | 650.00 | 0.50 | 325.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same.(57712935) | | | |
| 02/27/20 | Blanchard, Jason I. | Revise draft opposition to the Debtors' disclosure statement.(57712938) | 650.00 | 0.90 | 585.00 |
| 02/27/20 | Blanchard, Jason I. | Meet with Mr. Rose to discuss his comments to the draft opposition to the Debtors' disclosure statement.(57712939) | 650.00 | 0.20 | 130.00 |
| 02/27/20 | Esmont, Joseph M. | Legal research on issues related to Fire Victim Trust.(57732106) | 600.00 | 2.60 | 1,560.00 |
| 02/27/20 | Green, Elizabeth A. | Review new claims procedures from Justice Trotter and Cathy Yanni.(57698695) | 690.00 | 0.70 | 483.00 |
| 02/27/20 | Green, Elizabeth A. | Review and revise list of issues regarding trust agreement and changes.(57698696) | 690.00 | 0.90 | 621.00 |
| 02/27/20 | Green, Elizabeth A. | Telephone conference with Amanda Riddle regarding trust agreement.(57698697) | 690.00 | 0.20 | 138.00 |
| 02/27/20 | Green, Elizabeth A. | Prepare outline for committee meeting regarding trust.(57698698) | 690.00 | 1.10 | 759.00 |
| 02/27/20 | Green, Elizabeth A. | Telephone conference with Karen Lockhart regarding meeting regarding plan.(57698699) | 690.00 | 0.50 | 345.00 |
| 02/27/20 | Green, Elizabeth A. | Review additional changes to disclosure statement.(57698700) | 690.00 | 0.80 | 552.00 |
| 02/27/20 | Green, Elizabeth A. | Review and revise short form disclosure statement.(57698701) | 690.00 | 0.60 | 414.00 |
| 02/27/20 | Green, Elizabeth A. | Review comments to disclosure statement from Justice Trotter and Cathy Yanni.(57698702) | 690.00 | 0.30 | 207.00 |
| 02/27/20 | Kates, Elyssa S. | Review analysis of differences in trust agreements.(57701521) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Esmont regarding claims resolution procedures issues.(57701522) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Kates, Elyssa S. | Call with Ms. Green regarding claims resolution issues.(57701524) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/27/20 | Merola, Danielle L. | Compare and analyze trust agreements for Liz Green, including drafting and editing comparison chart.(57693633) | 325.00 | 4.10 | 1,332.50 |
| 02/27/20 | Morris, Kimberly S. | Meeting with Stoneturn and Brown Greer re due diligence on business loss claims for plan confirmation(57726428) | 895.00 | 3.70 | 3,311.50 |
| 02/27/20 | Morris, Kimberly S. | Prepare for claims resolution meetings(57726433) | 895.00 | 0.80 | 716.00 |
| 02/27/20 | Rose, Jorian L. | Review changes to Fire Victims Trust Agreement.(57689763) | 1,010.00 | 1.70 | 1,717.00 |
| 02/28/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden regarding comments to the Debtors' disclosure statement in connection to updating the opposition to the same.(57712940) | 650.00 | 0.10 | 65.00 |
| 02/28/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose, Ms. Attard, Ms. Green and Mr. Layden regarding comments to the Debtors' disclosure statement in connection to finalizing the opposition to the same.(57712945) | 650.00 | 0.30 | 195.00 |
| 02/28/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose, Ms. Attard, Ms. Green, Mr. Layden and attorneys for tort claimants regarding comments to the Debtors' disclosure statement in connection to finalizing the opposition to the same.(57712946) | 650.00 | 0.50 | 325.00 |
| 02/28/20 | Blanchard, Jason I. | Edit and revise draft opposition to the Debtors' disclosure statement.(57712947) | 650.00 | 1.60 | 1,040.00 |
| 02/28/20 | Blanchard, Jason I. | Analyze additional comments by the TCC's counsel, financial advisors, and others to the Debtors' disclosure statement in connection to updating the opposition to the same.(57712948) | 650.00 | 1.20 | 780.00 |
| 02/28/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden regarding comments to the Debtors' disclosure statement in connection to finalizing the opposition to the | 650.00 | 0.10 | 65.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 66

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same.(57712949) | | | |
| 02/28/20 | Blanchard, Jason I. | Telephone conferences and email correspondence with Ms. Attard regarding comments to the Debtors' disclosure statement in connection to finalizing the opposition to the same.(57712950) | 650.00 | 0.20 | 130.00 |
| 02/28/20 | Blanchard, Jason I. | Telephone conferences and emails with Mr. Rose regarding comments to the Debtors' disclosure statement in connection to finalizing the opposition to the same.(57712952) | 650.00 | 0.20 | 130.00 |
| 02/28/20 | Blanchard, Jason I. | Email correspondence with Mr. Esmont and Ms. Morris regarding the draft common interest agreements between the TCC and the trustee of the Fire Victim Trust under the plan.(57712955) | 650.00 | 0.10 | 65.00 |
| 02/28/20 | Esmont, Joseph M. | Review and revise common interest agreements related to fire victim trust (2.5); legal research on issues related to trust (1.9).(57732104) | 600.00 | 4.40 | 2,640.00 |
| 02/28/20 | Green, Elizabeth A. | Review and revise analysis of trust agreement changes.(57698706) | 690.00 | 1.30 | 897.00 |
| 02/28/20 | Green, Elizabeth A. | Telephone conference with Disclosure Statement group regarding disclosure statement.(57698707) | 690.00 | 0.60 | 414.00 |
| 02/28/20 | Green, Elizabeth A. | Review and revise redline of disclosure statement.(57698708) | 690.00 | 0.50 | 345.00 |
| 02/28/20 | Green, Elizabeth A. | Review and revise short form disclosure form.(57698709) | 690.00 | 0.70 | 483.00 |
| 02/28/20 | Green, Elizabeth A. | Telephone conference with Dave Molton regarding short form disclosure form.(57698710) | 690.00 | 0.30 | 207.00 |
| 02/28/20 | Green, Elizabeth A. | Telephone conference with Jorian Rose regarding disclosure statement.(57698711) | 690.00 | 0.60 | 414.00 |
| 02/28/20 | Layden, Andrew V. | Review issues regarding and draft changes to: (1) Disclosure Statement, (2) Summary | 410.00 | 1.40 | 574.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for Fire Victims, and (3) Objection to Disclosure Statement for circulation to Debtors.(57698863) | | | |
| 02/28/20 | Layden, Andrew V. | Attend call with TCC members regarding finalizing Disclosure Statement redline, Summary for Fire Victims, and Objection to Disclosure Statement.(57698865) | 410.00 | 0.40 | 164.00 |
| 02/28/20 | Merola, Danielle L. | Compare and analyze trust agreements for Liz Green, including drafting and editing comparison chart.(57693635) | 325.00 | 5.60 | 1,820.00 |
| 02/28/20 | Rose, Jorian L. | Telephone conferences with Mr. Goren and Ms. Carens regarding voting issues.(57699178) | 1,010.00 | 0.40 | 404.00 |
| 02/28/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan valuation issues.(57699182) | 1,010.00 | 0.70 | 707.00 |
| 02/28/20 | Rose, Jorian L. | Telephone conferences with Messrs. Skikos and Karotkin regarding disclosure statement.(57699184) | 1,010.00 | 0.40 | 404.00 |
| **Chapter 11 Plan/Plan Confirmation(008)** | | | | **686.30** | **508,866.00** |
| 02/03/20 | Attard, Lauren T. | In advance of TCC meeting on Friday, February 7, meeting to discuss current status of outstanding assignments.(57563868) | 600.00 | 1.50 | 900.00 |
| 02/03/20 | Bator, Chris | In preparation for Official Committee meeting, participation in team meeting to discuss status of all outstanding assignments.(57518609) | 510.00 | 1.00 | 510.00 |
| 02/03/20 | Bent, Camille C. | Participate in PG&E call regarding status of outstanding assignments in preparation for upcoming committee meeting.(57567854) | 610.00 | 1.50 | 915.00 |
| 02/03/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments.(57556223) | 650.00 | 1.60 | 1,040.00 |
| 02/03/20 | Bloom, Jerry R. | Participation in call on pending matters in preparation for TCC meeting and follow up | 1,145.00 | 1.60 | 1,832.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-4   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 68 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to call(57734982) | | | |
| 02/03/20 | Brennan, Terry M. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments.(57534733) | 600.00 | 1.60 | 960.00 |
| 02/03/20 | Commins, Gregory J. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments.(57554436) | 890.00 | 1.60 | 1,424.00 |
| 02/03/20 | Dumas, Cecily A. | Prepare agenda for and participate in weekly team meeting(57530772) | 950.00 | 2.20 | 2,090.00 |
| 02/03/20 | Esmont, Joseph M. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments. (1.6)(57732557) | 600.00 | 1.60 | 960.00 |
| 02/03/20 | Foix, Danyll W. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments. (1.6)(57569359) | 760.00 | 1.60 | 1,216.00 |
| 02/03/20 | Foix, Danyll W. | In preparation for Official Committee meeting on February 14, participate in team meeting to discuss status of all outstanding assignments.(57569372) | 760.00 | 0.60 | 456.00 |
| 02/03/20 | Green, Elizabeth A. | Review outstanding issues regarding FEMA, voting, disclosure, and objections with Cecily Dumas and Jorian Rose in preparation for committee meeting on February 7, 2020.(57541082) | 690.00 | 1.70 | 1,173.00 |
| 02/03/20 | Kates, Elyssa S. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments.(57553315) | 760.00 | 1.60 | 1,216.00 |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the committee meeting on February 7, 2020.(57553325) | 760.00 | 0.10 | 76.00 |
| 02/03/20 | Kavouras, Daniel M. | In preparation for Official Committee meeting on February 7, participate in team | 365.00 | 1.60 | 584.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-3    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 69 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting to discuss status of all outstanding assignments.(57568342) | | | |
| 02/03/20 | Landrio, Nikki M. | In preparation for Official Committee meeting on February 7, 2020 participate in team meeting to discuss status of all outstanding assignments.(57543575) | 420.00 | 1.60 | 672.00 |
| 02/03/20 | McCabe, Bridget S. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments. (left early)(57569625) | 630.00 | 1.00 | 630.00 |
| 02/03/20 | Morris, Kimberly S. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments(57569659) | 895.00 | 1.60 | 1,432.00 |
| 02/03/20 | Murphy, Keith R. | Review agenda items to address during today's team call.(57520615) | 1,110.00 | 0.10 | 111.00 |
| 02/03/20 | Murphy, Keith R. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments.(57520616) | 1,110.00 | 1.60 | 1,776.00 |
| 02/03/20 | Parrish, Jimmy D. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments.(57565737) | 590.00 | 1.60 | 944.00 |
| 02/03/20 | Richardson, David J. | In preparation for Official Committee meeting on February 7, participate in team meeting to discus status of all outstanding assignments.(57553499) | 685.00 | 1.60 | 1,096.00 |
| 02/03/20 | Rivkin, David B. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments(57506813) | 1,625.00 | 1.60 | 2,600.00 |
| 02/03/20 | Rose, Jorian L. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments.(57519846) | 1,010.00 | 1.60 | 1,616.00 |
| 02/03/20 | Sabella, | In preparation for Official Committee | 610.00 | 1.60 | 976.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 70 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael A. | meeting on February 7, participate in team meeting to discuss status of all outstanding assignments.(57545851) | | | |
| 02/03/20 | Thomas, Emily B. | In preparation for Official Committee meeting on February 7, participate in team meeting to discuss status of all outstanding assignments. (1.6).(57892168) | 450.00 | 1.60 | 720.00 |
| 02/03/20 | Weible, Robert A. | Review and comment on minutes of 12-4-9, 12-13-19, 1-10-20, 1-16-20 and 1-20-20 meetings; (2.1); review PG&E plan testimony and exhibits for report to TCC (2.4); participate in internal team call to prepare for 2-7-20 TCCmeeting (1.5)(57525984) | 830.00 | 6.00 | 4,980.00 |
| 02/04/20 | Dumas, Cecily A. | Prepare draft agenda for TCC meeting Friday(57523647) | 950.00 | 0.50 | 475.00 |
| 02/04/20 | Dumas, Cecily A. | Tel conference Prof Baker re budget, TCC presentation(57523652) | 950.00 | 0.50 | 475.00 |
| 02/04/20 | Kates, Elyssa S. | Preparation of committee minutes.(57553338) | 760.00 | 1.10 | 836.00 |
| 02/04/20 | Weible, Robert A. | Review debtors' plan testimony for report to TCC at 2-7-20 meeting.(57531667) | 830.00 | 2.30 | 1,909.00 |
| 02/05/20 | Dumas, Cecily A. | Review and finalize TCC meeting agenda(57530584) | 950.00 | 0.60 | 570.00 |
| 02/05/20 | Dumas, Cecily A. | Communicate with Weible, Esmont re meeting minutes for approval(57530587) | 950.00 | 0.30 | 285.00 |
| 02/05/20 | Julian, Robert | Prepare presentations to TCC on litigation(57537396) | 1,175.00 | 1.60 | 1,880.00 |
| 02/05/20 | Weible, Robert A. | Review Debtor's plan testimony for report to TCC.(57531801) | 830.00 | 6.10 | 5,063.00 |
| 02/06/20 | Bloom, Jerry R. | Preparation of presentation for TCC meeting(57734986) | 1,145.00 | 6.20 | 7,099.00 |
| 02/06/20 | Dumas, Cecily A. | Review draft minutes and confer with Esmont re same(57562378) | 950.00 | 0.60 | 570.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/06/20 | Dumas, Cecily A. | Tel conference Baker re protocol for committee communications (.4); confer with Julian re protocol (.2)(57562381) | 950.00 | 0.60 | 570.00 |
| 02/06/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding agenda items for the committee meeting and minutes of meetings.(57553373) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Preparation for committee meeting, including by revision of committee minutes.(57553376) | 760.00 | 0.40 | 304.00 |
| 02/06/20 | Morris, Kimberly S. | Prepare for committee meeting(57583186) | 895.00 | 0.80 | 716.00 |
| 02/07/20 | Attard, Lauren T. | Attend committee meeting.(57564314) | 600.00 | 6.50 | 3,900.00 |
| 02/07/20 | Bloom, Jerry R. | Preparation for and attend TCC meeting(57734989) | 1,145.00 | 8.50 | 9,732.50 |
| 02/07/20 | Commins, Gregory J. | Attend portion of Official Committee meeting.(57554453) | 890.00 | 2.60 | 2,314.00 |
| 02/07/20 | Dumas, Cecily A. | Attend TCC meeting in Concord, CA(57562384) | 950.00 | 8.30 | 7,885.00 |
| 02/07/20 | Esmont, Joseph M. | Prepare for and attend Committee meeting(57732146) | 600.00 | 7.50 | 4,500.00 |
| 02/07/20 | Foix, Danyll W. | Attend portion of TCC meeting regarding case status, trust, and claims allocation issues.(57569370) | 760.00 | 4.30 | 3,268.00 |
| 02/07/20 | Goodman, Eric R. | Plan and prepare for meeting with the Official Committee of Tort Claimants (1.4); attend meeting with the Official Committee of Tort Claimants and present on government claims (4.5); telephone call with Mr. Weible regarding TCC meeting and disclosure statement (.5).(57539281) | 800.00 | 6.40 | 5,120.00 |
| 02/07/20 | Green, Elizabeth A. | Attend committee meeting.(57541123) | 690.00 | 4.20 | 2,898.00 |
| 02/07/20 | Julian, Robert | Attend all day TCC meeting and present on | 1,175.00 | 6.80 | 7,990.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | all litigation matters(57569637) | | | |
| 02/07/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan issues.(57553379) | 760.00 | 0.10 | 76.00 |
| 02/07/20 | Kates, Elyssa S. | Correspondence with Ms. Edelman, Mr. McDonald and Mr. Esmont regarding logistics for the committee meeting.(57553388) | 760.00 | 0.10 | 76.00 |
| 02/07/20 | Kates, Elyssa S. | Participate in meeting of the official committee.(57553390) | 760.00 | 3.10 | 2,356.00 |
| 02/07/20 | Kates, Elyssa S. | Preparation of filings for TCC review.(57553395) | 760.00 | 1.10 | 836.00 |
| 02/07/20 | McDonald, Michael H. | Provide technical and logistical support for TCC Meeting in Concord, CA.(57546879) | 230.00 | 7.60 | 1,748.00 |
| 02/07/20 | Morris, Kimberly S. | Attend TCC meeting(57583193) | 895.00 | 6.00 | 5,370.00 |
| 02/07/20 | Morris, Kimberly S. | Follow up meeting with R. Julian regarding TCC meeting.(57583194) | 895.00 | 0.40 | 358.00 |
| 02/07/20 | Richardson, David J. | Attend TCC meeting(57553525) | 685.00 | 7.00 | 4,795.00 |
| 02/07/20 | Rose, Jorian L. | Attend February 7, 2020 Committee meeting by telephone.(57541585) | 1,010.00 | 6.10 | 6,161.00 |
| 02/07/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding committee presentation.(57541588) | 1,010.00 | 0.30 | 303.00 |
| 02/07/20 | Sabella, Michael A. | Participate in Committee meeting discussing ongoing issues in case.(57545891) | 610.00 | 5.10 | 3,111.00 |
| 02/07/20 | Weible, Robert A. | Prepare 011 testimony presentation on governance for TCC meeting (2.8) participate in meeting (4.7).(57544029) | 830.00 | 7.50 | 6,225.00 |
| 02/08/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding issues relating to meetings.(57553398) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/10/20 | Attard, Lauren T. | Telephone conference in preparation for TCC meeting on Thursday, February 13.(57619016) | 600.00 | 0.50 | 300.00 |
| 02/10/20 | Bator, Chris | In preparation for Official Committee Meeting, participation in team meeting to discuss status of all outstanding assignments.(57555936) | 510.00 | 0.50 | 255.00 |
| 02/10/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on February 13th, participate in team meeting to discuss status of all outstanding assignments.(57605478) | 650.00 | 0.60 | 390.00 |
| 02/10/20 | Bloom, Jerry R. | Participate in Baker team call in preparation for Feb 13th TCC call(57734994) | 1,145.00 | 0.60 | 687.00 |
| 02/10/20 | Brennan, Terry M. | Participate in core team weekly call.(57710984) | 600.00 | 0.70 | 420.00 |
| 02/10/20 | Brennan, Terry M. | In preparation for Official Committee meeting on February 13, participate in team meeting to discuss status of all outstanding assignments.(57712416) | 600.00 | 0.60 | 360.00 |
| 02/10/20 | Commins, Gregory J. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57554458) | 890.00 | 0.60 | 534.00 |
| 02/10/20 | Dow, Dustin M. | Team call in advance of upcoming committee meeting.(57705010) | 365.00 | 1.00 | 365.00 |
| 02/10/20 | Dumas, Cecily A. | Prepare agenda for and attend PG&E core team weekly meeting(57613196) | 950.00 | 1.70 | 1,615.00 |
| 02/10/20 | Dumas, Cecily A. | Tel conference Baker re development of protocols for questions from TCC members(57613198) | 950.00 | 0.40 | 380.00 |
| 02/10/20 | Esmont, Joseph M. | In preparation for Official Committee meeting on February 13, participate in team meeting to discuss status of all outstanding assignments. (.6)(57732558) | 600.00 | 0.60 | 360.00 |
| 02/10/20 | Julian, Robert | Attend all team meeting and present on | 1,175.00 | 0.80 | 940.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 74

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | litigation(57603116) | | | |
| 02/10/20 | Julian, Robert | Attend Baker meeting on organization of teams on litigation and trust work(57603117) | 1,175.00 | 1.50 | 1,762.50 |
| 02/10/20 | Kates, Elyssa S. | Preparation for conference call to discuss pending deadlines and assignments in advance of the official committee meetings.(57610998) | 760.00 | 0.30 | 228.00 |
| 02/10/20 | Kates, Elyssa S. | In preparation for official committee meeting, participate in team call to discuss pending assignments.(57610999) | 760.00 | 0.60 | 456.00 |
| 02/10/20 | Kavouras, Daniel M. | In preparation for Official Committee meeting on February 13, participate in team meeting to discuss status of all outstanding assignments.(57729006) | 365.00 | 0.60 | 219.00 |
| 02/10/20 | Landrio, Nikki M. | Receive and review email from Ms. Dumas regarding discussion items for team meeting on February 10, 2020.(57595381) | 420.00 | 0.10 | 42.00 |
| 02/10/20 | Landrio, Nikki M. | In preparation for Official Committee meeting on February 2020 participate in team meeting to discuss status of all outstanding assignments.(57595382) | 420.00 | 0.60 | 252.00 |
| 02/10/20 | McCabe, Bridget S. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57624843) | 630.00 | 0.70 | 441.00 |
| 02/10/20 | Morris, Kimberly S. | Participate in weekly team meeting in preparation for TCC meeting(57592260) | 895.00 | 0.50 | 447.50 |
| 02/10/20 | Morris, Kimberly S. | Call with C. Dumas re procedures motion and follow up re same(57592261) | 895.00 | 0.70 | 626.50 |
| 02/10/20 | Murphy, Keith R. | In preparation for Official Committee meeting on February 11, participate in team meeting to discuss status of all outstanding assignments.(57555138) | 1,110.00 | 0.50 | 555.00 |
| 02/10/20 | Parrish, Jimmy D. | In preparation for Official Committee meeting on February 13, participate in team | 590.00 | 0.70 | 413.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 75 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting to discuss status of all outstanding assignments.(57617948) | | | |
| 02/10/20 | Payne Geyer, Tiffany | Review agenda for core team call (.1); in preparation for official committee meeting on February 13, participate in team meeting to discuss all outstanding assignments (.6).(57552255) | 455.00 | 0.70 | 318.50 |
| 02/10/20 | Richardson, David J. | Conference call in advance of and preparation for TCC meeting(57603079) | 685.00 | 0.60 | 411.00 |
| 02/10/20 | Rivkin, David B. | PG&E core team conference call.(57573738) | 1,625.00 | 0.90 | 1,462.50 |
| 02/10/20 | Rose, Jorian L. | In preparation for Official Committee meeting on February 13th, participate in team meeting to discuss status of all outstanding assignments.(57605471) | 1,010.00 | 0.60 | 606.00 |
| 02/10/20 | Sabella, Michael A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57616717) | 610.00 | 0.60 | 366.00 |
| 02/10/20 | Sagerman, Eric E. | Attend weekly call in preparation of next committee meeting(57610570) | 1,145.00 | 1.00 | 1,145.00 |
| 02/11/20 | Julian, Robert | Revise communications committee report for TCC(57603128) | 1,175.00 | 0.90 | 1,057.50 |
| 02/11/20 | Julian, Robert | Attend communications committee meeting(57603129) | 1,175.00 | 0.30 | 352.50 |
| 02/12/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Esmont, Mr. Richardson and others regarding the committee meeting.(57611034) | 760.00 | 0.10 | 76.00 |
| 02/12/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the committee meeting.(57611044) | 760.00 | 0.20 | 152.00 |
| 02/12/20 | Richardson, David J. | Communications re TCC meeting issues(57603095) | 685.00 | 0.20 | 137.00 |
| 02/12/20 | Weible, Robert A. | Review emails regarding FEMA dispute, trustee appointments and PG&E responses | 830.00 | 0.40 | 332.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | in plan 011 in preparation for next TCC meeting.(57596951) | | | |
| 02/13/20 | Attard, Lauren T. | Attend Committee meeting.(57618716) | 600.00 | 0.80 | 480.00 |
| 02/13/20 | Bloom, Jerry R. | TCC meeting(57734997) | 1,145.00 | 0.90 | 1,030.50 |
| 02/13/20 | Esmont, Joseph M. | Prepare for and participate in Committee meeting (2.9)(57732556) | 600.00 | 2.90 | 1,740.00 |
| 02/13/20 | Foix, Danyll W. | Attend portion of TCC meeting.(57610863) | 760.00 | 0.70 | 532.00 |
| 02/13/20 | Goodman, Eric R. | Plan and prepare for meeting with the TCC (.4); attend meeting with the TCC (telephonic) (1.0).(57602770) | 800.00 | 1.40 | 1,120.00 |
| 02/13/20 | Green, Elizabeth A. | Prepare outline for committee meeting.(57605052) | 690.00 | 0.80 | 552.00 |
| 02/13/20 | Green, Elizabeth A. | Email to committee regarding 1126 issues.(57605053) | 690.00 | 0.70 | 483.00 |
| 02/13/20 | Green, Elizabeth A. | Review common interest agreement.(57605054) | 690.00 | 0.30 | 207.00 |
| 02/13/20 | Green, Elizabeth A. | Attend committee meeting.(57605227) | 690.00 | 0.90 | 621.00 |
| 02/13/20 | Julian, Robert | Prepare litigation presentations for TCC meeting(57603137) | 1,175.00 | 2.30 | 2,702.50 |
| 02/13/20 | Julian, Robert | Attend weekly TCC meeting and answer questions(57603138) | 1,175.00 | 0.90 | 1,057.50 |
| 02/13/20 | Julian, Robert | Follow up with L. Attard re TCC meeting questions(57603139) | 1,175.00 | 0.40 | 470.00 |
| 02/13/20 | Julian, Robert | Telephone call with L. Green re TCC meetings(57603141) | 1,175.00 | 0.30 | 352.50 |
| 02/13/20 | Kates, Elyssa S. | Preparation for committee meeting including by facilitating TCC document review.(57611048) | 760.00 | 0.70 | 532.00 |
| 02/13/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding claims | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues.(57611052) | | | |
| 02/13/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the committee meeting.(57611056) | 760.00 | 0.10 | 76.00 |
| 02/13/20 | Kates, Elyssa S. | Participate in committee meeting.(57611057) | 760.00 | 0.90 | 684.00 |
| 02/13/20 | Kates, Elyssa S. | Correspondence with Mr. Julian regarding the committee meeting.(57611058) | 760.00 | 0.10 | 76.00 |
| 02/13/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee attendance.(57611059) | 760.00 | 0.10 | 76.00 |
| 02/13/20 | Morris, Kimberly S. | Participate in TCC call(57644820) | 895.00 | 1.50 | 1,342.50 |
| 02/13/20 | Richardson, David J. | TCC meeting re pending issues in case(57603098) | 685.00 | 0.90 | 616.50 |
| 02/13/20 | Rose, Jorian L. | Attend committee meeting on February 13, 2020.(57583345) | 1,010.00 | 0.90 | 909.00 |
| 02/13/20 | Rose, Jorian L. | Prepare for committee meeting on update issues.(57583347) | 1,010.00 | 0.80 | 808.00 |
| 02/13/20 | Sabella, Michael A. | Participate in Committee meeting to discuss case-wide issues.(57616740) | 610.00 | 0.70 | 427.00 |
| 02/13/20 | Weible, Robert A. | Participate in TCC telephonic meeting.(57600211) | 830.00 | 0.90 | 747.00 |
| 02/14/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the committee meeting.(57611062) | 760.00 | 0.20 | 152.00 |
| 02/14/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan issues.(57611067) | 760.00 | 0.10 | 76.00 |
| 02/14/20 | Rose, Jorian L. | Conference call on disclosure statement comments with subcommittee of TCC lawyers.(57607388) | 1,010.00 | 0.80 | 808.00 |
| 02/14/20 | Rose, Jorian L. | Draft list of issues and resolutions for meeting with subcommittee on disclosure statement.(57607389) | 1,010.00 | 1.90 | 1,919.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/14/20 | Rose, Jorian L. | Telephone conferences with Ms. Attard regarding preparation for subcommittee call on disclosure statement.(57607390) | 1,010.00 | 0.40 | 404.00 |
| 02/15/20 | Rose, Jorian L. | Review and revised Lincoln presentation to the Committee regarding plan and trust issues.(57614012) | 1,010.00 | 2.70 | 2,727.00 |
| 02/17/20 | Brennan, Terry M. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57700131) | 600.00 | 1.00 | 600.00 |
| 02/17/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Professor Baker and others regarding upcoming committee meetings.(57665110) | 760.00 | 0.10 | 76.00 |
| 02/17/20 | Rose, Jorian L. | Review and revise presentation by Lincoln regarding restructuring and plan issues.(57617089) | 1,010.00 | 1.70 | 1,717.00 |
| 02/17/20 | Rose, Jorian L. | Telephone conferences with Messrs. Merkel and Williams regarding comments to presentation.(57617090) | 1,010.00 | 0.50 | 505.00 |
| 02/18/20 | Dumas, Cecily A. | Prepare agenda for team meeting(57655097) | 950.00 | 0.30 | 285.00 |
| 02/18/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding committee meeting minutes.(57665163) | 760.00 | 0.10 | 76.00 |
| 02/18/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the meeting on February 20, 2020.(57665165) | 760.00 | 0.10 | 76.00 |
| 02/18/20 | Murphy, Keith R. | Review agenda for tomorrow's team call and review update regarding Judge Montali position.(57666389) | 1,110.00 | 0.20 | 222.00 |
| 02/18/20 | Rose, Jorian L. | Review and revise notice to Committee regarding voting process.(57635036) | 1,010.00 | 0.70 | 707.00 |
| 02/19/20 | Attard, Lauren T. | In preparation for meeting with Committee on February 20, 2020, meeting regarding outstanding assignments (1); research rules of order (.6).(57669970) | 600.00 | 1.60 | 960.00 |

# Baker & Hostetler LLP

Case: 19-30088  Doc# 6514-9  Filed: 03/30/20  Entered: 03/30/20 11:01:38  Page 79 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 79

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Bator, Chris | In preparation for Official Committee meeting, participation in team meeting to discuss status of all outstanding assignments.(57634227) | 510.00 | 1.00 | 510.00 |
| 02/19/20 | Bent, Camille C. | Participate in team call in preparation for upcoming committee meeting.(57673206) | 610.00 | 0.80 | 488.00 |
| 02/19/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on February 20, participate in team meeting to discuss status of all outstanding assignments.(57658157) | 650.00 | 0.90 | 585.00 |
| 02/19/20 | Brennan, Terry M. | In preparation for Official Committee meeting on February 20, participate in team meeting to discuss status of all outstanding assignments.(57712173) | 600.00 | 1.20 | 720.00 |
| 02/19/20 | Commins, Gregory J. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57652970) | 890.00 | 1.30 | 1,157.00 |
| 02/19/20 | Dow, Dustin M. | Team call in advance of upcoming committee meeting.(57705072) | 365.00 | 1.20 | 438.00 |
| 02/19/20 | Esmont, Joseph M. | In preparation for Official Committee meeting on February 20, participate in team meeting to discuss status of all outstanding assignments. (1.2)(57732559) | 600.00 | 1.20 | 720.00 |
| 02/19/20 | Foix, Danyll W. | In preparation for Official Committee meeting on February 20, participate in team meeting to discuss status of all outstanding assignments.(57674332) | 760.00 | 1.20 | 912.00 |
| 02/19/20 | Goodman, Eric R. | In preparation for February 20, 2020 meeting with the TCC, conference call with core team to discuss outstanding assignments.(57647189) | 800.00 | 1.20 | 960.00 |
| 02/19/20 | Julian, Robert | Telephone call with team meeting(57675177) | 1,175.00 | 0.20 | 235.00 |
| 02/19/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the February 13, 2020 committee meeting.(57665176) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Kates, Elyssa S. | In preparation for committee meeting on February 21, 2020, participate in team call to discuss outstanding assignments.(57665177) | 760.00 | 1.20 | 912.00 |
| 02/19/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the committee meeting on February 20, 2020.(57665178) | 760.00 | 0.10 | 76.00 |
| 02/19/20 | Kavouras, Daniel M. | In preparation for Official Committee meeting on February 20, participate in team meeting to discuss status of all outstanding assignments.(57729007) | 365.00 | 1.20 | 438.00 |
| 02/19/20 | Landrio, Nikki M. | In preparation for Official Committee meeting on February 2020 participate in team meeting to discuss status of all outstanding assignments.(57643833) | 420.00 | 1.00 | 420.00 |
| 02/19/20 | Morris, Kimberly S. | Participate in team call to prepare for committee meeting(57675067) | 895.00 | 1.20 | 1,074.00 |
| 02/19/20 | Murphy, Keith R. | In preparation for Official Committee meeting on February 20, participate in team meeting to discuss status of all outstanding assignments.(57638559) | 1,110.00 | 1.20 | 1,332.00 |
| 02/19/20 | Parrish, Jimmy D. | In preparation for upcoming Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments(57668834) | 590.00 | 1.30 | 767.00 |
| 02/19/20 | Richardson, David J. | Meeting in anticipation of issues for TCC meeting on 2/20/20(57668686) | 685.00 | 1.30 | 890.50 |
| 02/19/20 | Rose, Jorian L. | In preparation for Official Committee meeting on February 20, participate in team meeting to discuss status of all outstanding assignments.(57658183) | 1,010.00 | 0.70 | 707.00 |
| 02/19/20 | Sabella, Michael A. | In preparation for Official Committee meeting on February 20, participate in team meeting to discuss status of all outstanding assignments.(57652497) | 610.00 | 1.30 | 793.00 |
| 02/19/20 | Weible, Robert | Participate in portion of internal call | 830.00 | 1.20 | 996.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 81 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | regarding issues to present to TCC.(57647118) | | | |
| 02/20/20 | Attard, Lauren T. | Participate in TCC meeting.(57670404) | 600.00 | 1.60 | 960.00 |
| 02/20/20 | Bloom, Jerry R. | Preparation for presentation and participate in weekly call of TCC (2.3)(57735009) | 1,145.00 | 2.30 | 2,633.50 |
| 02/20/20 | Commins, Gregory J. | Attend Official Committee meeting.(57652974) | 890.00 | 1.70 | 1,513.00 |
| 02/20/20 | Dumas, Cecily A. | Prepare for and attend TCC meeting(57651177) | 950.00 | 2.10 | 1,995.00 |
| 02/20/20 | Esmont, Joseph M. | Prepare for and participate in Committee meeting (2.3)(57732555) | 600.00 | 2.30 | 1,380.00 |
| 02/20/20 | Foix, Danyll W. | Attend portion of telephonic TCC meeting.(57674320) | 760.00 | 1.30 | 988.00 |
| 02/20/20 | Goodman, Eric R. | Plan and prepare for meeting with the TCC (1.2); attend meeting with the TCC (telephonic) to present on status of objections to government claims (1.7).(57647168) | 800.00 | 2.90 | 2,320.00 |
| 02/20/20 | Green, Elizabeth A. | Attend committee call on trust issues and claims procedures.(57641084) | 690.00 | 1.70 | 1,173.00 |
| 02/20/20 | Green, Elizabeth A. | Prepare outline for committee meeting.(57641085) | 690.00 | 0.70 | 483.00 |
| 02/20/20 | Green, Elizabeth A. | Review Lincoln materials for meeting.(57641086) | 690.00 | 0.50 | 345.00 |
| 02/20/20 | Julian, Robert | Prepare litigation and plan presentation to TCC(57675179) | 1,175.00 | 1.60 | 1,880.00 |
| 02/20/20 | Julian, Robert | Attend TCC meeting and present on plan changes and litigation(57675332) | 1,175.00 | 1.60 | 1,880.00 |
| 02/20/20 | Kates, Elyssa S. | Participate in official committee meeting.(57665191) | 760.00 | 1.20 | 912.00 |
| 02/20/20 | McCabe, Bridget S. | Participate in meeting of the Official Committee of Tort Claimants.(57730045) | 630.00 | 1.80 | 1,134.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 82 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 82

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/20/20 | Morris, Kimberly S. | Attend and present on Committee call(57675076) | 895.00 | 1.60 | 1,432.00 |
| 02/20/20 | Richardson, David J. | Attend TCC Meeting(57668692) | 685.00 | 1.70 | 1,164.50 |
| 02/20/20 | Rose, Jorian L. | Attend February 20th Committee meeting.(57641056) | 1,010.00 | 1.60 | 1,616.00 |
| 02/20/20 | Sabella, Michael A. | Participate in Committee conference call and discussion on case-wide issues.(57652502) | 610.00 | 1.70 | 1,037.00 |
| 02/20/20 | Sagerman, Eric E. | Attend committee meeting by telephone(57666743) | 1,145.00 | 1.40 | 1,603.00 |
| 02/20/20 | Weible, Robert A. | Review and comment on list of issues for 2-20 TCC meeting (.4) and claims resolution procedures summary (.3); telephone conference with Mr. Julian regarding TCC meeting minutes issues and review relevant materials (1.2); participate in TCC telephone meeting (1.7).(57647125) | 830.00 | 3.60 | 2,988.00 |
| 02/21/20 | Julian, Robert | Prepare for call with Governor's Office and TCC group(57675210) | 1,175.00 | 0.60 | 705.00 |
| 02/21/20 | Weible, Robert A. | Review of minute-taking commentary and email to Mr. Julian regarding usable materials(57647651) | 830.00 | 0.30 | 249.00 |
| 02/24/20 | Attard, Lauren T. | Telephone conference in preparation for TCC meeting on February 27, 2020.(57692660) | 600.00 | 1.00 | 600.00 |
| 02/24/20 | Bator, Chris | In preparation for Official Committee Meeting, participation in team meeting to discuss status of all outstanding assignments.(57657695) | 510.00 | 0.60 | 306.00 |
| 02/24/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on February 27, participate in team meeting to discuss status of all outstanding assignments.(57712901) | 650.00 | 1.20 | 780.00 |
| 02/24/20 | Bloom, Jerry R. | In preparation for OCmeeting on February | 1,145.00 | 1.20 | 1,374.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | 27, participate in team meeting to discuss outstanding assignments(57735017) | | | |
| 02/24/20 | Brennan, Terry M. | In preparation for Official Committee meeting on February 27, participate in team meeting to discuss status of all outstanding assignments.(57712429) | 600.00 | 1.20 | 720.00 |
| 02/24/20 | Commins, Gregory J. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(57690516) | 890.00 | 1.20 | 1,068.00 |
| 02/24/20 | Dumas, Cecily A. | Prepare agenda and attend PG&E team call(57655010) | 950.00 | 1.90 | 1,805.00 |
| 02/24/20 | Esmont, Joseph M. | In preparation for Official Committee meeting on February 27, participate in team meeting to discuss status of all outstanding assignments. (1.2)(57732560) | 600.00 | 1.20 | 720.00 |
| 02/24/20 | Foix, Danyll W. | In preparation for Official Committee meeting on February 27, participate in team meeting to discuss status of all outstanding assignments.(57723358) | 760.00 | 1.20 | 912.00 |
| 02/24/20 | Goodman, Eric R. | Attend TCC Team call to discuss all outstanding assignments and matters.(57693583) | 800.00 | 1.20 | 960.00 |
| 02/24/20 | Kates, Elyssa S. | In preparation for official committee meeting, participate in team call to discuss outstanding assignments.(57699699) | 760.00 | 1.20 | 912.00 |
| 02/24/20 | Kates, Elyssa S. | Correspondence with Ms. Gowins regarding committee member reimbursement issues.(57699756) | 760.00 | 0.10 | 76.00 |
| 02/24/20 | Kleber, Kody | In preparation for Official Committee meeting on February 27, participate in team meeting to discuss status of all outstanding assignments.(57711606) | 550.00 | 1.20 | 660.00 |
| 02/24/20 | Murphy, Keith R. | In preparation for Official Committee meeting on February 27, participate in team meeting to discuss status of all outstanding assignments.(57719099) | 1,110.00 | 1.20 | 1,332.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-5    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 84 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/24/20 | Parrish, Jimmy D. | In preparation for Official Committee meeting on February 27, participate in team meeting to discuss status of all outstanding assignments.(57713513) | 590.00 | 1.20 | 708.00 |
| 02/24/20 | Payne Geyer, Tiffany | Attend weekly Core Team call.(57657086) | 455.00 | 1.20 | 546.00 |
| 02/24/20 | Richardson, David J. | In preparation for Official Committee meeting on February 27, participate in team meeting to discuss status of all outstanding assignments.(57724239) | 685.00 | 1.20 | 822.00 |
| 02/24/20 | Rivkin, David B. | PG&E core team phone call.(57676911) | 1,625.00 | 1.20 | 1,950.00 |
| 02/24/20 | Rose, Jorian L. | In preparation for Official Committee meeting on February 27, participate in team meeting to discuss status of all outstanding assignments.(57699493) | 1,010.00 | 1.20 | 1,212.00 |
| 02/24/20 | Sabella, Michael A. | In preparation for Official Committee meeting on February 27, 2020, participate in team meeting to discuss status of all outstanding assignments.(57707831) | 610.00 | 1.20 | 732.00 |
| 02/25/20 | Dow, Dustin M. | Team call in advance of committee meeting.(57705082) | 365.00 | 1.20 | 438.00 |
| 02/26/20 | Esmont, Joseph M. | Prepare agenda for committee meeting (1.5); draft minutes (2.6); Confer with Ms. Kates regarding committe meeting (.2);(57732108) | 600.00 | 4.30 | 2,580.00 |
| 02/26/20 | Green, Elizabeth A. | Review agenda for meeting.(57698691) | 690.00 | 0.20 | 138.00 |
| 02/26/20 | Julian, Robert | Draft reports to TCC on litigation and plan(57719382) | 1,175.00 | 2.10 | 2,467.50 |
| 02/26/20 | Kates, Elyssa S. | Correspondence with Ms. Attard, Mr. Julian, Mr. Bloom and others regarding the agenda for the committee meeting on February 27, 2020.(57701454) | 760.00 | 0.10 | 76.00 |
| 02/26/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding committee meeting minutes.(57701455) | 760.00 | 0.20 | 152.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 85

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/26/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding committee meeting minutes.(57701456) | 760.00 | 0.10 | 76.00 |
| 02/26/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(57701460) | 760.00 | 1.10 | 836.00 |
| 02/26/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Weible and Mr. Esmont regarding committee meeting minutes.(57701504) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Bloom, Jerry R. | Preparation for and participate in TCC call and present on CPUC hearings (2.2)(57735011) | 1,145.00 | 4.20 | 4,809.00 |
| 02/27/20 | Commins, Gregory J. | Attend Committee meeting.(57690525) | 890.00 | 2.10 | 1,869.00 |
| 02/27/20 | Dumas, Cecily A. | Attend TCC telephonic meeting(57719617) | 950.00 | 2.10 | 1,995.00 |
| 02/27/20 | Esmont, Joseph M. | Prepare for and participate in Committee meeting (2.9); advise committee members regarding plan matters (.6); confer with Professor Baker regarding her presentation (.3)(57732105) | 600.00 | 3.80 | 2,280.00 |
| 02/27/20 | Foix, Danyll W. | Attend portion of telephonic TCC meeting.(57723369) | 760.00 | 1.60 | 1,216.00 |
| 02/27/20 | Green, Elizabeth A. | Telephone conference with Mary Alexander regarding committee meeting.(57698705) | 690.00 | 0.50 | 345.00 |
| 02/27/20 | Green, Elizabeth A. | Attend committee meeting.(57698704) | 690.00 | 2.10 | 1,449.00 |
| 02/27/20 | Julian, Robert | Attend TCC meeting and report on FEMA mediation and settlement(57719384) | 1,175.00 | 2.00 | 2,350.00 |
| 02/27/20 | Morris, Kimberly S. | Attend and present at committee call(57726429) | 895.00 | 1.70 | 1,521.50 |
| 02/27/20 | Morris, Kimberly S. | Strategy meeting re committee call presentation(57726430) | 895.00 | 0.50 | 447.50 |
| 02/27/20 | Morris, Kimberly | Follow up calls with Stoneturn and plaintiff | 895.00 | 1.00 | 895.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 86
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | lawyers re committee call presentation(57726431) | | | |
| 02/27/20 | Richardson, David J. | Participate in TCC meeting(57724253) | 685.00 | 2.00 | 1,370.00 |
| 02/27/20 | Rose, Jorian L. | Attend February 27th Committee meeting.(57689758) | 1,010.00 | 2.20 | 2,222.00 |
| 02/27/20 | Rose, Jorian L. | Prepare for February 27th Committee meeting.(57689759) | 1,010.00 | 1.20 | 1,212.00 |
| 02/27/20 | Sagerman, Eric E. | Attend regularly scheduled committee call(57708089) | 1,145.00 | 1.40 | 1,603.00 |
| 02/27/20 | Weible, Robert A. | Review hearing transport on FEMA claims to prepare for 2-27-20 TCC meeting (1.3); participate in TCC telephonic meeting (2.0).(57699355) | 830.00 | 3.30 | 2,739.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the upcoming committee meeting.(57701676) | 760.00 | 0.10 | 76.00 |
| 02/28/20 | Weible, Robert A. | Edit drafts of TCC meeting minutes.(57714441) | 830.00 | 0.30 | 249.00 |
| 02/29/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Esmont, Mr. Julian, Ms. Morris, Ms. Green and others regarding the conference call on March 2, 2020.(57700202) | 760.00 | 0.10 | 76.00 |
| 02/29/20 | Rose, Jorian L. | Email correspondence regarding preparation for March 2 Committee meeting.(57699488) | 1,010.00 | 0.40 | 404.00 |
| **Committee Meetings and Preparation(009)** | | | | **342.10** | **280,084.00** |
| 02/11/20 | Hanselman, Suzanne K. | Attention to matters regarding Wall Street Journal questions.(57733049) | 665.00 | 0.30 | 199.50 |
| 02/11/20 | Hanselman, Suzanne K. | Review proposed responses.(57733050) | 665.00 | 0.80 | 532.00 |
| 02/11/20 | Hanselman, Suzanne K. | Discuss with Ms. Morris.(57733051) | 665.00 | 0.30 | 199.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 8514-9    Filed: 03/30/25    Entered: 03/30/25 11:01:38    Page 87
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Hanselman, Suzanne K. | Review plans to monetize and facts and circumstances limiting trust's ability to sell.(57733052) | 665.00 | 0.50 | 332.50 |
| 02/12/20 | Hanselman, Suzanne K. | Review Section 1145 of bankruptcy code and related guidance.(57735781) | 665.00 | 0.80 | 532.00 |
| 02/13/20 | Hanselman, Suzanne K. | Conference with Mr. Weible to discuss securities to be issued to fire victim's trust and applicability of Section 1145.(57735786) | 665.00 | 0.30 | 199.50 |
| 02/13/20 | Hanselman, Suzanne K. | Review SEC rules and guidance regarding restricted securities and affiliates.(57735788) | 665.00 | 0.80 | 532.00 |
| 02/19/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding company performance.(57635042) | 1,010.00 | 0.60 | 606.00 |
| 02/19/20 | Weible, Robert A. | Review PG&E response to TURN inquiry about CRo and CSO duties and board membership.(57881666) | 830.00 | 0.20 | 166.00 |
| 02/20/20 | Hanselman, Suzanne K. | Meet with Mr. Weible to discuss issues in connection with issuance of shares to trust.(57735808) | 665.00 | 0.30 | 199.50 |
| 02/20/20 | Hanselman, Suzanne K. | Review provisions of Section 1145.(57735809) | 665.00 | 0.30 | 199.50 |
| 02/20/20 | Hanselman, Suzanne K. | Review relevant portions of plan and back stop agreement.(57735810) | 665.00 | 0.50 | 332.50 |
| 02/21/20 | Hanselman, Suzanne K. | Review materials related to trust.(57735818) | 665.00 | 0.30 | 199.50 |
| 02/24/20 | Grabowski-Shaikh, Asim R. | Attention to corporate organizational and governing documents per discussion with Mr. Rose.(57881683) | 800.00 | 4.60 | 3,680.00 |
| 02/25/20 | Hanselman, Suzanne K. | Review draft Form 10-K and proxy statement.(57735828) | 665.00 | 1.00 | 665.00 |
| 02/25/20 | Hanselman, Suzanne K. | Follow-up on Ms. Bach's comments to exhibit disclosure.(57735829) | 665.00 | 0.30 | 199.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/25/20 | Hanselman, Suzanne K. | Attention to matters regarding proposed offering and draft of prospectus supplement.(57735833) | 665.00 | 0.50 | 332.50 |
| 02/26/20 | Hanselman, Suzanne K. | Review draft disclosure statement regarding securities issued to trust and draft disclosure regarding limitations on re-sales.(57735835) | 665.00 | 1.00 | 665.00 |
| 02/26/20 | Hanselman, Suzanne K. | Coordinate with Mr. Grabowski-Shaikh.(57735836) | 665.00 | 0.30 | 199.50 |
| 02/26/20 | Hanselman, Suzanne K. | Review Form S-3 filing made by PG&E.(57735837) | 665.00 | 0.50 | 332.50 |
| 02/27/20 | Hanselman, Suzanne K. | Review revised disclosure regarding resale restrictions for inclusion to disclosure statement.(57735842) | 665.00 | 0.30 | 199.50 |

| | | **Corporate and Board Issues(010)** | | **14.50** | **10,503.50** |
|---|---|---|---|---|---|
| 02/01/20 | Goodman, Eric R. | Review email from Mr. Goren regarding voting procedures (.1); communications with Mr. Skikos and Mr. Rose regarding voting procedures (.1).(57483654) | 800.00 | 0.20 | 160.00 |
| 02/03/20 | Goodman, Eric R. | Review emails from Mr. Rose and Mr. Skikos regarding voting procedures (.2); review revised summary of proposed voting procedures (.1).(57528124) | 800.00 | 0.30 | 240.00 |
| 02/03/20 | Morris, Kimberly S. | Meet with C. Dumas and D. Richardson re disclosure statement(57569661) | 895.00 | 0.60 | 537.00 |
| 02/03/20 | Morris, Kimberly S. | Work on schedule of claims for disclosure statement(57569668) | 895.00 | 0.50 | 447.50 |
| 02/04/20 | Goodman, Eric R. | Telephone call with Mr. Rose regarding voting procedures and related matters.(57528126) | 800.00 | 0.30 | 240.00 |
| 02/05/20 | Richardson, David J. | Communications re language for disclosure statement (0.40), work on draft language for disclosure statement attachments (0.80), review disclosure statement draft from Debtors (1.30), communications re issues for disclosure statement revisions (0.30), | 685.00 | 3.40 | 2,329.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 8514-9   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 89 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | draft language for disclosure statement (0.60)(57553513) | | | |
| 02/06/20 | Dumas, Cecily A. | Email Kelly on claims resolution summary (.2); review draft disclosure statement and confer with Rose re same (1.8); confer with Julian re processing of summary by CFCPs (.3)(57562374) | 950.00 | 2.30 | 2,185.00 |
| 02/06/20 | Dumas, Cecily A. | Work with Julian re communications with CFCP's on disclosure statement. claims treatment(57562376) | 950.00 | 0.50 | 475.00 |
| 02/06/20 | Richardson, David J. | Communications re revision issues for disclosure statement (0.50), review disclosure statement re revision issues (0.40), review redlines re same (0.20), communications re disclosure statement revision issues (0.50)(57553520) | 685.00 | 1.60 | 1,096.00 |
| 02/07/20 | Richardson, David J. | External communications re disclosure statement revisions (0.30), internal communications re same (0.20)(57553523) | 685.00 | 0.50 | 342.50 |
| 02/10/20 | Richardson, David J. | Communications re issue for revisions to Disclosure Statement(57603080) | 685.00 | 0.30 | 205.50 |
| 02/11/20 | Dumas, Cecily A. | Review draft disclosure statement(57613514) | 950.00 | 2.50 | 2,375.00 |
| 02/11/20 | Morris, Kimberly S. | Call with J. Rose re disclosure statement issues(57592276) | 895.00 | 0.50 | 447.50 |
| 02/12/20 | Richardson, David J. | Research case law on disclosure statement issues (0.70), communications re disclosure statement and litigation issues (0.30)(57603093) | 685.00 | 1.00 | 685.00 |
| 02/13/20 | Merola, Danielle L. | Create government claims chart for disclosure statement for Jorian Rose and Lauren Attard.(57602495) | 325.00 | 3.10 | 1,007.50 |
| 02/13/20 | Morris, Kimberly S. | Work on disclosure statement documents(57644816) | 895.00 | 0.80 | 716.00 |
| 02/14/20 | Goodman, Eric R. | Telephone call with Mr. Rose regarding disclosure statement and government | 800.00 | 0.30 | 240.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8514-3    Filed: 03/28/20    Entered: 03/30/20 11:01:38    Page 90
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims.(57602778) | | | |
| 02/14/20 | Goodman, Eric R. | Telephone call with Weil, Mr. Skikos and Mr. Rose regarding voting procedures and related matters.(57882122) | 800.00 | 0.50 | 400.00 |
| 02/14/20 | Merola, Danielle L. | Create government claims chart for disclosure statement for Jorian Rose and Lauren Attard.(57602499) | 325.00 | 1.80 | 585.00 |
| 02/14/20 | Morris, Kimberly S. | Multiple calls with plaintiffs lawyers and internally re disclosure statement filings(57644824) | 895.00 | 2.30 | 2,058.50 |
| 02/14/20 | Morris, Kimberly S. | Work on stipulation for subro data and correspondence re disclosure statement filings(57644825) | 895.00 | 2.10 | 1,879.50 |
| 02/14/20 | Richardson, David J. | Review current drafts of Disclosure Statement documents for conference call (0.40), conference call on revision issues for draft Disclosure Statement (0.80), comunications re issues raised in call (0.20)(57603106) | 685.00 | 1.40 | 959.00 |
| 02/17/20 | Morris, Kimberly S. | Meet with Trotter and Yanni re budgeting for Trust for disclosure statement issues(57644836) | 895.00 | 6.30 | 5,638.50 |
| 02/17/20 | Morris, Kimberly S. | Meet with plaintiff lawyers as follow up to budgeting for Trust for disclosure statement issues(57644837) | 895.00 | 1.70 | 1,521.50 |
| 02/17/20 | Morris, Kimberly S. | Prepare for meeting with Trotter and Yanni regarding DS issues.(57644838) | 895.00 | 0.80 | 716.00 |
| 02/17/20 | Morris, Kimberly S. | Call with L. Green and D. Richardson to prepare for meeting the Trotter and Yanni re disclosure statement issues(57644843) | 895.00 | 1.20 | 1,074.00 |
| 02/18/20 | Attard, Lauren T. | Revisions to disclosure statement and solicitation materials (2.6); coordination of meetings regarding voting issues (.4).(57669330) | 600.00 | 3.00 | 1,800.00 |
| 02/18/20 | Julian, Robert | Prepare presentation to Proposed Trustee Trotter and Claims Admin. Yanni on Trust | 1,175.00 | 1.60 | 1,880.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | litigation(57675165) | | | |
| 02/18/20 | Julian, Robert | Meet with TCC Financial Advisor B. Williams re meeting with Justice Trotter(57675166) | 1,175.00 | 0.80 | 940.00 |
| 02/18/20 | Julian, Robert | Attend meeting with Justice Trotter, C. Yanni, and plaintiffs counsel on Trust administration and litigation(57675167) | 1,175.00 | 4.50 | 5,287.50 |
| 02/18/20 | Morris, Kimberly S. | Attend meetings with J. Trotter and C. Yanni re trust and plan disclosure documents and due diligence(57675059) | 895.00 | 6.00 | 5,370.00 |
| 02/18/20 | Morris, Kimberly S. | Follow up meeting with R. Julian and E. Sagerman regarding disclosure issues.(57675061) | 895.00 | 1.20 | 1,074.00 |
| 02/19/20 | Attard, Lauren T. | Amendments to disclosure statement.(57669972) | 600.00 | 1.40 | 840.00 |
| 02/19/20 | Dumas, Cecily A. | Review plan and disclosure statement issues memorandum(57655015) | 950.00 | 1.10 | 1,045.00 |
| 02/19/20 | Dumas, Cecily A. | Review and comment on CRP summary and draft procedures(57655017) | 950.00 | 0.70 | 665.00 |
| 02/19/20 | Morris, Kimberly S. | Strategize with E. Green re disclosure statement related issues(57675069) | 895.00 | 0.50 | 447.50 |
| 02/20/20 | Attard, Lauren T. | Draft agenda for meeting on disclosure statement (.8); telephone conference with Mr. Rose regarding the same (.3); research regarding voting procedures (1.5).(57670402) | 600.00 | 2.60 | 1,560.00 |
| 02/20/20 | Rose, Jorian L. | Review and revise issues list and agenda for disclosure statement drafting call.(57641058) | 1,010.00 | 0.70 | 707.00 |
| 02/21/20 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding plan voting and disclosure statement (.1); conference call with Ms. Attard, Mr. Rose, and Mr. Skikos et al. regarding informed consent and disclosure statement (.7).(57647140) | 800.00 | 0.80 | 640.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/21/20 | Richardson, David J. | Conference call with working group on Disclosure Statement drafting(57668693) | 685.00 | 0.60 | 411.00 |
| 02/22/20 | Rose, Jorian L. | Review email questions from Committee counsel regarding plan and disclosure statement.(57649148) | 1,010.00 | 0.80 | 808.00 |
| 02/25/20 | Attard, Lauren T. | Telephone conferences with Mr. Rose regarding disclosure statement (.2); attend counsel call regarding disclosure and voting (.9); review changes to the disclosure statement (1.2); emails regarding the same (.6).(57692667) | 600.00 | 2.90 | 1,740.00 |
| 02/25/20 | Weible, Robert A. | Review Mr. Layden's email regarding risk factor for Disclosure Statement, review relevant portions of PG&E 2019 10-K and respond to email.(57683682) | 830.00 | 0.90 | 747.00 |
| 02/26/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding disclosure statement (.4); telephone conferences with Mr. Blanchard regarding the same (.2); telephone conference with TCC working group regarding the same (.4); edits to the disclosure statement (.7); edits to the executive summary (1.2); draft agenda regarding call with TCC working group (.3).(57692672) | 600.00 | 3.20 | 1,920.00 |
| 02/26/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding financial disclosure issues.(57688471) | 1,010.00 | 1.10 | 1,111.00 |
| 02/26/20 | Rose, Jorian L. | Conference call with drafting group regarding disclosure statement comments.(57688472) | 1,010.00 | 0.50 | 505.00 |
| 02/26/20 | Rose, Jorian L. | Review and revise agenda and prepare for disclosure statement team call.(57688473) | 1,010.00 | 0.50 | 505.00 |
| 02/26/20 | Rose, Jorian L. | Review and revise draft summary of disclosure statement.(57688474) | 1,010.00 | 1.80 | 1,818.00 |
| 02/26/20 | Rose, Jorian L. | Review and revise disclosure statement objection.(57688475) | 1,010.00 | 1.70 | 1,717.00 |

## Baker & Hostetler LLP

Case: 19-30088   Doc# 8514-9   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 93 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 93

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/26/20 | Weible, Robert A. | Telephone conference with Mr. Rose regarding RSA and disclosure statement issues (.5); review and comment on disclosure statement (3.9); exchange emails with Mr. Grabowski-Shnikh and Ms. Hanselman regarding securities disclosure for disclosure statement (.3).(57699350) | 830.00 | 4.70 | 3,901.00 |
| 02/27/20 | Attard, Lauren T. | Telephone conference with Ms. Pino regarding disclosure statement (.2); review of the same (.3); edits to the objection to the disclosure statement (.7).(57692665) | 600.00 | 1.20 | 720.00 |
| 02/27/20 | Rose, Jorian L. | Review and revise disclosure statement objection.(57689760) | 1,010.00 | 1.70 | 1,717.00 |
| 02/27/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding comments to disclosure statement.(57689761) | 1,010.00 | 1.10 | 1,111.00 |
| 02/27/20 | Rose, Jorian L. | Review and revise disclosure statement risk sections.(57689762) | 1,010.00 | 1.80 | 1,818.00 |
| 02/27/20 | Weible, Robert A. | Telephone conference with Messrs. Rose and Blaunchard regarding Disclosure Statement comments, and revise proposed trustee stock sales disclosure.(57699357) | 830.00 | 1.10 | 913.00 |
| 02/28/20 | Attard, Lauren T. | Telephone conference with Mr. Rose, Ms. Green, Mr. Layden, and Mr. Blanchard regarding assignments and status of documents in preparation for service of disclosure statement (.3); prepare for call with TCC working group regarding the same (.3); telephone call with TCC working group regarding the same (.5); draft claims resolution procedure summary (.3); telephone conference with Ms. Green and Mr. Rose regarding the same (.2); review disclosure statement changes via redline (1.8); review service list regarding the same (.3); review further changes to the claims resolution procedures summary (.3); telephone conferences with Mr. Blanchard regarding objection to the disclosure statement (.2); review the same (.6); emails regarding revised summary procedures (.3); | 600.00 | 5.30 | 3,180.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 94

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | review the same (.2).(57692658) | | | |
| 02/28/20 | Richardson, David J. | TCC telephone conference re Disclosure Statement documents(57724780) | 685.00 | 0.50 | 342.50 |
| 02/28/20 | Richardson, David J. | Review pleadings filed in case re Disclosure Statement(57724782) | 685.00 | 0.40 | 274.00 |
| 02/28/20 | Rose, Jorian L. | Review and revise disclosure statement objection.(57699179) | 1,010.00 | 1.90 | 1,919.00 |
| 02/28/20 | Rose, Jorian L. | Conference call with Plaintiff's counsel regarding disclosure statement revisions.(57699180) | 1,010.00 | 0.40 | 404.00 |
| 02/28/20 | Rose, Jorian L. | Review and revise disclosure statement.(57699181) | 1,010.00 | 2.80 | 2,828.00 |
| 02/28/20 | Rose, Jorian L. | Telephone conferences with Mr. Tosdale regarding disclosure statement changes.(57699183) | 1,010.00 | 0.30 | 303.00 |
| 02/29/20 | Rose, Jorian L. | Review and revise frequently asked questions for disclosure statement.(57699486) | 1,010.00 | 1.80 | 1,818.00 |

| **Disclosure Statement(013)** | | | | **100.70** | **83,347.00** |
|------|------|------|------|------|------|
| 01/29/20 | Landrio, Nikki M. | Discussion with Ms Hutton and Ms. Dewey regarding tracking and reporting on derivative case and process for same.(57485757) | 420.00 | 0.50 | 210.00 |

| **Employee Issues(014)** | | | | **0.50** | **210.00** |
|------|------|------|------|------|------|
| 02/01/20 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding plan related issues.(57553306) | 760.00 | 0.20 | 152.00 |
| 02/01/20 | Richardson, David J. | Committee communications re claims objection issues(57485114) | 685.00 | 0.40 | 274.00 |
| 02/01/20 | Snyder, Nicole M. | Identifying and analyzing potential causes of action contained in state and federal lawsuits brought against large consulting companies.(57557124) | 200.00 | 2.50 | 500.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case: 19-30088      Doc# 8514-4      Filed: 03/30/20      Entered: 03/30/20 11:01:38      Page 95
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 95

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/02/20 | Snyder, Nicole M. | Identifying all lawsuits filed on or after 11/8/2018 involving ACRT Inc, Arbormetrics, Asplundh, Davey Resource Group, Davey Tree Expert Company, Family Tree Service, Osmose Utilities Services, UPT, Utility Tree Service or Western Environmental Consultants. Assembling table of cases and obtaining complaints in each case.(57557279) | 200.00 | 4.40 | 880.00 |
| 02/03/20 | Dumas, Cecily A. | Work on organization of projects related to resolution trust and confirmation and allocation of responsibilities with 13 Consenting Fire Claims Professionals (2.); tel conference Skikos, Pitre, Kelly, Watts re same (.4)(57530777) | 950.00 | 2.40 | 2,280.00 |
| 02/03/20 | Kates, Elyssa S. | Analysis of filings and pending deadlines to facilitate staffing issues and determine their impact on the TCC, including responses to the motion to approve entry into the Noteholder RSA, the ruling on application of Rule 7023 to class claim, and the agenda for the hearing on February 4, 2020.(57553308) | 760.00 | 3.30 | 2,508.00 |
| 02/03/20 | Kates, Elyssa S. | Preparation of critical dates memo.(57553311) | 760.00 | 0.30 | 228.00 |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano and Ms. Lane regarding the hearing on February 4, 2020.(57553312) | 760.00 | 0.10 | 76.00 |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose and others regarding pending deadlines and staffing issues(57553317) | 760.00 | 0.40 | 304.00 |
| 02/03/20 | Lane, Deanna L. | Review of last week's docket and various emails conveying important dates and deadlines for the Weekly Critical Dates Memo(57564045) | 280.00 | 1.90 | 532.00 |
| 02/03/20 | McDonald, Michael H. | Coordinate review and export of Lincoln Presentation on Bank and Bond Debt from Opus database.(57563575) | 230.00 | 0.40 | 92.00 |

Baker&Hostetler LLP

Case: 19-30088 Doc# 8514-9 Filed: 03/31/20 Entered: 03/31/20 11:01:38 Page 96 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 96

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/03/20 | Rose, Jorian L. | Draft email summary of solicitation for Committee.(57519847) | 1,010.00 | 1.60 | 1,616.00 |
| 02/04/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 4, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57543581) | 420.00 | 0.20 | 84.00 |
| 02/04/20 | Morris, Kimberly S. | Correspondence with committee re monitor letter(57583169) | 895.00 | 0.70 | 626.50 |
| 02/04/20 | Rose, Jorian L. | Review and revise plan trust memorandum.(57524326) | 1,010.00 | 2.40 | 2,424.00 |
| 02/04/20 | Rose, Jorian L. | Revise committee summary of plan solicitation for committee.(57524328) | 1,010.00 | 1.20 | 1,212.00 |
| 02/04/20 | Rose, Jorian L. | Email correspondence with counsel for committee members regarding plan solicitation process.(57524330) | 1,010.00 | 0.40 | 404.00 |
| 02/04/20 | Snyder, Nicole M. | Identifying all lawsuits filed on or after 11/8/2018 involving ACRT Inc, Arbormetrics, Asplundh, Davey Resource Group, Davey Tree Expert Company, Family Tree Service, Osmose Utilities Services, UPT, Utility Tree Service or Western Environmental Consultants. Assembling table of cases and obtaining complaints in each case.(57557257) | 200.00 | 0.60 | 120.00 |
| 02/05/20 | Green, Elizabeth A. | Review RSA related to comments to press.(57541100) | 690.00 | 0.60 | 414.00 |
| 02/05/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding press release issues.(57541101) | 690.00 | 0.40 | 276.00 |
| 02/05/20 | Green, Elizabeth A. | Conference with Jorian Rose regarding RSA and press comments.(57541102) | 690.00 | 0.30 | 207.00 |
| 02/05/20 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC, including correspondence regarding the proposed settlement with the debtors and the noteholders' withdrawal of their plan.(57553346) | 760.00 | 0.60 | 456.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 8514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:36    Page 97
of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/05/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont and others regarding pleadings impacting the TCC.(57553347) | 760.00 | 0.10 | 76.00 |
| 02/05/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 5, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57543609) | 420.00 | 0.20 | 84.00 |
| 02/05/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Proposed Fire Victim Solicitation Procedures.(57531917) | 345.00 | 0.20 | 69.00 |
| 02/05/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to memorandum discussing Trust Law.(57531920) | 345.00 | 0.40 | 138.00 |
| 02/05/20 | Rose, Jorian L. | Review and revise draft email to Committee regarding memorandum on trust law.(57528714) | 1,010.00 | 0.50 | 505.00 |
| 02/05/20 | Rose, Jorian L. | Email correspondence with Committee counsel regarding voting issues.(57528718) | 1,010.00 | 0.50 | 505.00 |
| 02/06/20 | Julian, Robert | Telephone call with K. Orsini re update on all items(57675426) | 1,175.00 | 0.30 | 352.50 |
| 02/06/20 | Julian, Robert | Telephone conversation with S. Skikos re updates(57675428) | 1,175.00 | 0.40 | 470.00 |
| 02/06/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the order establishing the schedule for disclosure statement approval and plan confirmation, order regarding post petition interest, and orders granting fee applications.(57553365) | 760.00 | 0.90 | 684.00 |
| 02/06/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 6, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57543629) | 420.00 | 0.20 | 84.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-9    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 98
of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/06/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to Committee Meeting Minutes.(57531933) | 345.00 | 0.20 | 69.00 |
| 02/06/20 | Nunes, Silas T. | Review, compile and organize documents to be uploaded for committee review relating to United States Trustee Communications.(57531934) | 345.00 | 0.30 | 103.50 |
| 02/07/20 | Kates, Elyssa S. | Analysis of pleadings and other filings impacting the TCC, including a motion for relief from the automatic stay, the motion to confirm certain bond and insurance coverage, claims transfers and amended disclosures.(57553377) | 760.00 | 2.80 | 2,128.00 |
| 02/07/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose, Ms. Morris, Ms. Attard and others regarding filings impacting the TCC.(57553378) | 760.00 | 0.40 | 304.00 |
| 02/07/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 7, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57543647) | 420.00 | 0.20 | 84.00 |
| 02/08/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 8, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57543668) | 420.00 | 0.20 | 84.00 |
| 02/09/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan issues.(57610984) | 760.00 | 0.10 | 76.00 |
| 02/09/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 9, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57543671) | 420.00 | 0.20 | 84.00 |
| 02/10/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding pending deadlines.(57610997) | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 99

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/10/20 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC, including the debtors' objection to a motion to reconsider and a reply in support of the motion to reconsider.(57611002) | 760.00 | 0.40 | 304.00 |
| 02/10/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 10, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57595376) | 420.00 | 0.20 | 84.00 |
| 02/10/20 | Rose, Jorian L. | Review and revise email to TCC drafting subcommittee on comments and process.(57556077) | 1,010.00 | 0.80 | 808.00 |
| 02/10/20 | Rose, Jorian L. | Telephone conferences with counsel for TCC members regarding reconsideration argument.(57556078) | 1,010.00 | 0.80 | 808.00 |
| 02/10/20 | Snyder, Nicole M. | Identifying and analyzing potential causes of action contained in state and federal lawsuits brought against large consulting companies.(57560678) | 200.00 | 1.50 | 300.00 |
| 02/11/20 | Julian, Robert | Telephone conference call with J. Parker and E. Sagerman re work scope plan(57603124) | 1,175.00 | 0.80 | 940.00 |
| 02/11/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including notice issues, a joinder in the TCC's objections to FEMA and Cal OES' claims and the amended order regarding the schedule for the disclosure statement and plan confirmation.(57611017) | 760.00 | 0.60 | 456.00 |
| 02/11/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan related issues.(57611022) | 760.00 | 0.10 | 76.00 |
| 02/11/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Mr. Rose, Ms. Attard, Mr. Esmont and others regarding outstanding case assignments.(57611026) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 100 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 100

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 11, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57595405) | 420.00 | 0.20 | 84.00 |
| 02/11/20 | Morris, Kimberly S. | Correspondence with committee member re monitor(57592271) | 895.00 | 0.20 | 179.00 |
| 02/12/20 | Julian, Robert | Update E. Sagerman and J. Parker on staffing(57603134) | 1,175.00 | 0.90 | 1,057.50 |
| 02/12/20 | Kates, Elyssa S. | Analysis of filings to determine their impact on the TCC, including joinders in the TCC's objection to the Cal OES claims, responses to the objections and correspondence from fire victims and California's opposition to the TCC's objection.(57611029) | 760.00 | 3.30 | 2,508.00 |
| 02/12/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Rivkin, Ms. Green, Mr. Esmont, Mr. Goodman and others regarding filings impacting the TCC.(57611042) | 760.00 | 0.40 | 304.00 |
| 02/12/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 12, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57595428) | 420.00 | 0.20 | 84.00 |
| 02/12/20 | Rose, Jorian L. | Email correspondence with Committee members regarding voting process changes.(57580009) | 1,010.00 | 0.80 | 808.00 |
| 02/13/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including PG&E's response to the order to show cause in the criminal proceeding.(57611051) | 760.00 | 0.70 | 532.00 |
| 02/13/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 13, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57595458) | 420.00 | 0.20 | 84.00 |
| 02/13/20 | Nunes, Silas T. | Review, compile and organize documents for committee review relating to PG&E's | 345.00 | 0.70 | 241.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:58    Page
101 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Draft Voting Motion.(57617487) | | | |
| 02/13/20 | Nunes, Silas T. | Review, compile and organize documents for committee review relating to TCC's Objections to Claims.(57617488) | 345.00 | 0.80 | 276.00 |
| 02/14/20 | Kates, Elyssa S. | Analysis of filings to determine their impact in the cases, including briefing on class claims.(57611068) | 760.00 | 1.10 | 836.00 |
| 02/14/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Mr. Sagerman, Ms. Green, Mr. Esmont and others regarding filings impacting the TCC.(57611069) | 760.00 | 0.20 | 152.00 |
| 02/14/20 | Landrio, Nikki M. | Receive and review PG&E news letter for February 14, 2020 for communication to the committee (.1) and upload copy to the document management system for access by the team members (.1).(57595480) | 420.00 | 0.20 | 84.00 |
| 02/14/20 | Morris, Kimberly S. | Cal with B. McCabe and K. Kleber re staffing(57644823) | 895.00 | 0.40 | 358.00 |
| 02/14/20 | Rose, Jorian L. | Email correspondence with members of Committee regarding questions on process.(57607392) | 1,010.00 | 0.60 | 606.00 |
| 02/16/20 | Rose, Jorian L. | Conference call with Lincoln, Mr. Julian, Ms. Dumas and Ms. Green regarding plan issues.(57614013) | 1,010.00 | 0.60 | 606.00 |
| 02/17/20 | Kates, Elyssa S. | Correspondence with Ms. Lane and Mr. Esmont regarding the weekly group assignment call.(57665101) | 760.00 | 0.10 | 76.00 |
| 02/17/20 | Kates, Elyssa S. | Preparation of critical dates memo.(57665103) | 760.00 | 0.20 | 152.00 |
| 02/17/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding staffing issues and pending deadlines.(57665104) | 760.00 | 0.30 | 228.00 |
| 02/17/20 | Kates, Elyssa S. | Analysis of pending deadlines to facilitate staffing and prepare critical dates memo.(57665106) | 760.00 | 1.90 | 1,444.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
102 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 102

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/17/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding critical dates.(57665109) | 760.00 | 0.10 | 76.00 |
| 02/17/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Rose, Mr. Julian, Ms. Morris, Mr. Richardson, Ms. Attard and others regarding filings impacting the TCC.(57665114) | 760.00 | 0.30 | 228.00 |
| 02/17/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for February 15, 2020, February 16, 2020 and February 17, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming Tort committee meeting.(57643766) | 420.00 | 0.30 | 126.00 |
| 02/18/20 | Kates, Elyssa S. | Analysis of filings impacting the TCC, including the debtors' financial projections and the notice of hearing regarding on the financing commitment letters and the Form 8-K and 10-K, and the Securities Lead Plaintiff's motion to strike.(57665118) | 760.00 | 3.80 | 2,888.00 |
| 02/18/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Esmont and others regarding filings impacting the TCC.(57665119) | 760.00 | 0.20 | 152.00 |
| 02/18/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for February 18, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(57643780) | 420.00 | 0.20 | 84.00 |
| 02/18/20 | Snyder, Nicole M. | Conducting research in prior litigation to identify third-party contractors' liabilities.(57711533) | 200.00 | 4.30 | 860.00 |
| 02/19/20 | Dumas, Cecily A. | Participate in weekly team meeting(57655020) | 950.00 | 1.10 | 1,045.00 |
| 02/19/20 | Kates, Elyssa S. | Analysis of filings to determine their potential impact on the TCC, including a ruling by the CPUC, and the motion to establish solicitation and voting | 760.00 | 3.10 | 2,356.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:33   Page
103 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | procedures.(57665168) | | | |
| 02/19/20 | Kates, Elyssa S. | Correspondence with counsel and committee members regarding plan issues.(57665175) | 760.00 | 0.10 | 76.00 |
| 02/19/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Esmont, Mr.mJulian, Ms. Morris, Ms. Attard and others regarding filings impacting the TCC.(57665180) | 760.00 | 0.30 | 228.00 |
| 02/19/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for February 19, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(57643813) | 420.00 | 0.20 | 84.00 |
| 02/20/20 | Julian, Robert | Telephone call with E. Sagerman re case status(57675182) | 1,175.00 | 0.40 | 470.00 |
| 02/20/20 | Kates, Elyssa S. | Review filings potentially impacting the TCC, including the appeal of the post-petition interest decision filed by the Ad Hoc Committee of Trade Claimants.(57665189) | 760.00 | 0.60 | 456.00 |
| 02/20/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Ms. Morris, Mr. Esmont, Mr. Julian, Ms. Attard and others regarding filings impacting the TCC.(57665190) | 760.00 | 0.20 | 152.00 |
| 02/20/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for February 20, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(57643849) | 420.00 | 0.20 | 84.00 |
| 02/20/20 | Rose, Jorian L. | Email correspondence to Committee members counsels regarding voting issues.(57641054) | 1,010.00 | 0.70 | 707.00 |
| 02/20/20 | Rose, Jorian L. | Telephone conferences with Committee counsels regarding voting questions.(57641055) | 1,010.00 | 0.40 | 404.00 |
| 02/21/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for February 21, 2020 and communicate same to PG&E core team for analysis and | 420.00 | 0.10 | 42.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | potential discussion at upcoming tort claimant committee meeting.(57643871) | | | |
| 02/22/20 | Kates, Elyssa S. | Analysis of docket issues to address staffing concerns.(57665201) | 760.00 | 0.60 | 456.00 |
| 02/22/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan issues.(57665202) | 760.00 | 0.10 | 76.00 |
| 02/22/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding staffing issues.(57665203) | 760.00 | 0.10 | 76.00 |
| 02/23/20 | Kates, Elyssa S. | Assessment of pending deadlines to address staffing issues.(57699631) | 760.00 | 0.40 | 304.00 |
| 02/23/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding claims and plan issues.(57699634) | 760.00 | 0.10 | 76.00 |
| 02/24/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding outstanding assignments, including assignments relating to CPUC proceedings.(57699758) | 760.00 | 0.20 | 152.00 |
| 02/24/20 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC.(57699761) | 760.00 | 0.40 | 304.00 |
| 02/24/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Julian, Mr. Rose, Mr. Bloom and others regarding pleadings impacting the TCC.(57699762) | 760.00 | 0.20 | 152.00 |
| 02/25/20 | Kates, Elyssa S. | Preparation of critical dates memo.(57700019) | 760.00 | 0.30 | 228.00 |
| 02/25/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including a motion to quash the TCC's subpoena, docket text orders and the agenda for the hearing on February 26, 2020.(57700020) | 760.00 | 1.10 | 836.00 |
| 02/25/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Mr. Esmont, Ms. Green, Ms. Attard and others regarding filings impacting the TCC.(57700021) | 760.00 | 0.40 | 304.00 |
| 02/25/20 | Rose, Jorian L. | Review and revise summary of financial | 1,010.00 | 1.90 | 1,919.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
105 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | questions from Lincoln to Committee.(57684722) | | | |
| 02/26/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the draft securities claim proof of claim and notice forms, the monthly operating report, and the Gantner opposition to the motion to dismiss.(57701453) | 760.00 | 3.10 | 2,356.00 |
| 02/26/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Sagerman, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(57701509) | 760.00 | 0.40 | 304.00 |
| 02/27/20 | Kates, Elyssa S. | Analysis of filings and deadlines to determine their impact on the TCC and address potential staffing issues, including the second motion to extend exclusivity.(57701510) | 760.00 | 0.90 | 684.00 |
| 02/27/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Morris, Ms. Attard, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(57701529) | 760.00 | 0.20 | 152.00 |
| 02/28/20 | Julian, Robert | Telephone call with plaintiffs counsel M. Watts re plan confirmation strategy(57719386) | 1,175.00 | 0.80 | 940.00 |
| 02/28/20 | Kates, Elyssa S. | Analysis of pleadings to determine their potential impact on the TCC, including an appeal of an order relating to the authority of the TCC to enter into the RSA, the opinion regarding the Vlazakis' stay relief motion, and the notice of filing of the wildfire subrogation trust agreement.(57701661) | 760.00 | 3.20 | 2,432.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding fines imposed by the CPUC against the utility.(57701667) | 760.00 | 0.10 | 76.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Julian, Mr. Esmont, Ms. Morris, Ms. Attard, Mr. Rose and others regarding filings impacting the TCC.(57701675) | 760.00 | 0.80 | 608.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
106 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/29/20 | Julian, Robert | Review TCC questions re plan and respond(57719392) | 1,175.00 | 0.70 | 822.50 |
| 02/29/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding claims resolution procedures.(57700201) | 760.00 | 0.10 | 76.00 |
| 02/29/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for February 22, 2020 through February 29, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(57694390) | 420.00 | 0.40 | 168.00 |
| **General Case Strategy (includes communications with Committee)(018)** | | | | **85.90** | **60,213.00** |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Ms. Morris regarding the hearing on the motion to dismiss in the litigation challenging the constitutionality of AB 1054.(57553319) | 760.00 | 0.10 | 76.00 |
| 02/03/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings.(57543558) | 420.00 | 0.60 | 252.00 |
| 02/04/20 | Dumas, Cecily A. | Attend hearing on motion to approve note holder RSA and chapter 11 status conference (3.5); meet with creditor representatives (1.0)(57523643) | 950.00 | 4.50 | 4,275.00 |
| 02/04/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(57543597) | 420.00 | 0.40 | 168.00 |
| 02/04/20 | Rose, Jorian L. | Attended hearing telephonically on February 4, 2020.(57524324) | 1,010.00 | 3.20 | 3,232.00 |
| 02/05/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting and revise pursuant to filings regarding scheduled hearings in February and March 2020 to assist case team with preparation for same.(57543612) | 420.00 | 0.30 | 126.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
107 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/05/20 | Landrio, Nikki M. | Receive and review the AM and PM January 29, 2020 hearing transcript regarding matters before Judge Montali regarding motion to apply bankruptcy rule 7023 to class proof of claims (.2) and maintenance of same on PG&E document management system and Magnum workspace for access and review by the tort committee (.9).(57543614) | 420.00 | 1.10 | 462.00 |
| 02/05/20 | Landrio, Nikki M. | Receive and review the February 4, 2020 hearing transcript regarding matters before Judge Montali regarding status conference on Debtors motion to enter into restructuring support agreement with consenting note holders and shareholders (.1) and maintenance of same on PG&E document management system and Magnum workspace for access and review by the tort committee (.3).(57543620) | 420.00 | 0.40 | 168.00 |
| 02/06/20 | Landrio, Nikki M. | Revise and update motion tracking summary report regarding matters scheduled for hearing and related filings to assist case team with hearing preparation.(57543633) | 420.00 | 0.40 | 168.00 |
| 02/08/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(57543670) | 420.00 | 0.60 | 252.00 |
| 02/09/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings for February 2020 through March 2020 to assist case team with preparation for same.(57543673) | 420.00 | 0.50 | 210.00 |
| 02/11/20 | Attard, Lauren T. | Attend portion of court call.(57619808) | 600.00 | 2.10 | 1,260.00 |
| 02/11/20 | Dumas, Cecily A. | Attend hearings on motion for reconsideration and status conference (3.); meet with plaintiffs lawyers (.9)(57613510) | 950.00 | 3.90 | 3,705.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
108 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Green, Elizabeth A. | Attend hearings on reconsideration of RSA and Disclosure.(57605021) | 690.00 | 2.10 | 1,449.00 |
| 02/11/20 | Rose, Jorian L. | Attend court hearing on February 11, 2020.(57571013) | 1,010.00 | 2.50 | 2,525.00 |
| 02/12/20 | Landrio, Nikki M. | Receive and review February 11, 2020 hearing transcript before Judge Montali and maintenance of same on PG&E workspace for both internal access and shared workspace with the tort committee for review.(57595448) | 420.00 | 0.40 | 168.00 |
| 02/13/20 | Landrio, Nikki M. | Revise and maintenance of the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for hearings on same.(57595460) | 420.00 | 0.30 | 126.00 |
| 02/19/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings in February and March 2020 to assist case team with preparation for same.(57643819) | 420.00 | 0.80 | 336.00 |
| 02/20/20 | Julian, Robert | Attend for hearing on securities class claims(57675304) | 1,175.00 | 2.20 | 2,585.00 |
| 02/20/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting, including revise and update pursuant to efilings regarding scheduled hearings through March 2020 to assist case team with preparation for same.(57643851) | 420.00 | 0.70 | 294.00 |
| 02/21/20 | Landrio, Nikki M. | Update and revise reporting and summary regarding upcoming hearings and related filings to assist case team in preparation for same.(57643874) | 420.00 | 0.60 | 252.00 |
| 02/26/20 | Commins, Gregory J. | Attend bankruptcy court hearing.(57690522) | 890.00 | 2.30 | 2,047.00 |
| 02/26/20 | Julian, Robert | Attend hearings in FEMA and Cal claims(57719380) | 1,175.00 | 2.50 | 2,937.50 |
| 02/26/20 | Morris, Kimberly S. | Attend bk hearing via court call(57726418) | 895.00 | 0.50 | 447.50 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
109 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 109

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/26/20 | Rose, Jorian L. | Attend hearing on February 26th telephonically.(57688470) | 1,010.00 | 2.40 | 2,424.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with Mr. Richardson regarding upcoming hearing dates.(57701668) | 760.00 | 0.10 | 76.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Rivkin, Mr. Richardson and Mr. Bloom regarding pending deadlines.(57701677) | 760.00 | 0.10 | 76.00 |
| **Hearings and Court Matters(019)** | | | | **35.60** | **30,097.00** |
| 02/03/20 | Dumas, Cecily A. | Review reports of Weiner bill to begin state process to purchase PG&E and directions to Bloom, Benson re report to TCC(57530776) | 950.00 | 0.90 | 855.00 |
| 02/03/20 | Landrio, Nikki M. | Receive and review energy news letter for January 31, 2020 and February 3, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.2) and upload copy to the document management system for access by the case team (.2).(57543555) | 420.00 | 0.40 | 168.00 |
| 02/04/20 | Bloom, Jerry R. | Review and analyze new legislation PG&E takeover bill (weiner)(57734983) | 1,145.00 | 1.10 | 1,259.50 |
| 02/04/20 | Jowdy, Joshua J. | Review and analyze newly-introduced S.B. 917.(57580527) | 440.00 | 2.10 | 924.00 |
| 02/04/20 | Landrio, Nikki M. | Receive and review energy news letter for February 4, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57543582) | 420.00 | 0.20 | 84.00 |
| 02/04/20 | Rivkin, David B. | Confer with Andrew Grossman regarding IC-related appellate issues (.1); confer with Bob Julian regarding IC-related appellate issues (.2).(57524570) | 1,625.00 | 0.30 | 487.50 |
| 02/05/20 | Bloom, Jerry R. | Review of new and pending legislation and analysis of same(57734985) | 1,145.00 | 2.70 | 3,091.50 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 110 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/05/20 | Landrio, Nikki M. | Receive and review energy news letter for February 5, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57543610) | 420.00 | 0.20 | 84.00 |
| 02/06/20 | Bloom, Jerry R. | Review and edit memo on legislation (1.7)(57734988) | 1,145.00 | 1.70 | 1,946.50 |
| 02/06/20 | Dumas, Cecily A. | Directions to Bloom re report on bill to begin state purchase of PG&E(57562380) | 950.00 | 0.60 | 570.00 |
| 02/06/20 | Jowdy, Joshua J. | Review public commentary and news coverage on PG&E's call for funding of bankruptcy plan via bond issuance.(57580535) | 440.00 | 0.60 | 264.00 |
| 02/06/20 | Jowdy, Joshua J. | Research debate and public commentary on pending legislation proposing a public takeover of PG&E, including takings clause issue.(57580536) | 440.00 | 2.20 | 968.00 |
| 02/06/20 | Landrio, Nikki M. | Receive and review energy news letter for February 6, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57543630) | 420.00 | 0.20 | 84.00 |
| 02/07/20 | Jowdy, Joshua J. | Research progress of pending legislation and CPUC proceedings pertaining to PG&E and its bankruptcy.(57580526) | 440.00 | 1.10 | 484.00 |
| 02/07/20 | Landrio, Nikki M. | Receive and review energy news letter for February 7, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57543648) | 420.00 | 0.20 | 84.00 |
| 02/07/20 | Rivkin, David B. | Attention to the inverse condemnation appeal (.2); conference with Bob Jullian regarding the inverse condemnation appeal (.2).(57542936) | 1,625.00 | 0.40 | 650.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
111 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/10/20 | Landrio, Nikki M. | Receive and review energy news letter for February 10, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57595377) | 420.00 | 0.20 | 84.00 |
| 02/10/20 | Rivkin, David B. | Attention to inverse-condemnation appeal.(57573730) | 1,625.00 | 0.10 | 162.50 |
| 02/11/20 | Jowdy, Joshua J. | Research public commentary and coverage regarding Sen. Wiener's bill for public takeover of PG&E.(57627417) | 440.00 | 1.60 | 704.00 |
| 02/11/20 | Landrio, Nikki M. | Receive and review energy news letter for February 11, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57595406) | 420.00 | 0.20 | 84.00 |
| 02/12/20 | Landrio, Nikki M. | Receive and review energy news letter for February 12, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57595429) | 420.00 | 0.20 | 84.00 |
| 02/13/20 | Landrio, Nikki M. | Receive and review energy news letter for February 13, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57595459) | 420.00 | 0.20 | 84.00 |
| 02/14/20 | Landrio, Nikki M. | Receive and review energy news letter for February 14, 2020 regarding calendar events for legislative, regulatory and energy related forums for the energy team (.1) and upload copy to the document management system for access by the case team (.1).(57595481) | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 112 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/17/20 | Landrio, Nikki M. | Receive and review energy newsletter for February 17, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(57643767) | 420.00 | 0.10 | 42.00 |
| 02/18/20 | Jowdy, Joshua J. | Research pending California legislation pertaining to PG&E bankruptcy as well as PG&E's own comments on legislation.(57672279) | 440.00 | 3.30 | 1,452.00 |
| 02/18/20 | Landrio, Nikki M. | Receive and review energy newsletter for February 18, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(57643781) | 420.00 | 0.20 | 84.00 |
| 02/19/20 | Landrio, Nikki M. | Receive and review energy newsletter for February 19, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(57643814) | 420.00 | 0.20 | 84.00 |
| 02/20/20 | Jowdy, Joshua J. | Research news commentary on developments of assembly and senate legislation pertaining to the PG&E bankruptcy in particularly and electric utilities generally.(57672280) | 440.00 | 1.80 | 792.00 |
| 02/20/20 | Landrio, Nikki M. | Receive and review energy newsletter for February 20, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(57643850) | 420.00 | 0.20 | 84.00 |
| 02/21/20 | Landrio, Nikki M. | Receive and review energy newsletter for February 21, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(57643872) | 420.00 | 0.10 | 42.00 |
| 02/29/20 | Landrio, Nikki | Receive and review energy newsletter for | 420.00 | 0.40 | 168.00 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | February 24, 2020 through February 28, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(57694391) | | | |
| **Legislative Issues(020)** | | | | **23.90** | **16,038.50** |
| 02/09/20 | Dettelbach, Steven M. | Review of matters relating to options for revoking probation based on corporate violation.(57561433) | 1,015.00 | 1.40 | 1,421.00 |
| 02/20/20 | Dettelbach, Steven M. | Review and analysis of transcript of probation violation hearing in criminal case.(57639905) | 1,015.00 | 0.50 | 507.50 |
| **Non-Bankruptcy Litigation(021)** | | | | **1.90** | **1,928.50** |
| 02/01/20 | Petre, Timothy P. | Travel from San Francisco, CA to Washington, DC.(57490583) | 370.00 | 2.00 | 740.00 |
| 02/03/20 | Attard, Lauren T. | Travel to San Francisco for meetings and court hearing.(57563867) | 600.00 | 2.00 | 1,200.00 |
| 02/03/20 | Richardson, David J. | Travel from Los Angeles to San Francisco.(57553495) | 685.00 | 2.00 | 1,370.00 |
| 02/05/20 | Richardson, David J. | Non-working travel from San Francisco to Los Angeles(57553511) | 685.00 | 2.00 | 1,370.00 |
| 02/06/20 | Attard, Lauren T. | Travel to Walnut Creek for TCC meeting.(57565021) | 600.00 | 0.60 | 360.00 |
| 02/06/20 | Bloom, Jerry R. | Travel to TCC meeting(57734987) | 1,145.00 | 2.00 | 2,290.00 |
| 02/06/20 | Esmont, Joseph M. | Non-working portion of flight time from Cleveland to San Francisco (2); travel time from SFO to hotel in Concord for Committee meeting, less working time (.8)(57732145) | 600.00 | 2.00 | 1,200.00 |
| 02/06/20 | McDonald, Michael H. | Travel to TCC Meeting in Concord, CA.(57562711) | 230.00 | 2.00 | 460.00 |
| 02/07/20 | Attard, Lauren T. | Travel home from Concord committee meeting.(57564316) | 600.00 | 2.00 | 1,200.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/07/20 | Bloom, Jerry R. | Travel from TCC meeting(57734990) | 1,145.00 | 2.00 | 2,290.00 |
| 02/07/20 | Esmont, Joseph M. | Non-working driving time from Committee meeting in Concord to SFO for return flight to Cleveland (1.2); return time from SFO to Chicago airport (2).(57732147) | 600.00 | 2.00 | 1,200.00 |
| 02/07/20 | Julian, Robert | Round trip Tiburon and Concord for TCC meeting(57569635) | 1,175.00 | 1.80 | 2,115.00 |
| 02/07/20 | McDonald, Michael H. | Travel from TCC Meeting in Concord, CA.(57546877) | 230.00 | 0.50 | 115.00 |
| 02/07/20 | Morris, Kimberly S. | Travel to/from Concord for TCC meeting(57583189) | 895.00 | 2.00 | 1,790.00 |
| 02/07/20 | Richardson, David J. | Travel from Los Angeles to Concord for TCC meeting(57553521) | 685.00 | 2.00 | 1,370.00 |
| 02/07/20 | Richardson, David J. | Travel from Concord to Los Angeles(57553522) | 685.00 | 2.00 | 1,370.00 |
| 02/08/20 | Esmont, Joseph M. | Non-working portion of return flight from Chicago to Cleveland (2) [trip began with redeye flight out of San Francisco to Chicago].(57732148) | 600.00 | 2.00 | 1,200.00 |
| 02/08/20 | McDonald, Michael H. | Travel from TCC Meeting in Concord, CA.(57546828) | 230.00 | 2.00 | 460.00 |
| 02/09/20 | Commins, Gregory J. | Travel from DC to San Francisco.(57554457) | 890.00 | 2.00 | 1,780.00 |
| 02/09/20 | Merola, Danielle L. | Travel to Orlando airport, fly to San Francisco, and travel from San Francisco airport to hotel to assist Eric Goodman with FEMA deposition.(57602484) | 325.00 | 2.00 | 650.00 |
| 02/10/20 | Attard, Lauren T. | Travel to San Francisco for court hearings and meetings on claims.(57619015) | 600.00 | 2.00 | 1,200.00 |
| 02/10/20 | Goodman, Eric R. | Travel from Cleveland, Ohio to San Francisco, California for FEMA deposition (non-working travel time).(57602743) | 800.00 | 2.00 | 1,600.00 |
| 02/10/20 | Richardson, David J. | Travel from Los Angeles to San Francisco(57603077) | 685.00 | 2.00 | 1,370.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Foix, Danyll W. | Travel from Washington DC to San Francisco for work related to third party claims and claims procedures under trust proposed in plan.(57610858) | 760.00 | 2.00 | 1,520.00 |
| 02/12/20 | Goodman, Eric R. | Return travel from San Francisco, California to Cleveland, Ohio.(57602746) | 800.00 | 2.00 | 1,600.00 |
| 02/12/20 | Merola, Danielle L. | Travel to San Fransisco airport, fly to Orlando, and travel home from Orlando airport.(57602485) | 325.00 | 2.00 | 650.00 |
| 02/12/20 | Richardson, David J. | Non-working travel from San Francisco to Los Angeles(57603094) | 685.00 | 2.00 | 1,370.00 |
| 02/13/20 | Attard, Lauren T. | Travel from San Francisco for meetings on plan diligence and court hearing.(57618714) | 600.00 | 2.00 | 1,200.00 |
| 02/13/20 | Commins, Gregory J. | Travel from San Francisco to DC.(57601552) | 890.00 | 2.00 | 1,780.00 |
| 02/14/20 | Foix, Danyll W. | Travel from San Francisco to Washington DC for work related to third party claims and claims procedures under trust proposed in plan.(57610864) | 760.00 | 2.00 | 1,520.00 |
| 02/16/20 | Commins, Gregory J. | Travel from DC to San Fancisco.(57652964) | 890.00 | 2.00 | 1,780.00 |
| 02/17/20 | Attard, Lauren T. | Travel to San Francisco for meetings on claims issues and court hearing.  Long unanticipated delays and plan rerouting due to fog.(57661722) | 600.00 | 2.00 | 1,200.00 |
| 02/17/20 | Green, Elizabeth A. | Travel to San Francisco, CA.(57640991) | 690.00 | 2.00 | 1,380.00 |
| 02/17/20 | Kleber, Kody | Travel to San Francisco, CA from Houston, TX for expert meeting and hearing.(57729951) | 550.00 | 2.00 | 1,100.00 |
| 02/17/20 | Richardson, David J. | Travel from Los Angeles to San Francisco(57668675) | 685.00 | 2.00 | 1,370.00 |
| 02/17/20 | Sagerman, Eric E. | Travel to Sf for two days of meetings regarding trust matters(57666732) | 1,145.00 | 2.00 | 2,290.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 116 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Kleber, Kody | Return travel from San Francisco, CA, to Houston, TX.(57729914) | 550.00 | 2.00 | 1,100.00 |
| 02/19/20 | Sagerman, Eric E. | Travel to Los Angeles, returning from meetings with proposed trustee and others regarding plan trust(57666740) | 1,145.00 | 2.00 | 2,290.00 |
| 02/20/20 | Attard, Lauren T. | Travel to Los Angeles.(57670400) | 600.00 | 2.00 | 1,200.00 |
| 02/20/20 | Commins, Gregory J. | Travel from San Francisco to DC.(57652971) | 890.00 | 2.00 | 1,780.00 |
| 02/20/20 | Richardson, David J. | Travel from San Francisco to Los Angeles(57668688) | 685.00 | 2.00 | 1,370.00 |
| 02/21/20 | Green, Elizabeth A. | Return Travel to Orlando, FL from San Francisco, CA.(57657252) | 690.00 | 2.00 | 1,380.00 |
| 02/21/20 | Steinberg, Zoe M. | Travel to and from Stanley Mosk Courthouse for hearing.(57673793) | 340.00 | 1.90 | 646.00 |
| 02/23/20 | Commins, Gregory J. | Travel from DC to San Francisco.(57652981) | 890.00 | 2.00 | 1,780.00 |
| 02/24/20 | Attard, Lauren T. | Travel to san francisco for mediations and court hearing.(57692659) | 600.00 | 2.00 | 1,200.00 |
| 02/24/20 | Bloom, Jerry R. | Travel to SF for hearings before CPUC(57735016) | 1,145.00 | 2.00 | 2,290.00 |
| 02/24/20 | Goodman, Eric R. | Travel from Cleveland, Ohio to San Francisco, California for hearing on government claims and related mediation.(57693585) | 800.00 | 2.00 | 1,600.00 |
| 02/24/20 | Richardson, David J. | Travel from Los Angeles to San Francisco.(57724238) | 685.00 | 2.00 | 1,370.00 |
| 02/26/20 | Richardson, David J. | Travel from San Francisco to Los Angeles(57724246) | 685.00 | 2.00 | 1,370.00 |
| 02/27/20 | Attard, Lauren T. | Travel home from San Francisco mediation.(57692664) | 600.00 | 2.00 | 1,200.00 |
| 02/27/20 | Commins, | Portion of Travel from San Francisco to | 890.00 | 2.00 | 1,780.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Gregory J. | DC.(57690526) | | | |
| 02/28/20 | Commins, Gregory J. | Portion of travel from San Francisco to DC.(57698525) | 890.00 | 1.40 | 1,246.00 |
| 02/28/20 | Goodman, Eric R. | Return travel from San Francisco, California to Cleveland, Ohio.(57693590) | 800.00 | 2.00 | 1,600.00 |
| 02/29/20 | Bloom, Jerry R. | Travel from San Francisco hearings(57731656) | 1,145.00 | 2.00 | 2,290.00 |
| **Non-Working Travel(022)** | | | | **104.20** | **74,952.00** |
| 02/01/20 | Morris, Kimberly S. | Call with Monitor team(57509237) | 895.00 | 1.00 | 895.00 |
| 02/04/20 | Morris, Kimberly S. | Review participation data and analyze same(57583172) | 895.00 | 0.60 | 537.00 |
| 02/04/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57564111) | 610.00 | 1.90 | 1,159.00 |
| 02/04/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential claims and/or future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57564112) | 610.00 | 0.80 | 488.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 118 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/05/20 | Kates, Elyssa S. | Call with Ms. Morris regarding the criminal Trial issues.(57553348) | 760.00 | 0.10 | 76.00 |
| 02/05/20 | Morris, Kimberly S. | Research probation revocation(57583175) | 895.00 | 0.50 | 447.50 |
| 02/05/20 | Morris, Kimberly S. | Call with Monitor team(57583177) | 895.00 | 0.40 | 358.00 |
| 02/05/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57564119) | 610.00 | 0.80 | 488.00 |
| 02/05/20 | Rice, David W. | Formulate and draft synopses of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential claims and/or future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57564120) | 610.00 | 0.90 | 549.00 |
| 02/06/20 | Dumas, Cecily A. | Confer with Morris re worn hook report to monitor and court(57562382) | 950.00 | 0.40 | 380.00 |
| 02/06/20 | Julian, Robert | Review Judge Alsup's order re corroded c hook(57569633) | 1,175.00 | 0.10 | 117.50 |
| 02/06/20 | Julian, Robert | Draft strategy for response to Judge Alsup's | 1,175.00 | 0.80 | 940.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | order(57569634) | | | |
| 02/06/20 | Julian, Robert | Draft recommendation on responding to inquiries on Alsup filing(57675420) | 1,175.00 | 0.30 | 352.50 |
| 02/06/20 | Morris, Kimberly S. | Correspondence with TCC re Alsup orders(57583185) | 895.00 | 0.20 | 179.00 |
| 02/06/20 | Rice, David W. | Draft and respond to email correspondence regarding issues related to active monitoring of PG&E criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, including providing synopsis and status update, and analysis and recommendations regarding specific filings and developments.(57564116) | 610.00 | 0.30 | 183.00 |
| 02/06/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential claims and/or future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57564125) | 610.00 | 1.80 | 1,098.00 |
| 02/06/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal action, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57564126) | 610.00 | 1.10 | 671.00 |
| 02/07/20 | Campbell, | Legal research regarding potential | 695.00 | 0.80 | 556.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
120 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Patrick T. | sanctions for corporate violation of probation terms.(57728932) | | | |
| 02/07/20 | Campbell, Patrick T. | Call with Mr. Rice regarding potential sanctions for corporate probation violations.(57728933) | 695.00 | 0.40 | 278.00 |
| 02/07/20 | Campbell, Patrick T. | Call with Messrs. Dettelbach and Brennan and Ms. Morris regarding potential sanctions for corporate probation violations.(57728940) | 695.00 | 0.60 | 417.00 |
| 02/07/20 | Morris, Kimberly S. | Call with team re Alsup hearing(57583192) | 895.00 | 0.40 | 358.00 |
| 02/07/20 | Rice, David W. | Research and analyze issues regarding modifications to criminal probation and/or sentences following probation violations for use in identifying and evaluating scope and nature of potential modifications and assessing litigation strategy, including analysis of operative legal framework for said modifications, imposition of terms and conditions after probation violations resulting in extensions of periods of probation, monetary fines, firing of executives, limits on executive compensation, and/or imposition of monitorships, compliance obligations or related reporting requirements.(57564134) | 610.00 | 5.30 | 3,233.00 |
| 02/09/20 | Campbell, Patrick T. | Legal research regarding potential sanctions for corporate probation violations.(57728930) | 695.00 | 0.90 | 625.50 |
| 02/10/20 | Morris, Kimberly S. | Review probation research(57592267) | 895.00 | 0.70 | 626.50 |
| 02/10/20 | Rice, David W. | Research and analyze issues regarding modifications to criminal probation and/or sentences following probation violations, as well as instructive examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, | 610.00 | 7.30 | 4,453.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | including analysis of operative legal framework for said modifications, imposition of terms and conditions after probation violations resulting in extensions of periods of probation, ordering retention of corporate and/or independent monitors, outside compliance officers, monetary fines and penalties, limits on executive compensation, and/or imposition of monitorships, compliance obligations or related reporting requirements.(57625506) | | | |
| 02/10/20 | Rice, David W. | Draft and revise analysis of research and legal issues concerning modifications to terms of corporate criminal probation and/or sentences following probation violations for use in determining and evaluating scope, nature and/or application of relevant legal, strategic and procedural issues and assessing litigation strategy, including drafting and revising assessment of condition modifications following breaches of non-prosecution agreements and/or deferred-prosecution agreements with Department of Justice in certain large-scale criminal actions; potentially criminal probation terms in analogous corporate cases; assessment of specific modified conditions such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, and/or imposition of monitorships; and analysis of specific terms and conditions with possible applicability to instant action.(57728499) | 610.00 | 4.30 | 2,623.00 |
| 02/11/20 | Morris, Kimberly S. | Correspondence with monitor(57592270) | 895.00 | 0.30 | 268.50 |
| 02/11/20 | Rice, David W. | Draft and revise analysis of research and legal issues concerning modifications to terms of corporate criminal probation and/or sentences following probation violations, as well as instructive examples of modifications after violations of deferred prosecution | 610.00 | 5.90 | 3,599.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, including analysis of operative legal framework for said modifications, imposition of terms and conditions after probation violations resulting in extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, limits on executive compensation, changes to corporate culture, and/or imposition of monitorships, compliance obligations or related reporting requirements.(57625508) | | | |
| 02/11/20 | Rice, David W. | Conduct research and analysis of issues regarding probation condition modification resulting from violations of criminal and/or corporate probation for use in determining and evaluating scope, nature and/or application of relevant legal, strategic and procedural issues and assessing litigation strategy, including assessment of specific modified conditions in instructive cases, such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, and/or imposition of monitorships; imposition of revised terms and conditions in other large-scale corporate criminal actions following said violations; assessment of condition modifications following breaches of non-prosecution agreements and/or deferred-prosecution agreements; notable criminal probation terms in analogous corporate cases; and analysis of specific terms and conditions with possible applicability to instant action.(57728500) | 610.00 | 5.60 | 3,416.00 |
| 02/11/20 | Rice, David W. | Draft and respond to email correspondence regarding research and legal issues concerning modifications to terms of | 610.00 | 0.60 | 366.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
123 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | corporate criminal probation and/or sentences following probation violations, for use in evaluating litigation strategy and/or potential remedies.(57728501) | | | |
| 02/12/20 | Rice, David W. | Draft and revise analysis of research and legal issues concerning modifications to terms of corporate criminal probation and/or sentences following probation violations, as well as instructive examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, including analysis of operative legal framework for said modifications, imposition of terms and conditions after probation violations resulting in extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, limits on executive compensation, changes to corporate culture, and/or imposition of monitorships, compliance obligations or related reporting requirements.(57625507) | 610.00 | 2.90 | 1,769.00 |
| 02/12/20 | Rice, David W. | Research and analyze issues regarding modifications to criminal probation and/or sentences following probation violations, as well as instructive corporate examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, including analysis of operative legal framework for said modifications, imposition of terms and conditions after probation violations resulting in extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, limits on executive compensation, changes to corporate culture, and/or | 610.00 | 4.40 | 2,684.00 |

Baker & Hostetler LLP

Atlanta      Chicago       Cincinnati    Cleveland     Columbus      Costa Mesa    Denver
Houston      Los Angeles   New York      Orlando       Philadelphia  Seattle       Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
124 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | imposition of monitorships, compliance obligations or related reporting requirements.(57625509) | | | |
| 02/12/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57728502) | 610.00 | 0.90 | 549.00 |
| 02/13/20 | Morris, Kimberly S. | Call with criminal court monitor team(57644813) | 895.00 | 0.40 | 358.00 |
| 02/13/20 | Morris, Kimberly S. | Address inquiries re criminal court filings(57644814) | 895.00 | 0.40 | 358.00 |
| 02/13/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57625502) | 610.00 | 2.20 | 1,342.00 |
| 02/13/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential claims and/or future litigation, | 610.00 | 0.90 | 549.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57625503) | | | |
| 02/13/20 | Rice, David W. | Research and analyze issues regarding modifications to criminal probation and/or sentences following probation violations, as well as instructive corporate examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, including analysis of operative legal framework for said modifications, imposition of terms and conditions after probation violations resulting in extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, limits on executive compensation, changes to corporate culture, and/or imposition of monitorships, compliance obligations or related reporting requirements.(57625510) | 610.00 | 2.60 | 1,586.00 |
| 02/13/20 | Rice, David W. | Draft and revise analysis of research and legal issues concerning modifications to terms of corporate criminal probation and/or sentences following probation violations, as well as instructive examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, including analysis of operative legal framework for said modifications, imposition of terms and conditions after probation violations resulting in extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of | 610.00 | 1.70 | 1,037.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 126

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | public safety concerns, outside compliance officers, monetary fines and penalties, limits on executive compensation, changes to corporate culture, and/or imposition of monitorships, compliance obligations or related reporting requirements.(57625511) | | | |
| 02/14/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57625504) | 610.00 | 1.40 | 854.00 |
| 02/14/20 | Rice, David W. | Formulate and draft synopses of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential claims and/or future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup, responses, memoranda, exhibits, reports, requests for information, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57625505) | 610.00 | 0.90 | 549.00 |
| 02/14/20 | Rice, David W. | Research and analyze issues regarding modifications to criminal probation and/or sentences following probation violations, as well as instructive corporate examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, including analysis of operative legal framework for said modifications, | 610.00 | 2.80 | 1,708.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 127

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | imposition of terms and conditions after probation violations resulting in extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, limits on executive compensation, changes to corporate culture, and/or imposition of monitorships, compliance obligations or related reporting requirements.(57625512) | | | |
| 02/14/20 | Rice, David W. | Draft and revise analysis of research and legal issues concerning modifications to terms of corporate criminal probation and/or sentences following probation violations, as well as instructive examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, including analysis of operative legal framework for said modifications, imposition of terms and conditions after probation violations resulting in extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, limits on executive compensation, changes to corporate culture, and/or imposition of monitorships, compliance obligations or related reporting requirements.(57625513) | 610.00 | 4.30 | 2,623.00 |
| 02/17/20 | Rice, David W. | Research and analyze issues regarding probation condition modification resulting from violations of criminal and/or corporate probation for use in determining and evaluating scope, nature and/or application of relevant legal, strategic and procedural issues and assessing litigation strategy, including assessment of operative legal framework for said modifications and imposition of revised terms and conditions in other large-scale corporate criminal actions following said violations; | 610.00 | 4.10 | 2,501.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assessment of condition modifications following breaches of non-prosecution agreements and/or deferred-prosecution agreements; notable criminal probation terms in analogous corporate cases; assessment of specific modified conditions such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, and/or imposition of monitorships; and analysis of specific terms and conditions with possible applicability to instant action.(57681534) | | | |
| 02/17/20 | Rice, David W. | Draft and revise memorandum providing analysis of research and legal issues concerning probation condition modification resulting from violations of criminal and/or corporate probation, as well as instructive examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, including analysis of said modifications and/or imposition of revised terms and conditions in other large-scale corporate criminal actions following said violations; notable criminal probation terms in analogous corporate cases; assessment of specific modified conditions such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, and/or imposition of monitorships; and analysis of specific terms and conditions with possible applicability to instant action.(57681535) | 610.00 | 2.30 | 1,403.00 |
| 02/17/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to | 610.00 | 1.10 | 671.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Page
129 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57681536) | | | |
| 02/18/20 | Rice, David W. | Research and analyze issues regarding probation condition modification resulting from violations of criminal and/or corporate probation for use in determining and evaluating scope, nature and/or application of relevant legal, strategic and procedural issues and assessing litigation strategy, including assessment of operative legal framework for said modifications and imposition of revised terms and conditions in other large-scale corporate criminal actions following said violations; assessment of condition modifications following breaches of non-prosecution agreements and/or deferred-prosecution agreements; notable criminal probation terms in analogous corporate cases; assessment of specific modified conditions such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, and/or imposition of monitorships; and analysis of specific terms and conditions with possible applicability to instant action.(57681521) | 610.00 | 3.80 | 2,318.00 |
| 02/18/20 | Rice, David W. | Draft and revise analysis of research and legal issues concerning modifications to terms of corporate criminal probation and/or sentences following probation violations for use in determining and evaluating scope, nature and/or application of relevant legal, strategic and procedural issues and assessing litigation strategy, including | 610.00 | 1.80 | 1,098.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
130 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | drafting and revising assessment of condition modifications following breaches of non-prosecution agreements and/or deferred-prosecution agreements with Department of Justice in certain large-scale criminal actions; potentially criminal probation terms in analogous corporate cases; assessment of specific modified conditions such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, and/or imposition of monitorships; and analysis of specific terms and conditions with possible applicability to instant action.(57681522) | | | |
| 02/18/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup regarding PG&E's compliance with certain conditions of probation, PG&E's responses and filings regarding 2019 public safety power shutoffs, certain 2019 fires in PG&E's service territory, its wildfire mitigation plan and vegetation management efforts, related exhibits, and/or other relevant materials filed in above-referenced action.(57728609) | 610.00 | 1.40 | 854.00 |
| 02/19/20 | Julian, Robert | Prepare for court appearance on Judge Alsup Order for PGE to respond to TCC report on tower hook(57675174) | 1,175.00 | 0.80 | 940.00 |
| 02/19/20 | Julian, Robert | Attend Alsup hearing(57675175) | 1,175.00 | 2.50 | 2,937.50 |
| 02/19/20 | Morris, Kimberly S. | Meet with expert witness to prepare for PGE probation hearing(57675063) | 895.00 | 1.00 | 895.00 |
| 02/19/20 | Morris, Kimberly S. | Attend PGE probation hearing(57675064) | 895.00 | 2.30 | 2,058.50 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Morris, Kimberly S. | Follow up meeting with expert re PGE probation hearing(57675066) | 895.00 | 0.50 | 447.50 |
| 02/19/20 | Rice, David W. | Draft and revise memorandum providing analysis of research and legal issues concerning probation condition modification resulting from violations of criminal and/or corporate probation, as well as instructive examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy, including analysis of said modifications and/or imposition of revised terms and conditions in other large-scale corporate criminal actions following said violations; notable criminal probation terms in analogous corporate cases; assessment of specific modified conditions such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, and/or imposition of monitorships; and analysis of specific terms and conditions with possible applicability to instant action.(57681538) | 610.00 | 6.40 | 3,904.00 |
| 02/19/20 | Rice, David W. | Conduct research and analysis of legal issues concerning probation condition modification resulting from violations of criminal and/or corporate probation for use in determining and evaluating scope, nature and/or application of relevant legal, strategic and procedural issues and assessing litigation strategy, including assessment of operative legal framework for said modifications and imposition of revised terms and conditions in other large-scale corporate criminal actions following said violations; assessment of condition modifications following breaches of non-prosecution agreements and/or deferred-prosecution agreements; notable criminal probation terms in analogous corporate | 610.00 | 1.90 | 1,159.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | cases; assessment of specific modified conditions such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, and/or imposition of monitorships; and analysis of specific terms and conditions with possible applicability to instant action.(57681539) | | | |
| 02/19/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57728608) | 610.00 | 1.70 | 1,037.00 |
| 02/20/20 | Morris, Kimberly S. | Update internal Baker team on results of Alsup hearing and follow up requested by court(57675078) | 895.00 | 0.40 | 358.00 |
| 02/20/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57681554) | 610.00 | 0.80 | 488.00 |
| 02/20/20 | Rice, David W. | Research and analyze issues regarding | 610.00 | 1.30 | 793.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:                03/27/20
Invoice Number:            50744634
Matter Number:       114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | probation condition modification resulting from violations of criminal and/or corporate probation for use in determining and evaluating scope, nature and/or application of relevant legal, strategic and procedural issues and assessing litigation strategy and potential remedies, including assessment of specific modified conditions in instructive cases, such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside compliance officers, monetary fines and penalties, and/or imposition of monitorships; imposition of revised terms and conditions in other large-scale corporate criminal actions following said violations; assessment of condition modifications following breaches of non-prosecution agreements and/or deferred-prosecution agreements; notable criminal probation terms in analogous corporate cases; and analysis of specific terms and conditions with possible applicability to instant action.(57681555) | | | |
| 02/20/20 | Rice, David W. | Draft and revise memorandum providing analysis of research and legal issues concerning probation condition modification resulting from violations of criminal and/or corporate probation, as well as instructive examples of modifications after violations of deferred prosecution agreements and/or non-prosecution agreements, for use in identifying and evaluating scope and nature of potential options and assessing litigation strategy and potential remedies, including analysis of said modifications and/or imposition of revised terms and conditions in other large-scale corporate criminal actions following said violations; notable criminal probation terms in analogous corporate cases; assessment of specific modified conditions such as extensions of periods of probation, ordering retention of corporate and/or independent monitors, impact of public safety concerns, outside | 610.00 | 3.80 | 2,318.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | compliance officers, monetary fines and penalties, and/or imposition of monitorships; and analysis of specific terms and conditions with possible applicability to instant action.(57681556) | | | |
| 02/20/20 | Rice, David W. | Formulate and draft synopsis of findings and recommendations regarding specific penalties and/or revised terms of probation following violations of criminal probation and/or non-prosecution and/or deferred-prosecution agreements, along with assessment of possible relevance and/or applicability in instant proceeding, for use in evaluating litigation strategy and/or potential remedies.(57681558) | 610.00 | 1.10 | 671.00 |
| 02/21/20 | Morris, Kimberly S. | Strategy Call with G. Commins and K. Kleber re Alsup order and further filings(57675092) | 895.00 | 0.50 | 447.50 |
| 02/21/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57681449) | 610.00 | 0.90 | 549.00 |
| 02/21/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup regarding PG&E's compliance with certain conditions of probation, PG&E's responses and filings regarding its wildfire | 610.00 | 0.60 | 366.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 135 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | mitigation plan and vegetation management efforts, related exhibits, and/or other relevant materials filed in above-referenced action.(57681450) | | | |
| 02/24/20 | Morris, Kimberly S. | Work on filings for criminal proceedings in compliance with court request(57726397) | 895.00 | 1.30 | 1,163.50 |
| 02/25/20 | Martinez, Daniella E. | Review "Request by the TCC for Additional Information from Defendant" and prepare for filing.(57700145) | 400.00 | 1.60 | 640.00 |
| 02/25/20 | Morris, Kimberly S. | Finalize criminal court filings(57726412) | 895.00 | 0.90 | 805.50 |
| 02/26/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup regarding PG&E's compliance with certain conditions of probation, PG&E's responses and filings regarding 2019 public safety power shutoffs, certain 2019 fires in PG&E's service territory, its wildfire mitigation plan and vegetation management efforts, related exhibits, and/or other relevant materials filed in above-referenced action.(57728100) | 610.00 | 1.30 | 793.00 |
| 02/26/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57728103) | 610.00 | 1.60 | 976.00 |

**Baker&Hostetler LLP**

Case: 19-30088     Doc# 6514-2     Filed: 03/30/20     Entered: 03/30/20 11:01:38     Page 136 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/27/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57726219) | 610.00 | 2.20 | 1,342.00 |
| 02/28/20 | Morris, Kimberly S. | Correspondence re Alsup filings(57726443) | 895.00 | 0.30 | 268.50 |
| 02/28/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of issues and information in certain filings relevant to potential future litigation, including assessment and recommendations regarding specific orders issued by Judge William Alsup regarding PG&E's compliance with certain conditions of probation, PG&E's responses and filings regarding 2019 public safety power shutoffs, certain 2019 fires in PG&E's service territory, its wildfire mitigation plan and vegetation management efforts, related exhibits, and/or other relevant materials filed in above-referenced action.(57726220) | 610.00 | 3.80 | 2,318.00 |
| 02/28/20 | Rice, David W. | Identify and analyze specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William | 610.00 | 1.40 | 854.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(57726221) | | | |
| **District Court Litigation(024)** | | | | **126.30** | **83,078.50** |
| 02/01/20 | Dumas, Cecily A. | Review PG&E's Opening Testimony for Bankruptcy OII (1.); email Weible re analysis of governance testimony (.4); tel conference Bloom re CPUC proceeding (.2)(57499265) | 950.00 | 1.60 | 1,520.00 |
| 02/01/20 | Jowdy, Joshua J. | Research applications of third prong of Covalt test and interpretations by state and federal courts of electric utilities' tariffs as having the force of law, particularly as to limitations of liability.(57592295) | 440.00 | 2.70 | 1,188.00 |
| 02/01/20 | Jowdy, Joshua J. | Edit memo on de-energization class action, commenting on likelihood of success of motion to dismiss and expanding upon discussion of pending legislation.(57592296) | 440.00 | 4.40 | 1,936.00 |
| 02/03/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential significance to the TCC.(57565567) | 640.00 | 2.70 | 1,728.00 |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Mr. Bloom, Ms. Dumas and others regarding CPUC proceedings.(57553326) | 760.00 | 0.10 | 76.00 |
| 02/03/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding regulatory issues.(57519844) | 1,010.00 | 0.40 | 404.00 |
| 02/03/20 | Thompson, Tyler M. | Web-based research (.9); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3)(57572565) | 505.00 | 1.30 | 656.50 |
| 02/04/20 | Benson, Glenn S. | Review and analysis of potentially significant CPUC developments.(57565569) | 640.00 | 3.50 | 2,240.00 |
| 02/04/20 | Jowdy, Joshua J. | Review and analyze ALJ proposal for additional and modified de-energization | 440.00 | 4.80 | 2,112.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
138 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | guidelines, against current guidelines as set forth in Resolution ESRB-8 and Decision D.19-05-042.(57580533) | | | |
| 02/04/20 | Rose, Jorian L. | Telephone conference with Lincoln regarding plan regulatory analysis.(57524325) | 1,010.00 | 0.80 | 808.00 |
| 02/04/20 | Thompson, Tyler M. | Web-based research (.7); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.3)(57572566) | 505.00 | 1.00 | 505.00 |
| 02/05/20 | Benson, Glenn S. | Review and analysis of PG&E testimony on reorganization plan (5.6): review and analysis of other CPUC developments of potential significance (1.9).(57565571) | 640.00 | 7.50 | 4,800.00 |
| 02/05/20 | Commins, Gregory J. | Review CPUC filings.(57554446) | 890.00 | 1.30 | 1,157.00 |
| 02/05/20 | Jowdy, Joshua J. | Continue reviewing and analyzing PG&E testimony and exhibits on its plan of reorganization filed in the CPUC investigation into PG&E's bankruptcy proceedings.(57580534) | 440.00 | 7.60 | 3,344.00 |
| 02/06/20 | Benson, Glenn S. | Work on memo regarding Sen. Wiener's state takeover bill (1.5); monitor and analyze CPUC developments of potential significance to the TCC (1.1).(57565572) | 640.00 | 2.60 | 1,664.00 |
| 02/06/20 | Jowdy, Joshua J. | Review CPUC's proposed decision in Wildfire Mitigation Plan rulemaking and analyze ALJ's delineation of Phase II of the proceeding.(57580532) | 440.00 | 0.60 | 264.00 |
| 02/06/20 | Thompson, Tyler M. | Web-based research (.5); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2)(57572568) | 505.00 | 0.70 | 353.50 |
| 02/07/20 | Benson, Glenn S. | Review and analysis of PG&E's testimony in the CPUC bankruptcy OII (3.7); assist J. Bloom with slides for presentation to the TCC (1.5); review and analysis of CPUC developments of potential significance to | 640.00 | 6.10 | 3,904.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
139 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the TCC (.9).(57565573) | | | |
| 02/10/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential importance to the TCC.(57621455) | 640.00 | 3.50 | 2,240.00 |
| 02/10/20 | Dumas, Cecily A. | Review PG&E testimony and further conferences with Bloom on governance testimony, requested rate hikes(57613201) | 950.00 | 1.70 | 1,615.00 |
| 02/10/20 | Rose, Jorian L. | Review regulatory objection to plan of Debtors.(57556079) | 1,010.00 | 1.60 | 1,616.00 |
| 02/11/20 | Benson, Glenn S. | Monitor and analyze potentially pertinent CPUC developments affecting the TCC.(57621459) | 640.00 | 4.20 | 2,688.00 |
| 02/12/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC.(57621463) | 640.00 | 3.00 | 1,920.00 |
| 02/12/20 | Dumas, Cecily A. | Review PG&E financial testimony(57613788) | 950.00 | 1.90 | 1,805.00 |
| 02/12/20 | Jowdy, Joshua J. | Review and analyze filings of utilities and other interested parties in CPUC proceedings pertaining to public safety power shutoffs and de-energization.(57627418) | 440.00 | 6.50 | 2,860.00 |
| 02/12/20 | Thompson, Tyler M. | Web-based research.(57609118) | 505.00 | 0.60 | 303.00 |
| 02/12/20 | Thompson, Tyler M. | Email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press.(57609119) | 505.00 | 0.20 | 101.00 |
| 02/12/20 | Thompson, Tyler M. | Monitor California Senate Insurance Committee hearing entitled "Wildfires and Homeowners Insurance: Availability in High Risk Communities" for references to regulatory and legislative matters as relevant to Chapter 11 plan case strategy.(57609120) | 505.00 | 1.90 | 959.50 |
| 02/13/20 | Benson, Glenn S. | Review and analyze CPUC developments of potential importance to the | 640.00 | 2.70 | 1,728.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 140 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | TCC.(57621466) | | | |
| 02/13/20 | Jowdy, Joshua J. | Review and analyze proposed decision by ALJ in PG&E's Application to CPUC on Hedges.(57627411) | 440.00 | 1.10 | 484.00 |
| 02/13/20 | Thompson, Tyler M. | Email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press.(57609122) | 505.00 | 0.40 | 202.00 |
| 02/13/20 | Thompson, Tyler M. | Web-based research.(57609123) | 505.00 | 0.70 | 353.50 |
| 02/14/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential importance to TCC (2.7); telephone conference with J. Bloom, T. Thompson, and J. Jowdy with respect thereto (0.5).(57621470) | 640.00 | 3.20 | 2,048.00 |
| 02/14/20 | Bloom, Jerry R. | Review of CPUC decision on hedging and circulate to Baker team(57735001) | 1,145.00 | 1.20 | 1,374.00 |
| 02/14/20 | Bloom, Jerry R. | Prep for and call with Regulatory Group(57735003) | 1,145.00 | 0.80 | 916.00 |
| 02/14/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Glenn Benson, and Tyler Thompson.(57627407) | 440.00 | 0.50 | 220.00 |
| 02/14/20 | Jowdy, Joshua J. | Research status of pending legislation and CPUC proceedings pertaining to electric utilities in general and PG&E's bankruptcy in particular.(57627414) | 440.00 | 1.10 | 484.00 |
| 02/14/20 | Thompson, Tyler M. | Weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy.(57609127) | 505.00 | 0.50 | 252.50 |
| 02/14/20 | Thompson, Tyler M. | Review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy.(57609128) | 505.00 | 0.50 | 252.50 |
| 02/17/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential importance to the TCC.(57668536) | 640.00 | 2.10 | 1,344.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
141 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 141

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/17/20 | Jowdy, Joshua J. | Review and analyze filings in CPUC investigation on de-energization and public safety power shutoff events.(57672278) | 440.00 | 5.90 | 2,596.00 |
| 02/17/20 | Kates, Elyssa S. | Correspondence with Mr. Bloom and Ms. Lane regarding CPUC deadlines.(57665102) | 760.00 | 0.10 | 76.00 |
| 02/18/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential significance to the TCC.(57668535) | 640.00 | 3.30 | 2,112.00 |
| 02/18/20 | Jowdy, Joshua J. | Review and analyze testimony of PG&E in support of plan of reorganization ahead of CPUC hearings beginning February 25.(57672282) | 440.00 | 3.50 | 1,540.00 |
| 02/18/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5)(57668606) | 505.00 | 1.50 | 757.50 |
| 02/19/20 | Benson, Glenn S. | Review and analysis of CPUC development of potential concern to the TCC.(57668538) | 640.00 | 1.90 | 1,216.00 |
| 02/19/20 | Jowdy, Joshua J. | Research recent legislative activity, including hearings and public statements, pertaining to the electrical utility industry in general, PG&E in particular, and California wildfires.(57672281) | 440.00 | 6.20 | 2,728.00 |
| 02/19/20 | Jowdy, Joshua J. | Review testimony of PG&E on its plan of re-organization head of hearings in CPUC beginning February 25.(57672284) | 440.00 | 1.80 | 792.00 |
| 02/20/20 | Benson, Glenn S. | Monitor and analyze CPUC developments of potential significance (1.7); prepare memo regarding Assigned Commissioner's Ruling in the Bankruptcy OII making various proposals for reforms to PG&E's reorganization plan and providing for additional briefing and hearings with respect thereto (3.2).(57668540) | 640.00 | 4.90 | 3,136.00 |
| 02/20/20 | Jowdy, Joshua J. | Review and analyze transcript of February 19 hearing in criminal matter against PG&E pertaining to the CPUC.(57672275) | 440.00 | 2.70 | 1,188.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/20/20 | Jowdy, Joshua J. | Review and analyze CPUC SED's Camp Fire report for citations to the CPUC standard for inspection and replacement of C-Hooks.(57672276) | 440.00 | 4.20 | 1,848.00 |
| 02/21/20 | Benson, Glenn S. | Monitor and analyze potentially significant CPUC developments (1.5); telephone conference with J. Bloom and J. Jowdy with respect thereto (0.5).(57668542) | 640.00 | 2.00 | 1,280.00 |
| 02/21/20 | Bloom, Jerry R. | Weekly coordination call of Energy team (.5); discussion with G. Benson (.4)(57735006) | 1,145.00 | 0.90 | 1,030.50 |
| 02/21/20 | Jowdy, Joshua J. | Review and analyze PG&E testimony and parties' reply testimony on plan of reorganization filed in CPUC investigation of PG&E's bankruptcy.(57672267) | 440.00 | 6.60 | 2,904.00 |
| 02/21/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom and Glenn Benson.(57672270) | 440.00 | 0.50 | 220.00 |
| 02/21/20 | Jowdy, Joshua J. | Review and analyze CPUC dockets and pending legislation pertaining to PG&E's bankruptcy, particularly reviewing final decision in Locate & Mark proceeding in the CPUC.(57672303) | 440.00 | 1.30 | 572.00 |
| 02/21/20 | Rose, Jorian L. | Email correspondence with Mr. Bloom regarding regulatory proceeding.(57652132) | 1,010.00 | 0.70 | 707.00 |
| 02/21/20 | Weible, Robert A. | Review and respond to Mr. Bloom email regarding CPUC ruling on plan (.2); review Mr. Bloom's memo on CPUC ruling (.3); telephone conference with Mr. Bloom regarding CPUC testimony review (.2)(57647650) | 830.00 | 0.70 | 581.00 |
| 02/22/20 | Commins, Gregory J. | Work on issues re CPUC cross examination and communicate with experts re same.(57652979) | 890.00 | 2.30 | 2,047.00 |
| 02/22/20 | Jowdy, Joshua J. | Review and analyze PG&E testimony and parties' reply testimony on plan of reorganization filed in CPUC investigation of PG&E's bankruptcy.(57672268) | 440.00 | 9.10 | 4,004.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 143 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 143

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/22/20 | Weible, Robert A. | Review CPUC testimony to flag items to challenge.(57881678) | 830.00 | 4.10 | 3,403.00 |
| 02/23/20 | Commins, Gregory J. | Review documents in connection with CPUC cross examination issues.(57652982) | 890.00 | 1.30 | 1,157.00 |
| 02/23/20 | Green, Elizabeth A. | Review prior testimony regarding plan, claims procedures and financing to develop strategy for CPUC meeting.(57657280) | 690.00 | 2.70 | 1,863.00 |
| 02/23/20 | Green, Elizabeth A. | Review issues related to CPUC with Jorian Rose.(57657281) | 690.00 | 0.60 | 414.00 |
| 02/23/20 | Jowdy, Joshua J. | Review and analyze parties' reply testimony on PG&E's plan of reorganization ahead of CPUC hearings.(57726025) | 440.00 | 4.70 | 2,068.00 |
| 02/23/20 | Rose, Jorian L. | Review testimony from CPUC for issues regarding plan and RSA.(57649150) | 1,010.00 | 1.70 | 1,717.00 |
| 02/23/20 | Weible, Robert A. | Review CPUC testimony and mark items for cross-examination.(57653238) | 830.00 | 3.90 | 3,237.00 |
| 02/24/20 | Benson, Glenn S. | Review and analysis of CPUC developments of significance to the TCC (1.9); telephone calls with J. Bloom, J. Jowdy, and Lincoln Financial regarding issues raised in testimony and whether to conduct cross-examination in connection therewith (1.3).(57719561) | 640.00 | 3.20 | 2,048.00 |
| 02/24/20 | Commins, Gregory J. | Review testimony in connection with CPUC cross-examination issues (2.6 hours); confer with expert re CPUC hearings (1.2 hours).(57888618) | 890.00 | 3.80 | 3,382.00 |
| 02/24/20 | Green, Elizabeth A. | Telephone conference with Jerry Bloom regarding CPUC hearings.(57657263) | 690.00 | 0.50 | 345.00 |
| 02/24/20 | Jowdy, Joshua J. | Phone conference with Jerry Bloom, Glenn Benson, and personnel from Lincoln regarding cross examination estimates for PG&E witnesses.(57726031) | 440.00 | 0.50 | 220.00 |
| 02/24/20 | Jowdy, Joshua | Phone conference with Jerry Bloom and | 440.00 | 1.30 | 572.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 144

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | J. | Glenn Benson regarding cross examination estimates for PG&E's and other parties' witnesses.(57726032) | | | |
| 02/24/20 | Jowdy, Joshua J. | Review and analyze parties' testimony on PG&E's plan of reorganization ahead of hearings in the CPUC.(57726033) | 440.00 | 3.40 | 1,496.00 |
| 02/24/20 | Jowdy, Joshua J. | Review and prepare TCC's Restructuring Support Agreement, Governor's Strike Force Report, and Report by Commission on Catastrophic Wildfire Cost and Recovery in advance of CPUC hearings on PG&E's plan of reorganization.(57726035) | 440.00 | 4.20 | 1,848.00 |
| 02/24/20 | Rose, Jorian L. | Review regulatory record for questions for Mr. Bloom on regulatory hearings.(57676397) | 1,010.00 | 1.70 | 1,717.00 |
| 02/24/20 | Rose, Jorian L. | Telephone conferences with Mr. Esmont regarding regulatory issues with Plan.(57676399) | 1,010.00 | 0.50 | 505.00 |
| 02/24/20 | Weible, Robert A. | Prepare outline for Mr. Bloom of issues to consider for CPUC testimony questioning (3.00); participate in internal case update call (1.00); office conference with Mr. Goodman regarding FEMA and RSA issues (.7); review and comment on safety experts proposed questions (.8); respond to numerous questions in Ms. Dumas's email regarding TCC role in CPUC hearings (.8); follow-up calls with Mr. Bloom (.3).(57683677) | 830.00 | 6.60 | 5,478.00 |
| 02/25/20 | Dumas, Cecily A. | Attend PUC hearings on bankruptcy investigation, together with meeting counsel for parties and Mr. Bloom (8.3); preparation for tomorrow's hearing with Mr. Bloom (1.5)(57687647) | 950.00 | 9.80 | 9,310.00 |
| 02/25/20 | Jowdy, Joshua J. | Remotely attend CPUC hearing on plan of reorganization.(57726027) | 440.00 | 4.90 | 2,156.00 |
| 02/25/20 | Thompson, Tyler M. | Web-based research (.6); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire | 505.00 | 0.90 | 454.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | comments in the press (.3)(57717256) | | | |
| 02/26/20 | Dumas, Cecily A. | Attend PUC hearing on Bankruptcy Investigation with Mr Bloom(57687649) | 950.00 | 8.40 | 7,980.00 |
| 02/26/20 | Jowdy, Joshua J. | Remotely attend CPUC hearing on plan of reorganization.(57726028) | 440.00 | 5.00 | 2,200.00 |
| 02/26/20 | Thompson, Tyler M. | Web-based research (.5); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2)(57717257) | 505.00 | 0.70 | 353.50 |
| 02/27/20 | Dumas, Cecily A. | Attend PUC hearings and review testimony for coming witnesses(57719615) | 950.00 | 4.10 | 3,895.00 |
| 02/27/20 | Dumas, Cecily A. | Discussions with Bloom re PUC witness testimony(57719616) | 950.00 | 2.30 | 2,185.00 |
| 02/27/20 | Jowdy, Joshua J. | Remotely attend CPUC hearing on plan of reorganization.(57726029) | 440.00 | 5.00 | 2,200.00 |
| 02/27/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding testimony before the CPUC.(57701520) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Sagerman, Eric E. | Communications with Bloom (.2) and Julian (.2) regarding hearings before CPUC(57708091) | 1,145.00 | 0.40 | 458.00 |
| 02/27/20 | Weible, Robert A. | Telephone conference with Mr. Bloom regarding CPUC testimony cross-examination issues.(57699356) | 830.00 | 0.40 | 332.00 |
| 02/28/20 | Dumas, Cecily A. | Attend CPUC hearing on Bankruptcy Investigation(57719618) | 950.00 | 9.10 | 8,645.00 |
| 02/28/20 | Green, Elizabeth A. | Telephone conference with Jerry Bloom regarding strategy.(57698712) | 690.00 | 0.70 | 483.00 |
| 02/28/20 | Jowdy, Joshua J. | Remotely attend CPUC hearing on plan of reorganization.(57726030) | 440.00 | 5.00 | 2,200.00 |
| 02/28/20 | Jowdy, Joshua J. | Review and analyze CPUC order approving settlement in penalties OII.(57726038) | 440.00 | 2.80 | 1,232.00 |
| 02/28/20 | Sagerman, Eric | Review strategy for CPUC | 1,145.00 | 0.30 | 343.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      03/27/20
Invoice Number:    50744634
Matter Number:  114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | E. | hearings(57708098) | | | |
| 02/28/20 | Thompson, Tyler M. | Web-based research (.4); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.2); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5)(57717259) | 505.00 | 1.10 | 555.50 |
| 02/28/20 | Weible, Robert A. | Evaluate message from Mr. Bloom regarding direction for CPUC proceedings (.2); telephone conference with Mr. Bloom regarding proceedings and evaluate next steps (.5); revise draft of Mr. Bloom's memo regarding next steps (.4).(57714439) | 830.00 | 1.10 | 913.00 |
| **Regulatory Issues including CPUC and FERC(025)** | | | | **256.50** | **163,203.00** |
| 02/03/20 | Dumas, Cecily A. | Directions to Kates re employment applications for Trotter, Yanni(57530779) | 950.00 | 0.30 | 285.00 |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Professor Baker regarding the retention application.(57553307) | 760.00 | 0.10 | 76.00 |
| 02/03/20 | Kates, Elyssa S. | Preparation of information for Professor Baker.(57553316) | 760.00 | 0.70 | 532.00 |
| 02/03/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding information to be provided to Professor Baker.(57553320) | 760.00 | 0.40 | 304.00 |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Sabella and others regarding applications to retain claims consultants.(57553323) | 760.00 | 0.20 | 152.00 |
| 02/03/20 | Kates, Elyssa S. | Preparation of application to retain claims consultants.(57553324) | 760.00 | 0.50 | 380.00 |
| 02/03/20 | Sabella, Michael A. | Correspondence with Ms. Kates and Mr. Esmont regarding preparation of employment applications for ethics consultants to the Committee.(57545856) | 610.00 | 0.20 | 122.00 |
| 02/03/20 | Sabella, | Review and analyze prior employment | 610.00 | 0.30 | 183.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 147 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 147

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael A. | application example for use in preparation of employment applications for ethics consultants; review consultant's background information and supporting papers.(57545858) | | | |
| 02/04/20 | Dumas, Cecily A. | Work with Kates on Yanni, Trotter employment applications(57523648) | 950.00 | 0.40 | 380.00 |
| 02/04/20 | Kates, Elyssa S. | Correspondence with Mr. Sabella regarding retention application issues.(57553329) | 760.00 | 0.10 | 76.00 |
| 02/04/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Yanni, Mr. Julian, Ms. Green and others regarding retention issues.(57553330) | 760.00 | 0.10 | 76.00 |
| 02/04/20 | Kates, Elyssa S. | Preparation of retention application for claims administrator.(57553331) | 760.00 | 4.10 | 3,116.00 |
| 02/04/20 | Kates, Elyssa S. | Call with Mr. Sabella regarding the retention application for Judge Trotter.(57553334) | 760.00 | 0.10 | 76.00 |
| 02/04/20 | Kates, Elyssa S. | Correspondence with Mr. Sabella regarding retention applications.(57553335) | 760.00 | 0.10 | 76.00 |
| 02/04/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas regarding retention applications.(57553336) | 760.00 | 0.10 | 76.00 |
| 02/04/20 | Kates, Elyssa S. | Call with Ms. Dumas, Ms. Yanni, Mr. Trotter and Mr. Julian regarding retention matters.(57553337) | 760.00 | 0.50 | 380.00 |
| 02/04/20 | Sabella, Michael A. | Prepare retention application and proposed order for retention of claims consultant; phone conference and correspondence with Ms. Kates regarding retention applications.(57545860) | 610.00 | 3.50 | 2,135.00 |
| 02/04/20 | Sabella, Michael A. | Draft revisions to employment retention applications for ethics consultants to the Committee.(57545864) | 610.00 | 1.10 | 671.00 |
| 02/05/20 | Dumas, Cecily A. | Review and revise retention applications for Trotter, Yanni (1.8); meet with Julian, Pitre re trustee retention to prepare for assumption of responsibilities (.6); tel conference Kates re nature of retention and | 950.00 | 3.30 | 3,135.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
148 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | responsibilities (.4); email Kelly re process for liquidating trustee appointment and retention in chapter 11 (.5)(57530582) | | | |
| 02/05/20 | Green, Elizabeth A. | Review order on retention related to approval process for rate increases.(57541106) | 690.00 | 0.50 | 345.00 |
| 02/05/20 | Kates, Elyssa S. | Call with Ms. Dumas regarding the retention applications for Ms. Yanni and Judge Trotter.(57553341) | 760.00 | 0.20 | 152.00 |
| 02/05/20 | Kates, Elyssa S. | Preparation of retention applications for Ms. Yanni and Judge Trotter.(57553342) | 760.00 | 4.90 | 3,724.00 |
| 02/05/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose and others regarding the retention of Ms. Yanni and Judge Trotter.(57553344) | 760.00 | 0.40 | 304.00 |
| 02/05/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Mr. Esmont regarding billing issues.(57553349) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Dumas, Cecily A. | Attention to finalizing Yanni, Trotter employment applications with Kates(57562375) | 950.00 | 0.60 | 570.00 |
| 02/06/20 | Julian, Robert | Telephone call with F. Pitre re employment of Trotter and Yanni(57675421) | 1,175.00 | 0.50 | 587.50 |
| 02/06/20 | Julian, Robert | Review employment papers for Trotter and Yanni for comment(57675422) | 1,175.00 | 0.80 | 940.00 |
| 02/06/20 | Kates, Elyssa S. | Preparation of retention documents for Ms. Yanni and Judge Trotter.(57553355) | 760.00 | 3.60 | 2,736.00 |
| 02/06/20 | Kates, Elyssa S. | Call with Professor Baker regarding documents for her review.(57553362) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Call with Mr. Sabella regarding the applications to retain Ms. Yanni and Judge Trotter.(57553370) | 760.00 | 0.10 | 76.00 |
| 02/07/20 | Kates, Elyssa S. | Call with Mr. Petre regarding Ms. Yanni and Judge Trotter's retention applications.(57553380) | 760.00 | 0.20 | 152.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 6514-2     Filed: 03/30/20     Entered: 03/30/20 11:01:38     Page 149 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/07/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Julian regarding the applications to retain Ms. Yanni and Judge Trotter.(57553381) | 760.00 | 0.10 | 76.00 |
| 02/09/20 | Dumas, Cecily A. | Email Green re retention of Trotter, Yanni and their own professionals(57612693) | 950.00 | 0.30 | 285.00 |
| 02/09/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Mr. Julian regarding the retentions of Ms. Yanni and Judge Trotter.(57610985) | 760.00 | 0.10 | 76.00 |
| 02/10/20 | Green, Elizabeth A. | Review issues related to Trotter and Yanni application and basis for application.(57605689) | 690.00 | 1.30 | 897.00 |
| 02/10/20 | Green, Elizabeth A. | Conference with Robert Julian regarding Yanni and Trotter application.(57605690) | 690.00 | 0.30 | 207.00 |
| 02/10/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the retention applications for Ms. Yanni and Judge Trotter.(57610991) | 760.00 | 0.20 | 152.00 |
| 02/10/20 | Kates, Elyssa S. | Calls with Ms. Green regarding Judge Trotter's and Ms. Yanni's retention applications.(57611000) | 760.00 | 0.30 | 228.00 |
| 02/10/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Ms. Yanni regarding Ms. Yanni and Judge Trotter's retention applications.(57611003) | 760.00 | 0.10 | 76.00 |
| 02/10/20 | Kates, Elyssa S. | Preparation of retention applications for Ms. Yanni and Judge Trotter, including reviewing conflict check information.(57611005) | 760.00 | 3.20 | 2,432.00 |
| 02/10/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding Ms. Yanni and Justice Trotter's retention applications.(57611006) | 760.00 | 0.10 | 76.00 |
| 02/11/20 | Green, Elizabeth A. | Review and revise application to employ Justice Trotter.(57605022) | 690.00 | 0.50 | 345.00 |
| 02/11/20 | Green, Elizabeth A. | Review and revise application to employ Cathy Yanni.(57605023) | 690.00 | 0.50 | 345.00 |
| 02/11/20 | Green, | Review report related to Yanni | 690.00 | 0.60 | 414.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 150

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | application.(57605024) | | | |
| 02/11/20 | Green, Elizabeth A. | Review and revise declaration in support of Yanni application.(57605025) | 690.00 | 0.50 | 345.00 |
| 02/11/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding Yanni application.(57605026) | 690.00 | 0.30 | 207.00 |
| 02/11/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding Yanni application.(57605027) | 690.00 | 0.30 | 207.00 |
| 02/11/20 | Kates, Elyssa S. | Preparation of retention applications for Ms. Yanni and Judge Trotter.(57611010) | 760.00 | 3.40 | 2,584.00 |
| 02/11/20 | Kates, Elyssa S. | Calls with Ms. Yanni regarding her retention application and Judge Trotter's retention application.(57611011) | 760.00 | 0.90 | 684.00 |
| 02/11/20 | Kates, Elyssa S. | Calls with Ms. Green regarding Ms. Yanni and Judge Trotter's application.(57611012) | 760.00 | 0.20 | 152.00 |
| 02/11/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding retention applications.(57611014) | 760.00 | 0.10 | 76.00 |
| 02/11/20 | Kates, Elyssa S. | Correspondence with Ms. Yanni, Judge Trotter and Ms. Green regarding the retention applications.(57611016) | 760.00 | 0.10 | 76.00 |
| 02/11/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and Ms. Green regarding the applications to retain Ms. Yanni and Judge Trotter.(57611018) | 760.00 | 0.10 | 76.00 |
| 02/11/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Ms. Yanni and Judge Trotter's retention applications.(57611019) | 760.00 | 0.10 | 76.00 |
| 02/11/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Ms. Hammon-Turano regarding Ms. Yanni and Judge Trotter's retention applications.(57611021) | 760.00 | 0.20 | 152.00 |
| 02/11/20 | Kates, Elyssa S. | Call with Ms. Hammon-Turano regarding the filing of the retention application for Ms. Yanni and application for Judge Trotter.(57611023) | 760.00 | 0.10 | 76.00 |
| 02/11/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
151 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 151

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding the applications to retain Ms. Yanni and Judge Trotter.(57611025) | | | |
| 02/12/20 | Green, Elizabeth A. | Telephone conference with Tim Lefreddi regarding Trotter and Yanni applications.(57605037) | 690.00 | 0.60 | 414.00 |
| 02/14/20 | Blanchard, Jason I. | Telephone conferences with Ms. Attard regarding drafting common interest agreements for parties to be retained by the estates.(57605514) | 650.00 | 0.20 | 130.00 |
| 02/14/20 | Blanchard, Jason I. | Analyze legal issues related to drafting the common interest agreements for parties to be retained by the estates.(57605518) | 650.00 | 0.50 | 325.00 |
| 02/14/20 | Green, Elizabeth A. | Review email from USTE regarding Yanni and Trotter employment.(57605073) | 690.00 | 0.20 | 138.00 |
| 02/14/20 | Green, Elizabeth A. | Create list regarding Yanni and Trotter employment for supplement.(57605074) | 690.00 | 0.70 | 483.00 |
| 02/14/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Ms. Yanni, Judge Trotter and others regarding retention issues.(57611066) | 760.00 | 0.10 | 76.00 |
| 02/17/20 | Green, Elizabeth A. | Review employment application of Trotter regarding supplement.(57640980) | 690.00 | 0.70 | 483.00 |
| 02/17/20 | Kates, Elyssa S. | Call with Professor Baker regarding documents for analysis and her retention application.(57665105) | 760.00 | 0.20 | 152.00 |
| 02/17/20 | Payne Geyer, Tiffany | Correspondence with Cynthia Bagnell regarding supplemental disclosures (.1); review draft of supplemental disclosures (.1); receive and review additional information from Thad Majkut for inclusion in supplemental disclosures (.1).(57607589) | 455.00 | 0.30 | 136.50 |
| 02/18/20 | Kates, Elyssa S. | Preparation of stipulation resolving Ms. Yanni and Justice Trotter's retention applications.(57665124) | 760.00 | 2.30 | 1,748.00 |
| 02/18/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the retentions of Justice Yanni and Ms. Yanni.(57665125) | 760.00 | 0.30 | 228.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 152

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Molton and others regarding budgetary issues for Ms. Yanni and Justice Trotter.(57665172) | 760.00 | 0.10 | 76.00 |
| 02/19/20 | Kates, Elyssa S. | Review proposed budget relating to the services to be provided by the claims administrator and resolution trustee.(57665173) | 760.00 | 0.10 | 76.00 |
| 02/20/20 | Green, Elizabeth A. | Review Yanni and Trotter applications regarding USTE request for supplement.(57641095) | 690.00 | 0.50 | 345.00 |
| 02/20/20 | Green, Elizabeth A. | Review Weil budget for Yanni and Trotter applications.(57641096) | 690.00 | 0.40 | 276.00 |
| 02/20/20 | Payne Geyer, Tiffany | Research and confirm additional information to third supplemental disclosures per Jorian Rose and revise disclosures accordingly (.6); correspondence to Liz Green and Jorian Rose regarding and forwarding same for review (.1).(57638990) | 455.00 | 0.70 | 318.50 |
| 02/21/20 | Kates, Elyssa S. | Preparation of supplemental declaration of Ms. Yanni, which required, among other things, review of the Wildfire Assistance related documents.(57665196) | 760.00 | 1.60 | 1,216.00 |
| 02/21/20 | Kates, Elyssa S. | Correspondence with Ms. Yanni and Ms. Green regarding Ms. Yanni's supplemental declaration in support of her retention.(57665200) | 760.00 | 0.10 | 76.00 |
| 02/24/20 | Kates, Elyssa S. | Correspondence with Ms. Yanni, Ms. Green and others regarding disclosure issues.(57699760) | 760.00 | 0.20 | 152.00 |
| 02/24/20 | Payne Geyer, Tiffany | Correspondence and conference with Elizabeth Green regarding third supplemental disclosures.(57657091) | 455.00 | 0.20 | 91.00 |
| 02/24/20 | Sagerman, Eric E. | Communications Swan re 2014 matters (.1); analyze same; (.1)(57708083) | 1,145.00 | 0.20 | 229.00 |
| 02/25/20 | Kates, Elyssa S. | Preparation of supplemental declaration of | 760.00 | 1.40 | 1,064.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
153 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 153

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms. Yanni.(57700013) | | | |
| 02/25/20 | Kates, Elyssa S. | Call with Ms. Yanni regarding retention matters.(57700014) | 760.00 | 0.30 | 228.00 |
| 02/25/20 | Kates, Elyssa S. | Preparation of the order granting the application to retain Professor Baker.(57700022) | 760.00 | 0.10 | 76.00 |
| 02/25/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas and Ms. Hammon-Turano regarding the order retaining Professor Baker.(57700023) | 760.00 | 0.10 | 76.00 |
| 02/25/20 | Kates, Elyssa S. | Call with Ms. Yanni regarding retention issues.(57700027) | 760.00 | 0.10 | 76.00 |
| 02/26/20 | Kates, Elyssa S. | Call with Ms. Yanni regarding the supplemental declaration.(57701505) | 760.00 | 0.10 | 76.00 |
| 02/26/20 | Kates, Elyssa S. | Call with Ms. Green regarding the call with Ms. Yanni.(57701506) | 760.00 | 0.10 | 76.00 |
| 02/26/20 | Kates, Elyssa S. | Correspondence with Ms.Yanni and Ms. Green regarding retention issues.(57701508) | 760.00 | 0.10 | 76.00 |
| 02/26/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Mr. Esmont regarding the order approving Professor Baker's retention.(57704562) | 760.00 | 0.10 | 76.00 |
| 02/26/20 | Richardson, David J. | Review pleadings re amended McKinsey application (0.30), communications re same (0.10)(57724248) | 685.00 | 0.40 | 274.00 |
| 02/27/20 | Green, Elizabeth A. | Revise supplement to Yanni application.(57698703) | 690.00 | 0.50 | 345.00 |
| 02/27/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Professor Baker and Mr. Julian regarding Professor Baker's retention.(57701512) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Kates, Elyssa S. | Preparation of supplemental declaration for Ms. Yanni.(57701513) | 760.00 | 1.40 | 1,064.00 |
| 02/27/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the declaration of Ms. Yanni.(57701517) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088     Doc# 6514-2     Filed: 03/30/20     Entered: 03/30/20 11:01:38     Page
154 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/27/20 | Kates, Elyssa S. | Correspondence with Ms. Yanni and Ms. Green regarding Ms. Yanni's supplemental declaration.(57701523) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Kates, Elyssa S. | Call with Ms. Yanni regarding her supplemental declaration.(57701525) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Kates, Elyssa S. | Preparation of supplemental declaration for Judge Trotter.(57701526) | 760.00 | 0.40 | 304.00 |
| 02/27/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the supplemental declaration of Justice Trotter.(57701527) | 760.00 | 0.10 | 76.00 |
| 02/28/20 | Green, Elizabeth A. | Review and revise Justice Trotter application and Yanni application.(57698713) | 690.00 | 0.80 | 552.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the retention of Ms. Yanni and Judge Trotter.(57701665) | 760.00 | 0.10 | 76.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with Ms. Yanni and Ms. Green regarding the retention of Ms. Yanni.(57701666) | 760.00 | 0.10 | 76.00 |
| 02/28/20 | Kates, Elyssa S. | Preparation of supplemental declaration in support of the application to retain Cathy Yanni.(57701670) | 760.00 | 0.20 | 152.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with Ms. Yanni, Ms. Green, Ms. Grimm, Mr. Cicero and Mr. Moulton of Brown Rudnick regarding Ms. Yanni's supplemental declaration.(57701672) | 760.00 | 0.10 | 76.00 |
| 02/28/20 | Kates, Elyssa S. | Preparation of Judge Trotter's supplemental declaration.(57701673) | 760.00 | 0.20 | 152.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with Judge Trotter, Ms. Yanni and Ms. Green regarding Judge Trotter's supplemental declaration.(57701674) | 760.00 | 0.10 | 76.00 |

| | | Retention Applications(026) | | 59.50 | 44,885.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/03/20 | Payne Geyer, Tiffany | Correspondence with Elizabeth Green regarding status of Notice of Rate Change.(57525139) | 455.00 | 0.20 | 91.00 |
| 02/04/20 | Payne Geyer, Tiffany | Correspondence to Deanna Lane regarding revisions to Notice of Rate Change.(57525228) | 455.00 | 0.20 | 91.00 |
| 02/04/20 | Sagerman, Eric E. | Communications with Green re notice of filing of guideline rate changes and compliance with Court's order re same(57546304) | 1,145.00 | 0.40 | 458.00 |
| 02/05/20 | Green, Elizabeth A. | Review step increases and USTE guidelines related to increases and disclosures.(57541104) | 690.00 | 0.80 | 552.00 |
| 02/05/20 | Green, Elizabeth A. | Revise notice of rate increases.(57541105) | 690.00 | 0.50 | 345.00 |
| 02/05/20 | Kates, Elyssa S. | Calls with Mr. Esmont regarding conflicts issues, billing issues and other matters.(57553343) | 760.00 | 0.40 | 304.00 |
| 02/05/20 | Lane, Deanna L. | Revising Proposed Order B&H's First Interim Fee Application (and Amendment) per Judge's instructions(57566413) | 280.00 | 0.10 | 28.00 |
| 02/06/20 | Green, Elizabeth A. | Review and amend disclosures related to rate increases.(57541120) | 690.00 | 0.80 | 552.00 |
| 02/06/20 | Kates, Elyssa S. | Call with Ms. Payne Geyer regarding Baker's fee application order.(57553366) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Lane, Deanna L. | Extensive editing of the Third Interim Fee Application - Exhibit B - Summary of Timekeepers to reflect 2019 timekeeper rates, as well as 2020 timekeeper rates(57566745) | 280.00 | 2.20 | 616.00 |
| 02/06/20 | Lane, Deanna L. | Continuing of the drafting of the Twelfth Monthly Fee Statement of B&H.(57566746) | 280.00 | 1.10 | 308.00 |
| 02/06/20 | Lane, Deanna L. | Initial review and editing of January 2020 B&H proforma costs(57566758) | 280.00 | 0.90 | 252.00 |
| 02/06/20 | Payne Geyer, | Correspondence with Bernadette O'Neill | 455.00 | 0.20 | 91.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
156 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 156

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Tiffany | regarding additional information for January fee statement.(57535762) | | | |
| 02/07/20 | Payne Geyer, Tiffany | Correspondence with Joe Esmont regarding update to billing memo (.2); begin review of work performed in January billed to task codes concerning Administrative Expense Claims, Asset Sales/363 Sales, Automatic Stay and Bankruptcy Litigation to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.5); review billing memo as necessary for drafting update to same (.3).(57553272) | 455.00 | 1.00 | 455.00 |
| 02/10/20 | Green, Elizabeth A. | Review issues regarding rate increases and order.(57605691) | 690.00 | 0.40 | 276.00 |
| 02/10/20 | Green, Elizabeth A. | Draft language related to step increases for baker disclosures.(57605692) | 690.00 | 0.80 | 552.00 |
| 02/10/20 | Payne Geyer, Tiffany | Analyze Baker's retention order and United States trustees guidelines as relevant to finalizing notice of rate increases (.3); drafting additional language for notice of rate increases (.3); review and revise notice of rate increases (.2); follow up with Elizabeth Green and Cecily Dumas regarding wheather notice of rate changes have been communicated to and approved by the TCC (.3); drafting supplemental declaration of Cecily Dumas to accompany notice of rate increases (.4); proofread and edit supplemental declaration of Cecily Dumas to a company notice of rate changes (.2); correspondence to Elizabeth Green and Cecily Dumas regarding and forwarding revised draft of notice of rate change and Cecily Dumas declaration in support (.2); correspondence with Joe Esmont regarding TCC approval of annual rate adjustments (.1); multiple individual follow up with members of PG&E core team as necessary | 455.00 | 4.50 | 2,047.50 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
157 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to confirm work described is an appropriate task codes and providing instruction on which task codes should be used for current and going forward work as relevant to preparation of monthly fee applications (.5); analyze work performed in January in Bankruptcy Litigation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.9); analyze work performed in January in Bar Date Motion/Claims Noticing task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.5); analyze work performed in January in Case Administration Issues task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.4); correspondence with Bernadette O'Neill regarding January fee statement (.2).(57552254) | | | |
| 02/11/20 | Payne Geyer, Tiffany | Analyze work performed in January in Chapter 11 Plan/Plan Confirmation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (2.2); correspondence with Bernadette O'Neill | 455.00 | 2.40 | 1,092.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 158

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding January fee statement (.2).(57605694) | | | |
| 02/13/20 | Payne Geyer, Tiffany | Continue analyzing work performed in January in Chapter 11 Plan/Plan Confirmation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (1.9); analyze work performed in January in Committee Meetings and Preparation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (1.0); multiple correspondence to Bernadette O'Neill regarding January fee application (.3).(57582938) | 455.00 | 3.20 | 1,456.00 |
| 02/14/20 | Lane, Deanna L. | Editing Third Interim Fee Application - Exhibit B - Summary of Timekeepers(57619201) | 280.00 | 0.40 | 112.00 |
| 02/14/20 | Payne Geyer, Tiffany | Correspondence with Joe Esmont and Elizabeth Green regarding notice of rate change and TCC position on same (.2); follow up with Diana Lane regarding details concerning preparation of next interim fee application (.2).(57605928) | 455.00 | 0.40 | 182.00 |
| 02/16/20 | Payne Geyer, Tiffany | Analyze work performed in January in Corporate and Board Issues, DIP financing/Cash Management/Hedging Transactions, and Disclosure Statement task codes to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task | 455.00 | 2.30 | 1,046.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
159 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | description, and recommending discretionary write offs (.3); analyze work performed in January in General Case Strategy task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.3); multiple correspondence with PG&E Core team members regarding task codes applicable to work performed on General Case Strategy and Legislative Issues (.4); analyze work performed in January in Hearings and Court Matters task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in January in Legislative Issues task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); correspondence with Danielle Merola clarifying allowances for nonworking travel (.2); review January pre-bills and write down all PG&E time entries in Non- working travel task code in excess of 2.0 hours per Judge Montali's rules (.2); analyze work performed in January in District Court Litigation task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending | | | |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | discretionary write offs (.3); analyze work performed in January in Regulatory issues including CPUC and FERC task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2).(57605573) | | | |
| 02/16/20 | Payne Geyer, Tiffany | Analyze work performed in January in Retention Applications task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in January in Fee Application: Baker, and Fee Application: Other professionals task codes to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.3); analyze work performed in January in Tax Issues task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.3); analyze work performed in January in the following task codes to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task | 455.00 | 2.90 | 1,319.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | description, and recommending discretionary write offs: US Trustee/Fee Examiner Issues; Unsecured creditor issues/communications /meetings; Real estate and Real Property Issues; Avoidance Action Analysis/Lien Avoidance Analysis, and Investigations task codes (.3); analyze work performed in January in Other Contested Matters task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.4); analyze work performed in January in Operations, Subrogation, and Securities task codes to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (.2); analyze work performed in January in Asset Analysis and Recovery task code to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (1.2).(57605575) | | | |
| 02/17/20 | Landrio, Nikki M. | Email exchanges with Ms. Payne Geyer regarding time entry billing narratives.(57643765) | 420.00 | 0.20 | 84.00 |
| 02/17/20 | Lane, Deanna L. | Finalizing Certificate of No-Objection to Eleventh Monthly Fee Statement of B&H for filing on 2/21/2020(57616705) | 280.00 | 0.10 | 28.00 |
| 02/17/20 | Lane, Deanna L. | Email request to all new paraprofessional timekeepers to provide short bio for Third Interim Fee Application(57616706) | 280.00 | 0.20 | 56.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6651-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 162 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 162

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/17/20 | Lane, Deanna L. | Finalizing Certificate of Service for Certificate of No Objection to Eleventh Monthly Fee Statement of B&H for filing on 2/21/2020(57616707) | 280.00 | 0.10 | 28.00 |
| 02/17/20 | Lane, Deanna L. | Editing Twelfth Monthly Fee Statement of B&H to add final hours, rates and totals(57616709) | 280.00 | 0.50 | 140.00 |
| 02/17/20 | Lane, Deanna L. | Second pass review (and review of voluminous supporting back-up) and editing of cost entry changes on the January 2020 proforma(57616713) | 280.00 | 1.40 | 392.00 |
| 02/17/20 | Payne Geyer, Tiffany | Multiple correspondence with Bernadette O'Neill regarding and forwarding information for January fee statement.(57607590) | 455.00 | 0.30 | 136.50 |
| 02/18/20 | Payne Geyer, Tiffany | Analyze work performed in January in Tort Claims Estimation, Class Claims Issues, Mediation, Government Claims, CPUC BK OII, and Tort Claims task codes to ensure time entries comply with applicable guidelines and Fee Examiner protocols as necessary to preparation of January fee statement for Baker, moving certain time entries to other task codes where appropriate based on task description, and recommending discretionary write offs (1.7); correspondence to Bernadette O'Neill regarding and forwarding information for January fee statement (.2); review budget to actuals for Third Interim Fee Statement (.4).(57650470) | 455.00 | 2.30 | 1,046.50 |
| 02/19/20 | Dumas, Cecily A. | Review and revise January fee statement time entries(57655014) | 950.00 | 0.60 | 570.00 |
| 02/19/20 | Lane, Deanna L. | Final review and editing of January 2020 costs and sending same to Ms. Payne Geyer and Ms. Green for final approval(57672173) | 280.00 | 0.70 | 196.00 |
| 02/20/20 | Lane, Deanna L. | Finalized the Twelfth Monthly Fee Statement of B&H in anticipation of filing on 3/2/2020(57672463) | 280.00 | 1.10 | 308.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
163 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 163

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/21/20 | Lane, Deanna L. | E-filing and serving the Certificate of No Objection Regarding the Eleventh Fee Statement of Baker & Hostetler for December 2019(57673320) | 280.00 | 0.10 | 28.00 |
| 02/21/20 | Lane, Deanna L. | E-filing the Certificate of Service for the Certificate of No Objection Regarding the Eleventh Fee Statement of Baker & Hostetler for December 2019(57673321) | 280.00 | 0.10 | 28.00 |
| 02/21/20 | Lane, Deanna L. | Updating draft Exhibit A - Customary and Comparable Compensation Disclosures for the Third Interim Fee Application (0.60) and submitting same to Mr. Masterson for further review and updating regarding non-bankruptcy hours in the five offices that billed over 10% of time during the Third Interim Application Period (0.10)(57673323) | 280.00 | 0.70 | 196.00 |
| 02/24/20 | Payne Geyer, Tiffany | Review billing information as necessary to assignment of personnel to draft descriptions needed of work performed in connection with preparation of third interim fee application for Baker.(57657092) | 455.00 | 0.20 | 91.00 |
| 02/26/20 | Kates, Elyssa S. | Correspondence with Ms. Green and others regarding Baker's fee application.(57701507) | 760.00 | 0.10 | 76.00 |
| 02/26/20 | Lane, Deanna L. | Editing of Third Interim Fee Application of B&H to add updated narrative text sections to task codes(57719535) | 280.00 | 0.90 | 252.00 |
| **Fee Application: Baker(027)** | | | | **35.80** | **15,958.50** |
| 02/04/20 | Kates, Elyssa S. | Correspondence with Mr. Ferrero, Ms. Morris, Mr. Rose, Ms. Hammon-Turano and others regarding Development Specialists' fee statement.(57553333) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Ms. Payne Geyer, Ms. Hammon-Turano and Ms. Lane regarding the order approving Lincoln's fee application.(57553356) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Call with Ms. Lane regarding the order | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
164 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 164

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | approving Lincoln Partner' fee application.(57553359) | | | |
| 02/06/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding Lincoln Partners' fee application.(57553360) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Call with Ms. Hammon-Turano regarding fee application orders.(57553371) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Lane, Deanna L. | Editing the proposed Order on Lincoln's First Interim Fee Application for Ms. Kates(57566755) | 280.00 | 0.40 | 112.00 |
| 02/07/20 | Kates, Elyssa S. | Correspondence with Mr. Murphy, Mr. Gnatowski and Ms. Hammon-Turano regarding the order granting Lincoln's fee application.(57553386) | 760.00 | 0.10 | 76.00 |
| 02/07/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the order granting Lincoln's fee application.(57553387) | 760.00 | 0.10 | 76.00 |
| 02/07/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano and Mr. Ferrero regarding the order granting Development Specialists Inc's fee application.(57553396) | 760.00 | 0.10 | 76.00 |
| 02/10/20 | Kates, Elyssa S. | Correspondence with Ms. Gnatowski regarding Lincoln Partners' fee application.(57611004) | 760.00 | 0.10 | 76.00 |
| 02/10/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Development Speclialkist' fee statement,(57611008) | 760.00 | 0.10 | 76.00 |
| 02/10/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Rose, Mr. Ferrero and others regarding Development Speclialkist' fee statement,(57611009) | 760.00 | 0.10 | 76.00 |
| 02/12/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Lincoln Partners' certificate of no objection.(57611037) | 760.00 | 0.10 | 76.00 |
| 02/12/20 | Kates, Elyssa S. | Preparation of certificate of no objection for Lincoln Partners Advisors.(57611038) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-1    Filed: 03/30/20    11:01:38    Page
165 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/12/20 | Landrio, Nikki M. | Email exchanges with Ms. Hammon regarding billing and task codes and descriptions for same and provide summary.(57595444) | 420.00 | 0.20 | 84.00 |
| 02/19/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding certificates of no objection.(57665170) | 760.00 | 0.10 | 76.00 |
| 02/20/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding payment of Trident's fees.(57665181) | 760.00 | 0.10 | 76.00 |
| 02/20/20 | Kates, Elyssa S. | Call with Ms. Green regarding BrownGree's invoices.(57665187) | 760.00 | 0.10 | 76.00 |
| 02/20/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding BrownGreer.(57665188) | 760.00 | 0.10 | 76.00 |
| 02/21/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg regarding Trident's fee statement.(57665193) | 760.00 | 0.10 | 76.00 |
| 02/21/20 | Kates, Elyssa S. | Preparation of certificate of no objection of Trident DMG LLC.(57665197) | 760.00 | 0.10 | 76.00 |
| 02/24/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding Trident's fee issues.(57699759) | 760.00 | 0.10 | 76.00 |
| 02/25/20 | Kates, Elyssa S. | Preparation of Trident DMG's fee statement.(57700034) | 760.00 | 0.20 | 152.00 |
| 02/26/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding Trident DMG's fee statement.(57701457) | 760.00 | 0.10 | 76.00 |
| **Fee Application: Other Professionals(028)** | | | | **2.90** | **1,944.00** |
| 02/04/20 | Lane, Deanna L. | Receipt, review of and sending cost back-up documentation from December 2019 B&H invoice to Fee Examiner(57565558) | 280.00 | 0.40 | 112.00 |
| **US Trustee/Fee Examiner issues(031)** | | | | **0.40** | **112.00** |
| 02/19/20 | Parrish, Jimmy D. | Review correspondence and issues related to Hondros victim inquiry.(57668841) | 590.00 | 0.50 | 295.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Case: 19-30088     Doc# 6514-2     Filed: 03/30/20     Entered: 03/30/20 11:01:38     Page
166 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/21/20 | Parrish, Jimmy D. | Review response alternatives and issues for TCC communication with Victim's following inquiry.(57669752) | 590.00 | 1.00 | 590.00 |
| 02/21/20 | Parrish, Jimmy D. | Review issues regarding Periman victim inquiry.(57669753) | 590.00 | 0.20 | 118.00 |
| 02/24/20 | Parrish, Jimmy D. | Review Survivor correspondence and review response alternatives.(57713524) | 590.00 | 0.40 | 236.00 |
| 02/25/20 | Parrish, Jimmy D. | Review Periman response alternatives.(57715434) | 590.00 | 0.20 | 118.00 |
| 02/29/20 | Rose, Jorian L. | Email correspondence with Committee regarding plan and disclosure timing.(57699487) | 1,010.00 | 0.50 | 505.00 |

| **Unsecured Creditor Issues/ Communications/ Meetings(032)** | | | | **2.80** | **1,862.00** |
|------|------|------|------|------|------|
| 02/01/20 | Chairez, José L | Analysis of Adventist claim and bearing on insurance issues.(57718634) | 800.00 | 0.40 | 320.00 |
| 02/01/20 | Dumas, Cecily A. | Emails with B. Kane, Scarpulla re objection to Adventist claim, and confirmation issues(57499266) | 950.00 | 0.90 | 855.00 |
| 02/01/20 | Payne Geyer, Tiffany | Review background on electronic municipal market access website as relevant to objection to Adventist Health claims (.2); review analysis of Danyll Foix concerning grounds for objection to Adventist Health claims (.2); further analysis of Adventist Health proofs of claim (.6) analyze California Public Utilities Code section 2106, California health and safety code section 13007, and California business and professional code section 17500 as relevant to preparation of objection to Adventist Health claim (.6); further analysis of Adventist Health's consolidated financial statements and supplementary information for the year ended December 31, 2018 (.5); drafting objection to Adventist Health proofs of claim (2.2).(57524563) | 455.00 | 4.30 | 1,956.50 |
| 02/02/20 | Foix, Danyll W. | Legal research for purpose of preparing | 760.00 | 1.90 | 1,444.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 167 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | objection to certain contested claims (1.4); review information for purpose of preparing objection (.5).(57569365) | | | |
| 02/02/20 | Payne Geyer, Tiffany | Multiple Correspondence with Eric Goodman regarding substance of objection to Adventist Health claim (.3); review California law on collateral source rule as necessary to consideration of issues concerning Adventist Health Claim objection (.7).(57524548) | 455.00 | 1.00 | 455.00 |
| 02/03/20 | Goodman, Eric R. | Conference with Ms. Payne regarding Adventist claim objection.(57528123) | 800.00 | 0.70 | 560.00 |
| 02/03/20 | Green, Elizabeth A. | Review issue regarding Adventist objections outline of argument.(57541084) | 690.00 | 0.90 | 621.00 |
| 02/03/20 | Julian, Robert | Evaluation of evidence and law to object to Adventist health claim(57537386) | 1,175.00 | 2.40 | 2,820.00 |
| 02/03/20 | Julian, Robert | Outline arguments re Adventist claim(57537387) | 1,175.00 | 0.90 | 1,057.50 |
| 02/03/20 | Kates, Elyssa S. | Correspondence with Mr. Parrish regarding self-represented parties letters to the court.(57553313) | 760.00 | 0.10 | 76.00 |
| 02/03/20 | Morris, Kimberly S. | Analyze Adventist claim issues(57569671) | 895.00 | 0.50 | 447.50 |
| 02/03/20 | Payne Geyer, Tiffany | Confer with Eric Goodman regarding collateral source issues and subrogation claims as relevant to formulation of arguments on objection to Adventist Health claims (.5); correspondence with Deanna Lane regarding preparation of declaration in support of objection to Adventist Health claims (.2); multiple correspondence with Elizabeth Green regarding arguments for objection to Adventist Health claims (.3); analysis of portions of Collateral Source memorandum as relevant to preparation of objection to Adventist Health claims (.8).(57525137) | 455.00 | 1.80 | 819.00 |
| 02/03/20 | Weible, Robert | Review emails regarding Adventist Health | 830.00 | 0.40 | 332.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 6514-2  Filed: 03/30/20  Filed: 03/30/20  11:01:38  Page
168 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | claim objection.(57881942) | | | |
| 02/04/20 | Attard, Lauren T. | Draft new sections of objection to Adventist claims (3.8).(57564307) | 600.00 | 3.80 | 2,280.00 |
| 02/04/20 | Dumas, Cecily A. | Directions to Morris on third party subpoenas procedures motion (.5); email Morris, Julian re meeting with UCC (.2)(57523644) | 950.00 | 0.70 | 665.00 |
| 02/04/20 | Dumas, Cecily A. | Confer with Julian re Adventist claim objection(57523651) | 950.00 | 0.40 | 380.00 |
| 02/04/20 | Foix, Danyll W. | Review information regarding objection to certain potentially contested claims (.7); prepare email to K Morris regarding objection issues (.1).(57569364) | 760.00 | 0.80 | 608.00 |
| 02/04/20 | Goodman, Eric R. | Telephone call with Mr. Julian and Ms. Attard regarding objection to Adventist claim (.1); review outline of objection to Adventist claim (.1).(57528127) | 800.00 | 0.20 | 160.00 |
| 02/04/20 | Green, Elizabeth A. | Review and revise objection to Adventist claim.(57541094) | 690.00 | 1.20 | 828.00 |
| 02/04/20 | Green, Elizabeth A. | Review Robert Julian's notes regarding Adventist objection.(57541095) | 690.00 | 0.50 | 345.00 |
| 02/04/20 | Green, Elizabeth A. | Review issues and analysis regarding insurance, subrogation, and Adventist claim.(57541096) | 690.00 | 1.30 | 897.00 |
| 02/04/20 | Green, Elizabeth A. | Review insurance arguments and research regarding adventist claims.(57541098) | 690.00 | 0.90 | 621.00 |
| 02/04/20 | Julian, Robert | Analyze evidence and documents that relate to Adventist Health $500 million wildfire claim(57537388) | 1,175.00 | 1.60 | 1,880.00 |
| 02/04/20 | Julian, Robert | Draft report to TCC on Adventist Health $500 million claim and grounds for objection(57537389) | 1,175.00 | 3.80 | 4,465.00 |
| 02/04/20 | Julian, Robert | Draft email update to Debtors counsel K. Orsini re Adventist Health claim(57537390) | 1,175.00 | 0.60 | 705.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
169 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 169

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/04/20 | Morris, Kimberly S. | Strategize re Adventist claim and meet with Bob re same(57583171) | 895.00 | 0.70 | 626.50 |
| 02/04/20 | Payne Geyer, Tiffany | Receive and review correspondence from Eric Goodman regarding collateral source issues and subrogation claims as relevant to formulation of arguments on objection to Adventist Health claims, multiple correspondence with Elizabeth Green regarding same (.3); review omnibus hearing dates as necessary for calculating response timeline for objection to Adventist Health claims (.1); multiple correspondence with Elizabeth Green regarding arguments for objection to Adventist Health claims (.4); continue drafting, reviewing, and revising objection to Adventist Health claims and related exhibits thereto (3.7); correspondence to Dan Foix forwarding draft objection to Adventist Health claim for further review and revision (.2).(57525225) | 455.00 | 4.70 | 2,138.50 |
| 02/05/20 | Attard, Lauren T. | Revise declaration and exhibits for Adventist objection (1.3); revise objection regarding the same (1.4); research regarding the same (1.4).(57566091) | 600.00 | 4.10 | 2,460.00 |
| 02/05/20 | Julian, Robert | Draft report to TCC on Adventist Health $1 billion claim(57537395) | 1,175.00 | 1.20 | 1,410.00 |
| 02/05/20 | Payne Geyer, Tiffany | Correspondence to Dan Foix regarding Adventist health claim objection.(57528668) | 455.00 | 0.10 | 45.50 |
| 02/05/20 | Weible, Robert A. | Review Mr. Julian's email analysis of Adventict claims.(57882121) | 830.00 | 0.10 | 83.00 |
| 02/06/20 | Attard, Lauren T. | Revise Adventist objections.(57565022) | 600.00 | 2.00 | 1,200.00 |
| 02/06/20 | Dumas, Cecily A. | Review and revise response to Abrams' motion for reconsideration of TCC RSA(57562379) | 950.00 | 1.00 | 950.00 |
| 02/06/20 | Foix, Danyll W. | Prepare and revise objections to certain contested claims (2.8); legal research for purpose of formulating objections (.7); review and consider information for purpose | 760.00 | 4.00 | 3,040.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Page
170 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of preparing support for objections (.5).(57569369) | | | |
| 02/07/20 | Foix, Danyll W. | Prepare and revise objections to certain contested claims (.8); review and consider information for purpose of preparing support for objections (1.4).(57569368) | 760.00 | 2.20 | 1,672.00 |
| 02/07/20 | Morris, Kimberly S. | Call with counsel for Adventist health(57583195) | 895.00 | 0.20 | 179.00 |
| 02/07/20 | Morris, Kimberly S. | Follow up from call with counsel for Adventist health(57583196) | 895.00 | 0.30 | 268.50 |
| 02/09/20 | Dumas, Cecily A. | Email from and tel conference with Abrams re motion for reconsideration(57612692) | 950.00 | 0.40 | 380.00 |
| 02/10/20 | Attard, Lauren T. | Revise Adventist objection.(57619017) | 600.00 | 2.40 | 1,440.00 |
| 02/10/20 | Foix, Danyll W. | Prepare letters regarding objections to certain contested claims (.4); consider information for purpose of preparing letters (.3); prepare emails to clients, plaintiffs' counsel, internal team, consultants, and experts regarding objections to certain contested claims (1.1); consider information for purpose of preparing emails (.5).(57610878) | 760.00 | 2.30 | 1,748.00 |
| 02/10/20 | Julian, Robert | Revise letter to Adventist health re cancellation of agreement(57603122) | 1,175.00 | 0.40 | 470.00 |
| 02/10/20 | Morris, Kimberly S. | Attend to issues re Adventist common interest agreement(57592266) | 895.00 | 0.40 | 358.00 |
| 02/11/20 | Attard, Lauren T. | Revisions to adventist objections.(57619807) | 600.00 | 2.30 | 1,380.00 |
| 02/11/20 | Foix, Danyll W. | Prepare and revise discovery requests for certain contested claims (.5); review information for purpose of preparing discovery requests (.4); confer with L Attard regarding strategy for objections to certain contested claims (.3).(57610862) | 760.00 | 1.20 | 912.00 |
| 02/11/20 | Julian, Robert | Revise TCC objection to Adventist Health | 1,175.00 | 2.10 | 2,467.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | $1 billion claim(57603126) | | | |
| 02/12/20 | Attard, Lauren T. | Revisions to Adventist objection (3.5); revisions to declaration and other documents in support (1.2); preparation for filing (.3).(57619443) | 600.00 | 5.00 | 3,000.00 |
| 02/12/20 | Foix, Danyll W. | Prepare and revise discovery requests for certain contested claims (1.7); prepare and revise objections to certain contested claims (.4); review and consider information for purpose of preparing support for objections (.3).(57610861) | 760.00 | 2.40 | 1,824.00 |
| 02/12/20 | Foix, Danyll W. | Review and revise objections to certain contested claims (.3); prepare and revise discovery requests for certain contested claims (.3); review information for purpose of preparing discovery requests (.3); confer with L Attard regarding strategy for objections and discovery for certain contested claims (.3).(57610874) | 760.00 | 1.20 | 912.00 |
| 02/12/20 | Green, Elizabeth A. | Review subpoenas served regarding third party claims and analysis of procedures for dealing with objections.(57605050) | 690.00 | 0.90 | 621.00 |
| 02/12/20 | Julian, Robert | Review and comment on TCC discovery in support of objection to Adventist health claim(57603135) | 1,175.00 | 0.90 | 1,057.50 |
| 02/13/20 | Foix, Danyll W. | Prepare and revise discovery requests for certain contested claims (.6); prepare emails with internal team regarding strategy for discovery concerning certain contested claims (.3).(57610867) | 760.00 | 0.90 | 684.00 |
| 02/13/20 | Nunes, Silas T. | Review, compile and organize documents for committee review relating to Adventist Objections.(57617486) | 345.00 | 0.20 | 69.00 |
| 02/13/20 | Payne Geyer, Tiffany | Telephone conference with Dan Foix regarding Adventist health claim objection and communications with TCC regarding same.(57582937) | 455.00 | 0.30 | 136.50 |
| 02/18/20 | Attard, Lauren | Telephone conference with Mr. Foix | 600.00 | 0.40 | 240.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
172 of 314

| | | | | Invoice Date: | 03/27/20 |
|---|---|---|---|---|---|
Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Number: 50744634
Matter Number: 114959.000001
Page 172

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | T. | regarding discovery of Adventist (.2); research regarding the same (.2).(57669329) | | | |
| 02/18/20 | Dumas, Cecily A. | Review and revise motion to establish procedures for discovery of third party claims(57655098) | 950.00 | 0.80 | 760.00 |
| 02/21/20 | Morris, Kimberly S. | Correspondence with D. Foix and L. Attard re Adventist health objection and discovery(57675089) | 895.00 | 0.60 | 537.00 |
| 02/21/20 | Richardson, David J. | Communications re meet and confer process on claim objection(57668695) | 685.00 | 0.20 | 137.00 |
| 02/22/20 | Morris, Kimberly S. | Correspondence with D. Foix re Adventist objection and discovery(57675097) | 895.00 | 0.20 | 179.00 |
| 02/24/20 | Morris, Kimberly S. | Strategize re Adventist related discovery requests from subro and Adventist(57726406) | 895.00 | 1.20 | 1,074.00 |
| 02/25/20 | Kates, Elyssa S. | Analysis of local rules to determine timing issues for briefing.(57700009) | 760.00 | 0.20 | 152.00 |
| 02/25/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Foix and Mr. Richardson regarding the Adventist Health objection.(57700010) | 760.00 | 0.10 | 76.00 |
| 02/25/20 | Richardson, David J. | Review discovery and objections in Adventist proceeding (0.60), telephone conference re discovery meet and confer issues (0.50)(57724243) | 685.00 | 1.10 | 753.50 |
| 02/26/20 | Morris, Kimberly S. | Strategize re Adventist claim and discovery(57726422) | 895.00 | 1.20 | 1,074.00 |
| 02/28/20 | Morris, Kimberly S. | Internal call with D. Foix and D. Richardson to prepare for call with Adventist re claim and discovery(57726437) | 895.00 | 0.30 | 268.50 |
| 02/28/20 | Morris, Kimberly S. | Call with Adventist re claim and discovery(57726438) | 895.00 | 0.60 | 537.00 |
| 02/28/20 | Richardson, David J. | Communications re issues for discovery re Adventist claim objection (0.50), review documents in preparation for call with | 685.00 | 1.60 | 1,096.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
173 of 314

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Adventist counsel (0.30), telephone conference with Adventist counsel (0.50), communications re issues raised in call with Adventist counsel (0.30)(57724784) | | | |
| **Other Contested Matters(039)** | | | | **84.40** | **64,014.00** |
| 02/01/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Testimony in the OII"; "Filed Copy of Draft Amended Plan - January 31, 2020" and "Quarterly Report of Cathy Yanni" to the Committee for further review.(57546976) | 230.00 | 0.50 | 115.00 |
| 02/01/20 | Morris, Kimberly S. | Work with client and Trident on press release(57509236) | 895.00 | 0.50 | 447.50 |
| 02/02/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Testimony for Plan Of Reorganization OII to the Committee for further review.(57546981) | 230.00 | 0.30 | 69.00 |
| 02/03/20 | Lane, Deanna L. | Securing selected background documents by Ms. Dumas for delivery to Professor Baker(57564044) | 280.00 | 0.70 | 196.00 |
| 02/03/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Emails from Fire Survivors to the Committee for further review.(57563573) | 230.00 | 0.40 | 92.00 |
| 02/03/20 | Morris, Kimberly S. | Review website updates and comment on same(57569665) | 895.00 | 0.30 | 268.50 |
| 02/03/20 | Parrish, Jimmy D. | Prepare claims update for website.(57565734) | 590.00 | 0.50 | 295.00 |
| 02/03/20 | Parrish, Jimmy D. | Review pleadings related to RSA and Plan in connection with website updates.(57565742) | 590.00 | 2.60 | 1,534.00 |
| 02/04/20 | Parrish, Jimmy D. | Review alternative website formats for potential changes to increase visibility and ease of use.(57565764) | 590.00 | 0.50 | 295.00 |
| 02/05/20 | Landrio, Nikki M. | Per request from Ms. Attard update the Magnum workspace to include all | 420.00 | 3.20 | 1,344.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
174 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 174

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | bankruptcy hearing transcripts for access by the tort committee.(57543616) | | | |
| 02/05/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provideMemorandum Discussing Trust Law to the Committee for further review.(57562869) | 230.00 | 0.80 | 184.00 |
| 02/05/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple draft meeting minutes to the Committee for further review.(57562870) | 230.00 | 0.50 | 115.00 |
| 02/05/20 | Parrish, Jimmy D. | Review existing FAQ for website revision.(57565779) | 590.00 | 0.30 | 177.00 |
| 02/06/20 | Kates, Elyssa S. | Correspondence with Mr. Schuver regarding meeting minutes.(57553361) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Correspondence with Mr. McDonald and others regarding documents for Professor Baker.(57553363) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Preparation of documents for Professor Baker.(57553369) | 760.00 | 0.90 | 684.00 |
| 02/06/20 | Kates, Elyssa S. | Correspondence with Ms. Maxwell and Mr. Maxwell regarding committee member reimbursement issues.(57553374) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee meeting minutes.(57553375) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple documents to the Committee for further review on an expedited basis prior to February 7 Committee meeting.(57562713) | 230.00 | 1.50 | 345.00 |
| 02/06/20 | McDonald, Michael H. | Coordinate delivery of documents to Professor Lynn Baker via file transfer site.(57562714) | 230.00 | 0.50 | 115.00 |
| 02/06/20 | Parrish, Jimmy D. | Talk with Ms. Dumas regarding website material and updates.(57565788) | 590.00 | 0.30 | 177.00 |
| 02/06/20 | Parrish, Jimmy | Review ratings reports and related | 590.00 | 0.90 | 531.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
175 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | D. | documents for potential website updates.(57565800) | | | |
| 02/06/20 | Sabella, Michael A. | Correspondence with Ms. Kates and Ms. Merola regarding memorandum on committee ethical questions.(57545877) | 610.00 | 0.10 | 61.00 |
| 02/07/20 | Parrish, Jimmy D. | Talk with Mr. Garabato regarding website updates.(57566370) | 590.00 | 0.20 | 118.00 |
| 02/07/20 | Parrish, Jimmy D. | Initial review of victim letters to the Court for website updates of FAQs.(57566378) | 590.00 | 1.40 | 826.00 |
| 02/10/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple letters to the court from self-represented people to the Committee for further review.(57689844) | 230.00 | 2.40 | 552.00 |
| 02/10/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Disclosure Statement Filed February 7, 2020 to the Committee for further review.(57689846) | 230.00 | 0.40 | 92.00 |
| 02/10/20 | Morris, Kimberly S. | Internal calls re press inquiries(57592265) | 895.00 | 0.80 | 716.00 |
| 02/10/20 | Parrish, Jimmy D. | Review victim correspondence for amendments to website FAQ.(57617953) | 590.00 | 2.40 | 1,416.00 |
| 02/11/20 | Morris, Kimberly S. | Work with Trident and committee members on press inquiry(57592272) | 895.00 | 2.20 | 1,969.00 |
| 02/11/20 | Morris, Kimberly S. | Internal calls with SEC counsel re press inquiry(57592273) | 895.00 | 0.70 | 626.50 |
| 02/11/20 | Parrish, Jimmy D. | Talk with Mr. Rose regarding website disclosure and notice of TCC PSA.(57617960) | 590.00 | 0.40 | 236.00 |
| 02/12/20 | Kates, Elyssa S. | Correspondence with Ms. Slocum and Ms. Alexander regarding reimbursement issues.(57611035) | 760.00 | 0.10 | 76.00 |
| 02/12/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding committee member reimbursement issues.(57611039) | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-1    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
176 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 176

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/12/20 | Kates, Elyssa S. | Preparation of memo discussing ethical issues.(57611040) | 760.00 | 0.40 | 304.00 |
| 02/12/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding ethical issues.(57611041) | 760.00 | 0.10 | 76.00 |
| 02/12/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement.(57611043) | 760.00 | 0.10 | 76.00 |
| 02/12/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Justice Trotter Retention Application and Related Documents" and "Application for Retention of Cathy Yanni and Related Documents" to the Committee for further review.(57694343) | 230.00 | 0.30 | 69.00 |
| 02/13/20 | Esmont, Joseph M. | Confer with Professor Baker regarding protocols for committee, including preparation time.(57732141) | 600.00 | 1.20 | 720.00 |
| 02/13/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. Esmont, Ms. Attard and Mr. Parrish regarding media inquiries.(57611049) | 760.00 | 0.10 | 76.00 |
| 02/13/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Mr. Esmont regarding Professor Baker's communications protocol.(57611054) | 760.00 | 0.10 | 76.00 |
| 02/13/20 | Kates, Elyssa S. | Analysis of Professor Baker's protocols.(57611055) | 760.00 | 0.10 | 76.00 |
| 02/13/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Adventist Objection to the Committee for further review.(57694350) | 230.00 | 0.30 | 69.00 |
| 02/13/20 | Morris, Kimberly S. | Calls re media issues(57644819) | 895.00 | 1.10 | 984.50 |
| 02/14/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and others regarding Professor Baker's communications protocols.(57611061) | 760.00 | 0.10 | 76.00 |
| 02/18/20 | McDonald, | Coordinate review of documents in Everlaw | 230.00 | 0.40 | 92.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 177

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Michael H. | database for TCC.(57696232) | | | |
| 02/18/20 | Parrish, Jimmy D. | Continued review of victim correspondence and preparation of draft FAQ to address victim issues.(57661270) | 590.00 | 1.30 | 767.00 |
| 02/19/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide draft minutes to the Committee for further review.(57696267) | 230.00 | 0.50 | 115.00 |
| 02/19/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Joinders and oppositions to TCC's objections – FEMA and Cal OES" and "Motion to Approve Solicitation and Voting Procedures and Related Relief" to the Committee for further review.(57696271) | 230.00 | 0.50 | 115.00 |
| 02/19/20 | McDonald, Michael H. | Plan and prepare for telephone conference to identify effective search methodology for vegetation management team.(57696268) | 230.00 | 0.90 | 207.00 |
| 02/19/20 | McDonald, Michael H. | Coordinate review of Exponent Review documents in Everlaw database.(57696270) | 230.00 | 0.40 | 92.00 |
| 02/19/20 | Parrish, Jimmy D. | Review pleadings and issues in connection with potential website updates.(57668839) | 590.00 | 0.70 | 413.00 |
| 02/20/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding informed consent issues.(57641094) | 690.00 | 0.40 | 276.00 |
| 02/20/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding the committee member reimbursement issues.(57665184) | 760.00 | 0.10 | 76.00 |
| 02/20/20 | McDonald, Michael H. | Coordinate review of Exponent Review documents in Everlaw database.(57696326) | 230.00 | 0.50 | 115.00 |
| 02/21/20 | Kates, Elyssa S. | Correspondence with Ms. Szalay and Mr. Esmont regarding committee meeting minutes.(57665195) | 760.00 | 0.10 | 76.00 |
| 02/24/20 | Green, Elizabeth A. | Telephone conference with Lynn Baker, Steve Skikos, and Elizabeth Cabraser regarding informed consent.(57657267) | 690.00 | 1.30 | 897.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
178 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/24/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding committee member reimbursement issues.(57699754) | 760.00 | 0.10 | 76.00 |
| 02/24/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement.(57699755) | 760.00 | 0.20 | 152.00 |
| 02/24/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide PGE_Q4_19 Earnings Release Summary to the Committee for further review.(57700608) | 230.00 | 0.40 | 92.00 |
| 02/24/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Petition to Judge Montali" and "Memorandum Decision Regarding Motion to Apply Rule 7023" to the Committee for further review.(57700609) | 230.00 | 0.40 | 92.00 |
| 02/25/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the reimbursement of committee members.(57700005) | 760.00 | 0.10 | 76.00 |
| 02/25/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Responses to Mr. Trostle's Feb 20 Questions" to the Committee for further review.(57701119) | 230.00 | 0.20 | 46.00 |
| 02/25/20 | Morris, Kimberly S. | Address TCC website updates and fire victim correspondence(57726416) | 895.00 | 0.50 | 447.50 |
| 02/25/20 | Morris, Kimberly S. | Strategize re subro data sharing issues(57726417) | 895.00 | 0.60 | 537.00 |
| 02/26/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide Supplemental Declaration of Thomas Scott Hylton;TCC Request for Additional Information from Defendant; and PGE - Disclosure Statement Filed 2.14 TCC Redline to the Committee for further review.(57702311) | 230.00 | 0.40 | 92.00 |
| 02/26/20 | Morris, Kimberly S. | Calls with Trident re media and victim inquiries(57726419) | 895.00 | 1.30 | 1,163.50 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/27/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement.(57701516) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | McDonald, Michael H. | Coordinate review of PwC_Hugh Le documents in Everlaw database.(57705196) | 230.00 | 1.20 | 276.00 |
| 02/27/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide "Letter from Ms. Williams To Judge Montali"; "PGE Fire Victim Claims Resolution Procedure - 2.27.2020"; and "Comparison of Trust Agreements Chart " to the Committee for further review.(57705198) | 230.00 | 0.50 | 115.00 |
| 02/28/20 | Kates, Elyssa S. | Correspondence with Mr. Agajanian regarding reimbursement of expenses.(57701669) | 760.00 | 0.10 | 76.00 |
| 02/28/20 | McDonald, Michael H. | Coordinate review of PwC_Hugh Le documents in Everlaw database.(57705226) | 230.00 | 0.70 | 161.00 |
| 02/28/20 | McDonald, Michael H. | Coordinate review of UCC documents in Relativity database.(57705229) | 230.00 | 0.40 | 92.00 |
| 02/28/20 | McDonald, Michael H. | Coordinate search and review of Nov. 14, 2018 photographs from CAL FIRE evidence in Everlaw database.(57705230) | 230.00 | 0.70 | 161.00 |
| **Operations(040)** | | | | **45.70** | **23,627.00** |
| 02/04/20 | Morris, Kimberly S. | Correspondence with PGE re subrogation analysis(57583170) | 895.00 | 0.20 | 179.00 |
| 02/11/20 | Rose, Jorian L. | Telephone conferences with Mr. Julian regarding subrogation claims analysis.(57571014) | 1,010.00 | 0.40 | 404.00 |
| 02/19/20 | Attard, Lauren T. | Research subrogation and late filed claims issues.(57669969) | 600.00 | 1.80 | 1,080.00 |
| **Subrogation(042)** | | | | **2.40** | **1,663.00** |
| 02/11/20 | Weible, Robert A. | Telephone conferences with Ms Hanselman regarding WSJ interview regarding trust's share interests.(57596947) | 830.00 | 0.20 | 166.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
180 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 180

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/12/20 | Weible, Robert A. | Analyze Section 1145 applicability to shares used to fund trust.(57596952) | 830.00 | 0.40 | 332.00 |
| 02/13/20 | Weible, Robert A. | Review WSJ article regarding stock funding of fire victim trust for analysis of Section 1145 securities (.2); office conference with Ms. Hanselman regarding section 1145 issues; telephone conference with Mr. Rose regarding securities discussions with PG&E, review relevant plan and disclosure statement excerpts; office conference with Mr. Harrington regarding section 1145 issues (1.3).(57600210) | 830.00 | 1.50 | 1,245.00 |
| 02/14/20 | Weible, Robert A. | Review debtors' plan with view to trust disposition of stock post-effectiveness.(57600215) | 830.00 | 3.80 | 3,154.00 |
| 02/17/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues regarding plan.(57665232) | 800.00 | 3.00 | 2,400.00 |
| 02/17/20 | Richardson, David J. | Research case law for draft complaint (0.70), communications re draft complaint (0.20), draft outline of complaint (0.40)(57668678) | 685.00 | 1.30 | 890.50 |
| 02/17/20 | Weible, Robert A. | Read debtors' plan and disclosure statement with reference to disposition of stock used to fund Wildfire Victim Trust.(57632551) | 830.00 | 4.30 | 3,569.00 |
| 02/18/20 | Richardson, David J. | Work on drafting Complaint for declaratory relief re derivative nature of securities claims.(57668680) | 685.00 | 1.80 | 1,233.00 |
| 02/18/20 | Weible, Robert A. | Review disclosure statement for treatment of securities issues (2.2); list issues from plan and disclosure statement to raise internally (1.9).(57647113) | 830.00 | 4.10 | 3,403.00 |
| 02/19/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues regarding plan.(57665225) | 800.00 | 2.60 | 2,080.00 |
| 02/19/20 | Richardson, David J. | Research pleadings filed in securities actions consolidated into PERA action re issues for draft TCC Complaint (0.80), research facts re securities plaintiffs to be | 685.00 | 7.20 | 4,932.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Case: 19-30088  Doc# 6514  Filed: 03/30/20  Entered: 03/30/20 11:01:38  Page 181 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 181

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | sued as defendants in draft TCC Complaint (0.70), research past PG&E public and shareholder statements that contradict allegations in shareholder complaint for draft TCC Complaint (1.10), communications re research assistance for draft TCC Complaint (0.10), communications re facts per stock value for TCC Complaint (0.40), draft allegations for TCC Complaint (3.60), review research on prior false statements and compare to complaint allegations (0.50)(57668685) | | | |
| 02/20/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues regarding plan.(57665221) | 800.00 | 3.70 | 2,960.00 |
| 02/20/20 | Hanselman, Suzanne K. | Follow-up with Mr. Grabowski-Shaikh.(57735811) | 665.00 | 0.30 | 199.50 |
| 02/20/20 | Richardson, David J. | Research case law re issues for complaint to determine derivative nature of securities claims (1.10), continue drafting complaint (1.00)(57668691) | 685.00 | 2.10 | 1,438.50 |
| 02/20/20 | Weible, Robert A. | Office conference with Ms. Hanselman regarding plan and disclosure statement issues with securities implications (.9); emails with Mses. Kate and Hanselman regarding Backstop Commitment Letters (.4).(57647123) | 830.00 | 1.30 | 1,079.00 |
| 02/21/20 | Hanselman, Suzanne K. | Discuss registration rights and available exemptions for re-sales.(57735816) | 665.00 | 0.30 | 199.50 |
| 02/21/20 | Hanselman, Suzanne K. | Working group call to discuss securities issues related to trust's receipt of common stock.(57735817) | 665.00 | 0.50 | 332.50 |
| 02/21/20 | Richardson, David J. | Research dockets of multiple class lawsuits and pleadings filed re information for complaint (1.80), research case law on securities issues for complaint allegations (2.10), continue drafting complaint against securities plaintiffs (3.70)(57668694) | 685.00 | 7.60 | 5,206.00 |
| 02/21/20 | Weible, Robert A. | Prepare for and participate in call with Lincoln regarding securities issues pertinent | 830.00 | 1.30 | 1,079.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 182

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to plan (.9); follow-up office conference with Ms. Hanselman and call with Mr. Brabowski-Shnikh (.4).(57647652) | | | |
| 02/22/20 | Richardson, David J. | Research case law for complaint additions (0.80), research debtor documents re past admissions for complaint (0.70), continue drafting complaint on securities action (1.80)(57668696) | 685.00 | 3.30 | 2,260.50 |
| 02/23/20 | Richardson, David J. | Review and revise draft Complaint re Securities Claims (1.40), communications re same (0.10), research and draft stipulation for standing to file Complaint re Securities Claims (1.80), communications re same (0.10)(57668697) | 685.00 | 3.40 | 2,329.00 |
| 02/24/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues related to plan.(57701919) | 800.00 | 2.30 | 1,840.00 |
| 02/24/20 | Julian, Robert | Revise complaint against securities plaintiffs to determine who owns claims(57719372) | 1,175.00 | 0.10 | 117.50 |
| 02/24/20 | Richardson, David J. | Communications re issues for declaratory relief complaint (0.30), research pleadings re admissions made by shareholder plaintiffs in related lawsuits (1.80), telephone conference with Debtors' counsel re declaratory relief complaint issues (0.20), rewrite declaratory relief complaint re revised issues, new facts and arguments (3.80), revise stipulation for standing (0.30)(57724241) | 685.00 | 6.50 | 4,452.50 |
| 02/25/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues regarding plan terms.(57701914) | 800.00 | 3.40 | 2,720.00 |
| 02/25/20 | Richardson, David J. | Revise draft complaint re securities claims (0.60), research case law for motion for standing (2.40), draft motion for standing for TCC to file securities complaint (5.10)(57724242) | 685.00 | 8.10 | 5,548.50 |
| 02/26/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues related to plan (2.5), including S-3 filing (2.0) and disclosure statement (1).(57701909) | 800.00 | 5.50 | 4,400.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/26/20 | Richardson, David J. | Review redlined proposed order, notice and ballot filed by securities plaintiffs (0.60), review redlined proposed order, notice and ballot filed by debtors (0.30), appear at hearing in Bankruptcy Court re securities action and proposed order, notice and ballot ((57724247) | 685.00 | 3.80 | 2,603.00 |
| 02/26/20 | Richardson, David J. | Research additional case law for arguments re derivative nature of securities claims (1.30), review derivative complaints re common allegations and damages models (1.00), revise motion for standing re securities complaint (1.60), revise complaint re additional allegations (1.20)(57724249) | 685.00 | 5.10 | 3,493.50 |
| 02/26/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding securities filing.(57688476) | 1,010.00 | 0.70 | 707.00 |
| 02/26/20 | Rose, Jorian L. | Telephone conferences with Mr. Grabowski-Shaikh regarding securities.(57688479) | 1,010.00 | 0.60 | 606.00 |
| 02/27/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues regarding plan.(57701908) | 800.00 | 1.60 | 1,280.00 |
| 02/27/20 | Richardson, David J. | Research case law on additional securities law issues and arguments for declaratory relief complaint and motion for standing (1.80), revise motion for standing to add new arguments (1.50), revise complaint to add new arguments and allegations (0.70), draft declaration in support of motion (0.40), draft proposed order in support of motion (0.40), communications with Debtor's counsel re stipulation or motion (0.20), proof motion and complaint for filing (0.80), research case law re Schuster argument (0.90), revise Motion and Complaint re additional Schuster argument (0.70)(57724251) | 685.00 | 7.40 | 5,069.00 |
| 02/28/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues regarding plan.(57701904) | 800.00 | 5.70 | 4,560.00 |
| 02/28/20 | Julian, Robert | Analyze final motion for standing to file complaint against securities plaintiffs and complaint(57719385) | 1,175.00 | 0.80 | 940.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
184 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 184

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/28/20 | Julian, Robert | Review email traffic on securities claims(57719387) | 1,175.00 | 0.20 | 235.00 |
| 02/28/20 | Julian, Robert | Draft email to debtors counsel re securities claims(57719394) | 1,175.00 | 0.10 | 117.50 |
| 02/28/20 | Richardson, David J. | Research and draft new arguments for Complaint re false statements and actual disclosures (1.60), draft new argument for motion for standing re same (0.70), draft new declaration re issues raised by R. Julian (0.80) review and proofread Complaint, motion for standing, declaration and proposed order (1.20), communications re filing of same (0.20), communications with Debtors' counsel re mediation positions on same (0.40)(57724781) | 685.00 | 4.90 | 3,356.50 |
| **Securities(043)** | | | | **110.80** | **82,534.00** |
| 02/01/20 | Kavouras, Daniel M. | Correspondence regarding transmission line evidence.(57728984) | 365.00 | 0.20 | 73.00 |
| 02/01/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57494216) | 400.00 | 1.80 | 720.00 |
| 02/01/20 | Steinberg, Zoe M. | Assess communications regarding third-party subpoenas for analysis and recovery purposes.(57511195) | 340.00 | 0.70 | 238.00 |
| 02/01/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57511196) | 340.00 | 0.30 | 102.00 |
| 02/02/20 | Dow, Dustin M. | Analyze disclosures of potential claims subject to rights transfer.(57704988) | 365.00 | 0.70 | 255.50 |
| 02/02/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57551924) | 400.00 | 2.00 | 800.00 |
| 02/02/20 | Petre, Timothy P. | Select materials regarding third party contractors (3.1).(57490602) | 370.00 | 3.10 | 1,147.00 |
| 02/03/20 | Bator, Chris | Review and analysis of the Debtors' and | 510.00 | 0.80 | 408.00 |

Baker&Hostetler LLP

Case: 19-30088 Doc# 6514-2 Filed: 03/30/20 Entered: 03/30/20 11:01:33 Page
185 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 185

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Shareholder Proponents' Joint Chapter 11 Plan filed on 1-31-20, including provisions regarding assigned causes of action and D&O insurance.(57518606) | | | |
| 02/03/20 | Bator, Chris | Office conference with D. Dow regarding Debtors' 1-31-20 Joint Plan and regarding status of subpoenas to third party contractors.(57518608) | 510.00 | 0.30 | 153.00 |
| 02/03/20 | Bator, Chris | Continued analysis of issues regarding a corporation's duty to indemnify directors and officers and related D&O insurance issues.(57518607) | 510.00 | 0.90 | 459.00 |
| 02/03/20 | Commins, Gregory J. | Work on third party claim assessment and third party objections to subpoenas (2.4 hours); Confer with team re due diligence on assigned causes of action (1.5 hours); revise requests re third party causes of action (.5 hours); review schedule of assigned claims (.3 hours).(57554437) | 890.00 | 4.70 | 4,183.00 |
| 02/03/20 | Davis, Austin N. | Discuss PG&E insurance chart with Ms. Stuy.(57550770) | 265.00 | 0.10 | 26.50 |
| 02/03/20 | Divok, Eva | Assist counsel with preparation of third party vendor contract indemnity analysis/ issues as related to insurance.(57564468) | 345.00 | 2.70 | 931.50 |
| 02/03/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57562463) | 530.00 | 8.10 | 4,293.00 |
| 02/03/20 | Dow, Dustin M. | Analyze third-party insurance requirements as part of due diligence analysis of rights transfer (.5); Analyze third-party vegetation management contracts as part of due diligence analysis of rights transfer (1.4)(57704989) | 365.00 | 1.90 | 693.50 |
| 02/03/20 | Foix, Danyll W. | Telephone conferences with K Morris and expert consultants regarding claims data and strategy on assigned claims for plans for confirmation and reorganization (.5); review data and information regarding assigned claims issues (.3); review emails | 760.00 | 1.30 | 988.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Page 186 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 186

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | with TCC constituents regarding assigned claims and plan confirmation issues (.2); review recent case filings relevant to assigned claims and and plans for confirmation and reorganization (.3).(57569358) | | | |
| 02/03/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57545792) | 250.00 | 2.40 | 600.00 |
| 02/03/20 | Kavouras, Daniel M. | Review documents relating to diligence on third-party claims.(57728985) | 365.00 | 0.90 | 328.50 |
| 02/03/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and BakerHostetler team regarding third party contractor subpoena targets.(57728918) | 550.00 | 0.30 | 165.00 |
| 02/03/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and BakerHostetler team regarding third party contractor subpoena responses.(57728919) | 550.00 | 0.30 | 165.00 |
| 02/03/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding third party contractor claims analysis memoranda.(57728920) | 550.00 | 0.10 | 55.00 |
| 02/03/20 | Kleber, Kody | Review and analyze Revised Schedule of Assigned Claims and Causes of Action for Disclosure Statement (.3), and exchange email correspondence with Mr. Richardson and Ms. Thomas regarding same (.4).(57728921) | 550.00 | 0.70 | 385.00 |
| 02/03/20 | Kleber, Kody | Review and analyze objections to third party contractor subpoena (.4), and exchange email correspondence with Ms. McCabe and BakerHostetler team regarding same (.4).(57734172) | 550.00 | 0.80 | 440.00 |
| 02/03/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57551925) | 400.00 | 4.90 | 1,960.00 |
| 02/03/20 | Martinez, Daniella E. | Verify particular third party contractor has not been identified.(57551928) | 400.00 | 0.70 | 280.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/03/20 | McCabe, Bridget S. | Analysis regarding strategy for valuing assigned causes of action.(57569623) | 630.00 | 2.60 | 1,638.00 |
| 02/03/20 | McCabe, Bridget S. | Meet and confer with contractor regarding document subpoena served to asses value of TCC's assigned causes of action.(57569626) | 630.00 | 0.60 | 378.00 |
| 02/03/20 | McCabe, Bridget S. | Participate in meet and confer regarding document subpoena served to asses value of TCC's assigned causes of action.(57569627) | 630.00 | 0.50 | 315.00 |
| 02/03/20 | McCabe, Bridget S. | Emails to and from contractors regarding document subpoena served to asses value of TCC's assigned causes of action.(57569629) | 630.00 | 1.40 | 882.00 |
| 02/03/20 | McCutcheon, Marcus | Analysis of insurance issues pertaining to plan assignment of causes of action that may provide for recovery to fire victims.(57564371) | 520.00 | 1.90 | 988.00 |
| 02/03/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57564375) | 520.00 | 5.50 | 2,860.00 |
| 02/03/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (2.2); select materials regarding third party contractors (5.8).(57542243) | 370.00 | 8.00 | 2,960.00 |
| 02/03/20 | Richardson, David J. | Communications with counsel for consultant re subpoena response (0.30), communications with counsel for electrical contractor re motion to quash subpoena and negotiations over same (0.50), research Rule 45 issues per objection grounds (0.40), communications with counsel for vegetation contractor re subpoena response (0.30), internal communications re extensions and issues raised by contractor counsel (0.20)(57553500) | 685.00 | 1.70 | 1,164.50 |
| 02/03/20 | Scott, Jenna N. | Analyze strategy regarding legal research for TCC's due diligence of assigned causes | 355.00 | 0.40 | 142.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page 188 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 188

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of action.(57567761) | | | |
| 02/03/20 | Steinberg, Zoe M. | Assess communications regarding third-party subpoenas for analysis and recovery purposes.(57564300) | 340.00 | 1.60 | 544.00 |
| 02/03/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57564299) | 340.00 | 1.80 | 612.00 |
| 02/03/20 | Stuy, Lauren T. | Analyze insurance policies for third-party contractors to complete master chart excel spreadsheets.(57552121) | 265.00 | 2.90 | 768.50 |
| 02/04/20 | Bator, Chris | Review and revision of the revised draft Schedule of Assigned Claims and Causes of Action and emails with D. Dow regarding same.(57524671) | 510.00 | 0.50 | 255.00 |
| 02/04/20 | Bator, Chris | Continued attention to status of document production of third party vendors pursuant to subpoenas.(57524673) | 510.00 | 0.40 | 204.00 |
| 02/04/20 | Bator, Chris | Further analysis of Side A and Side B D&O insurance coverage issues.(57524674) | 510.00 | 0.70 | 357.00 |
| 02/04/20 | Commins, Gregory J. | Confer with team re due diligence on assigned causes of action and strategy for motion to establish procedures(1 hours); review third party objections and response to same (.7 hours); review revised schedule of assigned claims (.3 hours).(57554442) | 890.00 | 1.90 | 1,691.00 |
| 02/04/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57562464) | 530.00 | 8.20 | 4,346.00 |
| 02/04/20 | Dow, Dustin M. | Analyze insurance requirements under PG&E vegetation management program and determine extent to which third-party contractors maintained sufficient insurance levels.(57704996) | 365.00 | 3.10 | 1,131.50 |
| 02/04/20 | Hayes, Sarah M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57545799) | 250.00 | 1.30 | 325.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:58    Page
189 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 189

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/04/20 | Kleber, Kody | Confer with BakerHostetler team regarding third party claims analysis discovery and subpoenas.(57561692) | 550.00 | 0.80 | 440.00 |
| 02/04/20 | Kleber, Kody | Confer with Ms. Morris and Ms. McCabe regarding third party contractor subpoenas and strategy.(57561693) | 550.00 | 0.70 | 385.00 |
| 02/04/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding Revised Schedule of Assigned Claims and Causes of Action for Disclosure Statement.(57735023) | 550.00 | 0.10 | 55.00 |
| 02/04/20 | Kleber, Kody | Review and analyze objections and responses to third party contractor subpoenas (1.6), and exchange email correspondence with Ms. McCabe and BakerHostetler team regarding same (.3).(57735024) | 550.00 | 1.90 | 1,045.00 |
| 02/04/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E counsel response to information requests.(57735025) | 550.00 | 0.30 | 165.00 |
| 02/04/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding third party contractor claims analysis memoranda and strategy.(57735026) | 550.00 | 0.20 | 110.00 |
| 02/04/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis and due diligence (1.3), and exchange email correspondence with BakerHostetler team regarding same (.3).(57735027) | 550.00 | 1.60 | 880.00 |
| 02/04/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review.(57735028) | 550.00 | 0.10 | 55.00 |
| 02/04/20 | Kleber, Kody | Exchange email correspondence with Ms. Perkins Austin and Ms. Martinez regarding third party contractor claims analysis and review.(57735029) | 550.00 | 0.20 | 110.00 |
| 02/04/20 | Kleber, Kody | Review fire causation analysis (.3) and | 550.00 | 0.40 | 220.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
190 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 190

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | exchange email correspondence with Mr. Dow regarding same (.1).(57735030) | | | |
| 02/04/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party subpoena issues.(57735031) | 550.00 | 0.50 | 275.00 |
| 02/04/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe, Ms. Martinez, Ms. Sinclair, and Ms. Morris regarding meet and confer strategy for third party contractor.(57735032) | 550.00 | 0.40 | 220.00 |
| 02/04/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding conference with UCC counsel.(57735041) | 550.00 | 0.10 | 55.00 |
| 02/04/20 | Landrio, Nikki M. | Receive and review email from Mr. Petre providing file for tracking third party subpoenas served in preparation for discussion regarding tracking database for same.(57543604) | 420.00 | 0.20 | 84.00 |
| 02/04/20 | Landrio, Nikki M. | Email exchanges with Ms. Grosso regarding responses to subpoenas and maintenance of same on PG&E workspace.(57543606) | 420.00 | 0.20 | 84.00 |
| 02/04/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57551933) | 400.00 | 4.10 | 1,640.00 |
| 02/04/20 | McCabe, Bridget S. | Confer with litigation team regarding document subpoenas served to asses value of TCC's assigned causes of action.(57569630) | 630.00 | 1.30 | 819.00 |
| 02/04/20 | McCabe, Bridget S. | Communicate with contractors regarding document subpoena served to asses value of TCC's assigned causes of action.(57569642) | 630.00 | 4.20 | 2,646.00 |
| 02/04/20 | McCabe, Bridget S. | Analysis for meet and confer discussion with contractors regarding document subpoena served to asses value of TCC's assigned causes of action.(57569644) | 630.00 | 1.70 | 1,071.00 |
| 02/04/20 | McCutcheon, | Analysis of insurance issues pertaining to | 520.00 | 2.10 | 1,092.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
191 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 191

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Marcus | plan assignment of causes of action that may provide for recovery to fire victims.(57564379) | | | |
| 02/04/20 | Petre, Timothy P. | Select materials regarding third party contractors (5.7); select material for confirmation and recovery of settlement plan (2.9).(57542810) | 370.00 | 8.60 | 3,182.00 |
| 02/04/20 | Peña, Clair C. | Third party contractor insurance review and analysis.(57731079) | 310.00 | 1.70 | 527.00 |
| 02/04/20 | Richardson, David J. | Communications with counsel for recipients of subpoenas re discovery issues (0.40), research case law re issues for procedures motion re same (0.60), communications re same (0.30), research case law re potential defenses re same (0.70)(57553505) | 685.00 | 2.00 | 1,370.00 |
| 02/04/20 | Richardson, David J. | Conference call re litigation issues for claims analysis(57553506) | 685.00 | 0.80 | 548.00 |
| 02/04/20 | Scott, Jenna N. | Conduct legal research for TCC's due diligence of assigned causes of action.(57568013) | 355.00 | 1.60 | 568.00 |
| 02/04/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57564358) | 340.00 | 0.90 | 306.00 |
| 02/04/20 | Steinberg, Zoe M. | Assess communications regarding third-party subpoenas for analysis and recovery purposes.(57564359) | 340.00 | 0.90 | 306.00 |
| 02/04/20 | Steinberg, Zoe M. | Continue to summarize discussion from meeting regarding due diligence on assigned causes of action.(57564360) | 340.00 | 1.50 | 510.00 |
| 02/04/20 | Steinberg, Zoe M. | Discuss status of third-party subpoenas with Ms. McCabe for asset analysis and recovery purposes.(57564361) | 340.00 | 0.20 | 68.00 |
| 02/04/20 | Steinberg, Zoe M. | Team meeting regarding status of asset analysis and recovery.(57564362) | 340.00 | 0.90 | 306.00 |
| 02/04/20 | Stuy, Lauren T. | Analyze insurance policies for third-party contractors to complete master chart excel | 265.00 | 0.30 | 79.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
192 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | spreadsheets.(57552213) | | | |
| 02/04/20 | Thomas, Emily B. | Conference with Litigation team, including Ms. Morris, Mr. Kleber, Mr. Dow, Ms. McCabe and Mr. Petre regarding discovery and analysis of issues related to third party liability for due diligence efforts (1.1); assist with preparation of searches regarding key vegetation management companies for same (.9); review and analyze documents in database regarding same (1.3).(57527676) | 450.00 | 3.30 | 1,485.00 |
| 02/05/20 | Bator, Chris | Review and analysis of information regarding available documents verifying extent of third-party vendors' insurance coverages and limits and outstanding issues.(57529964) | 510.00 | 0.50 | 255.00 |
| 02/05/20 | Bator, Chris | Review of emails with D. Dow and D. Richardson regarding issues with respect to new D&O claims and related insurance issues.(57529965) | 510.00 | 0.60 | 306.00 |
| 02/05/20 | Bator, Chris | Conference call with D. Dow and J. Chairez regarding status of outstanding assignments and insurance issues.(57529966) | 510.00 | 0.30 | 153.00 |
| 02/05/20 | Bator, Chris | Continued analysis of indemnity and insurance provisions of the PG&E/Arbormetrics contract.(57529970) | 510.00 | 0.50 | 255.00 |
| 02/05/20 | Bator, Chris | Analysis of indemnity and contribution issues with respect to the PG&E contracts with third party vendors.(57529967) | 510.00 | 0.40 | 204.00 |
| 02/05/20 | Chairez, José L | Analysis of third party indemnity /insurance agreement issues.(57565339) | 800.00 | 2.30 | 1,840.00 |
| 02/05/20 | Commins, Gregory J. | Confer with team re due diligence on assigned causes of action and strategy for motion to establish procedures(1.1 hours); review third party objections and response to same (.9 hours); review CPUC filings in connection with assessment of liability; review letter to PG&E re transmission line issues (.2 hours),(57554447) | 890.00 | 2.20 | 1,958.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
193 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/05/20 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57550771) | 265.00 | 0.10 | 26.50 |
| 02/05/20 | Divok, Eva | Continue to assist counsel as to third party vendor contract indemnity and insurance provisions analysis.(57564467) | 345.00 | 1.90 | 655.50 |
| 02/05/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57562465) | 530.00 | 9.40 | 4,982.00 |
| 02/05/20 | Dow, Dustin M. | Analyze relevant work performed by third party contractors as part of due diligence analysis of PG&E rights transfer (1.3); analyze documents produced by PG&E to determine contractors associated with specific circuits (1.6).(57704998) | 365.00 | 2.90 | 1,058.50 |
| 02/05/20 | Foix, Danyll W. | Consider documents and information regarding due diligence on assigned claims and causes of action (1.5); confer with consulting experts regarding due diligence and strategy on assigned claims and causes of actions for plan confirmation (.6); review drafts and recent case filings relevant to assigned claims and plans for confirmation and reorganization (.9); review emails with TCC constituents regarding assigned claims and plan confirmation issues (.2).(57569362) | 760.00 | 3.20 | 2,432.00 |
| 02/05/20 | Jones, Bradley K. | Review KPMG documents and evaluate potential third party claims for cause of action summary memorandum.(57579390) | 470.00 | 3.90 | 1,833.00 |
| 02/05/20 | Kavouras, Daniel M. | Analysis of director and officer liability claims.(57729285) | 365.00 | 1.80 | 657.00 |
| 02/05/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party subpoena issues.(57735123) | 550.00 | 0.50 | 275.00 |
| 02/05/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis and due diligence (.8), and exchange email correspondence with BakerHostetler team regarding same (.5).(57735124) | 550.00 | 1.30 | 715.00 |

**Baker & Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 194

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/05/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding conference with UCC counsel.(57735125) | 550.00 | 0.20 | 110.00 |
| 02/05/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. McCabe regarding third party contractor document review and staffing.(57735126) | 550.00 | 0.20 | 110.00 |
| 02/05/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and third party contractor counsel regarding meet and confer and related entities.(57735127) | 550.00 | 0.40 | 220.00 |
| 02/05/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe regarding subpoena meet and confer strategy.(57735128) | 550.00 | 0.20 | 110.00 |
| 02/05/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding third party contractor claims analysis memoranda and strategy.(57735129) | 550.00 | 0.20 | 110.00 |
| 02/05/20 | Kleber, Kody | Exchange email correspondence BakerHostetler team regarding third party contractor document productions.(57735130) | 550.00 | 0.20 | 110.00 |
| 02/05/20 | Kleber, Kody | Review and analyze draft third party subpoenas (.5), and exchange email correspondence with BakerHostetler team regarding same (.2).(57735131) | 550.00 | 0.70 | 385.00 |
| 02/05/20 | Kleber, Kody | Exchange email correspondence with Ms. Sinclair regarding third party contractor claims analysis memorandum.(57735132) | 550.00 | 0.10 | 55.00 |
| 02/05/20 | Landrio, Nikki M. | Discussion with Ms. Steinberg, Mr. Petre and Ms. Tineo regarding subpoena tracker development, workflow and requirements to track served subpoenas, responses, objections and productions.(57543619) | 420.00 | 0.30 | 126.00 |
| 02/05/20 | Landrio, Nikki M. | Discussion with Ms. McCabe regarding tracking subpoenas and development of data base for same.(57543621) | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 195

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/05/20 | Landrio, Nikki M. | Communications with Ms. Tineo and Ms. McCabe regarding coordinating discussion regarding implementation of subpoena tracker database.(57543624) | 420.00 | 0.20 | 84.00 |
| 02/05/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57551937) | 400.00 | 2.90 | 1,160.00 |
| 02/05/20 | McCabe, Bridget S. | Participate in meet and confer discussion with contractors regarding document subpoena served to asses value of TCC's assigned causes of action.(57569645) | 630.00 | 0.70 | 441.00 |
| 02/05/20 | McCabe, Bridget S. | Communicate with third party contractors regarding document subpoena served to asses value of TCC's assigned causes of action.(57569646) | 630.00 | 3.90 | 2,457.00 |
| 02/05/20 | McCabe, Bridget S. | Analysis regarding value of TCC's assigned causes of action.(57569647) | 630.00 | 2.30 | 1,449.00 |
| 02/05/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57564382) | 520.00 | 1.80 | 936.00 |
| 02/05/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (2.1); select materials regarding third party contractors (5.7).(57542840) | 370.00 | 7.80 | 2,886.00 |
| 02/05/20 | Peña, Clair C. | Third party contractor insurance review and analysis.(57731083) | 310.00 | 2.20 | 682.00 |
| 02/05/20 | Richardson, David J. | Work on memo on analysis of insurance policies.(57553508) | 685.00 | 1.20 | 822.00 |
| 02/05/20 | Richardson, David J. | Communications with counsel for recipients of subpoenas re discovery issues(57553512) | 685.00 | 0.30 | 205.50 |
| 02/05/20 | Richardson, David J. | Communications re discovery on asset analysis for plan (0.30), communications re draft procedures motion (0.20)(57553514) | 685.00 | 0.50 | 342.50 |
| 02/05/20 | Richardson, | Communications re defenses to assigned | 685.00 | 1.50 | 1,027.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
196 of 314

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | litigation claims (0.30), research case law re defenses to assigned litigation claims (1.20)(57553515) | | | |
| 02/05/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57564445) | 340.00 | 3.00 | 1,020.00 |
| 02/05/20 | Steinberg, Zoe M. | Draft Notice of Subpoena for third-parties.(57564446) | 340.00 | 0.70 | 238.00 |
| 02/05/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57564447) | 340.00 | 1.50 | 510.00 |
| 02/05/20 | Steinberg, Zoe M. | Assess communications regarding third-party subpoenas for analysis and recovery purposes.(57564448) | 340.00 | 0.50 | 170.00 |
| 02/05/20 | Stuy, Lauren T. | Analyze insurance policies for third-party contractors to complete master chart excel spreadsheets.(57552250) | 265.00 | 2.70 | 715.50 |
| 02/05/20 | Thomas, Emily B. | Conduct searches regarding tree management companies to assist with subpoenas and pursuit of documents related to due diligence efforts (.4); Review and analyze documents related to same (.8).(57594620) | 450.00 | 1.20 | 540.00 |
| 02/06/20 | Bator, Chris | Further analysis of indemnity provisions in the PG&E contracts with third party vendors.(57533340) | 510.00 | 0.60 | 306.00 |
| 02/06/20 | Bator, Chris | Conference call with D. Dow and J. Chairez regarding the indemnity provisions in the PG&E conferences with third party vendors and potential limitations and issues.(57533342) | 510.00 | 0.40 | 204.00 |
| 02/06/20 | Chairez, José L | Analysis of PG&E third party vendor contract indemnity issues as related to insurance.(57547187) | 800.00 | 3.20 | 2,560.00 |
| 02/06/20 | Commins, Gregory J. | Review third party objections and response to same.(57554450) | 890.00 | 0.90 | 801.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 197

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/06/20 | Davis, Austin N. | Draft spreadsheet highlighting contractors' contracts' indemnity clauses.(57550781) | 265.00 | 1.10 | 291.50 |
| 02/06/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57562466) | 530.00 | 8.20 | 4,346.00 |
| 02/06/20 | Dow, Dustin M. | Analyze PG&E indemnity provisions within third-party contractor contracts as part of due diligence effort regarding rights transfer (3.1); analyze relevant case law discussing indemnity enforcement (1.2); analyze relevant insurance-policy information pertaining to third-party contractors (2.7).(57705002) | 365.00 | 7.00 | 2,555.00 |
| 02/06/20 | Hooper, Rachel P. | Review contract documents in evaluation of Burns & McDonnell relationship with PG&E.(57699666) | 520.00 | 1.50 | 780.00 |
| 02/06/20 | Kleber, Kody | Confer with Ms. McCabe regarding subpoena meet and confer strategy.(57737496) | 550.00 | 0.30 | 165.00 |
| 02/06/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding conference with UCC counsel.(57737497) | 550.00 | 0.20 | 110.00 |
| 02/06/20 | Kleber, Kody | Review and analyze third party contractor claims analysis memorandum (.6), and exchange email correspondence with Ms. Sinclair regarding same (.1).(57737498) | 550.00 | 0.70 | 385.00 |
| 02/06/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Commins regarding expert correspondence concerning Cresta-Rio Oso Line and hearing in PG&E's criminal matter.(57737499) | 550.00 | 0.30 | 165.00 |
| 02/06/20 | Kleber, Kody | Exchange email correspondence with Mr. McCutcheon regarding third party contractor claims analysis.(57737500) | 550.00 | 0.30 | 165.00 |
| 02/06/20 | Kleber, Kody | Exchange email correspondence with Mr. Jones regarding third party contractor claims analysis.(57737501) | 550.00 | 0.30 | 165.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 198

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/06/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding third party contractor research.(57737502) | 550.00 | 0.10 | 55.00 |
| 02/06/20 | Kleber, Kody | Prepare for (.7) and participate in (.5) meet and confer call with Ms. McCabe and counsel for third party contractor.(57737503) | 550.00 | 1.20 | 660.00 |
| 02/06/20 | Kleber, Kody | Draft preliminary third party claims analysis memorandum (1.7) and exchange email correspondence with Ms. Morris regarding same (.1)(57737504) | 550.00 | 1.80 | 990.00 |
| 02/06/20 | Kleber, Kody | Review and analyze third party contractor subpoena objections and responses (.5), and exchange email correspondence with Ms. McCabe and Mr. Dow regarding same (.3).(57737505) | 550.00 | 0.80 | 440.00 |
| 02/06/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena issues.(57737506) | 550.00 | 0.20 | 110.00 |
| 02/06/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis and due diligence.(57737507) | 550.00 | 1.60 | 880.00 |
| 02/06/20 | Lemon, Daniel R. | Review and analyze issues regarding potential liability of third party contractors.(57531773) | 285.00 | 0.80 | 228.00 |
| 02/06/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57551950) | 400.00 | 0.60 | 240.00 |
| 02/06/20 | McCabe, Bridget S. | Confer with counsel for third party contractor regarding TCC's subpoenas served as due diligence on the TCC's assigned causes of action.(57569649) | 630.00 | 0.30 | 189.00 |
| 02/06/20 | McCabe, Bridget S. | Confer with Messrs. Marraro and Alicea regarding Government's position in Shell briefing(57569650) | 630.00 | 0.30 | 189.00 |
| 02/06/20 | McCabe, Bridget S. | Draft motion for procedures regarding document subpoenas served to asses value | 630.00 | 2.90 | 1,827.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
199 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 199

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of TCC's assigned causes of action.(57569653) | | | |
| 02/06/20 | McCabe, Bridget S. | Communicate with third party contractors regarding document subpoena to assess value of TCC's assigned causes of action.(57569655) | 630.00 | 2.70 | 1,701.00 |
| 02/06/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57564384) | 520.00 | 3.60 | 1,872.00 |
| 02/06/20 | Petre, Timothy P. | Select materials regarding third party contractors (3.6); select material for confirmation and recovery of settlement plan (3.1).(57542918) | 370.00 | 6.70 | 2,479.00 |
| 02/06/20 | Richardson, David J. | Research case law on insurance issues per asset recovery (1.80), draft memo on insurance issues re same (1.60)(57553518) | 685.00 | 3.40 | 2,329.00 |
| 02/06/20 | Richardson, David J. | Communications re discovery procedures issues (0.30), draft motion to establish discovery procedures re asset analysis for plan (2.70), communications re discovery issues (0.20)(57553519) | 685.00 | 3.20 | 2,192.00 |
| 02/06/20 | Steinberg, Zoe M. | Continue to summarize discussion regarding claims resolution procedure.(57564491) | 340.00 | 0.80 | 272.00 |
| 02/06/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57564492) | 340.00 | 0.80 | 272.00 |
| 02/06/20 | Steinberg, Zoe M. | Research regarding recoverable damages on certain assigned causes of action for asset analysis and recovery purposes.(57564493) | 340.00 | 0.40 | 136.00 |
| 02/06/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57564494) | 340.00 | 0.90 | 306.00 |
| 02/06/20 | Steinberg, Zoe M. | Assess communications regarding third-party subpoenas for analysis and recovery purposes.(57564495) | 340.00 | 0.50 | 170.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 200 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 200

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/06/20 | Stuy, Lauren T. | Analyze third-party contractor memorandums.(57552265) | 265.00 | 0.30 | 79.50 |
| 02/06/20 | Thomas, Emily B. | Coordinate and prepare contractor-specific search project for vegetation management contractors to analyze potential liability as part of due diligence efforts (2.1); review and analyze CPUC filings and orders to identify potential third party liability (1.3).(57542439) | 450.00 | 3.40 | 1,530.00 |
| 02/06/20 | Thompson, Taylor M. | Conduct legal analysis related to due diligence on assigned claims (.4); review and analyze documents to perform due diligence on assigned claims (.5).(57533315) | 265.00 | 0.90 | 238.50 |
| 02/07/20 | Bator, Chris | Review and analysis of Third Party Contractor Burns and McDonnell Engineering Company's objections to the TCC's subpoena requesting insurance documents and information and emails with D. Dow and J. Chairez regarding arguments in response to the objections.(57541424) | 510.00 | 2.00 | 1,020.00 |
| 02/07/20 | Bator, Chris | Review of the indemnity and insurance provisions of PG&E's contract with Burns and McDonnell and emails with D. Dow regarding same.(57541425) | 510.00 | 0.50 | 255.00 |
| 02/07/20 | Chairez, José L | Analysis of third party contractor subpoena objections in relation to coverage issues.(57717046) | 800.00 | 2.40 | 1,920.00 |
| 02/07/20 | Chairez, José L | Analysis of third party contractor indemnity issues as it relates to insurance coverage.(57717047) | 800.00 | 2.50 | 2,000.00 |
| 02/07/20 | Commins, Gregory J. | Work on third party claim assessment and third party objections to subpoenas (1.6 hours); review third party objections and investigate same (2.5 hours); review motion to establish procedures (.5 hours).(57554454) | 890.00 | 4.60 | 4,094.00 |
| 02/07/20 | Davis, Austin N. | Analyze PG&E contractors' insurance | 265.00 | 3.80 | 1,007.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-4    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
201 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 201

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | policies.(57550787) | | | |
| 02/07/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57562467) | 530.00 | 3.60 | 1,908.00 |
| 02/07/20 | Dow, Dustin M. | Analyze various indemnity provisions in third-party contracts as part of due diligence analysis pertaining to rights transfer (3.9); analyze objections to subpoenas by various third-party contractors (1.9).(57705005) | 365.00 | 5.80 | 2,117.00 |
| 02/07/20 | Kleber, Kody | Prepare for (.8) and participate in (.5) meet and confer call with Ms. McCabe, Mr. Dow, and counsel for third party contractor.(57737681) | 550.00 | 1.30 | 715.00 |
| 02/07/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding issues relating to third party contractor subpoenas and meet and confer process.(57737682) | 550.00 | 1.20 | 660.00 |
| 02/07/20 | Kleber, Kody | Prepare for (.5) and participate in (.4) meet and confer call with Ms. McCabe and counsel for third party contractor.(57737683) | 550.00 | 0.90 | 495.00 |
| 02/07/20 | Kleber, Kody | Confer with Ms. McCabe regarding third party contractor meet and confer strategy.(57737684) | 550.00 | 0.20 | 110.00 |
| 02/07/20 | Kleber, Kody | Review and analyze third party contractor complaint materials.(57737685) | 550.00 | 1.30 | 715.00 |
| 02/07/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding conference with UCC counsel.(57737686) | 550.00 | 0.10 | 55.00 |
| 02/07/20 | Landrio, Nikki M. | Emails with Mr. Petre, Ms. McCabe, Ms. Steinberg and Ms. Tineo to scheduling discussion regarding subpoena tracker development and requirements.(57543650) | 420.00 | 0.20 | 84.00 |
| 02/07/20 | Landrio, Nikki M. | Per request from Mr. Petre and Ms. Steinberg review dockets regarding upcoming deadlines for derivative cases and prepare Compulaw reporting for each | 420.00 | 0.90 | 378.00 |

## Baker&Hostetler LLP

Case: 19-30088  Doc# 6514-2  Filed: 03/30/20  11:01:38  Page 202 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 202

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | case to provide summary of upcoming scheduled deadlines in these cases.(57543652) | | | |
| 02/07/20 | Lemon, Daniel R. | Review and analyze potential liability of third party contractors.(57549562) | 285.00 | 3.80 | 1,083.00 |
| 02/07/20 | McCabe, Bridget S. | Confer with counsel for third party contractor regarding objections to TCC's document subpoena to assess value of TCC's assigned causes of action.(57569677) | 630.00 | 0.50 | 315.00 |
| 02/07/20 | McCabe, Bridget S. | Communicate with third party contractors regarding TCC's documents subpoena served to assess value of TCC's claims.(57569680) | 630.00 | 3.60 | 2,268.00 |
| 02/07/20 | McCabe, Bridget S. | Analysis of third party objections regarding TCC's subpoena served to assess value of TCC's claims.(57569690) | 630.00 | 2.70 | 1,701.00 |
| 02/07/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57564388) | 520.00 | 3.30 | 1,716.00 |
| 02/07/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (1.9); select materials regarding third party contractors (5.2).(57542929) | 370.00 | 7.10 | 2,627.00 |
| 02/07/20 | Richardson, David J. | Communications re asset analysis discovery and procedures motion (0.20), revise procedures motion (0.20)(57553524) | 685.00 | 0.40 | 274.00 |
| 02/07/20 | Scott, Jenna N. | Conduct legal research for TCC's due diligence of assigned causes of action.(57568501) | 355.00 | 0.80 | 284.00 |
| 02/07/20 | Steinberg, Zoe M. | Assess communications regarding third-party subpoenas for analysis and recovery purposes.(57564512) | 340.00 | 0.60 | 204.00 |
| 02/07/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57564513) | 340.00 | 0.80 | 272.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
203 of 314

| Date | Name | Description | Rate | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/07/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57564514) | 340.00 | 0.60 | 204.00 |
| 02/07/20 | Steinberg, Zoe M. | Revise Notice of Subpoena for third-parties.(57564515) | 340.00 | 0.50 | 170.00 |
| 02/07/20 | Stuy, Lauren T. | Analyze third-party contractor subpoena objections.(57552328) | 265.00 | 1.50 | 397.50 |
| 02/07/20 | Thomas, Emily B. | Assist with review of Debtors' privilege log to identify documents withheld relating to third party contractors as part of due diligence efforts (.9); review documents related to vegetation management contractors to identify potential liability issues for same (.6).(57603354) | 450.00 | 1.50 | 675.00 |
| 02/07/20 | Thompson, Taylor M. | Review and analyze documents to perform due diligence on assigned claims (.1); correspond with Ms. Pena re due diligence on assigned claims (.1).(57538871) | 265.00 | 0.20 | 53.00 |
| 02/08/20 | Davis, Austin N. | Draft spreadsheet detailing PG&E contractors' potential liabilities.(57550774) | 265.00 | 0.30 | 79.50 |
| 02/08/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding third party contractor meet and confer.(57737674) | 550.00 | 0.10 | 55.00 |
| 02/08/20 | Thomas, Emily B. | Review and analyze documents related to Misita Tree to assess potential liability for due diligence efforts (1.6); conduct searches in database regarding same (.4).(57637560) | 450.00 | 2.00 | 900.00 |
| 02/09/20 | Brennan, Terry M. | Review documents related to violations of probation.(57710640) | 600.00 | 0.80 | 480.00 |
| 02/09/20 | Chairez, José L | Continued analysis of third party contractor insurance indemnity issues.(57718864) | 800.00 | 1.00 | 800.00 |
| 02/09/20 | Chairez, José L | Analysis of disclosure statement as it related to insurance coverage issues.(57718863) | 800.00 | 0.40 | 320.00 |
| 02/09/20 | Davis, Austin N. | Draft spreadsheet detailing PG&E | 265.00 | 1.50 | 397.50 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 204 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 204

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contractors' potential liabilities.(57606285) | | | |
| 02/09/20 | Dow, Dustin M. | Review and analyze indemnity provisions in third-party contracts as part of due diligence review.(57705008) | 365.00 | 1.70 | 620.50 |
| 02/09/20 | Martinez, Daniella E. | Research public filings of the major third-party contractors for mentions of insurance coverage.(57606669) | 400.00 | 2.30 | 920.00 |
| 02/09/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57606670) | 400.00 | 0.50 | 200.00 |
| 02/10/20 | Bator, Chris | Review of list of pending litigations against vegetation management companies.(57555933) | 510.00 | 0.20 | 102.00 |
| 02/10/20 | Bator, Chris | Office conference with D. Dow regarding status of document production by third party vendors and objections raised by vendors.(57555934) | 510.00 | 0.20 | 102.00 |
| 02/10/20 | Bator, Chris | Analysis of summary chart of indemnity provisions in the PG&E contracts with various third party vegetation management contractors.(57555935) | 510.00 | 0.50 | 255.00 |
| 02/10/20 | Chairez, José L | Continued review of third party vendor indemnity issues.(57621231) | 800.00 | 2.00 | 1,600.00 |
| 02/10/20 | Chairez, José L | Analysis of third party vendor insurance information.(57621232) | 800.00 | 2.20 | 1,760.00 |
| 02/10/20 | Commins, Gregory J. | Work on third party claim assessment and third party objections to subpoenas (1.6 hours); confer with team re due diligence on assigned causes of action (.7 hours); review legal research re third party discovery in connection with due diligence (.5 hours); review documents, photos and video in connection with transmission line issues claims (2.8 hours); review revised motion to establish procedures for third party objections (.4 hours); confer with team re motion to establish procedures (1.2 hours); review expert issues in response to Judge | 890.00 | 8.10 | 7,209.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 205

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Alsup's Order re Expert Hylton's letter (.9 hours).(57554459) | | | |
| 02/10/20 | Davis, Austin N. | Analyze documents for details of PG&E contractors' potential liabilities.(57606278) | 265.00 | 0.90 | 238.50 |
| 02/10/20 | Divok, Eva | Assist counsel regarding the vegetation management vendor insurance information review/ analysis.(57621803) | 345.00 | 1.70 | 586.50 |
| 02/10/20 | Dow, Dustin M. | Identify relevant contracts with indemnity provisions as part of due diligence analysis of rights transfer (3.1); compare various indemnity provisions within third-party contracts as part of due diligence analysis (2.1).(57705009) | 365.00 | 5.20 | 1,898.00 |
| 02/10/20 | Esmont, Joseph M. | Plan strategy and review leading cases and treatises on certain trust claims.(57732568) | 600.00 | 3.80 | 2,280.00 |
| 02/10/20 | Kavouras, Daniel M. | Analysis of third-party claims for presentation.(57729288) | 365.00 | 1.60 | 584.00 |
| 02/10/20 | Kleber, Kody | Draft expert declaration for filing in PG&E criminal matter (.7), and exchange email correspondence with BakerHostetler team and expert regarding same (.3).(57737676) | 550.00 | 1.00 | 550.00 |
| 02/10/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding conference with UCC counsel.(57737677) | 550.00 | 0.30 | 165.00 |
| 02/10/20 | Kleber, Kody | Confer (.6) and exchange email correspondence (.3) with Ms. Morris regarding PG&E criminal matter and equipment testing issues.(57737678) | 550.00 | 0.90 | 495.00 |
| 02/10/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding contractor indemnities.(57737679) | 550.00 | 0.20 | 110.00 |
| 02/10/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding third party contractor research.(57737680) | 550.00 | 0.20 | 110.00 |
| 02/10/20 | Landrio, Nikki M. | Receive and review emails from Mr. Petre and Ms. Grosso regarding served discovery | 420.00 | 0.90 | 378.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 206

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and responses and maintenance of documents on PG&E workspace for case team access and centralized document repository.(57595383) | | | |
| 02/10/20 | Landrio, Nikki M. | Email exchanges with Ms. Steinberg regarding document production subpoenas and service.(57595388) | 420.00 | 0.10 | 42.00 |
| 02/10/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding third party contractor and derivative case monitoring and efiling notification work flow and internal process for docket monitoring and related document maintenance.(57595392) | 420.00 | 0.40 | 168.00 |
| 02/10/20 | Martinez, Daniella E. | Call with J Esmont regarding claims to bring against PwC and McKinsey.(57606672) | 400.00 | 0.20 | 80.00 |
| 02/10/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57606674) | 400.00 | 3.40 | 1,360.00 |
| 02/10/20 | McCabe, Bridget S. | Confer with counsel for third party contractor regarding TCC's subpoenas served as due diligence on the TCC's assigned causes of action.(57624839) | 630.00 | 0.20 | 126.00 |
| 02/10/20 | McCabe, Bridget S. | Communicate with third party contractors regarding TCC's subpoenas served as due diligence on the TCC's assigned causes of action.(57624840) | 630.00 | 1.30 | 819.00 |
| 02/10/20 | McCabe, Bridget S. | Develop strategy for TCC's subpoenas served as due diligence on the TCC's assigned causes of action.(57624841) | 630.00 | 2.50 | 1,575.00 |
| 02/10/20 | McCabe, Bridget S. | Confer with litigation team regarding strategy for resolving disputes with third party contractors regarding TCC's due diligence on assigned causes of action.(57624842) | 630.00 | 2.10 | 1,323.00 |
| 02/10/20 | McCabe, Bridget S. | Confer with litigation support team regarding document production and analysis.(57624903) | 630.00 | 0.50 | 315.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
207 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 207

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/10/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57621238) | 520.00 | 1.20 | 624.00 |
| 02/10/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (2.1); select materials regarding third party contractors (5.5).(57599789) | 370.00 | 7.60 | 2,812.00 |
| 02/10/20 | Richardson, David J. | Work on memo on litigation issues and strategy for assigned claims from Debtors.(57603076) | 685.00 | 1.70 | 1,164.50 |
| 02/10/20 | Richardson, David J. | Telephone conference re procedures motion for asset investigation(57603078) | 685.00 | 0.60 | 411.00 |
| 02/10/20 | Richardson, David J. | Communications re analysis of third party claims (0.20)(57603082) | 685.00 | 0.20 | 137.00 |
| 02/10/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57622435) | 340.00 | 1.00 | 340.00 |
| 02/10/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57622436) | 340.00 | 0.60 | 204.00 |
| 02/10/20 | Steinberg, Zoe M. | Discuss strategy regarding third-party subpoenas with Mr. McDonald, Mr. Petre and Ms. McCabe for analysis and recovery purposes.(57622437) | 340.00 | 0.80 | 272.00 |
| 02/10/20 | Thomas, Emily B. | Review, search and analyze database documents to identify documents relevant to third party contractors and potential liability of same (1.8); assist with searching and review of documents related to vegetation management issues for potential third party actions (1.0).(57569762) | 450.00 | 2.80 | 1,260.00 |
| 02/10/20 | Thompson, Taylor M. | Review and analyze subpoena responses related to due diligence on assigned claims (.7); review and analyze discovery order in relation to subpoena responses and due diligence on assigned claims (.2); conduct legal research re scope of discovery pertaining to due diligence on assigned | 265.00 | 1.80 | 477.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 208

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims (.8); confer with Ms. Pena re analysis of documents to conduct due diligence (.1).(57550816) | | | |
| 02/11/20 | Bator, Chris | Review of updated summary charts of pending D&O lawsuits and pending lawsuits against third party vendors.(57572150) | 510.00 | 0.60 | 306.00 |
| 02/11/20 | Bator, Chris | Emails with D. Dow regarding objections raised by Davey Tree, MLU and Family Tree to subpoenas issued by the TCL.(57572151) | 510.00 | 0.40 | 204.00 |
| 02/11/20 | Bator, Chris | Further analysis of various indemnity provisions in PG&E contracts with third party vendors and office conference with D.Dow regarding same.(57572152) | 510.00 | 1.00 | 510.00 |
| 02/11/20 | Commins, Gregory J. | Work on third party claim legal analysis and third party objections to subpoenas (1.4 hours); confer with team re due diligence on assigned causes of action (.6 hours); review legal research re third party discovery in connection with due diligence (1.3 hours); review documents, photos and video in connection with transmission line issues claims (1.2 hours); confer with expert re preparation to respond to Judge Alsup's Order (.6 hours); review documents to prepare expert for potential testimony (3.5 hours); review and consider email re preparation of materials for proposed Trustee and Claims Administrator (.1 hours); confer with team re third party claims assessment in connection with due diligence and meeting Trustee and Claims Administrator (1.5 hours).(57601550) | 890.00 | 10.20 | 9,078.00 |
| 02/11/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57619026) | 530.00 | 3.50 | 1,855.00 |
| 02/11/20 | Dow, Dustin M. | Conference with due diligence team regarding third-party contractor work (1.0); analyze relevant objections to subpoenas by third-party contractors (1.0).(57705014) | 365.00 | 2.00 | 730.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
209 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 209

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Jones, Bradley K. | Draft memorandum on review of KPGM documents and potential liability.(57642256) | 470.00 | 1.60 | 752.00 |
| 02/11/20 | Kavouras, Daniel M. | Analyze supporting materials for analysis of third-party claims.(57729008) | 365.00 | 1.20 | 438.00 |
| 02/11/20 | Kleber, Kody | Confer with Ms. Morris regarding third party contractor claims analysis and strategy.(57737687) | 550.00 | 0.70 | 385.00 |
| 02/11/20 | Kleber, Kody | Confer with expert and Mr. Commins regarding declaration and hearing in PG&E criminal matter.(57737688) | 550.00 | 0.40 | 220.00 |
| 02/11/20 | Kleber, Kody | Confer (.5) and exchange email correspondence (.4) with BakerHostetler team regarding third party contractor claims strategy and research.(57737689) | 550.00 | 0.90 | 495.00 |
| 02/11/20 | Kleber, Kody | Review and analyze expert inspection photographs (.8), and exchange email correspondence with expert, Mr. Petre, and Mr. Commins regarding photographs and PG&E criminal matter hearing strategy (.4).(57737690) | 550.00 | 1.20 | 660.00 |
| 02/11/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Dow regarding third party contractor claims analysis overview memorandum.(57737691) | 550.00 | 0.20 | 110.00 |
| 02/11/20 | Kleber, Kody | Review and analyze research on third party contractors (.4), and exchange email correspondence with Ms. Martinez regarding same (.2).(57737692) | 550.00 | 0.60 | 330.00 |
| 02/11/20 | Landrio, Nikki M. | Draft case monitoring and docket procedures for the tracking of derivative and third party contractor cases (1.2) and email exchanges with Mr. Petre regarding implementation of same (.2).(57595407) | 420.00 | 1.40 | 588.00 |
| 02/11/20 | Landrio, Nikki M. | Discussion with Ms. Mcabe, Ms. Steinberg, Mr. Petre and Ms. Tineo regarding implementation of subpoena tracker.(57595422) | 420.00 | 0.50 | 210.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page 210 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 210

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Lemon, Daniel R. | Review and analyze information relating to potential liability of third-party contractors.(57602379) | 285.00 | 2.70 | 769.50 |
| 02/11/20 | Martinez, Daniella E. | Review third-party contractor SEC filings for information regarding liability coverage and continue searching for information on liabilities with assistance from the BakerHostetler team.(57606678) | 400.00 | 3.40 | 1,360.00 |
| 02/11/20 | Martinez, Daniella E. | Search for Santa Clara photos per Ms. Thomas.(57606680) | 400.00 | 0.10 | 40.00 |
| 02/11/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57606681) | 400.00 | 1.60 | 640.00 |
| 02/11/20 | McCabe, Bridget S. | Confer with litigation team regarding strategy for third party claims analysis and due diligence on assigned causes of action.(57624917) | 630.00 | 0.70 | 441.00 |
| 02/11/20 | McCabe, Bridget S. | Communicate with third party contractors regarding TCC's subpoenas served as due diligence on the TCC's assigned causes of action.(57624918) | 630.00 | 2.60 | 1,638.00 |
| 02/11/20 | McCabe, Bridget S. | Conference with litigation team regarding TCC's subpoenas served as due diligence on assigned causes of action.(57624919) | 630.00 | 0.60 | 378.00 |
| 02/11/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57633084) | 520.00 | 1.90 | 988.00 |
| 02/11/20 | Petre, Timothy P. | Select materials regarding third party contractors and government agencies (6.1); select material for confirmation and recovery of settlement plan (2.2).(57599828) | 370.00 | 8.30 | 3,071.00 |
| 02/11/20 | Peña, Clair C. | Third party contractor review and analysis.(57731091) | 310.00 | 10.70 | 3,317.00 |
| 02/11/20 | Richardson, David J. | Continue drafting research memo on strategy issues for litigation of assigned debtor D&O claims(57603085) | 685.00 | 2.40 | 1,644.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
211 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 211

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Richardson, David J. | Conference call on litigation coordination re analysis of assigned claims(57603086) | 685.00 | 0.70 | 479.50 |
| 02/11/20 | Scott, Jenna N. | Conduct legal research for TCC's due diligence of assigned causes of action.(57623441) | 355.00 | 1.30 | 461.50 |
| 02/11/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57622613) | 340.00 | 0.70 | 238.00 |
| 02/11/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57622614) | 340.00 | 0.50 | 170.00 |
| 02/11/20 | Steinberg, Zoe M. | Discuss strategy regarding third-party subpoenas with Ms. Landrio, Mr. Petre and Ms. McCabe for analysis and recovery purposes.(57622615) | 340.00 | 0.70 | 238.00 |
| 02/11/20 | Thomas, Emily B. | Conference with Mr. Bekier, Mr. McDonald and Mr. McCullough regarding management of database and incoming document productions to facilitate document reviews and review of relevant materials (1.1); continue to review documents related to third party contractors and potential liability for due diligence purposes (2.7).(57594661) | 450.00 | 3.80 | 1,710.00 |
| 02/12/20 | Chairez, José L | Review additional issues regarding vendor indemnity as related to insurance coverage.(57602335) | 800.00 | 1.20 | 960.00 |
| 02/12/20 | Commins, Gregory J. | Develop strategy for third party claims and response to third party objections to subpoenas (2.3 hours); confer with team re due diligence on assigned causes of action (1 hours); consider legal research re third party discovery in connection with due diligence (.5 hours); review data and draft email to PG&E re production of information pursuant to cooperation obligation (.6 hours); confer with team re email to PG&E (.3 hours); revise draft preliminary assessment of potential Claims against third parties in connection with due diligence (1.3 | 890.00 | 6.40 | 5,696.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 212

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | hours); draft presentation re third party claims due diligence (.4 hours).(57601559) | | | |
| 02/12/20 | Divok, Eva | Continue to assist counsel regarding the vendor indemnity insurance information review/ analysis.(57622159) | 345.00 | 1.50 | 517.50 |
| 02/12/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57619027) | 530.00 | 9.10 | 4,823.00 |
| 02/12/20 | Dow, Dustin M. | Analyze work performed by third-party contractors relevant to North Bay Fires in connection with due diligence analysis of rights transfer.(57705019) | 365.00 | 2.20 | 803.00 |
| 02/12/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims strategy and research.(57737693) | 550.00 | 0.30 | 165.00 |
| 02/12/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris, Mr. Commins, and Mr. Dow regarding requests for information from PG&E.(57737694) | 550.00 | 0.40 | 220.00 |
| 02/12/20 | Kleber, Kody | Review and analyze third party contractor claims analysis memorandum (.3), and exchange email correspondence with Mr. Dow and Mr. Commins regarding same (.2).(57737695) | 550.00 | 0.50 | 275.00 |
| 02/12/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis and due diligence.(57737696) | 550.00 | 2.30 | 1,265.00 |
| 02/12/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding third party contractor claims memoranda analysis and assignments.(57737697) | 550.00 | 0.20 | 110.00 |
| 02/12/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor document productions.(57737698) | 550.00 | 0.20 | 110.00 |
| 02/12/20 | Kleber, Kody | Research and draft third party contractor | 550.00 | 1.60 | 880.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-1    Filed: 03/30/20    Entered: 03/30/20 11:01:58    Page
213 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 213

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | consultant claims analysis overview memorandum.(57737699) | | | |
| 02/12/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding the format and content of emails regarding efilings in the third party contractor cases.(57595436) | 420.00 | 0.20 | 84.00 |
| 02/12/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57606683) | 400.00 | 1.00 | 400.00 |
| 02/12/20 | Martinez, Daniella E. | Communications with BakerHostetler research team regarding research into liabilities of third-party contractors.(57606690) | 400.00 | 0.20 | 80.00 |
| 02/12/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (1.8); select materials regarding third party contractors and government agencies (6.3).(57599844) | 370.00 | 8.10 | 2,997.00 |
| 02/12/20 | Peña, Clair C. | Third party contractor review and analysis.(57731093) | 310.00 | 5.10 | 1,581.00 |
| 02/12/20 | Richardson, David J. | Work on summary of litigation issues re assigned claims(57603089) | 685.00 | 0.60 | 411.00 |
| 02/12/20 | Richardson, David J. | Research case law re post-confirmation litigation issues (1.60), continue drafting memo on litigation issues for post-confirmation D&O litigation (1.80)(57603090) | 685.00 | 3.40 | 2,329.00 |
| 02/12/20 | Richardson, David J. | Research Butte Fire litigation re issues for assigned claims(57603092) | 685.00 | 0.60 | 411.00 |
| 02/12/20 | Thompson, Taylor M. | Correspond with Ms. Morris and Ms. McCabe re research related to cost to rebuild residential structures to assist development of claims resolution process.(57597765) | 265.00 | 0.10 | 26.50 |
| 02/13/20 | Bator, Chris | Office conference with D. Dow regarding status of D&O claims.(57597521) | 510.00 | 0.20 | 102.00 |
| 02/13/20 | Bator, Chris | Continued analysis of issues regarding D&O | 510.00 | 1.20 | 612.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 214

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims and D&O insurance coverage and exclusions and review of Memorandum from D. Richardson regarding the D&O issues and strategy.(57597524) | | | |
| 02/13/20 | Commins, Gregory J. | Draft analysis of third party claims (1.8 hours); confer with team re due diligence on assigned causes of action (1 hours); draft presentation re third party claims due diligence (1.3 hours); review documents and graphics in connection with same (.7 hours).(57601553) | 890.00 | 4.80 | 4,272.00 |
| 02/13/20 | Davis, Austin N. | Draft PowerPoint presentation about North Bay Fires.(57606271) | 265.00 | 0.20 | 53.00 |
| 02/13/20 | Davis, Austin N. | Research insurance policy reinstatement limit issue.(57606272) | 265.00 | 0.20 | 53.00 |
| 02/13/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57619029) | 530.00 | 9.80 | 5,194.00 |
| 02/13/20 | Dow, Dustin M. | Analyze scope of duties and responsibilities with respect to PG&E directors and officers as part of rights transfer analysis (2.5); analyze existing actions against PG&E directors and officers as part of rights transfer due diligence analysis (3.1).(57705059) | 365.00 | 5.60 | 2,044.00 |
| 02/13/20 | Kavouras, Daniel M. | Analyze documents provided by third parties in response to subpoenas.(57729295) | 365.00 | 1.00 | 365.00 |
| 02/13/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler third party contractor claims analysis team regarding memoranda updates, strategy, and work assignments.(57737700) | 550.00 | 0.80 | 440.00 |
| 02/13/20 | Kleber, Kody | Confer with Ms. McCabe regarding third party contractor meet and confer strategy.(57737701) | 550.00 | 0.20 | 110.00 |
| 02/13/20 | Kleber, Kody | Research and draft third party contractor consultant claims analysis overview | 550.00 | 4.40 | 2,420.00 |

Baker&Hostetler LLP

Case: 19-30088  Doc# 6514-2  Filed: 03/30/20  Entered: 03/30/20 11:01:38  Page 215 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memorandum (4.3), and exchange email correspondence with Mr. Commins regarding same (.1).(57737702) | | | |
| 02/13/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. McCabe regarding third party contractor claims analysis issues.(57737703) | 550.00 | 0.20 | 110.00 |
| 02/13/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor document productions.(57737704) | 550.00 | 0.10 | 55.00 |
| 02/13/20 | Kleber, Kody | Review and analyze third party contractor claims research results (1.2), and exchange email correspondence with Ms. Martinez and BakerHostetler team regarding third party contractor claims strategy and research (.2).(57737705) | 550.00 | 1.40 | 770.00 |
| 02/13/20 | Kleber, Kody | Review and analyze expert inspection photographs (.3), and exchange email correspondence with Mr. Commins and Mr. Petre regarding photographs and PG&E criminal matter hearing strategy (.4).(57737706) | 550.00 | 0.70 | 385.00 |
| 02/13/20 | Martinez, Daniella E. | Call with Research team regarding insurance and liability research on third-party contractors.(57606692) | 400.00 | 0.50 | 200.00 |
| 02/13/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57606696) | 400.00 | 2.30 | 920.00 |
| 02/13/20 | Martinez, Daniella E. | Discussion with BakerHostetler Houston team regarding allocation of assignments, including third-party contractor research, searches, edits required on memorandums and other staffing issues.(57606693) | 400.00 | 1.90 | 760.00 |
| 02/13/20 | McCabe, Bridget S. | Analysis regarding strategy for due diligence on assignment of causes of action.(57625008) | 630.00 | 1.10 | 693.00 |
| 02/13/20 | McCabe, | Confer with third party contractors regarding | 630.00 | 3.60 | 2,268.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:33   Page 216 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 216

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | TCC's subpoenas served as due diligence on the TCC's assigned causes of action.(57625010) | | | |
| 02/13/20 | Perkins Austin, Francesca | Review McKinsey & Co. third party coded documents, including scoring methodologies and meeting notes, in connection with researching third party contractor causes of action and drafting third party cause of action memorandum for McKinsey & Co.(57622241) | 600.00 | 2.70 | 1,620.00 |
| 02/13/20 | Petre, Timothy P. | Select materials regarding third party contractors and government agencies (6.8); select material for confirmation and recovery of settlement plan (2.1).(57599908) | 370.00 | 8.90 | 3,293.00 |
| 02/13/20 | Peña, Clair C. | Third party contractor review and analysis.(57731097) | 310.00 | 6.20 | 1,922.00 |
| 02/13/20 | Rawles, Michael M. | Commence conducting research regarding business consultant entities for due diligence on assigned causes of action.(57615532) | 270.00 | 1.80 | 486.00 |
| 02/13/20 | Richardson, David J. | Research insurance policies and issues arising from terms (0.90), communications re same (0.10), research case law re same (0.30), draft analysis of assigned D&O litigation and insurance (0.40)(57603097) | 685.00 | 1.70 | 1,164.50 |
| 02/13/20 | Richardson, David J. | Research case law for memo on defenses to assigned claims.(57603099) | 685.00 | 1.60 | 1,096.00 |
| 02/13/20 | Richardson, David J. | Prepare summary of Fire Victim Trust litigation activities(57603100) | 685.00 | 1.10 | 753.50 |
| 02/13/20 | Scott, Jenna N. | Draft email to K. Kleber regarding preliminary findings from TCC's due diligence of assigned causes of action.(57624900) | 355.00 | 1.20 | 426.00 |
| 02/13/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57624059) | 340.00 | 0.40 | 136.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
217 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/13/20 | Stuy, Lauren T. | Draft memorandum on third-party contractors' liability with fire by fire analysis.(57606828) | 265.00 | 2.30 | 609.50 |
| 02/13/20 | Thomas, Emily B. | Begin to review and analyze documents related to Quanta for due diligence liability analysis (2.5); prepare memorandum regarding same (1.1); prepare and review correspondence regarding same (.7).(57601995) | 450.00 | 4.30 | 1,935.00 |
| 02/13/20 | Thompson, Taylor M. | Research case law and drafting history relating to jury instructions re cost to rebuild residential structures to inform potential claims resolution process.(57597766) | 265.00 | 3.90 | 1,033.50 |
| 02/14/20 | Bator, Chris | Analysis of issues regarding D&O insurance provisions for reinstatement of policy limits and emails and telephone conference with D. Dow regarding same.(57597717) | 510.00 | 1.20 | 612.00 |
| 02/14/20 | Bator, Chris | Review and analysis of potential new D&O claims and affect on D&O insurance coverage.(57597718) | 510.00 | 0.30 | 153.00 |
| 02/14/20 | Commins, Gregory J. | Review and revise analysis of third party claims (2.7 hours); confer with team re due diligence on assigned causes of action (.9 hours); draft presentation re third party claims due diligence (2 hours); review documents and graphics in connection with same (1.6 hours),(57601554) | 890.00 | 7.20 | 6,408.00 |
| 02/14/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57619030) | 530.00 | 8.80 | 4,664.00 |
| 02/14/20 | Dow, Dustin M. | Analyze insurance existing for PG&E directors and officers as part of due diligence analysis of rights transfer (2.3); analyze third-party contractor documents produced by PG&E as part of rights transfer analysis (1.4).(57705061) | 365.00 | 3.70 | 1,350.50 |
| 02/14/20 | Kavouras, Daniel M. | Analyze subpoena responses and potential search terms.(57729296) | 365.00 | 1.20 | 438.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 218

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/14/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding third party contractor claims analysis issues.(57737718) | 550.00 | 0.10 | 55.00 |
| 02/14/20 | Kleber, Kody | Exchange email correspondence with Mr. Commins and Mr. Petre regarding expert materials for PG&E criminal matter hearing.(57737719) | 550.00 | 0.30 | 165.00 |
| 02/14/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis and due diligence (1.6), and exchange email correspondence with BakerHostetler team regarding same (.3).(57737720) | 550.00 | 1.90 | 1,045.00 |
| 02/14/20 | Kleber, Kody | Exchange email correspondence with Mr. Donaho regarding contractor insurance analysis.(57737721) | 550.00 | 0.20 | 110.00 |
| 02/14/20 | Kleber, Kody | Review and analyze draft third party contractor claims analysis memorandum (.5), and exchange email correspondence with Mr. Jones and Ms. Martinez regarding same (.1).(57737722) | 550.00 | 0.60 | 330.00 |
| 02/14/20 | Kleber, Kody | Research and revise third party contractor consultant claims analysis overview memorandum (2.6), and exchange email correspondence with Mr. Commins and BakerHostetler team regarding same (.2).(57737723) | 550.00 | 2.80 | 1,540.00 |
| 02/14/20 | Kleber, Kody | Confer with Ms. Morris and Ms. McCabe regarding third party contractor claims analysis issues.(57737724) | 550.00 | 0.80 | 440.00 |
| 02/14/20 | Kleber, Kody | Confer (1.0) and exchange email correspondence (.7) with BakerHostetler third party contractor claims analysis team regarding memoranda updates, strategy, and work assignments.(57737725) | 550.00 | 1.70 | 935.00 |
| 02/14/20 | Kleber, Kody | Review and analyze third party contractor subpoena objections and responses (.3), and exchange email correspondence with BakerHostetler team regarding same (.1).(57737726) | 550.00 | 0.40 | 220.00 |

Baker & Hostetler LLP

Case: 19-30088     Doc# 6514-2     Filed: 03/30/20     Entered: 03/30/20 11:01:38     Page 219 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 219

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/14/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57606697) | 400.00 | 2.10 | 840.00 |
| 02/14/20 | Martinez, Daniella E. | Call with third-party contractor liability memo writers to discuss research items.(57606699) | 400.00 | 1.10 | 440.00 |
| 02/14/20 | McCabe, Bridget S. | Communicate with third parties regarding TCC's due diligence on assigned causes of action.(57625063) | 630.00 | 2.90 | 1,827.00 |
| 02/14/20 | McCabe, Bridget S. | Confer with Ms. Morris and Mr. Kleber regarding staffing.(57625077) | 630.00 | 0.70 | 441.00 |
| 02/14/20 | Payne Geyer, Tiffany | Correspondence with Liz Green regarding research needed on issue of post-confirmation jurisdiction and assignment of causes of action to liquidating trust.(57605922) | 455.00 | 0.20 | 91.00 |
| 02/14/20 | Perkins Austin, Francesca | Review McKinsey & Co. third party coded documents, including correspondence and meeting notifications, in connection with researching third party contractor causes of action and drafting third party cause of action memorandum for McKinsey & Co.(57622242) | 600.00 | 2.00 | 1,200.00 |
| 02/14/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (2.8); select materials regarding third party contractors (3.1).(57599918) | 370.00 | 5.90 | 2,183.00 |
| 02/14/20 | Peña, Clair C. | Third party contractor review and analysis.(57731098) | 310.00 | 2.40 | 744.00 |
| 02/14/20 | Rawles, Michael M. | Conduct research regarding business consultant entities for due diligence on assigned causes of action.(57615609) | 270.00 | 3.70 | 999.00 |
| 02/14/20 | Rawles, Michael M. | Conduct analysis regarding business consultant entities for due diligence on assigned causes of action.(57615610) | 270.00 | 3.80 | 1,026.00 |
| 02/14/20 | Richardson, | Communications re statute of limitations | 685.00 | 2.30 | 1,575.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 220

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | issues for assigned claims (0.20), research case law re application of Section 108 to fact scenarios of assigned claims (1.90), communications re deeper research assignment re same (0.20)(57603109) | | | |
| 02/14/20 | Steinberg, Zoe M. | Assess method of recording third-party subpoenas for asset analysis and recovery purposes.(57615619) | 340.00 | 0.30 | 102.00 |
| 02/14/20 | Stuy, Lauren T. | Draft memorandum on third-party contractors' liability with fire by fire analysis.(57606841) | 265.00 | 1.90 | 503.50 |
| 02/14/20 | Thomas, Emily B. | Conferences with Mr. Kleber and Ms. Martinez regarding documents related to Quanta and potential liability for same (1.1); review and analyze documents related to Quanta for due diligence liability analysis (2.3); prepare searches of database related to same; assist with vegetation management document review project to find potential liability for contractors conducting such work (1.4).(57601992) | 450.00 | 4.80 | 2,160.00 |
| 02/14/20 | Thompson, Taylor M. | Review and analyze documents to conduct due diligence on assigned claims.(57597774) | 265.00 | 1.30 | 344.50 |
| 02/15/20 | Commins, Gregory J. | Draft presentation re third party claims (2.7 hours); review documents and graphics in connection with same (.8 hours).(57601557) | 890.00 | 3.50 | 3,115.00 |
| 02/15/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Ms. Martinez regarding PG&E contractual issues.(57737673) | 550.00 | 0.20 | 110.00 |
| 02/15/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor claims strategy and research.(57737675) | 550.00 | 0.10 | 55.00 |
| 02/15/20 | Richardson, David J. | Research case law on statute of limitations issues and bankruptcy overlay re assigned claims(57603110) | 685.00 | 0.90 | 616.50 |
| 02/15/20 | Richardson, | Revise motion re discovery procedures on | 685.00 | 1.10 | 753.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
221 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 221

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | assigned claims (0.90), communications re discovery motion (0.20)(57603111) | | | |
| 02/15/20 | Steinberg, Zoe M. | Assess communications regarding third-party subpoenas for asset analysis and recovery purposes.(57615633) | 340.00 | 0.70 | 238.00 |
| 02/15/20 | Thomas, Emily B. | Review and analyze documents related Quanta, including indemnity terms and insurance documents, to support due diligence efforts and analysis of liability issues (1.3); research and review Debtors' filings related to Quanta for same (1.1).(57625388) | 450.00 | 2.40 | 1,080.00 |
| 02/16/20 | Commins, Gregory J. | Draft presentation re third party claims (1.4 hours); Confer with team re presentation re third party claims (.5 hours); revise presentation re third party claims (1.6 hours)(57652965) | 890.00 | 3.50 | 3,115.00 |
| 02/16/20 | Payne Geyer, Tiffany | Analyze correspondence from David Richardson regarding 108 tolling question for commencement of actions (.2); perform legal research for case law analyzing 108 tolling in post confirmation/effective date scenarios (.6).(57605574) | 455.00 | 0.80 | 364.00 |
| 02/16/20 | Richardson, David J. | Revise presentation on assigned claims to Trust (0.50), conference call re issues for Trust meeting on assigned claims (0.90), communications re same (0.10)(57603112) | 685.00 | 1.50 | 1,027.50 |
| 02/16/20 | Richardson, David J. | Research status of San Bruno proceedings and implications on assigned claims and causes of action to Trust(57603113) | 685.00 | 2.20 | 1,507.00 |
| 02/16/20 | Richardson, David J. | Research case law on issues of bankruptcy court and district court jurisdiction affecting assigned claims and causes of action(57603114) | 685.00 | 1.40 | 959.00 |
| 02/16/20 | Steinberg, Zoe M. | Communications regarding produced documents in response to third-party subpoenas for asset analysis and recovery purposes.(57681772) | 340.00 | 0.20 | 68.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/17/20 | Bator, Chris | Continued review and analysis of authorities regarding application of the insured v. insured exclusion in a D&O insurance policy and regarding application of the interrelated wrongful acts provision.(57605703) | 510.00 | 1.40 | 714.00 |
| 02/17/20 | Cho, Dyanne J. | Review PGE SEC filings and coordinated action docket to determine whether any derivative lawsuits have been filed in connection with 2015 Butte Fire(57673138) | 510.00 | 6.40 | 3,264.00 |
| 02/17/20 | Commins, Gregory J. | Revise presentation re third party claims (3.8 hours); confer with team re presentation re third party claims (.8 hours); review preliminary legal analyses of third party claims (1 hour); prepare for meeting with expert to prepare for Judge Alsup hearing (.7 hours); review and revise subpoena to government entities (.3 hours); review and revise motion to establish procedures (.3 hours); review objections from third parties to subpoenas and consider response to same (1.2 hours).(57652966) | 890.00 | 8.10 | 7,209.00 |
| 02/17/20 | Cordiak, Robert W. | Correspondence with Mr. Richardson and Mr. Dow regarding potential PG&E director defendants.(57668444) | 265.00 | 1.20 | 318.00 |
| 02/17/20 | Davis, Austin N. | Review PG&E documents related to deponent productions.(57656532) | 265.00 | 0.80 | 212.00 |
| 02/17/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57670227) | 530.00 | 8.30 | 4,399.00 |
| 02/17/20 | Dow, Dustin M. | Analyze potential insurance issues with respect to directors and officers coverage as part of rights transfer due diligence (4.5); analyze potential third-party contractor issues with respect to rights transfer due diligence (2.7); analyze connection to specific fires and third-party contractor work (1.8).(57705065) | 365.00 | 9.00 | 3,285.00 |
| 02/17/20 | Kavouras, Daniel M. | Analyze documents and draft language for brief on subpoena objections.(57729299) | 365.00 | 1.20 | 438.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
223 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/17/20 | Kleber, Kody | Exchange email correspondence with Mr. Mohan and Ms. Martinez regarding third party contractor claims analysis memorandum and due diligence issues.(57737728) | 550.00 | 0.30 | 165.00 |
| 02/17/20 | Kleber, Kody | Review and analyze draft overview of third party claims (.8) and exchange email correspondence with BakerHostetler team regarding same (.6).(57737729) | 550.00 | 1.40 | 770.00 |
| 02/17/20 | Kleber, Kody | Confer with Ms. Martinez (.4) and exchange email correspondence with Mr. Donaho, Mr. Jones, and Ms. Martinez regarding third party contractor claims analysis memorandum and due diligence issues (.3).(57737730) | 550.00 | 0.70 | 385.00 |
| 02/17/20 | Kleber, Kody | Review and analyze current draft third party contractor claims analysis memoranda (.8), and exchange email correspondence with Ms. Morris and Ms. Martinez regarding same (.2).(57737731) | 550.00 | 1.00 | 550.00 |
| 02/17/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding draft expert declaration.(57737732) | 550.00 | 0.20 | 110.00 |
| 02/17/20 | Kleber, Kody | Review and analyze third party contractor claims research results for claims analysis and due diligence (1.6), and exchange email correspondence with Ms. Martinez and Ms. McCabe regarding same (.2).(57737733) | 550.00 | 1.80 | 990.00 |
| 02/17/20 | Kleber, Kody | Exchange email correspondence with Mr. Donaho regarding contractor insurance analysis.(57737734) | 550.00 | 0.10 | 55.00 |
| 02/17/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding draft subpoena procedures motion.(57737735) | 550.00 | 0.30 | 165.00 |
| 02/17/20 | Kleber, Kody | Exchange email correspondence with Mr. McCutcheon and Ms. Martinez regarding third party contractor claims analysis | 550.00 | 0.10 | 55.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 224 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 224

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memorandum and due diligence issues.(57737736) | | | |
| 02/17/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding review of dockets calendars for derivative and third party contractor cases.(57643770) | 420.00 | 0.20 | 84.00 |
| 02/17/20 | Lemon, Daniel R. | Review and analyze documents concerning potential liability of third-party contractors.(57637072) | 285.00 | 1.90 | 541.50 |
| 02/17/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57656977) | 400.00 | 3.80 | 1,520.00 |
| 02/17/20 | McCabe, Bridget S. | Analyze research regarding insurance coverage for third party business consultants.(57726731) | 630.00 | 2.10 | 1,323.00 |
| 02/17/20 | McCabe, Bridget S. | Assess director and officer research for due diligence on assigned claims as element of debtor's RSA.(57726732) | 630.00 | 1.90 | 1,197.00 |
| 02/17/20 | McCabe, Bridget S. | Analyze third party contractor subpoena responses and review action items for same.(57726733) | 630.00 | 1.30 | 819.00 |
| 02/17/20 | McCabe, Bridget S. | Edit draft of TCC's motion to establish procedures for resolving discovery disputes affecting third party subpoena recipients.(57726734) | 630.00 | 1.30 | 819.00 |
| 02/17/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57673540) | 520.00 | 5.80 | 3,016.00 |
| 02/17/20 | Payne Geyer, Tiffany | Perform legal research for case law on section 108 application to creditors committees and/or liquidating trust (.8); and analyze case law on same (1.7); multiple correspondence with David Richardson regarding scope of 108 assignment and refinement of the same (.2); perform legal research for caselaw on whether bankruptcy court retention of jurisdiction is essential to 108 tolling application to liquidating trust (.5); and analyze case law on same (.4); | 455.00 | 6.20 | 2,821.00 |

**Baker&Hostetler** LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
225 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 225

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | drafting detailed correspondence to David Richardson summarizing caselaw on 108 tolling issues (2.4); proof read, edit, and finalize correspondence to David Richardson summarizing caselaw on 108 tolling issues (.2).(57607591) | | | |
| 02/17/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (2.3); select materials regarding third party contractors and government agencies (4.9).(57634798) | 370.00 | 7.20 | 2,664.00 |
| 02/17/20 | Peña, Clair C. | Third party contractor review and analysis.(57731101) | 310.00 | 3.80 | 1,178.00 |
| 02/17/20 | Rawles, Michael M. | Conduct further research regarding business consultant entities for due diligence on assigned causes of action.(57661796) | 270.00 | 2.40 | 648.00 |
| 02/17/20 | Rawles, Michael M. | Conduct further analysis regarding business consultant entities for due diligence on assigned causes of action.(57661797) | 270.00 | 2.30 | 621.00 |
| 02/17/20 | Richardson, David J. | Work on presentation to Trustee and Claims Administrator re assigned claims(57668673) | 685.00 | 0.60 | 411.00 |
| 02/17/20 | Richardson, David J. | Research documents produced by debtors re San Bruno compliance.(57668674) | 685.00 | 0.70 | 479.50 |
| 02/17/20 | Richardson, David J. | Research case law on trust avoidance actions, jurisdiction and scope of relief (2.40), draft notes re same (0.20), communications re potential avoidance actions (0.20)(57668676) | 685.00 | 2.80 | 1,918.00 |
| 02/17/20 | Richardson, David J. | Research case law on potential additional trust claims (1.50), communications re same (0.20)(57668677) | 685.00 | 1.70 | 1,164.50 |
| 02/17/20 | Richardson, David J. | Research case law on bankruptcy jurisdiction issues re assigned claims (1.60), draft notes re bankruptcy jurisdiction issues (0.20)(57668679) | 685.00 | 1.80 | 1,233.00 |
| 02/17/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery | 340.00 | 0.70 | 238.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
226 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 226

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | purposes.(57681742) | | | |
| 02/17/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57681743) | 340.00 | 0.30 | 102.00 |
| 02/17/20 | Stuy, Lauren T. | Revise and analyze third-party vegetation management contractor memorandums.(57658224) | 265.00 | 5.70 | 1,510.50 |
| 02/17/20 | Thomas, Emily B. | Review and analyze documents related Quanta, including indemnity terms and insurance documents, to support due diligence efforts and analysis of liability issues (3.5); prepare analysis of indemnity terms (1.1); prepare and review correspondence regarding same (.6).(57625323) | 450.00 | 5.20 | 2,340.00 |
| 02/17/20 | Thompson, Taylor M. | Review and analyze documents to conduct due diligence regarding assigned claims.(57605625) | 265.00 | 3.80 | 1,007.00 |
| 02/18/20 | Bator, Chris | Attention to status of the third-party vendors' responses to TCC's subpoenas requesting insurance documents.(57628822) | 510.00 | 0.20 | 102.00 |
| 02/18/20 | Bator, Chris | Office conference with D. Dow regarding status of outstanding D&O claims and insurance issues.(57628823) | 510.00 | 0.30 | 153.00 |
| 02/18/20 | Bator, Chris | Further analysis of authorities regarding application of the insured v. insured exclusion in a D&O policy.(57628824) | 510.00 | 0.80 | 408.00 |
| 02/18/20 | Bator, Chris | Review and analysis of California authorities regarding extent to which an insured can assign a bad faith claim against an insurance carrier and emails and telephone conference with D. Dow and J. Chairez regarding same.(57628825) | 510.00 | 1.90 | 969.00 |
| 02/18/20 | Bator, Chris | Review and revision of email to D. Richardson addressing the issue of assignment of a bad faith claim.(57628826) | 510.00 | 0.40 | 204.00 |
| 02/18/20 | Chairez, José L | Analysis of issues regarding assignment of | 800.00 | 2.40 | 1,920.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
227 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 227

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | bad faith claims in California.(57663271) | | | |
| 02/18/20 | Commins, Gregory J. | Work on due diligence on third party claims (1.3 hours); revise presentation re third party claims (1.5 hours); confer with team re presentation re third party claims (1.6 hours); review preliminary legal analyses of third party claims (1.1 hour); prepare for Judge Alsup hearing (2.2 hours); review PG&E filing in response to Judge Alsup's questions (.7 hours); confer with team re preparation for Judge Alsup hearing (1.2 hours); review objections from third parties to subpoenas and consider response to same (.6 hours); review motion for discovery procedures (.4 hours).(57652967) | 890.00 | 10.60 | 9,434.00 |
| 02/18/20 | Cordiak, Robert W. | Investigate PG&E director history for potential defendants.(57669017) | 265.00 | 3.60 | 954.00 |
| 02/18/20 | Davis, Austin N. | Analyze documents for details of PG&E contractors' potential liabilities.(57656527) | 265.00 | 0.20 | 53.00 |
| 02/18/20 | Divok, Eva | Assist counsel regarding assignment of bad faith claims in California analysis and related issues.(57670633) | 345.00 | 2.00 | 690.00 |
| 02/18/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57670228) | 530.00 | 8.50 | 4,505.00 |
| 02/18/20 | Dow, Dustin M. | Analyze issues pertaining to insurance for directors and officers in connection with due diligence analysis (.8); analyze indemnity provisions in third-party contractor agreements (1.3); analyze search protocol for documents produced by PG&E as part of due diligence analysis of rights transfer (2.2).(57705068) | 365.00 | 4.30 | 1,569.50 |
| 02/18/20 | Esmont, Joseph M. | Outline research memo regarding certain claims against trust and maximizing trust value to Fire Victims.(57732139) | 600.00 | 3.90 | 2,340.00 |
| 02/18/20 | Kleber, Kody | Confer with BakerHostetler team regarding strategy for third party claims.(57729952) | 550.00 | 1.20 | 660.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 228

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/18/20 | Kleber, Kody | Confer with Mr. Commins and expert witness regarding expert testimony preparations.(57729953) | 550.00 | 2.30 | 1,265.00 |
| 02/18/20 | Kleber, Kody | Review and revise expert declaration (.4), and exchange email correspondence with BakerHostetler team regarding same (.2).(57729954) | 550.00 | 0.60 | 330.00 |
| 02/18/20 | Kleber, Kody | Prepare and review exhibit and expert materials for hearing before Judge Alsup.(57729955) | 550.00 | 1.60 | 880.00 |
| 02/18/20 | Kleber, Kody | Review and analyze exemplar complaints for third party contractor suits (1.2), and exchange email correspondence with Ms. Martinez regarding third party contractor causes of action research (.6).(57729956) | 550.00 | 1.80 | 990.00 |
| 02/18/20 | Kleber, Kody | Exchange email correspondence with Mr. Donaho regarding third party contract analysis legal research.(57729957) | 550.00 | 0.30 | 165.00 |
| 02/18/20 | Kleber, Kody | Confer with BakerHostetler team regarding strategy for hearing before Judge Alsup.(57729958) | 550.00 | 0.50 | 275.00 |
| 02/18/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Mr. Mohan regarding third party contractor claims analysis memorandum assignment.(57729959) | 550.00 | 0.30 | 165.00 |
| 02/18/20 | Kleber, Kody | Review and analyze final draft third party claims presentation (.2), and exchange email correspondence with Mr. Commins regarding same (.1).(57729960) | 550.00 | 0.30 | 165.00 |
| 02/18/20 | Kleber, Kody | Review and analyze PG&E response to Judge Alsup requests in advance of hearing (.8), and exchange email correspondence with Ms. Morris and Mr. Commins regarding same (.3).(57729961) | 550.00 | 1.10 | 605.00 |
| 02/18/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena strategy.(57729962) | 550.00 | 0.40 | 220.00 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
229 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 229

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/18/20 | Landrio, Nikki M. | Receive and review objections to third party contractor subpoenas and document management regarding same for case team review and tracking.(57643804) | 420.00 | 0.30 | 126.00 |
| 02/18/20 | Martinez, Daniella E. | Review status of third-party contractor memos and draft email to Mr. Mohan regarding new third-party contractor target(57656981) | 400.00 | 1.60 | 640.00 |
| 02/18/20 | Martinez, Daniella E. | Meet with Mr. Mohan to discuss requirements for third-party contractor memorandums and strategy for analyzing documents.(57656982) | 400.00 | 0.60 | 240.00 |
| 02/18/20 | Martinez, Daniella E. | Begin researching causes of action to bring against third-party contractors, including professional negligence, professional malpractice, fraudulent transfer, and aiding and abetting a breach of fiduciary duty.(57656984) | 400.00 | 2.70 | 1,080.00 |
| 02/18/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57656985) | 400.00 | 3.60 | 1,440.00 |
| 02/18/20 | McCabe, Bridget S. | Communicate with third party subpoena recipients regarding scope of subpoena for documents relating to due diligence of assigned causes of action in debtor's RSA.(57727243) | 630.00 | 3.20 | 2,016.00 |
| 02/18/20 | McCabe, Bridget S. | Develop strategy for conducting due diligence on assigned causes of action under RSA.(57727244) | 630.00 | 1.50 | 945.00 |
| 02/18/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57673541) | 520.00 | 3.70 | 1,924.00 |
| 02/18/20 | McCutcheon, Marcus | Conduct research regarding any possible limitations to assignment of bad faith claims.(57673554) | 520.00 | 1.50 | 780.00 |
| 02/18/20 | Petre, Timothy P. | select materials regarding third party contractors (5.4); select material for confirmation and recovery of settlement | 370.00 | 8.30 | 3,071.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
230 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 230

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | plan (2.9).(57635007) | | | |
| 02/18/20 | Peña, Clair C. | Third party contractor review and analysis.(57731107) | 310.00 | 4.50 | 1,395.00 |
| 02/18/20 | Richardson, David J. | Research case law on post-confirmation jurisdiction issues per assigned claims to Trust(57668682) | 685.00 | 1.10 | 753.50 |
| 02/18/20 | Richardson, David J. | Communications re D&O defendant identification issues (0.20), review summaries of potential defendants re assigned claims (0.40)(57668683) | 685.00 | 0.60 | 411.00 |
| 02/18/20 | Richardson, David J. | Meeting to prepare presentation on assigned claims to Justice Trotter (1.10), revise Powerpoint presentation (0.60), research case law on claims issues for same (0.50), meeting with Justice Trotter and Cathy Yanni to outline assigned claims and post-confirmation trust issues (4.50)(57668684) | 685.00 | 6.70 | 4,589.50 |
| 02/18/20 | Steinberg, Zoe M. | Draft Notice of Subpoena for Third-Party Contractors for asset analysis and recovery purposes.(57681745) | 340.00 | 0.30 | 102.00 |
| 02/18/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57681746) | 340.00 | 0.50 | 170.00 |
| 02/18/20 | Steinberg, Zoe M. | Identify facts for use regarding upcoming hearings for asset and recovery purposes.(57681747) | 340.00 | 0.70 | 238.00 |
| 02/18/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57681748) | 340.00 | 2.00 | 680.00 |
| 02/18/20 | Stuy, Lauren T. | Review and analyze third-party contractor vegetation management contract with PG&E.(57658315) | 265.00 | 0.30 | 79.50 |
| 02/18/20 | Thomas, Emily B. | Continue to prepare targeted searches related to vegetation management contractors to assist with identification of potential claims as part of due diligence | 450.00 | 4.50 | 2,025.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
231 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | efforts (.8); prepare and review correspondence regarding same (.8); review and analyze court filings and database documents regarding Quanta indemnification and insurance provisions to identify potential claims against Quanta and issues related to same (2.1); prepare memorandum regarding same (.8).(57633106) | | | |
| 02/19/20 | Bator, Chris | Office conference with D. Dow regarding privilege issues with respect to communications between an insured and its carrier.(57634226) | 510.00 | 0.20 | 102.00 |
| 02/19/20 | Commins, Gregory J. | Prepare for Judge Alsup hearing (1 hours); attend Judge Alsup hearing (2.5 hours); confer with team re follow up to Judge Alsup hearing (1 hours); review references to third parties in CPUC filings (1.7 hours); review objections from third parties to subpoenas and consider response to same (.6 hours); confer with team re same (.6 hours); investigate pending state court claims against third parties and assess stay issues (1.7 hours); confer with team re same (.3 hours).(57652972) | 890.00 | 9.40 | 8,366.00 |
| 02/19/20 | Cordiak, Robert W. | Analyze third party contractor insurance policies.(57668469) | 265.00 | 2.10 | 556.50 |
| 02/19/20 | Dow, Dustin M. | Analyze contractor work-related documents provided by PG&E (1.0); analyze relevant statements made by PG&E officers as part of due diligence analysis of rights transfer (3.2)(57705071) | 365.00 | 4.20 | 1,533.00 |
| 02/19/20 | Kavouras, Daniel M. | Update chart of fire details for subpoena negotiations.(57729297) | 365.00 | 1.60 | 584.00 |
| 02/19/20 | Kavouras, Daniel M. | Draft search terms for third-party claims analysis discussion.(57729300) | 365.00 | 1.50 | 547.50 |
| 02/19/20 | Kavouras, Daniel M. | Call with discovery team to discuss document search for third-party claims analysis.(57729301) | 365.00 | 0.90 | 328.50 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Kleber, Kody | Attend hearing before Judge Alsup in PG&E criminal matter.(57729912) | 550.00 | 2.60 | 1,430.00 |
| 02/19/20 | Kleber, Kody | Confer with BakerHostetler team and expert regarding hearing strategy.(57729913) | 550.00 | 0.80 | 440.00 |
| 02/19/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding vegetation management research issues.(57737737) | 550.00 | 0.10 | 55.00 |
| 02/19/20 | Martinez, Daniella E. | Work with litigation support to reduce document hits of particular third-party contractor by applying new search terms and restricting others.(57656988) | 400.00 | 0.10 | 40.00 |
| 02/19/20 | Martinez, Daniella E. | Conference call with vegetation management team regarding discovery strategy.(57656989) | 400.00 | 0.70 | 280.00 |
| 02/19/20 | Martinez, Daniella E. | Continue researching causes of action to bring against third-party contractors, including professional negligence, professional malpractice, fraudulent transfer, and aiding and abetting a breach of fiduciary duty.(57656990) | 400.00 | 4.20 | 1,680.00 |
| 02/19/20 | McCabe, Bridget S. | Edit and finalize for filing TCC's Motion to Establish Procedures regarding TCC's document subpoenas to third party contractors for due diligence on TCC's assigned causes of action in the debtors' RSA.(57675339) | 630.00 | 1.10 | 693.00 |
| 02/19/20 | McCabe, Bridget S. | Communicate with third party contractors regarding document subpoena regarding claims assigned in the RSA(57675594) | 630.00 | 2.40 | 1,512.00 |
| 02/19/20 | McCabe, Bridget S. | Supervise service of courtesy electronic copies of TCC's Motion to Establish Procedures regarding TCC's document subpoenas to third party contractors for due diligence on TCC's assigned causes of action in the debtors' RSA to third party contractors.(57675347) | 630.00 | 0.80 | 504.00 |
| 02/19/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 520.00 | 3.20 | 1,664.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 233 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 233

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims.(57673556) | | | |
| 02/19/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (1.8); select materials regarding third party contractors (6.1).(57635026) | 370.00 | 7.90 | 2,923.00 |
| 02/19/20 | Richardson, David J. | Finalize and proof discovery procedures motion, declaration and order re discovery on assigned claims (0.40), communications re same (0.20)(57668687) | 685.00 | 0.60 | 411.00 |
| 02/19/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57681753) | 340.00 | 2.00 | 680.00 |
| 02/19/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57681754) | 340.00 | 0.70 | 238.00 |
| 02/19/20 | Steinberg, Zoe M. | Assist with service of Procedures Motion for asset analysis and recovery purposes.(57681751) | 340.00 | 1.40 | 476.00 |
| 02/19/20 | Steinberg, Zoe M. | Identify facts for use regarding Procedures Motion for analysis and recovery purposes.(57681752) | 340.00 | 1.80 | 612.00 |
| 02/19/20 | Thomas, Emily B. | Attend Core team call regarding due diligence efforts and claims review project (1.0); review and analyze documents related to Quanta companies to identify liability and indemnity issues for due diligence (2.2); conference with D. Kavouras, M. McDonald, D. Dow, and G. McCullough regarding vegetation management review and strategy for same (.8).(57637676) | 450.00 | 4.00 | 1,800.00 |
| 02/19/20 | Thompson, Taylor M. | Review and analyze documents to conduct due diligence on assigned claims (3.2); draft memorandum analyzing issues related to due diligence on assigned claims (1.9).(57644305) | 265.00 | 5.10 | 1,351.50 |
| 02/20/20 | Bator, Chris | Review of the draft Fire Claims Resolution Procedures Summary.(57638575) | 510.00 | 0.20 | 102.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
234 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 234

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/20/20 | Bator, Chris | Office conference with D. Dow regarding outstanding issues with respect to potential claims against PG&E's third-party vendors and effect on insurance and review of emails with D. Richardson regarding same.(57638576) | 510.00 | 0.40 | 204.00 |
| 02/20/20 | Commins, Gregory J. | Confer with team re follow up to Judge Alsup hearing (.2 hours); review references to third parties in CPUC filings (.6 hours); review objections from third parties to subpoenas and consider response to same (.3 hours); review follow up to Judge Alsup hearing (.4 hours);(57652975) | 890.00 | 1.50 | 1,335.00 |
| 02/20/20 | Cordiak, Robert W. | Analyze third party contractor insurance policies.(57669021) | 265.00 | 2.10 | 556.50 |
| 02/20/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57670235) | 530.00 | 0.80 | 424.00 |
| 02/20/20 | Dow, Dustin M. | Analyze insurance implications pertaining to PG&E additional insured rights as part of due diligence analysis of rights transfer (2.4); analyze extent to which third-party contractor insurance policies may provide coverage to PG&E as part of due diligence analysis (1.6); analyze relevant provisions in PG&E general liability and directors and officers insurance policies (1.8).(57705075) | 365.00 | 5.80 | 2,117.00 |
| 02/20/20 | Kavouras, Daniel M. | Analyze California Supreme Court decision on enhanced damages from trespass.(57729303) | 365.00 | 1.10 | 401.50 |
| 02/20/20 | Kleber, Kody | Review and analyze photographs produced by PG&E of Cresta-Rio Oso Line inspections (.4), and exchange email correspondence with BakerHostetler team regarding same (.1).(57737738) | 550.00 | 0.50 | 275.00 |
| 02/20/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris regarding call with UCC counsel.(57737739) | 550.00 | 0.10 | 55.00 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
235 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 235

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/20/20 | Kleber, Kody | Review and analyze third party contractor subpoena response and produced documents (.7), and exchange email correspondence with Ms. McCabe regarding same (.1).(57737740) | 550.00 | 0.80 | 440.00 |
| 02/20/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and experts regarding expert issues and follow-up work.(57737741) | 550.00 | 0.30 | 165.00 |
| 02/20/20 | Kleber, Kody | Review and analyze hearing transcript for PG&E criminal matter show cause hearing (.6) and exchange email correspondence with BakerHostetler team regarding follow-up filings in PG&E criminal matter (.6).(57737742) | 550.00 | 1.20 | 660.00 |
| 02/20/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis and due diligence (.5), and exchange email correspondence with Mr. Mohan and Ms. Martinez regarding same (.2).(57737743) | 550.00 | 0.70 | 385.00 |
| 02/20/20 | Kleber, Kody | Review and analyze CPUC SED report on Camp Fire (.3), and exchange email correspondence with Ms. Morris regarding same (.1).(57737744) | 550.00 | 0.40 | 220.00 |
| 02/20/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena strategy.(57737748) | 550.00 | 0.10 | 55.00 |
| 02/20/20 | McCabe, Bridget S. | Confer with counsel for third party contractors regarding scope of TCC's document subpoena served in connection with due diligence on the assigned causes of action in the debtors' RSA.(57675344) | 630.00 | 0.50 | 315.00 |
| 02/20/20 | McCabe, Bridget S. | Supervise service of TCC's Motion to Establish Procedures regarding TCC's document subpoenas to third party contractors for due diligence on TCC's assigned causes of action in the debtors' RSA to third party contractors.(57675348) | 630.00 | 1.70 | 1,071.00 |
| 02/20/20 | McCabe, | Communicate with third party contractors | 630.00 | 2.70 | 1,701.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 6514-2  Filed: 03/30/20  Entered: 03/30/20 11:01:38  Page
236 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 236

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | regarding TCC's document subpoena regarding due diligence of assigned claims in RSA.(57675351) | | | |
| 02/20/20 | McCabe, Bridget S. | Confer with litigation team regarding third party subpoenas seeking documents for due diligence of debtor's RSA.(57727479) | 630.00 | 0.80 | 504.00 |
| 02/20/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57673542) | 520.00 | 2.90 | 1,508.00 |
| 02/20/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (1.4); select materials regarding third party contractors and government agencies (8.1).(57650385) | 370.00 | 9.50 | 3,515.00 |
| 02/20/20 | Peña, Clair C. | Third party contractor review and analysis.(57731115) | 310.00 | 6.00 | 1,860.00 |
| 02/20/20 | Steinberg, Zoe M. | Finalize Procedures Motion and accompanying papers for service.(57681759) | 340.00 | 1.60 | 544.00 |
| 02/20/20 | Steinberg, Zoe M. | Identify facts for use regarding Procedures Motion for analysis and recovery purposes.(57681760) | 340.00 | 0.50 | 170.00 |
| 02/20/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57681761) | 340.00 | 2.00 | 680.00 |
| 02/20/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57681762) | 340.00 | 0.50 | 170.00 |
| 02/20/20 | Thomas, Emily B. | Review and analyze Judge Alsup hearing transcript regarding SED report and CPUC regulations (1.1); review and analyze CPUC regulations and SED report for same (1.3); prepare analysis regarding same (.9); prepare and review correspondence regarding same (.3).(57652151) | 450.00 | 3.40 | 1,530.00 |
| 02/21/20 | Bator, Chris | Review of additional emails with D. Dow regarding insurance issues with respect to PG&E's third-party contractors.(57647334) | 510.00 | 0.20 | 102.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 237 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 237

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/21/20 | Commins, Gregory J. | Work on legal analysis of third party claims in connection with due diligence (4.3 hours); confer with team re legal issues in connection with due diligence (1.3 hours); confer with counsel for the UCC re third party claims (.7 hours); review references to third parties in CPUC filings (.6 hours); confer with team re follow up work to Judge Alsup hearing (.4 hours).(57652978) | 890.00 | 7.30 | 6,497.00 |
| 02/21/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57670237) | 530.00 | 0.80 | 424.00 |
| 02/21/20 | Dow, Dustin M. | Analyze proofs of claim as filed by third-party contractors as part of due diligence analysis of rights transfer (2.3); analyze work performed by contractors on specific circuits (2.7); analyze relevant insurance limits pertaining to contractors (1.4).(57705077) | 365.00 | 6.40 | 2,336.00 |
| 02/21/20 | Kleber, Kody | Exchange email correspondence with Mr. Mohan and Ms. Martinez regarding third party contractor claims analysis and due diligence.(57737745) | 550.00 | 0.10 | 55.00 |
| 02/21/20 | Kleber, Kody | Confer with Ms. Morris and Mr. Commins regarding follow-up filings in PG&E criminal matter.(57737746) | 550.00 | 0.60 | 330.00 |
| 02/21/20 | Kleber, Kody | Review and analyze third party contractor claims analysis memorandum (.7), and exchange email correspondence with Mr. McCutcheon and Ms. Martinez regarding same (.1).(57737747) | 550.00 | 0.80 | 440.00 |
| 02/21/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena strategy and discovery areas.(57737749) | 550.00 | 0.20 | 110.00 |
| 02/21/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and experts regarding expert issues and follow-up work.(57737750) | 550.00 | 0.40 | 220.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 238 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 238

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/21/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis and due diligence.(57737752) | 550.00 | 1.50 | 825.00 |
| 02/21/20 | McCabe, Bridget S. | Communicate with third party contractors regarding TCC's document subpoena regarding due diligence of assigned claims in RSA.(57675353) | 630.00 | 2.50 | 1,575.00 |
| 02/21/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57673543) | 520.00 | 3.30 | 1,716.00 |
| 02/21/20 | Petre, Timothy P. | Select materials regarding third party contractors and government agencies (6.2); select material for confirmation and recovery of settlement plan (1.9).(57650375) | 370.00 | 8.10 | 2,997.00 |
| 02/21/20 | Peña, Clair C. | Third party contractor review and analysis.(57731117) | 310.00 | 1.40 | 434.00 |
| 02/21/20 | Steinberg, Zoe M. | Attend Case Management Conference for asset analysis and recovery purposes.(57673797) | 340.00 | 0.60 | 204.00 |
| 02/21/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57681765) | 340.00 | 0.30 | 102.00 |
| 02/21/20 | Steinberg, Zoe M. | Summarize case law regarding damage multiplier for damage to trees for asset analysis and recovery purposes.(57681766) | 340.00 | 0.70 | 238.00 |
| 02/21/20 | Steinberg, Zoe M. | Research regarding third-party contractor claim for asset analysis and recovery purposes.(57681767) | 340.00 | 0.90 | 306.00 |
| 02/21/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57681768) | 340.00 | 1.00 | 340.00 |
| 02/21/20 | Thomas, Emily B. | Review and analyze documents regarding Quanta companies to assess liability issues (1.3).(57652158) | 450.00 | 1.30 | 585.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 239

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/21/20 | Thompson, Taylor M. | Draft memorandum analyzing issues related to due diligence on assigned claims (1.5); review and analyze documents related to due diligence on assigned claims (1.3); conduct factual investigation related to due diligence on assigned claims (.6).(57644314) | 265.00 | 3.40 | 901.00 |
| 02/22/20 | Chairez, José L | Analysis of latest negotiations in relation to insurance coverage issues.(57713958) | 800.00 | 0.50 | 400.00 |
| 02/22/20 | Petre, Timothy P. | Select materials regarding third party contractors and government agencies (1.2).(57650391) | 370.00 | 1.20 | 444.00 |
| 02/23/20 | Esmont, Joseph M. | Legal research regarding claims against trust and maximizing trust value to Fire Victims.(57732137) | 600.00 | 2.90 | 1,740.00 |
| 02/23/20 | Petre, Timothy P. | Select materials regarding third party contractors and government agencies (2.3).(57650393) | 370.00 | 2.30 | 851.00 |
| 02/23/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57681770) | 340.00 | 0.70 | 238.00 |
| 02/23/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57681771) | 340.00 | 0.60 | 204.00 |
| 02/24/20 | Bator, Chris | Review of emails with J. Chairez regarding outstanding issues concerning the Joint Chapter 11 Plan.(57657693) | 510.00 | 0.20 | 102.00 |
| 02/24/20 | Bator, Chris | Office conference with D. Dow regarding status of issues pertaining to third-party contractor claims.(57657694) | 510.00 | 0.20 | 102.00 |
| 02/24/20 | Commins, Gregory J. | Work on third party claim legal analysis and third party objections to subpoenas (1.3 hours); Confer with team re due diligence on assigned causes of action (.4 hours); review legal research re third party discovery in connection with due diligence (.6 hours); Confer with team re coordinating meet and confer effort with third party | 890.00 | 4.60 | 4,094.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 240

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | recipients of subpoenas (1 hours); confer with team re damages issues (1.3 hours).(57690517) | | | |
| 02/24/20 | Davis, Austin N. | Draft memo regarding contractor indemnity provisions.(57728015) | 265.00 | 0.50 | 132.50 |
| 02/24/20 | Davis, Austin N. | Review contractor's proof of claim against PG&E.(57728024) | 265.00 | 1.30 | 344.50 |
| 02/24/20 | Davis, Austin N. | Review CPUC testimony regarding vegetation management.(57728028) | 265.00 | 1.50 | 397.50 |
| 02/24/20 | Divok, Eva | Follow-up regarding the vendor indemnity insurance chart review/ analysis.(57716350) | 345.00 | 1.50 | 517.50 |
| 02/24/20 | Dow, Dustin M. | Analyze proofs of claim documents filed by third-party contractors (1.9); analyze indemnity provisions in connection with specific contractors as part of due diligence of rights transfers (2.2); analyze PG&E vegetation management procedures as described at a CPUC hearing (2.0); analyze insurance issues pertaining to third-party contractors as part of rights transfer due diligence (3.5).(57705080) | 365.00 | 9.60 | 3,504.00 |
| 02/24/20 | Esmont, Joseph M. | Legal research regarding claims against trust and maximizing trust value to Fire Victims.(57732136) | 600.00 | 3.20 | 1,920.00 |
| 02/24/20 | Kleber, Kody | Exchange email correspondence with Mr. Commins and experts regarding court order in PG&E criminal matter.(57729906) | 550.00 | 0.20 | 110.00 |
| 02/24/20 | Kleber, Kody | Draft and revise letter to Mr. Orsini regarding Cresta-Rio Oso Line evidence removal (.5), and exchange email correspondence with Ms. Morris, Ms. Hammon-Turano and Mr. Commins regarding same (.7).(57729907) | 550.00 | 1.20 | 660.00 |
| 02/24/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena strategy.(57729908) | 550.00 | 0.70 | 385.00 |
| 02/24/20 | Kleber, Kody | Review and analyze draft third party | 550.00 | 0.80 | 440.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
241 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 241

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contractor subpoena tracking chart (.6), and exchange email correspondence with BakerHostetler team regarding same (.2).(57729911) | | | |
| 02/24/20 | Martinez, Daniella E. | Continue researching causes of action to bring against third-party contractors, including professional negligence, professional malpractice, fraudulent transfer, and aiding and abetting a breach of fiduciary duty.(57700138) | 400.00 | 6.30 | 2,520.00 |
| 02/24/20 | McCabe, Bridget S. | Communicate with third party subpoena recipients regarding scope of document subpoena served in connection with the TCC's due diligence of assigned causes of action in debtor's RSA.(57727495) | 630.00 | 3.60 | 2,268.00 |
| 02/24/20 | McCabe, Bridget S. | Confer with litigation team regarding strategy for analyzing documents produced by third party contractors.(57727510) | 630.00 | 0.80 | 504.00 |
| 02/24/20 | McCabe, Bridget S. | Confer with third party contractor regarding scope of TCC's document subpoena.(57727727) | 630.00 | 0.40 | 252.00 |
| 02/24/20 | McCabe, Bridget S. | Emails to and from third party contractor regarding scope of TCC's document subpoena.(57727730) | 630.00 | 0.20 | 126.00 |
| 02/24/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57721177) | 520.00 | 2.60 | 1,352.00 |
| 02/24/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (1.3); perform due diligence and select materials regarding third party contractors and government agencies (7.6).(57675940) | 370.00 | 8.90 | 3,293.00 |
| 02/24/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57681785) | 340.00 | 0.50 | 170.00 |
| 02/24/20 | Steinberg, Zoe M. | Revise Notice for Third-Party Subpoena for asset analysis and recovery purposes.(57681786) | 340.00 | 0.10 | 34.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 242 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 242

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/24/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57681787) | 340.00 | 0.50 | 170.00 |
| 02/24/20 | Steinberg, Zoe M. | Discuss documents received in response to third-party subpoenas for asset analysis and recovery purposes.(57681788) | 340.00 | 1.60 | 544.00 |
| 02/24/20 | Stuy, Lauren T. | Review and analyze third-party vegetation management contracts with PG&E.(57704429) | 265.00 | 0.60 | 159.00 |
| 02/24/20 | Thomas, Emily B. | Review and analyze documents related to Quanta Companies for contract terms and liability issues as part of due diligence efforts related to assigned claims (1.1); prepare memorandum regarding same (1.3); prepare and review correspondence regarding same (.5).(57709824) | 450.00 | 2.90 | 1,305.00 |
| 02/25/20 | Bator, Chris | Review of status of third-party vendors' responses to subpoenas for documents including insurance information and conference with D. Dow regarding same and regarding scheduling a meeting to discuss status and next steps.(57676259) | 510.00 | 0.20 | 102.00 |
| 02/25/20 | Chairez, José L | Analysis of proposed changes to RSA as it related to insurance coverage issue.(57714733) | 800.00 | 1.30 | 1,040.00 |
| 02/25/20 | Chairez, José L | Analysis of insurance coverage issues related to notice to third party contractors.(57714734) | 800.00 | 2.40 | 1,920.00 |
| 02/25/20 | Chairez, José L | Analysis of insurance issues related to proposed good faith settlement motion.(57714735) | 800.00 | 2.90 | 2,320.00 |
| 02/25/20 | Commins, Gregory J. | Confer with team re projects and due diligence on assigned causes of action (1 hours); confer with team re strategy for due diligence on third party claims (1.4 hours); revise request for information filing in PG&E criminal proceeding (.7 hours); confer with expert re criminal proceeding (.4 hours); | 890.00 | 7.20 | 6,408.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 243 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 243

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | work on legal research issues in connection with third party due diligence issues (.9 hours); review analysis of third party facts in connection with due diligence (1.1 hours); confer with team re coordinating meet and confer effort with third party recipients of subpoenas (.2 hours); confer with team re damages issues (1.5 hours).(57690520) | | | |
| 02/25/20 | Davis, Austin N. | Review analysis of contractor liabilities.(57727973) | 265.00 | 0.80 | 212.00 |
| 02/25/20 | Davis, Austin N. | Review proposed agenda for upcoming meeting regarding contractor liabilities.(57727974) | 265.00 | 0.20 | 53.00 |
| 02/25/20 | Divok, Eva | Assist counsel regarding the proposed good faith settlement motion analysis and related issues.(57718613) | 345.00 | 2.50 | 862.50 |
| 02/25/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57718065) | 530.00 | 1.90 | 1,007.00 |
| 02/25/20 | Dow, Dustin M. | Analyze insurance-related issues pertaining to third-party contractors as part of rights transfer due diligence (2.7); analyze protocol for ensuring subpoena compliance regarding third-party contractors (3.1).(57705083) | 365.00 | 5.80 | 2,117.00 |
| 02/25/20 | Esmont, Joseph M. | Legal research regarding claims against trust and maximizing trust value to Fire Victims.(57732135) | 600.00 | 3.40 | 2,040.00 |
| 02/25/20 | Kavouras, Daniel M. | Team call relating to third-party claims analysis.(57704573) | 365.00 | 0.50 | 182.50 |
| 02/25/20 | Kleber, Kody | Draft and revise Request to Court in PG&E criminal matter concerning Cresta-Rio Oso Line (1.6), and exchange email correspondence with Mr. Commins, Ms. Morris, and Ms. Martinez regarding same (.5).(57729890) | 550.00 | 2.10 | 1,155.00 |
| 02/25/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party | 550.00 | 0.20 | 110.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 244

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contractor subpoena strategy.(57729893) | | | |
| 02/25/20 | Kleber, Kody | Confer with BakerHostetler team regarding third party contractor claims analysis, due diligence, and strategy.(57729896) | 550.00 | 1.10 | 605.00 |
| 02/25/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review strategy.(57729903) | 550.00 | 0.50 | 275.00 |
| 02/25/20 | Lemon, Daniel R. | Review and analyze potential liability of third party contractors for indemnity.(57669733) | 285.00 | 0.80 | 228.00 |
| 02/25/20 | Martinez, Daniella E. | Draft email to S Hayes regarding research on whether consultants can be held liable on a professional negligence claim.(57700148) | 400.00 | 0.20 | 80.00 |
| 02/25/20 | McCabe, Bridget S. | Analyze responses from third party subpoena recipients regarding scope of subpoena as part of due diligence on assigned causes of action in debtor's RSA.(57728474) | 630.00 | 1.30 | 819.00 |
| 02/25/20 | McCabe, Bridget S. | Communicate with third party subpoena recipients regarding scope of subpoena as part of due diligence on assigned causes of action in debtor's RSA.(57728475) | 630.00 | 2.60 | 1,638.00 |
| 02/25/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57721199) | 520.00 | 1.90 | 988.00 |
| 02/25/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors and government agencies (8.2); select material for confirmation and recovery of settlement plan (1.7).(57675951) | 370.00 | 9.90 | 3,663.00 |
| 02/25/20 | Richardson, David J. | Conference call re litigation to conduct due diligence into assigned claims(57724245) | 685.00 | 1.00 | 685.00 |
| 02/25/20 | Steinberg, Zoe M. | Identify facts for use regarding third-party subpoenas for analysis and recovery purposes.(57681797) | 340.00 | 1.50 | 510.00 |
| 02/25/20 | Steinberg, Zoe | Analyze communications regarding third- | 340.00 | 0.50 | 170.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
245 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 245

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | party subpoenas for analysis and recovery purposes.(57681798) | | | |
| 02/25/20 | Steinberg, Zoe M. | Revise summary of case law regarding damage multiplier for damage to trees for asset analysis and recovery purposes.(57681799) | 340.00 | 0.70 | 238.00 |
| 02/25/20 | Steinberg, Zoe M. | Weekly internal team meeting regarding status of litigation and pending projects.(57681800) | 340.00 | 1.00 | 340.00 |
| 02/25/20 | Stuy, Lauren T. | Review and analyze third-party vegetation management contracts with PG&E.(57704433) | 265.00 | 0.60 | 159.00 |
| 02/25/20 | Thomas, Emily B. | Review and analyze documents related to Quanta Companies for contract terms and liability issues as part of due diligence efforts related to assigned claims (3.1); participate in litigation group call addressing due diligence plans related to assigned claims (1.1); prepare and review correspondence regarding vegetation management project to identify due diligence issues related to assigned claims from vegetation management fires (.3).(57708397) | 450.00 | 4.40 | 1,980.00 |
| 02/25/20 | Thompson, Taylor M. | Review and analyze subpoenaed documents to conduct due diligence on assigned claims.(57689807) | 265.00 | 0.30 | 79.50 |
| 02/26/20 | Bator, Chris | Review of emails regarding status of the pending securities claims against PG&E and effect on insurance.(57683552) | 510.00 | 0.20 | 102.00 |
| 02/26/20 | Bator, Chris | Review and analysis of California authorities regarding who can give notice of claim to an insurance carrier and emails and conferences with D. Dow regarding same.(57683553) | 510.00 | 1.80 | 918.00 |
| 02/26/20 | Bator, Chris | Emails and conference call with J. Chairez and D. Dow regarding issues raised by R. Julian regarding obligations of PG&E as an additional insured to give notice of five | 510.00 | 1.00 | 510.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
246 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims to the third-party vendors' insurance carriers and issues regarding notice of settlement of potential claims.(57683554) | | | |
| 02/26/20 | Bator, Chris | Initial review of California authorities regarding good faith settlement motions pursuant to California Civil Procedure Rule 877.6 and effect on parties' insurance carriers of emails with D. Dow and J. Chairez regarding same.(57683556) | 510.00 | 1.30 | 663.00 |
| 02/26/20 | Bator, Chris | Initial review of insurance policies produced by third-party vendor ArborMetrics pursuant to the TCC's subpoena.(57683555) | 510.00 | 2.40 | 1,224.00 |
| 02/26/20 | Chairez, José L | Analysis of third party contractors insurance data related to potential claims.(57715788) | 800.00 | 1.50 | 1,200.00 |
| 02/26/20 | Chairez, José L | Continued analysis of third party contractor notice issues related to policies.(57715789) | 800.00 | 2.30 | 1,840.00 |
| 02/26/20 | Chairez, José L | Continued analysis of third party contractor notice issues related to policies.(57715786) | 800.00 | 2.20 | 1,760.00 |
| 02/26/20 | Commins, Gregory J. | Research third party claims in connection with due diligence on assignment (1 hours); confer with team re legal research and due diligence on assigned causes of action (.4 hours); review and consider Black & Veach's motion to quash subpoena (.6 hours); confer with team re strategy for valuing claims in connection with due diligence on third party claims (1 hours); confer with experts re valuation issues in connection with due diligence on third party claims (.4 hours); review expert communications in connection with due diligence (.7 hours); review documents re valuation connection with valuation in connection with due diligence on third party claims (2.2 hour); work on legal research issues in connection with third party due diligence issues (.5 hours).(57690523) | 890.00 | 6.80 | 6,052.00 |
| 02/26/20 | Davis, Austin N. | Edit agenda for upcoming meeting regarding contractor liability.(57728014) | 265.00 | 0.50 | 132.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-1    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 247 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/26/20 | Davis, Austin N. | Draft memo regarding contractor indemnity provisions.(57728025) | 265.00 | 1.30 | 344.50 |
| 02/26/20 | Divok, Eva | Continue to assist counsel regarding the good faith settlement motion issues as related to insurance coverage.(57719364) | 345.00 | 2.30 | 793.50 |
| 02/26/20 | Divok, Eva | Further follow-up regarding the vegetation management indemnity insurance chart review.(57719365) | 345.00 | 2.20 | 759.00 |
| 02/26/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57718067) | 530.00 | 2.70 | 1,431.00 |
| 02/26/20 | Dow, Dustin M. | Analyze insurance-related issues pertaining to notice on third-party contractor policies as part of due diligence analysis (1.8); analyze outstanding issues pertaining to subpoena compliance (2.7); analyze insurance-tracking project as part of due diligence effort (1.2); analyze insurance policies produced by third-party contractors as part of due diligence of rights transfer (2.5).(57705086) | 365.00 | 8.20 | 2,993.00 |
| 02/26/20 | Hayes, Sarah M. | Research the viability of a professional negligence claim against consultants in California and the Ninth Circuit.(57693993) | 250.00 | 1.70 | 425.00 |
| 02/26/20 | Hooper, Rachel P. | Review contract documents in evaluation of Burns & McDonnell relationship with PG&E.(57717088) | 520.00 | 3.50 | 1,820.00 |
| 02/26/20 | Kleber, Kody | Review and analyze Black & Veatch Motion to Quash Subpoena (.6) and exchange email correspondence with BakerHostetler team regarding same (.3).(57729846) | 550.00 | 0.90 | 495.00 |
| 02/26/20 | Kleber, Kody | Exchange email correspondence with third party contractor claims analysis team regarding strategy meeting.(57729847) | 550.00 | 0.30 | 165.00 |
| 02/26/20 | Kleber, Kody | Review and analyze draft expert report (.6), and exchange email correspondence with Ms. McCabe and Mr. Commins regarding same (.5).(57729848) | 550.00 | 1.10 | 605.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 248 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 248

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/26/20 | Kleber, Kody | Review and analyze McKinsey Application Declaration (.7), and exchange email correspondence with Ms. Morris and Mr. Richardson regarding same (.1).(57729849) | 550.00 | 0.80 | 440.00 |
| 02/26/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and BakerHostetler team regarding third party contractor subpoena strategy.(57729850) | 550.00 | 0.60 | 330.00 |
| 02/26/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor document review.(57729851) | 550.00 | 0.20 | 110.00 |
| 02/26/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding TCC filings in PG&E criminal matter.(57729852) | 550.00 | 0.20 | 110.00 |
| 02/26/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and counsel for third party contractor regarding subpoena procedures motion.(57729853) | 550.00 | 0.10 | 55.00 |
| 02/26/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57700150) | 400.00 | 4.90 | 1,960.00 |
| 02/26/20 | McCabe, Bridget S. | Communicate with third party subpoena recipients regarding scope of subpoena as part of due diligence on assigned causes of action in debtor's RSA.(57728229) | 630.00 | 1.80 | 1,134.00 |
| 02/26/20 | McCabe, Bridget S. | Analyze responses from third party subpoena recipients regarding scope of subpoena as part of due diligence on assigned causes of action in debtor's RSA.(57728472) | 630.00 | 1.10 | 693.00 |
| 02/26/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57721179) | 520.00 | 0.70 | 364.00 |
| 02/26/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (2.2); perform due diligence and select materials regarding third party contractors and government | 370.00 | 10.10 | 3,737.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-1    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
249 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 249

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agencies (7.9).(57700200) | | | |
| 02/26/20 | Steinberg, Zoe M. | Revise Notice of Third-Party Subpoena.(57681803) | 340.00 | 0.20 | 68.00 |
| 02/26/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57692930) | 340.00 | 0.50 | 170.00 |
| 02/26/20 | Stuy, Lauren T. | Analyze bankruptcy Proofs of Claim for third-party contractor ACRT.(57704437) | 265.00 | 0.80 | 212.00 |
| 02/26/20 | Stuy, Lauren T. | Analyze bankruptcy Proofs of Claim for third-party contractor Osmose.(57704450) | 265.00 | 0.60 | 159.00 |
| 02/26/20 | Stuy, Lauren T. | Revise third-party contractor memorandum for ACRT to incorporate Proof of Claims.(57704452) | 265.00 | 0.70 | 185.50 |
| 02/26/20 | Stuy, Lauren T. | Revise third-party contractor memorandum for Osmose to incorporate Proof of Claims.(57704453) | 265.00 | 0.80 | 212.00 |
| 02/26/20 | Thomas, Emily B. | Search, review and analyze documents regarding transmission lines and contract with third parties regarding maintenance of same for due diligence related to assigned claims (1.6); prepare summary regarding same (.8).(57722899) | 450.00 | 2.40 | 1,080.00 |
| 02/27/20 | Bator, Chris | Review of agenda for meeting regarding third-party contractor claims and office conference with D. Dow regarding same.(57688462) | 510.00 | 0.40 | 204.00 |
| 02/27/20 | Bator, Chris | Review and analysis of Memorandum summarizing application of California Civil Rule 877.6 as to settlements and notice obligations.(57688464) | 510.00 | 0.30 | 153.00 |
| 02/27/20 | Bator, Chris | Continued analysis of 2017-18 primary and excess liability insurance policies issued to Asplundh Tree Expert Company and insuring ArborMetrics.(57688465) | 510.00 | 4.00 | 2,040.00 |
| 02/27/20 | Bator, Chris | Participation in meeting with D. Dow and the third-party contractor team to discuss | 510.00 | 0.80 | 408.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
250 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 250

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | status, issues and assignments.(57688466) | | | |
| 02/27/20 | Chairez, José L | Continued analysis of notice to third party contractor insurance issues.(57720150) | 800.00 | 0.80 | 640.00 |
| 02/27/20 | Chairez, José L | Continued review of third party contractor indemnity issues as related to insurance discovery.(57720151) | 800.00 | 1.40 | 1,120.00 |
| 02/27/20 | Chairez, José L | Continue analysis of 877.6 authority and related insurance legal issues.(57720152) | 800.00 | 3.20 | 2,560.00 |
| 02/27/20 | Commins, Gregory J. | Review legal research re third party notice issues in connection with due diligence on assignment for plan confirmation (2.5 hours); review legal research re value of types of damages (.7 hours); confer with team re legal research and due diligence on assigned causes of action (.3 hours); confer with team re strategy for valuing claims in connection with due diligence on third party claims (.4 hours); confer with experts re valuation issues in connection with due diligence on third party claims (3.6 hours).(57690527) | 890.00 | 7.50 | 6,675.00 |
| 02/27/20 | Davis, Austin N. | Attend meeting regarding PG&E contractor causes of action and insurance policies.(57728022) | 265.00 | 1.20 | 318.00 |
| 02/27/20 | Davis, Austin N. | Draft memo regarding contractor indemnity provisions.(57728031) | 265.00 | 2.70 | 715.50 |
| 02/27/20 | Divok, Eva | Continue to assist counsel regarding the 877.6 authority and related insurance analysis.(57722430) | 345.00 | 2.50 | 862.50 |
| 02/27/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57718068) | 530.00 | 6.50 | 3,445.00 |
| 02/27/20 | Dow, Dustin M. | Analyze third-party contractor notice issues with respect to insurance coverage (1.2); prepare for conference with due diligence team (3.5); conference with due diligence team regarding protocol for insurance review, subpoena compliance and | 365.00 | 5.50 | 2,007.50 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 251

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contractor analysis (.8).(57705089) | | | |
| 02/27/20 | Hayes, Sarah M. | Research the viability of a professional negligence claim against consultants in California and the Ninth Circuit.(57694001) | 250.00 | 1.80 | 450.00 |
| 02/27/20 | Hogan, Thomas E. | PGE > 6.0hours > Analysis of good faith settlement determination issues (5.5); analysis of insurance notice issues (0.5). >(57704690) | 785.00 | 6.00 | 4,710.00 |
| 02/27/20 | Hooper, Rachel P. | Revise memorandum concerning the evaluation of Burns & McDonnell relationship with PG&E.(57716357) | 520.00 | 0.50 | 260.00 |
| 02/27/20 | Hooper, Rachel P. | Review contract documents in evaluation of Burns & McDonnell relationship with PG&E.(57716359) | 520.00 | 2.50 | 1,300.00 |
| 02/27/20 | Kleber, Kody | Review and analyze correspondence to Mr. Richardson in response to third party subpoena (.3), and exchange email correspondence with BakerHostetler team regarding same (.1).(57729623) | 550.00 | 0.40 | 220.00 |
| 02/27/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and BakerHostetler team regarding third party contractor subpoena strategy.(57729624) | 550.00 | 0.60 | 330.00 |
| 02/27/20 | Kleber, Kody | Exchange email correspondence with third party contractor claims analysis team regarding action items and strategy meeting.(57729625) | 550.00 | 0.80 | 440.00 |
| 02/27/20 | Kleber, Kody | Review and analyze subpoena tracking chart for subpoena response follow-up.(57729626) | 550.00 | 0.70 | 385.00 |
| 02/27/20 | Kleber, Kody | Confer with Ms. Morris regarding subpoena responses and hearing strategy.(57729627) | 550.00 | 0.30 | 165.00 |
| 02/27/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena responses and document production.(57729628) | 550.00 | 0.40 | 220.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
252 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/27/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding Black & Veatch Motion to Quash Subpoena.(57729629) | 550.00 | 0.40 | 220.00 |
| 02/27/20 | Kleber, Kody | Review and analyze third party contractor subpoena objections (.6) and exchange email correspondence with Ms. McCabe regarding same (.1).(57729630) | 550.00 | 0.70 | 385.00 |
| 02/27/20 | Lemon, Daniel R. | Meeting regarding analysis of potential third-party contractor liability memoranda and submissions to the Court.(57692068) | 285.00 | 0.80 | 228.00 |
| 02/27/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57700154) | 400.00 | 3.90 | 1,560.00 |
| 02/27/20 | Martinez, Daniella E. | Continue researching causes of action to bring against third-party contractors, including professional negligence, professional malpractice, fraudulent transfer, and aiding and abetting a breach of fiduciary duty.(57700157) | 400.00 | 2.90 | 1,160.00 |
| 02/27/20 | McCabe, Bridget S. | Confer with third party subpoena recipients regarding scope of subpoena as part of due diligence on assigned causes of action in debtor's RSA.(57728226) | 630.00 | 2.30 | 1,449.00 |
| 02/27/20 | McCabe, Bridget S. | Emails to and from third party subpoena recipients regarding scope of subpoena as part of due diligence on assigned causes of action in debtor's RSA.(57728228) | 630.00 | 1.20 | 756.00 |
| 02/27/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57721181) | 520.00 | 2.10 | 1,092.00 |
| 02/27/20 | McCutcheon, Marcus | Analysis of insurance issues pertaining to plan assignment of causes of action that may provide for recovery to fire victims.(57721185) | 520.00 | 1.60 | 832.00 |
| 02/27/20 | Petre, Timothy P. | Select material for confirmation and recovery of settlement plan (2.6); perform due diligence and select materials regarding | 370.00 | 10.70 | 3,959.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 6514-1   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 253 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | third party contractors and government agencies (8.1).(57700713) | | | |
| 02/27/20 | Peña, Clair C. | Team call to discuss strategy for third party contractor review and analysis.(57731126) | 310.00 | 0.80 | 248.00 |
| 02/27/20 | Richardson, David J. | Review correspondence re subpoena on due diligence re assigned claims (0.10), communications re same (0.20)(57724250) | 685.00 | 0.30 | 205.50 |
| 02/27/20 | Steinberg, Zoe M. | Analyze communications regarding third-party subpoenas for analysis and recovery purposes.(57692932) | 340.00 | 0.40 | 136.00 |
| 02/27/20 | Stuy, Lauren T. | Meeting with litigation team regarding binders and insurance review and subpoenas.(57704443) | 265.00 | 0.60 | 159.00 |
| 02/27/20 | Stuy, Lauren T. | Analyze objections to subpoenas for third-party vegetation management contractors.(57704456) | 265.00 | 1.90 | 503.50 |
| 02/27/20 | Thomas, Emily B. | Continue to review Quanta Company related documents as part of due diligence efforts for assigned claims (1.3); prepare memorandum regarding same (1.3).(57722552) | 450.00 | 2.60 | 1,170.00 |
| 02/27/20 | Thompson, Taylor M. | Plan and prepare for meeting re subpoenas related to due diligence on assigned claims (.3); participate in meeting with Mr. Dow et al. re subpoenas and other issues related to due diligence on assigned claims (.8).(57690198) | 265.00 | 1.10 | 291.50 |
| 02/28/20 | Bator, Chris | Review of revised trust language regarding transfer of insurance rights and emails and office conference with D. Dow regarding same.(57699585) | 510.00 | 0.80 | 408.00 |
| 02/28/20 | Bator, Chris | Review and analysis of memorandum summarizing the various types of indemnity provisions in the third-party vendors contracts with PG&E.(57699587) | 510.00 | 0.40 | 204.00 |
| 02/28/20 | Bator, Chris | Participation in conference call with D. Dow, K. Morris, J. Chairez, T. Hogan and G. | 510.00 | 0.70 | 357.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 6514    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page 254 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 254

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Commins regarding notice issues with respect to third-party vendor insurance carriers and regarding notice requirements for a California Civil Rule 877.6 settlement motion, and regarding further strategy.(57699588) | | | |
| 02/28/20 | Bator, Chris | Further analysis of summary of summary of third-party vendor insurance policies provided by PG&E's counsel and regarding outstanding requests for information.(57699589) | 510.00 | 0.50 | 255.00 |
| 02/28/20 | Bator, Chris | Emails and office conference with D. Richardson regarding issues with respect to proposed settlement between PG&E and securities plaintiffs.(57699590) | 510.00 | 0.50 | 255.00 |
| 02/28/20 | Bator, Chris | Continued attention to completing Master Summary Charts of the insurance policies providing coverage for third-party vendor Arbormetrics.(57699586) | 510.00 | 3.80 | 1,938.00 |
| 02/28/20 | Chairez, José L | Continued analysis of third party contractor issues related to insurance coverage.(57708071) | 800.00 | 2.50 | 2,000.00 |
| 02/28/20 | Commins, Gregory J. | Confer with team re legal research and due diligence on assigned causes of action (.8 hours); review communications with third parties re subpoenas (1.1 hours); confer with team re notice issues in connection with third parties (.4 hours).(57698526) | 890.00 | 2.30 | 2,047.00 |
| 02/28/20 | Davis, Austin N. | Review objections to subpoenas.(57728012) | 265.00 | 0.40 | 106.00 |
| 02/28/20 | Davis, Austin N. | Review documents regarding fire origins.(57728013) | 265.00 | 0.40 | 106.00 |
| 02/28/20 | Divok, Eva | Assist counsel regarding continued analysis of third party contractor issues related to insurance coverage.(57721932) | 345.00 | 2.00 | 690.00 |
| 02/28/20 | Donaho, Thomas A. | Meet with third party contractor claims analysis team to discuss third party claims analysis and due diligence, targeted | 530.00 | 0.90 | 477.00 |

**Baker&Hostetler** LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
255 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 255

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | memorandums, document review, legal research items, new contractor targets, and general case strategy.(57718070) | | | |
| 02/28/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57718069) | 530.00 | 4.40 | 2,332.00 |
| 02/28/20 | Dow, Dustin M. | Analyze insurance-policy documents provided by contractors in response to certain subpoenas as part of due diligence analysis of rights transfer (3.7); analyze existing actions against third-party contractors (.5); analyze objections served by contractors in response to subpoenas (1.8); coordinate subpoena follow up efforts (.5); analyze revised version of Trust Agreement (.6); conference with team regarding notice under insurance policies (.8).(57705092) | 365.00 | 7.90 | 2,883.50 |
| 02/28/20 | Hayes, Sarah M. | Meet with third party contractor claims analysis team to discuss third party claims analysis and due diligence, targeted memorandums, document review, legal research items, new contractor targets, and general case strategy.(57694006) | 250.00 | 0.80 | 200.00 |
| 02/28/20 | Hogan, Thomas E. | Analysis of good faith settlement determination issues (3.5); analysis of insurance notice issues (0.5). >(57704698) | 785.00 | 4.00 | 3,140.00 |
| 02/28/20 | Jones, Bradley K. | Review research and analysis regarding insurance and indemnification issues and update claims analysis concerning KPMG.(57704094) | 470.00 | 1.50 | 705.00 |
| 02/28/20 | Jones, Bradley K. | Meet with third-party contractor transmission team to discuss memorandums, pending targeted searches, legal research items, new contractor targets, and general case strategy.(57704104) | 470.00 | 0.90 | 423.00 |
| 02/28/20 | Kleber, Kody | Prepare for (.5) and conduct meeting (.9) with third party contractor claims analysis team to discuss third party claims analysis | 550.00 | 1.40 | 770.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
256 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 256

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and due diligence, targeted memorandums, document review, legal research items, new contractor targets, and general case strategy.(57728922) | | | |
| 02/28/20 | Kleber, Kody | Review and analyze evidence removal photographs (.4), and exchange email correspondence with Mr. Petre and Ms. Morris regarding evidence removal photographs (.2).(57729229) | 550.00 | 0.60 | 330.00 |
| 02/28/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez, Mr. McCutcheon and Ms. Morris regarding third party contractor subpoena strategy and document review.(57729230) | 550.00 | 0.30 | 165.00 |
| 02/28/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Morris regarding third party contractor claims analysis memoranda.(57729231) | 550.00 | 0.20 | 110.00 |
| 02/28/20 | Kleber, Kody | Exchange email correspondence with Mr. Donaho and Ms. Thomas regarding third party contract review and analysis.(57729232) | 550.00 | 0.20 | 110.00 |
| 02/28/20 | Kleber, Kody | Review and analyze documents for third party contractor claims analysis and due diligence.(57729233) | 550.00 | 0.80 | 440.00 |
| 02/28/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and BakerHostetler team regarding third party contractor subpoena strategy.(57729234) | 550.00 | 0.50 | 275.00 |
| 02/28/20 | Kleber, Kody | Exchange email correspondence with Ms. Thomas regarding third party contractor claims analysis memorandum.(57729235) | 550.00 | 0.10 | 55.00 |
| 02/28/20 | Kleber, Kody | Review and analyze draft third party contractor claims analysis memorandum (.5), and exchange email correspondence with Ms. Martinez regarding same (.1).(57729236) | 550.00 | 0.60 | 330.00 |
| 02/28/20 | Kleber, Kody | Prepare for (.3) and participate (.5) in meet and confer conference with Ms. McCabe | 550.00 | 0.80 | 440.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
257 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 257

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and third party counsel regarding subpoena response and document production.(57729237) | | | |
| 02/28/20 | Kleber, Kody | Confer with expert regarding third party subpoena questions.(57729411) | 550.00 | 0.10 | 55.00 |
| 02/28/20 | Lemon, Daniel R. | Review and analyze documentation regarding insurance coverage and potential liability of third-party contractors.(57692057) | 285.00 | 0.60 | 171.00 |
| 02/28/20 | Martinez, Daniella E. | Preparation for meeting regarding third-party contractor memorandums.(57700162) | 400.00 | 0.40 | 160.00 |
| 02/28/20 | Martinez, Daniella E. | Meet with third party contractor claims analysis team to discuss third party claims analysis and due diligence, targeted memorandums, document review, legal research items, new contractor targets, and general case strategy.(57700164) | 400.00 | 0.90 | 360.00 |
| 02/28/20 | Martinez, Daniella E. | Follow up on items from third-party contractor transmission meeting, including email communications to team members.(57700165) | 400.00 | 0.60 | 240.00 |
| 02/28/20 | McCabe, Bridget S. | Strategy for responding to third party subpoena recipients as part of due diligence on assigned causes of action in debtor's RSA.(57727985) | 630.00 | 2.40 | 1,512.00 |
| 02/28/20 | McCabe, Bridget S. | Confer with third party subpoena recipients regarding scope of subpoena as part of due diligence on assigned causes of action in debtor's RSA.(57728222) | 630.00 | 1.30 | 819.00 |
| 02/28/20 | McCabe, Bridget S. | Confer with another third party subpoena recipient regarding scope of subpoena as part of due diligence on assigned causes of action in debtor's RSA.(57728223) | 630.00 | 0.90 | 567.00 |
| 02/28/20 | McCabe, Bridget S. | Emails to and from third party subpoena recipients regarding scope of subpoena as part of due diligence on assigned causes of action in debtor's RSA.(57728224) | 630.00 | 1.80 | 1,134.00 |
| 02/28/20 | McCutcheon, | Analysis of liability of Debtors' contractors to | 520.00 | 2.50 | 1,300.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Marcus | determine potential scope of recovery for wildfire victims.(57721191) | | | |
| 02/28/20 | McCutcheon, Marcus | Meet with third party contractor claims analysis team to discuss third party claims analysis and due diligence, targeted memorandums, document review, legal research items, new contractor targets, and general case strategy.(57721193) | 520.00 | 0.90 | 468.00 |
| 02/28/20 | Perkins Austin, Francesca | Meet with third-party contractor transmission team to discuss memorandums, pending targeted searches, legal research items, new contractor targets, and general case strategy.(57702946) | 600.00 | 0.90 | 540.00 |
| 02/28/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors and government agencies (7.8); select material for confirmation and recovery of settlement plan (2.7).(57701138) | 370.00 | 10.50 | 3,885.00 |
| 02/28/20 | Richardson, David J. | Communications re status of discovery into due diligence on assigned claims(57724783) | 685.00 | 0.20 | 137.00 |
| 02/28/20 | Smith, Shanisha Y. | Review Quanta contracts for due diligence review of liability issues.(57720794) | 470.00 | 3.90 | 1,833.00 |
| 02/28/20 | Stuy, Lauren T. | Analyze ACRT production.(57704451) | 265.00 | 0.70 | 185.50 |
| 02/28/20 | Thomas, Emily B. | Continue to review Quanta Company related documents as part of due diligence efforts for assigned claims (2.1); conference with S. Smith regarding same (.5); prepare memorandum regarding same (1.3); conference with third-party contractor transmission team to discuss memoranda, pending targeted searches, legal research items, new contractor targets, and general case strategy for due diligence purposes (.9); .(57722676) | 450.00 | 4.80 | 2,160.00 |
| 02/29/20 | Chairez, José L | Analysis of on additional notice issues on third party contractors policies.(57708070) | 800.00 | 0.80 | 640.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/29/20 | Davis, Austin N. | Review objections from contractor to subpoena.(57728018) | 265.00 | 0.80 | 212.00 |
| 02/29/20 | Kleber, Kody | Exchange email correspondence with Mr. McCutcheon and Mr. McDonald regarding document review.(57729238) | 550.00 | 0.10 | 55.00 |
| 02/29/20 | McCutcheon, Marcus | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(57721195) | 520.00 | 1.70 | 884.00 |
| 02/29/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors and government agencies (1.1).(57701145) | 370.00 | 1.10 | 407.00 |
| 02/29/20 | Smith, Shanisha Y. | Review Quanta contracts for due diligence review of liability issues.(57720799) | 470.00 | 3.70 | 1,739.00 |

**Asset Analysis and Recovery(045)** | | | | **1,379.20** | **690,994.50** |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/01/20 | Brennan, Terry M. | Review additional plan of reorganization testimony regarding estimation issuer.(57708387) | 600.00 | 0.10 | 60.00 |
| 02/01/20 | Kleber, Kody | Exchange email correspondence with Ms. Thomas regarding Revised Schedule of Assigned Claims and Causes of Action for Disclosure Statement.(57734171) | 550.00 | 0.10 | 55.00 |
| 02/01/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57486776) | 200.00 | 4.50 | 900.00 |
| 02/02/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding Revised Schedule of Assigned Claims and Causes of Action for Disclosure Statement.(57734170) | 550.00 | 0.10 | 55.00 |
| 02/03/20 | Thomas, Emily B. | Continue to prepare revisions to list of third parties relevant to disclosure statement (.9); prepare and review correspondence regarding same (.4).(57523865) | 450.00 | 1.30 | 585.00 |
| 02/03/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57547548) | 200.00 | 2.50 | 500.00 |
| 02/04/20 | Brennan, Terry | Participate in conference call to attend to | 600.00 | 0.40 | 240.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 260

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | due diligence.(57709031) | | | |
| 02/04/20 | Morris, Kimberly S. | Meet with X. Oustaniol re claims estimation data(57583165) | 895.00 | 1.20 | 1,074.00 |
| 02/04/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57547547) | 200.00 | 1.50 | 300.00 |
| 02/05/20 | Brennan, Terry M. | Review hearing transcript before Judge Montali regarding estimation issues.(57709392) | 600.00 | 0.80 | 480.00 |
| 02/12/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57608390) | 200.00 | 2.00 | 400.00 |
| 02/13/20 | Williamson, Forrest G. | Review PG&E discovery for claims estimation.(57608396) | 200.00 | 3.00 | 600.00 |
| 02/17/20 | Mohan, Sushant | Review correspondence from Mr. Kleber relating to Exponent and corresponding attachments; discuss same with Ms. Martinez.(57661830) | 450.00 | 1.10 | 495.00 |
| 02/18/20 | Mohan, Sushant | Review documents regarding Exponent.(57661831) | 450.00 | 7.10 | 3,195.00 |
| 02/19/20 | Mohan, Sushant | Review Exponent Documents and draft memorandum.(57661835) | 450.00 | 2.80 | 1,260.00 |
| 02/20/20 | Brennan, Terry M. | Review probation matters for PG&E.(57705109) | 600.00 | 0.30 | 180.00 |
| 02/20/20 | Mohan, Sushant | Review Documents regarding Exponent.(57661839) | 450.00 | 3.10 | 1,395.00 |
| 02/21/20 | Mohan, Sushant | Review Exponent documents and draft memorandum related to same.(57661842) | 450.00 | 6.10 | 2,745.00 |
| 02/24/20 | Dumas, Cecily A. | Email Morris re motion for approval of settlement of tort claims(57655013) | 950.00 | 0.30 | 285.00 |
| 02/24/20 | Kleber, Kody | Confer with BakerHostetler team regarding third party subpoena and discovery strategy.(57707088) | 550.00 | 1.00 | 550.00 |
| 02/24/20 | Mohan, Sushant | Review documents related to third party deponents.(57723202) | 450.00 | 7.10 | 3,195.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 261

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/25/20 | Brennan, Terry M. | Participate in due diligence call.(57717386) | 600.00 | 1.00 | 600.00 |
| 02/25/20 | Kleber, Kody | Draft, review, and revise expert declaration in accordance with Court's order in PG&E criminal matter (.9), and exchange email correspondence with Mr. Commins, Ms. Morris, Ms. Martinez, and experts regarding same (.4).(57729891) | 550.00 | 1.30 | 715.00 |
| 02/25/20 | Kleber, Kody | Confer with expert, Mr. Commins, and Ms. Martinez regarding TCC filings in PG&E criminal matter.(57729892) | 550.00 | 0.40 | 220.00 |
| 02/26/20 | Mohan, Sushant | Review documents in PG&E related to Exponent.(57723222) | 450.00 | 0.60 | 270.00 |
| 02/27/20 | Mohan, Sushant | Review documents and draft potential searches to capture documents related to Exponent; revise memorandum.(57723229) | 450.00 | 5.50 | 2,475.00 |
| 02/28/20 | Mohan, Sushant | Prepare for and attend meeting with document review team regarding progress and prepare summary for results of Exponent search.(57723224) | 450.00 | 3.00 | 1,350.00 |
| 02/29/20 | Mohan, Sushant | Review documents related to Exponent.(57723208) | 450.00 | 1.30 | 585.00 |
| **Tort Claims Estimation(046)** | | | | **59.50** | **24,764.00** |
| 02/03/20 | Bloom, Jerry R. | Review and revise memo on PG&E Motion to dismiss class action complaint (4.3); emails with Ms. Dumas re same (.2)(57734980) | 1,145.00 | 4.50 | 5,152.50 |
| 02/03/20 | Richardson, David J. | Review Decision of Judge Montali on Class Claim motion(57553498) | 685.00 | 0.10 | 68.50 |
| 02/04/20 | Bloom, Jerry R. | Further analysis de-energization class action and emails with C. Dumas(57734984) | 1,145.00 | 1.40 | 1,603.00 |
| 02/05/20 | Commins, Gregory J. | Review summary of class action claims and hearing before Judge Montali.(57888571) | 890.00 | 0.20 | 178.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 262 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 262

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/10/20 | Richardson, David J. | Communications re issues for TCC supplemental brief on class claims motion (.2), research case law re support for arguments re same (.8), draft supplemental brief (.9)(57603081) | 685.00 | 1.90 | 1,301.50 |
| 02/11/20 | Dumas, Cecily A. | (Gantner v PG&E) Email Harris re call (.2); confer with Bloom re conference with Gantner counsel (.3)(57613512) | 950.00 | 0.50 | 475.00 |
| 02/11/20 | Richardson, David J. | Communications re issues for supplemental brief on class claims (0.40), continue drafting supplemental brief on class claims (1.10)(57603088) | 685.00 | 1.50 | 1,027.50 |
| 02/12/20 | Julian, Robert | Evaluate class claim brief(57603133) | 1,175.00 | 0.50 | 587.50 |
| 02/12/20 | Rice, David W. | Identify and conduct targeted analysis of key pleadings in Gantner v. PG&E Corporation, adversary proceeding 19-03061, and draft notes in connection with the same, for use in preparing litigation strategy and determining next steps regarding de-energization class action and/or evaluating potential damages, including assessment of class action complaint, debtors' motion dismiss and motion to strike, related exhibits, and other relevant filings in above-referenced action.(57728767) | 610.00 | 0.50 | 305.00 |
| 02/12/20 | Richardson, David J. | Continue drafting supplemental opposition re class claim motion (0.60), communications re same (0.20)(57603096) | 685.00 | 0.80 | 548.00 |
| 02/13/20 | Bloom, Jerry R. | Discussion with Mr. Richardson re Ganter litigation and prep for plaintiff call (.9)(57734999) | 1,145.00 | 0.90 | 1,030.50 |
| 02/13/20 | Julian, Robert | Review drafts of debtor and TCC responses re class proof of claim and suggest changes to D. Richardson(57603140) | 1,175.00 | 2.80 | 3,290.00 |
| 02/13/20 | Rice, David W. | Identify and conduct targeted analysis of key pleadings in Gantner v. PG&E Corporation, adversary proceeding 19-03061, and draft notes in connection with | 610.00 | 1.60 | 976.00 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
263 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 263

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the same, for use in preparing litigation strategy and determining next steps regarding de-energization class action and/or evaluating potential damages, including assessment of class action complaint, debtors' motion dismiss and motion to strike, related exhibits, and other relevant filings in above-referenced action.(57728768) | | | |
| 02/13/20 | Richardson, David J. | Communications with Debtors' counsel re class claims supplemental briefs (0.30), review debtors' draft supplemental brief (0.20), research additional case law re issues for class brief (0.30)(57603102) | 685.00 | 0.80 | 548.00 |
| 02/13/20 | Richardson, David J. | Communications re Gantner adversary proceeding (0.20), review pleadings, complaint, motion to dismiss, declarations and exhibits, filed in Gantner adversary (1.60), communications re TCC issues per Gantner adversary (0.50), communications re call with plaintiffs' counsel in Gantner adversary (0.10)(57603103) | 685.00 | 2.40 | 1,644.00 |
| 02/14/20 | Bloom, Jerry R. | Analysis of Ganter litigation and conference call with plaintiffs re same (1.9)(57735000) | 1,145.00 | 1.90 | 2,175.50 |
| 02/14/20 | Dumas, Cecily A. | Email(s) Bloom re GantNer class action complaint analysis and meeting with plaintiffs (.3); analysis of class and substantive defenses re CPUC regulation (1.2)(57612690) | 950.00 | 1.50 | 1,425.00 |
| 02/14/20 | Kates, Elyssa S. | Analysis of class claims issues to determine the potential universe of class claims filed in the cases.(57611063) | 760.00 | 0.90 | 684.00 |
| 02/14/20 | Richardson, David J. | Conference call with class counsel re de-energization litigation (0.40), communications re issues raised on call (0.30)(57603107) | 685.00 | 0.70 | 479.50 |
| 02/14/20 | Richardson, David J. | Communications re issues for revisions to brief (0.30), draft revisions to brief (0.30)(57603108) | 685.00 | 0.60 | 411.00 |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 264

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/20/20 | Julian, Robert | Meet with PSPS class counsel R. Harris re PSPS claims(57675176) | 1,175.00 | 0.60 | 705.00 |
| 02/20/20 | Julian, Robert | Prepare for hearing on securities class claims(57675178) | 1,175.00 | 1.40 | 1,645.00 |
| 02/20/20 | Richardson, David J. | Research issues for argument at hearing on class claim issues (0.80), work on hearing notes (0.30), communications with counsel re issues for hearing (0.30), internal conference on issues for hearing (0.20), hearing on motion for leave to file class proof of claim (3.40)(57668690) | 685.00 | 5.00 | 3,425.00 |
| 02/24/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding Judge Montali's Rule 7023 opinion.(57699757) | 760.00 | 0.10 | 76.00 |
| 02/25/20 | Kates, Elyssa S. | Correspondence with Mr. Rose and others regarding the ruling on the securities lead plaintiff's motion to apply rule 7023 to class proof of claim.(57700008) | 760.00 | 0.10 | 76.00 |
| 02/25/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding class claims issues.(57700011) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Richardson, David J. | Review competing redlines to notice, claim and order on class claim motion (0.40), communications re same (0.20), telephonic hearing with Court on same (0.50)(57724252) | 685.00 | 1.10 | 753.50 |
| **Class Claims Issues(047)** | | | | **34.40** | **30,666.50** |
| 02/06/20 | Julian, Robert | Evaluate Judge Newsome's mediation request and provide comments to E. Goodman(57675424) | 1,175.00 | 0.80 | 940.00 |
| 02/11/20 | Julian, Robert | Telephone call with F. Pitre re FEMA mediation(57603130) | 1,175.00 | 0.20 | 235.00 |
| 02/11/20 | Julian, Robert | Telephone call with S. Skikos re FEMA mediation(57603131) | 1,175.00 | 0.40 | 470.00 |
| 02/19/20 | Julian, Robert | Telephone call with M. Watts re FEMA mediation(57675168) | 1,175.00 | 0.70 | 822.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 265

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Julian, Robert | Telephone call with Judge Newsome re FEMA mediation(57675170) | 1,175.00 | 0.20 | 235.00 |
| 02/21/20 | Julian, Robert | Telephone call with Judge Newsome re mediation(57675205) | 1,175.00 | 0.20 | 235.00 |
| 02/21/20 | Julian, Robert | Update TCC on FEMA mediation(57675206) | 1,175.00 | 0.30 | 352.50 |
| 02/24/20 | Julian, Robert | Attend FEMA mediation strategy session with F. Pitre and S. Skikos(57719370) | 1,175.00 | 0.40 | 470.00 |
| 02/24/20 | Julian, Robert | Prepare for FEMA mediation(57719373) | 1,175.00 | 2.10 | 2,467.50 |
| 02/24/20 | Morris, Kimberly S. | Call with client re FEMA mediation(57726395) | 895.00 | 0.50 | 447.50 |
| 02/25/20 | Julian, Robert | Prepare for FEMA mediation with Judge Newsome(57719371) | 1,175.00 | 1.20 | 1,410.00 |
| 02/25/20 | Julian, Robert | Attend FEMA mediation with Judge Newsome(57719375) | 1,175.00 | 5.80 | 6,815.00 |
| 02/25/20 | Julian, Robert | Draft update report to TCC on FEMA mediation(57719376) | 1,175.00 | 0.30 | 352.50 |
| 02/26/20 | Julian, Robert | Prepare for mediation of FEMA and government claims, meeting with California State lawyers(57719381) | 1,175.00 | 2.40 | 2,820.00 |
| 02/27/20 | Julian, Robert | Attend all day FEMA and government claims mediation(57719383) | 1,175.00 | 8.50 | 9,987.50 |
| 02/28/20 | Julian, Robert | Update TCC re mediation(57719390) | 1,175.00 | 0.10 | 117.50 |
| 02/29/20 | Commins, Gregory J. | Review confidential mediation settlement term sheet (.2 hours); review communications with committee re settlement issues (.3 hours).(57698529) | 890.00 | 0.50 | 445.00 |
| 02/29/20 | Julian, Robert | Coordinate March 2 mediation with status reports to Judge Newsome and plaintiff counsel(57719393) | 1,175.00 | 0.70 | 822.50 |

| **Mediation(049)** | | | | **25.30** | **29,445.00** |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 266

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/01/20 | Kates, Elyssa S. | Preparation of analysis regarding classification of claims.(57553305) | 760.00 | 3.10 | 2,356.00 |
| 02/01/20 | Merola, Danielle L. | Document review of discovery produced by Cal OES for Eric Goodman, including drafting email report of relevant documents.(57488445) | 325.00 | 6.30 | 2,047.50 |
| 02/02/20 | Bent, Camille C. | Review and analyze subgrant applications, mission assignment documents, and other documents in preparation for upcoming FEMA deposition.(57567919) | 610.00 | 4.00 | 2,440.00 |
| 02/02/20 | Merola, Danielle L. | Document review of discovery produced by Cal OES for Eric Goodman, including drafting email report of relevant documents.(57550342) | 325.00 | 4.50 | 1,462.50 |
| 02/03/20 | Alfano, Anthony G. | Document review of discovery produced by the California Governor's Office of Emergency Services and the Federal Emergency Management Agency.(57617854) | 265.00 | 10.10 | 2,676.50 |
| 02/03/20 | Attard, Lauren T. | Research FEMA claims with regard to publicly filed information.(57563870) | 600.00 | 0.60 | 360.00 |
| 02/03/20 | Bent, Camille C. | Review and analyze various California counties' memoranda of understanding, resolutions, and purchasing policies in connection with ongoing California Office of Emergency Services claims litigation.(57567856) | 610.00 | 4.10 | 2,501.00 |
| 02/03/20 | Bent, Camille C. | Review and analyze letters, cost summaries, and other documents in Cal OES database in preparation for upcoming FEMA deposition.(57567862) | 610.00 | 3.80 | 2,318.00 |
| 02/03/20 | Blanchard, Jason I. | Research and analyze additional issues pertinent to drafting the reply in support of the TCC's objection to the FEMA claims.(57556220) | 650.00 | 6.80 | 4,420.00 |
| 02/03/20 | Blanchard, Jason I. | Draft summary of research on issues pertinent to drafting the reply in support of the TCC's objection to the FEMA | 650.00 | 0.30 | 195.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
267 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 267

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims.(57556224) | | | |
| 02/03/20 | Casey, Lee A. | Continue review and analysis of cases and related materials re: FEMA issues(57555558) | 1,255.00 | 4.70 | 5,898.50 |
| 02/03/20 | Casey, Lee A. | Drafting proposed arguments regarding FEMA.(57555559) | 1,255.00 | 3.40 | 4,267.00 |
| 02/03/20 | Casey, Lee A. | Confer with David Rivkin regarding FEMA claims.(57555560) | 1,255.00 | 0.30 | 376.50 |
| 02/03/20 | Dumas, Cecily A. | Tel conference Newsome re governments claims mediation (.3); memo to Julian, Goodman re settlement proposal (.2); confer with Julian re resolution of FEMA claims (.3)(57530775) | 950.00 | 0.80 | 760.00 |
| 02/03/20 | Goodman, Eric R. | Review "hot documents" flagged by Ms. Merola (2.4); review proposed exhibits for FEMA Rule 30(b)(6) deposition (3.3); edit and revise outline for Rule 30(b)(6) deposition of FEMA (2.0); telephone call with Lincoln regarding government claims (.1); revise summary chart of government claims (.1).(57528122) | 800.00 | 7.90 | 6,320.00 |
| 02/03/20 | Merola, Danielle L. | Document review of discovery produced by Cal OES for Eric Goodman, including drafting email report of relevant documents.(57550343) | 325.00 | 11.70 | 3,802.50 |
| 02/03/20 | Rivkin, David B. | Attention to FEMA-related issues (for our next bankruptcy court filing (2.7); confer with Elizabeth Foley regarding FEMA-related issues (for our next bankruptcy court filing (.3); confer with Lee Casey regarding FEMA-related issues (for our next bankruptcy court filing (.3).(57522112) | 1,625.00 | 3.30 | 5,362.50 |
| 02/03/20 | Sagerman, Eric E. | Communications Julian re governmental claims(57546293) | 1,145.00 | 0.40 | 458.00 |
| 02/04/20 | Alfano, Anthony G. | Document review of discovery produced by the California Governor's Office of Emergency Services and the Federal Emergency Management | 265.00 | 7.20 | 1,908.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
268 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 268

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Agency.(57617855) | | | |
| 02/04/20 | Bent, Camille C. | Review and analyze action reports, policies and other documents in Cal OES database in preparation for upcoming FEMA deposition.(57568046) | 610.00 | 3.90 | 2,379.00 |
| 02/04/20 | Bent, Camille C. | Review and analyze letters, action reports, and other documents in Cal OES database in preparation for upcoming FEMA deposition.(57568050) | 610.00 | 2.70 | 1,647.00 |
| 02/04/20 | Bent, Camille C. | Review and analyze government claims chart in preparation for upcoming FEMA deposition.(57568053) | 610.00 | 0.90 | 549.00 |
| 02/04/20 | Bent, Camille C. | Prepare summary of document review and correspond with Ms. Merola, Mr. Goodman, and Mr. Alfano regarding same in preparation for upcoming FEMA deposition.(57568054) | 610.00 | 0.40 | 244.00 |
| 02/04/20 | Blanchard, Jason I. | Research and analyze additional issues pertinent to drafting the reply in support of the TCC's objection to the FEMA claims.(57556231) | 650.00 | 3.90 | 2,535.00 |
| 02/04/20 | Blanchard, Jason I. | Draft summary of research on issues pertinent to drafting the reply in support of the TCC's objection to the FEMA claims.(57556232) | 650.00 | 3.90 | 2,535.00 |
| 02/04/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding FEMA issues.(57555562) | 1,255.00 | 3.10 | 3,890.50 |
| 02/04/20 | Casey, Lee A. | Continue drafting proposed arguments regarding FEMA.(57555563) | 1,255.00 | 5.20 | 6,526.00 |
| 02/04/20 | Casey, Lee A. | Confer with David Rivkin regarding FEMA claims.(57555564) | 1,255.00 | 0.60 | 753.00 |
| 02/04/20 | Foley, Elizabeth P. | Review 9th Cir Hawaii v FEMA case and TCC's omnibus objection time Cal OES claims (2.4); Research Stafford act reimbursement requirement (1.5); Discuss with D Rivkin FEMA related claims and | 1,100.00 | 5.30 | 5,830.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:58    Page 269 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 269

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | defenses thereto (.6); Discuss with D Rivkin defenses to FEMA-related claims (.8).(57601318) | | | |
| 02/04/20 | Goodman, Eric R. | Telephone call with Mr. Julian regarding FEMA claims and related discovery.(57528125) | 800.00 | 0.40 | 320.00 |
| 02/04/20 | Green, Elizabeth A. | Analysis of government claims amounts.(57541097) | 690.00 | 1.20 | 828.00 |
| 02/04/20 | McDonald, Michael H. | Coordinate review of CAL OES and FEMA productions in Relativity database.(57563221) | 230.00 | 0.10 | 23.00 |
| 02/04/20 | Rivkin, David B. | Attention to FEMA-related issues as it bears upon both FEMA's claims against PG&E and against state agencies (3.8); confer with Elizabeth Foley regarding FEMA's claims against PG&E and against state agencies (1.2).(57524574) | 1,625.00 | 5.00 | 8,125.00 |
| 02/05/20 | Blanchard, Jason I. | Draft summary of research on issues pertinent to drafting the reply in support of the TCC's objection to the FEMA claims.(57556237) | 650.00 | 1.30 | 845.00 |
| 02/05/20 | Blanchard, Jason I. | Conduct research on issues pertinent to drafting the reply in support of the TCC's objection to the FEMA claims.(57556242) | 650.00 | 1.30 | 845.00 |
| 02/05/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding FEMA issues.(57555566) | 1,255.00 | 3.20 | 4,016.00 |
| 02/05/20 | Casey, Lee A. | Continue drafting proposed arguments regarding FEMA.(57555567) | 1,255.00 | 5.10 | 6,400.50 |
| 02/05/20 | Dumas, Cecily A. | Emails J Newsome and confer with Julian, Goodman re FEMA claims resolution(57530586) | 950.00 | 0.50 | 475.00 |
| 02/05/20 | Foley, Elizabeth P. | Confer with D Rivkin regarding FEMA reimbursement claims (.3); Research Stafford Act definitions and regulatory definitions; case law search for further clarity regarding definitions in the | 1,100.00 | 6.90 | 7,590.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 270 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 270

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | reimbursement provision (2.2); Confer with D Rivkin on research findings regarding Stafford Act reimbursement provisions (.4); Review FEMA reimbursement case law (1.8); Research FEMA reimbursement issue (2.2).(57601319) | | | |
| 02/05/20 | Goodman, Eric R. | Edit and revise government claims chart (1.4); telephone call with Mr. Julian regarding government claims chart (.1); draft email to the TCC regarding government claims chart (.1); further review of "hot documents" flagged by Ms. Merola (1.8); review "hot documents" flagged by Ms. Bent (1.6); edit and revise outline for FEMA Rule 30(b)(6) deposition (.9); communications with counsel for Cal OES regarding discovery responses (.1); review email from Mr. Blanchard regarding outline for reply brief in support of objection to FEMA claim (.3); further review of case law in support of objection to FEMA claim (.5); review emails from Ms. Dumas regarding mediation on FEMA claims (.1); telephone call with Mr. Weible regarding government claims (.2); telephone call with Ms. Green regarding government claims and related matters (.2).(57528197) | 800.00 | 7.30 | 5,840.00 |
| 02/05/20 | Julian, Robert | Prepare for hearing on objections to FEMA claims(57537393) | 1,175.00 | 2.10 | 2,467.50 |
| 02/05/20 | Julian, Robert | Draft report to TCC on FEMA objections(57537394) | 1,175.00 | 0.80 | 940.00 |
| 02/05/20 | Julian, Robert | Draft FEMA report to TCC(57537399) | 1,175.00 | 0.90 | 1,057.50 |
| 02/05/20 | Kates, Elyssa S. | Correspondence with Mr. Murphy regarding FEMA's claim.(57553345) | 760.00 | 0.10 | 76.00 |
| 02/05/20 | Murphy, Keith R. | Review update concerning objection to FEMA claims, address TCC objection with Ms. Kates.(57562705) | 1,110.00 | 0.20 | 222.00 |
| 02/05/20 | Rivkin, David B. | Attention to FEMA claims-related issues (3.1); confer with Elizabeth Foley regarding FEMA claims-related issues (.7); confer with | 1,625.00 | 4.60 | 7,475.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Elyssa Kates regarding FEMA claims-related issues (.2); confer with Lee Casey regarding FEMA claims-related issues (.6)(57529822) | | | |
| 02/06/20 | Bent, Camille C. | Correspond with Mr. Goodman, Ms. Merola and others regarding FEMA and Cal OES document review, in anticipation of upcoming FEMA deposition.(57569388) | 610.00 | 0.30 | 183.00 |
| 02/06/20 | Blanchard, Jason I. | Analyze summary of research on issues pertinent to drafting the reply in support of the TCC's objection to the FEMA claims.(57556258) | 650.00 | 0.30 | 195.00 |
| 02/06/20 | Casey, Lee A. | Continue drafting proposed arguments regarding FEMA.(57555568) | 1,255.00 | 4.20 | 5,271.00 |
| 02/06/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding FEMA issues.(57555569) | 1,255.00 | 3.40 | 4,267.00 |
| 02/06/20 | Casey, Lee A. | Confer with David Rivkin regarding FEMA claims and issues.(57555570) | 1,255.00 | 0.90 | 1,129.50 |
| 02/06/20 | Foley, Elizabeth P. | Research legislative history of Stafford Act underlying FEMA claim (5.3); Confer with D Rivkin re: opposition to FEMA claims (1.2).(57601320) | 1,100.00 | 6.50 | 7,150.00 |
| 02/06/20 | Goodman, Eric R. | Telephone call with Ms. Merola regarding review of FEMA and Cal OES productions (.1); telephone call with Mr. Julian regarding settlement conference with FEMA (.1); draft and edit second request for admission to Cal OES (.6); telephone call with Mr. Rivkin regarding governmental claims (.7); telephone call with Mr. Heyn regarding discovery requests on claim objection (.4); telephone call with counsel for the UCC regarding Cal OES discovery (.1); further review of FEMA and Cal OES document productions (1.6); further review of exhibits for FEMA Rule 30(b)(6) deposition (1.2); edit and revise outline for FEMA Rule 30(b)(6) deposition (.5); telephone call with Mr. Julian regarding Cal OES claim | 800.00 | 6.90 | 5,520.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
272 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001

Page 272

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | objection (.1); further analysis of FEMA arguments and case law refuting the same (1.5).(57539278) | | | |
| 02/06/20 | Julian, Robert | Telephone call with M. Watts re FEMA hearing(57675425) | 1,175.00 | 0.20 | 235.00 |
| 02/06/20 | Kates, Elyssa S. | Call with Mr. Rivkin regarding claims issues.(57553353) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Call with Ms. Szalay regarding government claims issues.(57553357) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | Kates, Elyssa S. | Correspondence with Mr. Rivkin and Ms. Szalay regarding government claims issues.(57553358) | 760.00 | 0.10 | 76.00 |
| 02/06/20 | McDonald, Michael H. | Coordinate review of CAL OES and FEMA productions in Relativity database.(57562715) | 230.00 | 0.60 | 138.00 |
| 02/06/20 | Merola, Danielle L. | Document review of discovery produced by Cal OES for Eric Goodman, including drafting email report of relevant documents.(57550346) | 325.00 | 2.50 | 812.50 |
| 02/06/20 | Merola, Danielle L. | Draft response to Lincoln's question to Eric Goodman regarding government claims review, including analysis of specific government claims.(57550348) | 325.00 | 1.40 | 455.00 |
| 02/06/20 | Rivkin, David B. | Confer with Eric Goodman regarding various FEMA claims-related issues (1.1); confer with Elizabeth Foley regarding various FEMA claims-related issues (1.2); confer with Lee Casey regarding various FEMA claims-related issues (.9); attention to various FEMA claims-related issues (4.7).(57534064) | 1,625.00 | 7.90 | 12,837.50 |
| 02/07/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding FEMA issues.(57555572) | 1,255.00 | 4.60 | 5,773.00 |
| 02/07/20 | Casey, Lee A. | Continue drafting proposed arguments regarding FEMA.(57555573) | 1,255.00 | 3.90 | 4,894.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
273 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 273

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/07/20 | Foley, Elizabeth P. | Review FEMA enforcement of duplication provisions (2.3); Research Cal OES' FEMA claims (5.7).(57601321) | 1,100.00 | 8.00 | 8,800.00 |
| 02/07/20 | Goodman, Eric R. | Edit and revise outline for FEMA Rule 30(b)(6) deposition (2.2); telephone call with Ms. Merola regarding FEMA Rule 30(b)(6) deposition (.4); review Cal OES discovery responses (.1); draft email to counsel for Cal OES regarding Rule 30(b)(6) deposition (.1).(57539280) | 800.00 | 2.80 | 2,240.00 |
| 02/07/20 | Kates, Elyssa S. | Correspondence with Mr. Rivkin regarding claims filed by California state agencies.(57553389) | 760.00 | 0.10 | 76.00 |
| 02/07/20 | Merola, Danielle L. | Telephone call with Eric Goodman to discuss preparation for deposition of FEMA representative.(57550351) | 325.00 | 0.40 | 130.00 |
| 02/07/20 | Merola, Danielle L. | Assist Eric Goodman with preparation for deposition of FEMA representative, including reviewing documents cited by FEMA in proofs of claim and drafting deposition questions related to documents.(57550352) | 325.00 | 5.80 | 1,885.00 |
| 02/07/20 | Rivkin, David B. | Confer with Eric Goodman regarding FEMA-related claims (.6); confer with California OES lawyer regarding FEMA-related claim (.2); confer with Elizabeth Foley regarding FEMA-related claims (1.1); confer with Lee Caey regarding FEMA-related claims (.5); attention to FEMA-related claims (3.8).(57542937) | 1,625.00 | 6.20 | 10,075.00 |
| 02/08/20 | Dumas, Cecily A. | Email Julian re J Newsome mediation on Government claims.(57612691) | 950.00 | 0.20 | 190.00 |
| 02/08/20 | Foley, Elizabeth P. | Drafting memo discussing Cal OES claims.(57601324) | 1,100.00 | 2.50 | 2,750.00 |
| 02/09/20 | Foley, Elizabeth P. | Drafting memo discussing Cal OES claims (1.4); Confer with D Rivkin on timing and procedures of TCC's opposition to FEMA-related claims (1.2); Convert memo to draft of TCC's response to Cal OES claims; | 1,100.00 | 8.70 | 9,570.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 274

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | drafting and developing arguments opposing those claims (4.4); Drafting response to Cal OES claims (1.7).(57601325) | | | |
| 02/09/20 | Goodman, Eric R. | Telephone call with Mr. Julian regarding government claims and mediation (.1); telephone call with Mr. Rivkin regarding reply in support of objection to Cal OES Claims (.3); telephone call with Mr. Weible regarding FEMA claims and related matters (.2).(57602741) | 800.00 | 0.60 | 480.00 |
| 02/09/20 | Rivkin, David B. | Confer with Eric Goodman regarding FEMA-related claims (.3); confer with Elizabeth Foley regarding FEMA-related claims (1.2); attention to FEMA-related claims (2.8).(57542943) | 1,625.00 | 4.30 | 6,987.50 |
| 02/10/20 | Attard, Lauren T. | Draft subpoenas regarding government claims.(57619020) | 600.00 | 0.50 | 300.00 |
| 02/10/20 | Casey, Lee A. | Confer with David Rivkin regarding FEMA claims.(57609081) | 1,255.00 | 0.60 | 753.00 |
| 02/10/20 | Casey, Lee A. | Continue drafting proposed arguments regarding FEMA claim/objection.(57609082) | 1,255.00 | 3.80 | 4,769.00 |
| 02/10/20 | Casey, Lee A. | Continue review and analysis of cases, statutes, legislative history and related materials regarding FEMA claim/objection issues.(57609083) | 1,255.00 | 4.60 | 5,773.00 |
| 02/10/20 | Dumas, Cecily A. | Tel conference Julian, Morris et al re FEMA. Cal OES claims(57613197) | 950.00 | 0.50 | 475.00 |
| 02/10/20 | Foley, Elizabeth P. | Confer with D Rivkin regarding FEMA claims-related issues.(57601323) | 1,100.00 | 0.70 | 770.00 |
| 02/10/20 | Goodman, Eric R. | Edit and revise outline for FEMA deposition (5.2); review final exhibits for FEMA deposition (2.2); conference with Ms. Merola regarding FEMA deposition (3.5); conference with Mr. Julian, Ms. Morris and Ms. Attard regarding FEMA deposition and related matters (.4); telephone call with Mr. Skikos, Mr. Kelly, Mr. Pitre, Ms. Dumas, Ms. | 800.00 | 12.10 | 9,680.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
275 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 275

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Morris and Ms. Attard regarding government claims and mediation response (.2); telephone call with Mr. Weible regarding government claims and related matters (.6).(57602742) | | | |
| 02/10/20 | Julian, Robert | Prepare for FEMA negotiating meeting(57603118) | 1,175.00 | 0.80 | 940.00 |
| 02/10/20 | Julian, Robert | Attend FEMA negotiating team meeting with F. Pitre, M. Kelly and S. Skikos(57603119) | 1,175.00 | 0.40 | 470.00 |
| 02/10/20 | Kates, Elyssa S. | Review pending deadlines to determine staffing issues, including the deadline to respond to the TCC's objections to FEMA and California Governor's Office of Emergency Services' claims and Mr. Abrams' motion for reconsideration.(57610987) | 760.00 | 1.10 | 836.00 |
| 02/10/20 | Merola, Danielle L. | Prepare for FEMA deposition with Eric Goodman.(57602488) | 325.00 | 3.50 | 1,137.50 |
| 02/10/20 | Merola, Danielle L. | Review outline and exhibits for FEMA deposition.(57602489) | 325.00 | 1.10 | 357.50 |
| 02/10/20 | Merola, Danielle L. | Review government claims to create chart for issuing discovery on government entities, including sending chart to Eric Goodman, Kim Morris, Lauren Attard, and Tim Petre.(57602490) | 325.00 | 1.50 | 487.50 |
| 02/10/20 | Morris, Kimberly S. | Participate in FEMA strategy call(57592263) | 895.00 | 0.40 | 358.00 |
| 02/10/20 | Rivkin, David B. | Attention to FEMA-related issues.(57573731) | 1,625.00 | 2.90 | 4,712.50 |
| 02/10/20 | Rivkin, David B. | Confer with Bob Julian regarding FEMA- claims related issues.(57573732) | 1,625.00 | 0.20 | 325.00 |
| 02/10/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding FEMA- claims related issues.(57573733) | 1,625.00 | 0.70 | 1,137.50 |
| 02/10/20 | Rivkin, David B. | Confer with Lee Casey regarding FEMA- claims related issues.(57573734) | 1,625.00 | 0.60 | 975.00 |

## Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
276 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Attard, Lauren T. | Read FEMA filings.(57619806) | 600.00 | 0.60 | 360.00 |
| 02/11/20 | Bent, Camille C. | Review Joinder to FEMA Objection as circulated to PG&E Tort Claimants Committee members.(57625219) | 610.00 | 0.20 | 122.00 |
| 02/11/20 | Bent, Camille C. | Review correspondence with PG&E Tort Claimants Committee members relating to FEMA mediation status.(57625224) | 610.00 | 0.30 | 183.00 |
| 02/11/20 | Casey, Lee A. | Continue review and analysis of cases, statutes, legislative history and related materials regarding FEMA claim/objection issues.(57609097) | 1,255.00 | 5.20 | 6,526.00 |
| 02/11/20 | Casey, Lee A. | Confer with David Rivkin regarding FEMA claims.(57609098) | 1,255.00 | 0.60 | 753.00 |
| 02/11/20 | Casey, Lee A. | Continue drafting proposed arguments regarding FEMA claim/objection.(57609099) | 1,255.00 | 2.10 | 2,635.50 |
| 02/11/20 | Foley, Elizabeth P. | Drafting oppo to Cal OES FEMA-related claims (4.00); Confer with D Rivkin regarding FEMA claims-related issues (.8).(57601322) | 1,100.00 | 4.80 | 5,280.00 |
| 02/11/20 | Goodman, Eric R. | Plan and prepare for FEMA Rule 30(b)(6) deposition and make final changes to deposition outline (1.2); conference with Ms. Merola in preparation for FEMA Rule 30(b)(6) deposition (2.5); attend and take FEMA's Rule 30(b)(6) deposition (5.5); post-deposition discussions with Mr. Julian (.4); post-deposition discussions with Ms. Merola and prepare of summary of FEMA testimony (1.3).(57602744) | 800.00 | 10.90 | 8,720.00 |
| 02/11/20 | Julian, Robert | Outline strategy for FEMA objection litigation(57603127) | 1,175.00 | 1.80 | 2,115.00 |
| 02/11/20 | Merola, Danielle L. | Prepare for FEMA deposition with Eric Goodman (2.5), attend FEMA deposition with Eric Goodman (5.5), and post-deposition discussion with Eric Goodman including preparation of summary of deposition (1.3)(57602487) | 325.00 | 9.30 | 3,022.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:35    Page 277 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 277

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/11/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding FEMA-related claims issues.(57573742) | 1,625.00 | 0.80 | 1,300.00 |
| 02/11/20 | Rivkin, David B. | Confer with Lee Casey regarding FEMA claims related issues.(57573743) | 1,625.00 | 0.60 | 975.00 |
| 02/11/20 | Rivkin, David B. | Attention to FEMA-claims related issues.(57573744) | 1,625.00 | 3.40 | 5,525.00 |
| 02/11/20 | Rivkin, David B. | Attention to the summary of FEMA-deposition.(57573746) | 1,625.00 | 1.20 | 1,950.00 |
| 02/12/20 | Attard, Lauren T. | Research regarding objections and joinders to government claims.(57619444) | 600.00 | 1.00 | 600.00 |
| 02/12/20 | Casey, Lee A. | Continue review and analysis of cases, statutes, legislative history and related materials re: FEMA claim/objection issues.(57609093) | 1,255.00 | 5.10 | 6,400.50 |
| 02/12/20 | Casey, Lee A. | Continue drafting proposed arguments regarding FEMA.(57609094) | 1,255.00 | 3.20 | 4,016.00 |
| 02/12/20 | Casey, Lee A. | Review of joinders to TCC Objection.(57609095) | 1,255.00 | 0.30 | 376.50 |
| 02/12/20 | Casey, Lee A. | Confer with David Rivkin regarding FEMA claims.(57609096) | 1,255.00 | 0.60 | 753.00 |
| 02/12/20 | Dumas, Cecily A. | Email Julian, Goodman, Rose re government claims voting, estimation and reclassification(57613786) | 950.00 | 0.80 | 760.00 |
| 02/12/20 | Foley, Elizabeth P. | Drafting TCC response to Cal OES claims (11.40); Confer with D Rivkin regarding FEMA claims-related issues (.6)(57601327) | 1,100.00 | 12.00 | 13,200.00 |
| 02/12/20 | Goodman, Eric R. | Review and analyze rough draft of transcript for FEMA Rule 30(b)(6) deposition (2.2); review proposed draft reply brief in support of objection to FEMA claims (1.2); edit and revise outline for FEMA reply brief (2.4); initial review of FEMA's opposition brief (.3); begin drafting reply brief in support of objection to FEMA claims (.9).(57602745) | 800.00 | 7.00 | 5,600.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
278 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 278

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/12/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and others regarding government claims issues.(57611071) | 760.00 | 0.10 | 76.00 |
| 02/12/20 | Merola, Danielle L. | Review FEMA deposition transcript and add citations to FEMA deposition summary for Eric Goodman.(57602486) | 325.00 | 2.60 | 845.00 |
| 02/12/20 | Rivkin, David B. | Attention to FEMA -claims related issue.(57576780) | 1,625.00 | 4.30 | 6,987.50 |
| 02/12/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding FEMA -claims related issue.(57576781) | 1,625.00 | 0.50 | 812.50 |
| 02/12/20 | Rivkin, David B. | Confer with Lee Casey regarding FEMA-claims related issue.(57576782) | 1,625.00 | 0.60 | 975.00 |
| 02/13/20 | Attard, Lauren T. | Call with Mr. Goodman regarding FEMA brief (.1); research the free public services doctrine (1.5).(57618717) | 600.00 | 1.60 | 960.00 |
| 02/13/20 | Bent, Camille C. | Review correspondence and summary by Mr. Goodman regarding FEMA deposition.(57625472) | 610.00 | 1.20 | 732.00 |
| 02/13/20 | Casey, Lee A. | Review and analysis of FEMA's Response to TCC Objection, continue review and analysis of cases, statutes, legislative history and related materials regardingFEMA claim/objection issues(57609089) | 1,255.00 | 4.20 | 5,271.00 |
| 02/13/20 | Casey, Lee A. | Drafting TCC reply to FEMA's Response.(57609090) | 1,255.00 | 2.70 | 3,388.50 |
| 02/13/20 | Casey, Lee A. | Confer with David Rivkin regarding TCC's Reply to FEMA and Cal OES Responses.(57609091) | 1,255.00 | 0.40 | 502.00 |
| 02/13/20 | Foley, Elizabeth P. | Review US Response to TCC's objection to Cal OES claims and joinders filed by other victims.(57601326) | 1,100.00 | 1.30 | 1,430.00 |
| 02/13/20 | Goodman, Eric R. | Draft and edit reply in support of objection to FEMA claims (5.8); review Ms. Merola's summary of Henderson transcript (.5); draft and edit email to the TCC regarding | 800.00 | 9.90 | 7,920.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
279 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 279

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Henderson transcript and FEMA discovery (.5); telephone call with Mr. Julian regarding reply to FEMA brief and related matters (.1); telephone call with Mr. Casey regarding FEMA reply brief and additional research for the same (.2); telephone call with Ms. Merola regarding government claims chart (.1); review Cal OES opposition to TCC claim objection (1.0); begin drafting reply in support of Cal OES objection (.3); further revisions to reply in support of objection to FEMA claims (1.2); draft email to Mr. Rivkin and Mr. Casey regarding reply in support of objection to FEMA claims (.1); telephone call with Ms. Attard regarding research for reply in support of objection to FEMA claims (.1).(57602769) | | | |
| 02/13/20 | Kates, Elyssa S. | Correspondence with Mr. Rivkin regarding the objections to FEMA and Cal OES' claims.(57611045) | 760.00 | 0.10 | 76.00 |
| 02/13/20 | Kates, Elyssa S. | Review local rules and Judge Montali's procedures to respond to inquiry regarding the reply brief in further support of the TCC's claims objections.(57611046) | 760.00 | 0.10 | 76.00 |
| 02/13/20 | Kates, Elyssa S. | Correspondence with Ms. Attard and Mr. Esmont regarding claims issues.(57611053) | 760.00 | 0.10 | 76.00 |
| 02/13/20 | Merola, Danielle L. | Discussion with Eric Goodman concerning government claims research project for government claim objection.(57602496) | 325.00 | 0.20 | 65.00 |
| 02/13/20 | Merola, Danielle L. | Attention to draft subpoenas to government entities regarding insurance policies.(57602497) | 325.00 | 1.30 | 422.50 |
| 02/13/20 | Rivkin, David B. | Attention to TCC's Reply Cal OES and FEMA Reply briefs (3.7); confer with Elizabeth Foley regarding TCC's Reply Cal OES and FEMA Reply briefs (.2); confer with Lee Casey regarding TCC's Reply Cal OES and FEMA Reply briefs (.4).(57599752) | 1,625.00 | 4.30 | 6,987.50 |
| 02/14/20 | Attard, Lauren | Research free public services doctrine for | 600.00 | 0.30 | 180.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 280 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 280

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | T. | insert to brief.(57618212) | | | |
| 02/14/20 | Casey, Lee A. | Review and analysis of FEMA's Response to TCC Objection, continue review and analysis of cases, statutes, legislative history and related materials regarding FEMA claim/objection issues.(57609087) | 1,255.00 | 3.80 | 4,769.00 |
| 02/14/20 | Casey, Lee A. | Drafting TCC reply to FEMA's Response.(57609088) | 1,255.00 | 3.70 | 4,643.50 |
| 02/14/20 | Goodman, Eric R. | Draft and edit reply in support of objection to Cal OES claims (7.8); telephone call with Ms. Merola regarding research for reply in support of objection to Cal OES claims (.1); review and respond to emails from Ms. Casey regarding reply in support of objection to Cal OES claims (.1); edit and revise reply in support of objection to FEMA claims (.5).(57602777) | 800.00 | 8.50 | 6,800.00 |
| 02/14/20 | Julian, Robert | Comment on reply to government claims(57603143) | 1,175.00 | 1.40 | 1,645.00 |
| 02/14/20 | Merola, Danielle L. | Conduct research for government claim objection (Cal OES) for Eric Goodman.(57602500) | 325.00 | 5.70 | 1,852.50 |
| 02/14/20 | Rivkin, David B. | Attention to TCC's Reply Cal OES and FEMA Reply briefs.(57599750) | 1,625.00 | 3.20 | 5,200.00 |
| 02/14/20 | Rose, Jorian L. | Telephone conferences with Mr. Goodman regarding government claims.(57607391) | 1,010.00 | 0.40 | 404.00 |
| 02/15/20 | Casey, Lee A. | Confer with David Rivkin regarding TCC's Reply to FEMA and Cal OES Responses.(57609101) | 1,255.00 | 0.20 | 251.00 |
| 02/15/20 | Goodman, Eric R. | Edit and revise reply in support of objection to Cal OES Claims (3.3); draft email to Mr. Rivkin and Mr. Casey regarding reply brief (.1).(57602779) | 800.00 | 3.40 | 2,720.00 |
| 02/15/20 | Merola, Danielle L. | Conduct research for government claim objection (Cal OES) for Eric Goodman, including editing draft brief with suggested research citations.(57602505) | 325.00 | 3.10 | 1,007.50 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 281

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/15/20 | Rivkin, David B. | Attention to TCC's Reply Cal OES and FEMA Reply briefs (2.9); confer with Lee Casey regarding edits to TCC's Reply Cal OES and FEMA Reply briefs (.2); attention to Eric Goodman's email concerning TCC's Reply Cal OES and FEMA Reply briefs (.3).(57599743) | 1,625.00 | 3.40 | 5,525.00 |
| 02/16/20 | Attard, Lauren T. | Research free public services doctrine for insert to brief.(57617594) | 600.00 | 2.50 | 1,500.00 |
| 02/16/20 | Casey, Lee A. | Confer with David Rivkin regarding TCC's Reply to FEMA and Cal OES Responses.(57609102) | 1,255.00 | 0.20 | 251.00 |
| 02/16/20 | Foley, Elizabeth P. | Review edited versions of TCC's reply to Cal OES claims made by Eric Goodman, Lee Casey and David Rivkin, and provide my own edits thereto.(57601328) | 1,100.00 | 3.40 | 3,740.00 |
| 02/16/20 | Goodman, Eric R. | Edit and revise reply in support of objection to Cal OES Claims.(57647196) | 800.00 | 3.70 | 2,960.00 |
| 02/16/20 | Merola, Danielle L. | Conduct research for government claim objection (Cal OES) for Eric Goodman, including editing draft brief with suggested research citations.(57657967) | 325.00 | 3.90 | 1,267.50 |
| 02/16/20 | Rivkin, David B. | Attention to TCC's Reply Cal OES and FEMA Reply briefs (3.5); confer regarding edits to TCC's Reply Cal OES and FEMA Reply briefs with Lee Casey (.2)(57599741) | 1,625.00 | 3.70 | 6,012.50 |
| 02/17/20 | Attard, Lauren T. | Telephone conference with Mr. Goodman regarding FEMA objections (.1); telephone conference with plaintiffs' attorneys re FEMA (.3); respond to emails regarding the filings (.3); read the same (.8); research regarding the same (.9); revisions to subpoenas to government entities (.5).(57661724) | 600.00 | 2.90 | 1,740.00 |
| 02/17/20 | Casey, Lee A. | Continue review and analysis of cases, statutes, legislative history and related materials regarding FEMA claim/objection issues regarding oral argument | 1,255.00 | 3.70 | 4,643.50 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
282 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 282

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preparation.(57663485) | | | |
| 02/17/20 | Casey, Lee A. | Review and analysis of draft FEMA & Cal OES briefs.(57663486) | 1,255.00 | 3.60 | 4,518.00 |
| 02/17/20 | Casey, Lee A. | Confer with David Rivkin regarding editing FEMA claims briefing.(57663487) | 1,255.00 | 0.90 | 1,129.50 |
| 02/17/20 | Foley, Elizabeth P. | Confer with D Rivkin regarding editing our FEMA claims-related briefing (.8); Review and edit latest version of reply to Cal OES claims (1.7)(57732783) | 1,100.00 | 2.50 | 2,750.00 |
| 02/17/20 | Goodman, Eric R. | Edit and revise reply in support of objection to Cal OES Claims (3.2); telephone calls with Mr. Rivkin regarding Cal OES reply brief (.1)(.1); draft email to working group regarding draft reply briefs in support of objections to government claims (.1); further edits to reply in support of objection to FEMA claims (3.6); telephone call with Ms. Green and Mr. Rose regarding governmental claims and related matters (.2); draft and edit declaration in support of objection to Cal OES claims and prepare exhibits thereto (1.2); draft and edit declaration in support of objection to FEMA claims and prepare exhibits thereto (.9); further edits to reply in support of objection to Cal OES Claims (2.2); further communications with Mr. Rivkin regarding Cal OES reply brief (.1); telephone call with working group regarding FEMA strategy (.3); review FEMA Rule 30(b)(6) transcript (.2); communications with Mr. Merola regarding FEMA reply brief (.1).(57647195) | 800.00 | 12.30 | 9,840.00 |
| 02/17/20 | Green, Elizabeth A. | Telephone conference with Eric Goodman regarding status of government claims objections.(57640981) | 690.00 | 0.60 | 414.00 |
| 02/17/20 | Julian, Robert | Attend FEMA litigation status call with plaintiffs counsel S. Skikos, M. Watts and D. deGetaldi and E. Goodman(57675163) | 1,175.00 | 0.40 | 470.00 |
| 02/17/20 | Kates, Elyssa S. | Analysis of issues relating to Governamnet claims classification.(57665108) | 760.00 | 0.40 | 304.00 |

**Baker&Hostetler LLP**

Atlanta       Chicago       Cincinnati    Cleveland     Columbus      Costa Mesa    Denver
Houston       Los Angeles   New York      Orlando       Philadelphia  Seattle       Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 283 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 283

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/17/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Esmont regarding the hearing on the FEMA claims objections.(57665111) | 760.00 | 0.10 | 76.00 |
| 02/17/20 | Merola, Danielle L. | Conduct research for government claim objection (Cal OES) for Eric Goodman, including editing draft brief with suggested research citations.(57657969) | 325.00 | 1.90 | 617.50 |
| 02/17/20 | Merola, Danielle L. | Revise reply brief to objection to FEMA's claim for Eric Goodman, including adding references to deposition transcript.(57657970) | 325.00 | 2.10 | 682.50 |
| 02/17/20 | Merola, Danielle L. | Discussion of government claims with Jorian Rose.(57657971) | 325.00 | 0.20 | 65.00 |
| 02/17/20 | Morris, Kimberly S. | Call with R. Julian et al re FEMA claims(57644839) | 895.00 | 0.40 | 358.00 |
| 02/17/20 | Rivkin, David B. | Attention to editing/revising our FEMA claims-related briefing (6.2); confer with Bob Julian regarding editing our FEMA claims-related briefing (.1); confer with Elizabeth Foley regarding editing our FEMA claims-related briefing (.8); confer with Lee Casey regarding editing our FEMA claims-related briefing (.9); confer with Eric Goodman regarding editing our FEMA claims-related briefing (1.2).(57615321) | 1,625.00 | 9.20 | 14,950.00 |
| 02/18/20 | Attard, Lauren T. | Revisions to FEMA and Cal OES objection (1.4); edits to subpoenas regarding government claims (1.5); motions to enlarge time (.3).(57669327) | 600.00 | 3.20 | 1,920.00 |
| 02/18/20 | Casey, Lee A. | Continue review and analysis of cases, statutes, legislative history and related materials regarding FEMA claim/objection issues regarding oral argument preparation.(57663480) | 1,255.00 | 6.20 | 7,781.00 |
| 02/18/20 | Casey, Lee A. | Review and analysis of draft FEMA & Cal OES briefs.(57663481) | 1,255.00 | 1.30 | 1,631.50 |
| 02/18/20 | Casey, Lee A. | Confer with David Rivkin regarding | 1,255.00 | 1.10 | 1,380.50 |

## Baker&Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 284 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 284

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | edit/revise FEMA claims filings.(57663482) | | | |
| 02/18/20 | Foley, Elizabeth P. | Confer with D Rivkin regarding Eric Goodman's suggested edit to reply to Cal OES claims (.3); confer with D Rivkin regarding editing our FEMA claims-related filings (.3)(57732784) | 1,100.00 | 0.60 | 660.00 |
| 02/18/20 | Goodman, Eric R. | Telephone calls with Mr. Rivkin regarding reply briefs in support of objections to government claims (.3)(.1)(.1); telephone call with Mr. Layden regarding discussion of government claims in the disclosure statement and relate matters (.3); edit and revise reply in support of objection to Cal OES Claims (3.7); edit and revise reply in support of objection to FEMA Claims (1.5); edit and revise declaration in support of FEMA reply brief and prepare related exhibits (1.8); edit and revise declaration in support of Cal OES reply brief and prepare related exhibits (2.0); review mediation order regarding government claims (.1); further review of FEMA deposition transcript (.5).(57647193) | 800.00 | 10.40 | 8,320.00 |
| 02/18/20 | Merola, Danielle L. | Revise reply brief to objection to FEMA's claim for Eric Goodman, including adding references to deposition transcript.(57657974) | 325.00 | 0.60 | 195.00 |
| 02/18/20 | Merola, Danielle L. | Draft notice of subpoenas for government claimants, including reviewing subpoenas.(57657975) | 325.00 | 0.50 | 162.50 |
| 02/18/20 | Rivkin, David B. | Attention to editing/revising our FEMA claims-related filings (5.6); confer with Elizabeth Foley regarding editing our FEMA claims-related filings (.6); confer with Lee Casey regarding editing/revising our FEMA claims-related filings (1.1); confer with Eric Goodman regarding editing our FEMA claims-related filings (.5); confer with Lauren Attard regarding editing our FEMA claims-related filings (.2); confer with Elyssa Kates regarding editing our FEMA claims-related filings (.1).(57628831) | 1,625.00 | 8.10 | 13,162.50 |

## Baker & Hostetler LLP

Case: 19-30088      Doc# 6514-2      Filed: 03/30/20      Entered: 03/30/20 11:01:38      Page 285 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 285

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/19/20 | Attard, Lauren T. | Draft Cal OES motion to extend and related documents (1.8); revisions with regard to filing (.7).(57669971) | 600.00 | 2.50 | 1,500.00 |
| 02/19/20 | Casey, Lee A. | Continue review and analysis of cases, statutes, legislative history and related materials regarding FEMA claim/objection issues regarding oral argument preparation.(57663473) | 1,255.00 | 3.90 | 4,894.50 |
| 02/19/20 | Casey, Lee A. | Confer with David Rivkin regarding FEMA claims-related filings.(57663474) | 1,255.00 | 0.60 | 753.00 |
| 02/19/20 | Foley, Elizabeth P. | Confer with D Rivkin regarding FEMA claims-related filings.(57732785) | 1,100.00 | 0.60 | 660.00 |
| 02/19/20 | Goodman, Eric R. | Edit and finalize FEMA reply brief (2.6); edit and finalized Cal OES reply brief (3.4); communications with Mr. Julian regarding FEMA and Cal OES reply briefs (.1); internal communications regarding filing of FEMA and Cal OES reply briefs (.2)(.1); draft email to Mr. Troy regarding extension of time to response to subpoenas (.1); telephone call with Trident regarding objections to government claims (.3); review motion for page-limit extension for Cal OES reply (.1).(57647186) | 800.00 | 6.90 | 5,520.00 |
| 02/19/20 | Julian, Robert | Telephone call with E. Goodman re FEMA papers(57675171) | 1,175.00 | 0.20 | 235.00 |
| 02/19/20 | Julian, Robert | Final review of TCC reply papers on FEMA and Cal OES objection(57675173) | 1,175.00 | 1.80 | 2,115.00 |
| 02/19/20 | Merola, Danielle L. | Revise reply brief to objection to FEMA's claim for Eric Goodman, including adding references to deposition transcript.(57657978) | 325.00 | 0.30 | 97.50 |
| 02/19/20 | Rivkin, David B. | Conference call with PG&E core team (1.1); finalize our FEMA claims-related filings (.9); prep for the Feb. 26 oral argument re FEMA-related claims (4.2); confer with Bob Julian regarding FEMA claims-related issues (.2); confer with Elizabeth Foley | 1,625.00 | 7.90 | 12,837.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 286

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding FEMA claims-related filings (.6); confer with Lee Casey regarding FEMA claims-related filings (.6); confer with Cecily Dumas regarding FEMA claims-related issues (.3).(57634515) | | | |
| 02/20/20 | Attard, Lauren T. | Correspondence regarding subpoenas to government entities.(57670403) | 600.00 | 2.40 | 1,440.00 |
| 02/20/20 | Goodman, Eric R. | Review and analyze non-FEMA and non-Cal OES government claims (2.3); begin review of case law cited in Cal OES objection (1.8); review and respond to emails regarding hearing on objection to FEMA claims (.2); telephone call with Mr. Rose regarding hearing on claim objection to FEMA claims (.1); telephone call with Mr. Campora regarding hearing on objection to FEMA claims (.1).(57647166) | 800.00 | 4.50 | 3,600.00 |
| 02/20/20 | Goodman, Eric R. | Conference with Mr. Weible regarding amended plan and disclosure statement.(57647167) | 800.00 | 1.30 | 1,040.00 |
| 02/20/20 | Rivkin, David B. | Attention to FEMA claims-related issues (3.3); attention to the transcript of February 19 district court hearing before Judge Alsup (2.3)(57652085) | 1,625.00 | 5.60 | 9,100.00 |
| 02/21/20 | Attard, Lauren T. | Telephone conference with Claimants' attorneys regarding subpoenas (.3); research regarding the same (.2); draft chart regarding the same (.5).(57670615) | 600.00 | 1.00 | 600.00 |
| 02/21/20 | Goodman, Eric R. | Further review of case law in preparation for hearing on objections to government claims (4.6); telephone call with counsel for the Subrogation Insurers regarding mediation on government claims (.1); telephone call with counsel for PG&E regarding government claims (.1); telephone call with counsel for the UCC regarding government claims (.2); review and respond to email correspondence regarding mediation schedule over government claims (.2); telephone call with Mr. Pitre regarding government claims (.3); telephone call with | 800.00 | 5.60 | 4,480.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 287

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Mr. Skikos regarding government claims and upcoming mediation (.1).(57647139) | | | |
| 02/21/20 | Julian, Robert | Telephone call with B. Williams re call with Governor's Office.(57675207) | 1,175.00 | 0.40 | 470.00 |
| 02/21/20 | Julian, Robert | Telephone call with S. Skikos re governor's call(57675208) | 1,175.00 | 0.20 | 235.00 |
| 02/21/20 | Julian, Robert | Outline discussion for Governor's Office call(57675209) | 1,175.00 | 0.30 | 352.50 |
| 02/21/20 | Rivkin, David B. | Further attention to FEMA-related claims (3.4); confer regarding FEMA-related claims (.2).(57652082) | 1,625.00 | 3.60 | 5,850.00 |
| 02/22/20 | Attard, Lauren T. | Preparation for oral argument regading Government claims.(57671083) | 600.00 | 0.90 | 540.00 |
| 02/22/20 | Goodman, Eric R. | Telephone call with Mr. Rivkin regarding Cal OES objection and related matters (.2); telephone call with Mr. Julian regarding hearing on FEMA and Cal OES claims (.1).(57647164) | 800.00 | 0.30 | 240.00 |
| 02/22/20 | Rivkin, David B. | Confer with Eric Goodman regarding FEMA claims-related upcoming oral argument.(57652079) | 1,625.00 | 0.30 | 487.50 |
| 02/23/20 | Attard, Lauren T. | Telephone conference with Ms. Morris, Mr. Foix, Mr. Richardson and Mr. Goodman regarding subpoenas to government entities and plan due diligence.(57671085) | 600.00 | 0.40 | 240.00 |
| 02/23/20 | Goodman, Eric R. | Telephone call with Ms. Morris, Ms. Attard, and Mr. Richardson regarding review of government claims and related subpoenas (.4); telephone call with Mr. Skikos regarding upcoming mediation with FEMA and Cal OES (.1); begin drafting script for oral argument on objections to FEMA and Cal OES claims (1.6); further review of case law cited in FEMA and Cal OES briefs (1.8).(57693591) | 800.00 | 3.90 | 3,120.00 |
| 02/23/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the FEMA and Cal OES claims | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Filtered: 03/30/20 11:01:38   Page
288 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 288

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | objections.(57699632) | | | |
| 02/23/20 | Morris, Kimberly S. | Call with L. Attard and team re government claims discovery(57675099) | 895.00 | 0.40 | 358.00 |
| 02/23/20 | Morris, Kimberly S. | Correspondence with committee members re FEMA claims(57675100) | 895.00 | 0.30 | 268.50 |
| 02/23/20 | Richardson, David J. | Conference call re government claim issues(57668698) | 685.00 | 0.40 | 274.00 |
| 02/23/20 | Rivkin, David B. | Further attention to FEMA claims-related issues (in response to questions raised by Eric Goodman) (2.1); exchange emails with Elyssa Kates regarding various upcoming deadline (.1).(57652073) | 1,625.00 | 2.20 | 3,575.00 |
| 02/24/20 | Attard, Lauren T. | Telephone conference with Ms, Merola regarding subpoenas to government entities (.5); responding and forwarding emails regarding responses to the same (2.3); telephone conferences with government entities regarding the same (.3); updating the chart regarding the same (.4).(57692661) | 600.00 | 3.50 | 2,100.00 |
| 02/24/20 | Goodman, Eric R. | Telephone call with counsel for Cal OES regarding December 26th hearing (.4); telephone call with Mr. Rivkin regarding objections to government claims (.1); conference call with Cravath regarding December 26th hearing (.4); review case law in preparation for December 26th hearing on objections to government claims (3.3); edit and revise hearing script for December 26th hearing on objections to government claims (4.2); further review of Cal OES and FEMA briefs (1.2); conference call with working group regarding upcoming mediation in San Francisco (.3).(57693581) | 800.00 | 9.90 | 7,920.00 |
| 02/24/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding FEMA and Cal OES claim objections.(57699697) | 760.00 | 0.10 | 76.00 |
| 02/24/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman and Mr. Esmont regarding claims | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 289

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | mediation.(57699698) | | | |
| 02/24/20 | Merola, Danielle L. | Attention to multiple responses to subpoenas issued to government entities.(57693613) | 325.00 | 1.30 | 422.50 |
| 02/24/20 | Rivkin, David B. | Attention to FEMA claims-related issues.(57676912) | 1,625.00 | 2.20 | 3,575.00 |
| 02/25/20 | Attard, Lauren T. | Telephone conferences with Ms. Merola regarding government subpoenas (.5); emails regarding the same (2.4); draft chart regarding the same for contact information (.5); research regarding the same (1.2).(57692666) | 600.00 | 4.60 | 2,760.00 |
| 02/25/20 | Goodman, Eric R. | Plan and prepare for mediation at Jones Day regarding government claims (1.3); attend mediation at Jones Day regarding government claims (5.5); revise hearing script for December 26th hearing on FEMA and Cal OES claims (1.4); further review of case law and briefs in preparation for December 26th hearing on FEMA and Cal OES claims (2.4); prepare summarize of cases cited in Flagstaff decision (1.2).(57693586) | 800.00 | 11.80 | 9,440.00 |
| 02/25/20 | Julian, Robert | Prepare for FEMA claim objection hearing(57719378) | 1,175.00 | 2.20 | 2,585.00 |
| 02/25/20 | Merola, Danielle L. | Attention to government subpoenas, including reviewing subpoenas and correspondence with objections and multiple telephone calls and correspondence with government entities' lawyers.(57693619) | 325.00 | 6.30 | 2,047.50 |
| 02/25/20 | Rivkin, David B. | Attention to FEMA claims-related issues.(57676903) | 1,625.00 | 2.60 | 4,225.00 |
| 02/26/20 | Attard, Lauren T. | Attend court hearing on FEMA and Cal OES claims (3.5); telephone conferences with Ms. Merola regarding government claims (.3); emails regarding the same (1.2); telephone conferences with claimants regarding the same (.4); update chart | 600.00 | 6.00 | 3,600.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 290

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding the same (.6).(57692673) | | | |
| 02/26/20 | Goodman, Eric R. | Plan and prepare for hearing on objections to FEMA and Cal OES claims (3.4); attend hearing before the Bankruptcy Court on objections to FEMA and Cal OES claims (2.6); post-hearing conference with Mr. Skikos and Mr. Julian regarding objections to FEMA and Cal OES claims (1.7); communications with Public Entities regarding mediation (.2); conference with Ms. Attard regarding government subpoenas (.1).(57693587) | 800.00 | 8.00 | 6,400.00 |
| 02/26/20 | Julian, Robert | Prepare presentation for hearing on TCC objections to FEMA and Cal State claims(57719379) | 1,175.00 | 2.60 | 3,055.00 |
| 02/26/20 | Merola, Danielle L. | Attention to government subpoenas, including reviewing subpoenas and correspondence with objections and multiple telephone calls and correspondence with government entities' lawyers.(57693623) | 325.00 | 4.40 | 1,430.00 |
| 02/26/20 | Sagerman, Eric E. | Attend hearing on FEMA claim by telephone(57708086) | 1,145.00 | 2.20 | 2,519.00 |
| 02/27/20 | Attard, Lauren T. | Updating chart regarding all government claims (1.7); telephone conferences with Ms. Merola regarding the same (.3); attend FEMA mediation (6); emails regarding local government claims (.4).(57692663) | 600.00 | 8.40 | 5,040.00 |
| 02/27/20 | Goodman, Eric R. | Plan and prepare for mediation at JAMS in San Francisco regarding government claims (2.4); attend mediation at JAMS San Francisco regarding government claims (10.0); review transcript from February 26th hearing on objections to FEMA and Cal OES claims (.7).(57693588) | 800.00 | 13.10 | 10,480.00 |
| 02/27/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the status of the FEMA claims.(57701514) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding the settlement of federal government | 760.00 | 0.60 | 456.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
291 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 291

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims.(57701528) | | | |
| 02/27/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the settlement with the federal government regarding claims.(57701530) | 760.00 | 0.10 | 76.00 |
| 02/27/20 | Merola, Danielle L. | Attention to government subpoenas, including reviewing subpoenas and correspondence with objections and multiple telephone calls and correspondence with government entities' lawyers.(57693632) | 325.00 | 6.50 | 2,112.50 |
| 02/27/20 | Rivkin, David B. | Attention to the transcript of the hearing before Judge Montali regarding FEMA claim and related issues.(57689208) | 1,625.00 | 2.90 | 4,712.50 |
| 02/28/20 | Goodman, Eric R. | Review FEMA mediation agreement (.3); telephone call with Ms. Green regarding FEMA mediation and related matters (.1); telephone call with Ms. Merola regarding public entity claims (.1); telephone call with Mr. Weible regarding hearing on FEMA and Cal OES claim objections and related matters (.4); telephone call with Mr. Workman regarding governmental claims and related matters (.1); prepare strategy for Cal OES claims (1.4); telephone calls with Mr. Julian regarding mediation agreement and related matters (.2).(57693589) | 800.00 | 2.60 | 2,080.00 |
| 02/28/20 | Kates, Elyssa S. | Review mediation memo regarding settlement of government claims.(57701663) | 760.00 | 0.10 | 76.00 |
| 02/28/20 | Merola, Danielle L. | Government claims review for Eric Goodman, including reviewing and analyzing potential FERC claims.(57693636) | 325.00 | 0.50 | 162.50 |
| 02/28/20 | Merola, Danielle L. | Attention to government subpoenas, including reviewing subpoenas and correspondence with objections and multiple telephone calls and correspondence with government entities' | 325.00 | 1.80 | 585.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
292 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 292

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | lawyers.(57693637) | | | |
| 02/28/20 | Rivkin, David B. | Attention to FEMA-related issues.(57705396) | 1,625.00 | 2.40 | 3,900.00 |
| 02/28/20 | Weible, Robert A. | Telephone conference with Mr. Goodman regarding FEMA settlement implications.(57714440) | 830.00 | 0.30 | 249.00 |
| 02/29/20 | Goodman, Eric R. | Telephone call with Mr. Skikos regarding Cal OES claims.(57696826) | 800.00 | 0.10 | 80.00 |
| 02/29/20 | Merola, Danielle L. | Prepare for mediation with government entities in front of Judge Newsome, including analyzing claims and supporting documentation, responses to subpoenas, and multiple correspondence to draft reports for mediation for Eric Goodman and Lauren Attard.(57693641) | 325.00 | 6.70 | 2,177.50 |
| 02/29/20 | Rivkin, David B. | Exchange emails with Elyssa Kates regarding the upcoming deadlines.(57705392) | 1,625.00 | 0.10 | 162.50 |
| **Government Claims(050)** | | | | **681.60** | **637,783.00** |
| 02/01/20 | Bloom, Jerry R. | Begin review and analysis of PG&E testimony in BK OII (2.7); emails regarding same to Baker and Lincoln teams (1.5)(57734978) | 1,145.00 | 4.20 | 4,809.00 |
| 02/03/20 | Bloom, Jerry R. | Attention to testimony and data responses filed by PG&E (3.7)(57734981) | 1,145.00 | 3.70 | 4,236.50 |
| 02/03/20 | Dumas, Cecily A. | Confer with Weible on analysis of Bankruptcy OII governance testimony(57530773) | 950.00 | 0.40 | 380.00 |
| 02/03/20 | Jowdy, Joshua J. | Review and analyze PG&E testimony on its plan of reorganization in the CPUC Bankruptcy OII.(57580529) | 440.00 | 8.60 | 3,784.00 |
| 02/06/20 | Benson, Glenn S. | Review PG&E's testimony in CPUC OII regarding its proposed reorganization plan.(57884012) | 640.00 | 5.80 | 3,712.00 |
| 02/07/20 | Bloom, Jerry R. | Review of PG&E testimony in | 1,145.00 | 4.40 | 5,038.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
293 of 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | OII(57734991) | | | |
| 02/07/20 | Bloom, Jerry R. | Review of ALJ Ruling, telephone conference with Mr. Benson and circulate to Baker team(57734992) | 1,145.00 | 0.80 | 916.00 |
| 02/08/20 | Bloom, Jerry R. | Further attention to ALJ Ruling and scheduling changes and communication with Mr. Weissman (PG&E) and Baker teams(57734993) | 1,145.00 | 1.40 | 1,603.00 |
| 02/10/20 | Bloom, Jerry R. | Attention to TURN requests for additional scheduling changes and communications re same (1.6); email to ALJ (.2)(57734995) | 1,145.00 | 1.80 | 2,061.00 |
| 02/11/20 | Bloom, Jerry R. | Analysis of legislation on performance based rate making and correspondence with Mr. Weible re same(57734996) | 1,145.00 | 1.40 | 1,603.00 |
| 02/11/20 | Jowdy, Joshua J. | Continue reviewing and analyzing testimony of PG&E filed in Bankruptcy OII.(57627416) | 440.00 | 5.30 | 2,332.00 |
| 02/11/20 | Payne Geyer, Tiffany | Review PG&E response to questions on subject of rate neutrality.(57605695) | 455.00 | 0.40 | 182.00 |
| 02/13/20 | Bloom, Jerry R. | Attention to further scheduling changes and testimony in OII and communications re same (1.3)(57734998) | 1,145.00 | 1.30 | 1,488.50 |
| 02/14/20 | Bloom, Jerry R. | Discussion with Mr.Julian re pending issues at CPUC(57735002) | 1,145.00 | 0.30 | 343.50 |
| 02/17/20 | Bloom, Jerry R. | Attention to data requests and Lincoln questions and email to team(57735020) | 1,145.00 | 1.90 | 2,175.50 |
| 02/19/20 | Bloom, Jerry R. | Review and analysis of PG&E testimony in OII in preparation for hearings (4.8) review and analysis of Assigned Commissioner Ruling on governance and operational issues and emails to team on same (2.4) attention to date requests (1.0)(57735018) | 1,145.00 | 8.20 | 9,389.00 |
| 02/20/20 | Bloom, Jerry R. | Review of Commissioner Ruling in OII (1.3); discussion of financial issue and hearing with Alex Stevenson (Lincoln) and follow up to call (1.1); further review of ruling and review and edit of memorandum to TCC on | 1,145.00 | 6.30 | 7,213.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 294 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 294

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | ruling (3.2); discussion of proceeding with Mr. Weible (.7)(57735008) | | | |
| 02/20/20 | Esmont, Joseph M. | Assist with strategic planning for multi-week CPUC Hearing (1.4); analysis of integration of other teams with CPUC hearing (2.2)(57732115) | 600.00 | 3.60 | 2,160.00 |
| 02/21/20 | Benson, Glenn S. | Review testimony in Bankruptcy OII.(57884019) | 640.00 | 1.80 | 1,152.00 |
| 02/21/20 | Bloom, Jerry R. | Coordination and initial review of Reply Testimony (7.5); call with Mr. Weible (.5); call with Mr. Esmont(.5) calls with Mr. Julian (.4)(57735007) | 1,145.00 | 8.90 | 10,190.50 |
| 02/21/20 | Payne Geyer, Tiffany | Review multiple correspondence from Jerry Bloom regarding deadlines and new filings in BK OII (.2); multiple correspondence and telephone conferences with Elizabeth Green and Joe Esmont regarding plan for addressing recent filings in BK OII (.4).(57650444) | 455.00 | 0.60 | 273.00 |
| 02/22/20 | Benson, Glenn S. | Review intervenor reply testimony in CPUC Bankruptcy OII proceeding.(57668543) | 640.00 | 8.70 | 5,568.00 |
| 02/22/20 | Bloom, Jerry R. | Review of Reply Testimony and work with Mr. Jowdy on creation of chart for witness and subject to organize Baker team review of Reply testimony (9.9)(57735004) | 1,145.00 | 9.90 | 11,335.50 |
| 02/22/20 | Esmont, Joseph M. | Assist with strategic planning for multi-week CPUC Hearing(57732113) | 600.00 | 5.30 | 3,180.00 |
| 02/22/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris, Mr. Commins, and experts regarding CPUC testimony issues.(57737751) | 550.00 | 0.40 | 220.00 |
| 02/22/20 | Morris, Kimberly S. | Review comments from experts on CPUC submitted testimony(57675096) | 895.00 | 0.50 | 447.50 |
| 02/23/20 | Benson, Glenn S. | Review intervenor reply testimony and exhibits in Bankruptcy OII proceeding before the CPUC.(57719559) | 640.00 | 7.30 | 4,672.00 |
| 02/23/20 | Bloom, Jerry R. | Review of CPUC Reply Testimony (5.5); | 1,145.00 | 7.70 | 8,816.50 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 295

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | calls with Alex Stevenson and Mr. Benson re same and further review (1.2)(57735022) | | | |
| 02/23/20 | Esmont, Joseph M. | Assist with strategic planning for multi-week CPUC OII Hearing(57732112) | 600.00 | 4.50 | 2,700.00 |
| 02/23/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris, Mr. Commins, and experts regarding CPUC testimony issues.(57729909) | 550.00 | 0.30 | 165.00 |
| 02/23/20 | Morris, Kimberly S. | Review expert comments on CPUC filings(57675102) | 895.00 | 0.60 | 537.00 |
| 02/24/20 | Bloom, Jerry R. | Review of Reply Testimony and preparation of witness chart and cross examination estimates (5.3); calls and emails with Lincoln re same and review of Lincoln summaries of plan differences (1.8) preparation of cross for OII witnesses (4.3)(57735015) | 1,145.00 | 11.40 | 13,053.00 |
| 02/24/20 | Dumas, Cecily A. | Numerous emails with Bloom, Benson re preparation for cross-examination and review testimony and proposed areas of examination (2.4); emails Mester, Bloom re TCC participation (.3)(57655009) | 950.00 | 2.70 | 2,565.00 |
| 02/24/20 | Dumas, Cecily A. | Review PG&E testimony in preparation for assistance to Bloom for CPUC hearings on bankruptcy OII(57655011) | 950.00 | 3.50 | 3,325.00 |
| 02/24/20 | Esmont, Joseph M. | Assist with strategic planning for multi-week CPUC Hearing(57732111) | 600.00 | 3.90 | 2,340.00 |
| 02/24/20 | Kleber, Kody | Exchange email correspondence with Mr. Bloom, Ms. Morris, Mr. Commins, and experts regarding CPUC testimony issues.(57729910) | 550.00 | 0.40 | 220.00 |
| 02/24/20 | Morris, Kimberly S. | Review information from expert re CPUC proceedings and email correspondence re same(57726398) | 895.00 | 0.70 | 626.50 |
| 02/24/20 | Richardson, David J. | Review testimony re issues for reply at CPUC hearing(57724240) | 685.00 | 0.40 | 274.00 |
| 02/25/20 | Bloom, Jerry R. | Attend CPUC hearings (7.5); meeting with | 1,145.00 | 12.60 | 14,427.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
296 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 296

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Ms, Dumas re same (.9): review and preparation of cross examination (4.2);(57735014) | | | |
| 02/25/20 | Esmont, Joseph M. | Assist with strategic planning for multi-week CPUC Hearing(57732110) | 600.00 | 2.40 | 1,440.00 |
| 02/25/20 | Kates, Elyssa S. | Correspondence with Mr. Bloom and others regarding a motion to strike certain Tubbs fire reports.(57700003) | 760.00 | 0.10 | 76.00 |
| 02/26/20 | Bloom, Jerry R. | Calls with Mr, Julian, Mr, Benson and Mr Weible regarding cross and participation in CPUC hearings (2.4); participation in CPUC hearings (8.0); preparation of cross examination and review of testimony (4.1)(57735013) | 1,145.00 | 14.50 | 16,602.50 |
| 02/26/20 | Esmont, Joseph M. | Assist with strategic planning for multi-week CPUC OII Hearings(57732109) | 600.00 | 2.80 | 1,680.00 |
| 02/27/20 | Bloom, Jerry R. | Preparation for hearings (3.8); and participate in CPUC hearings and discussions with intervenor's (5.1); discussions with Ms Dumas re hearings, participation and TCC positions (1.2); review of testimony and preparation of cross (2.8); Baker calls on TCC participation in CPUC hearings (1.5)(57735010) | 1,145.00 | 12.40 | 14,198.00 |
| 02/28/20 | Benson, Glenn S. | Review and analysis of testimony in CPUC bankruptcy OII in connection with possible cross-examination of witnesses with respect thereto.(57719570) | 640.00 | 2.70 | 1,728.00 |
| 02/28/20 | Bloom, Jerry R. | Prepare for and participate in CPUC OII hearings(57731657) | 1,145.00 | 11.50 | 13,167.50 |
| 02/28/20 | Bloom, Jerry R. | Calls to Mr, Weible, Mr. Benson, Mr. Julian, email with Mr. Sagerman regarding TCC participation at CPUC(1.8); email to Baker team regarding participation in CPUC hearings (1.5)(57735012) | 1,145.00 | 3.30 | 3,778.50 |
| 02/28/20 | Julian, Robert | Draft status report re PUC fines to TCC(57719388) | 1,175.00 | 0.60 | 705.00 |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Charlotte        Philadelphia        Seattle        Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 297

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/28/20 | Julian, Robert | Review and comment on TCC PUC hearing involvement(57719389) | 1,175.00 | 0.40 | 470.00 |
| 02/29/20 | Bloom, Jerry R. | View of testimony and preparation for OII hearings(57731655) | 1,145.00 | 7.40 | 8,473.00 |

**CPUC BK OII 19-09-016(051)** | | | | 210.00 | 201,832.50 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/02/20 | Dumas, Cecily A. | Email Scarpulla re question on allowance of claims for voting(57499535) | 950.00 | 0.80 | 760.00 |
| 02/03/20 | Dumas, Cecily A. | Directions to team to develop protocol for responding to victim letters to court(57530774) | 950.00 | 0.50 | 475.00 |
| 02/03/20 | Jones, Bradley K. | Review KPMG documents and evaluate potential third party claims for cause of action summary memorandum.(57579370) | 470.00 | 3.30 | 1,551.00 |
| 02/03/20 | Morris, Kimberly S. | Call with Stoneturn re claims analysis(57569660) | 895.00 | 0.50 | 447.50 |
| 02/03/20 | Morris, Kimberly S. | Call with Quanta Energy re subpoena objection(57569662) | 895.00 | 0.60 | 537.00 |
| 02/03/20 | Morris, Kimberly S. | Call with Plaintiff lawyers re case strategy(57569663) | 895.00 | 0.80 | 716.00 |
| 02/03/20 | Morris, Kimberly S. | Call with state agency re DINS data(57569664) | 895.00 | 0.20 | 179.00 |
| 02/03/20 | Morris, Kimberly S. | Review 3rd party claims tracking and discuss same with team(57569666) | 895.00 | 0.70 | 626.50 |
| 02/03/20 | Morris, Kimberly S. | Correspondence with Plaintiff lawyers re claims resolution process(57569667) | 895.00 | 0.50 | 447.50 |
| 02/03/20 | Morris, Kimberly S. | Correspondence with PGE re claims data request and follow up with team re same(57569669) | 895.00 | 0.70 | 626.50 |
| 02/03/20 | Morris, Kimberly S. | Correspondence with counsel for 3rd party claimants(57569670) | 895.00 | 0.20 | 179.00 |
| 02/03/20 | Morris, Kimberly S. | Work with Committee on transmission line issues(57569672) | 895.00 | 0.70 | 626.50 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 298

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/04/20 | Jones, Bradley K. | Review KPMG documents and evaluate potential third party claims for cause of action summary memorandum.(57579376) | 470.00 | 2.90 | 1,363.00 |
| 02/04/20 | Morris, Kimberly S. | Call with R. Julian and E. Sagerman re case update(57583161) | 895.00 | 0.30 | 268.50 |
| 02/04/20 | Morris, Kimberly S. | Call with claims team re 3rd party claims development(57583162) | 895.00 | 1.00 | 895.00 |
| 02/04/20 | Morris, Kimberly S. | Review prior Judge Alsup submissions and orders as it relates to 3rd party claims(57583166) | 895.00 | 0.40 | 358.00 |
| 02/04/20 | Morris, Kimberly S. | Provide guidance to team on review of 3rd party claims and related insurance issues(57583167) | 895.00 | 2.20 | 1,969.00 |
| 02/04/20 | Morris, Kimberly S. | Call with Brown Greer re duplication review(57583168) | 895.00 | 1.00 | 895.00 |
| 02/05/20 | Green, Elizabeth A. | Review and analysis of issues related to third party claims.(57541103) | 690.00 | 0.90 | 621.00 |
| 02/05/20 | Morris, Kimberly S. | Work with M. Carlson and K. Trostle on transmission line issue(57583173) | 895.00 | 0.40 | 358.00 |
| 02/05/20 | Morris, Kimberly S. | Multiple phone conferences with expert and internal team re transmission line issue(57583174) | 895.00 | 1.80 | 1,611.00 |
| 02/05/20 | Morris, Kimberly S. | Call with WRA and Stoneturn re subrogation analysis(57583176) | 895.00 | 0.60 | 537.00 |
| 02/05/20 | Morris, Kimberly S. | Review materials to prepare for call with WRA and Stoneturn re subrogation analysis(57583178) | 895.00 | 0.40 | 358.00 |
| 02/05/20 | Morris, Kimberly S. | Provide direction re procedures motion(57583179) | 895.00 | 0.60 | 537.00 |
| 02/06/20 | Dumas, Cecily A. | Communicate with Parrish, Morris re Trident posting(57562377) | 950.00 | 0.40 | 380.00 |
| 02/06/20 | Jones, Bradley K. | Draft memorandum to Mr. Kleber regarding KPMG claims and document review analysis.(57579447) | 470.00 | 0.80 | 376.00 |

## Baker&Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
299 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 299

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/06/20 | Julian, Robert | Review reports on corroded hooks on Palermo line and draft report to team for action(57675417) | 1,175.00 | 0.90 | 1,057.50 |
| 02/06/20 | Julian, Robert | Draft report to baker and plaintiffs counsel the K. Orsini report on all open items in litigation(57675427) | 1,175.00 | 0.40 | 470.00 |
| 02/06/20 | Morris, Kimberly S. | Call with 3rd party contractor re subpoena scope(57583180) | 895.00 | 0.60 | 537.00 |
| 02/06/20 | Morris, Kimberly S. | Correspondence with UCC re third party claims(57583183) | 895.00 | 0.10 | 89.50 |
| 02/06/20 | Morris, Kimberly S. | Internal correspondence re third party claims(57583184) | 895.00 | 0.20 | 179.00 |
| 02/06/20 | Morris, Kimberly S. | Strategize re third party claims(57583187) | 895.00 | 1.00 | 895.00 |
| 02/06/20 | Morris, Kimberly S. | Calls with plaintiff lawyer re claims resolution procedures(57583188) | 895.00 | 1.30 | 1,163.50 |
| 02/07/20 | Morris, Kimberly S. | Call with subro re data sharing(57583190) | 895.00 | 1.00 | 895.00 |
| 02/07/20 | Morris, Kimberly S. | Call with Stoneturn re claims resolution procedures(57583191) | 895.00 | 0.40 | 358.00 |
| 02/07/20 | Morris, Kimberly S. | Review and edit procedures motion(57583197) | 895.00 | 0.40 | 358.00 |
| 02/10/20 | Attard, Lauren T. | Draft notes regarding sharing of information on insurance claims.(57619019) | 600.00 | 0.80 | 480.00 |
| 02/10/20 | Dumas, Cecily A. | Tel conference Julian, Sagerman, Green, Parker re claims resolution procedures(57613194) | 950.00 | 0.50 | 475.00 |
| 02/10/20 | Dumas, Cecily A. | Prepare report on resolution trustee and development of claims resolution procedures, post-confirmation trust structure(57613199) | 950.00 | 1.50 | 1,425.00 |
| 02/10/20 | Dumas, Cecily A. | Email Morris re victim plan objections, work with media on reasons for plan | 950.00 | 0.70 | 665.00 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:33   Page
300 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 300

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | support(57613200) | | | |
| 02/10/20 | Foix, Danyll W. | Telephone conferences with consultants and internal team regarding preparation and strategy for claims data and strategy on assigned claims (.7); review information for purpose of developing third-party claims (.5).(57610877) | 760.00 | 1.20 | 912.00 |
| 02/10/20 | Green, Elizabeth A. | Review categories of issues in letters from victims regarding potential responses.(57605685) | 690.00 | 0.80 | 552.00 |
| 02/10/20 | Morris, Kimberly S. | Call with Compass/Stoneturn re participation data(57592259) | 895.00 | 1.30 | 1,163.50 |
| 02/10/20 | Morris, Kimberly S. | Follow up calls with Stoneturn re claims analysis(57592264) | 895.00 | 0.80 | 716.00 |
| 02/10/20 | Morris, Kimberly S. | Work on 3rd party claims issues(57592268) | 895.00 | 1.80 | 1,611.00 |
| 02/10/20 | Morris, Kimberly S. | Work on participation data issues(57592269) | 895.00 | 2.10 | 1,879.50 |
| 02/11/20 | Dumas, Cecily A. | Work on firm protocol for plan and disclosure statement, claims resolution procedures(57613511) | 950.00 | 1.20 | 1,140.00 |
| 02/11/20 | Foix, Danyll W. | Office and telephone conferences with internal team regarding preparation and strategy for third-party claims (.8); review information for purpose of developing third-party claims (.4).(57610860) | 760.00 | 1.20 | 912.00 |
| 02/11/20 | Morris, Kimberly S. | Call with plaintiff attorneys re claims resolution procedures(57592274) | 895.00 | 2.40 | 2,148.00 |
| 02/11/20 | Morris, Kimberly S. | Prepare for meeting re claims analysis(57592275) | 895.00 | 1.80 | 1,611.00 |
| 02/12/20 | Commins, Gregory J. | Confer with team and experts re third party claims assessment in connection with due diligence and budgeting analysis (5 hours); confer with team re privilege issues (.2 hours).(57601558) | 890.00 | 5.20 | 4,628.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-1    Filed: 03/30/20    Entered: 03/30/20 11:01:33    Page
301 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 301

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/12/20 | Foix, Danyll W. | Office conferences with consultants, plaintiffs' counsel, and internal team regarding preparation and strategy for claims data and strategy on assigned claims for plans for confirmation and claims allocation (5); review information regarding claims data, assigned claims, and claims allocation (1).(57610873) | 760.00 | 6.00 | 4,560.00 |
| 02/12/20 | Julian, Robert | Work on TCC response to victim questions(57603132) | 1,175.00 | 1.10 | 1,292.50 |
| 02/12/20 | McCabe, Bridget S. | Conduct tort claim analysis with expert consultants(57624951) | 630.00 | 4.60 | 2,898.00 |
| 02/12/20 | Morris, Kimberly S. | Prepare for meeting re claims analysis(57644806) | 895.00 | 1.70 | 1,521.50 |
| 02/12/20 | Morris, Kimberly S. | Attend meeting with experts re claims analysis(57644807) | 895.00 | 4.80 | 4,296.00 |
| 02/12/20 | Morris, Kimberly S. | Follow up with Stoneturn re claims analysis(57644808) | 895.00 | 1.20 | 1,074.00 |
| 02/12/20 | Morris, Kimberly S. | Strategize re confidentiality issues(57644809) | 895.00 | 1.80 | 1,611.00 |
| 02/12/20 | Morris, Kimberly S. | Work on third party claims due diligence(57644811) | 895.00 | 0.70 | 626.50 |
| 02/13/20 | Foix, Danyll W. | Office conferences with consultants, plaintiffs' counsel, and K Morris regarding preparation and strategy for claims data and strategy on assigned claims for plans for confirmation and claims allocation (2); review information regarding claims data, assigned claims, and claims allocation (1); prepare agreement regarding claims data (.5); internal telephone conferences regarding custody of data issues (.5); emails with consultants regarding assigned claims (.3); legal research regarding data and assigned claims (.7).(57610866) | 760.00 | 5.00 | 3,800.00 |
| 02/13/20 | Foix, Danyll W. | Review information and data regarding assigned claims for plans for confirmation and claims allocation (1); review | 760.00 | 1.70 | 1,292.00 |

## Baker&Hostetler LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page
302 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 302

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agreements regarding claims data (.2); telephone conference with K Morris regarding agreements on claims data (.2); review emails with plaintiffs' counsel regarding assigned claim issues (.3).(57610872) | | | |
| 02/13/20 | Jones, Bradley K. | Review and edit memorandum to file regarding KPMG claims and document review analysis.(57642261) | 470.00 | 5.10 | 2,397.00 |
| 02/13/20 | Morris, Kimberly S. | Meet with Stoneturn re data analysis(57644815) | 895.00 | 1.30 | 1,163.50 |
| 02/13/20 | Morris, Kimberly S. | Email correspondence with subro re data requests(57644817) | 895.00 | 0.80 | 716.00 |
| 02/13/20 | Morris, Kimberly S. | Work on third party claims(57644818) | 895.00 | 2.10 | 1,879.50 |
| 02/13/20 | Rose, Jorian L. | Telephone conferences with Ms. Morris regarding claims issues.(57583348) | 1,010.00 | 0.40 | 404.00 |
| 02/14/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding information for Professor Baker.(57611064) | 760.00 | 0.10 | 76.00 |
| 02/14/20 | Kates, Elyssa S. | Analysis of claims information.(57611065) | 760.00 | 0.20 | 152.00 |
| 02/14/20 | Morris, Kimberly S. | Correspondence with plaintiffs attorneys re subro data(57644827) | 895.00 | 0.80 | 716.00 |
| 02/14/20 | Morris, Kimberly S. | Prepare for claims meeting(57644828) | 895.00 | 1.20 | 1,074.00 |
| 02/14/20 | Morris, Kimberly S. | Strategize with Stoneturn re claims valuation data(57644829) | 895.00 | 1.00 | 895.00 |
| 02/14/20 | Morris, Kimberly S. | Work on third party claims due diligence(57644830) | 895.00 | 1.50 | 1,342.50 |
| 02/15/20 | Morris, Kimberly S. | Correspondence with plaintiffs lawyers and Stoneturn re claims meeting(57644831) | 895.00 | 0.60 | 537.00 |
| 02/15/20 | Morris, Kimberly S. | Review documents relating to third party claims(57644832) | 895.00 | 2.20 | 1,969.00 |
| 02/16/20 | Morris, Kimberly S. | Work on presentation re third party | 895.00 | 1.10 | 984.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
303 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 303

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | claims(57644833) | | | |
| 02/16/20 | Morris, Kimberly S. | Call with G. Commins and D. Richardson re third party claims(57644834) | 895.00 | 0.70 | 626.50 |
| 02/16/20 | Morris, Kimberly S. | Review third party contractors memos(57644835) | 895.00 | 1.70 | 1,521.50 |
| 02/17/20 | Foix, Danyll W. | Prepare stipulations and proposed orders for transfer of information for review and diligence on assigned claims (.8); review orders and correspondence for purpose of preparing stipulations (.7); prepare internal team emails regarding stipulation issues (.3); review documents and requests for information for diligence on claims assigned under proposed trust (.6); review factual information concerning diligence on assigned claims (.3); review drafts and recent case filings relating to diligence on assigned claims (.3).(57674343) | 760.00 | 3.00 | 2,280.00 |
| 02/17/20 | Green, Elizabeth A. | Conference with Kim Morris regarding claims procedures.(57640985) | 690.00 | 0.60 | 414.00 |
| 02/17/20 | Green, Elizabeth A. | Review redline of claims procedures short form.(57640986) | 690.00 | 0.60 | 414.00 |
| 02/17/20 | Green, Elizabeth A. | Review long form claims procedures.(57640987) | 690.00 | 1.20 | 828.00 |
| 02/17/20 | Julian, Robert | Prepare for meetings with proposed trustee Trotter and Claims Admin Yanni(57675161) | 1,175.00 | 2.10 | 2,467.50 |
| 02/17/20 | Julian, Robert | Attend meeting with lead plaintiffs counsel M. Kelly, S. Skikos, M. Watts and consultant Green, and Baker counsel K. Morris regarding Trust administration and litigation(57675162) | 1,175.00 | 1.40 | 1,645.00 |
| 02/17/20 | Morris, Kimberly S. | Review and revise stipulation re subro data and correspondence re same(57644840) | 895.00 | 0.50 | 447.50 |
| 02/17/20 | Morris, Kimberly S. | Review and revise presentation on third party claims(57644841) | 895.00 | 0.50 | 447.50 |
| 02/17/20 | Morris, Kimberly | Review memos on third party | 895.00 | 0.60 | 537.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 304

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | claims(57644842) | | | |
| 02/18/20 | Attard, Lauren T. | Call with claimants' attorney regarding claims process (.3); review documents regarding late filed claims (1.2); review documents regarding claims process (1.3).(57669328) | 600.00 | 2.80 | 1,680.00 |
| 02/18/20 | Dumas, Cecily A. | Review and comment on draft CRP(57655096) | 950.00 | 0.60 | 570.00 |
| 02/18/20 | Foix, Danyll W. | Review documents and requests for information for diligence on claims assigned under proposed trust (.7) consider emails with internal team regarding strategy for information regarding assigned claims (.3); review and revise stipulations for transfer of information for review and diligence on assigned claims (.4); prepare and review emails with internal team regarding stipulation issues (.2); review factual information concerning diligence on assigned claims (.4); review drafts and recent case filings relating to diligence on assigned claims (.3); review memoranda from plaintiffs' counsel regarding claims and issues for consideration of assigned claims (.8).(57674340) | 760.00 | 3.10 | 2,356.00 |
| 02/18/20 | Morris, Kimberly S. | Meet with E. Green to prepare for claims meeting(57675060) | 895.00 | 0.40 | 358.00 |
| 02/18/20 | Morris, Kimberly S. | Attend to issues re third party claims due diligence(57675062) | 895.00 | 0.70 | 626.50 |
| 02/19/20 | Dumas, Cecily A. | Confer with Parrish re victim inquiry(57655018) | 950.00 | 0.40 | 380.00 |
| 02/19/20 | Foix, Danyll W. | Review factual information concerning diligence on assigned claims (.6); review drafts and recent case filings relating to diligence on assigned claims (.4); review and revise stipulations for transfer of information for review and diligence on claims assigned under proposed trust (.4); prepare and review emails with internal team and consultants regarding stipulation | 760.00 | 1.60 | 1,216.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 305

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues (.2).(57674331) | | | |
| 02/19/20 | McDonald, Michael H. | Telephone conference to identify effective search methodology for vegetation management team.(57696269) | 230.00 | 0.70 | 161.00 |
| 02/19/20 | Morris, Kimberly S. | Call with plaintiff lawyer re late claims(57675065) | 895.00 | 0.40 | 358.00 |
| 02/19/20 | Morris, Kimberly S. | Call with Stoneturn re claims analysis(57675068) | 895.00 | 0.40 | 358.00 |
| 02/19/20 | Morris, Kimberly S. | Strategize with G. Commins re follow up court submissions(57675070) | 895.00 | 0.30 | 268.50 |
| 02/19/20 | Morris, Kimberly S. | Work on third party claims due diligence(57675071) | 895.00 | 1.20 | 1,074.00 |
| 02/19/20 | Morris, Kimberly S. | Call with plaintiff lawyers re claims processing issues(57675072) | 895.00 | 0.20 | 179.00 |
| 02/20/20 | Julian, Robert | Telephone call with K. Morris re UCC call on litigation(57675180) | 1,175.00 | 0.40 | 470.00 |
| 02/20/20 | Morris, Kimberly S. | Call with plaintiff lawyers re late claims(57675077) | 895.00 | 0.70 | 626.50 |
| 02/20/20 | Morris, Kimberly S. | Review and analyze legal and factual research on indemnification issues(57675079) | 895.00 | 1.30 | 1,163.50 |
| 02/20/20 | Morris, Kimberly S. | Review new fire victim filings and correspondence with J. Parrish re same(57675080) | 895.00 | 0.40 | 358.00 |
| 02/20/20 | Morris, Kimberly S. | Strategize with D. Richardson re assignment of victim claims to trust(57675081) | 895.00 | 0.70 | 626.50 |
| 02/20/20 | Morris, Kimberly S. | Review new state court ruling on damages and correspondence with plaintiff lawyers and internally re same(57675082) | 895.00 | 0.70 | 626.50 |
| 02/20/20 | Morris, Kimberly S. | Strategize for call re third party claims(57675084) | 895.00 | 0.20 | 179.00 |
| 02/20/20 | Morris, Kimberly S. | Email correspondence with Stoneturn re | 895.00 | 0.10 | 89.50 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
306 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 306

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | veg data(57675085) | | | |
| 02/21/20 | Commins, Gregory J. | Confer with team re voting issues and consent issues; consider legal issues re same.(57652977) | 890.00 | 1.20 | 1,068.00 |
| 02/21/20 | Foix, Danyll W. | Review and revise stipulations for transfer of information for review and diligence on claims assigned under proposed trust (.8); prepare and review emails with internal team, consultants, and plaintiffs' counsel regarding stipulation issues (.5); review factual information concerning diligence on assigned claims (.6); review drafts and recent case filings relating to diligence on assigned claims (.5); consider emails with TCC members regarding assigned claims issues (.2).(57674326) | 760.00 | 2.60 | 1,976.00 |
| 02/21/20 | Julian, Robert | Attend call with UCC re TPC discovery(57675204) | 1,175.00 | 0.50 | 587.50 |
| 02/21/20 | Julian, Robert | Prepare for call with Governor's Office.(57675212) | 1,175.00 | 0.80 | 940.00 |
| 02/21/20 | Julian, Robert | Attend call with Governor's Office.(57675213) | 1,175.00 | 0.80 | 940.00 |
| 02/21/20 | Julian, Robert | Draft analysis of objection process for TCC(57675211) | 1,175.00 | 0.20 | 235.00 |
| 02/21/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Ms. Attard regarding claims procedures.(57665198) | 760.00 | 0.10 | 76.00 |
| 02/21/20 | Kates, Elyssa S. | Preparation of tort claims procedures summary.(57665199) | 760.00 | 0.20 | 152.00 |
| 02/21/20 | Morris, Kimberly S. | Review claims resolution procedures and correspondence with Baker team re same(57675087) | 895.00 | 2.10 | 1,879.50 |
| 02/21/20 | Morris, Kimberly S. | Call with UCC on assignment of claims(57675088) | 895.00 | 0.60 | 537.00 |
| 02/21/20 | Morris, Kimberly S. | Review and edit stipulation for subrogation data(57675090) | 895.00 | 2.40 | 2,148.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
307 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 307

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/21/20 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re subrogation data(57675091) | 895.00 | 0.50 | 447.50 |
| 02/21/20 | Morris, Kimberly S. | Correspondence with plaintiff lawyers and subrogation re business loss claims for 9019 motion(57675093) | 895.00 | 1.30 | 1,163.50 |
| 02/21/20 | Morris, Kimberly S. | Strategize re due diligence on third party claims(57675094) | 895.00 | 1.40 | 1,253.00 |
| 02/21/20 | Rose, Jorian L. | Conference call with Mr. Skikos regarding claims process.(57652121) | 1,010.00 | 0.90 | 909.00 |
| 02/22/20 | Foix, Danyll W. | Review internal emails regarding government entity claims and strategy for diligence on claims assigned under proposed trust (.3); review emails and draft documents with TCC constituents regarding assigned claims and plan confirmation issues (.3).(57723383) | 760.00 | 0.60 | 456.00 |
| 02/22/20 | Morris, Kimberly S. | Multiple phone calls and emails with team and experts re CPUC filings and testimony(57675095) | 895.00 | 0.60 | 537.00 |
| 02/22/20 | Morris, Kimberly S. | Review comments to claims resolution procedures and correspondence with plaintiffs re same(57675098) | 895.00 | 1.20 | 1,074.00 |
| 02/23/20 | Foix, Danyll W. | Telephone call with K Morris, L Attard, and E Goodman regarding government entity claims and strategy for diligence on claims assigned under proposed trust (.4); review data regarding government entity claims and assigned claims (.4); review emails and draft documents with TCC constituents regarding assigned claims and plan confirmation issues (.2).(57723366) | 760.00 | 1.00 | 760.00 |
| 02/23/20 | Morris, Kimberly S. | Correspondence with committee members re business claims(57675101) | 895.00 | 0.40 | 358.00 |
| 02/24/20 | Foix, Danyll W. | Prepare and review emails with internal team regarding assigned claims strategies and research issues (.5); review data and information regarding assigned claims and | 760.00 | 1.60 | 1,216.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 6514-2    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page
308 of 314

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 308

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | plan confirmation issues (.6); review emails and draft documents with TCC constituents regarding assigned claims and plan confirmation issues (.5).(57723386) | | | |
| 02/24/20 | Morris, Kimberly S. | Call with Baker team re due diligence on third party claims(57726396) | 895.00 | 1.00 | 895.00 |
| 02/24/20 | Morris, Kimberly S. | Call with SUbro counsel re data sharing(57726400) | 895.00 | 0.50 | 447.50 |
| 02/24/20 | Morris, Kimberly S. | Finalize joint stipulation re data sharing(57726401) | 895.00 | 1.30 | 1,163.50 |
| 02/24/20 | Morris, Kimberly S. | Call with Stoneturn to prepare for various filings(57726402) | 895.00 | 0.70 | 626.50 |
| 02/24/20 | Morris, Kimberly S. | Finalize letter to PGE re evidence inspections(57726403) | 895.00 | 0.50 | 447.50 |
| 02/24/20 | Morris, Kimberly S. | Correspondence with PGE re data requests(57726404) | 895.00 | 0.30 | 268.50 |
| 02/24/20 | Morris, Kimberly S. | Strategize re data requests(57726405) | 895.00 | 0.70 | 626.50 |
| 02/24/20 | Morris, Kimberly S. | Address late claims issue(57726407) | 895.00 | 0.20 | 179.00 |
| 02/25/20 | Attard, Lauren T. | telephone conference with Ms. Morris regarding late proof of claim (.2); emails regarding the same (.3).(57692668) | 600.00 | 0.50 | 300.00 |
| 02/25/20 | Foix, Danyll W. | Telephone conferences with third party counsel regarding production of information on assigned claims (.7); review discovery responses and information in preparation for conferences (.7); prepare and review emails with internal team regarding assigned claims strategies (.6); review emails and draft documents with TCC constituents regarding assigned claims and plan confirmation issues (.4); telephone conferences with internal team and consultants regarding claims data and strategy for claims for plans for confirmation and reorganization (1); review data and | 760.00 | 4.10 | 3,116.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 309

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | information in preparation for conference (.5).(57723388) | | | |
| 02/25/20 | Morris, Kimberly S. | Team call re discovery issues(57726408) | 895.00 | 1.00 | 895.00 |
| 02/25/20 | Morris, Kimberly S. | Call Stoneturn re due diligence on business loss claims for plan confirmation(57726409) | 895.00 | 1.00 | 895.00 |
| 02/25/20 | Morris, Kimberly S. | Prepare for meeting re due diligence on business loss claims for plan confirmation(57726410) | 895.00 | 0.40 | 358.00 |
| 02/25/20 | Morris, Kimberly S. | Strategize re third party claims(57726413) | 895.00 | 2.10 | 1,879.50 |
| 02/25/20 | Morris, Kimberly S. | Address late filed claim issue(57726414) | 895.00 | 0.40 | 358.00 |
| 02/25/20 | Morris, Kimberly S. | Multiple calls with plaintiff lawyers re claims related data(57726415) | 895.00 | 1.70 | 1,521.50 |
| 02/26/20 | Foix, Danyll W. | Telephone conference with third party counsel regarding production of information on assigned claims (.3); prepare and review emails with third party counsel regarding production of information on assigned claims (.4); review discovery responses and information for purpose of preparing emails to third party counsel (.3); prepare and review emails with internal team regarding assigned claims and plan confirmation strategies (.4); review emails and draft documents with TCC constituents regarding assigned claims and plan confirmation issues (.4); consider information from consultants regarding assigned claims and plan confirmation issues (.3).(57723390) | 760.00 | 2.10 | 1,596.00 |
| 02/26/20 | Morris, Kimberly S. | Work on common interest agreements(57726420) | 895.00 | 0.50 | 447.50 |
| 02/26/20 | Morris, Kimberly S. | Review new data provided by PGE and correspondence with Stoneturn re same(57726421) | 895.00 | 0.30 | 268.50 |
| 02/26/20 | Morris, Kimberly S. | Strategize re subpoena responses and | 895.00 | 0.70 | 626.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | correspondence with team re same(57726424) | | | |
| 02/26/20 | Morris, Kimberly S. | Strategize re discovery procedures motion(57726425) | 895.00 | 0.80 | 716.00 |
| 02/27/20 | Foix, Danyll W. | Telephone conferences with internal team, plaintiffs' counsel, and consultants regarding claims data and strategy for claims for plans for confirmation and reorganization (3.5); review data and information in preparation for conference (.6); review emails and draft documents with TCC constituents regarding assigned claims and plan confirmation issues (.9).(57723372) | 760.00 | 5.00 | 3,800.00 |
| 02/27/20 | Morris, Kimberly S. | Address correspondence with fire victims(57726432) | 895.00 | 0.60 | 537.00 |
| 02/27/20 | Morris, Kimberly S. | Call with D. Britton re plot data and follow up analysis of same(57726434) | 895.00 | 1.10 | 984.50 |
| 02/27/20 | Morris, Kimberly S. | Strategize re third party claims subpoena compliance(57726435) | 895.00 | 0.40 | 358.00 |
| 02/28/20 | Foix, Danyll W. | Telephone conference with K Morris and E Goodman regarding strategy for potential assigned claims (.6); telephone conferences with third party counsel regarding production of information on assigned claims (.5); review data and information in preparation for conferences (.6); prepare and review emails with internal team regarding assigned claims strategies (.4); review emails and draft documents with TCC constituents regarding assigned claims and plan confirmation issues (.6).(57723377) | 760.00 | 2.70 | 2,052.00 |
| 02/28/20 | Green, Elizabeth A. | Review and analysis of voting issues one vote, one dollar.(57698714) | 690.00 | 1.40 | 966.00 |
| 02/28/20 | Morris, Kimberly S. | Multiple calls with Stoneturn re data description document for committee(57726439) | 895.00 | 1.20 | 1,074.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 311

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/28/20 | Morris, Kimberly S. | Strategize re third party claims due diligence(57726440) | 895.00 | 1.60 | 1,432.00 |
| 02/28/20 | Morris, Kimberly S. | Review large business claims and possible discovery relating to same(57726441) | 895.00 | 1.30 | 1,163.50 |
| 02/28/20 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re veg management issues(57726442) | 895.00 | 0.40 | 358.00 |
| 02/28/20 | Morris, Kimberly S. | Work on common interest agreements(57726444) | 895.00 | 0.40 | 358.00 |
| 02/29/20 | Morris, Kimberly S. | Review Stoneturn analysis per committee request(57726447) | 895.00 | 0.80 | 716.00 |
| **Tort Claims(052)** | | | | **188.70** | **156,792.50** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 03/27/20 |
| Invoice Number: | 50744634 |
| Matter Number: | 114959.000001 |
| | Page 312 |

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---|---|
| 004 | Bankruptcy Litigation | 77.80 | 30,046.00 |
| 006 | Case Administration (docket updates, WIP and calendar) | 71.60 | 29,461.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 686.30 | 508,866.00 |
| 009 | Committee Meetings and Preparation | 342.10 | 280,084.00 |
| 010 | Corporate and Board Issues | 14.50 | 10,503.50 |
| 013 | Disclosure Statement | 100.70 | 83,347.00 |
| 014 | Employee Issues | 0.50 | 210.00 |
| 018 | General Case Strategy (includes communications with Committee) | 85.90 | 60,213.00 |
| 019 | Hearings and Court Matters | 35.60 | 30,097.00 |
| 020 | Legislative Issues | 23.90 | 16,038.50 |
| 021 | Non-Bankruptcy Litigation | 1.90 | 1,928.50 |
| 022 | Non-Working Travel | 104.20 | 74,952.00 |
| 024 | District Court Litigation | 126.30 | 83,078.50 |
| 025 | Regulatory Issues including CPUC and FERC | 256.50 | 163,203.00 |
| 026 | Retention Applications | 59.50 | 44,885.50 |
| 027 | Fee Application: Baker | 35.80 | 15,958.50 |
| 028 | Fee Application: Other Professionals | 2.90 | 1,944.00 |
| 031 | US Trustee/Fee Examiner issues | 0.40 | 112.00 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 2.80 | 1,862.00 |
| 039 | Other Contested Matters | 84.40 | 64,014.00 |
| 040 | Operations | 45.70 | 23,627.00 |
| 042 | Subrogation | 2.40 | 1,663.00 |
| 043 | Securities | 110.80 | 82,534.00 |
| 045 | Asset Analysis and Recovery | 1,379.20 | 690,994.50 |
| 046 | Tort Claims Estimation | 59.50 | 24,764.00 |
| 047 | Class Claims Issues | 34.40 | 30,666.50 |
| 049 | Mediation | 25.30 | 29,445.00 |

**Baker**&**Hostetler** LLP

Case: 19-30088   Doc# 6514-2   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 313 of 314

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|-----------|-------------|-------------:|--------------:|
| 050 | Government Claims | 681.60 | 637,783.00 |
| 051 | CPUC BK OII 19-09-016 | 210.00 | 201,832.50 |
| 052 | Tort Claims | 188.70 | 156,792.50 |
| | **Total** | 4,851.20 | **3,380,906.00** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC