**EXHIBIT E**

**Detailed Expense Entries**

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 314

**Expenses and Other Charges Summary**

| | |
|---|---:|
| Airfare/Trainfare (E110) | 18,277.10 |
| Automated Research (E106) | 7,985.36 |
| Business Meals, etc. (E111) | 3,657.19 |
| Color Copier (E101) | 15.50 |
| Copier / Duplication (E101) | 197.70 |
| Delivery Services (E107) | 259.18 |
| Depositions (E115) | 8,188.95 |
| Electronic Court Fees (E112) | 531.42 |
| Filing Fees (E112) | 181.00 |
| Ground Transportation Local (E109) | 619.99 |
| Ground Transportation Out of Town (E110) | 3,361.34 |
| Lodging (E110) | 26,937.41 |
| Meals while Traveling (E110) | 2,370.65 |
| Mileage Reimbursement (E110) | 144.24 |
| Miscellaneous (E124) | 11,090.67 |
| Online Research (E106) | 930.78 |
| Other Professional Services (E123) | 278,164.51 |
| Outside Duplicating & Binding (E102) | 2,709.02 |
| Overtime Business Meals, etc. (E111) | 142.86 |
| Overtime Ground Transportation Local (E109) | 290.54 |
| Postage (E108) | 125.60 |
| Service of Process Fees/Subpoena Fees (E113) | 32,688.69 |
| Teleconference Charges (E105) | 1,012.50 |
| Transcripts (E116) | 984.90 |

**Total Expenses**          $   400,867.10

## Expenses and Other Charges

| 01/08/20 | Airfare/Trainfare (E110) Alaska Airlines Airline - 01/12/2020 Juanita Greenfield; Inv. AA-01-08 (IAH to SFO) (28499448) | 841.80 |
|---|---|---:|
| 01/20/20 | Airfare/Trainfare (E110) Airfare; Kody Kleber; 1/21/20 - 1/23/20 Attend meeting in San Francisco; (IAH to SFO) (28522365) | 996.80 |
| 01/22/20 | Airfare/Trainfare (E110) Airfare; Michael H McDonald; 2/7/20 - Travel | 716.16 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 6514    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 2
of 27

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 315

to San Francisco, CA; (from Cleveland to SFO) (28511353)

| Date | Description | Amount |
|------|-------------|--------|
| 01/30/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020. Round trip air fare from Los Angeles to San Francisco on February 3 to 5, 2020.; (28495955) | 528.00 |
| 01/30/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Airplane flight from Burbank to Oakland on February 3, 2020.; (28506695) | 319.00 |
| 01/30/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles and San Francisco on February 7, 2020. Jet Blue round trip airfare from Los Angeles to San Francisco on February 7, 2020.; (28497060) | 658.00 |
| 01/31/20 | Airfare/Trainfare (E110) Airfare; Joseph Esmont; 2/6-7/2020 United Airlines round-trip travel from/to Cleveland, Ohio (CLE)/San Francisco, California (SFO) on 2/7/2020.; (28499542) | 842.91 |
| 02/03/20 | Airfare/Trainfare (E110) Airfare; Eric R Goodman; travel to San Francisco, CA (2/10/20 to 2/12/20); (First Class reduced by 50%) (28524793) | 1,338.75 |
| 02/05/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Airplane flight from Burbank airport to Oakland airport on February 10, 2020.; (28513885) | 319.00 |
| 02/07/20 | Airfare/Trainfare (E110) Airfare; Danielle L Merola; Travel to and From San Francisco, CA; February 9, 2020 to February 12, 2020 - Round trip Airfare; (First Class reduced by 50%) (28524791) | 713.94 |
| 02/07/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Airplane flight from Concorde/East Bay to Burbank on February 7, 2020.; (28506699) | 279.00 |
| 02/07/20 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; IAF to SFO (2/9-13/20 San Francisco); (Economy) (28507712) | 1,148.80 |
| 02/08/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020. Blue Jet round trip air fare from Los Angeles to San Francisco on February 10 to 12, 2020.; (28506712) | 558.00 |
| 02/09/20 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; from IAF to SFO (2/16-20/20 - San Francisco); attend Judge Alsup hearing; (Economy) (28513181) | 848.80 |
| 02/12/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Airplane flight from Burbank airport to Oakland airport on February 17, 2020.; (28509192) | 349.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver    Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 316

| 02/13/20 | Airfare; Elizabeth A Green; Travel from Orlando to San Francisco, CA February 17, 2020 to February 21, 2020 - Airfare to San Francisco, CA from Orlando, FL; (First Class reduced by 50%) (28524785) | 599.50 |
|---|---|---|
| 02/13/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Airplane flight from Oakland airport to Burbank airport on February 13, 2020.; (28509230) | 219.00 |
| 02/13/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020. Jet Blue round trip air fare from Los Angeles to San Francisco on February 17 to 20, 2020.; (28519698) | 548.00 |
| 02/14/20 | Airfare/Trainfare (E110) Airfare; Elizabeth A Green; Travel to and From San Francisco, CA; February 17, 2020 to February 21, 2020 - Airfare from San Francisco, CA to Orlando, FL; (First Class reduced by 50%) (28524783) | 1,006.70 |
| 02/15/20 | Airfare/Trainfare (E110) Airfare; Gregory J Commins; (02/23-27/20 - (travel from Washington to San Francisco) (Economy) (28522385) | 1,139.80 |
| 02/19/20 | Airfare/Trainfare (E110) Airfare; Elizabeth A Green; Travel from Orlando to San Francisco, CA March 1, 2020 to March 4, 2020 - Airfare; (First Class reduced by 50%) (28524779) | 1,006.70 |
| 02/20/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Airplane flight from San Franisco airport to Los Angeles airport on February 20, 2020.; (28509189) | 262.98 |
| 02/21/20 | Airfare/Trainfare (E110) Airfare; Eric R Goodman; travel from Cleveland to San Francisco, CA; (2/24/20 to 2/28/20); (First Class reduced by 50%) (28524764) | 406.21 |
| 02/21/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Airplane flight from Burbank airport to Oakland airport on February 24, 2020.; (28522452) | 349.00 |
| 02/22/20 | Airfare/Trainfare (E110) Airfare; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Jet Blue round trip airfare from Los Angeles to San Francisco on February 24 to 26, 2020.; (28519711) | 638.00 |
| 02/27/20 | Airfare/Trainfare (E110) Airfare; Lauren T Attard; Round trip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Airplane flight from San Francisco airport to Burbank airport on February 27, 2020.; (28524158) | 237.40 |
| 02/28/20 | Airfare/Trainfare (E110) Airfare; Eric R Goodman; travel Cleveland to San Francisco, CA (3/1/20 to 3/3/20); (28521809) | 984.65 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | | |
|---|---|---:|
| 02/29/20 | Airfare/Trainfare (E110) Airfare; Danielle Merola; Travel from Orlando to San Francisco, CA; March 1, 2020 to March 4, 2020 (First Class reduced by 50%) (28524762) | 421.20 |
| | **Subtotal - Airfare/Trainfare (E110)** | **18,277.10** |
| | | |
| 02/27/20 | Lexis Research - 02/01/2020 - 02/27/20 (28534598) | 1,088.00 |
| 02/29/20 | Westlaw Research - 02/01/2020 - 02/29/2020 (28534674) | 6,897.36 |
| | **Subtotal - Automated Research (E106)** | **7,985.36** |
| | | |
| 01/21/20 | Dinner; Kody Kleber; 1/21/20 - 1/23/20 Attend meeting in San Francisco.; Jan 21, 2020; (28522363) | 21.46 |
| 01/22/20 | Business Meals, etc. (E111) Dinner; Kody Kleber; 1/21/20 - 1/23/20 Attend meeting in San Francisco.; Jan 22, 2020; (28522361) | 44.39 |
| 01/23/20 | Breakfast; Kody Kleber; 1/21/20 - 1/23/20 Attend meeting in San Francisco.; Jan 23, 2020; (28522364) | 18.66 |
| 01/27/20 | Business Meals, etc. (E111) Dinner; Elizabeth A Green; Travel to San Francisco, CA to Attend PG&E Hearing and Meetings January 27, 2020 to January 30, 2020 - Dinner; Jan 27, 2020; (28501688) | 38.47 |
| 01/29/20 | Business Meals, etc. (E111) Hilton Concord California Meeting and Lunch // PG&E Tort's Claim Committee – February 7, 2020 /Hilton–Concord - 1970 Diamond Blvd, Concord, CA, 94520 925-827-2113; Inv. 51420 (Lunch for 50 people) (28535798) | 2,942.80 |
| 02/06/20 | Business Meals, etc. (E111) Breakfast; Joseph Esmont; 2/6/2020 Breakfast meal while traveling outbound travel Cleveland, Ohio (CLE) /San Francisco, CA (SFO) to prepare for and attend Official Committee Meeting in Concord, California on 2/7/2020.; Feb 06, 2020; (28499534) | 6.32 |
| 02/06/20 | Dinner; Joseph Esmont; 2/6/2020 Dinner meal in Walnut Creek, California while preparing for Official Committee Meeting in Concord, California on 2/7/2020.; Feb 06, 2020; (28499549) | 66.16 |
| 02/06/20 | Business Meals, etc. (E111) Dinner; Michael H McDonald; 2/7/20 - Travel to San Francisco, CA; Feb 06, 2020; (28511355) | 13.05 |
| 02/07/20 | Business Meals, etc. (E111) Dinner; Kimberly Morris; Dinner with R. Julian after attending TCC Meeting in Concord; Feb 07, 2020; (28511868) | 70.62 |
| 02/07/20 | Breakfast; Joseph Esmont; 2/7/2020 Breakfast meal in Walnut Creek, California while preparing for Official Committee Meeting in Concord, California on 2/7/2020.; Feb 07, 2020; (28499545) | 10.39 |
| 02/07/20 | Business Meals, etc. (E111) Dinner; Joseph Esmont; 2/7/2020 Dinner meeting in Concord, California on 2/7/2020; Feb 07, 2020; | 75.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8514   Filed: 03/31/20   Entered: 03/31/20 11:01:38   Page 5 of 27

