**EXHIBIT D**

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/1/20 | Peter Gnatowski | 1.8 | Reviewed stock price appreciation for California IOUs in 2019 |
| 3 | 1/1/20 | Peter Gnatowski | 1.2 | Edits to stock price analysis of California IOUS |
| 3 | 1/2/20 | Alex Gebert | 0.8 | Review of latest operational integrity/liens reporting |
| 3 | 1/2/20 | Brendan Murphy | 1.3 | Review of internal analysis re: Bi-Weekly Operational Integrity & Lien Payments Reporting |
| 3 | 1/2/20 | Erik Ellingson | 1.4 | Reviewed operational integrity and supplier and lien reporting |
| 3 | 1/2/20 | Erik Ellingson | 3.1 | TCC financial diligence preparation and review |
| 3 | 1/2/20 | Peter Gnatowski | 0.4 | Reviewed reporting package re: operational integrity and liens |
| 3 | 1/2/20 | Peter Gnatowski | 1.8 | Review analysis re: largest equity investors in PG&E and other utilities |
| 3 | 1/3/20 | Brendan Murphy | 0.9 | Reviewed financial analysis on rate increases |
| 3 | 1/6/20 | Matt Merkel | 1.8 | Reviewed PG&E filings related to annual true-up amounts |
| 3 | 1/6/20 | Matt Merkel | 0.5 | Internal call on annual rates true up amounts |
| 3 | 1/6/20 | Sherman Guillema | 0.5 | Call re: analysis of annual true-up amount |
| 3 | 1/7/20 | Riley Jacobs | 2.5 | Review operating model re: post emergence liquidity |
| 3 | 1/10/20 | Peter Gnatowski | 1.2 | Reviewed Governor's budget re: PG&E and related press |
| 3 | 1/12/20 | Brendan Murphy | 1.3 | Analysis for Counsel re: Subrogation claims |
| 3 | 1/12/20 | Brendan Murphy | 1.5 | Reviewed investor return analysis |
| 3 | 1/12/20 | Peter Gnatowski | 0.4 | Correspondence with committee counsel re: analysis of investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 1.8 | Reviewed and researched documents and analysis re: investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 0.5 | Internal coordination on preparing analysis re: investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 2.5 | Researched investor data for return analysis |
| 3 | 1/12/20 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 1.0 | Reviewed updated analysis on investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 1.8 | Reviewed and commented on presentation of investor returns |
| 3 | 1/12/20 | Peter Gnatowski | 1.7 | Edits to subsequent version of presentation on investor returns |
| 3 | 1/13/20 | Brendan Murphy | 2.8 | Waterfall analysis and assessment of admin claims for Counsel |
| 3 | 1/13/20 | Brendan Murphy | 2.3 | Financial analysis re: tax receivable agreement and flow of value |
| 3 | 1/13/20 | Brent Williams | 2.8 | Analysis and review plan investor returns |
| 3 | 1/13/20 | Peter Gnatowski | 0.8 | Further review and comments on analysis of interest rates |
| 3 | 1/13/20 | Zack Stone | 2.7 | Preparation of plan proposal return analysis re: equity/bondholders |
| 3 | 1/13/20 | Zack Stone | 2.1 | Edits to plan proposal return analysis re: equity/bondholders |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/13/20 | Zack Stone | 1.0 | Internal discussions re: plan proposal return analysis |
| 3 | 1/13/20 | Zack Stone | 2.4 | Further edits to plan proposal return analysis based on senior feedback |
| 3 | 1/13/20 | Zack Stone | 3.7 | Draft plan proposal return presentation, edits to presentation |
| 3 | 1/13/20 | Zack Stone | 1.6 | Reviewed and commented on return analysis for investors based on Plan |
| 3 | 1/14/20 | Alex Stevenson | 1.0 | Review analysis of equity allocation calculation |
| 3 | 1/14/20 | Alex Stevenson | 0.8 | Internal communications re: financial model updates |
| 3 | 1/14/20 | Brendan Murphy | 0.8 | Internal discussion re financial model updates |
| 3 | 1/14/20 | Brent Williams | 2.4 | Analysis and review of plan investor returns |
| 3 | 1/14/20 | Peter Gnatowski | 0.3 | Reviewed bi-weekly operational integrity and lien payment reporting |
| 3 | 1/14/20 | Peter Gnatowski | 1.3 | Revisions to equity return calculation |
| 3 | 1/14/20 | Peter Gnatowski | 1.8 | Revisions to total investor return analysis based on internal comments |
| 3 | 1/14/20 | Riley Jacobs | 2.1 | Prepare analysis of cost basis for top equity holders |
| 3 | 1/14/20 | Sherman Guillema | 0.5 | Internal call regarding updates to financial model |
| 3 | 1/14/20 | Zack Stone | 2.1 | Preparation of plan proposal return analysis re: Subro |
| 3 | 1/14/20 | Zack Stone | 0.6 | Internal discussions re: plan proposal return analysis re: Subro |
| 3 | 1/14/20 | Zack Stone | 1.4 | Edits to plan proposal return presentation |
| 3 | 1/14/20 | Zack Stone | 1.5 | Review and comment on updated equity return analysis for certain investors |
| 3 | 1/15/20 | Alex Stevenson | 1.2 | Review revised analysis of equity allocation calculation |
| 3 | 1/15/20 | Brent Williams | 2.4 | Review of investor returns presentation, and provide comments |
| 3 | 1/15/20 | Peter Gnatowski | 1.7 | Reviewed and commented on updated equity investor return analysis |
| 3 | 1/15/20 | Peter Gnatowski | 1.3 | Additional edits to equity investor return analysis based on internal comments |
| 3 | 1/15/20 | Peter Gnatowski | 0.7 | Reviewed updated target stock price for PG&E per equity research reports |
| 3 | 1/15/20 | Sherman Guillema | 1.2 | Reviewed and revised plan proposal return analysis |
| 3 | 1/15/20 | Sherman Guillema | 1.5 | Reviewed and commented on financial model |
| 3 | 1/15/20 | Zack Stone | 2.6 | Preparation of plan proposal return analysis re: certain equityholders |
| 3 | 1/15/20 | Zack Stone | 1.8 | Draft plan proposal return presentation re: certain equityholders |
| 3 | 1/15/20 | Zack Stone | 2.7 | Edits to overall plan proposal return analysis |
| 3 | 1/16/20 | Alex Gebert | 0.8 | Analysis of latest operational/shipper lien reporting package |
| 3 | 1/16/20 | Brendan Murphy | 1.4 | Review and analysis of Investor Returns Analysis, for Committee Members |
| 3 | 1/16/20 | Brendan Murphy | 1.3 | Analysis of bi-weekly operational supplier and lien reporting package |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/16/20 | Brendan Murphy | 0.8 | Reviewed interest expense analysis on utility debt |
| 3 | 1/16/20 | Brent Williams | 1.3 | Analysis and review of updated investor returns presentation |
| 3 | 1/16/20 | Erik Ellingson | 1.1 | Operational Integrity Review and Report Review |
| 3 | 1/16/20 | Peter Gnatowski | 0.5 | Reviewed updated equity investor return calculation |
| 3 | 1/16/20 | Peter Gnatowski | 0.4 | Reviewed bi-weekly operational integrity and shipper lien reporting |
| 3 | 1/16/20 | Peter Gnatowski | 1.0 | Reviewed and commented on non-recoverable utility debt interest expense analysis |
| 3 | 1/16/20 | Peter Gnatowski | 1.2 | Reviewed and commented on analysis of commitment fee by investor as requested by TCC counsel |
| 3 | 1/16/20 | Peter Gnatowski | 0.9 | Modified analysis of commitment fees by investor |
| 3 | 1/16/20 | Riley Jacobs | 0.6 | Review operational integrity and shipper warehouse lien report |
| 3 | 1/17/20 | Brendan Murphy | 1.8 | Financial analysis re: tax receivable agreement and flow of value |
| 3 | 1/17/20 | Brent Williams | 0.8 | Review bond trading activity |
| 3 | 1/17/20 | Peter Gnatowski | 1.7 | Reviewed bi-weekly cash flow and DIP variance analysis |
| 3 | 1/19/20 | Brendan Murphy | 1.5 | Review and analysis of cost of energy walk |
| 3 | 1/19/20 | Brendan Murphy | 0.9 | Review diligence from Debtor re: cost of energy walk |
| 3 | 1/19/20 | Peter Gnatowski | 1.2 | Reviewed updated model based on diligence responses |
| 3 | 1/19/20 | Riley Jacobs | 1.9 | Review cost of energy walk and additional diligence responses |
| 3 | 1/20/20 | Brendan Murphy | 1.6 | Financial analysis re: tax receivable agreement and flow of value |
| 3 | 1/20/20 | Erik Ellingson | 1.1 | DIP budget variance analysis review |
| 3 | 1/22/20 | Brent Williams | 1.2 | Review cost of energy analysis and impact to financials |
| 3 | 1/24/20 | Brent Williams | 1.5 | Review operating model re: leverage |
| 3 | 1/27/20 | Brent Williams | 2.2 | Review debt leverage scenarios under RSA |
| 3 | 1/27/20 | Peter Gnatowski | 0.4 | Reviewed bi-weekly operational integrity and lien reporting |
| 3 | 1/27/20 | Peter Gnatowski | 1.8 | Prepared analysis of equity ownership breakout under Debtors' POR in preparation for TCC meeting |
| 3 | 1/27/20 | Zack Stone | 2.0 | Review recent PG&E equity research reports |
| 3 | 1/28/20 | Brendan Murphy | 1.1 | Review and analysis of Operational Integrity Supplier & Lien Payments Reporting package |
| 3 | 1/28/20 | Brendan Murphy | 0.8 | Review internal financial analysis re: lease assumption motion |
| 3 | 1/28/20 | Erik Ellingson | 2.7 | Analysis of real estate motion - lease affirmation |
| 3 | 1/28/20 | Peter Gnatowski | 1.4 | Reviewed updated model of net income based on new POR assumptions |
| 3 | 1/28/20 | Peter Gnatowski | 1.5 | Suggested edits to model and net income calculation based on review |
| 3 | 1/28/20 | Zack Stone | 1.2 | Prepare analysis on bond maturities |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 1/29/20 | Brent Williams | 1.7 | Review utility interest expense and scenarios analysis |
| 3 | 1/29/20 | Peter Gnatowski | 0.3 | Internal discussion re: competitor data research |
| 3 | 1/29/20 | Riley Jacobs | 0.3 | Other utiltiy research analysis discussion with senior banker |
| 3 | 1/30/20 | Matt Merkel | 1.2 | Drafted questions for call with S&P |
| 3 | 1/30/20 | Peter Gnatowski | 1.1 | Reviewed latest equity research reports on PG&E and other CA IOUs |
| 3 | 1/30/20 | Peter Gnatowski | 0.6 | Reviewed analysis of lease assumptions |
| 3 | 1/30/20 | Peter Gnatowski | 1.5 | Reviewed updated equity holders return analysis based on updated POR |
| 3 | 1/30/20 | Peter Gnatowski | 1.1 | Edits to updated equity holders return analysis |
| 3 | 1/30/20 | Zack Stone | 0.8 | Internal discussions re: updated investor return analysis |
| 3 | 1/30/20 | Zack Stone | 1.4 | Draft presentation on investor return analysis |
| 3 | 1/30/20 | Zack Stone | 1.7 | Update analysis on investor returns |
| 3 | 1/31/20 | Brendan Murphy | 0.5 | Reviewed heding, real estate and echange reporting |
| 3 | 1/31/20 | Brendan Murphy | 1.7 | Additional comments and analysis to Investor Return Presentation for TCC Member |
| 3 | 1/31/20 | Brent Williams | 1.5 | Reviewed and commented on plan return analysis for TCC counsel |
| 3 | 1/31/20 | Matt Merkel | 0.5 | Participated in call with S&P re: credit metrics |
| 3 | 1/31/20 | Matt Merkel | 0.7 | Drafted and circulated notes from call with S&P |
| 3 | 1/31/20 | Peter Gnatowski | 1.1 | Reviewed and commented on tax benefits payment agreement |
| 3 | 1/31/20 | Peter Gnatowski | 1.6 | Reviewed updated investor return analysis requested by TCC counsel |
| 3 | 1/31/20 | Peter Gnatowski | 1.8 | Additional edits to investor return analysis for TCC counsel |
| 3 | 1/31/20 | Peter Gnatowski | 0.5 | Analysis of plan discount value in backstop agreements internal request |
| 3 | 1/31/20 | Peter Gnatowski | 0.4 | Reviewed real estate transaction reporting |
| 3 | 1/31/20 | Peter Gnatowski | 0.3 | Reviewed hedging motion reporting |
| 3 | 1/31/20 | Peter Gnatowski | 0.4 | Reviewed exchange motion reporting |
| 3 | 1/31/20 | Peter Gnatowski | 0.5 | Review notes from call with S&P regarding credit ratings |
| 3 | 1/31/20 | Peter Gnatowski | 1.5 | Reviewed public holdings analysis of equity holders in PG&E |
| 3 | 1/31/20 | Sherman Guillema | 0.6 | Call with S&P credit analysts re: potential credit ratings of proposed exit financing |
| 3 | 1/31/20 | Zack Stone | 0.5 | Edits to analysis on investor returns based on senior feedback |
| 4 | 1/3/20 | Alex Gebert | 1.8 | Review of latest DIP analysis and reporting |
| 4 | 1/3/20 | Peter Gnatowski | 0.6 | Reviewed November monthly operating report |
| 4 | 1/3/20 | Peter Gnatowski | 1.8 | Reviewed and commented to analysis of November MOR |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 1/3/20 | Peter Gnatowski | 1.4 | Reviewed updated MOR presentation |
| 4 | 1/3/20 | Riley Jacobs | 1.2 | Review November MOR |
| 4 | 1/3/20 | Riley Jacobs | 3.1 | Create presentation on November MOR reports |
| 4 | 1/5/20 | Alex Gebert | 2.3 | Prepare presentation re: DIP/liquidity variance results |
| 4 | 1/5/20 | Brendan Murphy | 0.8 | Review and comments to DIP variance analysis for TCC |
| 4 | 1/5/20 | Brent Williams | 1.0 | Reviewed and commented on DIP reporting and liquidity |
| 4 | 1/5/20 | Peter Gnatowski | 0.8 | Reviewed and commented on latest DIP reporting package from the Debtors |
| 4 | 1/5/20 | Peter Gnatowski | 2.2 | Reviewed and commented Debtors' liquidity position |
| 4 | 1/5/20 | Peter Gnatowski | 2.5 | Reviewed/commented on presentation for the TCC re: DIP/liquidity update |
| 4 | 1/6/20 | Alex Gebert | 0.8 | Further edits to DIP variance presentation |
| 4 | 1/6/20 | Erik Ellingson | 2.2 | Liquidity forecast review |
| 4 | 1/6/20 | Erik Ellingson | 3.4 | DIP budget variance analysis review |
| 4 | 1/8/20 | Riley Jacobs | 3.2 | Updates to MOR presentation |
| 4 | 1/14/20 | Brent Williams | 1.6 | Review updated MOR presentation and analysis |
| 4 | 1/27/20 | Brendan Murphy | 0.6 | Review and comments to DIP variance analysis for TCC |
| 6 | 1/15/20 | Alex Gebert | 0.7 | Review and summarize Debtors latest wildfire safety results |
| 6 | 1/15/20 | Alex Stevenson | 0.8 | Review PGE Response to Judge Alsup |
| 6 | 1/15/20 | Erik Ellingson | 2.7 | Wildfire update and review based on Judge Alsup's questions and responses |
| 6 | 1/15/20 | Erik Ellingson | 2.1 | Address Wildfire presentation and benchmarking to other IOUs |
| 6 | 1/15/20 | Peter Gnatowski | 0.8 | Reviewed PG&E update to court no wildfire safety and goals |
| 6 | 1/15/20 | Peter Gnatowski | 0.4 | Reviewed PG&E's responses to Judge Alsup re: PSPS and probation |
| 6 | 1/15/20 | Zack Stone | 1.0 | Review PGE update on WSP |
| 6 | 1/15/20 | Zack Stone | 0.5 | Internal communications re: wildfire safety update |
| 6 | 1/16/20 | Erik Ellingson | 2.4 | Final wildfire material review and summary prep |
| 6 | 1/16/20 | Erik Ellingson | 3.4 | Additional wildfire analysis, updating progress and providing summary |
| 6 | 1/16/20 | Zack Stone | 0.5 | Internal communications on wildfire safety update |
| 6 | 1/17/20 | Erik Ellingson | 1.8 | Final wildfire material review and summary prep |
| 6 | 1/17/20 | Peter Gnatowski | 1.8 | Reviewed analysis of PG&E's response to Judge Alsup re wildfire safety |
| 6 | 1/17/20 | Zack Stone | 1.2 | Read and review wildfire safety update motion |
| 6 | 1/17/20 | Zack Stone | 1.8 | Summarize and draft presentation on wildfire safety update motion |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 1/17/20 | Zack Stone | 2.0 | Edits to presentation on wildfire safety |
| 6 | 1/18/20 | Zack Stone | 1.7 | Further edits to presentation on wildfire safety |
| 6 | 1/24/20 | Peter Gnatowski | 1.4 | Reviewed wildfire safety plan initiative performance as it relates to incentive plan |
| 6 | 1/25/20 | Alex Stevenson | 0.3 | Review status update on wildfire safety |
| 6 | 1/29/20 | Peter Gnatowski | 1.8 | Reviewed amended response from PG&E re: PSPS causes |
| 7 | 1/2/20 | Matt Merkel | 0.3 | Email correspondence with AlixPartners on coordinating diligence call |
