# Exhibit D

## FEE SUMMARY DETAIL

**Task: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/2/2020 | Curnin, Paul C. | T/c w/ Munger re: Butte DA (0.5). | 0.50 | $820.00 |
| 1/2/2020 | Grogan, Gregory T. | Review Board materials (0.5). | 0.50 | $767.50 |
| 1/2/2020 | Ricciardi, Sara A. | Emails to team re: CA pro hacs and notice from court (0.3). | 0.30 | $357.00 |
| 1/2/2020 | Goldin, Nicholas | Review media (0.5); internal communications re: insurance (0.1); review draft settlement (1.0). | 1.60 | $2,368.00 |
| 1/2/2020 | Egenes, Erica M. | Review/revise draft board minutes (0.5). | 0.50 | $420.00 |
| 1/3/2020 | Grogan, Gregory T. | Compensation Committee call (0.8); prepare for same (0.2). | 1.00 | $1,535.00 |
| 1/3/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $840.00 |
| 1/3/2020 | Kinsel, Kourtney J. | Review upcoming workstreams (0.2) and update internal case management document (0.3); t/c w/ R. Sussman re: same (0.2). | 0.70 | $413.00 |
| 1/3/2020 | Egenes, Erica M. | Review/revise draft board minutes (0.4). | 0.40 | $336.00 |
| 1/4/2020 | Lesser, Lori E. | Emails w/ P. Curnin and N. Goldin re: CCPA notices received by directors (0.3). | 0.30 | $460.50 |
| 1/4/2020 | Grogan, Gregory T. | Review Board materials (0.5). | 0.50 | $767.50 |
| 1/5/2020 | Grogan, Gregory T. | Review governor office proposals (2.0). | 2.00 | $3,070.00 |
| 1/5/2020 | Ricciardi, Sara A. | Emails to team re: Board meeting/materials (0.3). | 0.30 | $357.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 1 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/5/2020 | Isaacman, Jennifer | Research re: North Bay fires (2.1). | 2.10 | $1,239.00 |
| 1/6/2020 | Grogan, Gregory T. | Compensation Committee call (1.0); prepare for same (0.7). | 1.70 | $2,609.50 |
| 1/6/2020 | Grogan, Gregory T. | T/c w/ Compensation Committee member and follow-up on requested tasks (0.5). | 0.50 | $767.50 |
| 1/6/2020 | Ricciardi, Sara A. | Rreview response on ALJ ruling on WMP templates (0.4); emails to R. Sussman re: same (0.2); email to N. Goldin re: same (0.1); emails to K. Kinsel re: court order response (0.2). | 0.90 | $1,071.00 |
| 1/6/2020 | Goldin, Nicholas | Review workstreams (insurance, filings) (0.3). | 0.30 | $444.00 |
| 1/6/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $840.00 |
| 1/6/2020 | Sussman, Rebecca A. | Email w/ J. Isaacman and K. Kinsel re: work product for client (0.2); review and revise same (0.4). | 0.60 | $504.00 |
| 1/6/2020 | Kinsel, Kourtney J. | Call w/ E. Egenes and J. Isaacman re: Board minutes (0.2); attend special telephonic Board meeting (1.7). | 1.90 | $1,121.00 |
| 1/6/2020 | Kinsel, Kourtney J. | Assess ongoing case management and circulate email and chart to team summarizing same (0.2). | 0.20 | $118.00 |
| 1/6/2020 | Kinsel, Kourtney J. | Review schedule of upcoming Board meetings (0.3); emails to team re: same (0.2). | 0.50 | $295.00 |
| 1/6/2020 | Kinsel, Kourtney J. | Review draft response to court order re: probation conditions (0.6); draft comments re: same (0.8). | 1.40 | $826.00 |
| 1/6/2020 | Isaacman, Jennifer | Attend telephonic Board meeting (1.8); call w/ K. Kinsel and E. Egenes re: minutes (0.3). | 2.10 | $1,239.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/6/2020 | Ponce, Mario A. | Weekly call w/ J. Loduca (0.3). | 0.30 | $492.00 |
| 1/6/2020 | Ponce, Mario A. | Emails, teleconfs re: various Governance issues (0.5). | 0.50 | $820.00 |
| 1/6/2020 | Egenes, Erica M. | Prep for and special telephonic board meeting (1.8); review of board materials (0.6); prepare draft board minutes (0.7). | 3.10 | $2,604.00 |
| 1/7/2020 | Grogan, Gregory T. | T/c w/ Compensation Committee member and follow-up on requested tasks (0.5). | 0.50 | $767.50 |
| 1/7/2020 | Ricciardi, Sara A. | Review draft response to court questions re: probation conditions (0.5); emails to K. Kinsel re: comments to WMP templates/related materials response (0.2); emails to N. Goldin re: bankruptcy OII testimony (0.2); emails to K. Kinsel re: same (0.2); review select draft OII testimony (0.4). | 1.50 | $1,785.00 |
| 1/7/2020 | Goldin, Nicholas | Call company counsel re: D&O issues (0.3); call company re: court submission (0.7); review communications w/ company re: OII submission (0.2). | 1.20 | $1,776.00 |
| 1/7/2020 | Kinsel, Kourtney J. | Attend t/c w/ Company re: draft response to court order (1.0); draft internal summary re: same (0.4). | 1.40 | $826.00 |
| 1/7/2020 | Isaacman, Jennifer | Coordinate w/ paralegal to update SharePoint (0.2). | 0.20 | $118.00 |
| 1/7/2020 | Ponce, Mario A. | Call w/ Director A. Wolff re term sheet (0.4). | 0.40 | $656.00 |
| 1/7/2020 | Ponce, Mario A. | Review Munger Tolles memo re CPUC authority (0.7). | 0.70 | $1,148.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 3 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/8/2020 | Grogan, Gregory T. | T/c w/ Compensation Committee member (0.5); follow-up on requested tasks (0.8). | 1.30 | $1,995.50 |
| 1/8/2020 | Ricciardi, Sara A. | Review draft response re: OII Wildfire settlement (0.4); emails to N. Goldin, K. Kinsel re: same (0.2). | 0.60 | $714.00 |
| 1/8/2020 | Goldin, Nicholas | Communications internal re: insurers (0.2); communications w/ team re: workstreams (0.5). | 0.70 | $1,036.00 |
| 1/8/2020 | Phillips, Jacob M. | Prepare CEO compensation summary (0.5). | 0.50 | $420.00 |
| 1/8/2020 | Kinsel, Kourtney J. | Review response re: Settlement for Wildfire OII (0.9); email N. Goldin and S. Ricciardi re: comments on same (0.4). | 1.30 | $767.00 |
| 1/8/2020 | Isaacman, Jennifer | Prepare meeting minutes (1.5). | 1.50 | $885.00 |
| 1/9/2020 | Ricciardi, Sara A. | Review draft R&Os to UCC and Bondholder document requests and depo notices (0.5); emails to N. Goldin re: same (0.2). | 0.70 | $833.00 |
| 1/9/2020 | Isaacman, Jennifer | Prepare minutes (1.7). | 1.70 | $1,003.00 |
| 1/9/2020 | Isaacman, Jennifer | PG&E team meeting to discuss Board slides (0.7); call w/ K. Kinsel re: same (0.3). | 1.00 | $590.00 |
| 1/9/2020 | Ponce, Mario A. | Call w/ B. Wong re various Governance issues (0.3), emails, documents re same (0.3). | 0.60 | $984.00 |
| 1/9/2020 | Purushotham, Ravi | Call w/ Brian and L. Cheng re governance matters and followup re same (0.5); call w/ ad hoc committee and equityholders re term sheet (0.7); review of Governor's office term sheet (0.4). | 1.60 | $2,120.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 4 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/10/2020 | Curnin, Paul C. | Review regulatory update (0.3). | 0.30 | $492.00 |
| 1/10/2020 | Kortright, Magallie | Prepare work product for attorney review & electronic database update, as per J. Isaacman (0.2). | 0.20 | $80.00 |
| 1/10/2020 | Grogan, Gregory T. | Compensation Committee call (1.8); prepare for same (0.5). | 2.30 | $3,530.50 |
| 1/10/2020 | Goldin, Nicholas | Communications w/ client re: OII submission (0.1). | 0.10 | $148.00 |
| 1/10/2020 | Isaacman, Jennifer | Prepare minutes (0.4). | 0.40 | $236.00 |
| 1/11/2020 | Goldin, Nicholas | Review memo from client re: bankruptcy developments (0.3). | 0.30 | $444.00 |
| 1/13/2020 | Alcabes, Elisa | Re D&O insurance, email R. Perrin and N. Goldin re: Covington call (0.2). | 0.20 | $244.00 |
| 1/13/2020 | Grogan, Gregory T. | Review materials for Compensation Committee meetings (0.5). | 0.50 | $767.50 |
| 1/13/2020 | Ricciardi, Sara A. | Emails to N. Goldin, K. Kinsel re: draft response to court (0.3); emails to N. Goldin, K. Kinsel re: WMP submission (0.4); email to J. Basilio re: same (0.1); review/comment on minutes (0.3); email to N. Goldin, P. Curnin re: same (0.1); emails to E. Egenes, M. Ponce re: same (0.2); review revised court submission re: probate conditions (0.4); emails to K. Kinsel, N. Goldin re: same (0.2); review WMP update/slides (0.4); email to K. Kinsel re: same (0.1); | 2.80 | $3,332.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | review draft joinders to TCC objections to FEMA and CAL OES claims (0.3). | | |
| 1/13/2020 | Franklin, Janie Marie | Communications w/ team re: case updates (0.1). | 0.10 | $45.50 |
| 1/13/2020 | Goldin, Nicholas | Review communications w/ client re: court (0.3). | 0.30 | $444.00 |
| 1/13/2020 | Kinsel, Kourtney J. | Attend t/c w/ Cravath and PG&E re: draft response to court order re: probation conditions (1.0); draft summary email re: same (0.6). | 1.60 | $944.00 |