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:     03/27/20
Invoice Number:     50744634
Matter Number:     114959.000001
Page 318

|  |  |  |
|---|---|---|
|  | (28530886) |  |
| 02/08/20 | Breakfast; Joseph Esmont; 2/8/2020 Breakfast meal during return travel San Francisco, California (SFO)/Cleveland, Ohio (CLE) via Chicago, Illinois (ORD) after attending Official Committee meeting in Concord, California on 2/7/2020; Feb 08, 2020; (28499535) | 10.67 |
| 02/11/20 | Dinner; Danielle L Merola; Travel to and From San Francisco, CA to Attend PG&E Depositions February 9, 2020 to February 12, 2020 - Dinner; Feb 11, 2020; (28500552) | 25.00 |
| 02/11/20 | Business Meals, etc. (E111) Breakfast; Danielle L Merola; Travel to and From San Francisco, CA to Attend PG&E Depositions February 9, 2020 to February 12, 2020 - Breakfast for Danielle Merola and Eric Goodman; Feb 11, 2020; (28500545) | 55.70 |
| 02/11/20 | Dinner; Eric R Goodman; travel to San Francisco, CA (2/10/20 to 2/12/20); Feb 11, 2020; (28530820) | 75.00 |
| 02/24/20 | Business Meals, etc. (E111) Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Meal on February 24, 2020.; Feb 24, 2020; (28530903) | 75.00 |
| 02/26/20 | Business Meals, etc. (E111) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020, Breakfast meeting with Robert Julian & Lauren Attard; Feb 26, 2020; (28522457) | 33.50 |
| 02/27/20 | Business Meals, etc. (E111) Dinner; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20); Feb 27, 2020; (28530908) | 75.00 |
|  | **Subtotal - Business Meals, etc. (E111)** | **3,657.19** |
|  |  |  |
| 02/26/20 | 4 Color copies (28509490) | 2.00 |
| 02/26/20 | 27 Color copies (28509523) | 13.50 |
|  | **Subtotal - Color Copier (E101)** | **15.50** |
|  |  |  |
| 01/02/20 | Copier / Duplication (E101) (28504517) | 45.80 |
| 01/24/20 | Copier / Duplication (E101) (28504549) | 83.90 |
| 01/30/20 | Copier / Duplication (E101) (28504556) | 34.60 |
| 02/05/20 | 3 Copies (28491942) | 0.30 |
| 02/10/20 | 1 Copy (28496267) | 0.10 |
| 02/10/20 | 24 Copies (28496018) | 2.40 |
| 02/13/20 | 20 Copies (28498988) | 2.00 |
| 02/18/20 | 120 Copy (28501944) | 24.00 |
| 02/24/20 | 6 Copies (28507384) | 0.60 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8514   Filed: 03/31/20   Entered: 03/31/20 11:01:38   Page 6
of 27

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 319

| | | |
|---|---|---:|
| 02/28/20 | 40 Copies (28513437) | 4.00 |

| | |
|---|---:|
| **Subtotal - Copier / Duplication (E101)** | **197.70** |

| | | |
|---|---|---:|
| 01/30/20 | UPS Mark Filip, Esq. Kirkland & Ellis LLP 300 North LaSalle Chicago IL 1Z61A6W10197926526 (28511012) | 7.92 |
| 02/10/20 | UPS Alex Steveson 8 Jenny Lane Ladera Ranch CA 1Z48 66551393841302 Interoffice (28521890) | 11.42 |
| 02/10/20 | UPS Alex Steveson 8 Jenny Lane Ladera Ranch CA 1Z48 66551393841302 Interoffice (28521889) | 7.48 |
| 02/10/20 | UPS Robin Ball Norton Rose Fulbright US LLP 555 Sout h Flower Street, 41st Fl. Los Angeles CA 1Z61A6W 10190190137 (28511011) | 7.94 |
| 02/14/20 | FedEx Greg Commins Baker Hostetler LLP (Transamer 600 MONTGOMERY ST STE 3100 SAN FRANCISCO CA 39039024 4111 (28507938) | 18.93 |
| 02/24/20 | FedEx Kelly Souza INFORMATION NOT SUPPLIED 720 9TH ST SACRAMENTO CA 390614179289 (28513591) | 18.89 |
| 02/24/20 | UPS Jerry Bloom Hotel Guest - Grand Hyatt SF 345 Sto ckton Street San Francisco CA 1Z01480X1598955455 (28520152) | 59.60 |
| 02/24/20 | UPS Jerry Bloom Hotel Guest - Grand Hyatt SF 345 Sto ckton Street San Francisco CA 1Z01480X1598955455 (28520145) | 111.12 |
| 02/25/20 | UPS Heidi Hammon-Turano Baker & Hostetler LLP 600 Mo ntgomery Street, Suite 3100 San Francisco CA 1Z0 1480X0190396519 (28520150) | 7.94 |
| 02/26/20 | UPS Heidi Hammon-Turano Baker & Hostetler LLP 600 Mo ntgomery Street, Suite 3100 San Francisco CA 1Z6 1A6W10198659153 (28520130) | 7.94 |

| | |
|---|---:|
| **Subtotal - Delivery Services (E107)** | **259.18** |

| | | |
|---|---|---:|
| 10/04/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS : 9/27/2019 Conference call connection provided for Deposition of Fire Captain Scot Lohse; Inv. SD3975501 (28520782) | 90.00 |
| 11/13/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 11/6/2019 Conference call connection provided for Deposition of Tony Walls; Inv. SD4033858 (28520876) | 90.00 |
| 11/18/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 11/8/2019 Conference call connection provided in Conference Center for Deposition of Kamran Rasheed; Inv. SD4040997 (28520858) | 90.00 |
| 11/21/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 11/13/2019 Conference call connection provided for Deposition of Luis Alberto | 45.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 6514   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 7 of 27