| 7 | 1/6/20 | Alex Stevenson | 1.0 | Prepare for call with Alix Partners re: CPUC fine |
| 7 | 1/6/20 | Alex Stevenson | 0.7 | Call with Alix Partners re: CPUC fine |
| 7 | 1/6/20 | Matt Merkel | 0.9 | Prepared internal information for AlixPartners call |
| 7 | 1/7/20 | Matt Merkel | 0.4 | Call with AlixPartners on CPUC fine |
| 7 | 1/7/20 | Sherman Guillema | 0.4 | Call with Debtor FA re: CPUC fines |
| 7 | 1/8/20 | Matt Merkel | 0.2 | Email correspondence with Lazard on IB engagement letters |
| 7 | 1/9/20 | Matt Merkel | 0.7 | Drafted email summary for AlixPartners on net income reconciliation summary |
| 7 | 1/24/20 | Alex Gebert | 0.4 | Coordinate diligence call with Debtors' advisors |
| 7 | 1/25/20 | Matt Merkel | 2.3 | Drafted questions for call with Lazard |
| 7 | 1/25/20 | Matt Merkel | 0.6 | Made edits from senior bankers to questions for call with Lazard |
| 7 | 1/25/20 | Sherman Guillema | 0.4 | Prepared for and drafted discussion topics for call with debtor FA |
| 7 | 1/26/20 | Alex Stevenson | 1.2 | Prepare for call with Lazard on 1/27 |
| 7 | 1/26/20 | Brendan Murphy | 1.1 | Preparation for call with Debtor |
| 7 | 1/26/20 | Matt Merkel | 0.4 | Made edits from senior bankers to questions for call with Lazard |
| 7 | 1/26/20 | Peter Gnatowski | 1.0 | Reviewed and commented on questions to Lazard re: noteholder RSA |
| 7 | 1/26/20 | Peter Gnatowski | 0.5 | Reviewed updated RSA questions for call with Lazard |
| 7 | 1/27/20 | Alex Gebert | 0.8 | Discuss with Debtors on exit financing/RSA |
| 7 | 1/27/20 | Alex Stevenson | 0.8 | Call with Lazard re: Bondholder RSA |
| 7 | 1/27/20 | Brendan Murphy | 0.6 | Preparation for call with Debtor |
| 7 | 1/27/20 | Brendan Murphy | 0.8 | Call with Debtor re: Plan/RSA |
| 7 | 1/27/20 | Brent Williams | 0.8 | Call with Debtors re: udpated POR |
| 7 | 1/27/20 | Matt Merkel | 1.5 | Reviewed and made direct edits to Lazard call notes |
| 7 | 1/27/20 | Peter Gnatowski | 0.8 | Participated in call with Lazard |
| 7 | 1/27/20 | Peter Gnatowski | 0.7 | Prepared for call with Lazard by reviewing noteholder RSA analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 1/27/20 | Riley Jacobs | 0.8 | Attendence on call with Debtor Advisors re: RSA |
| 7 | 1/27/20 | Riley Jacobs | 0.5 | Discussion with Debtor's advisor re: Exit Financing |
| 7 | 1/27/20 | Sherman Guillema | 0.5 | Call with debtor FA re: Noteholder RSA |
| 7 | 1/27/20 | Zack Stone | 0.7 | Review and circulate notes from call with Lazard re: Bondholder RSA |
| 7 | 1/27/20 | Zack Stone | 0.5 | Participation in call with Lazard re: Bondholder RSA |
| 7 | 1/28/20 | Brendan Murphy | 0.4 | Correspondence with Debtor re: lease assumption motion |
| 7 | 1/29/20 | Peter Gnatowski | 0.3 | Correspondence with AlixPartners re: business plan update |
| 9 | 1/2/20 | Brent Williams | 1.0 | Call with interested party |
| 9 | 1/2/20 | Brent Williams | 2.7 | Call with interested party re: Case interests |
| 9 | 1/3/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing and related re: Fire Victim Trust |
| 9 | 1/4/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing and related |
| 9 | 1/7/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing and related |
| 9 | 1/7/20 | Brent Williams | 1.0 | Call with interested party re: CPUC matters |
| 9 | 1/13/20 | Brent Williams | 0.4 | Call with interested party re: Plan terms and revisions |
| 9 | 1/14/20 | Brent Williams | 0.5 | Call with interested party re: POR |
| 9 | 1/15/20 | Brent Williams | 0.6 | Call with interested party re: Exit financing and related |
| 9 | 1/15/20 | Brent Williams | 0.4 | Call with interested party re: plan trust |
| 9 | 1/16/20 | Brent Williams | 0.5 | Call with interested party re: Plan terms and revisions |
| 9 | 1/17/20 | Brent Williams | 1.1 | Call with interested party re: regulatory matters |
| 9 | 1/20/20 | Brent Williams | 0.5 | Call with interested party re: Plan terms and revisions |
| 9 | 1/21/20 | Brent Williams | 0.8 | Call with interested party re: regulatory matters |
| 9 | 1/25/20 | Brent Williams | 0.6 | Call with interested party re: POR |
| 9 | 1/27/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing and related |
| 9 | 1/28/20 | Brent Williams | 0.7 | Call with interested party |
| 9 | 1/29/20 | Brent Williams | 0.5 | Call with interested party re: Exit financing |
| 9 | 1/30/20 | Brent Williams | 0.5 | Call with interested party re: POR |
| 9 | 1/31/20 | Brent Williams | 1.1 | Call with interested parties re: Exit financing and related |
| 10 | 1/1/20 | Alex Stevenson | 0.9 | Correspondence with counsel re: plan questions from TCC |
| 10 | 1/1/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Bondholders email and motion |
| 10 | 1/1/20 | Brent Williams | 1.1 | Emails to counsel re: motion to vacate |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 1/2/20 | Brendan Murphy | 0.8 | Correspondence and discussion with Counsel re: Bondholders plan |
| 10 | 1/2/20 | Brent Williams | 0.5 | Emails with counsel re: CPUC fine |
| 10 | 1/3/20 | Brendan Murphy | 0.7 | Discussion with Counsel re: Trust Structure presentation for TCC |
| 10 | 1/3/20 | Brendan Murphy | 1.2 | Internal correspondence re: Ziman Declaration and Financing Motion for Counsel |
| 10 | 1/3/20 | Brent Williams | 0.5 | Call with counsel re: Trust Plan |
| 10 | 1/3/20 | Brent Williams | 0.7 | Call with counsel re: Exit Financing |
| 10 | 1/4/20 | Brent Williams | 0.9 | Emails to counsel re: plan issues |
| 10 | 1/4/20 | Erik Ellingson | 2.1 | Updated TCC materials for 1/10 meeting |
| 10 | 1/5/20 | Brent Williams | 0.7 | Emails with counsel re: capital structure issues |
| 10 | 1/6/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Articles of Incorporation and Bylaws |
| 10 | 1/6/20 | Brent Williams | 0.6 | Corrrespondence with cousnel re:  Plan Trust |
| 10 | 1/7/20 | Alex Stevenson | 1.1 | Call with counsel re: CPUC fine and related plan provisions |
| 10 | 1/7/20 | Alex Stevenson | 0.5 | Prepare for call with counsel re: CPUC fine |
| 10 | 1/7/20 | Alex Stevenson | 0.3 | Correspondence with counsel re: financing motion |
| 10 | 1/7/20 | Brent Williams | 0.3 | Call with counsel re: financing motion |
| 10 | 1/8/20 | Alex Stevenson | 1.5 | Review and comment on presentation to TCC |
| 10 | 1/8/20 | Brent Williams | 0.4 | Call with counsel re: Exit Financing |
| 10 | 1/8/20 | Brent Williams | 0.5 | Call with counsel re: government claims |
| 10 | 1/9/20 | Alex Stevenson | 0.5 | Correspondence with counsel re: agency claim issues |
| 10 | 1/9/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing |
| 10 | 1/9/20 | Brent Williams | 0.6 | Emails to counsel re: Plan issues |
| 10 | 1/10/20 | Alex Stevenson | 0.5 | Call with counsel re: Plan Issues |
| 10 | 1/10/20 | Alex Stevenson | 0.2 | Correspondence with counsel re: financing motion |
| 10 | 1/10/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Ziman depo |
| 10 | 1/11/20 | Brendan Murphy | 0.5 | Correspondence with Counsel re: Ziman depo prep and questions |
| 10 | 1/11/20 | Brent Williams | 0.4 | Emails to counsel re: plan trust |
| 10 | 1/12/20 | Alex Stevenson | 0.4 | Correspondence with counsel re: plan treatment question |
| 10 | 1/12/20 | Brent Williams | 0.5 | Emails to counsel re: plan trust strategies |
| 10 | 1/12/20 | Peter Gnatowski | 0.3 | Correspondence with counsel re plan revisions |
| 10 | 1/13/20 | Brendan Murphy | 0.4 | Correspondence with Counsel re: depositions |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 1/13/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing |
| 10 | 1/14/20 | Alex Gebert | 0.5 | Discussion w/ Counsel re: discovery files |
| 10 | 1/14/20 | Alex Stevenson | 0.4 | Correspondence with counsel re: deposition schedule changes |
| 10 | 1/14/20 | Brendan Murphy | 1.4 | Comments and discussion with Counsel re: Plan revisions |
| 10 | 1/14/20 | Brent Williams | 1.5 | Call with counsel re: plan issues |
| 10 | 1/15/20 | Alex Gebert | 0.8 | Summarize and circulate documents from Counsel re: trust/claims resolution |
| 10 | 1/15/20 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: Bondholders plan |
| 10 | 1/15/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Ziman depo |
| 10 | 1/15/20 | Brent Williams | 1.0 | Call with counsel re: Bondholder RSA |
| 10 | 1/15/20 | Brent Williams | 0.6 | Call with counsel re: plan issues |
| 10 | 1/16/20 | Alex Stevenson | 1.5 | Finalize analysis of plan issues and send to counsel |
| 10 | 1/16/20 | Brendan Murphy | 0.9 | Comments and discussion with Counsel re: Plan Trust |
| 10 | 1/16/20 | Brendan Murphy | 1.3 | Review of Plan Trust documents and comments to Counsel |
| 10 | 1/16/20 | Brent Williams | 0.5 | Call with counsel re: Fire Victim Trust |
| 10 | 1/16/20 | Brent Williams | 0.5 | Call with counsel re: regulatory issues |
| 10 | 1/16/20 | Peter Gnatowski | 0.3 | Correspondence with TCC counsel re: observations of commitment fee analysis |
| 10 | 1/17/20 | Brent Williams | 1.1 | Call with counsel re: commitment fees in POR |
| 10 | 1/18/20 | Alex Stevenson | 0.4 | Correspondence with Counsel re: ethics counsel |
| 10 | 1/19/20 | Alex Stevenson | 0.7 | Correspondence with counsel re: resolution trust issues |
| 10 | 1/19/20 | Brendan Murphy | 2.1 | Review of Plan Trust documents and comments to Counsel |
| 10 | 1/20/20 | Alex Stevenson | 0.6 | Correspondence with counsel re: plan questions |
| 10 | 1/20/20 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 1/21/20 | Brendan Murphy | 1.7 | Continued review of Plan Trust documents and comments to Counsel |
| 10 | 1/21/20 | Brendan Murphy | 1.2 | Support for Counsel re: RSA |
| 10 | 1/21/20 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 1/21/20 | Brent Williams | 0.8 | Call with counsel re: Fire Victim Trust |
| 10 | 1/21/20 | Brent Williams | 0.5 | Emails with counsel re: regulatory matters |
| 10 | 1/21/20 | Brent Williams | 1.0 | Emails with committee counsel re: plan issues |
| 10 | 1/21/20 | Peter Gnatowski | 0.3 | Correspondence with counsel re: depositions |
| 10 | 1/22/20 | Alex Stevenson | 0.3 | Correspondence with counsel re: financing motion |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 1/22/20 | Brendan Murphy | 0.7 | Communication with Counsel re: Plan Trust |
| 10 | 1/22/20 | Brendan Murphy | 0.8 | Communication and correspondence with Counsel re: Noteholder RSA |
| 10 | 1/22/20 | Brent Williams | 1.5 | Call with counsel re: Plan issues and RSA |
| 10 | 1/22/20 | Brent Williams | 0.5 | Emails with counsel re: equity monetization |
| 10 | 1/23/20 | Alex Stevenson | 0.5 | Discussion with counsel re: RSA impact on financing motion |
| 10 | 1/23/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Settlement discussions |
| 10 | 1/23/20 | Brent Williams | 0.9 | Call with counsel re: financing motion |
| 10 | 1/23/20 | Peter Gnatowski | 0.9 | Correspondence with counsel re financing motion hearing |
| 10 | 1/24/20 | Brent Williams | 0.5 | Emails with counsel re: equity issues |
| 10 | 1/25/20 | Brent Williams | 0.5 | Call with counsel re: Fire Victim Trust |
| 10 | 1/25/20 | Peter Gnatowski | 0.5 | Correspondence with TCC counsel re: debt terms in POR |
| 10 | 1/26/20 | Brent Williams | 0.5 | Call with counsel re: Settlement |
| 10 | 1/26/20 | Peter Gnatowski | 0.4 | Correspondence with TCC counsel re: TCC RSA terms |
| 10 | 1/27/20 | Brendan Murphy | 1.4 | Review and comments to financial bridge analysis for Counsel |
| 10 | 1/27/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing |
| 10 | 1/27/20 | Brent Williams | 0.7 | Emails with counsel re: plan documents |
| 10 | 1/27/20 | Brent Williams | 0.5 | Call with counsel re: Fire Victim Trust |
| 10 | 1/28/20 | Brent Williams | 0.4 | Emails to counsel re: plan issues |
| 10 | 1/28/20 | Brent Williams | 0.6 | Call with counsel re: Fire Victim Trust |
| 10 | 1/29/20 | Brent Williams | 0.4 | Call with counsel re: plan issues |
| 10 | 1/29/20 | Brent Williams | 0.3 | Call with counsel re: plan issues |
| 10 | 1/30/20 | Alex Stevenson | 0.3 | Call with counsel re: Plan Issues |
| 10 | 1/30/20 | Brendan Murphy | 1.4 | Comments to Counsel re: Revised Plan |
| 10 | 1/30/20 | Brendan Murphy | 1.6 | Comments to Counsel re: RSA |
| 10 | 1/30/20 | Brent Williams | 0.5 | Call with counsel re: member questions |
| 10 | 1/30/20 | Brent Williams | 0.6 | Emails with counsel re: in person committee meeting agenda |
| 10 | 1/30/20 | Peter Gnatowski | 0.4 | Internal correspondence re: materials for in-person committee meeting |
| 10 | 1/31/20 | Alex Stevenson | 0.3 | Correspondence with counsel re: TBPA |
| 10 | 1/31/20 | Brendan Murphy | 1.2 | Review and comments to Counsel re: Tax Benefits Payments Agreement |
| 10 | 1/31/20 | Brent Williams | 0.5 | Call with counsel re: strategy |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 1/2/20 | Alex Stevenson | 0.8 | Correspondence with TCC re: plan terms |
| 12 | 1/2/20 | Alex Stevenson | 0.5 | Correspondence with Lincoln team re: questions from TCC |
| 12 | 1/2/20 | Brendan Murphy | 0.6 | Discussion with MM re: TCC Diligence Questions |
| 12 | 1/2/20 | Brendan Murphy | 0.7 | Comments to TCC Diligence Questions |
| 12 | 1/2/20 | Brent Williams | 0.5 | Emails with committee members re: CPUC fine |
| 12 | 1/2/20 | Brent Williams | 0.7 | Emails to committee members re: Regulatory matters |
| 12 | 1/2/20 | Matt Merkel | 0.6 | Discussion with BM re: responses to TCC members |
| 12 | 1/3/20 | Brent Williams | 0.5 | Emails with committee members re: wildfire related |
| 12 | 1/3/20 | Brent Williams | 0.8 | Emails to committee members re: diligence questinos |
| 12 | 1/4/20 | Brent Williams | 0.7 | Emails to committee members re: term sheets |
| 12 | 1/6/20 | Brendan Murphy | 2.9 | Review and comments to Trust Structure, Monetization Strategies Presentation for the TCC |
| 12 | 1/6/20 | Peter Gnatowski | 0.3 | Internal coordination regarding presentation materials for in-person TCC meeting |
| 12 | 1/7/20 | Matt Merkel | 1.7 | Prepared contents for TCC meeting presentation |
| 12 | 1/8/20 | Brendan Murphy | 3.2 | Review and comments to TCC Materials for 1/10 meeting in Napa |
| 12 | 1/8/20 | Brent Williams | 3.2 | Review of committee presentation |
| 12 | 1/8/20 | Erik Ellingson | 2.7 | Updated final summary TCC presentation review |
| 12 | 1/8/20 | Matt Merkel | 2.4 | Assembled TCC committee meeting discussion materials |
| 12 | 1/8/20 | Matt Merkel | 2.6 | Made edits to TCC committee meeting discussion materials from senior bankers |
| 12 | 1/8/20 | Peter Gnatowski | 2.5 | Reviewed and commented on draft presentation materials for TCC in-person meeting |
| 12 | 1/8/20 | Peter Gnatowski | 1.6 | Reviewed updated presentation for TCC meeting |
| 12 | 1/8/20 | Sherman Guillema | 1.1 | Reviewed and commented on materials for TCC committee meeting |
| 12 | 1/9/20 | Alex Gebert | 0.9 | Edits to Committee presentation based on senior comments |
| 12 | 1/9/20 | Alex Gebert | 0.5 | Coordination/consolidation of Committee materials |
| 12 | 1/9/20 | Alex Stevenson | 1.2 | Review and revise presentation to TCC |
| 12 | 1/9/20 | Brendan Murphy | 2.6 | Review and comments to TCC Materials for 1/10 meeting in Napa |
| 12 | 1/9/20 | Brendan Murphy | 0.9 | Internal correspondence re: TCC Materials and presentation for Friday |