| 1/13/2020 | Kinsel, Kourtney J. | Review and organize filings for review (0.2) and update and circulate case management tracker to internal team (0.3). | 0.50 | $295.00 |
| 1/13/2020 | Kinsel, Kourtney J. | Communications w/ S. Ricciardi re: court response draft and WSP update draft (0.3). | 0.30 | $177.00 |
| 1/13/2020 | Ponce, Mario A. | Update call w/ Chairman, CEO, management re negotiations w/ Governor's Office and Bondholders (0.7); emails, teleconfs re: various issues re same (0.5). | 1.20 | $1,968.00 |
| 1/13/2020 | Ponce, Mario A. | Weekly call w/ J. Kane and J. Loduca (0.3). | 0.30 | $492.00 |
| 1/13/2020 | Ponce, Mario A. | Review/comments to Board Minutes (0.5). | 0.50 | $820.00 |
| 1/13/2020 | Egenes, Erica M. | Prep drafts of board minutes (1.2); prep for meeting with N. Brownell, C. Campbell, D. Mielle, K. Schmidt, A. Wolff, Company and Lazard (0.3); | 2.00 | $1,680.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 6 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | meeting with N. Brownell, C. Campbell, D. Mielle, K. Schmidt, A. Wolff, Company and Lazard (0.5) | | |
| 1/14/2020 | Grogan, Gregory T. | Informal Compensation Committee call (1.0); prepare for same (0.3). | 1.30 | $1,995.50 |
| 1/14/2020 | Ricciardi, Sara A. | Review revised court submission (0.5); emails to N. Goldin re: same (0.2); emails to K. Schmidt re: same (0.3); emails to N. Goldin re: WMP slides (0.2); email to J. Basilio re: same (0.2); review TCC objections and supplemental objections to FEMA claims (0.6); review AHC correspondence (0.3); review proposed redactions (0.2); emails to N. Goldin re: same (0.4); call w/ MTO, J. Kane, J. Loduca, N. Goldin re: status (0.5); call/emails w/ N. Goldin re: same (0.3); review additional edits to court submission (0.3); email to N. Goldin re: same (0.1). | 4.10 | $4,879.00 |
| 1/14/2020 | Franklin, Janie Marie | Communications w/ team re: case updates (0.3). | 0.30 | $136.50 |
| 1/14/2020 | Goldin, Nicholas | Call company re: DA (0.6); call team re: same (0.3); communications w/ team re: various filings (0.1). | 1.00 | $1,480.00 |
| 1/14/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (2.0). | 2.00 | $1,680.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 7 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/15/2020 | Curnin, Paul C. | Board call (1.0). | 1.00 | $1,640.00 |
| 1/15/2020 | Grogan, Gregory T. | Executive Committee call (1.5); prepare for same (0.5). | 2.00 | $3,070.00 |
| 1/15/2020 | Ricciardi, Sara A. | Review legal and regulatory update (0.4); call w/ N. Goldin re: Butte update (0.1); email to N. Goldin re: Board document (0.1); email to MTO re: same (0.1); review OII testimony (0.7); emails to N. Goldin re: same (0.2); email to L. Cheng re: testimony (0.1); call w/ MTO re: document (0.2); emails/calls w/ N. Goldin re: same (0.4); call w/ K. Allred re: same (0.1). | 2.40 | $2,856.00 |
| 1/15/2020 | Goldin, Nicholas | Communications w/ team re: privilege document issues (0.2); review correspondence re: same (0.1); review court submission (0.2). | 0.50 | $740.00 |
| 1/16/2020 | Curnin, Paul C. | Review Board materials (1.0). | 1.00 | $1,640.00 |
| 1/16/2020 | Grogan, Gregory T. | Review Compensation Committee materials for upcoming call (0.7). | 0.70 | $1,074.50 |
| 1/16/2020 | Ricciardi, Sara A. | Review deck (0.3); emails/calls w/ N. Goldin re: same (0.4); call w/ N. Goldin and MTO re: same (0.1); emails/calls w/ MTO re: same (0.4); emails to J. Isaacman, K. Kinsel re: OII filing (0.3); email to N. Goldin re: same | 1.90 | $2,261.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 8 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.1); review MTO memo (0.3). | | |
| 1/16/2020 | Goldin, Nicholas | Communications w/ team re: court and other filings (0.3); review production in response to AHC in OII (0.6); review documents (0.4). | 1.30 | $1,924.00 |
| 1/16/2020 | Phillips, Jacob M. | Prepare summary for Compensation Committee call (0.8). | 0.80 | $672.00 |
| 1/16/2020 | Isaacman, Jennifer | Review draft OII submission filings (0.4) prepare summary re: same (0.2). | 0.60 | $354.00 |
| 1/17/2020 | Curnin, Paul C. | Review draft testimony (0.6); review CPUC order re: PSPS (0.4). | 1.00 | $1,640.00 |
| 1/17/2020 | Grogan, Gregory T. | Compensation Committee call re: incentive plans (1.5). | 1.50 | $2,302.50 |
| 1/17/2020 | Ricciardi, Sara A. | Review PAO letter and Advice Letter (0.3), and draft reply to PAO (0.5); emails to K. Kinsel re: statutory provision precedent (0.2); email to M. Ponce, R. Purshurotham re: PAO and AL (0.1); email to N. Goldin re: same (0.1); emails to K. Kinsel, J. Isaacman re: PSPS testimony (0.1); email to N. Goldin re: same (0.1). | 1.40 | $1,666.00 |
| 1/17/2020 | Goldin, Nicholas | Call company counsel re: insurers (0.4); communications w/ team re: same (0.4); review correspondence re: same (0.3). | 1.10 | $1,628.00 |
| 1/17/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $840.00 |
| 1/17/2020 | Kinsel, Kourtney J. | Research AB 1054 and applications of the law (0.4); email S. Ricciardi re: same (0.2); email S. Ricciardi re: SNO (0.2); calendar | 1.00 | $590.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 9 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | upcoming CPUC testimony comment deadlines (0.1); locate testimony documents (0.1). | | |
| 1/18/2020 | Ricciardi, Sara A. | Emails to K. Kinsel re: PSPS testimony (0.1); email to N. Goldin re: same (0.1); email to PG&E re: same (0.1). | 0.30 | $357.00 |
| 1/18/2020 | Ponce, Mario A. | Conference call w/ H. Weissmann re CPUC issues, emails re same (0.5). | 0.50 | $820.00 |
| 1/19/2020 | Ponce, Mario A. | Conference call w/ K. Schmidt, H. Weissmann and Jenner and Block re CPUC/FERC issues (0.8); emails re same (0.2). | 1.00 | $1,640.00 |
| 1/20/2020 | Ricciardi, Sara A. | Email to M. Ponce re: minutes (0.2); email to K. Kinsel re: PSPS testimony (0.1). | 0.30 | $357.00 |
| 1/20/2020 | Goldin, Nicholas | Call w/ McDermott re: insurers (0.3); communications w/ team re: same (0.1); correspondence w/ Covington re: same (0.1). | 0.50 | $740.00 |
| 1/21/2020 | Alcabes, Elisa | Re D&O insurance, conference call w/ N. Goldin and D. Goodwin (Covington) re: D&O insurance issues (0.5). | 0.50 | $610.00 |
| 1/21/2020 | Ricciardi, Sara A. | Emails to M. Ponce, N. Goldin re: response to PAO (0.4); emails/call w/ N. Goldin re: same (0.3); emails/call w/ F. Chang re: same (0.3); email to M. Ponce re: same (0.1); emails to team re: PSPS testimony (0.2); email to PG&E re: same (0.1); review draft PSPS testimony (0.8); review minutes (0.1); call/email w/ E. Egenes re: same (0.1); emails to MTO re: testimony (0.2); email to K. | 3.10 | $3,689.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 10 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Kinsel re: court order (0.1); review comments to PSPS testimony (0.3); emails to K. Kinsel re: same (0.1). | | |
| 1/21/2020 | Blake, Stephen | T/c w/ Covington re: insurance issues (0.5). | 0.50 | $662.50 |
| 1/21/2020 | Goldin, Nicholas | Calls w/ Latham, MWE re: insurance issues (0.3); call w/ Covington re: insurance issues (0.5); calls w/ team re: same (0.4); review correspondence re: Board meetings (0.1); review PAO concerns (0.2); communications w/ team re: same (0.1). | 1.60 | $2,368.00 |
| 1/21/2020 | Kinsel, Kourtney J. | Review PSPS OII draft testimony chapters 1-6 (2.0); email S. Ricciardi comments re: same (1.0); email comments to Company (0.5). | 3.50 | $2,065.00 |
| 1/21/2020 | Ponce, Mario A. | Review/comments re draft response to PAO concerns over 1054 (0.6); issues/emails re same (0.2). | 0.80 | $1,312.00 |
| 1/21/2020 | Ponce, Mario A. | Review/comments to Board Minutes (0.7). | 0.70 | $1,148.00 |
| 1/21/2020 | Ponce, Mario A. | Teleconfs w/ Directors re: RSA (0.8). | 0.80 | $1,312.00 |
| 1/21/2020 | Egenes, Erica M. | Review and comments to November 2019 Board minutes (2.4). | 2.40 | $2,016.00 |
| 1/22/2020 | Grogan, Gregory T. | Emails and t/c's w/ Compensation Committee members re: equity compensation arrangements for CEO (0.7). | 0.70 | $1,074.50 |
| 1/22/2020 | Ricciardi, Sara A. | Review testimony outline (0.2); email to M. Ponce, P. Curnin, N. Goldin re: same (0.1); call w/ MTO and PG&E re: testimony (1.0); email to M. Ponce re: same (0.4); emails to team re: CPP (0.1); | 4.20 | $4,998.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | emails to E. Montizambert re: same (0.2); call w/ MTO, Cravath, B. Wong re: Board sub-committee (0.2); review/analyze CA Corporations code provisions and governance guidelines (0.9); review/analyze TCC submission re: securities plaintiffs' claims (0.8); review communications w/ team re: same (0.3). | | |