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 320

Vargas River in Calistoga.; Inv. SD4051247 (28525030)

| Date | Description | Amount |
|---|---|---|
| 11/25/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 11/14/2019 Conference call connection provided in Conference Center for Deposition of Michael Reeves; Inv. SD4056863 (28520918) | 90.00 |
| 12/05/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 11/18/2019 Conference call connection provided for Deposition of Heidi Collins; Inv. SD4072348 (28520917) | 90.00 |
| 12/05/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 11/18/2019 Conference call connection provided for Deposition of Stephen Breitenstein; Inv. SD4071595 (28520851) | 45.00 |
| 12/09/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 11/20/2019 Conference call connection provided in Conference Center for Deposition of Brian Biancardi; Inv. SD4080246 (28520784) | 90.00 |
| 12/11/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 11/14/2019 Conference call connection provided in Conference Center for Deposition of Michael Reeves; Inv. SD4085386 (28520773) | 45.00 |
| 12/12/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS 12/3/2019 Rough Draft for Deposition of Mike Voss; Inv. SD4088146 (28520914) | 489.00 |
| 12/26/19 | Depositions (E115) VERITEXT LEGAL SOLUTIONS : 11/19/2019 Conference call connection provided in Conference Center for Deposition of Margaret O'Kelly; Inv. SD4109969 (28520853) | 45.00 |
| 02/14/20 | Depositions (E115) VERITEXT CORP Video Deposition Transcript of John Paul Henderson (FEMA) and Video Services on February 11, 2020.; Inv. SF4192227 (28534726) | 5,494.20 |
| 02/29/20 | Depositions (E115) VERITEXT LEGAL SOLUTIONS Video services for the deposition of John-Paul Henderson on February 11,2020.; Inv. SF4225076 (28535351) | 1,485.75 |

**Subtotal - Depositions (E115)**    **8,188.95**

| Date | Description | Amount |
|---|---|---|
| 01/30/20 | Electronic Court Fees (E112) THOMSON CORPORATION REUTERS / WEST PAYMENT CENTER Court document copies, court fee, delivery cost, and staff time Napa County Superior Court; Inv. 6132901369 (28501315) | 324.34 |
| 02/01/20 | Electronic Court Fees (E112) COURTHOUSE NEWS SERVICE Downloaded copy of document # 00266501 1/14/20; Inv. 669387 (28534734) | 5.40 |
| 02/20/20 | Electronic Court Fees (E112) THOMSON CORPORATION REUTERS / WEST PAYMENT CENTER State Trial Court Fee-court copies El Dorado Superior Ct; email delivery charge; staff time; Inv. 6133363368 (28520913) | 201.68 |

**Subtotal - Electronic Court Fees (E112)**    **531.42**

Baker & Hostetler LLP

Case: 19-30088   Doc# 8514   Filed: 03/31/20   Entered: 03/31/20 11:01:38   Page 8 of 27

| | | |
|---|---|---|
| 07/02/19 | Filing Fees (E112) BAKER HOSTETLER Motion filing fee in the USBC; Inv. 10006451-070219 (28502275) | 181.00 |
| | **Subtotal - Filing Fees (E112)** | **181.00** |
| | | |
| 01/21/20 | Ground Transportation Local (E109) Taxi/Car Service - Local; Kody Kleber; 1/21/20 - 1/23/20 Attend meeting in San Francisco. *Taxi from airport to hotel.; Jan 21, 2020; (28522367) | 81.60 |
| 01/23/20 | Ground Transportation Local (E109) Taxi/Car Service - Local; Kody Kleber; 1/21/20 - 1/23/20 Attend meeting in San Francisco. *Lyft from airport to Houston office.; Jan 23, 2020; (28522366) | 38.39 |
| 02/04/20 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re attend court hearing; Feb 04, 2020; (28497067) | 20.00 |
| 02/05/20 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020 for meetings. Short-term parking at Burbank Airport for two days, February 3 and 4, 2020.; Feb 05, 2020; (28495952) | 67.20 |
| 02/07/20 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles and San Francisco on February 7, 2020 for meetings. Parking at Burbank Airport on February 7, 2020.; Feb 07, 2020; (28497059) | 33.60 |
| 02/11/20 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re attend court hearing on 2/11/2020; Feb 11, 2020; (28500600) | 20.00 |
| 02/12/20 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020 for meetings. Short term parking for two days at Burbank Airport on February 10 to 12, 2020.; Feb 12, 2020; (28506710) | 67.20 |
| 02/20/20 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020 for meetings. Parking fee for three days at Burbank Airport on February 17 to 20, 2020.; Feb 20, 2020; (28519686) | 100.80 |
| 02/25/20 | Ground Transportation Local (E109) Parking - Local; Cecily Dumas; Parking re attend PUC Hearing; Feb 25, 2020; (28524247) | 26.00 |
| 02/26/20 | Ground Transportation Local (E109) Parking - Local; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020 for meetings. Parking at Burbank Airport for two days on February 24 to 26, 2020.; Feb 26, 2020; (28519707) | 67.20 |
| 02/26/20 | Ground Transportation Local (E109) Parking - Local; Robert Julian; | 20.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 322

| | Parking re attend bankruptcy court hearing.; Feb 26, 2020; (28513884) | |
|---|---|---|
| 02/26/20 | Parking - Local; Cecily Dumas; Parking re attend PUC Hearing; Feb 26, 2020; (28524242) | 26.00 |
| 02/27/20 | Parking - Local; Cecily Dumas; Parking re attend PUC Hearing; Feb 27, 2020; (28524245) | 26.00 |
| 02/28/20 | Parking - Local; Cecily Dumas; Parking re attend PUC Hearing; Feb 28, 2020; (28524251) | 26.00 |
| | **Subtotal - Ground Transportation Local (E109)** | **619.99** |
| | | |
| 12/26/19 | Ground Transportation Out of Town (E110) Taxi/Car Service; Robert Julian; Car service from O'Hare Airport to Hotel re work on PGE case at Chicago office; Dec 26, 2019; (28531827) | 168.44 |
| 12/28/19 | Taxi/Car Service; Robert Julian; Car service from Hotel to O'Hare Airport re work on PGE case at Chicago office; Dec 28, 2019; (28531826) | 168.44 |
| 01/22/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Nicholas C Mowbray; UVC INC Silver Spring MD; Taxi from office to home while commuting for teleconference meeting with client.; Jan 22, 2020; (28504462) | 33.52 |
| 01/22/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Kody Kleber; 1/21/20 - 1/23/20 Attend meeting in San Francisco. *Lyft from meeting to hotel.; Jan 22, 2020; (28522359) | 10.42 |
| 01/23/20 | Taxi/Car Service; Kody Kleber; 1/21/20 - 1/23/20 Attend meeting in San Francisco. *Lyft from hotel to airport.; Jan 23, 2020; (28522360) | 30.94 |
| 01/24/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danyll W Foix; D. Foix 1/24/2020 Taxi from Airport to home; Jan 24, 2020; (28501242) | 20.00 |
| 01/27/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth A Green; Travel to San Francisco, CA to Attend PG&E Hearing and Meetings January 27, 2020 to January 30, 2020 - Uber from Hotel to Airport; Jan 27, 2020; (28501690) | 20.01 |
| 02/01/20 | Taxi/Car Service; Timothy P Petre; Taxi from airport to home during travel to San Francisco; Feb 01, 2020; (28493343) | 41.71 |
| 02/03/20 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft Merchant:Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Lyft ride from home to Burbank airport.; Feb 03, 2020; (28506688) | 52.99 |
| 02/03/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft Merchant:Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Lyft ride from | 12.08 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 323

courthouse to Intercontinental Hotel.; Feb 03, 2020; (28506708)