| 12 | 1/9/20 | Brent Williams | 2.2 | Preparation and review of committee presentation |
| 12 | 1/9/20 | Peter Gnatowski | 0.5 | Coordination regarding finalizing presentation for TCC in-person meeting |
| 12 | 1/9/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated TCC presentation materials |
| 12 | 1/9/20 | Peter Gnatowski | 1.7 | Reviewed updated TCC presentation after team changes |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 1/9/20 | Riley Jacobs | 1.9 | Updates to presentation for TCC meeting based on senior banker comments |
| 12 | 1/9/20 | Zack Stone | 2.3 | Edits to committee presentations for in-person meeting |
| 12 | 1/10/20 | Alex Gebert | 4.0 | Participate (telephonically) on TCC Committee Call |
| 12 | 1/10/20 | Alex Stevenson | 4.1 | Participate in call with TCC |
| 12 | 1/10/20 | Brendan Murphy | 2.3 | Preparation for TCC Committee meeting in Napa |
| 12 | 1/10/20 | Brendan Murphy | 4.0 | TCC Committee meeting in Napa (telephonic participation) |
| 12 | 1/10/20 | Brent Williams | 4.5 | Attendance at TCC in- person meeting |
| 12 | 1/10/20 | Brent Williams | 1.8 | Preparation for committee meeting |
| 12 | 1/10/20 | Matt Merkel | 4.2 | Telephonic attendance on committee call |
| 12 | 1/10/20 | Peter Gnatowski | 4.0 | Participated in TCC meeting (telephonically) |
| 12 | 1/10/20 | Peter Gnatowski | 1.8 | Reviewed final Committee presentation in preparation for committee call |
| 12 | 1/10/20 | Sherman Guillema | 1.9 | Participate on TCC Committee call (partial) |
| 12 | 1/11/20 | Brendan Murphy | 0.7 | Internal correspondence re: Materials requested by TCC members post-meeting |
| 12 | 1/12/20 | Brent Williams | 0.6 | Emails to committee members re: financial questions |
| 12 | 1/13/20 | Brent Williams | 0.7 | Emails to committee members  re: exit financing |
| 12 | 1/13/20 | Peter Gnatowski | 0.3 | Internal discussion re: return analysis for TCC counsel |
| 12 | 1/14/20 | Brendan Murphy | 1.8 | Comments to Trust monetization strategies and implied value flow |
| 12 | 1/14/20 | Brendan Murphy | 1.1 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 12 | 1/14/20 | Brendan Murphy | 0.8 | Created outline for Plan Trust Presentation to TCC |
| 12 | 1/14/20 | Brendan Murphy | 0.7 | Researched other Plan Trusts (other cases) for committee |
| 12 | 1/14/20 | Brendan Murphy | 0.7 | Internal communications re: Committee materials |
| 12 | 1/14/20 | Brent Williams | 1.1 | Emails to committee members re: equity return analysis |
| 12 | 1/15/20 | Brendan Murphy | 1.6 | Comments to Trust monetization strategies and implied value flow |
| 12 | 1/15/20 | Brendan Murphy | 1.3 | Additional research for other Plan Trusts (other cases) |
| 12 | 1/15/20 | Brent Williams | 0.7 | Emails to committee members  re: exit financing |
| 12 | 1/16/20 | Alex Stevenson | 1.7 | Participate in telephonic meeting with TCC |
| 12 | 1/16/20 | Brendan Murphy | 0.8 | Preparation for TCC Committee Meeting (materials) |
| 12 | 1/16/20 | Brendan Murphy | 2.1 | Participation on TCC Meeting (telephonic) |
| 12 | 1/16/20 | Brent Williams | 1.7 | Attend telephonic TCC meeting |
| 12 | 1/16/20 | Brent Williams | 0.9 | Emails to committee members  re: exit financing |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 1/16/20 | Brent Williams | 0.8 | Preparation for committee call |
| 12 | 1/16/20 | Peter Gnatowski | 1.7 | Participated in committee call telephonically |
| 12 | 1/16/20 | Riley Jacobs | 1.7 | Telphonic participation on TCC meeting |
| 12 | 1/16/20 | Sherman Guillema | 1.7 | Committee call with TCC |
| 12 | 1/17/20 | Brent Williams | 1.2 | Emails to committee members re: plan trust monetization |
| 12 | 1/18/20 | Brendan Murphy | 1.4 | Correspondence with TCC re: Ethics Counsel |
| 12 | 1/18/20 | Brent Williams | 0.5 | Emails to committee members re: exit financing |
| 12 | 1/19/20 | Brent Williams | 0.5 | Emails to committee members re: financial questions |
| 12 | 1/20/20 | Brendan Murphy | 1.2 | Review and analysis of Investor Returns Analysis, for Committee Members |
| 12 | 1/20/20 | Brendan Murphy | 0.7 | Preparation for TCC Committee Meeting (materials) |
| 12 | 1/20/20 | Brendan Murphy | 1.2 | Participation on TCC Meeting (telephonic) |
| 12 | 1/20/20 | Brent Williams | 0.5 | Emails to committee members re: financial questions |
| 12 | 1/20/20 | Brent Williams | 1.2 | Emails to/with committee members re: stock |
| 12 | 1/20/20 | Brent Williams | 1.2 | Committee call |
| 12 | 1/20/20 | Peter Gnatowski | 1.2 | Participate in TCC Meeting |
| 12 | 1/20/20 | Riley Jacobs | 1.1 | Telphonic participation on TCC meeting |
| 12 | 1/21/20 | Alex Stevenson | 0.7 | Correspondence with committee members re: plan questions |
| 12 | 1/21/20 | Brent Williams | 0.8 | Emails with committee members re: plan issues |
| 12 | 1/23/20 | Alex Stevenson | 1.2 | Review and comment on presentation to TCC |
| 12 | 1/23/20 | Alex Stevenson | 0.6 | Prep for call with TCC |
| 12 | 1/23/20 | Alex Stevenson | 2.3 | Participate in call with TCC |
| 12 | 1/23/20 | Alex Stevenson | 0.5 | Internal call re: presentation to TCC |
| 12 | 1/23/20 | Alex Stevenson | 0.3 | Internal discussion to prep for TCC call |
| 12 | 1/23/20 | Brendan Murphy | 2.3 | Attend TCC call telephonically |
| 12 | 1/23/20 | Brendan Murphy | 0.8 | Responses to Committee questions and related analysis |
| 12 | 1/23/20 | Brendan Murphy | 1.3 | Preparation for TCC Committee Meeting (materials) |
| 12 | 1/23/20 | Brent Williams | 2.4 | Attend TCC telephonic meeting |
| 12 | 1/23/20 | Brent Williams | 1.7 | Review committee presentation materials |
| 12 | 1/23/20 | Brent Williams | 1.0 | Preparation for committee meeting |
| 12 | 1/23/20 | Peter Gnatowski | 2.2 | Participate in committee meeting |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 1/23/20 | Riley Jacobs | 2.2 | Telephonic attendance on committee call |
| 12 | 1/24/20 | Brendan Murphy | 1.1 | Comments to TCC Presentation re: Financial analysis |
| 12 | 1/24/20 | Brent Williams | 0.8 | Emails with committee members re: case status and claims |
| 12 | 1/24/20 | Brent Williams | 1.3 | Emails with committee members re: plan structure |
| 12 | 1/25/20 | Brendan Murphy | 1.1 | Correspondence with TCC Members re: Equity/Bondholder Plan and structure |
| 12 | 1/25/20 | Brent Williams | 2.2 | Emails to committee members re: Claims allocation issues |
| 12 | 1/26/20 | Brent Williams | 0.5 | Emails with committee members re: case issues |
| 12 | 1/27/20 | Alex Gebert | 1.1 | Participate (telephonically) on TCC Committee Call |
| 12 | 1/27/20 | Alex Stevenson | 1.3 | Participate in call with TCC |
| 12 | 1/27/20 | Alex Stevenson | 0.8 | Prepare for call with TCC |
| 12 | 1/27/20 | Brendan Murphy | 0.7 | Preparation for TCC Committee Meeting (materials) |
| 12 | 1/27/20 | Brendan Murphy | 1.1 | Participation on TCC Meeting (telephonic) |
| 12 | 1/27/20 | Brent Williams | 1.2 | Attend TCC telephonic meeting |
| 12 | 1/27/20 | Peter Gnatowski | 0.7 | Prepare for TCC meeting |
| 12 | 1/27/20 | Peter Gnatowski | 1.3 | Participated in TCC meeting |
| 12 | 1/27/20 | Peter Gnatowski | 0.3 | Internal correspondence in preparation for TCC meeting based on questions from TCC counsel |
| 12 | 1/27/20 | Riley Jacobs | 1.3 | TCC Committee Call |
| 12 | 1/27/20 | Sherman Guillema | 1.3 | Participate on TCC Committee call |
| 12 | 1/30/20 | Alex Stevenson | 1.2 | Discuss TCC presentation with team |
| 12 | 1/30/20 | Brendan Murphy | 2.1 | Comments and analysis to Investor Return Presentation for TCC Member |
| 13 | 1/1/20 | Matt Merkel | 1.6 | Reviewed AHC motion to vacate RSA |
| 13 | 1/1/20 | Sherman Guillema | 1.4 | Reviewed summary of AHC motion to vacate RSA |
| 13 | 1/2/20 | Alex Gebert | 1.3 | Review motion to vacate approval of TCC and RSA implications |
| 13 | 1/2/20 | Brent Williams | 1.6 | Review motion to vacate |
| 13 | 1/2/20 | Riley Jacobs | 1.3 | Review Bondholders' motion to vacate |
| 13 | 1/2/20 | Riley Jacobs | 1.3 | Review and summarize bondholders motion to vacate |
| 13 | 1/3/20 | Peter Gnatowski | 0.4 | Reviewed stipulation re: schedule of subrogation claims hearing |
| 13 | 1/4/20 | Peter Gnatowski | 1.4 | Reviewed PG&E's Annual Electric True-Up Submittal |
| 13 | 1/7/20 | Alex Gebert | 1.5 | Review motion seeking proposed Tubbs settlement motion |
| 13 | 1/7/20 | Brent Williams | 1.8 | Review Tubbs Fire Settlement Motion |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 1/7/20 | Peter Gnatowski | 0.8 | Reviewed press re: settlement with Tubbs claimants |
| 13 | 1/7/20 | Peter Gnatowski | 1.2 | Reviewed Debtors motion re: settling Tubbs claims |
| 13 | 1/7/20 | Riley Jacobs | 2.0 | Review and summarize Tubbs settlement motion and related pleadings |
| 13 | 1/7/20 | Riley Jacobs | 1.9 | Review and summarize motion to settle Tubbs Preference Claims |
| 13 | 1/7/20 | Zack Stone | 0.5 | Read and circulate Tubbs proceeding news coverage |
| 13 | 1/8/20 | Peter Gnatowski | 0.4 | Reviewed notice of first interim fee app hearings |
| 13 | 1/8/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/9/20 | Brent Williams | 0.5 | Review of supplemental TCC objection to FEMA claim |
| 13 | 1/9/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/10/20 | Alex Gebert | 1.7 | Read and review news articles re: Debtors plan and timeline |
| 13 | 1/10/20 | Brent Williams | 0.6 | Review of supplemental brief on make-whole |
| 13 | 1/10/20 | Peter Gnatowski | 0.6 | Reviewed November fee applications for Alix and Centerview |
| 13 | 1/10/20 | Riley Jacobs | 2.4 | Summarize and review fee applications from Debtor advisors |
| 13 | 1/12/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/13/20 | Brent Williams | 0.4 | Review UCC response on subro impairment |
| 13 | 1/13/20 | Brent Williams | 1.2 | Review Abrams jointer to ad-how motion to vacate |
| 13 | 1/13/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/14/20 | Alex Gebert | 0.7 | Review docket filings re: objections to RSA |
| 13 | 1/14/20 | Alex Gebert | 0.9 | Read and review news articles re: PSPS actions & RSA |
| 13 | 1/14/20 | Brent Williams | 1.3 | Review Debtor and Adhoc pleadings on make-whole issue |
| 13 | 1/14/20 | Peter Gnatowski | 1.2 | Reviewed objections/joinders of Baupost, TCC and UCC |
| 13 | 1/14/20 | Riley Jacobs | 0.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/15/20 | Alex Gebert | 1.4 | Review, summarize, circulate intel re: Debtors planned settlement |
| 13 | 1/15/20 | Brent Williams | 1.7 | Review pleadings related to securities plaintiffs motion |
| 13 | 1/15/20 | Riley Jacobs | 1.1 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/16/20 | Peter Gnatowski | 0.6 | Reviewed press re: PG&E and bondholder negotiations |
| 13 | 1/16/20 | Peter Gnatowski | 0.5 | Reviewed PG&E's motion to shorten and modify current schedule |
| 13 | 1/16/20 | Peter Gnatowski | 0.4 | Review Judge Montali Memorandum Order regarding confirmation issues |
| 13 | 1/16/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/17/20 | Peter Gnatowski | 1.2 | Reviewed oppositions to settlement of 2017 and 2019 wildfires |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 1/17/20 | Peter Gnatowski | 0.5 | Reviewed press re: settlement discussions and impact to stock price |
| 13 | 1/17/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/17/20 | Riley Jacobs | 0.7 | Review news article re: Settlement discussions |
| 13 | 1/17/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: PGE bond prices |
| 13 | 1/20/20 | Zack Stone | 0.7 | Review and circulate relevant dockets internally |
| 13 | 1/21/20 | Peter Gnatowski | 0.4 | Reviewed BOKF motion regarding make-whole hearing |
| 13 | 1/21/20 | Peter Gnatowski | 0.3 | Reviewed FTI November fee application |
| 13 | 1/21/20 | Peter Gnatowski | 0.6 | Reviewed modified proceeding scheduled issued by CPUC ALJ |
| 13 | 1/21/20 | Riley Jacobs | 2.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/22/20 | Alex Gebert | 1.0 | Read and review news articles re: PSPS actions & RSA |
| 13 | 1/22/20 | Alex Gebert | 1.4 | Review/summarize Newsom objection to exit financing motion |
| 13 | 1/22/20 | Brendan Murphy | 0.9 | Document review: Newsom Objection |
| 13 | 1/22/20 | Brent Williams | 1.8 | Review of Governor's objection to Debtor's financing motion |
| 13 | 1/22/20 | Peter Gnatowski | 0.8 | Reviewed Governor's objection to commitment letter motion |
| 13 | 1/22/20 | Peter Gnatowski | 0.4 | Internal correspondence re: governors objection |
| 13 | 1/22/20 | Peter Gnatowski | 0.4 | Reviewed motion to dismiss PSPS punitive class action |
| 13 | 1/22/20 | Riley Jacobs | 1.7 | Review and summarize Governor objection to exit financing plan |
| 13 | 1/22/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/23/20 | Alex Stevenson | 0.3 | Review objection filed by Camp Fire Victims to Tubbs settlement |
| 13 | 1/23/20 | Brent Williams | 0.8 | Review Objection to Tubbs settlement |
| 13 | 1/23/20 | Brent Williams | 1.8 | Reviewed Governor's objection |
| 13 | 1/23/20 | Peter Gnatowski | 0.6 | Reviewed objection of non-consenting Tubbs victims to settlement |
| 13 | 1/23/20 | Riley Jacobs | 1.9 | Provide analysis on advisor fee app |
| 13 | 1/23/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/24/20 | Peter Gnatowski | 0.3 | Reviewed declaration of FTI re: fees |
| 13 | 1/24/20 | Peter Gnatowski | 0.4 | Reviewed order to show cause from Judge Alsup re: bonus and incentive plans |
| 13 | 1/24/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/25/20 | Alex Stevenson | 0.4 | Review pleadings related to Tubbs |
| 13 | 1/25/20 | Brent Williams | 0.5 | Reviewed bonus and incentive order from Judge Alsup |
| 13 | 1/25/20 | Peter Gnatowski | 0.5 | Reviewed De Ghetadi and Pitre responses re: Tubbs settlement |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 1/25/20 | Peter Gnatowski | 0.3 | Reviewed Cravath October fee statement |
| 13 | 1/27/20 | Alex Stevenson | 0.3 | Review Tubbs related pleadings in advance of TCC call |
| 13 | 1/27/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/28/20 | Peter Gnatowski | 0.5 | Reviewed motion on lease assumptions |
| 13 | 1/28/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/28/20 | Zack Stone | 0.7 | Read and review press release re: RSA |
| 13 | 1/29/20 | Erik Ellingson | 1.1 | Real estate motion review and analysis - action items and quick analysis |
| 13 | 1/29/20 | Peter Gnatowski | 2.0 | Participated in Tubbs preference settlement |
| 13 | 1/29/20 | Peter Gnatowski | 0.5 | Review press release re: Governors comment re: state take over |
| 13 | 1/29/20 | Peter Gnatowski | 0.5 | Reviewed declaration of Redford for third lease assumption motion |
| 13 | 1/29/20 | Riley Jacobs | 0.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/29/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Governor response |
| 13 | 1/30/20 | Peter Gnatowski | 0.3 | Reviewed press re: governor's speech on PG&E |
| 13 | 1/30/20 | Peter Gnatowski | 0.3 | Reviewed Centerview December fee application |
| 13 | 1/30/20 | Peter Gnatowski | 0.2 | Reviewed Lazard October fee statement |
| 13 | 1/30/20 | Peter Gnatowski | 0.2 | Reviewed AlixPartners December fee statement |
| 13 | 1/30/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 1/31/20 | Alex Stevenson | 0.2 | Review scheduling memorandum issued by Judge Montali |