| 1/22/2020 | Goldin, Nicholas | Call w/ company, Covington re: insurance issues (0.5); review communications re: same (0.4). | 0.90 | $1,332.00 |
| 1/22/2020 | Isaacman, Jennifer | Compile motion to dismiss and judicial notice briefing and coordinate w/ paralegal re: same (0.4). | 0.40 | $236.00 |
| 1/22/2020 | Ponce, Mario A. | Review/revise Bondholder RSA (1.1): various emails, conference calls directors and internal re: same (0.9) and Backstop Commitments (0.6). | 2.60 | $4,264.00 |
| 1/22/2020 | Ponce, Mario A. | Review/issues re press release (0.4). | 0.40 | $656.00 |
| 1/22/2020 | Egenes, Erica M. | Prep chart re governance considerations (3.2). | 3.20 | $2,688.00 |
| 1/23/2020 | Alcabes, Elisa | Re D&O insurance, several tcs/emails w/ team (N. Goldin, S. Ricciardi, S. Blake) re: D&O insurance issues (0.5); review of plan provisions re: same (0.5). | 1.00 | $1,220.00 |
| 1/23/2020 | Grogan, Gregory T. | Emails and t/c's w/ Compensation Committee members re: equity | 0.50 | $767.50 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | compensation arrangements for CEO (0.5). | | |
| 1/23/2020 | Ricciardi, Sara A. | Review bankruptcy filings re: securities plaintiffs and RSA (0.9); emails/call w/ S. Qusba re: assigned claims (0.2); confer w/ E. Egenes re: developments (0.1); emails to E. Alcabes re: D&O (0.4); emails to N. Goldin, P. Curnin, S. Blake re: same (0.2); review memos re: D&O (0.6); emails to team re: same (0.3); review article re: Butte County/Camp Fire (0.1); email to E. Egenes re: same (0.1); email to P. Curnin, N. Goldin re: same (0.1); review Tubbs settlement objections and joinder (0.4); review draft reply to objections (0.2); emails to N. Goldin re: same (0.2); review briefing for preliminary injunction on securities litigation (1.1). | 4.90 | $5,831.00 |
| 1/23/2020 | Blake, Stephen | T/c w/ team re: negotiations (0.5). | 0.50 | $662.50 |
| 1/23/2020 | Goldin, Nicholas | Review Tubbs submission (0.3); calls w/ team re: insurance (1.0); analysis re: same (0.4); review memo re: coverage (0.5); calls internal re: TCC objections to assignment (0.3). | 2.50 | $3,700.00 |
| 1/23/2020 | Kinsel, Kourtney J. | Review bankruptcy order denying motion for preliminary injunction as to securities cases (0.2). | 0.20 | $118.00 |
| 1/23/2020 | Kinsel, Kourtney J. | Review case management documentation (0.3); update tracking charts (0.5). | 0.80 | $472.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 13 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/23/2020 | Isaacman, Jennifer | Compile judicial notice briefing (0.1); coordinate w/ paralegal re: same (0.1). | 0.20 | $118.00 |
| 1/23/2020 | Ponce, Mario A. | Review Board Materials (0.5). | 0.50 | $820.00 |
| 1/23/2020 | Purushotham, Ravi | Review of questions from M. Moore re CEO employment arrangements (0.3). | 0.30 | $397.50 |
| 1/23/2020 | Egenes, Erica M. | Prep for and special meeting of the board (1.6); review board materials in prep of same (0.4) | 2.00 | $1,680.00 |
| 1/24/2020 | Curnin, Paul C. | T/c w/ Weil re: litigation (0.3). | 0.30 | $492.00 |
| 1/24/2020 | Grogan, Gregory T. | Emails and t/c's w/ Compensation Committee members re: equity compensation arrangements for CEO and court order re: incentive plan (1.0). | 1.00 | $1,535.00 |
| 1/24/2020 | Ricciardi, Sara A. | Review brief re: stay and insurance (0.9); email to E. Alcabes, N. Goldin, S. Blake re: same (0.5); review plaintiffs' response to TCC objection (0.8); email to team re: same (0.3); CPP Committee meeting (3.9); emails to N. Goldin re: same (0.4); email to P. Curnin re: Board meetings (0.1); emails to K. Kinsel, J. Isaacman re: POR OII testimony (0.2); email to K. Kinsel re: court OSC (0.1). | 7.20 | $8,568.00 |
| 1/24/2020 | Goldin, Nicholas | CPP call (1.7); call w/ Brunswick re: board matters (0.1); communications w/ team re: insurance issues (0.2). | 2.00 | $2,960.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 14 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/24/2020 | Phillips, Jacob M. | Draft responses to compensation-related queries by Compensation Committee members (1.0). | 1.00 | $840.00 |
| 1/24/2020 | Isaacman, Jennifer | Review OII Draft Combined Testimony and provide comments (1.0). | 1.00 | $590.00 |
| 1/24/2020 | Purushotham, Ravi | Follow-up re comp committee questions with G. Grogan and J. Phillips (0.2). | 0.20 | $265.00 |
| 1/25/2020 | Grogan, Gregory T. | Emails and t/c's w/ Compensation Committee members re: equity compensation arrangements for CEO (0.5). | 0.50 | $767.50 |
| 1/25/2020 | Goldin, Nicholas | Review court order (0.2). | 0.20 | $296.00 |
| 1/26/2020 | Goldin, Nicholas | Review assignment motion papers (0.5); communications w/ team re: same (0.5). | 1.00 | $1,480.00 |
| 1/26/2020 | Kinsel, Kourtney J. | Review POR OII testimony (1.1). | 1.10 | $649.00 |
| 1/27/2020 | Alcabes, Elisa | Re D&O insurance, conference call w/ team (N. Goldin, S. Ricciardi, S. Blake) re: D&O insurance issues (0.5). | 0.50 | $610.00 |
| 1/27/2020 | Ricciardi, Sara A. | Review draft testimony (2.3); emails to team re: same (0.6); review comments to testimony (0.3); review response letter to PAO (0.2); email to M. Ponce re: same (0.1); call w/ E. Alcabes, N. Goldin, S. Blake re: litigation | 5.20 | $6,188.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 15 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | and insurance (0.5); call w/ N. Goldin and Covington re: same (0.1); call w/ N. Goldin re: court (0.1); review bankruptcy docket (0.3); email to team re: Rule 7023 (0.2); review response to questions on Butte Cty (0.2); review Wildfire Advisory Board summary (0.2); email to K. Kinsel re: court OSC (0.1). | | |
| 1/27/2020 | Blake, Stephen | T/c w/ senior team re: insurance and litigation negotiations (0.5). | 0.50 | $662.50 |
| 1/27/2020 | Goldin, Nicholas | Call JK re: Alsup filing (0.3); calls w/ team re: insurance issues (0.7); call Covington re: same (0.3). | 1.30 | $1,924.00 |
| 1/27/2020 | Kinsel, Kourtney J. | Review POR OII draft testimony (2.0); email S. Ricciardi comments re: same (1.7). | 3.70 | $2,183.00 |
| 1/27/2020 | Isaacman, Jennifer | Review draft OII testimony for relevance to Board (1.5); provide comments to same (0.9). | 2.40 | $1,416.00 |
| 1/27/2020 | Ponce, Mario A. | Review J. Loduca memo and Regulatory update (0.7). | 0.70 | $1,148.00 |
| 1/28/2020 | Ricciardi, Sara A. | Email to N. Goldin re: TCC (0.1); review legal/regulatory update (0.4); emails to team re: same (0.2); call w/ PG&E, counsel team re: court order to show cause (0.7); review bankruptcy docket (0.2). | 1.60 | $1,904.00 |
| 1/28/2020 | Kinsel, Kourtney J. | Prepare for (0.3) and attend t/c w/ Company re: response to court OSC re: executive compensation (0.7); email to S. Ricciardi re: same (0.2). | 1.20 | $708.00 |
| 1/28/2020 | Isaacman, Jennifer | Compile relevant documents from Ganter action (0.4). | 0.40 | $236.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 16 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/28/2020 | Ponce, Mario A. | Telephonic Meeting of GO Subcommittee (1.5). | 1.50 | $2,460.00 |
| 1/28/2020 | Ponce, Mario A. | Teleconfs, emails with J. Loduca and Directors (0.9); address various Governance issues (0.3). | 1.20 | $1,968.00 |
| 1/28/2020 | Purushotham, Ravi | Review of Jenner Block memo re FERC matters. | 0.30 | $397.50 |
| 1/29/2020 | Alcabes, Elisa | Re D&O insurance, conference call w/ team (N. Goldin, P. Curnin, S. Blake), Covington and R. Reilly re: D&O insurance issues (0.5). | 0.50 | $610.00 |
| 1/29/2020 | Laspisa, Rosemarie | Update of document repository (1.0). | 1.00 | $400.00 |
| 1/29/2020 | Grogan, Gregory T. | T/c w/ Board member re: Compensation Committee process and CEO option terms (0.4); review terms of agreements and summaries (1.0); prepare materials for Compensation Committee/Board (0.8). | 2.20 | $3,377.00 |
| 1/29/2020 | Ricciardi, Sara A. | Email to MTO, R. Kenney re: OII testimony (0.2); email to J. Isaacman, K. Kinsel re: Wildfire OII (0.1); revise/comment on draft CPP report (0.4); emails to N. Goldin re: same (0.3); attend telephonic bankruptcy hearing on Rule 7023 motion (1.7); emails to team re: same (0.4); review press re: congressional hearings (0.2); review summary re: Senate bill (0.1); review bankruptcy docket (0.2); call w/ R. Reilly, N. Goldin, Covington, Latham re: hearing (0.6); communications w/ N. Goldin re: insurance (0.6); research/analysis re: Rule | 6.00 | $7,140.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | 7023 and class proofs of claim (1.2). | | |