| 02/04/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020. Car service from San Francisco office to court on February 4, 2020.; Feb 04, 2020; (28495954) | 11.92 |
| 02/05/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020. Car service from San Francisco office to Oakland Airport on February 5, 2020.; Feb 05, 2020; (28495953) | 57.83 |
| 02/06/20 | Taxi/Car Service; Joseph Esmont; 2/6/2020 Taxi service fee from San Francisco Airport (SFO) to lodging in Walnut, Creek, California; Feb 06, 2020; (28499547) | 76.98 |
| 02/06/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Michael H McDonald; 2/7/20 - Travel to San Francisco, CA.; Feb 06, 2020; (28511354) | 223.20 |
| 02/07/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft Merchant:Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Lyft ride from Burbank airport to home.; Feb 07, 2020; (28506707) | 39.50 |
| 02/07/20 | Taxi/Car Service; Joseph Esmont; 2/7/2020 Taxi service fee from lodging in Walnut, Creek, California to Official Committee meeting to be held at Hilton Concord Hotel in Concord, California on 2/7/2020.; Feb 07, 2020; (28499540) | 8.91 |
| 02/07/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; 2/7/2020 Taxi travel service fee from Official Committee Meeting held in Concord, California to San Francisco International Airport (SFO) on 2/7/2020 for return air travel to Cleveland, Ohio (CLE) via Chicago, Illinois (ORD); Feb 07, 2020; (28499538) | 64.55 |
| 02/08/20 | Ground Transportation Out of Town (E110) Parking; Joseph Esmont; 2/6-8/2020 Car park at Cleveland Hopkins Airport (CLE) during round trip travel San Francisco, California (SFO)/Cleveland, Ohio (CLE) via Chicago, Illinois (ORD) after attending Official Committee meeting in Concord, California on 2/7/2020.; Feb 08, 2020; (28499536) | 90.00 |
| 02/09/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Danielle L Merola; Travel to and From San Francisco, CA to Attend PG&E Depositions February 9, 2020 to February 12, 2020 - Uber from SF Airport to Hotel; Feb 09, 2020; (28500554) | 57.30 |
| 02/09/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (2/9-13/20 San Francisco). (From home to airport); Feb 09, 2020; (28507711) | 38.31 |
| 02/09/20 | Taxi/Car Service; Gregory J Commins; (2/9-13/20 San Francisco). (From airport to hotel); Feb 09, 2020; (28507713) | 79.01 |
| 02/10/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J | 41.99 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8514-5   Filed: 03/30/20   Entered: 03/30/20 11:01:38   Page 11 of 27

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 324

| | | |
|---|---|---|
| | Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020. Car service from Oakland Airport to San Francisco office on February 10, 2020.; Feb 10, 2020; (28506709) | |
| 02/10/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft Merchant:Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Lyft ride from Oakland airport to Baker Hostetler San Francisco office.; Feb 10, 2020; (28509219) | 42.47 |
| 02/10/20 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft Merchant:Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Lyft ride from home to Los Angeles airport.; Feb 10, 2020; (28509223) | 46.41 |
| 02/10/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA for 30(b)(6) deposition of FEMA (2/10/20 to 2/12/20) (airport to hotel); Feb 10, 2020; (28507441) | 42.21 |
| 02/11/20 | Taxi/Car Service; Danielle L Merola; Travel to and From San Francisco, CA February 9, 2020 to February 12, 2020 - Uber from Hotel to Deposition; Feb 11, 2020; (28500553) | 14.69 |
| 02/11/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020. Car service from San Francisco office to bankruptcy court on February 11, 2020.; Feb 11, 2020; (28506717) | 12.08 |
| 02/12/20 | Taxi/Car Service; Danielle L Merola; Travel to and From San Francisco, CA to Attend PG&E Depositions February 9, 2020 to February 12, 2020 - Uber from Hotel to SF Airport; Feb 12, 2020; (28500555) | 42.16 |
| 02/12/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020. Car service from San Francisco office to Oakland Airport on February 12, 2020.; Feb 12, 2020; (28506721) | 56.86 |
| 02/12/20 | Parking; Eric R Goodman; travel to San Francisco, CA for 30(b)(6) deposition of FEMA (2/10/20 to 2/12/20) (airport parking); Feb 12, 2020; (28507448) | 60.00 |
| 02/12/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA (hotel to airport); Feb 12, 2020; (28507439) | 45.09 |
| 02/13/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Lyft ride from Burbank airport to home.; Feb 13, 2020; (28509227) | 45.30 |
| 02/13/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Lyft ride from Baker | 49.30 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 325

| | | |
|---|---|---|
| | Hostetler officel to Oakland airport.; Feb 13, 2020; (28509224) | |
| 02/13/20 | Taxi/Car Service; Gregory J Commins; (2/9-13/20 San Francisco). (From airport to home); Feb 13, 2020; (28507709) | 30.54 |
| 02/13/20 | Taxi/Car Service; Gregory J Commins; (2/9-13/20 San Francisco). (From office to airport); Feb 13, 2020; (28507702) | 40.19 |
| 02/16/20 | Taxi/Car Service; Gregory J Commins; (2/16-20/20 - San Francisco). (From airport to hotel); Feb 16, 2020; (28513179) | 37.74 |
| 02/16/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (2/16-20/20 - San Francisco); Feb 16, 2020; (28513172) | 38.41 |
| 02/17/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Lyft ride from Oakland airport to Baker Hostetler San Francisco office.; Feb 17, 2020; (28509196) | 40.00 |
| 02/17/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Lyft ride from home to Burbank airport.; Feb 17, 2020; (28509191) | 32.32 |
| 02/17/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020. Car service from Oakland Airport to San Francisco office on February 17, 2020.; Feb 17, 2020; (28519697) | 44.02 |
| 02/19/20 | Taxi/Car Service; Gregory J Commins; (2/16-20/20 - San Francisco). (From hotel to court); Feb 19, 2020; (28513168) | 14.35 |
| 02/20/20 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Lyft ride from Los Angeles airport to home.; Feb 20, 2020; (28509184) | 30.73 |
| 02/20/20 | Taxi/Car Service; Gregory J Commins; (2/16-20/20 - San Francisco). (From hotel to airport); Feb 20, 2020; (28513176) | 36.60 |
| 02/20/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Lyft ride from Baker Hostetler San Francisco office to Oakland airport.; Feb 20, 2020; (28509194) | 46.25 |
| 02/20/20 | Taxi/Car Service; Gregory J Commins; (2/16-20/20 - San Francisco). (From airport to home); Feb 20, 2020; (28513178) | 34.58 |
| 02/20/20 | Taxi/Car Service; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020. Car service from court to San Francisco office on February 20, 2020.; Feb 20, 2020; (28519688) | 13.89 |
| 02/20/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Car service from San Francisco office to court on | 13.12 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 326

| | | |
|---|---|---:|
| | February 20, 2020.; Feb 20, 2020; (28519690) | |
| 02/21/20 | Ground Transportation Out of Town (E110) Parking; Zoe Steinberg; Parking - Attend Status Conference Hearing on 2/21/2020.; Feb 21, 2020; (28507450) | 25.00 |
| 02/23/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Gregory J Commins; (02/23-27/20 - San Francisco). (from home to airport); Feb 23, 2020; (28522387) | 35.59 |
| 02/23/20 | Taxi/Car Service; Gregory J Commins; (02/23-27/20 - San Francisco). (from airport to hotel); Feb 23, 2020; (28522381) | 40.49 |
| 02/24/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Car service from San Francisco office to hotel on February 24, 2020.; Feb 24, 2020; (28519714) | 33.62 |
| 02/24/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20) (airport to hotel); Feb 24, 2020; (28521766) | 41.76 |
| 02/24/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Lyft ride from home to Burbank airport.; Feb 24, 2020; (28522465) | 50.44 |
| 02/24/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Lyft ride from Oakland airport to Baker Hostetler San Francisco office.; Feb 24, 2020; (28522450) | 42.15 |
| 02/25/20 | Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Car service from hotel to court on February 25, 2020.; Feb 25, 2020; (28519709) | 34.84 |
| 02/25/20 | Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Car service for completion of drive from San Francisco office to hotel on February 25, 2020.; Feb 25, 2020; (28519712) | 37.23 |
| 02/25/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Car service for partial trip from San Francisco office to hotel on February 25, 2020.; Feb 25, 2020; (28519718) | 12.46 |
| 02/25/20 | Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20) (hotel to mediation at Jones Day); Feb 25, 2020; (28521761) | 20.26 |
| 02/25/20 | Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20) (mediation to hotel); Feb 25, 2020; (28521765) | 20.33 |
| 02/25/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren | 10.77 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 327