| 13 | 1/31/20 | Brent Williams | 1.0 | Review Abrams motion to reconsider |
| 13 | 1/31/20 | Peter Gnatowski | 0.4 | Reviewed Judge Montali's memorandum regarding timeline and confirmation |
| 13 | 1/31/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 16 | 1/1/20 | Brendan Murphy | 2.7 | Review and comments to Trust Structure, Monetization Strategies Presentation for the TCC |
| 16 | 1/1/20 | Peter Gnatowski | 1.2 | Reviewed government claims summary |
| 16 | 1/1/20 | Peter Gnatowski | 2.5 | Additional edits to trust overview presentation for TCC |
| 16 | 1/1/20 | Zack Stone | 1.1 | Internal communications re: plan trust presentation |
| 16 | 1/1/20 | Zack Stone | 2.1 | Edits to plan trust presentation |
| 16 | 1/2/20 | Brendan Murphy | 3.8 | Additional review and comments to Trust Structure, Monetization Strategies Presentation for the TCC |
| 16 | 1/2/20 | Brent Williams | 3.1 | Work on plan trust structure |
| 16 | 1/2/20 | Peter Gnatowski | 2.2 | Revision to plan trust presentation to TCC based on comments from BW |
| 16 | 1/2/20 | Peter Gnatowski | 1.5 | Additional edits to trust presentation based on internal comments |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/2/20 | Riley Jacobs | 3.8 | Draft additional due diligence questions for government claims analysis |
| 16 | 1/2/20 | Riley Jacobs | 0.5 | Government claims internal call |
| 16 | 1/2/20 | Sherman Guillema | 0.5 | Call re: public entity claims analysis |
| 16 | 1/2/20 | Sherman Guillema | 0.5 | Internal discussion re: government claims |
| 16 | 1/2/20 | Sherman Guillema | 1.6 | Review and revise discovery questions for public entities re: claims |
| 16 | 1/2/20 | Zack Stone | 0.5 | Internal discussion re: government claims |
| 16 | 1/2/20 | Zack Stone | 1.5 | Prepare discovery list for government claims |
| 16 | 1/3/20 | Alex Gebert | 2.7 | Government claims analysis |
| 16 | 1/3/20 | Alex Gebert | 1.6 | Review of subrogation claims |
| 16 | 1/3/20 | Brendan Murphy | 0.6 | Internal correspondence re: Trust administration |
| 16 | 1/3/20 | Brendan Murphy | 3.1 | Review and comments to Trust Structure, Monetization Strategies Presentation for the TCC |
| 16 | 1/3/20 | Brent Williams | 0.4 | Review revised schedule on Subrogation Claim impairment |
| 16 | 1/3/20 | Peter Gnatowski | 2.2 | Revisions to plan trust presentation based on comments from counsel |
| 16 | 1/3/20 | Sherman Guillema | 1.7 | Review and summarize public entity proof of claims |
| 16 | 1/5/20 | Sherman Guillema | 2.5 | Prepared analysis of Cal OES claims for Camp fire |
| 16 | 1/6/20 | Brent Williams | 1.7 | Work on plan trust structure |
| 16 | 1/6/20 | Brent Williams | 0.5 | Call with interested party re: plan trust |
| 16 | 1/6/20 | Peter Gnatowski | 1.8 | Reviewed updated reconciliation of government claims |
| 16 | 1/6/20 | Riley Jacobs | 3.6 | Updates to analysis of CAL OES claims |
| 16 | 1/6/20 | Sherman Guillema | 1.4 | Review and comment on reconciliation of public entity claims |
| 16 | 1/6/20 | Sherman Guillema | 0.5 | Call re: analysis of public entity claims |
| 16 | 1/6/20 | Sherman Guillema | 1.0 | Reviewed and commented on discussion materials regarding plan trust |
| 16 | 1/6/20 | Sherman Guillema | 1.0 | Review and comment on discussion materials for TCC re: wildfire trust |
| 16 | 1/6/20 | Zack Stone | 1.3 | Reconciliation of master government claims files |
| 16 | 1/6/20 | Zack Stone | 0.5 | Internal communications re: reconciliation of government claims |
| 16 | 1/6/20 | Zack Stone | 2.9 | Prepare analysis on governmental claims filing re: Cal OES - Camp |
| 16 | 1/6/20 | Zack Stone | 1.5 | Review and edit plan trust presentation |
| 16 | 1/6/20 | Zack Stone | 1.7 | Edits to plan trust presentation based on senior feedback |
| 16 | 1/7/20 | Alex Gebert | 3.3 | Analysis of government claims (Cal OES) |
| 16 | 1/7/20 | Riley Jacobs | 2.7 | Additional review of Cal OES claims and updates to analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/7/20 | Riley Jacobs | 2.3 | Additions to discovery list re: government claim analysis |
| 16 | 1/7/20 | Sherman Guillema | 1.0 | Reviewed and commented on discovery list for public entity claims |
| 16 | 1/7/20 | Sherman Guillema | 2.1 | Revised analysis of Cal OES claims for Camp fire |
| 16 | 1/7/20 | Zack Stone | 1.3 | Edits to government claims discovery questions list |
| 16 | 1/7/20 | Zack Stone | 1.4 | Edits to plan trust presentation based on senior feedback |
| 16 | 1/8/20 | Alex Gebert | 1.9 | Further analysis of government claims (Cal OES) |
| 16 | 1/8/20 | Alex Gebert | 2.8 | Review discovery requests re: gov't claims |
| 16 | 1/8/20 | Brent Williams | 1.8 | Work on Plan Trust Structure |
| 16 | 1/8/20 | Riley Jacobs | 2.7 | Update analysis of CAL OES Claims and additional research |
| 16 | 1/8/20 | Zack Stone | 2.4 | Edits to governmental claims filing re: Cal OES - Camp |
| 16 | 1/8/20 | Zack Stone | 0.6 | Internal communications on governmental claims filing re: Cal OES - Camp |
| 16 | 1/9/20 | Alex Gebert | 0.7 | Analysis of gov't (FEMA, CalOES) claims objections |
| 16 | 1/9/20 | Brendan Murphy | 1.3 | Support for Counsel re: Supplemental Objections to FEMA's and the CA State Agency claims |
| 16 | 1/9/20 | Brendan Murphy | 1.8 | Review and comment on plan trust overview presentation |
| 16 | 1/9/20 | Brent Williams | 2.0 | Plan Trust Structure presentation review and comment |
| 16 | 1/9/20 | Peter Gnatowski | 1.0 | Reviewed TCC objection to FEMA and other government claims |
| 16 | 1/9/20 | Riley Jacobs | 1.3 | Discussion with SG and ZS re: Government claims |
| 16 | 1/9/20 | Riley Jacobs | 3.7 | Additional Review of FEMA/ CAL OES claims |
| 16 | 1/9/20 | Sherman Guillema | 1.4 | Internal discussion re: revisions to public entity claims analysis |
| 16 | 1/9/20 | Sherman Guillema | 0.5 | Review of pleadings regarding government claims |
| 16 | 1/9/20 | Zack Stone | 1.4 | Internal discussion re: government claims |
| 16 | 1/10/20 | Riley Jacobs | 3.8 | Update analysis of government claims for Cal OES and FEMA |
| 16 | 1/11/20 | Alex Gebert | 1.8 | Prepare analysis of government claims |
| 16 | 1/11/20 | Brent Williams | 0.5 | Edits to Plan Trust Structure presentation |
| 16 | 1/12/20 | Brendan Murphy | 1.3 | Comments and discussion with Counsel re: Plan Trust |
| 16 | 1/12/20 | Brent Williams | 0.8 | Internal discussions re: plan trust |
| 16 | 1/12/20 | Brent Williams | 1.0 | Call with BW re: plan trust summary for TCC |
| 16 | 1/13/20 | Brendan Murphy | 1.5 | Review FEMA claims presentation |
| 16 | 1/13/20 | Matt Merkel | 2.1 | Provided summary comments for FEMA claims mediation |
| 16 | 1/13/20 | Matt Merkel | 2.3 | Made direct edits to FEMA claims mediation summary |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/13/20 | Matt Merkel | 1.7 | Analysis of FEMA mediation for senior banker |
| 16 | 1/13/20 | Peter Gnatowski | 0.6 | Reviewed UCC response on subrogation claim impairment |
| 16 | 1/13/20 | Peter Gnatowski | 0.4 | Reviewed press re: FEMA's claim analysis |
| 16 | 1/13/20 | Riley Jacobs | 1.9 | Update analysis of government claims for Cal OES and FEMA |
| 16 | 1/13/20 | Sherman Guillema | 1.0 | Revised and commented on summary of government claims mediation for TCC |
| 16 | 1/14/20 | Brent Williams | 2.1 | Comments to Plan Trust Structure Overview |
| 16 | 1/14/20 | Riley Jacobs | 1.6 | Updates to analysis of CAL OES claims |
| 16 | 1/15/20 | Alex Gebert | 1.9 | Research claim status of various vendors |
| 16 | 1/15/20 | Brendan Murphy | 2.1 | Waterfall analysis and assessment of admin claims for Counsel |
| 16 | 1/15/20 | Brent Williams | 1.8 | Review government claims analysis and summary |
| 16 | 1/15/20 | Peter Gnatowski | 1.1 | Drafted tort trust objectives and workstreams presentation for TCC |
| 16 | 1/15/20 | Peter Gnatowski | 1.3 | Reviewed and commented on claims resolution procedures |
| 16 | 1/15/20 | Peter Gnatowski | 0.9 | Reviewed and internal comments to fire draft fire victims trust agreements |
| 16 | 1/16/20 | Alex Stevenson | 0.3 | Correspondence with BW re: trust issue |
| 16 | 1/16/20 | Alex Stevenson | 0.3 | Review memo by committee member on trust structure |
| 16 | 1/16/20 | Brendan Murphy | 0.8 | Correspondence with BW/AS re: Plan Trust |
| 16 | 1/16/20 | Brent Williams | 2.5 | Review of plan trust documents |
| 16 | 1/16/20 | Brent Williams | 1.0 | Dsicussions with AS and BM re: plan trust |
| 16 | 1/17/20 | Alex Stevenson | 0.7 | Correspondence re: resolution trust |
| 16 | 1/17/20 | Brendan Murphy | 0.9 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 16 | 1/17/20 | Brendan Murphy | 1.3 | Researched other Plan Trusts (other cases) |
| 16 | 1/17/20 | Brent Williams | 2.8 | Reviewed and commented on Plan Trust documents from counsel |
| 16 | 1/17/20 | Brent Williams | 2.3 | Review revisions and redline to Plan Trust documents |
| 16 | 1/19/20 | Brent Williams | 0.8 | Internal correspondence re: plan trust |
| 16 | 1/20/20 | Brendan Murphy | 0.8 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 16 | 1/20/20 | Brent Williams | 0.8 | Reviewed revisions to claims resolution process |
| 16 | 1/20/20 | Brent Williams | 2.8 | Reviewed and commented on claims resolution process documents |
| 16 | 1/20/20 | Peter Gnatowski | 1.5 | Reviewed updated draft of claims resolution process |
| 16 | 1/20/20 | Peter Gnatowski | 2.3 | Drafted trust monetization processes and strategies |
| 16 | 1/20/20 | Peter Gnatowski | 1.8 | Continued drafting various strategies for monetizing equity in trust |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/21/20 | Brendan Murphy | 2.8 | Comments and revisions to Lincoln Plan Trust presentation for TCC |
| 16 | 1/21/20 | Brendan Murphy | 1.6 | Comments to Trust monetization strategies and implied value flow |
| 16 | 1/21/20 | Brendan Murphy | 2.9 | Review andc omment on claims resolution process documents |
| 16 | 1/21/20 | Brent Williams | 2.8 | Work on equity monetization strategies for plan trust |
| 16 | 1/21/20 | Brent Williams | 1.6 | Comments to equity monetization presentation to TCC |
| 16 | 1/21/20 | Peter Gnatowski | 0.8 | Reviewed second report from court appointed claims representative |
| 16 | 1/21/20 | Peter Gnatowski | 1.8 | Reviewed updated trust monetization presentation to TCC |
| 16 | 1/21/20 | Peter Gnatowski | 2.0 | Revisions to trust monetization strategies for TCC presentation |
| 16 | 1/21/20 | Riley Jacobs | 0.7 | Updates to government claims analysis |
| 16 | 1/21/20 | Zack Stone | 0.8 | Internal communications re: trust summary workplan and overview |
| 16 | 1/21/20 | Zack Stone | 2.6 | Initial preparation of trust summary workplan presentation |
| 16 | 1/21/20 | Zack Stone | 1.5 | Prepare trust summary workplan presentation re: situation overview |
| 16 | 1/22/20 | Brendan Murphy | 1.0 | Internal correspondence re: Trust administration |
| 16 | 1/22/20 | Brendan Murphy | 2.1 | Review and comment on assessment of government claims for Counsel |
| 16 | 1/22/20 | Peter Gnatowski | 1.0 | Internal discussion re: trust monetization tasks presentation for TCC |
| 16 | 1/22/20 | Peter Gnatowski | 1.8 | Review and comment on trust monetization tasks analysis |
| 16 | 1/22/20 | Zack Stone | 1.0 | Communications re: trust summary workplan presentation |
| 16 | 1/22/20 | Zack Stone | 2.1 | Edits to trust summary workplan presentation based on senior feedback |
| 16 | 1/23/20 | Brendan Murphy | 1.1 | Internal discussion re: Trust monetization strategies and implied value flow |
| 16 | 1/23/20 | Brent Williams | 1.0 | Internal correspdence re: trust monetization |
| 16 | 1/23/20 | Brent Williams | 2.2 | Reviewed and commented on trust monetization strategies presentation for TCC |
| 16 | 1/23/20 | Peter Gnatowski | 1.4 | Reviewed and commented on updated PG&E trust monetization strategies |
| 16 | 1/23/20 | Peter Gnatowski | 1.8 | Edits to trust cash management strategies |
| 16 | 1/23/20 | Peter Gnatowski | 2.1 | Additional edits to trust monetization and cash management strategies presentation to TCC based on comments from BW |
| 16 | 1/23/20 | Zack Stone | 1.7 | Edits to trust summary workplan presentation re: equity monetization |
| 16 | 1/23/20 | Zack Stone | 1.2 | Edits to trust summary workplan presentation re: safeguard assets |
| 16 | 1/23/20 | Zack Stone | 1.8 | Draft presentation for trust summary presentation re: wildfire |
| 16 | 1/23/20 | Zack Stone | 1.9 | Draft presentation for trust summary presentation re: Debtors operations |
| 16 | 1/24/20 | Brendan Murphy | 0.6 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 16 | 1/24/20 | Brendan Murphy | 2.3 | Review and comments to Plan Trust presentation to TCC |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 1/24/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated slide regarding PG&E post-emergence actions for plan trust |
| 16 | 1/24/20 | Peter Gnatowski | 1.8 | Edits to plan trust strategy on recoveries |
| 16 | 1/24/20 | Zack Stone | 1.6 | Prepare additional section for trust summary presentation |
| 16 | 1/24/20 | Zack Stone | 1.1 | Additional edits to trust summary presentation |
| 16 | 1/25/20 | Alex Stevenson | 0.9 | Correspondence re: trust |
| 16 | 1/25/20 | Brendan Murphy | 0.9 | Internal discussions re: Trust agreement to monetize equity and distributions |
| 16 | 1/27/20 | Brent Williams | 2.5 | Reviewed and comment on updated trust plan presentation to TCC |
| 16 | 1/27/20 | Peter Gnatowski | 0.6 | Reviewed latest government claims analysis per request from counsel |
| 16 | 1/28/20 | Brendan Murphy | 2.7 | Review and comments to Plan Trust presentation to TCC |
| 16 | 1/28/20 | Brent Williams | 2.1 | Reviewed and commented government claims analysis |
| 16 | 1/28/20 | Peter Gnatowski | 1.7 | Updated victim trust presentation regarding strategies for equity and cash monetization |
| 16 | 1/28/20 | Peter Gnatowski | 1.9 | Updated Plan Trust presentation to TCC based on comments from BW |
| 16 | 1/28/20 | Zack Stone | 1.6 | Edits to trust summary presentation based on PG feedback |
| 16 | 1/28/20 | Zack Stone | 1.2 | Edits to trust summary presentation based on BW feedback |
| 16 | 1/29/20 | Brendan Murphy | 3.2 | Additional review and comments to Plan Trust presentation to TCC |
| 16 | 1/29/20 | Brent Williams | 3.4 | Review and comment on updated plan trust monetization and tasks summary |
| 16 | 1/29/20 | Peter Gnatowski | 2.2 | Additional revisions to Plan Trust presentation to TCC based on comments from BW re: strategy for equity and cash monetization |
| 16 | 1/30/20 | Brent Williams | 2.3 | Reviewed updated plan trust presentatino on cash monetization and preservation |
| 16 | 1/30/20 | Peter Gnatowski | 0.4 | Reviewed Adventist proof of claim form |
| 16 | 1/31/20 | Alex Gebert | 2.8 | Review additional CalOES and FEMA claims production files |
| 16 | 1/31/20 | Brent Williams | 2.3 | Reviewed select government claim productino files and claims analysis |
| 18 | 1/1/20 | Sherman Guillema | 1.0 | Reviewed and revised summary analysis of AHC term sheet |
| 18 | 1/2/20 | Brendan Murphy | 0.8 | Review Lincoln presentation re: commitment letters and analysis |
| 18 | 1/2/20 | Matt Merkel | 0.5 | Email correspondence with Lazard on financing commitment letters |