| 1/29/2020 | Goldin, Nicholas | Call Covington re: insurance matters (0.5); analysis re: estimation (1.9); telephonic court hearing on PERA Rule 7023 motion to file class proof of claim (1.7). | 4.10 | $6,068.00 |
| 1/29/2020 | Phillips, Jacob M. | Draft CEO compensation terms grid (2.0). | 2.00 | $1,680.00 |
| 1/29/2020 | Kinsel, Kourtney J. | Review San Bruno derivative case papers and circulate summary to S. Ricciardi and E. Campbell re: same (0.2). | 0.20 | $118.00 |
| 1/29/2020 | Isaacman, Jennifer | Emails w/ paralegal and team re: document vendor (0.2). | 0.20 | $118.00 |
| 1/30/2020 | Alcabes, Elisa | Re D&O insurance, email w/ R. Reilly and N. Goldin re: follow-up call w/ Covington (0.3); email N. Goldin re: plan assignment issues (0.3). | 0.60 | $732.00 |
| 1/30/2020 | Grogan, Gregory T. | Review and revise grid re: CEO agreement and compensation terms per proposed terms and underlying documents (1.5); t/c's and emails w/ Compensation Committee member and S. Qusba re: same (0.5). | 2.00 | $3,070.00 |
| 1/30/2020 | Ricciardi, Sara A. | Call w/ N. Goldin and S. Qusba re: 7023/estimation proceeding (0.5); research/analysis re: bankruptcy class claims estimation (2.8); emails/call w/ E. Campbell re: same (0.4); emails to N. Goldin re: same (0.3); review reply brief re: OII settlement (0.8); emails to K. Kinsel re: same (0.3); email to PG&E re: | 6.60 | $7,854.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 18 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | comments to brief (0.3); emails to K. Kinsel re: workstreams (0.3); email to K. Kinsel re: court order (0.1); email to J. Fell re: Montali order (0.1); email to E. Campbell re: document database (0.1); review bankruptcy docket (0.3); review draft press release (0.1); email to K. Schmidt re: draft CPP report (0.2). | | |
| 1/30/2020 | Goldin, Nicholas | Analysis re: D&O (0.6); review draft CPP wildfire report (0.4); call team re: bankruptcy analysis (0.4); review estimation precedent (0.2). | 1.60 | $2,368.00 |
| 1/30/2020 | Campbell, Eamonn W. | Review of claims estimation procedures (0.3). | 0.30 | $274.50 |
| 1/30/2020 | Phillips, Jacob M. | Draft CEO compensation terms grid (1.6). | 1.60 | $1,344.00 |
| 1/30/2020 | Kinsel, Kourtney J. | Review Reply Comments re: Settlement and 2020 WSP (2.0); email comments to S. Ricciardi re: same (1.1). | 3.10 | $1,829.00 |
| 1/30/2020 | Kinsel, Kourtney J. | Compile list of documents reviewed (0.2); update case management tracker (0.3); draft and circulate internal email summarizing same (0.1). | 0.60 | $354.00 |
| 1/30/2020 | Lundqvist, Jacob | Review proof of claim research (0.2). | 0.20 | $118.00 |
| 1/30/2020 | Ponce, Mario A. | Review materials for Board Meeting, including OII testimony and POR amendment (2.2). | 2.20 | $3,608.00 |
| 1/30/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.0); related emails, calls w/ directors (0.3). | 1.30 | $2,132.00 |
| 1/30/2020 | Purushotham, Ravi | Board meeting (1.0); review of Company press release (0.4). | 1.40 | $1,855.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 19 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/30/2020 | Egenes, Erica M. | Prep for and special telephonic board meeting. | 1.30 | $1,092.00 |
| 1/31/2020 | Alcabes, Elisa | Re D&O insurance, email/conf call team (N. Goldin, P. Curnin, S. Qusba) re: plan and proposed revisions to assignment and insurance provisions (0.8); review plan provisions re: same (0.6); further email/conf call w/ team re: same (0.5); email/conf call STB team, S. Karotkin and D. Richardson re: further revisions to plan provisions (0.4). | 2.30 | $2,806.00 |
| 1/31/2020 | Curnin, Paul C. | T/c's w/ Latham and Weil re: insurance matters (0.5); review plan revisions (0.5). | 1.00 | $1,640.00 |
| 1/31/2020 | Grogan, Gregory T. | Continue review and analyze CEO agreement and compensation terms (0.5). | 0.50 | $767.50 |
| 1/31/2020 | Ricciardi, Sara A. | Review revisions (multiple versions) to POR (0.7); emails to N. Goldin re: same (0.4); call w/ team re: POR revisions (0.4); research/analysis re: D&O insurance in bankruptcy context (1.6); email to K. Kinsel re: 2020 WMP draft (0.1). | 3.20 | $3,808.00 |
| 1/31/2020 | Goldin, Nicholas | Calls w/ STB team, Weil, Latham re: assignment in plan (1.2). | 1.20 | $1,776.00 |
| 1/31/2020 | Phillips, Jacob M. | Review and analysis of non-employee director LTIP materials (0.7). | 0.70 | $588.00 |
| 1/31/2020 | Lundqvist, Jacob | Research re: class claim estimation (2.4). | 2.40 | $1,416.00 |
| 1/31/2020 | Ponce, Mario A. | Review POR OII draft testimony and Amended POR (1.3); emails, teleconfs directors and internal re: related issues (0.7). | 2.00 | $3,280.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 20 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/31/2020 | Ponce, Mario A. | Conf call w/ Advisors/Mgmt re Backstop Commitment issues (0.8); review proposed Amendments to Backstop (0.5). | 1.30 | $2,132.00 |
| 1/31/2020 | Ponce, Mario A. | Calls w/ B. Johnson, J. Loduca, J. Simon and Board members re IBEW contract negotiations (1.2). | 1.20 | $1,968.00 |
| **TOTAL** | | | **219.00** | **$253,836.00** |

**Task Code: Court Hearings (CH)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2020 | Fell, Jamie | Attend omnibus court hearing (telephonic). | 3.50 | $3,482.50 |

**Task Code: Fee/Employment Applications (FA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/2/2020 | McLendon, Kathrine | Email S. Ricciardi re: November statement (0.1); review and respond to accounting team questions re: November statements (0.4); emails w/ S. Ricciardi re: billing guidelines (0.1); further emails w/ accounting team re: November statement (0.2). | 0.80 | $976.00 |
| 1/2/2020 | Ricciardi, Sara A. | Review/comment on questions re: PG&E bills (1.0); emails w/ K. McLendon and accounting re: PG&E billing (0.4). | 1.40 | $1,666.00 |
| 1/2/2020 | Sussman, Rebecca A. | Review and revise fee statements (1.3). | 1.30 | $1,092.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 21 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/2/2020 | McLendon, Kathrine | Review and further comment on November statement (0.5); emails accounting team re finalizing November statement (0.2). | 0.70 | $854.00 |
| 1/3/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and accounting team re: further revisions to November statements (0.3). | 0.30 | $366.00 |
| 1/3/2020 | Ricciardi, Sara A. | Emails w/ accounting team re: PG&E billing (0.5). | 0.50 | $595.00 |
| 1/3/2020 | Sussman, Rebecca A. | Review and revise monthly fee statement (0.4). | 0.40 | $336.00 |
| 1/6/2020 | McLendon, Kathrine | Review and respond to S. Ricciardi questions on November statement and accounting questions (0.2). | 0.20 | $244.00 |
| 1/6/2020 | Ricciardi, Sara A. | Emails w/ K. McLendon re: PG&E bills (0.2); review/comment on bills (0.8). | 1.00 | $1,190.00 |
| 1/6/2020 | Sussman, Rebecca A. | Review and revise fee statement (0.3). | 0.30 | $252.00 |
| 1/7/2020 | McLendon, Kathrine | Emails w/ accounting and S. Ricciardi re: finalizing November statements (0.2). | 0.20 | $244.00 |
| 1/7/2020 | Ricciardi, Sara A. | Emails w/ K. McLendon and accounting re: PG&E billing (0.2). | 0.20 | $238.00 |
| 1/7/2020 | McLendon, Kathrine | Emails Bancone re finalizing November statement (0.1). | 0.10 | $122.00 |
| 1/8/2020 | McLendon, Kathrine | Emails w/ N. Goldin and accounting re: finalizing November statements (0.1). | 0.10 | $122.00 |
| 1/8/2020 | Ricciardi, Sara A. | Emails w/ N. Goldin re: PG&E bills (0.3). | 0.30 | $357.00 |
| 1/8/2020 | Goldin, Nicholas | Review monthly fee submissions (0.7). | 0.70 | $1,036.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 22 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/13/2020 | McLendon, Kathrine | Begin review updated conflicts search results per updated list from Weil (1.7); continue review updated conflicts search results (1.0); begin preparation of third supplemental declaration (3.3); prep email conflicts team re: follow-up matters on updated conflicts search results (0.8). | 6.80 | $8,296.00 |
| 1/13/2020 | Fell, Jamie | Review/prep invoices, billing and fee statements (1.1). | 1.10 | $1,094.50 |