| | | |
|---|---|---|
| | T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Lyft ride to meeting.; Feb 25, 2020; (28522448) | |
| 02/26/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Car service from San Francisco office to Oakland Airport on February 26, 2020.; Feb 26, 2020; (28519705) | 119.94 |
| 02/26/20 | Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Car service from hotel to San Francisco office on February 26, 2020.; Feb 26, 2020; (28519715) | 38.51 |
| 02/26/20 | Taxi/Car Service; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Car service from San Francisco office to court on February 26, 2020.; Feb 26, 2020; (28519706) | 14.51 |
| 02/26/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20) (hotel to Courthouse); Feb 26, 2020; (28521764) | 18.24 |
| 02/26/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian L Rose; UBER TRIP HELP.UBER.COM CA; Taxi expense from office to home on February 26, 2020.; Feb 26, 2020; (28524221) | 79.92 |
| 02/26/20 | Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20) (office to hotel); Feb 26, 2020; (28521772) | 22.88 |
| 02/26/20 | Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20) (Courthouse to office); Feb 26, 2020; (28521758) | 11.02 |
| 02/26/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Lyft ride from Baker Hostetler San Francisco office to Courthouse for hearing.; Feb 26, 2020; (28522456) | 14.73 |
| 02/27/20 | Taxi/Car Service; Gregory J Commins; (02/23-27/20 - San Francisco). (from hotel to airport); Feb 27, 2020; (28522394) | 42.13 |
| 02/27/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20) (hotel to mediation at JAMS); Feb 27, 2020; (28521762) | 19.16 |
| 02/27/20 | Taxi/Car Service; Lauren T Attard; Merchant: Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Lyft ride from Baker Hostetler San Francisco office to San Francisco airport.; Feb 27, 2020; (28522456) | 70.64 |
| 02/27/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Lauren T Attard; Merchant:Lyft; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Lyft ride from Burbank airport to home.; Feb 27, 2020; (28522451) | 28.77 |
| 02/28/20 | Ground Transportation Out of Town (E110) Taxi/Car Service; Eric R | 83.72 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 19-30088   Doc# 8514-5   Filed: 03/30/20   Entered: 03/30/20 11:36:01   Page 15 of 27

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 328

| | | |
|---|---|---:|
| | Goodman; travel to San Francisco, CA 2/24/20 to 2/28/20) (hotel to airport); Feb 28, 2020; (28521763) | |
| 02/28/20 | Taxi/Car Service; Gregory J Commins; (02/23-27/20 - San Francisco). (from airport to home); Feb 28, 2020; (28522383) | 34.87 |
| 02/28/20 | Parking; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20) (airport parking); Feb 28, 2020; (28521771) | 100.00 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **3,361.34** |
| | | |
| 01/21/20 | Lodging (E110) Lodging; Kody Kleber; 1/21/20 - 1/23/20 Attend meeting in San Francisco.; Jan 21, 2020 (2 nights) (28525287) | 1,200.00 |
| 01/27/20 | Lodging (E110) Lodging; Elizabeth A Green; Travel to San Francisco, CA January 27, 2020 to January 30, 2020 - Hotel Room; Jan 27, 2020 (3 nights) (28501687) | 1,604.07 |
| 02/03/20 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020 for meetings. Lodgings on February 3, 2020.; Feb 03, 2020 (2 nights) (28525289) | 1,200.00 |
| 02/04/20 | Lodging; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Hotel stay at Intercontinental Hotel, San Francisco (1 night) on February 3, 2020.; Feb 04, 2020 (3 nights) (28506703) | 1,292.55 |
| 02/07/20 | Lodging (E110) Lodging; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Hotel stay (1 night) at Marriott, Walnut Creek on February 6, 2020.; Feb 07, 2020 (28506693) | 240.16 |
| 02/07/20 | Lodging (E110) Lodging; Joseph Esmont; 2/6-7/2020 Lodging in Walnut Creek, California on 2/7/2020.; Feb 07, 2020 (1 night) (28499543) | 244.62 |
| 02/09/20 | Lodging (E110) Lodging; Danielle L Merola; Travel to and From San Francisco, CA February 9, 2020 to February 12, 2020 - Hotel Room; Feb 09, 2020 (3 nights) (28500548) | 1,611.05 |
| 02/10/20 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020. Hotel lodgings on February 10, 2020.; Feb 10, 2020 (2 nights) (28506715) | 818.52 |
| 02/10/20 | Lodging (E110) Lodging; Eric R Goodman; travel to San Francisco, CA (2/10/20 to 2/12/20); Feb 10, 2020 (2 nights) (28525291) | 1,200.00 |
| 02/11/20 | Lodging (E110) Lodging; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Hotel stay (1 night) at Le Meridien, San Francisco on February 10, 2020.; Feb 11, 2020 (3 nights) (28509216) | 1,754.34 |
| 02/13/20 | Lodging (E110) Lodging; Gregory J Commins; (2/9-13/20 San Francisco); Feb 13, 2020 (4 nights) (28507704) | 2,193.28 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 329

| | | |
|---|---|---:|
| 02/17/20 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020. Lodgings on February 17, 2020.; Feb 17, 2020 (3 nights) (28519694) | 1,116.10 |
| 02/18/20 | Lodging (E110) Lodging; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Le Meridien, San Francisco Hotel stay (1 night) on February 17, 2020.; Feb 18, 2020 (3 nights) (28509188) | 1,533.01 |
| 02/18/20 | Lodging (E110) Lodging; Elizabeth A Green; Travel to and From San Francisco, CA February 18, 2020 to February 21, 2020 - Hotel Room; Feb 18, 2020 (3 nights) (28509301) | 1,389.34 |
| 02/20/20 | Lodging (E110) Lodging; Gregory J Commins; (2/16-20/20 - San Francisco); Feb 20, 2020 (4 nights) (28513171) | 1,896.46 |
| 02/24/20 | Lodging (E110) Lodging; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Lodgings on February 24, 2020.; Feb 24, 2020 (2 nights) (28525293) | 1,200.00 |
| 02/24/20 | Lodging (E110) Lodging; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20); Feb 24, 2020 (4 nights) (28521770) | 2,243.91 |
| 02/25/20 | Lodging (E110) Lodging; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Hotel stay at Le Meridien, San Francisco (1 night) on February 24, 2020.; Feb 25, 2020 (3 nights) (28525295) | 1,800.00 |
| 02/27/20 | Lodging (E110) Lodging; Gregory J Commins; (02/23-27/20 - San Francisco); Feb 27, 2020 (4 nights) (28525297) | 2,400.00 |
| | **Subtotal - Lodging (E110)** | **26,937.41** |
| 02/03/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Breakfast.; Feb 03, 2020; (28506702) | 14.51 |
| 02/03/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Dinner.; Feb 03, 2020; (28506696) | 3.45 |
| 02/03/20 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020. Meal on February 3, 2020.; Feb 03, 2020; (28495958) | 25.16 |
| 02/03/20 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020. Dinner on February 3, 2020.; Feb 03, 2020; (28495959) | 44.98 |
| 02/04/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Breakfast.; Feb 04, 2020; (28506692) | 15.12 |
| 02/04/20 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from | 64.74 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 330