| 18 | 1/2/20 | Peter Gnatowski | 0.2 | Correspondence with the Debtors re: updated fee letters |
| 18 | 1/3/20 | Brendan Murphy | 1.4 | Review of Amended Financing Motion |
| 18 | 1/3/20 | Brendan Murphy | 1.1 | Review of Declaration of Kenneth Ziman |
| 18 | 1/3/20 | Brent Williams | 2.0 | Review of Ken Ziman declaration and financing motion |
| 18 | 1/3/20 | Matt Merkel | 2.1 | Reviewed Debtors amended motion for financing commitments approval |
| 18 | 1/3/20 | Sherman Guillema | 1.5 | Reviewed financing commitments motion |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 1/4/20 | Alex Stevenson | 2.1 | Review amended financing motion and declaration |
| 18 | 1/4/20 | Alex Stevenson | 0.4 | Correspondence with team re: financing motion and declaration |
| 18 | 1/4/20 | Brent Williams | 0.4 | Internal correspondence re: financing motion |
| 18 | 1/4/20 | Peter Gnatowski | 2.3 | Reviewed motion re: updated equity backstop fees |
| 18 | 1/4/20 | Peter Gnatowski | 1.8 | Reviewed Lazard declaration re: support of modified equity backstop fees |
| 18 | 1/4/20 | Peter Gnatowski | 1.9 | Reviewed redline of backstop agreements |
| 18 | 1/4/20 | Riley Jacobs | 1.5 | Review new Debtor exit commitment letters |
| 18 | 1/4/20 | Sherman Guillema | 1.5 | Review Ziman declaration |
| 18 | 1/5/20 | Alex Gebert | 1.8 | Prepare analysis of latest exit commitment letters |
| 18 | 1/5/20 | Sherman Guillema | 1.5 | Review and comment on revised summary of exit financing commitment letters |
| 18 | 1/6/20 | Alex Gebert | 0.5 | Review and circulate 8-k filing re: funding commitments |
| 18 | 1/6/20 | Alex Gebert | 1.2 | Prepare analysis of Debtors' latest plan funding commitments |
| 18 | 1/6/20 | Alex Stevenson | 0.4 | Review latest financing motion and declaration |
| 18 | 1/6/20 | Alex Stevenson | 0.6 | Call with team re: financing motions |
| 18 | 1/6/20 | Alex Stevenson | 0.8 | Call with team re: financial model updates |
| 18 | 1/6/20 | Brendan Murphy | 1.8 | Financial analysis on Plan funding commitments and backstop fees |
| 18 | 1/6/20 | Brent Williams | 2.9 | Reviewed analysis of exit commitments |
| 18 | 1/6/20 | Brent Williams | 1.6 | Review of debt capacity issues |
| 18 | 1/8/20 | Alex Stevenson | 0.7 | Internal call re: financing motion |
| 18 | 1/8/20 | Alex Stevenson | 0.8 | Review net income reconciliation analysis |
| 18 | 1/8/20 | Brendan Murphy | 0.8 | Call re: financing motino with BW and AS |
| 18 | 1/8/20 | Brent Williams | 0.8 | Internal discussion  re: new financing motion |
| 18 | 1/11/20 | Alex Stevenson | 0.3 | Correspondence re: Ziman deposition prep |
| 18 | 1/14/20 | Alex Stevenson | 3.5 | Review selected discovery materials re: equity commitments |
| 18 | 1/16/20 | Sherman Guillema | 0.7 | Revised analysis of potential fees for equity backstop |
| 18 | 1/16/20 | Zack Stone | 1.3 | Prepare analysis on equity backstop fees |
| 18 | 1/22/20 | Alex Stevenson | 1.2 | Review objection to financing motion and comment |
| 18 | 1/22/20 | Brendan Murphy | 0.7 | Internal discussions re: Exit Financing Motion |
| 18 | 1/22/20 | Brent Williams | 1.2 | Review and comment on financing motion objection |
| 18 | 1/22/20 | Peter Gnatowski | 0.7 | Discussion with BM re: exit financing analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 1/22/20 | Sherman Guillema | 1.0 | Review objection to financing motion and comment |
| 18 | 1/23/20 | Alex Stevenson | 1.8 | Analyze financing implications of the RSA |
| 18 | 1/23/20 | Peter Gnatowski | 0.5 | Reviewed TURN objection to exit financing motion |
| 18 | 1/24/20 | Brent Williams | 0.5 | Reviewed TURN objection to financing |
| 18 | 1/25/20 | Matt Merkel | 1.3 | Reviewed financing commitment approval motion |
| 18 | 1/25/20 | Matt Merkel | 1.2 | Reviewed Debtor financing commitment term sheets |
| 18 | 1/27/20 | Alex Stevenson | 0.5 | Review Wells Declaration re: financing motion and RSA |
| 18 | 1/27/20 | Matt Merkel | 1.5 | Reviewed debt financing commitment engagement letters |
| 18 | 1/27/20 | Matt Merkel | 1.6 | Reviewed updated financing fees calculations |
| 18 | 1/27/20 | Peter Gnatowski | 1.4 | Reviewed and commented on bridge fee analysis |
| 18 | 1/28/20 | Alex Stevenson | 0.2 | Correspondence with team re: analysis of maturity profile |
| 18 | 1/28/20 | Alex Stevenson | 1.6 | Review and comment on opco interest analysis |
| 18 | 1/28/20 | Peter Gnatowski | 0.4 | Internal correspondence re: fee letter from bondholders |
| 18 | 1/28/20 | Riley Jacobs | 3.2 | Prepare analysis on Bondholder RSA capital structure |
| 18 | 1/29/20 | Matt Merkel | 0.8 | Reviewed changes to financing fees schedule |
| 18 | 1/29/20 | Matt Merkel | 1.2 | Reviewed backstop commitment agreement |
| 18 | 1/29/20 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis of bridge fees in latest POR |
| 18 | 1/30/20 | Zack Stone | 2.1 | Updated holdings analysis for equityholders, bondholders, backstop parties |
| 18 | 1/31/20 | Brendan Murphy | 0.8 | Review of amended debt commitment letters |
| 18 | 1/31/20 | Brendan Murphy | 1.5 | Review analysis of amended exit fees |
| 18 | 1/31/20 | Brent Williams | 1.7 | Review Tax Benefits Payable Agreement |
| 18 | 1/31/20 | Brent Williams | 1.6 | Reviewed amended commitment letters |
| 18 | 1/31/20 | Erik Ellingson | 1.8 | Provide fee summary review for POR materials |
| 18 | 1/31/20 | Matt Merkel | 1.4 | Reviewed amended financing commitment letters |
| 18 | 1/31/20 | Peter Gnatowski | 2.0 | Reviewed 8k regarding commitment letter amendments |
| 18 | 1/31/20 | Peter Gnatowski | 1.3 | Continued review of commitment letter amendments |
| 18 | 1/31/20 | Riley Jacobs | 1.8 | Review amended exit financing letters (debt) |
| 18 | 1/31/20 | Zack Stone | 1.2 | Edits to backstop party holder analysis |
| 18 | 1/31/20 | Zack Stone | 0.5 | Edits to backstop party holder analysis re: subro |
| 18 | 1/31/20 | Zack Stone | 2.8 | Prepare analysis on amended POR re: fees |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 1/31/20 | Zack Stone | 1.6 | Draft presentation on amended POR re: fees |
| 19 | 1/1/20 | Erik Ellingson | 1.8 | Review capital structure analysis relative to bondholders term sheet |
| 19 | 1/10/20 | Peter Gnatowski | 0.8 | Reviewed S&P press re: credit ratings |
| 19 | 1/12/20 | Matt Merkel | 1.7 | Drafted interest rate one page summary analysis |
| 19 | 1/12/20 | Sherman Guillema | 1.3 | Prepared benchmarking analysis of interest rates of proposed exit financing |
| 19 | 1/13/20 | Matt Merkel | 1.5 | Made edits to interest rate one page summary from senior banker |
| 19 | 1/13/20 | Riley Jacobs | 2.2 | Review operating model re: post emergence capitalization |
| 19 | 1/13/20 | Sherman Guillema | 1.3 | Reviewed and commented on interest rate benchmarking analysis |
| 19 | 1/14/20 | Matt Merkel | 2.6 | Additional edits to interest rate one page summary from senior banker |
| 19 | 1/14/20 | Matt Merkel | 0.7 | Internal discussion on interest rate summary |
| 19 | 1/15/20 | Matt Merkel | 1.4 | Made edits to interest rate summary from senior banker |
| 19 | 1/16/20 | Riley Jacobs | 1.9 | Review Lincoln materials and model re: non-recoverable interest |
| 19 | 1/22/20 | Zack Stone | 3.6 | Prepare analysis on updated bondholder interest expense |
| 19 | 1/23/20 | Alex Gebert | 1.9 | Prepare analysis of Debtors PF interest expense |
| 19 | 1/23/20 | Matt Merkel | 1.5 | Reviewed noteholders RSA interest expense savings calculation |
| 19 | 1/23/20 | Matt Merkel | 1.2 | Compared financing motion fees to noteholders RSA changes |
| 19 | 1/23/20 | Zack Stone | 2.1 | Edits to analysis on updated bondholder interest expense |
| 19 | 1/24/20 | Matt Merkel | 1.9 | Reviewed update to RSA interest expense analysis |
| 19 | 1/24/20 | Peter Gnatowski | 1.7 | Reviewed and commented on interest expense analysis |
| 19 | 1/25/20 | Zack Stone | 1.4 | Additional edits to analysis on updated bondholder interest expense based on MM feedback |
| 19 | 1/27/20 | Alex Stevenson | 0.4 | Review and discuss interest/fee savings analysis |
| 19 | 1/27/20 | Matt Merkel | 1.1 | Reviewed interest savings calculations analysis |
| 19 | 1/27/20 | Matt Merkel | 1.4 | Updated non-recoverable interest expense summary |
| 19 | 1/27/20 | Peter Gnatowski | 0.4 | Reviewed letter from trade claimants group re: post-petition interest |
| 19 | 1/27/20 | Zack Stone | 0.9 | Update interest expense analysis based on call with Lazard |
| 19 | 1/28/20 | Alex Gebert | 1.1 | Analysis of capital structure per latest noteholder RSA |
| 19 | 1/28/20 | Alex Stevenson | 0.2 | Provide comments on opco interest analysis |
| 19 | 1/28/20 | Brendan Murphy | 1.0 | Reviewed POR interest expense analysis andc comparison |
| 19 | 1/28/20 | Brent Williams | 1.5 | Reviewed and commented on interest rate analysis |
| 19 | 1/28/20 | Matt Merkel | 0.4 | Discussed updated interest expense analysis with senior banker |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 1/28/20 | Matt Merkel | 1.7 | Made edits to interest expense analysis from senior bankers |
| 19 | 1/28/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated interest expense analysis |
| 19 | 1/28/20 | Peter Gnatowski | 1.5 | Reviewed and commented on presentation of interest expenses calculation |
| 19 | 1/29/20 | Riley Jacobs | 3.5 | Create presentation on noteholder RSA interest and maturities |
| 19 | 1/30/20 | Riley Jacobs | 3.8 | Edits to presentation on noteholder RSA interest and maturities based on senior banker feedback |
| 19 | 1/30/20 | Riley Jacobs | 2.7 | Additions and updates to presentation on noteholder RSA interest and maturities |
| 19 | 1/31/20 | Erik Ellingson | 2.7 | Prepare capital structure section of the POR presentation |
| 19 | 1/31/20 | Matt Merkel | 1.3 | Reviewed revised interest expense analysis and provided comments |
| 19 | 1/31/20 | Riley Jacobs | 3.7 | Preparation of presentation on noteholder RSA interest and maturity |
| 20 | 1/3/20 | Brent Williams | 1.3 | Review utility trading comparable analysis |
| 20 | 1/7/20 | Brent Williams | 0.8 | Discussion with PG re: utility index and Edison comps |
| 20 | 1/7/20 | Brent Williams | 2.5 | Review utility trading comparable analysis |
| 20 | 1/7/20 | Peter Gnatowski | 0.8 | Internal correspondence re: updating valuation comps for utilities |
| 20 | 1/7/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated PG&E trading valuation comparables |
| 20 | 1/7/20 | Peter Gnatowski | 1.5 | Reviewed updated trading comparables analysis |
| 20 | 1/7/20 | Sherman Guillema | 0.6 | Reviewed and commented on analysis of public market valuations of comparable utilities |
| 20 | 1/7/20 | Zack Stone | 1.8 | Update benchmarking selected public company analysis |
| 20 | 1/7/20 | Zack Stone | 1.6 | Draft benchmarking selected public company presentation |
| 20 | 1/7/20 | Zack Stone | 0.6 | Edits to benchmarking selected public company presentation |
| 20 | 1/13/20 | Erik Ellingson | 2.9 | Updating current capital markets public comparables |
| 20 | 1/13/20 | Erik Ellingson | 3.7 | Review direction analysis of California direct comparables |
| 20 | 1/13/20 | Erik Ellingson | 2.4 | Review capital markets presentation and provide comments to juniors |
| 20 | 1/14/20 | Brendan Murphy | 2.2 | Review and comments to benchmarking comparables analysis and related analysis |
| 20 | 1/14/20 | Erik Ellingson | 3.8 | Capital markets presentation re: comparables individual companies review |
| 20 | 1/14/20 | Erik Ellingson | 2.1 | Analysis of broad comparable set for presentation appendix |
| 20 | 1/14/20 | Matt Merkel | 0.5 | Internal discussion on drafting capital markets summary materials |
| 20 | 1/14/20 | Matt Merkel | 0.6 | Drafted outline for capital markets summary materials |
| 20 | 1/14/20 | Sherman Guillema | 0.5 | Internal discussion re: summary of capital markets trends for TCC |
| 20 | 1/14/20 | Sherman Guillema | 1.6 | Made edits to discussion materials re: capital markets trends for TCC |
| 20 | 1/15/20 | Erik Ellingson | 2.6 | Draft presentation for comparable presentation appendix |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/15/20 | Erik Ellingson | 2.7 | Provide comments on individual companies review for capital markets presentation |
| 20 | 1/15/20 | Riley Jacobs | 1.8 | Research precedent transactions for the utility and power industry |
| 20 | 1/15/20 | Riley Jacobs | 2.5 | Updates to capital market presentation (valuation multiples and precedent transactions) |
| 20 | 1/16/20 | Alex Gebert | 0.5 | Internal call re: capital markets research/presentation |
| 20 | 1/16/20 | Alex Gebert | 2.5 | Research precedent Utility M&A transactions and M&A trends |
| 20 | 1/16/20 | Erik Ellingson | 2.9 | Review utility m&A transactions and valuation multiples |
| 20 | 1/16/20 | Riley Jacobs | 0.5 | Internal call re: capital markets research/presentation |
| 20 | 1/16/20 | Riley Jacobs | 2.3 | Edits to capital markets presentation deck based on comments from senior banker |
| 20 | 1/16/20 | Sherman Guillema | 0.5 | Internal call re: capital markets research/presentation |
| 20 | 1/17/20 | Brendan Murphy | 1.7 | Review and comments to benchmarking comparables analysis and related analysis |
| 20 | 1/17/20 | Erik Ellingson | 3.4 | Capital markets deck review - debt comparables |
| 20 | 1/17/20 | Peter Gnatowski | 2.5 | Review and comment on capital markets draft presentation |
| 20 | 1/17/20 | Riley Jacobs | 2.5 | Updates to capital market presentation |
| 20 | 1/17/20 | Zack Stone | 0.5 | Internal discussion re: capital markets update deck |
| 20 | 1/17/20 | Zack Stone | 3.2 | Prepare analysis on comparable company debt yield and price |
| 20 | 1/18/20 | Erik Ellingson | 3.1 | Capital markets deck review - equity comparables |
| 20 | 1/19/20 | Alex Gebert | 2.8 | Refresh benchmarking statistics of comparable Utilities |
| 20 | 1/19/20 | Alex Gebert | 1.2 | Prepare capital market slides outlining benchmarking stats |
| 20 | 1/19/20 | Erik Ellingson | 1.5 | Update capital markets deck - valuation comparables |
| 20 | 1/19/20 | Riley Jacobs | 3.2 | Research PG&E direct selected comparable company #1 |
| 20 | 1/19/20 | Riley Jacobs | 2.7 | Research PG&E direct selected comparable company #2 |
| 20 | 1/19/20 | Sherman Guillema | 1.8 | Provide direct edits to presentation for TCC re: capital markets trends |
| 20 | 1/20/20 | Erik Ellingson | 2.8 | Update capital markets deck - valuation comparables |
| 20 | 1/21/20 | Alex Gebert | 1.8 | Research historical debt offerings from comparable Utilities |
| 20 | 1/21/20 | Alex Gebert | 1.1 | Additional research of historical equity offerings from comparable Utilities |
| 20 | 1/21/20 | Alex Gebert | 1.6 | Prepare presentation re: recent debt/equity issuance activity |
| 20 | 1/21/20 | Alex Gebert | 2.1 | Prepare presentation outlining key comparable valuation statistics |
| 20 | 1/21/20 | Alex Gebert | 0.8 | Prepare summary presentation outlining capital markets activity |
| 20 | 1/21/20 | Erik Ellingson | 1.8 | Review market trading values and yields |
| 20 | 1/21/20 | Erik Ellingson | 2.7 | Review valuation and comparables analysis for capital markets presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/21/20 | Erik Ellingson | 3.7 | Review M&A comparables analysis for capital market presentation |