| 1/14/2020 | McLendon, Kathrine | Emails w/ accounting team re: payment on account of 6th monthly fee statement and application of reduction and confirmation re: reduction w/ company (0.2). | 0.20 | $244.00 |
| 1/15/2020 | McLendon, Kathrine | Continue preparing third disclosure declaration (0.9); further prepare third disclosure declaration (1.5); email w/ S. Qusba, M. Torkin and N. Goldin re: third disclosure declaration and fee examiner review status (0.3); docket review re: status of hearings on interim fee applications (0.1); email accounting team re: CNO for 5th monthly statement (0.1). | 2.90 | $3,538.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 23 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/16/2020 | McLendon, Kathrine | Emails w/ accounting team re: application of reductions for objected-to fees and coordination w/ company re: same (0.3); emails w/ conflicts team re: disclosure matters (0.2). | 0.50 | $610.00 |
| 1/23/2020 | McLendon, Kathrine | Email J. Calderon and J. Fell re: preparation of November monthly fee statement (0.1); email STB team re: finalizing third supplemental declaration (0.1); review draft CNO on October statement (0.1). | 0.30 | $366.00 |
| 1/23/2020 | Fell, Jamie | Prepare monthly fee statement and CNO (1.0) | 1.00 | $995.00 |
| 1/24/2020 | McLendon, Kathrine | Emails w/ internal team and accounting re: finalizing and filing CNO on October statement and update to company re: reductions (0.3). | 0.30 | $366.00 |
| 1/24/2020 | Fell, Jamie | Prepare 8th monthly fee statement (1.7); prepare and file CNO for seventh monthly fee statement and prep email for invoicing/billing (1.0). | 2.70 | $2,686.50 |
| 1/27/2020 | McLendon, Kathrine | Emails w/ J. Fell re: additional information requested by N. Goldin re: CNO on October statement (0.3); emails w/ J. Fell re: additional information for N. Goldin for fee examiner process (0.2). | 0.50 | $610.00 |
| 1/27/2020 | Fell, Jamie | Review and gather materials re: fee examiner report and negotiations and hearing re: resolved first interim fee applications (0.6); draft email summary re: prep for fee examiner discussion (0.8). | 1.40 | $1,393.00 |
| 1/28/2020 | McLendon, Kathrine | Review and comment on draft monthly statement for | 1.30 | $1,586.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 24 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | November (0.5); email w/ J. Fell re: comments on eighth monthly statement for November (0.1); email S. Ricciardi and J. Fell re: preparation of December statements (0.1); review update on fee examiner compromises on other first interim fee applications (0.1); further emails w/ S. Ricciardi re: preparation of December statements (0.1); emails w/ accounting team re: timetable for and status of December statements (0.2); further emails w/ S. Ricciardi, J. Fell and accounting team re: December statements (0.1); begin review same (0.1). | | |
| 1/28/2020 | Ricciardi, Sara A. | Prepare December fee statement (1.5); communications w/ team re: same (0.7). | 2.20 | $2,618.00 |
| 1/28/2020 | Fell, Jamie | Review monthly invoice (1.1); prep/revise monthly fee statement (0.3). | 1.40 | $1,393.00 |
| 1/29/2020 | McLendon, Kathrine | Email S. Ricciardi re: comments on December statements (0.1); further internal emails re: December statements (0.1); brief review updated December statements (0.4); further email w/ S. Ricciardi and accounting team re: comments (0.1). | 0.70 | $854.00 |
| 1/29/2020 | Ricciardi, Sara A. | Work on December fee statement (0.9); emails to team re: same (0.6). | 1.50 | $1,785.00 |
| 1/29/2020 | McLendon, Kathrine | Begin review December statement (0.3); email J. Fell and accounting re preliminary comments (0.2); further emails accounting team re December statement (0.2); emails S. | 1.20 | $1,464.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 25 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Qusba re December statement (0.1); additional emails accounting team re December statement (0.2); review revised protocol and order approving same re various disbursement issues (0.2). | | |
| 1/30/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and accounting team re: follow-up matters for December statements (0.2); emails w/ J. Fell re: finalizing, filing and service of November monthly statement (0.3). | 0.50 | $610.00 |
| 1/30/2020 | Ricciardi, Sara A. | Prepare December fee statement (0.8); communications w/ team re: same (0.7). | 1.50 | $1,785.00 |
| 1/30/2020 | McLendon, Kathrine | Further review and comment on December statement (1.1); email J. Fell and accounting team re follow-up matters (0.1). | 1.20 | $1,464.00 |
| 1/30/2020 | Fell, Jamie | Review monthly invoices (0.7) and corr. w/ billing and S. Ricciardi re: same (0.3); finalize, file and serve monthly fee statement (1.0). | 2.00 | $1,990.00 |
| 1/31/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and accounting team re: finalizing December statements (0.3). | 0.30 | $366.00 |
| 1/31/2020 | Ricciardi, Sara A. | Emails w/ team re: December fee statement (0.3). | 0.30 | $357.00 |
| 1/31/2020 | McLendon, Kathrine | Emails J. Fell and accounting team re finalizing December statement (0.2). | 0.20 | $244.00 |
| 1/31/2020 | Fell, Jamie | Corr. w/ billing re: 8th monthly fee statement and review monthly invoices (0.5). | 0.50 | $497.50 |
| **TOTAL** | | | **41.00** | **$46,902.50** |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 26 of 44

**Task Code: Fee Objections (FO)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/23/2020 | McLendon, Kathrine | Brief review PERA objection to October statement (0.1); email accounting team re: PERA objection (0.1); emails accounting team re: prior PERA objections and application to STB invoices (0.2); emails w/ N. Goldin re: CNO on October statement and process to confirm w/ company that PERA objections are applied to applicable invoices (0.2); further emails w/ accounting team and J. Fell re: CNO for October and confirming correct amount of PERA objection (0.2); email and t/c w/ J. Fell re: confirming w/ PERA counsel correct amount of PERA objection (0.1). | 0.90 | $1,098.00 |
| 1/23/2020 | Fell, Jamie | Correspondence w/ STB and Lowenstein re: PERA Objection Amount for October statement (0.6). | 0.60 | $597.00 |
| **TOTAL** | | | **1.50** | **$1,695.00** |

**Task Code: Plan/Disclosure Statement (PL)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/1/2020 | Qusba, Sandy | Review Ad Hoc Reconsideration Motion (1.0); and correspondence with Directors regarding same (0.5). | 1.50 | $2,302.50 |
| 1/2/2020 | Qusba, Sandy | T/c with R. Barrera regarding status (0.7); t/c with N. Brownell regarding status (0.6); correspondence with M. Ponce regarding same (0.4); t/c with | 2.90 | $4,451.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 27 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | M. Ponce regarding next steps (0.4); t/c with N. Brownell regarding next steps (0.4); t/c with S. Karotkin regarding status and next steps (0.4). | | |
| 1/3/2020 | Qusba, Sandy | Review draft settlement agreement with AG/DA and comment on same (1.7); correspondence with STB team regarding same (0.2); review Governor's proposal (2.0); correspondence with STB team regarding same (0.3); t/c with M. Ponce and J. Loduca regarding same (0.4); t/c with M. Ponce, K. Schmidt and N. Brownell regarding Governor's proposal (0.5). | 5.10 | $7,828.50 |
| 1/4/2020 | Qusba, Sandy | T/c with R. Barrera regarding Governor's proposal and next steps (0.5). | 0.50 | $767.50 |
| 1/5/2020 | Qusba, Sandy | Prep for call with B. Bennett (0.4); t/c with same regarding Governor's protocol and next steps (0.8); t/c with R. Barrera regarding update (0.4); t/c with M. Ponce regarding same (0.4). | 2.00 | $3,070.00 |
| 1/6/2020 | Ponce, Mario A. | Board telephonic meeting (1.3); review materials re same (0.2). | 1.50 | $2,460.00 |
| 1/6/2020 | Purushotham, Ravi | Board meeting (1.5); review of term sheet (1.4). | 2.90 | $3,842.50 |
| 1/6/2020 | Qusba, Sandy | Participate in Board call regarding Governor's proposal and other matters (1.5); t/c with M. Ponce regarding Governor's proposal (0.2). | 1.70 | $2,609.50 |
| 1/7/2020 | Ponce, Mario A. | Review/revisions to Governor's office term sheet (0.8); internal STB meeting re term sheet issues (0.5). | 1.30 | $2,132.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 28 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/7/2020 | Ponce, Mario A. | Conference call w/ Ad Hoc Committee, Management and Advisors re Governor's office term sheet (3.7). | 3.70 | $6,068.00 |