|  |  |  |
|---|---|---|
|  | Los Angeles and San Francisco from February 3 to 5, 2020. Dinner on February 4, 2020.; Feb 04, 2020; (28495957) |  |
| 02/04/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Dinner.; Feb 04, 2020; (28506694) | 14.87 |
| 02/05/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Dinner.; Feb 05, 2020; (28506690) | 38.87 |
| 02/05/20 | Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020. Meal on February 5, 2020.; Feb 05, 2020; (28495956) | 16.77 |
| 02/05/20 | Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020. Breakfast on February 5, 2020.; Feb 05, 2020; (28495963) | 8.80 |
| 02/05/20 | Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from February 3 to 5, 2020 for meetings. Breakfast on February 4, 2020.; Feb 05, 2020; (28525299) | 35.00 |
| 02/05/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Breakfast.; Feb 05, 2020; (28506704) | 3.45 |
| 02/06/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Dinner.; Feb 06, 2020; (28506700) | 39.56 |
| 02/06/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020 for Meetings on Plan and Claims Issues. Breakfast.; Feb 06, 2020; (28506689) | 22.94 |
| 02/07/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 3 to 7, 2020. Dinner.; Feb 07, 2020; (28506698) | 34.89 |
| 02/09/20 | Meals while Traveling (E110) Dinner; Gregory J Commins; (2/9-13/20 San Francisco); Feb 09, 2020; (28507710) | 29.65 |
| 02/10/20 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020. Dinner on February 10, 2020.; Feb 10, 2020; (28506711) | 36.11 |
| 02/10/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Breakfast.; Feb 10, 2020; (28509218) | 13.62 |
| 02/10/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Dinner.; Feb 10, 2020; (28509221) | 38.67 |
| 02/10/20 | Meals while Traveling (E110) Dinner; Eric R Goodman; travel to San Francisco, CA (2/10/20 to 2/12/20); Feb 10, 2020; (28507438) | 37.64 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 331

| 02/10/20 | Dinner; Gregory J Commins; (2/9-13/20 San Francisco); Feb 10, 2020; (28507700) | 63.45 |
|---|---|---|
| 02/10/20 | Meals Other; Gregory J Commins; (2/9-13/20 San Francisco); Feb 10, 2020; (28507708) | 9.00 |
| 02/11/20 | Meals while Traveling (E110) Breakfast; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020. Breakfast on February 11, 2020.; Feb 11, 2020; (28506713) | 22.46 |
| 02/11/20 | Dinner; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020. Dinner on February 11, 2020.; Feb 11, 2020; (28506720) | 69.87 |
| 02/11/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Breakfast.; Feb 11, 2020; (28509217) | 18.63 |
| 02/11/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020, for Meetings on Plan and Claims Issues. Dinner.; Feb 11, 2020; (28509228) | 38.48 |
| 02/11/20 | Meals Other; Gregory J Commins; (2/9-13/20 San Francisco); Feb 11, 2020; (28507703) | 5.61 |
| 02/12/20 | Breakfast; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020 for meetings. Breakfast on February 12, 2020.; Feb 12, 2020; (28506716) | 22.46 |
| 02/12/20 | Dinner; David J Richardson; Travel from Los Angeles to San Francisco from February 10 to 12, 2020 for meetings. Dinner on February 12, 2020.; Feb 12, 2020; (28506714) | 12.19 |
| 02/12/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020; Feb 12, 2020; (28509229) | 3.25 |
| 02/12/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020. Dinner.; Feb 12, 2020; (28509226) | 15.59 |
| 02/12/20 | Meals Other; Gregory J Commins; (2/9-13/20 San Francisco); Feb 12, 2020; (28507707) | 5.61 |
| 02/12/20 | Dinner; Gregory J Commins; (2/9-13/20 San Francisco); Feb 12, 2020; (28507705) | 41.58 |
| 02/13/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 10 to 13, 2020, for Meetings on Plan and Claims Issues. Breakfast.; Feb 13, 2020; (28509215) | 3.25 |
| 02/16/20 | Meals Other; Gregory J Commins; (2/16-20/20 - San Francisco); Feb 16, 2020; (28513180) | 25.09 |
| 02/16/20 | Meals while Traveling (E110) Dinner; Gregory J Commins; (2/16-20/20 - San Francisco); Feb 16, 2020; (28513169) | 43.45 |
| 02/17/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, | 33.24 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-5    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 19
of 27

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 332

2020; Feb 17, 2020; (28509195)

| Date | Description | Amount |
|---|---|---|
| 02/17/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Breakfast.; Feb 17, 2020; (28509186) | 25.24 |
| 02/17/20 | Dinner; Gregory J Commins; (2/16-20/20 - San Francisco); Feb 17, 2020; (28513177) | 39.66 |
| 02/17/20 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020 for meetings. Dinner on February 17, 2020.; Feb 17, 2020; (28519691) | 52.50 |
| 02/18/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020; Feb 18, 2020; (28509187) | 15.38 |
| 02/18/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020; Feb 18, 2020; (28509193) | 28.84 |
| 02/18/20 | Dinner; Gregory J Commins; (2/16-20/20 - San Francisco); Feb 18, 2020; (28513182) | 56.38 |
| 02/18/20 | Dinner; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020. Dinner on February 18, 2020.; Feb 18, 2020; (28519699) | 73.25 |
| 02/18/20 | Meals while Traveling (E110) Breakfast; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020; on February 18, 2020.; Feb 18, 2020; (28519687) | 33.79 |
| 02/19/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Breakfast.; Feb 19, 2020; (28509185) | 15.38 |
| 02/19/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 17 to 20, 2020. Dinner.; Feb 19, 2020; (28509190) | 32.54 |
| 02/19/20 | Dinner; Gregory J Commins; (2/16-20/20 - San Francisco); Feb 19, 2020; (28513183) | 36.36 |
| 02/19/20 | Meals Other; Gregory J Commins; (2/16-20/20 - San Francisco); Feb 19, 2020; (28513173) | 8.03 |
| 02/19/20 | Dinner; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020. Dinner on February 19, 2020.; Feb 19, 2020; (28519689) | 38.20 |
| 02/19/20 | Breakfast; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020 on February 19, 2020.; Feb 19, 2020; (28519696) | 14.25 |
| 02/20/20 | Breakfast; Gregory J Commins; (2/16-20/20 - San Francisco); Feb 20, 2020; (28513175) | 19.16 |
| 02/20/20 | Breakfast; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020. Breakfast on February 20, | 9.75 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 333

| | | |
|---|---|---|
| | 2020.; Feb 20, 2020; (28519693) | |
| 02/20/20 | Meals Other; David J Richardson; Travel from Los Angeles to San Francisco from February 17 to 20, 2020. Meal on February 20, 2020.; Feb 20, 2020; (28519695) | 20.43 |
| 02/23/20 | Meals while Traveling (E110) Dinner; Gregory J Commins; (02/23-27/20 - San Francisco); Feb 23, 2020; (28522382) | 47.19 |
| 02/23/20 | Meals Other; Gregory J Commins; (02/23-27/20 - San Francisco); Feb 23, 2020; (28534433) | 35.00 |
| 02/24/20 | Meals while Traveling (E110) Dinner; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020 for meetings. Dinner on February 24, 2020.; Feb 24, 2020; (28519719) | 70.46 |
| 02/24/20 | Dinner; Gregory J Commins; (02/23-27/20 - San Francisco); Feb 24, 2020; (28522393) | 31.04 |
| 02/24/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Dinner.; Feb 24, 2020; (28522462) | 38.50 |
| 02/24/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Breakfast.; Feb 24, 2020; (28522449) | 16.19 |
| 02/25/20 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Meal on February 25, 2020.; Feb 25, 2020; (28519708) | 19.21 |
| 02/25/20 | Dinner; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020 on February 25, 2020.; Feb 25, 2020; (28519710) | 70.58 |
| 02/25/20 | Meals while Traveling (E110) Breakfast; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20); Feb 25, 2020; (28521751) | 39.50 |
| 02/25/20 | Dinner; Gregory J Commins; (02/23-27/20 - San Francisco); Feb 25, 2020; (28522390) | 50.16 |
| 02/25/20 | Meals while Traveling (E110) Dinner; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20); Feb 25, 2020; (28521769) | 65.78 |
| 02/25/20 | Meals while Traveling (E110) Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Breakfast.; Feb 25, 2020; (28522453) | 18.63 |
| 02/25/20 | Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Dinner.; Feb 25, 2020; (28522464) | 28.84 |
| 02/26/20 | Meals while Traveling (E110) Meals Other; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020. Meal on February 26, 2020.; Feb 26, 2020; (28519716) | 16.77 |
| 02/26/20 | Breakfast; David J Richardson; Travel from Los Angeles and San Francisco from February 24 to 26, 2020 for meetings. Breakfast on | 35.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 334