| 20 | 1/21/20 | Matt Merkel | 2.3 | Reviewed capital markets update and provided comments |
| 20 | 1/21/20 | Matt Merkel | 2.1 | Made edits to capital markets update draft presentation |
| 20 | 1/21/20 | Riley Jacobs | 2.6 | Additional updates to capital market presentation (valuation multiples and precedent transactions) |
| 20 | 1/21/20 | Riley Jacobs | 3.3 | Draft presentation on PG&E direct selected comparable company #1 |
| 20 | 1/21/20 | Sherman Guillema | 1.5 | Review analysis of historical debt/equity issuance activity in the utility sector |
| 20 | 1/21/20 | Sherman Guillema | 1.6 | Review and edits presentation for TCC re: capital markets trends |
| 20 | 1/21/20 | Zack Stone | 2.6 | Draft presentation on comparable company debt yield and price analysis |
| 20 | 1/22/20 | Alex Gebert | 0.8 | Internal discussion re: capital markets presentation |
| 20 | 1/22/20 | Erik Ellingson | 2.6 | Provide comments to capital market presentation based on guidance from seniors |
| 20 | 1/22/20 | Matt Merkel | 0.8 | Internal call with junior bankers on capital markets deck |
| 20 | 1/22/20 | Peter Gnatowski | 2.0 | Reviewed and commented on updated capital markets presentation |
| 20 | 1/22/20 | Riley Jacobs | 2.3 | Edits to capital market presentation (valuation multiples and precedent transactions) based on senior banker comments |
| 20 | 1/22/20 | Sherman Guillema | 0.8 | Internal discussion re: capital markets presentation |
| 20 | 1/22/20 | Zack Stone | 0.8 | Internal discussion re: capital markets presentation |
| 20 | 1/23/20 | Alex Gebert | 1.8 | Update valuation metrics for Utility comps |
| 20 | 1/23/20 | Erik Ellingson | 3.4 | High grade utility analysis and comparable review |
| 20 | 1/23/20 | Erik Ellingson | 1.8 | Draft presentation re: high grade utility issuances |
| 20 | 1/23/20 | Riley Jacobs | 2.5 | Draft presentation on PG&E direct selected comparable company #1 |
| 20 | 1/24/20 | Alex Gebert | 2.8 | Historical research re: debt issuance activity of Utility comps |
| 20 | 1/24/20 | Alex Gebert | 1.6 | Analysis of debt issuance activity of Utility comps |
| 20 | 1/24/20 | Alex Gebert | 1.4 | Historical research re: equity issuance activity of Utility comps |
| 20 | 1/24/20 | Alex Gebert | 0.8 | Analysis of equity issuance activity of Utility comps |
| 20 | 1/24/20 | Alex Gebert | 2.1 | Research debt structure of Utility comps |
| 20 | 1/24/20 | Brendan Murphy | 2.4 | Review benchmarking and leverage analysis for TCC Presentation |
| 20 | 1/24/20 | Brent Williams | 2.2 | Reviewed status of capital markets presentation |
| 20 | 1/24/20 | Erik Ellingson | 3.1 | Finalize Capital Markets update draft and analysis |
| 20 | 1/24/20 | Erik Ellingson | 2.8 | Additional Capital market analysis and review |
| 20 | 1/24/20 | Matt Merkel | 2.1 | Reviewed capital markets update summary |
| 20 | 1/24/20 | Matt Merkel | 1.4 | Researched data for capital markets update deck |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/24/20 | Riley Jacobs | 2.3 | Updates to benchmarking analysis on PG&E comps |
| 20 | 1/24/20 | Riley Jacobs | 2.8 | Edits and additions to capital market presentation |
| 20 | 1/24/20 | Riley Jacobs | 3.0 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 1/25/20 | Alex Gebert | 2.0 | Research direct PGE competitor |
| 20 | 1/25/20 | Alex Gebert | 1.5 | Prepare financial overview of direct PGE competitor |
| 20 | 1/25/20 | Alex Gebert | 2.4 | Scrub historical debt/equity issuance activity for capital markets presentation |
| 20 | 1/25/20 | Erik Ellingson | 1.4 | Additional updates to capital markets draft and analysis |
| 20 | 1/25/20 | Matt Merkel | 1.4 | Made direct edits to capital markets update summary |
| 20 | 1/25/20 | Riley Jacobs | 2.6 | Edits to capital market presentation based on comments from senior bankers |
| 20 | 1/25/20 | Zack Stone | 2.2 | Prepare analysis on HoldCo debt re: capital markets presentation |
| 20 | 1/26/20 | Erik Ellingson | 2.8 | Provide comments on capital markets update draft and analysis |
| 20 | 1/26/20 | Matt Merkel | 1.6 | Additional direct edits to capital markets update summary |
| 20 | 1/26/20 | Riley Jacobs | 2.8 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 1/26/20 | Zack Stone | 2.1 | Edits to analysis on comparable company debt yield and price |
| 20 | 1/26/20 | Zack Stone | 1.7 | Prepare direct public company analysis for capital markets presentation |
| 20 | 1/27/20 | Alex Gebert | 2.5 | Further preparation of capital markets slides re: equity/debt issuance activity & valuation stats |
| 20 | 1/27/20 | Brendan Murphy | 1.3 | Review and comment on capital markets presentaion |
| 20 | 1/27/20 | Erik Ellingson | 2.7 | Process comments from AS on the capital markets presentation |
| 20 | 1/27/20 | Matt Merkel | 1.8 | Reviewed capital markets update summary and provided comments |
| 20 | 1/27/20 | Matt Merkel | 2.3 | Made direct edits to capital markets update summary |
| 20 | 1/27/20 | Riley Jacobs | 2.5 | Edits to capital market presentation based on comments from senior bankers |
| 20 | 1/27/20 | Riley Jacobs | 3.4 | Preparation of presentation on PG&E key competitor #1 (financial analysis) |
| 20 | 1/27/20 | Sherman Guillema | 1.6 | Direct edits to presentation for TCC re: capital markets trends |
| 20 | 1/27/20 | Zack Stone | 2.1 | Prepare analysis on Sempra re: capital markets presentation |
| 20 | 1/28/20 | Alex Gebert | 0.9 | Internal discussions re: capital markets research/presentation |
| 20 | 1/28/20 | Alex Gebert | 2.6 | Prepare slides for capital markets presentation |
| 20 | 1/28/20 | Alex Stevenson | 1.2 | Review capital markets analysis |
| 20 | 1/28/20 | Alex Stevenson | 0.7 | Additional comments on capital markets analysis |
| 20 | 1/28/20 | Erik Ellingson | 1.7 | Process comments from senior bankers on the capital markets presentation |
| 20 | 1/28/20 | Erik Ellingson | 2.6 | Update capital markets maturity and yield information |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/28/20 | Matt Merkel | 0.7 | Provided guidance to junior banker on maturity/yield summary |
| 20 | 1/28/20 | Matt Merkel | 1.0 | Researched data for maturity / yield summary |
| 20 | 1/28/20 | Matt Merkel | 1.9 | Reviewed maturity/yield summary and provided comments |
| 20 | 1/28/20 | Matt Merkel | 1.2 | Made direct edits to maturity/yield summary |
| 20 | 1/28/20 | Matt Merkel | 0.9 | Internal call to provide guidance on capital markets update summary |
| 20 | 1/28/20 | Matt Merkel | 0.8 | Reviewed capital markets update summary and provided comments |
| 20 | 1/28/20 | Peter Gnatowski | 1.0 | Review and comment on capital markets presentation for TCC |
| 20 | 1/28/20 | Riley Jacobs | 0.9 | Discussion on capital markets presentation w/ junior bankers |
| 20 | 1/28/20 | Riley Jacobs | 3.9 | Preparation of capital markets presentation |
| 20 | 1/28/20 | Zack Stone | 0.9 | Internal discussions re: capital markets research/presentation |
| 20 | 1/28/20 | Zack Stone | 2.6 | Edits to analysis on comparable company debt yield and price |
| 20 | 1/28/20 | Zack Stone | 2.3 | Prepare analysis on PG&E Bonds for capital markets update deck |
| 20 | 1/29/20 | Alex Gebert | 4.3 | Research and organize outstanding debt and security details of PGE comps |
| 20 | 1/29/20 | Alex Gebert | 1.2 | Prepare presentation materials re: Debtors POR capital structure |
| 20 | 1/29/20 | Brendan Murphy | 1.2 | Review andc omment on capital markets analysis |
| 20 | 1/29/20 | Matt Merkel | 0.8 | Reviewed maturity/yield summary and provided comments |
| 20 | 1/29/20 | Matt Merkel | 1.3 | Made direct edits to maturity/yield summary |
| 20 | 1/29/20 | Matt Merkel | 1.6 | Researched data for maturity / yield summary |
| 20 | 1/29/20 | Matt Merkel | 1.3 | Reviewed changes made as directed by senior banker to maturity/yield summary |
| 20 | 1/29/20 | Matt Merkel | 1.8 | Reviewed capital markets update summary and provided comments |
| 20 | 1/29/20 | Matt Merkel | 1.2 | Researched data for capital markets update deck |
| 20 | 1/29/20 | Matt Merkel | 2.4 | Drafted new content for capital markets update deck |
| 20 | 1/29/20 | Peter Gnatowski | 1.5 | Review and comment on yield analysis |
| 20 | 1/29/20 | Riley Jacobs | 3.7 | Additional preparation of capital markets presentation |
| 20 | 1/29/20 | Riley Jacobs | 2.5 | Research and create slide on precedent M&A activity in regulated utilities |
| 20 | 1/29/20 | Sherman Guillema | 1.5 | Reviewed supporting analysis for materials re: capital markets trends |
| 20 | 1/29/20 | Zack Stone | 3.2 | Edits to analysis on Sempra re: capital markets presentation |
| 20 | 1/29/20 | Zack Stone | 2.1 | Draft presentation on PG&E Bonds for capital markets update deck |
| 20 | 1/29/20 | Zack Stone | 1.7 | Further edits to analysis on Sempra based on senior feedback |
| 20 | 1/29/20 | Zack Stone | 1.8 | Further edits to analysis on comparable company debt yield and price based on senior feedback |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 1/30/20 | Alex Gebert | 1.3 | Refine research re: debt and equity issuance activity |
| 20 | 1/30/20 | Alex Gebert | 1.5 | Prepare slides detailing historical debt and equity issuance activity |
| 20 | 1/30/20 | Alex Gebert | 1.1 | Edits to one-page overview of PGE competitor |
| 20 | 1/30/20 | Matt Merkel | 1.4 | Provided guidance on changes to the capital markets update deck to junior bankers |
| 20 | 1/30/20 | Matt Merkel | 1.4 | Reviewed capital markets update summary |
| 20 | 1/30/20 | Peter Gnatowski | 1.5 | Reviewed and commented on utility capital markets update |
| 20 | 1/30/20 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of Edison capital structure |
| 20 | 1/30/20 | Riley Jacobs | 2.4 | Additions to capital markets presentation re: competitor key metrics and valuation |
| 20 | 1/30/20 | Zack Stone | 2.1 | Prepare analysis on Edison re: capital markets presentation |
| 20 | 1/30/20 | Zack Stone | 1.3 | Draft presentation on Edison re: capital markets presentation |
| 20 | 1/31/20 | Alex Gebert | 0.9 | Edits to capital markets presentation based on senior level comments |
| 20 | 1/31/20 | Matt Merkel | 1.2 | Reviewed and made direct edits to yield/maturity summary |
| 20 | 1/31/20 | Matt Merkel | 1.1 | Reviewed and provided comments on capital markets update summary |
| 20 | 1/31/20 | Matt Merkel | 2.2 | Made direct edits to capital markets update summary |
| 20 | 1/31/20 | Riley Jacobs | 2.5 | Edits to capital markets presentation based on senior level comments |
| 21 | 1/1/20 | Brendan Murphy | 0.6 | Review analysis re: bondholders' motion to vacate RSA Orders |
| 21 | 1/1/20 | Brendan Murphy | 1.2 | Comments to internal summary re: Bondholders term sheet |
| 21 | 1/1/20 | Brent Williams | 0.4 | Call with PG to discuss BH terms |
| 21 | 1/1/20 | Matt Merkel | 1.5 | Made edits to AHC term sheet summary |
| 21 | 1/1/20 | Peter Gnatowski | 1.1 | Review Bondholder motion to vacate subro settlement |
| 21 | 1/1/20 | Peter Gnatowski | 1.7 | Reconcile key plan terms vs latest bondholder offer |
| 21 | 1/1/20 | Peter Gnatowski | 0.4 | Correspondence with BW re: bondholder terms in motion |
| 21 | 1/1/20 | Peter Gnatowski | 1.6 | Reviewed bondholder term sheet summary |
| 21 | 1/2/20 | Alex Stevenson | 1.2 | Review correspondence re: plan process developments |
| 21 | 1/2/20 | Alex Stevenson | 0.6 | Review plan term sheet comparison and comment |
| 21 | 1/2/20 | Brendan Murphy | 0.6 | Discussion with BW re: updated Bondholder Plan |
| 21 | 1/2/20 | Brendan Murphy | 1.4 | Comments to internal summary re: Bondholders term sheet |
| 21 | 1/2/20 | Brent Williams | 0.5 | Internal discussion re: bondholder plan |
| 21 | 1/2/20 | Brent Williams | 1.4 | Review and comment on BH term sheet analysis |
| 21 | 1/2/20 | Erik Ellingson | 2.1 | Review Bondholder's term sheet and provide comments to junior bankers |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/2/20 | Erik Ellingson | 3.4 | Review and comment on bondholder presentation |
| 21 | 1/2/20 | Peter Gnatowski | 1.6 | Edits to Bondholder term sheet analysis based on senior banker comments |
| 21 | 1/2/20 | Peter Gnatowski | 0.3 | Correspondence re: bondholder updated proposal |
| 21 | 1/3/20 | Alex Stevenson | 0.6 | Review and comment on correspondence re: plan process developments |
| 21 | 1/3/20 | Brendan Murphy | 0.8 | Internal discussion re: Bondholders plan and related issues |
| 21 | 1/3/20 | Erik Ellingson | 2.8 | Review Bondholder's term sheet summary |
| 21 | 1/3/20 | Peter Gnatowski | 1.3 | Reviewed updated bondholder proposal presentation |
| 21 | 1/6/20 | Brent Williams | 1.4 | Reviewed andc ommented on bondholder term sheet presentation to TCC |
| 21 | 1/6/20 | Peter Gnatowski | 1.9 | Reviewed first amendment to RSA |
| 21 | 1/6/20 | Peter Gnatowski | 0.5 | Internal correspondence re: key observations on RSA Amendment |
| 21 | 1/7/20 | Sherman Guillema | 2.3 | Revised and provided comments to calculation of equity to be held by fire victims |
| 21 | 1/8/20 | Alex Stevenson | 0.4 | Call with BW and BM re: plan terms |
| 21 | 1/8/20 | Brendan Murphy | 0.5 | Internal discussion re: Bondholders plan and related issues |
| 21 | 1/8/20 | Brent Williams | 0.4 | Discussion with Stevenson and Murphy on plan updates |
| 21 | 1/12/20 | Brendan Murphy | 1.6 | Review of red-line Plan and revisions |
| 21 | 1/12/20 | Brendan Murphy | 0.8 | Internal discussion re: Plan revisions |
| 21 | 1/12/20 | Peter Gnatowski | 1.5 | Reviewed and commented on redline of proposed plan revision |
| 21 | 1/13/20 | Brent Williams | 2.0 | Reviewed RSA amendment and redline of POR |
| 21 | 1/14/20 | Brendan Murphy | 1.6 | Review of internal summaries of news re: bondholder revised plan |
| 21 | 1/14/20 | Riley Jacobs | 2.6 | Review and summarize pleadings related to bondholders motion to reconsider RSA order |
| 21 | 1/15/20 | Alex Stevenson | 1.3 | Review objections to motion to terminate RSA |
| 21 | 1/15/20 | Brent Williams | 2.1 | Review Debtor and Subrogation briefs related to Adhoc motion to vacate rsa |
| 21 | 1/16/20 | Alex Gebert | 0.4 | Review and outline Debtors' revised timeline re: POR schedule |
| 21 | 1/16/20 | Brendan Murphy | 2.2 | Review and comment on BH RSA analysis |
| 21 | 1/17/20 | Brendan Murphy | 2.3 | Review noteholder RSA terms and rights |
| 21 | 1/17/20 | Brendan Murphy | 2.4 | Provide comments on updated waterfall analysis |
| 21 | 1/21/20 | Sherman Guillema | 1.5 | Review noteholder RSA terms |
| 21 | 1/22/20 | Alex Gebert | 1.5 | Review Debtors agreement w/ Noteholder committee |
| 21 | 1/22/20 | Alex Gebert | 0.8 | Analysis of noteholder RSA details |
| 21 | 1/22/20 | Alex Gebert | 2.5 | Prepare presentation re: noteholder RSA |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/22/20 | Alex Stevenson | 1.3 | Review Bondholder RSA and comment |
| 21 | 1/22/20 | Brendan Murphy | 1.6 | Document review re: Noteholder RSA |
| 21 | 1/22/20 | Brent Williams | 1.9 | Review of PG&E 8k - Bondholder RSA |
| 21 | 1/22/20 | Brent Williams | 1.0 | Internal discussions re: bondholder RSA |
| 21 | 1/22/20 | Matt Merkel | 3.1 | Reviewed noteholders RSA |
| 21 | 1/22/20 | Matt Merkel | 0.5 | Reviewed noteholders RSA press release |