| 1/7/2020 | Purushotham, Ravi | Call w/ ad hoc committee (4.0); review and comments to term sheet markup (1.9). | 5.90 | $7,817.50 |
| 1/7/2020 | Qusba, Sandy | Review and comment on counter to Governor (2.8); t/c with S. Karotkin regarding counter-proposal (0.4); t/c with S. Karotkin and B. Bennett regarding same (0.4); t/c with M. Ponce regarding update (0.3); t/c with H. Weissman regarding comments to counter proposal (0.5); t/c with Board ad hoc group, S. Karotkin, J. Simon. J. Loduca, H. Weissman, K. Ziman, representatives from Abrams/Knighthead regarding counter proposal (4.0). | 8.40 | $12,894.00 |
| 1/7/2020 | Egenes, Erica M. | Review proposed markup of governor's office term sheet (2.2). | 2.20 | $1,848.00 |
| 1/7/2020 | Egenes, Erica M. | Meeting with S. Qusba, M. Ponce and R. Purushotham re governor's office term sheet (0.5); t/c with N. Brownell, A. Wolff, K. Schmidt, C. Campbell, D. Mielle, Abrams, Knighthead, Company, Jones Day, MTO, PJT and Weil re governor's office term sheet (4.0). | 4.50 | $3,780.00 |
| 1/8/2020 | Ponce, Mario A. | Emails, teleconfs re: various issues re Governor's office term sheet. | 0.80 | $1,312.00 |
| 1/8/2020 | Purushotham, Ravi | Review of Governor's office term sheet. | 0.30 | $397.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017


Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 29 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/8/2020 | Qusba, Sandy | T/c with R. Barrera regarding update on Governor negotiations (0.5); t/c with J. Loduca regarding next steps in Governor negotiations (0.4). | 0.90 | $1,381.50 |
| 1/8/2020 | Egenes, Erica M. | Review of revised draft of governor's office term sheet (1.3). | 1.30 | $1,092.00 |
| 1/9/2020 | Ponce, Mario A. | Review/comments on Governor's office term sheet (0.9), emails, teleconfs re: various issues re same (0.4). | 1.30 | $2,132.00 |
| 1/9/2020 | Ponce, Mario A. | Conference call w/ Ad Hoc Committee, Equityholders, Management and Citi re term sheet (1.0). | 1.00 | $1,640.00 |
| 1/9/2020 | Qusba, Sandy | Review revised proposal to Governor and comment on same (1.7); t/c with Ad Hoc Board Committee, Knighthead and Abrams regarding same (1.0). | 2.70 | $4,144.50 |
| 1/9/2020 | Egenes, Erica M. | Meeting w/ A Wolff, N. Brownell, D. Mielle, K. Schmidt, C. Campbell, Abrams, Knighthead and Citi re governor's office term sheet markup (1.0); prep and review materials for same (0.5); prepare draft board minutes (1.9). | 3.40 | $2,856.00 |
| 1/10/2020 | Ponce, Mario A. | Review and revisions, comments to Governor's office term sheet (1.0); emails, various issues re: same (0.5). | 1.50 | $2,460.00 |
| 1/10/2020 | Ponce, Mario A. | Conference call w/ Ad hoc Committee re Governor's office term sheet (0.8). | 0.80 | $1,312.00 |
| 1/10/2020 | Ponce, Mario A. | Conference call w/ Management, Equity, Committee re term sheet (1.3). | 1.30 | $2,132.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 30 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/10/2020 | Purushotham, Ravi | Call w/ ad hoc committee and management on Governor's office term sheet (1.8); review of revised term sheet (3.8). | 5.60 | $7,420.00 |
| 1/10/2020 | Qusba, Sandy | Review and comment on counter to Governor (1.8); t/c with Ad Hoc Board Committee regarding same (1.0); t/c with Ad Hoc Board Committee, Weil, Senior Management and Knighthead/Abrams regarding same (1.4). | 4.20 | $6,447.00 |
| 1/10/2020 | Egenes, Erica M. | Review of revised draft of Governor's office term sheet (0.6) ; prep for and call with N. Brownell, A. Wolff, K. Schmidt, M. Ponce, S Qusba and R. Purushotham re governor's office term sheet (1.1); prep for and call with N. Brownell, A. Wolff, K. Schmidt, D. Mielle, Abrams, Knighthead, Jones Day, PJT, Munger Tolles, Weil, Lazard and Company re Governor's office term sheet (2.1). | 3.80 | $3,192.00 |
| 1/11/2020 | Qusba, Sandy | Review and comment on objection to Elliott's motion to vacate RSA approval (1.7); correspondence with M. Moore regarding same (0.4). | 2.10 | $3,223.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 31 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/13/2020 | Purushotham, Ravi | Update call on discussions with Governor's office with ad hoc committee and others (0.7). | 0.70 | $927.50 |
| 1/13/2020 | Qusba, Sandy | Review and comment on objection to motion to vacate (1.2); t/c with S. Karotkin regarding same and update (0.4); t/c with J. Simon, N. Brownell and M. Ponce regarding update (0.4); t/c with Ad Hoc Board committee, B. Johnson, J. Simon, advisors and J. Wells regarding update in negotiations (0.5). | 2.50 | $3,837.50 |
| 1/14/2020 | Qusba, Sandy | Participate in makewhole hearing (0.3); review Elliott term sheet (0.7). | 1.00 | $1,535.00 |
| 1/15/2020 | Ponce, Mario A. | Committee Call re Bondholder Settlement (1.1); review materials re same (0.4). | 1.50 | $2,460.00 |
| 1/15/2020 | Egenes, Erica M. | Meeting with Finance Committee, additional directors, Company, MTO, Cravath, Lazard, Weil re potential settlement with bondholders and Governor's office (0.6); prep for same (0.8). | 1.40 | $1,176.00 |
| 1/17/2020 | Ponce, Mario A. | Review/comments to RSA for Bondholders (1.0); teleconfs, emails re same (0.5). | 1.50 | $2,460.00 |
| 1/17/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.1), review and comments to materials re same (1.4). | 2.50 | $4,100.00 |
| 1/17/2020 | Qusba, Sandy | Review and comment on RSA (1.0); t/c with S. Karotkin regarding same (0.4); t/c with M. Ponce regarding same (0.3). | 1.70 | $2,609.50 |
| 1/17/2020 | Egenes, Erica M. | Review of draft RSA with bondholders (1.0); prep for | 2.90 | $2,436.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 32 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.8) and participate in board meeting (1.1). | | |
| 1/18/2020 | Qusba, Sandy | Review and comment on Akin's mark-up for RSA/Term Sheet with Bondholders (1.5). | 1.50 | $2,302.50 |
| 1/19/2020 | Qusba, Sandy | T/c with Board members regarding Bond Holder RSA/Term Sheet (0.8); review Weil's comments to same (0.6). | 1.40 | $2,149.00 |
| 1/20/2020 | Qusba, Sandy | Review and comment on draft Bondholder RSA/Term Sheet (0.7). | 0.70 | $1,074.50 |
| 1/21/2020 | Ponce, Mario A. | Review revised Bondholder RSA (0.7); side letter comments (0.8); teleconfs directors re: same (0.2). | 1.70 | $2,788.00 |
| 1/21/2020 | Qusba, Sandy | T/c with S. Karotkin regarding update (0.3); review side letter (0.4); t/c with M. Ponce regarding update (0.5); review and comment on bond holder RSA, Term Sheet and Side Letter (1.4); correspondence with Ad Hoc Committee of Board regarding same (0.8). | 3.40 | $5,219.00 |
| 1/22/2020 | Qusba, Sandy | Review and comment on Bond Holder/Equity/Comp RSA (2.0); t/cs (numerous) with S. Karotkin regarding same (0.8); t/c with M. Ponce regarding same (0.6); t/c with M. Ponce, R. Hall and D. Haaren regarding RSA (0.5); correspondence with Ad Hoc Board Committee regarding RSA/side letter (1.2); t/c R. Barrera regarding next steps (0.5). | 5.60 | $8,596.00 |
| 1/23/2020 | Ponce, Mario A. | Telephonic Board Call re Governor’s office term sheet (1.3). | 1.30 | $2,132.00 |
| 1/23/2020 | Ponce, Mario A. | Emails, teleconfs re: various issues re Governor’s office term sheet (0.5). | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 33 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/23/2020 | Qusba, Sandy | T/c with M. Ponce regarding Governor's pleading (0.3); t/c with S. Karotkin regarding same (0.3); t/c with B. Bennett regarding update (0.5); t/c with Board, including executive session regarding Gov's negotiations and other matters (1.3); t/c with R. Barrera regarding same (0.3). | 2.70 | $4,144.50 |
| 1/24/2020 | Qusba, Sandy | Review and comment on revised Tubbs response (0.5); review and begin commenting on revised Governor's office term sheet (2.0); t/c with B. Bennett regarding next steps (0.5); t/c and correspondence with M. Ponce and R. Purushotham regarding same (0.7); t/c with A. Wolfe regarding Governor's office's term sheet and next steps (0.6). | 4.30 | $6,600.50 |
| 1/25/2020 | Ponce, Mario A. | Telephonic Board Committee Call re Governor's office term sheet (3.0). | 3.00 | $4,920.00 |
| 1/25/2020 | Ponce, Mario A. | Conference calls, emails directors and internal re: various issues re Governor's office term sheet (2.5). | 2.50 | $4,100.00 |