|  |  |  |
|---|---|---|
|  | February 26, 2020.; Feb 26, 2020; (28534435) |  |
| 02/26/20 | Breakfast; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20); Feb 26, 2020; (28521755) | 32.82 |
| 02/26/20 | Dinner; Gregory J Commins; (02/23-27/20 - San Francisco); Feb 26, 2020; (28522389) | 42.26 |
| 02/26/20 | Meals while Traveling (E110) Dinner; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20); Feb 26, 2020; (28521760) | 60.80 |
| 02/26/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Breakfast.; Feb 26, 2020; (28522466) | 2.95 |
| 02/26/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Dinner.; Feb 26, 2020; (28522463) | 44.32 |
| 02/27/20 | Dinner; Gregory J Commins; (02/23-27/20 - San Francisco); Feb 27, 2020; (28522391) | 48.12 |
| 02/27/20 | Breakfast; Eric R Goodman; travel to San Francisco, CA (2/24/20 to 2/28/20); Feb 27, 2020; (28534437) | 35.00 |
| 02/27/20 | Breakfast; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Breakfast.; Feb 27, 2020; (28522460) | 3.25 |
| 02/27/20 | Meals while Traveling (E110) Dinner; Lauren T Attard; Roundtrip travel to/from Los Angeles and San Francisco on February 24 to 27, 2020. Dinner.; Feb 27, 2020; (28522454) | 27.13 |

|  |  |  |
|---|---|---|
|  | **Subtotal - Meals while Traveling (E110)** | **2,370.65** |

|  |  |  |
|---|---|---|
| 02/07/20 | Mileage Reimbursement (E110) Mileage; Kimberly Morris; From: 52 Almaden Ct, San Francisco, CA 94118, USA To: 1970 Diamond Blvd, Concord, CA 94520, USA To: 52 Almaden Ct, San Francisco, CA 94118, USA; Round trip mileage from home and Concord Hilton re attend TCC Meeting in Concord; 63.88 Miles @ Rate .575; Feb 07, 2020; (28511867) | 36.73 |
| 02/07/20 | Mileage Reimbursement (E110) Mileage; Heidi Hammon-Turano; From: 1 Sunset Ct, Novato, CA 94947, USA To: 1970 Diamond Blvd, Concord, CA 94520, USA To: 1 Sunset Ct, Novato, CA 94947, USA; Round trip travel from home to Hilton Concord Hotel re attend TCC meeting at the request of C. Dumas; 80.96 Miles @ Rate .575; Feb 07, 2020; (28508898) | 46.55 |
| 02/12/20 | Mileage Reimbursement (E110) Mileage; Eric R Goodman; home/airport/home; travel to San Francisco, CA for 30(b)(6) deposition of FEMA (2/10/20 to 2/12/20); 53.00 Miles @ Rate .575; Feb 12, 2020; (28507440) | 30.48 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 19-30088    Doc# 8514-5    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 22 of 27

| | | |
|---|---|---|
| 02/28/20 | Mileage Reimbursement (E110) Mileage; Eric R Goodman; home/airport/home; travel to San Francisco, CA for hearing on government claims and related mediation (2/24/20 to 2/28/20); 53.00 Miles @ Rate .575; Feb 28, 2020; (28521775) | 30.48 |
| | **Subtotal - Mileage Reimbursement (E110)** | **144.24** |
| | | |
| 12/31/19 | Miscellaneous (E124) COMPLETE DISCOVERY SOURCE INC. 6-MONTHLY USER LICENCSE 267.8 - MONTHLY DATA HOSTING(GB); Inv. INV-CDS-01481 (28534732) | 3,248.00 |
| 01/29/20 | Miscellaneous (E124) AV Equipment Rental and Set-Up for Hilton Concord California Meeting and Lunch // PG&E Tort Claim Committee - February 7, 2020 / Hilton-Concord - 1970 Diamond Blvd, Concord, CA 94520 - Inv 51420 (28535802) | 2,243.21 |
| 01/29/20 | Miscellaneous (E124) Room Rental for Hilton Concord California Meeting and Lunch // PG&E Tort Claim Committee - February 7, 2020 / Hilton-Concord - 1970 Diamond Blvd, Concord, CA 94520 - Inv. 51420 (28535799) | 668.84 |
| 01/31/20 | Miscellaneous (E124) COMPLETE DISCOVERY SOURCE INC. Relativity data hosting charge for January 2020; Inv. 02058 (28534730) | 4,930.62 |
| | **Subtotal - Miscellaneous (E124)** | **11,090.67** |
| | | |
| 01/30/20 | Online Research (E106) THOMSON CORPORATION REUTERS / WEST PAYMENT CENTER WCX Tier 2 State Trial Court Fee; 2019-00266662; Sacramento County Superior Court; Inv. 6132896861 (28502260) | 105.74 |
| 01/30/20 | Online Research (E106) THOMSON CORPORATION REUTERS / WEST PAYMENT CENTER WCX Court Staff Time; 2019-00266501; Sacramento County Superior Court; Inv. 6132896860 (28502297) | 53.80 |
| 02/01/20 | Online Research (E106) COURTHOUSE NEWS SERVICE Document download, January 2020: CA Document Download copy of document number: 19CV001194; Court: Napa County Superior Court (Avery Le for D.Dow); Inv. 669386 (28500223) | 12.84 |
| 02/11/20 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, January 2020 Docket Charges: CA Super. Ct. 2019-00266662; Inv. 6888242060 (28507486) | 14.34 |
| 02/11/20 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, January 2020 Docket Charges: Bankr. E.D. Mich 1:95-bk-20512; Inv. 6888242060 (28507488) | 192.60 |
| 02/11/20 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, January 2020 Docket Charges: CA Super. | 33.38 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 8514-5    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 23 of 27

| | | |
|---|---|---|
| | Ct. 2019-00266501, 2019-00266662; Inv. 6888242060 (28507493) | |
| 02/11/20 | Online Research (E106) Merola, Danielle L. Online Research on Pacer.gov; Inv. 13454-02112020.1 (28500206) | 136.10 |
| 02/11/20 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, January 2020 Docket Charges: CA Super. Ct. 2019-00266501 (Amanda Marshall for D.Dow); Inv. 6888242208 (28499394) | 13.86 |
| 02/11/20 | Online Research (E106) BUREAU OF NATIONAL AFFAIRS, INC. Bloomberg Law Dockets, January 2020 Docket Charges: C.D. Cal. 2:19-cv-01725; CA Sup. 19TRCV00941 (Amanda Marshall for J.Scott); Inv. 6888242208 (28499393) | 13.11 |
| 02/15/20 | Online Research (E106) THOMSON CORPORATION REUTERS / WEST PAYMENT CENTER WCX Tier 2 State Trial Court Fee; Case: #2; El Dorado County Superior Court - CA; Inv. 6133341216 (28524354) | 178.08 |
| 02/20/20 | Online Research (E106) THOMSON CORPORATION REUTERS / WEST PAYMENT CENTER WCX Tier 2 State Trial Court Fee; Case: CGC18572326; San Francisco Superior Court; Inv. 6133357714 (28524350) | 170.93 |
| 02/29/20 | Online Research (E106) CourtTrax Corporation Transaction searches, February 2020 (Paige Asmann for T.Petre); Inv. 12100117 (28525669) | 4.00 |
| 02/29/20 | Online Research (E106) CourtTrax Corporation Transaction searches, February 2020 (Paige Asmann for T.Petre); Inv. 12100117 (28525666) | 2.00 |
| | **Subtotal - Online Research (E106)** | **930.78** |

| | | |
|---|---|---|
| 12/31/19 | Other Professional Services (E123) Expert 2 (28509546) | 15,745.25 |
| 01/31/20 | Other Professional Services (E123) Expert 2 (28504582) | 7,634.61 |
| 02/29/20 | Other Professional Services (E123) Expert 4 (28534717) | 239,270.05 |
| 02/29/20 | Other Professional Services (E123) Expert 2 (28531189) | 15,514.60 |
| | **Subtotal - Other Professional Services (E123)** | **278,164.51** |

| | | |
|---|---|---|
| 12/12/19 | Outside Duplicating & Binding (E102) Dencochea Inc dba 95814 Digital Printing and delivery of high-volume files.; Inv. 67673 (28526142) | 1,187.96 |
| 02/17/20 | Outside Duplicating & Binding (E102) VERITEXT CORP Production of Documents from Semper Construction in connection to a subpoena; Inv. sf4198570 (28535507) | 149.66 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8514-5    Filed: 03/30/20    Entered: 03/30/20 11:01:38    Page 24 of 27