| 21 | 1/22/20 | Matt Merkel | 0.9 | Provided guidance to junior bankers on noteholders RSA summary |
| 21 | 1/22/20 | Matt Merkel | 2.2 | Reviewed noteholders RSA summary and provided comments |
| 21 | 1/22/20 | Matt Merkel | 2.7 | Made direct edits to noteholders RSA summary |
| 21 | 1/22/20 | Peter Gnatowski | 1.0 | Reviewed press re: PG&E's settlement with bondholders |
| 21 | 1/22/20 | Peter Gnatowski | 1.5 | Reviewing bondholder RSA with PG&E |
| 21 | 1/22/20 | Peter Gnatowski | 0.4 | Correspondence with team re: bondholder RSA observations and workstreams |
| 21 | 1/22/20 | Peter Gnatowski | 0.4 | Reviewed press release re: noteholder RSA with PG&E |
| 21 | 1/22/20 | Riley Jacobs | 2.5 | Review and provide analysis on Bondholder RSA |
| 21 | 1/22/20 | Sherman Guillema | 1.8 | Draft presentation for TCC re: noteholder RSA |
| 21 | 1/22/20 | Zack Stone | 2.1 | Read and review bondholder RSA |
| 21 | 1/22/20 | Zack Stone | 0.9 | Draft presentation on bondholder RSA |
| 21 | 1/22/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Bondholder RSA |
| 21 | 1/23/20 | Alex Gebert | 0.8 | Further preparation of noteholder RSA presentation |
| 21 | 1/23/20 | Brendan Murphy | 2.4 | Comments and changes to Noteholders RSA Presentation for TCC |
| 21 | 1/23/20 | Brent Williams | 1.7 | Review Bondholder RSA |
| 21 | 1/23/20 | Erik Ellingson | 1.2 | Bondholder RSA review and analysis |
| 21 | 1/23/20 | Matt Merkel | 1.8 | Updated sources and uses for noteholders RSA |
| 21 | 1/23/20 | Matt Merkel | 3.3 | Made edits to noteholders RSA summary from senior bankers |
| 21 | 1/23/20 | Peter Gnatowski | 1.6 | Reviewed and commented on noteholder RSA analysis |
| 21 | 1/23/20 | Peter Gnatowski | 2.2 | Reviewed and commented on updated noteholder RSA presentation |
| 21 | 1/23/20 | Riley Jacobs | 1.8 | Prepare additional analysis of Bondholder RSA |
| 21 | 1/23/20 | Sherman Guillema | 1.3 | Reviewed and commented on noteholders RSA summary |
| 21 | 1/23/20 | Sherman Guillema | 1.5 | Revised noteholders RSA summary |
| 21 | 1/23/20 | Zack Stone | 0.8 | Internal communications re: Bondholder RSA analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/24/20 | Brendan Murphy | 1.7 | Review updated RSA analysis and provided comments to junior bankers |
| 21 | 1/24/20 | Brent Williams | 1.9 | Reviewed and commented on RSA presentation summary and analysis |
| 21 | 1/24/20 | Erik Ellingson | 2.4 | Summary RSA draft presentation |
| 21 | 1/25/20 | Brendan Murphy | 2.7 | Financial analysis for TCC Member re: Equity/Bondholder Plan and structure |
| 21 | 1/25/20 | Brent Williams | 0.5 | Review WSJ article on bondholder RSA |
| 21 | 1/25/20 | Peter Gnatowski | 0.4 | Reviewed WSJ news article re: bondholder secured position |
| 21 | 1/25/20 | Peter Gnatowski | 1.0 | Researched various POR terms and commitments re: questions from TCC counsel |
| 21 | 1/25/20 | Peter Gnatowski | 1.6 | Reviewed and commented on updated redline of POR from the Debtors |
| 21 | 1/25/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Bondholder RSA |
| 21 | 1/26/20 | Brendan Murphy | 0.7 | Review and comments to diligence questions for Debtor re: Plan / RSA |
| 21 | 1/26/20 | Riley Jacobs | 1.5 | Review and summarize potential TCC proposed changes to Debtors plan |
| 21 | 1/27/20 | Alex Gebert | 0.8 | Review Debtors motion to approve noteholder RSA |
| 21 | 1/27/20 | Matt Merkel | 0.2 | Discussed RSA noteholders agreement with senior banker |
| 21 | 1/27/20 | Matt Merkel | 1.9 | Reviewed Jason Wells declaration in support of noteholders RSA |
| 21 | 1/27/20 | Peter Gnatowski | 1.0 | Reviewed Wells declaration re: bondholder RSA approval |
| 21 | 1/27/20 | Peter Gnatowski | 1.5 | Reviewed motion to approval bondholder RSA |
| 21 | 1/27/20 | Peter Gnatowski | 0.8 | Drafted key observations and comments on bondholder RSA motion |
| 21 | 1/27/20 | Peter Gnatowski | 0.3 | Internal correspondence re: noteholder RSA |
| 21 | 1/28/20 | Alex Stevenson | 0.6 | Review RSA approval motion and comment |
| 21 | 1/28/20 | Alex Stevenson | 0.4 | Review and comment on adjusted sources and uses |
| 21 | 1/28/20 | Brendan Murphy | 1.7 | Review and provide comments on S/U analysis |
| 21 | 1/28/20 | Brent Williams | 3.8 | Review Debtor motion and supporting documents on RSA with Noteholders |
| 21 | 1/28/20 | Brent Williams | 1.8 | Reviewed udpated sources and uses in amended plan |
| 21 | 1/28/20 | Matt Merkel | 0.7 | Made edits to sources and used for Amended Plan |
| 21 | 1/28/20 | Matt Merkel | 0.9 | Made edits to sources / uses from senior banker |
| 21 | 1/28/20 | Riley Jacobs | 2.7 | Summarize key termination clauses for bondholder RSA and exit financing |
| 21 | 1/28/20 | Zack Stone | 1.9 | Read and review Noteholder RSA |
| 21 | 1/29/20 | Brendan Murphy | 2.4 | Provide additional edits to s/u analysis for junior bankers |
| 21 | 1/29/20 | Brent Williams | 3.5 | Reviewed summary presentation and analysis on noteholder RSA and updated POR for TCC |
| 21 | 1/29/20 | Peter Gnatowski | 1.0 | Reviewed updated sources and uses from Debtors' POR |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/29/20 | Peter Gnatowski | 0.4 | Reviewed PG&E press release re: support for noteholder RSA |
| 21 | 1/29/20 | Peter Gnatowski | 1.0 | Reviewed and commented on analysis of RSA |
| 21 | 1/29/20 | Riley Jacobs | 0.6 | Review sources and uses for Noteholders RSA |
| 21 | 1/30/20 | Alex Gebert | 1.8 | Prepare summary slides re: Debtors updated POR |
| 21 | 1/30/20 | Alex Stevenson | 1.8 | Review draft POR |
| 21 | 1/30/20 | Brendan Murphy | 1.8 | Review of Revised Plan, Redline |
| 21 | 1/30/20 | Brendan Murphy | 2.4 | Review and provide comments on analysis of POR Sources / Uses and other financial disclosures |
| 21 | 1/30/20 | Brent Williams | 0.9 | Review RSA letter |
| 21 | 1/30/20 | Brent Williams | 1.5 | Review updated POR |
| 21 | 1/30/20 | Brent Williams | 1.5 | Review and comment on analysis of BH RSA and updated POR |
| 21 | 1/30/20 | Erik Ellingson | 0.4 | Call with MM to outline POR deliverable |
| 21 | 1/30/20 | Erik Ellingson | 2.6 | POR material review |
| 21 | 1/30/20 | Erik Ellingson | 2.8 | Draft POR presentation based on updated terms |
| 21 | 1/30/20 | Matt Merkel | 2.1 | Reviewed draft of revised Debtor POR |
| 21 | 1/30/20 | Matt Merkel | 2.4 | Drafted presentation of revised Debtor POR summary |
| 21 | 1/30/20 | Matt Merkel | 0.6 | Discussed revised Debtor POR with senior bankers |
| 21 | 1/30/20 | Matt Merkel | 0.4 | Discussed authorized debt and net income calculations with senior banker |
| 21 | 1/30/20 | Matt Merkel | 0.3 | Discussed revised POR presentation outline with senior bankers |
| 21 | 1/30/20 | Matt Merkel | 0.4 | Call with EE for POR presentation |
| 21 | 1/30/20 | Matt Merkel | 1.0 | Provided guidance to junior bankers on revised POR presentation outline |
| 21 | 1/30/20 | Matt Merkel | 1.2 | Made edits to sources and uses summary from senior banker |
| 21 | 1/30/20 | Peter Gnatowski | 1.4 | Reviewed redline of updated POR from Debtors |
| 21 | 1/30/20 | Peter Gnatowski | 0.6 | Reviewed noteholder RSA agreement |
| 21 | 1/30/20 | Peter Gnatowski | 0.4 | Provide internal comments re: updated redline of POR and RSA agreement |
| 21 | 1/30/20 | Peter Gnatowski | 0.5 | Reviewed updated sources and uses breakout |
| 21 | 1/30/20 | Sherman Guillema | 1.7 | Reviewed revised draft of Debtor POR |
| 21 | 1/30/20 | Sherman Guillema | 1.2 | Drafted outline for summary for the TCC of revised POR |
| 21 | 1/30/20 | Zack Stone | 1.6 | Read and review updated POR |
| 21 | 1/31/20 | Brent Williams | 1.5 | Review and comment on updated POR analysis |
| 21 | 1/31/20 | Erik Ellingson | 0.6 | Call with ZS to discuss workstreams and finalize POR deck |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 1/31/20 | Erik Ellingson | 1.4 | Draft turns of the POR material and presentation |
| 21 | 1/31/20 | Erik Ellingson | 2.7 | Review and incorporate comments from MM on POR presentation |
| 21 | 1/31/20 | Matt Merkel | 0.2 | Discussed revised POR outline with senior banker |
| 21 | 1/31/20 | Matt Merkel | 1.7 | Provided guidance to junior bankers on revised POR outline |
| 21 | 1/31/20 | Matt Merkel | 2.9 | Drafted content for revised POR summary materials |
| 21 | 1/31/20 | Riley Jacobs | 3.0 | Preparation of slides for Amended POR summary |
| 21 | 1/31/20 | Riley Jacobs | 1.3 | Review redline version of Debtor's POR |
| 21 | 1/31/20 | Zack Stone | 0.6 | Internal communications re: amended POR presentation |
| 21 | 1/31/20 | Zack Stone | 1.4 | Prepare analysis on amended POR re: capital structure comparison |
| 21 | 1/31/20 | Zack Stone | 2.8 | Edits to analysis on amended POR re: cost of capital comparison |
| 21 | 1/31/20 | Zack Stone | 0.4 | Draft presentation on amended POR re: cost of capital comparison |
| 22 | 1/10/20 | Alex Gebert | 2.7 | Review of discovery production files from Debtors advisors |
| 22 | 1/10/20 | Alex Gebert | 2.2 | Additional review of discovery production files from Debtors advisors |
| 22 | 1/10/20 | Matt Merkel | 0.9 | Internal coordination on review of debtor production materials |
| 22 | 1/10/20 | Peter Gnatowski | 1.5 | Review select production files re: equity backstop commitments |
| 22 | 1/10/20 | Peter Gnatowski | 1.5 | Drafted deposition questions for Lazard depo re: backstop fees |
| 22 | 1/10/20 | Riley Jacobs | 3.4 | Review discovery materials from Debtor Advisor |
| 22 | 1/11/20 | Alex Gebert | 2.5 | Further review of discovery production files from Debtors advisors |
| 22 | 1/11/20 | Riley Jacobs | 2.6 | Review discovery materials from Debtor Advisor |
| 22 | 1/12/20 | Riley Jacobs | 2.9 | Additional review discovery materials from Debtor Advisor |
| 22 | 1/13/20 | Alex Gebert | 2.2 | Review of Debtors exit financing discovery documents |
| 22 | 1/13/20 | Alex Stevenson | 1.0 | Prep for depositions re: financing motion |
| 22 | 1/13/20 | Brendan Murphy | 0.7 | Internal discussion re: PJT witness and work performed |
| 22 | 1/13/20 | Peter Gnatowski | 1.2 | Review discovery materials from Debtor Advisor |
| 22 | 1/13/20 | Riley Jacobs | 2.9 | Review discovery materials from Debtor Advisor |
| 22 | 1/13/20 | Sherman Guillema | 1.5 | Review of discovery production related to exit financing |
| 22 | 1/14/20 | Peter Gnatowski | 1.0 | Prepared for Tracy deposition by reviewing revised bondholder offer and analysis |
| 22 | 1/14/20 | Riley Jacobs | 2.3 | Review discovery materials from Debtor Advisor |
| 22 | 1/14/20 | Zack Stone | 1.7 | Download and communications re: Discovery Documents for Deposition |
| 22 | 1/14/20 | Zack Stone | 2.2 | Review of Discovery Documents for Deposition re: Lazard |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 22 | 1/15/20 | Riley Jacobs | 2.9 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Alex Gebert | 1.8 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Matt Merkel | 2.4 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Peter Gnatowski | 0.6 | Reviewed key deposition documents re: financing witness |
| 22 | 1/16/20 | Riley Jacobs | 1.9 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Sherman Guillema | 2.7 | Review discovery materials from Debtor Advisor |
| 22 | 1/16/20 | Zack Stone | 2.1 | Review of Discovery Documents re: Debtor |
| 22 | 1/17/20 | Brent Williams | 1.4 | Reviewed select presentations from discovery |
| 22 | 1/17/20 | Peter Gnatowski | 2.5 | Review discovery materials from Debtor Advisor |
| 22 | 1/17/20 | Peter Gnatowski | 2.0 | Reviewed and analyzed select presentations from large financial institutions to PG&E |
| 22 | 1/17/20 | Riley Jacobs | 3.2 | Review discovery materials from Debtor Advisor |
| 22 | 1/17/20 | Riley Jacobs | 0.9 | Create summary on discovery materials |
| 22 | 1/17/20 | Riley Jacobs | 3.6 | Review discovery materials from Debtor Advisor |
| 22 | 1/18/20 | Peter Gnatowski | 1.6 | Prepared key observations re: debt and equity offerings based on materials from financial institutions |
| 22 | 1/18/20 | Zack Stone | 2.4 | Review of Discovery Documents for Deposition re: Lazard |
| 22 | 1/22/20 | Zack Stone | 2.2 | Additional review of discovery documents based on senior banker request |
| 22 | 1/25/20 | Zack Stone | 2.1 | Review and summarize relevant discovery files |
| 22 | 1/29/20 | Zack Stone | 0.9 | Download Discovery Documents re: FEMA |
| 22 | 1/30/20 | Peter Gnatowski | 1.4 | Reviewed key production documents from government claimants |
| 22 | 1/30/20 | Sherman Guillema | 1.6 | Reviewed discovery production files from CAL OES |
| 22 | 1/30/20 | Zack Stone | 1.1 | Download Discovery Documents re: CAL OES |
| 22 | 1/31/20 | Sherman Guillema | 2.8 | Reviewed discovery from government entities |
| 22 | 1/31/20 | Zack Stone | 1.2 | Review Discovery Documents re: FEMA |
| 23 | 1/14/20 | Alex Stevenson | 2.3 | Participate in hearing on make whole |
| 23 | 1/14/20 | Brent Williams | 2.5 | Court Hearing on make-whole issue |
| 23 | 1/14/20 | Peter Gnatowski | 2.5 | Participate in court hearing re: make-whole |
| 23 | 1/14/20 | Riley Jacobs | 1.2 | Attendance (audio) on deposition of bondholder advisor |
| 23 | 1/14/20 | Riley Jacobs | 2.3 | Attendance (audio) on make whole hearing |
| 24 | 1/3/20 | Brendan Murphy | 1.7 | Review and analysis of Business Plan re: Wildfire-Related Costs and Capital Expenditures |
| 24 | 1/6/20 | Brendan Murphy | 2.3 | Provide comments to juniors on business plan key outstanding issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 1/8/20 | Alex Stevenson | 1.8 | Discussion re business plan issues and impact on Plan terms |
| 24 | 1/8/20 | Brendan Murphy | 3.1 | Review business plan re: operating expenses and spend levels |
| 24 | 1/9/20 | Brendan Murphy | 0.8 | Internal discussion and correspondence re: diligence questions for Debtor |
| 24 | 1/13/20 | Brendan Murphy | 3.1 | Review business plan responses and provide comments to team |
| 24 | 1/15/20 | Brendan Murphy | 2.9 | Review and analysis of Business Plan re: Financial projections and sensitivities |
| 24 | 1/16/20 | Sherman Guillema | 2.2 | Review Business Plan projections and benchmarking to comparable utilities |
| 24 | 1/19/20 | Alex Gebert | 0.8 | Summarize and circulate overview of Debtors' diligence responses re: business plan |
| 24 | 1/19/20 | Matt Merkel | 1.8 | Reviewed PGE business plan diligence response |
| 24 | 1/19/20 | Peter Gnatowski | 1.4 | Reviewed diligence responses from the Debtors |
| 24 | 1/19/20 | Sherman Guillema | 1.2 | Reviewed responses from Debtor re: business plan diligence |
| 24 | 1/20/20 | Brendan Murphy | 2.6 | Review of Debtor's business plan re: Wildfire spend and cap ex |
| 24 | 1/27/20 | Brendan Murphy | 1.9 | Reviewed and commented on PGE business plan diligence response |
| 24 | 1/28/20 | Alex Stevenson | 0.5 | Call with Merkel re: regulatory diligence on business plan |
| 24 | 1/28/20 | Erik Ellingson | 0.8 | Review of diligence questions sent to debtor |
| 25 | 1/2/20 | Brendan Murphy | 0.9 | Comments to Illustrative CPUC Fine Impact Summary |
| 25 | 1/2/20 | Brent Williams | 1.2 | Review analysis of CPUC fine |
| 25 | 1/2/20 | Peter Gnatowski | 1.0 | Reviewed updated analysis on CPUC fine impact |
| 25 | 1/2/20 | Riley Jacobs | 1.4 | Review internal presentation re: CPUC settlement agreement |
| 25 | 1/3/20 | Alex Gebert | 1.7 | Review ratepayers' challenge to AB1054 |
| 25 | 1/3/20 | Alex Stevenson | 2.0 | Review OII testimony from AHB |
| 25 | 1/3/20 | Peter Gnatowski | 1.5 | Reviewed update on AB1054 plaintiffs challenge suits |
| 25 | 1/6/20 | Alex Stevenson | 2.7 | Review regulatory filings and model implications |
| 25 | 1/6/20 | Matt Merkel | 2.6 | Made edits to net income reconciliation analysis based on CPUC fine impact |
| 25 | 1/6/20 | Sherman Guillema | 1.7 | Reviewed and edited net income reconciliation and potential trust equity ownership based on CPUC fine |
| 25 | 1/7/20 | Matt Merkel | 3.1 | Made edits to net income reconciliation analysis from senior banker |
| 25 | 1/8/20 | Alex Stevenson | 0.7 | Review slide re: CPUC fine for TCC meeting |
| 25 | 1/8/20 | Matt Merkel | 2.5 | Made edits to net income reconciliation analysis from senior banker re: CPUC fine |
| 25 | 1/8/20 | Matt Merkel | 1.6 | Internal discussion net income reconciliation |
| 25 | 1/8/20 | Matt Merkel | 2.6 | Made edits to net income reconciliation from discussion |
| 25 | 1/8/20 | Sherman Guillema | 0.8 | Revised summary discussion materials for TCC re: CPUC settlement |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 1/8/20 | Sherman Guillema | 1.5 | Reviewed, commented on and made direct edits to reconciliation of net income in business plan to POR |
| 25 | 1/9/20 | Matt Merkel | 2.3 | Drafted updated one page summary on CPUC settlement |
| 25 | 1/9/20 | Matt Merkel | 1.0 | Made edits to net income reconciliation analysis from senior banker |
| 25 | 1/13/20 | Alex Gebert | 0.9 | Review and summarize OII responses re: proposed settlement |
| 25 | 1/13/20 | Alex Stevenson | 0.6 | Review response of PGE to ALJ questions and comment |
| 25 | 1/13/20 | Brent Williams | 1.4 | Review Debtor response to ALJ requests |
| 25 | 1/13/20 | Matt Merkel | 2.4 | Reviewed and analyzed Debtors responses to CPUC fine settlement questions |
| 25 | 1/13/20 | Peter Gnatowski | 1.0 | Reviewed PG&E's responses to ALJ re: settlements |
| 25 | 1/13/20 | Riley Jacobs | 1.3 | Review PG&E response to OII re: settlement agreement |
| 25 | 1/13/20 | Sherman Guillema | 1.2 | Reviewed Debtors responses to CPUC fine settlement questions |
| 25 | 1/15/20 | Matt Merkel | 1.1 | Drafted presentation for regulatory update summary |
| 25 | 1/15/20 | Matt Merkel | 0.5 | Reviewed revised OII POR schedule |
| 25 | 1/16/20 | Alex Stevenson | 0.6 | Review OII filing related to timing of proceeding |
| 25 | 1/16/20 | Matt Merkel | 1.7 | Reviewed opposition to CPUC fine settlement |
| 25 | 1/16/20 | Peter Gnatowski | 0.5 | Reviewed noteholder responses to CPUC re: scheduling |
| 25 | 1/17/20 | Alex Gebert | 1.8 | Further review of proposed OII settlement |
| 25 | 1/17/20 | Alex Gebert | 1.2 | Review of decision re: Debtors' settlement for CPUC investigation |
| 25 | 1/17/20 | Alex Stevenson | 0.6 | Review opposition to CPUC settlement |
| 25 | 1/17/20 | Brent Williams | 0.5 | Review Public Advocate Office's objection to OII settlement |
| 25 | 1/17/20 | Peter Gnatowski | 1.0 | Reviewed CPUC approval of PG&E Settlement of Locate and Mark Practices |
| 25 | 1/21/20 | Alex Gebert | 0.4 | Review and outline modified schedule for Debtors POR proceedings |
| 25 | 1/21/20 | Riley Jacobs | 2.3 | Research key regulatory proceedings (rate cases and OII) |
| 25 | 1/22/20 | Alex Stevenson | 0.3 | Review and discuss with MM new regulatory schedule |
| 25 | 1/22/20 | Riley Jacobs | 1.9 | Additional research of key regulatory proceedings |
| 25 | 1/22/20 | Riley Jacobs | 2.8 | Create presentation on status updates and events of key regulatory proceedings |
| 25 | 1/23/20 | Riley Jacobs | 2.6 | Edits to presentation on key regulatory proceeding based on comments from senior banker |
| 25 | 1/24/20 | Matt Merkel | 1.3 | Reviewed regulatory update summary and provided comments |
| 25 | 1/24/20 | Matt Merkel | 1.5 | Made direct edits to regulatory update summary |
| 25 | 1/24/20 | Riley Jacobs | 2.4 | Additional edits to presentation on key regulatory proceedings |
| 25 | 1/24/20 | Sherman Guillema | 1.6 | Reviewed and commented on discussion materials re: status of key regulatory proceedings |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 1/26/20 | Matt Merkel | 1.4 | Reviewed AB1054 requirements |
| 25 | 1/26/20 | Matt Merkel | 0.6 | Reviewed and provided comments to regulatory update summary |
| 25 | 1/26/20 | Matt Merkel | 3.2 | Made direct edits to regulatory update summary |
| 25 | 1/27/20 | Riley Jacobs | 2.1 | Edits to presentation on status updates and events of key regulatory proceedings |
| 25 | 1/28/20 | Alex Stevenson | 1.0 | Call with Merkel re: comments to regulatory update presentation |
| 25 | 1/28/20 | Alex Stevenson | 0.8 | Review regulatory update presentation |
| 25 | 1/28/20 | Matt Merkel | 0.8 | Made edits to regulatory update pages from senior banker |
| 25 | 1/28/20 | Matt Merkel | 0.9 | Reviewed changes to regulatory update summary and provided comments |
| 25 | 1/28/20 | Matt Merkel | 1.3 | Made direct edits to regulatory update summary |
| 25 | 1/29/20 | Matt Merkel | 1.1 | Calls with AS re: regulation diligence for business plan and presentation |
| 25 | 1/29/20 | Matt Merkel | 0.4 | Reviewed revised CPUC POI OII schedule and summarized |
| 25 | 1/29/20 | Peter Gnatowski | 0.8 | Reviewed updated regulatory schedule for PGE approvals |
| 25 | 1/29/20 | Riley Jacobs | 2.6 | Additional edits to presentation on status updates and events of key regulatory proceedings |
| 25 | 1/29/20 | Sherman Guillema | 0.5 | Reviewed and commented on update re: key regulatory proceedings |
| 25 | 1/30/20 | Matt Merkel | 0.9 | Research CPUC authorizations guidance |
| 25 | 1/30/20 | Riley Jacobs | 2.0 | Additional edits to presentation on status updates and events of key regulatory proceedings |
| 25 | 1/31/20 | Alex Gebert | 1.2 | Summarize/circulate briefings re: AB 1054 |
| 25 | 1/31/20 | Matt Merkel | 0.5 | Researched OII testimony filings |
| 25 | 1/31/20 | Peter Gnatowski | 1.0 | Reviewed replies from CPUC Commissions, State Agencies, and Plaintiffs re: AB 1054 |
| 26 | 1/9/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 1/10/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 1/11/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 1/22/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 1/24/20 | Brent Williams | 2.0 | Non-working travel |
| 27 | 1/3/20 | Brent Williams | 1.7 | Review workstreams and internal communications re: tasks |
| 27 | 1/4/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 1/6/20 | Alex Stevenson | 0.5 | Internal correspondence re: case strategy |
| 27 | 1/6/20 | Brendan Murphy | 0.5 | Internal communications re: case strategy |
| 27 | 1/6/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 1/7/20 | Alex Stevenson | 0.4 | Internal communications re: case developments |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 1/7/20 | Brent Williams | 1.2 | Project administration re: workstream review |
| 27 | 1/7/20 | Peter Gnatowski | 0.5 | Review critical dates memo from counsel |
| 27 | 1/7/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 1/9/20 | Alex Gebert | 0.5 | Participate in person outstanding workstreams meeting |
| 27 | 1/9/20 | Alex Stevenson | 0.5 | Lead outstanding worksteams discussion |
| 27 | 1/9/20 | Brendan Murphy | 0.5 | Weekly team meeting re: outstanding work |
| 27 | 1/9/20 | Brent Williams | 0.8 | Project administration: workstream coordination |
| 27 | 1/9/20 | Erik Ellingson | 0.5 | Internal communications re: outstanding workstreams |
| 27 | 1/9/20 | Matt Merkel | 0.5 | Participation in in-person outstanding workstreams meeting |
| 27 | 1/9/20 | Naeem Muscatwal | 0.5 | Attend in person case update discussion |
| 27 | 1/9/20 | Peter Gnatowski | 0.5 | Weekly team call re: case update and outstanding workstreams |
| 27 | 1/9/20 | Riley Jacobs | 0.5 | Participation in weekly coordination meeting |
| 27 | 1/9/20 | Sherman Guillema | 0.5 | Attend in person weekly coordination meeting |
| 27 | 1/9/20 | Zack Stone | 0.5 | Attendance in outstanding workstreams discussion |
| 27 | 1/11/20 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 1/12/20 | Riley Jacobs | 0.5 | Internal workstream tracking and strategy discussion |
| 27 | 1/13/20 | Alex Gebert | 0.5 | Participate in weekly coordination meeting |
| 27 | 1/13/20 | Alex Stevenson | 0.8 | Call with BW/BM re: case planning and strategy |
| 27 | 1/13/20 | Brendan Murphy | 0.8 | Internal discussion re: workstreams and allocation of tasks |
| 27 | 1/13/20 | Brent Williams | 0.8 | Internal coordiantion of open workstreams |
| 27 | 1/13/20 | Peter Gnatowski | 0.5 | Participate in weekly team update call re: open workstreams |
| 27 | 1/13/20 | Sherman Guillema | 0.5 | Participation in weekly deal team meeting |
| 27 | 1/13/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 1/14/20 | Alex Stevenson | 0.4 | Weekly team call re: project update and administration |
| 27 | 1/14/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 1/15/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 1/16/20 | Brent Williams | 1.7 | Project administration -review and coordinate workstream |
| 27 | 1/17/20 | Riley Jacobs | 1.0 | Update internal calendars and summarize future proceedings |
| 27 | 1/21/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 1/22/20 | Brendan Murphy | 1.2 | Internal discussion re: outstanding workstreams |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 1/22/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 1/23/20 | Brent Williams | 0.4 | Review critical dates memo from counsel |
| 27 | 1/24/20 | Brent Williams | 1.2 | Internal discussino re: project administration and strategy |
| 27 | 1/24/20 | Riley Jacobs | 1.4 | Update internal calendars and summarize future proceedings |
| 27 | 1/26/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 1/27/20 | Alex Gebert | 0.5 | Participate in weekly coordination meeting |
| 27 | 1/27/20 | Alex Stevenson | 0.5 | Discuss case strategy and next steps with team |
| 27 | 1/27/20 | Alex Stevenson | 0.4 | Discuss case strategy with BW / BM |
| 27 | 1/27/20 | Brendan Murphy | 0.4 | Call with officers to discuss case strategy |
| 27 | 1/27/20 | Brent Williams | 0.4 | Discuss case strategy with Stevenson and Murphy |
| 27 | 1/27/20 | Brent Williams | 0.5 | Participation in weekly PGE meeting |
| 27 | 1/27/20 | Brent Williams | 0.4 | Weekly itnernal call re: project corodiantion and worksterams |
| 27 | 1/27/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 1/27/20 | Riley Jacobs | 0.5 | Internal workstream tracking and strategy discussion |
| 27 | 1/27/20 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 1/27/20 | Sherman Guillema | 0.5 | Participation in weekly deal team meeting |
| 27 | 1/27/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 1/28/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 27 | 1/28/20 | Riley Jacobs | 1.2 | Update internal calendars and summarize future proceedings |
| 27 | 1/29/20 | Brendan Murphy | 1.1 | Internal discussion with BW / AS re: strategy |
| 27 | 1/29/20 | Brent Williams | 1.2 | Discuss case strategy and next steps with senior officers |
| 27 | 1/30/20 | Alex Stevenson | 1.2 | Discuss case strategy with BW and BM |
| 31 | 1/2/20 | Riley Jacobs | 2.6 | Preparation of November fee app (professional fee entries) |
| 31 | 1/3/20 | Alex Gebert | 1.9 | Prepare LI November Fee application |
| 31 | 1/3/20 | Peter Gnatowski | 2.0 | Reviewed November time detail |
| 31 | 1/4/20 | Riley Jacobs | 3.2 | Preparation of November fee app (professional fee entries) |
| 31 | 1/5/20 | Alex Gebert | 1.3 | Preparation of December fee application |
| 31 | 1/5/20 | Peter Gnatowski | 1.8 | Review November time detail |
| 31 | 1/6/20 | Alex Gebert | 1.2 | Preparation of December fee application |
| 31 | 1/6/20 | Peter Gnatowski | 2.4 | Continued November time detail review |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 1/6/20 | Peter Gnatowski | 1.1 | November expense detail review |
| 31 | 1/6/20 | Riley Jacobs | 3.2 | Initial preparation of December fee application (professional fee entries) |
| 31 | 1/8/20 | Alex Gebert | 1.1 | Preparation of December fee application |
| 31 | 1/8/20 | Peter Gnatowski | 2.7 | Review November time detail |
| 31 | 1/12/20 | Riley Jacobs | 2.7 | Preparation of November fee app (professional fee entries) |
| 31 | 1/13/20 | Riley Jacobs | 2.4 | Additional preparation of November fee app (professional fee entries) |
| 31 | 1/15/20 | Alex Gebert | 1.7 | Preparation of December fee application |
| 31 | 1/15/20 | Brendan Murphy | 1.0 | Review and comment on November fee application |
| 31 | 1/15/20 | Peter Gnatowski | 1.5 | Reviewed November fee application |
| 31 | 1/15/20 | Peter Gnatowski | 0.6 | Reviewed final November fee app |
| 31 | 1/15/20 | Riley Jacobs | 3.4 | Preparation of December fee app (professional fees) |
| 31 | 1/15/20 | Zack Stone | 3.2 | Review of November fee application time entries |
| 31 | 1/15/20 | Zack Stone | 1.7 | Preparation of November fee application |
| 31 | 1/16/20 | Alex Gebert | 0.8 | Review December fee application |
| 31 | 1/16/20 | Brendan Murphy | 1.8 | Provides comments to November fee application |
| 31 | 1/16/20 | Peter Gnatowski | 0.9 | Reviewed December fee detail |
| 31 | 1/16/20 | Peter Gnatowski | 0.8 | Reviewed final November fee application |
| 31 | 1/16/20 | Riley Jacobs | 3.2 | Preparation of December fee app (professional fees) |
| 31 | 1/16/20 | Zack Stone | 1.6 | Edits to November fee application based on feedback from senior banker |
| 31 | 1/16/20 | Zack Stone | 4.1 | Preparation of December fee application re: fee entries |
| 31 | 1/16/20 | Zack Stone | 1.3 | Preparation of December fee application re: expenses |
| 31 | 1/16/20 | Zack Stone | 1.8 | Review of December fee time entries |
| 31 | 1/17/20 | Peter Gnatowski | 0.3 | Reviewed comments from counsel re: November fee application |
| 31 | 1/17/20 | Zack Stone | 0.8 | Edits to November fee application based on feedback from counsel |
| 31 | 1/19/20 | Riley Jacobs | 2.9 | Preparation of December fee app (professional fees) |
| 31 | 1/21/20 | Peter Gnatowski | 0.5 | Reviewed and commented on November fee examiner materials |
| 31 | 1/21/20 | Zack Stone | 1.2 | Prepare November fee application re: LEDES file |
| 31 | 1/21/20 | Zack Stone | 0.8 | Preparation of UST November fee package |
| 31 | 1/22/20 | Peter Gnatowski | 2.0 | December time and expense review |
| 31 | 1/23/20 | Alex Gebert | 0.6 | Prepare September CNO |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 1/23/20 | Peter Gnatowski | 0.4 | Reviewed CNO for eight monthly fee application |
| 31 | 1/24/20 | Peter Gnatowski | 1.8 | December time detail review |
| 31 | 1/24/20 | Peter Gnatowski | 1.2 | Reviewed December fee application |
| 31 | 1/25/20 | Riley Jacobs | 2.5 | Preparation of December fee app (professional fees) |
| 31 | 1/28/20 | Brendan Murphy | 0.5 | Review interim order and CNO applicatoins |
| 31 | 1/28/20 | Peter Gnatowski | 0.3 | Reviewed first interim fee order |
| 31 | 1/30/20 | Peter Gnatowski | 0.3 | Review proposed order on Lincoln's first interim fee application from counsel |