| 1/25/2020 | Qusba, Sandy | Review and comment on H. Weissman's revised term sheet, cover email and issues list (2.0); correspondence with Ad Hoc Board Committee members regarding same and open issues (0.8); t/c with M. Ponce (numerous) regarding same (0.7); t/c with H. Weissman and M. Ponce regarding Governor's office's term sheet (0.5); t/c with N. Brownell regarding same (0.5); t/c with A. Wolfe and M. Ponce regarding same (0.4); t/c with Weil, J. Simon, J. | 7.90 | $12,126.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 34 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Wells, J. Loduca, Ad Hoc board committee and M. Ponce regarding Governor’s office's term sheet (2.5); t/c with S. Karotkin regarding same (0.5). | | |
| 1/26/2020 | Qusba, Sandy | Review and comment on RSA Motion (1.5); review Cravath's comments to same and review sealing motion (1.0); correspondence with H. Weissman regarding Governor’s office's term sheet (0.4). | 2.90 | $4,451.50 |
| 1/27/2020 | Ponce, Mario A. | Emails, teleconfs directors and internal re: various issues re Governor’s office term sheet (0.8). | 0.80 | $1,312.00 |
| 1/27/2020 | Qusba, Sandy | T/c with S. Karotkin regarding update on Governor’s office's term sheet (0.3); t/c with M. Ponce regarding same (0.2). | 0.50 | $767.50 |
| 1/27/2020 | Egenes, Erica M. | Correspondence w/ STB re governor's term sheet (0.3). | 0.30 | $252.00 |
| 1/28/2020 | Ponce, Mario A. | Review Jenner memo re CAISO issues, materials for meeting, Governor’s office term sheet (1.0). | 1.00 | $1,640.00 |
| 1/28/2020 | Qusba, Sandy | Correspondence with R. Barrera and M. Ponce regarding next steps (0.2); t/c with R. Barrera regarding Governor’s office's negotiations (0.4); t/c with Equity Sponsors, Ad Hoc Board Committee, M. Ponce, Weil and E. Egenes regarding GO negotiations (1.0). | 1.60 | $2,456.00 |
| 1/28/2020 | Egenes, Erica M. | Review of memo re CAISO implications of governor's office term sheet (0.6); prep for and meeting with board subcommittee, company, Abrams and Knighthead, MTO and Weil re governor's office term sheet (1.6). | 2.20 | $1,848.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 35 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2020 | Ponce, Mario A. | Telephonic Committee call re Governor's office term sheet (1.0). | 1.00 | $1,640.00 |
| 1/29/2020 | Ponce, Mario A. | Emails, teleconfs directors and internal re: various issues re Governor's office term sheet and related issues (0.8). | 0.80 | $1,312.00 |
| 1/29/2020 | Qusba, Sandy | Participate in court hearing (2.0); t/c with J. Fell regarding same (0.2); t/c with Ad Hoc Board Member Committee regarding Governor's office term sheet status (0.7). | 2.90 | $4,451.50 |
| 1/30/2020 | Qusba, Sandy | Review and comment on revised chapter 11 plan (1.5); t/c with N. Goldin and S. Ricciardi regarding various securities litigation issues (0.6); t/c with S. Karotkin regarding next steps w/ Governor's office Term Sheet (0.4); t/c with M. Ponce regarding update (0.2); t/c with N. Goldin and S. Blake regarding securities claims (0.2); t/c with Board regarding update on ch. 11 plan filing, CPUC filing and GO discussions (1.1); t/c with H. Weissman regarding GO discussions (0.3); t/c with R. Barrera regarding update (0.3). | 4.60 | $7,061.00 |
| 1/31/2020 | Qusba, Sandy | Review revised chapter 11 Plan (1.1); review revised Backstop Agreement (1.3); t/c with S. Karotkin regarding update on Plan and next steps (0.3); t/c with M. Ponce regarding update on same (0.2); t/c with Cravath, Weil and M. Ponce regarding backstop letter modifications (1.0); t/c with H. Weissmann, S Karotkin and M. Ponce regarding Union Agreements and Plan/CPUC testimony | 9.70 | $14,889.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 36 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.7); review comment to CPUC testimony (0.7); t/c with H. Weissmann regarding same (0.4); comment on Plan provisions regarding securities causes of action (0.3); t/c with A. Wolfe regarding GO negotiations and LTIP in connection with Board refresh pursuant to Plan (0.6); negotiate insurance claim contributions into TCC trust, including calls with N. Goldin and TCC counsel (1.2); t/c with B. Johnson, J. Simon. J. Loduca and M. Ponce regarding Union amendments (0.5); t/c with Board regarding same and filings (0.7) correspondence with Board regarding same (0.7). | | |
| **TOTAL** | | | **155.60** | **$223,608.50** |

**Task Code: Pre-Trial Pleadings and Motion (L200)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/2/2020 | Blake, Stephen | Initial review of joint directors and underwriters brief draft from DPW (2.3); emails w/ DPW re: same (0.2); emails w/ MWE re: standing arguments (0.3). | 2.80 | $3,710.00 |
| 1/2/2020 | Goldin, Nicholas | Review analysis MTD opposition (0.6) and draft reply (1.8). | 2.40 | $3,552.00 |
| 1/2/2020 | Isaacman, Jennifer | Draft slides for carrier presentation (1.0). | 1.00 | $590.00 |
| 1/3/2020 | Blake, Stephen | Emails w/ DPW re: MTD reply brief (0.3); review and revise updated draft of reply brief (2.3); communications w/ team re: same (0.5). | 3.10 | $4,107.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 37 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/3/2020 | Campbell, Eamonn W. | Work on draft reply brief (5.1). | 5.10 | $4,666.50 |
| 1/3/2020 | Campbell, Eamonn W. | Communications w/ S. Blake re: motion to dismiss reply brief (0.5). | 0.50 | $457.50 |
| 1/4/2020 | Blake, Stephen | Continue revisions to MTD reply brief (2.3); emails w/ team re: same (0.5). | 2.80 | $3,710.00 |
| 1/5/2020 | Blake, Stephen | Continue to revise draft MTD reply brief (3.4); emails w/ co-counsel re: same (0.2). | 3.60 | $4,770.00 |
| 1/6/2020 | Ricciardi, Sara A. | Emails to team re: slides for carrier presentation (0.3); emails to N. Goldin re: presentation to carriers (0.3); emails to associate team re: same (0.3). | 0.90 | $1,071.00 |
| 1/6/2020 | Campbell, Eamonn W. | Draft reply brief in support of motion to dismiss (0.9). | 0.90 | $823.50 |
| 1/6/2020 | Kinsel, Kourtney J. | Draft slides for carrier presentation (0.9); revise slides (0.2). | 1.10 | $649.00 |
| 1/6/2020 | Lundqvist, Jacob | Draft slides for carrier presentation (1.6). | 1.60 | $944.00 |
| 1/6/2020 | Lundqvist, Jacob | Review of MTD reply (0.5). | 0.50 | $295.00 |
| 1/7/2020 | Curnin, Paul C. | Revise draft reply brief (1.5). | 1.50 | $2,460.00 |
| 1/7/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: slides for carrier presentation (0.4). | 0.40 | $476.00 |
| 1/7/2020 | Blake, Stephen | Continue review and revision of MTD reply brief (0.5). | 0.50 | $662.50 |
| 1/7/2020 | Goldin, Nicholas | Communications w/ team re: presentation to carriers (0.6); analysis re: same (0.3). | 0.90 | $1,332.00 |
| 1/7/2020 | Campbell, Eamonn W. | Draft slides for carrier presentation (2.2); draft talking points for presentation (1.0). | 3.20 | $2,928.00 |
| 1/7/2020 | Isaacman, Jennifer | Draft slides (1.4) and talking points for carrier presentation (1.4). | 2.80 | $1,652.00 |
| 1/8/2020 | Ricciardi, Sara A. | Call/emails w/ N. Goldin re: presentation to carriers and | 0.50 | $595.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 38 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | plaintiffs (0.3); emails to team re: same (0.2). | | |
| 1/8/2020 | Blake, Stephen | Further review and revision of MTD reply brief (2.6); communications w/ E. Campbell re: same (0.2); emails w/ DPW re: same (0.1); send draft brief to clients (0.2); communications w/ P. Curnin re: same (0.1). | 3.20 | $4,240.00 |
| 1/8/2020 | Goldin, Nicholas | Review reply brief draft (0.2). | 0.20 | $296.00 |
| 1/8/2020 | Campbell, Eamonn W. | Draft reply brief in support of motion to dismiss (1.9). | 1.90 | $1,738.50 |
| 1/8/2020 | Campbell, Eamonn W. | Draft slides (1.1) and talking points for carrier presentation (1.0). | 2.10 | $1,921.50 |
| 1/8/2020 | Kinsel, Kourtney J. | Prepare slides for carrier presentation (1.0); prepare talking points re: same (0.6). | 1.60 | $944.00 |
| 1/8/2020 | Isaacman, Jennifer | Draft slides (1.4) and talking points for carrier presentation (1.3). | 2.70 | $1,593.00 |
| 1/8/2020 | Lundqvist, Jacob | Continue draft carrier presentation slides (0.4). | 0.40 | $236.00 |
| 1/9/2020 | Curnin, Paul C. | Revise reply brief (0.8). | 0.80 | $1,312.00 |
| 1/9/2020 | Ricciardi, Sara A. | Emails/call w/ team re: slides/talking points for presentation to carriers (0.5). | 0.50 | $595.00 |
| 1/9/2020 | Blake, Stephen | Review directors' and underwriters' joint reply brief and propose comments to same (1.3); emails w/ DPW re: restructuring of certain arguments (0.3); review restructured draft (1.1); multiple emails and communications w/ co-counsel re: filing deadline and stipulation (0.4). | 3.10 | $4,107.50 |
| 1/9/2020 | Goldin, Nicholas | Conference team re: presentation to carriers (0.5); communications w/ team re: same (0.2). | 0.70 | $1,036.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 39 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/9/2020 | Goldin, Nicholas | Review correspondence re: filing dates (0.2); review comments on brief (0.2). | 0.40 | $592.00 |
| 1/9/2020 | Campbell, Eamonn W. | Meeting w/ N. Goldin, S. Ricciardi re: carrier presentation (0.7). | 0.70 | $640.50 |
| 1/9/2020 | Campbell, Eamonn W. | Draft/review of reply brief (1.2) and review request for judicial notice (0.6). | 1.80 | $1,647.00 |
| 1/9/2020 | Kinsel, Kourtney J. | Draft slides for carrier presentation (0.4). | 0.40 | $236.00 |
| 1/9/2020 | Kinsel, Kourtney J. | T/c w/ internal team re: upcoming carrier presentation and prepare re: same (0.5). | 0.50 | $295.00 |
| 1/9/2020 | Isaacman, Jennifer | Draft slides (1.4) and talking points for carrier presentation (1.3); research in connection w/ slides (0.9). | 3.60 | $2,124.00 |
| 1/9/2020 | Lundqvist, Jacob | Meeting w/ team re: carrier presentation (0.5). | 0.50 | $295.00 |
| 1/10/2020 | Blake, Stephen | Communications w/ co-counsel re: filing (0.3); review Cravath comments to MTD reply (0.3) and email team same (0.2); communications w/ team re: finalizing brief (0.2). | 1.00 | $1,325.00 |
| 1/10/2020 | Goldin, Nicholas | Review reply brief (0.3); communications w/ plaintiffs re: scheduling (0.2). | 0.50 | $740.00 |
| 1/10/2020 | Campbell, Eamonn W. | Revise reply brief in support of motion to dismiss (3.3). | 3.30 | $3,019.50 |
| 1/10/2020 | Kinsel, Kourtney J. | Revise carrier presentation talking points (0.1) and slides (0.2). | 0.30 | $177.00 |
| 1/11/2020 | Lundqvist, Jacob | Draft carrier presentation slides (1.5). | 1.50 | $885.00 |
| 1/12/2020 | Blake, Stephen | Review and revise draft MTD reply brief (2.7); emails w/ P. Curnin, N. Goldin and E. | 3.10 | $4,107.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 40 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Campbell re: same (0.2); emails w/ DPW re: same (0.2). | | |
| 1/12/2020 | Goldin, Nicholas | Communications w/ team re: reply (0.1). | 0.10 | $148.00 |
| 1/12/2020 | Campbell, Eamonn W. | Draft reply brief in support of motion to dismiss (2.0). | 2.00 | $1,830.00 |
| 1/13/2020 | Campbell, Eamonn W. | Finalize reply brief in support of motion to dismiss (1.0). | 1.00 | $915.00 |
| 1/13/2020 | Lundqvist, Jacob | Draft slides for carrier presentation (1.8). | 1.80 | $1,062.00 |
| 1/14/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: litigation; t/c w/ T. Dubbs re: same (0.3). | 0.30 | $492.00 |
| 1/14/2020 | Goldin, Nicholas | Call plaintiff counsel re: reply (0.2); correspondence w/ team re: length of reply (0.2). | 0.40 | $592.00 |
| 1/14/2020 | Campbell, Eamonn W. | Review of court securities law timelines; review of as-filed briefs and orders (0.5). | 0.50 | $457.50 |
| 1/14/2020 | Kinsel, Kourtney J. | Draft and revise slides (0.7) and talking points in preparation for carrier presentation (0.7). | 1.40 | $826.00 |
| 1/14/2020 | Isaacman, Jennifer | Draft slides (0.4) and talking points for carrier presentation (0.4). | 0.80 | $472.00 |
| 1/14/2020 | Lundqvist, Jacob | Draft carrier presentation slides (1.8). | 1.80 | $1,062.00 |
| 1/15/2020 | Ricciardi, Sara A. | Emails to team re: slides for presentation (0.2). | 0.20 | $238.00 |
| 1/15/2020 | Goldin, Nicholas | Communications w/ team re: presentation to carriers (0.1); correspondence w/ company re: same (0.2). | 0.30 | $444.00 |
| 1/15/2020 | Campbell, Eamonn W. | Draft presentation to carriers (3.3). | 3.30 | $3,019.50 |
| 1/15/2020 | Kinsel, Kourtney J. | Revise slides (1.5) and talking points in preparation for presentation w/ carriers (1.5). | 3.00 | $1,770.00 |
| 1/15/2020 | Isaacman, Jennifer | Draft slides (1.0) and talking points for carrier presentation (0.9); communications w/ K. Kinsel re: same (0.3). | 2.20 | $1,298.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 41 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/15/2020 | Lundqvist, Jacob | Draft carrier presentation slides (1.5). | 1.50 | $885.00 |
| 1/19/2020 | Ricciardi, Sara A. | Email to N. Goldin re: carrier presentation (0.1). | 0.10 | $119.00 |
| 1/21/2020 | Ricciardi, Sara A. | Email to team re: slides/talking points for carrier presentation (0.3). | 0.30 | $357.00 |
| 1/21/2020 | Ricciardi, Sara A. | Call w/ N. Goldin, S. Blake, Latham re: carrier presentation (0.5); call w/ E. Alcabes, N. Goldin, S. Blake, Covington re: presentation (0.4). | 0.90 | $1,071.00 |
| 1/21/2020 | Blake, Stephen | T/c w/ team re: motion to dismiss hearing preparation (0.5). | 0.50 | $662.50 |
| 1/21/2020 | Goldin, Nicholas | Review MTD schedule (0.2). | 0.20 | $296.00 |
| 1/21/2020 | Campbell, Eamonn W. | Prepare for motion to dismiss oral argument (2.2). | 2.20 | $2,013.00 |
| 1/21/2020 | Lundqvist, Jacob | Draft oral argument outline (0.9). | 0.90 | $531.00 |
| 1/22/2020 | Ricciardi, Sara A. | Review/comment on slides for carrier presentation (0.9); emails to team re: same (0.4). | 1.30 | $1,547.00 |
| 1/22/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (0.4). | 0.40 | $236.00 |
| 1/22/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (0.7). | 0.70 | $413.00 |
| 1/23/2020 | Ricciardi, Sara A. | Call/emails w/ N. Goldin and S. Blake re: presentation and strategy (0.9). | 0.90 | $1,071.00 |
| 1/23/2020 | Kinsel, Kourtney J. | T/c w/ J. Isaacman, J. Lunqvist re: MTD hearing outline preparation (0.2). | 0.20 | $118.00 |
| 1/23/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (2.2); communications w/ K. Kinsel and J. Lundqvist re: same (0.3). | 2.50 | $1,475.00 |
| 1/23/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (0.3); call w/ K. Kinsel and J. Isaacman re: same (0.2). | 0.50 | $295.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 42 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/24/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (1.4). | 1.40 | $826.00 |
| 1/24/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (0.9). | 0.90 | $531.00 |
| 1/26/2020 | Blake, Stephen | Emails w/ Plaintiffs' counsel and joint defense group re: continuing hearing (0.2). | 0.20 | $265.00 |
| 1/27/2020 | Ricciardi, Sara A. | Revise settlement confidentiality agreement (0.4); emails to N. Goldin, S. Blake re: same (0.2). | 0.60 | $714.00 |
| 1/27/2020 | Blake, Stephen | Communications w/ Plaintiffs' counsel and joint defense group re: MTD hearing (0.2). | 0.20 | $265.00 |
| 1/27/2020 | Goldin, Nicholas | Review confidentiality agreement (0.3). | 0.30 | $444.00 |
| 1/28/2020 | Ricciardi, Sara A. | Email to N. Goldin re: settlement confidentiality agreement (0.1); emails to team re: PERA/TCC issues (0.4); review PERA motion to dismiss briefing (1.3); email to S. Blake re: PERA oral argument (0.1). | 1.90 | $2,261.00 |
| 1/28/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (1.5). | 1.50 | $885.00 |
| 1/28/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (1.7). | 1.70 | $1,003.00 |
| 1/29/2020 | Ricciardi, Sara A. | Email to N. Goldin re: settlement (0.1); review motion to dismiss briefing (0.6). | 0.70 | $833.00 |
| 1/29/2020 | Goldin, Nicholas | Prepare carrier presentation (0.7). | 0.70 | $1,036.00 |
| 1/29/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (0.8). | 0.80 | $472.00 |
| 1/29/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (0.6). | 0.60 | $354.00 |
| 1/30/2020 | Ricciardi, Sara A. | Emails to team re: carrier presentation/slides (0.3). | 0.30 | $357.00 |
| 1/30/2020 | Goldin, Nicholas | Prepare carrier presentation (2.4). | 2.40 | $3,552.00 |
| 1/31/2020 | Goldin, Nicholas | Revise carrier presentation (1.5). | 1.50 | $2,220.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 43 of 44

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/31/2020 | Campbell, Eamonn W. | Draft carrier presentation (1.4). | 1.40 | $1,281.00 |
| 1/31/2020 | Kinsel, Kourtney J. | Communications w/ E. Campbell re: carrier presentation (0.1). | 0.10 | $59.00 |
| **TOTAL** | | | **120.30** | **$116,628.00** |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 6533-4 Filed: 03/30/20 Entered: 03/30/20 20:55:51 Page 44 of 44