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 337

| Date | Description | Amount |
|---|---|---|
| 02/17/20 | Outside Duplicating & Binding (E102) BARRISTER DIGITAL SOLUTIONS, LLC Color blowbacks and USB flash drive.; Inv. 67703 (28504601) | 822.56 |
| 02/17/20 | Outside Duplicating & Binding (E102) VERITEXT CORP Production of Documents from Leslie Heavy Haul LLC in connection to a subpoena; Inv. sf4198573 (28535505) | 548.84 |
| | **Subtotal - Outside Duplicating & Binding (E102)** | **2,709.02** |
| 02/09/20 | Overtime Business Meals, etc. (E111) Seamless Seamless Schnippers BENT Overtime Meal 2/3/2020 5:26:09 PM"; Inv. SL-359-61 (28498436) | 29.34 |
| 02/16/20 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 2/14/2020 6:26:08 PM"; Inv. SL-359-62 (28505529) | 27.54 |
| 02/16/20 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 2/10/2020 6:40:38 PM"; Inv. SL-359-62 (28505571) | 28.66 |
| 02/23/20 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 2/19/2020 7:17:47 PM"; Inv. SL-359-63 (28511749) | 28.66 |
| 02/23/20 | Overtime Business Meals, etc. (E111) Seamless Seamless Mangia 57 RICE Overtime Meal 2/18/2020 6:23:50 PM"; Inv. SL-359-63 (28511735) | 28.66 |
| | **Subtotal - Overtime Business Meals, etc. (E111)** | **142.86** |
| 02/06/20 | Overtime Ground Transportation Local (E109) Working Late Taxi/Car Service; Jorian L Rose; Taxi expense from office to home from reviewing and revising disclosure statement.; Feb 06, 2020; (28497055) | 91.10 |
| 02/07/20 | Overtime Ground Transportation Local (E109) Concord Limousine 1, LLC. Concord BENT Overtime Travel 02/03/2020 09:06 PM GK3X942; Inv. 145751 (28498508) | 43.96 |
| 02/28/20 | Overtime Ground Transportation Local (E109) Concord Limousine 1, LLC. Concord LANDRIO Overtime Travel 02/20/2020 08:16 PM 0022029054; Inv. 146635 (28522820) | 155.48 |
| | **Subtotal - Overtime Ground Transportation Local (E109)** | **290.54** |
| 02/10/20 | Postage (28512196) | 1.00 |
| 02/20/20 | Postage (28512274) | 79.80 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 03/27/20
Invoice Number: 50744634
Matter Number: 114959.000001
Page 338

| 02/20/20 | Postage (28512272) | 4.20 |
|---|---|---|
| 02/20/20 | Postage (28512273) | 40.60 |
| | **Subtotal - Postage (E108)** | **125.60** |

| 01/31/20 | Service of Process Fees/Subpoena Fees (E113) NATIONWIDE LEGAL, INC Process Service for subpoenas served in January 2020 ($16,744.67) and delivery of chambers copies to Judge Montali in January 2020 ($166.96); Inv. 00000015226 (28534728) | 16,911.63 |
|---|---|---|
| 02/29/20 | Service of Process Fees/Subpoena Fees (E113) NATIONWIDE LEGAL, INC Process Service for subpoenas in Jan 2020 ( 15,777.06) and delivery of chambers copies to Judge in Jan 2020; Inv. 00000015918 (28534724) | 15,777.06 |
| | **Subtotal - Service of Process Fees/Subpoena Fees (E113)** | **32,688.69** |

| 02/03/20 | Teleconference Charges (E105) Court costs; Jorian L Rose; Attend morning and afternoon portions of the January 29th hearing.; Feb 03, 2020; (28525224) | 117.50 |
|---|---|---|
| 02/03/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation; Kimberly Morris Inv. 10349034 (28503560) | 80.00 |
| 02/05/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation; Lauren Attard Inv. 10364203 (28503563) | 72.50 |
| 02/05/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation; Max Schurer Inv. 10364163 (28503587) | 95.00 |
| 02/05/20 | Teleconference Charges (E105) Court costs; Jorian L Rose; Attended hearing telephonically on February 4, 2020.; Feb 05, 2020; (28525226) | 95.00 |
| 02/12/20 | Teleconference Charges (E105) Court costs; Jorian L Rose; Attend court hearing on February 11, 2020.; Feb 12, 2020; (28525228) | 95.00 |
| 02/12/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation; Lauren Attard Inv. 10378768 (28503565) | 87.50 |
| 02/24/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation Lauren Attard; Inv. 10401089 (28519585) | 72.50 |
| 02/27/20 | Teleconference Charges (E105) Court costs; Jorian L Rose; Attend hearing on February 26th telephonically.; Feb 27, 2020; (28525230) | 95.00 |
| 02/27/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation Eric Sagerman; Inv. 10412691 (28519543) | 87.50 |
| 02/27/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation Kimberly Morris; Inv. 10412732 (28520775) | 80.00 |

## Baker&Hostetler LLP

| | | |
|---|---|---:|
| 02/28/20 | Teleconference Charges (E105) COURTCALL, LLC PG&E Corporation David Richardson; Inv. 10416696 (28519525) | 35.00 |
| | **Subtotal - Teleconference Charges (E105)** | **1,012.50** |
| | | |
| 02/05/20 | Transcripts (E116) eScribers, LLC 2/4/2020 BANKRUPTCY HEARING TRANSCRIPT COPY; Inv. 307314 (28494332) | 183.60 |
| 02/12/20 | Transcripts (E116) eScribers, LLC 2/12/2020 Bankruptcy Hearing Transcript (Copy); Inv. 309220 (28500185) | 174.00 |
| 02/20/20 | Transcripts (E116) Ruth Levine Ekhaus Copy of the November 12, 2019 District Court Hearing Transcript; Inv. RLE-022020 (28505938) | 58.50 |
| 02/20/20 | Transcripts (E116) Marybelle Ball dba/ Belle Ball, CSR,CRR, RDR 2/19/2020 District Court Hearing Transcript before Judge Alsup.; Inv. 20200065 (28505939) | 182.70 |
| 02/21/20 | Transcripts (E116) eScribers, LLC Copy of the February 20, 2020 Bankruptcy Hearing Transcript before Judge Montali; Inv. 311508 (28511481) | 141.60 |
| 02/24/20 | Transcripts (E116) Kelly Souza Kroeker For Antone v. Acrt, Inc. [2019-00266662] and Bennett v. ACRT, Inc. [34-2019-00266501-CU-PO-GDS] hearing transcripts; Inv. KELLYS-022420 (28507879) | 52.50 |
| 02/27/20 | Transcripts (E116) eScribers, LLC Copy of February 26, 2020 Bankruptcy Court Hearing; Inv. 312775 (28522851) | 159.60 |
| 02/28/20 | Transcripts (E116) eScribers, LLC Copy of February 26, 2020 Bankruptcy Court Hearing; Inv. 312988 (28522876) | 32.40 |
| | **Subtotal - Transcripts (E116)** | **984.90** |
| | | |
| | **Total** | **$ 400,867.10** |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC