# EXHIBIT D

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy Coleman

| Re: | Case Name: | General Real Estate (401207) |
| --- | --- | --- |
| | Our File No.: | 02898-110 |
| | Corporate ID: | 401207 |

Invoice No.  334978     Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| W. Wilson, Michael | MRW | $352.00 | 0.30 | 105.60 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| C100 | Fact Gathering | 0.30 | 105.60 |
| | SERVICES TOTAL: | 0.30 | 105.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $105.60 |

## Coblentz
## Patch Duffy
## & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas & Electric Company
Law Department - Billing
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy Coleman

Re:         Case Name:        General Real Estate (401207)
            Our File No.:      02898-110
            Corporate ID:      401207

             Invoice No.  334978        Statement Date:  03/12/2020

*  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *

Summary of Current Activity:

Fees for Professional Services Rendered
through February 29, 2020                     $            105.60

Costs Advanced through February 29, 2020      $              0.00

Current Invoice Subtotal                      $            105.60

Pacific Gas & Electric Company            Client   02898
03/12/2020                            Matter   110
Page 3                                 Invoice   334978

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/26/20 | Michael W. Wilson | | | |
| C100 | History and status conference call re Topock project with E. Applegate (.3). | 0.30 | 352.00 | 105.60 |
| | SERVICES TOTAL | 0.30 | | $105.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:  Case Name:  Hinkley CA Purchases
    Our File No.:  02898-376
    Corporate ID:  501619

Invoice No.  334979  Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 10.10 | 7,070.00 |
|---|---|---|---|---|
| N. Wilson, Jessica | JNW | $396.00 | 7.70 | 3,049.20 |
| W. Wilson, Michael | MRW | $352.00 | 16.90 | 5,948.80 |
| M. Sweeny, Dianne | DMS | $210.00 | 0.90 | 189.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 17.80 | 6,137.80 |
| P100 | Project Administration | 3.20 | 2,240.00 |
| P220 | Tax | 7.70 | 3,049.20 |
| P240 | Real and Personal Property | 0.80 | 560.00 |
| P300 | Structure/Strategy/Analysis | 1.40 | 980.00 |
| P400 | Initial Document Preparation/Filing | 3.00 | 2,100.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:          Case Name:          Hinkley CA Purchases
             Our File No.:       02898-376
             Corporate ID:       501619

             Invoice No.  334979          Statement Date:  03/12/2020

| | | | |
|---|---|---|---|
| P500 | Negotiation/Revision/Responses | 0.20 | 140.00 |
| P600 | Completion/Closing | 1.50 | 1,050.00 |
| | SERVICES TOTAL: | 35.60 | 16,257.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$16,257.00</u> |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:         Case Name:          Hinkley CA Purchases
            Our File No.:          02898-376
            Corporate ID:         501619

Invoice No.  334979      Statement Date:  03/12/2020

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---:|
| Fees for Professional Services Rendered through February 29, 2020 | $ | 16,257.00 |
| Costs Advanced through February 29, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 16,257.00 |

Pacific Gas and Electric Company
03/12/2020
Page 4

Client  02898
Matter  376
Invoice  334979

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | Barbara Milanovich | | | |
| P400 | APN 0494-031-28: Review escrow instructions (0.2). | 0.20 | 700.00 | 140.00 |
| 02/03/20 | Barbara Milanovich | | | |
| P400 | APN 0495-092-02: Review Term Sheet, Preliminary Title Report and Purchase Agreement (1.1). | 1.10 | 700.00 | 770.00 |
| 02/03/20 | Barbara Milanovich | | | |
| P600 | APN 0495-041-27: Send email to Title Company authorizing closing (0.1). | 0.10 | 700.00 | 70.00 |
| 02/03/20 | Michael W. Wilson | | | |
| C100 | Prepare escrow closing instructions for APN 0494-031-28 (.6). | 0.60 | 352.00 | 211.20 |
| 02/03/20 | Michael W. Wilson | | | |
| C100 | Prepare purchase agreement for APN 0495-092-02 (2.3). | 2.30 | 352.00 | 809.60 |
| 02/04/20 | Barbara Milanovich | | | |
| P240 | APN 0495-092-02:  Analyze prior deeds and ownership of mobile home (0.3). | 0.30 | 700.00 | 210.00 |
| 02/04/20 | Barbara Milanovich | | | |
| P600 | APN 0494-031-28: Authorize closing (0.2), Read emails from Title Company (0.1). | 0.30 | 700.00 | 210.00 |
| 02/04/20 | Michael W. Wilson | | | |
| C100 | Review County records and vesting history of mobile home on APN 0495-092-02 (1.1). | 1.10 | 352.00 | 387.20 |

Pacific Gas and Electric Company
03/12/2020
Page 5

Client   02898
Matter   376
Invoice   334979

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/07/20 | Barbara Milanovich | | | |
| P100 | Telephone conference with M. Dudley re new purchase transactions (.2), Transmit Fact Sheet and Term Sheet (.3). | 0.50 | 700.00 | 350.00 |
| 02/10/20 | Barbara Milanovich | | | |
| P100 | Participate in bi-monthly conference call with PG&E Team to discuss status of various transactions (.8), Research prior transactions involving settlement agreements (.5). | 1.30 | 700.00 | 910.00 |
| 02/10/20 | Michael W. Wilson | | | |
| C100 | Attend transaction status call with client team (.8). | 0.80 | 352.00 | 281.60 |
| 02/10/20 | Michael W. Wilson | | | |
| C100 | Update transaction tracking chart (.4). | 0.40 | 352.00 | 140.80 |
| 02/11/20 | Barbara Milanovich | | | |
| P600 | APN 0495-031-31:  Review closing escrow instructions (.3). | 0.30 | 700.00 | 210.00 |
| 02/11/20 | Michael W. Wilson | | | |
| C100 | Correspond with Title Company regarding preliminary report for APN 0495-023-28 (.1). | 0.10 | 352.00 | 35.20 |
| 02/11/20 | Michael W. Wilson | | | |
| C100 | Prepare escrow closing instructions for APN 0495-031-31 (.6). | 0.60 | 352.00 | 211.20 |
| 02/12/20 | Michael W. Wilson | | | |
| C100 | Review and reply e-mails regarding ownership of mobile home at APN 0495-092-02 (.2). | 0.20 | 352.00 | 70.40 |

Pacific Gas and Electric Company
03/12/2020
Page 6

Client   02898
Matter   376
Invoice   334979

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/12/20 | Jessica N. Wilson | | | |
| P220 | Research on statute of limitations for liens and statutory exceptions to notice requirement (1.2). | 1.20 | 396.00 | 475.20 |
| 02/13/20 | Michael W. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding mobile home issues on APN 0495-092-02 (.3). | 0.30 | 352.00 | 105.60 |
| 02/13/20 | Michael W. Wilson | | | |
| C100 | Prepare change of ownership report form for purchase of APN 0495-093-03 (.2). | 0.20 | 352.00 | 70.40 |
| 02/13/20 | Jessica N. Wilson | | | |
| P220 | Research on extinguishment of lien following tax sales (2.2). | 2.20 | 396.00 | 871.20 |
| 02/14/20 | Barbara Milanovich | | | |
| P240 | Review draft letter to title company re tax sales (.5). | 0.50 | 700.00 | 350.00 |
| 02/14/20 | Barbara Milanovich | | | |
| P600 | APN 045-031-31: Finalize and transmit escrow closing instructions (.2). | 0.20 | 700.00 | 140.00 |
| 02/14/20 | Michael W. Wilson | | | |
| C100 | Review tax sale issues with J. Wilson (.3). | 0.30 | 352.00 | 105.60 |
| 02/14/20 | Jessica N. Wilson | | | |
| P220 | Research regarding tax sale and expiration of lien (1.6). | 1.60 | 396.00 | 633.60 |

Pacific Gas and Electric Company
03/12/2020
Page 7

Client 02898
Matter 376
Invoice 334979

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/14/20 | Jessica N. Wilson | | | |
| P220 | Draft letter to First American regarding tax sales and liens (2.1). | 2.10 | 396.00 | 831.60 |
| 02/18/20 | Barbara Milanovich | | | |
| P300 | Conference with J. Wilson re letter to First American regarding tax sales (.2), Review and revise letter (.3). | 0.50 | 700.00 | 350.00 |
| 02/18/20 | Michael W. Wilson | | | |
| C100 | Review and mark-up proforma title policy for APN 0495-093-03 (.7). | 0.70 | 352.00 | 246.40 |
| 02/18/20 | Jessica N. Wilson | | | |
| P220 | Revise letter to First American regarding statute of limitations on Lien (.6). | 0.60 | 396.00 | 237.60 |
| 02/18/20 | Dianne M. Sweeny | | | |
| C100 | Prepare draft escrow instruction letter for APN 0495-093-03 (.9). | 0.90 | 210.00 | 189.00 |
| 02/19/20 | Barbara Milanovich | | | |
| P300 | Revise letter to Title Company re effect of tax sales (.4). | 0.40 | 700.00 | 280.00 |
| 02/19/20 | Barbara Milanovich | | | |
| P600 | APN 0495-093-03: Finalize and transmit closing escrow instructions (.3), Authorize closing (.1). | 0.40 | 700.00 | 280.00 |
| 02/19/20 | Michael W. Wilson | | | |
| C100 | Revise closing escrow instructions for APN 0495-093-03 (.4) | 0.40 | 352.00 | 140.80 |

Pacific Gas and Electric Company
03/12/2020
Page 8

Client   02898
Matter   376
Invoice   334979

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/20/20 | Barbara Milanovich | | | |
| P600 | APN 0495-031-31:  Authorize closing (.1), and read email from Title Company (.1). | 0.20 | 700.00 | 140.00 |
| 02/20/20 | Barbara Milanovich | | | |
| P300 | Finalize letter re tax sales (.2), Transmit to M. Dudley (.1). | 0.30 | 700.00 | 210.00 |
| 02/20/20 | Michael W. Wilson | | | |
| C100 | Review assignments and tasks from Monday conference call (.3) | 0.30 | 352.00 | 105.60 |
| 02/24/20 | Michael W. Wilson | | | |
| C100 | Conference call with client team to review deal status (.6). | 0.60 | 352.00 | 211.20 |
| 02/24/20 | Michael W. Wilson | | | |
| C100 | Update transaction tracking chart (.4). | 0.40 | 352.00 | 140.80 |
| 02/25/20 | Barbara Milanovich | | | |
| P100 | APN 0495-031-26 and APN 0497-011-10: Review comparison of executed Purchase Agreement to Term Sheet and form Purchase Agreement (.4), Begin drafting Request for Approval, summarizing material terms (.5). | 0.90 | 700.00 | 630.00 |
| 02/25/20 | Barbara Milanovich | | | |
| P500 | Finalize and transmit letter regarding tax sales to Title Company (.2). | 0.20 | 700.00 | 140.00 |
| 02/25/20 | Michael W. Wilson | | | |
| C100 | Review status and tasks (.2) | 0.20 | 352.00 | 70.40 |

Pacific Gas and Electric Company
03/12/2020
Page 9

Client    02898
Matter   376
Invoice   334979

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/25/20 | Michael W. Wilson | | | |
| C100 | Review Seller executed purchase agreement for APN 0495-031-26 and draft request for approval (1.1). | 1.10 | 352.00 | 387.20 |
| 02/26/20 | Barbara Milanovich | | | |
| P100 | APN 0495-031-26 and APN 0497-011-10: Finalize Request for Approval of Purchase Agreement (.5). | 0.50 | 700.00 | 350.00 |
| 02/27/20 | Barbara Milanovich | | | |
| P300 | Analyze mobile homes contingency (.2). | 0.20 | 700.00 | 140.00 |
| 02/27/20 | Michael W. Wilson | | | |
| C100 | Update purchase agreement mobile home contingencies for APN 0495-092-02 (1.8). | 1.80 | 352.00 | 633.60 |
| 02/28/20 | Barbara Milanovich | | | |
| P400 | APN 0497-011-17:  Read email from M. Dudley (.2), Review draft Purchase Agreement (.4), Conference with M. Wilson re comments (.3). | 0.90 | 700.00 | 630.00 |
| 02/28/20 | Barbara Milanovich | | | |
| P400 | APN 0495-092-02:  Review revisions to Purchase Agreement (.5), Conference with M. Wilson re comments (.3). | 0.80 | 700.00 | 560.00 |
| 02/28/20 | Michael W. Wilson | | | |
| C100 | Review term sheet for APN 0497-011-17 and prepare draft purchase and sale agreement (2.4). | 2.40 | 352.00 | 844.80 |

Pacific Gas and Electric Company
03/12/2020
Page 10

Client   02898
Matter   376
Invoice   334979

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/28/20 | Michael W. Wilson | | | |
| C100 | Review term sheet for APN 0497-011-18 and prepare draft purchase and sale agreement (1.8). | 1.80 | 352.00 | 633.60 |
| 02/28/20 | Michael W. Wilson | | | |
| C100 | Review APN 0495-092-02 purchase agreement comments and questions with B. Milanovich (.3). | 0.30 | 352.00 | 105.60 |
| | SERVICES TOTAL | 35.60 | | $16,257.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Contract Review - Real Estate / Shared Services |
|-----|------------|--------------------------------------------------|
|     | Our File No.: | 02898-799 |
|     | Corporate ID: | 1305080 |

Invoice No.  334980      Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 36.30 | 25,410.00 |
|---------------------|-----|---------|-------|-----------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 4.30 | 3,010.00 |
| P300 | Structure/Strategy/Analysis | 4.20 | 2,940.00 |
| P400 | Initial Document Preparation/Filing | 8.80 | 6,160.00 |
| P500 | Negotiation/Revision/Responses | 19.00 | 13,300.00 |
|      | SERVICES TOTAL: | 36.30 | 25,410.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $25,410.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:        Contract Review - Real Estate / Shared Services
            Our File No.:      02898-799
            Corporate ID:      1305080

            Invoice No.  334980        Statement Date:  03/12/2020

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*   BILLING SUMMARY   \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

Summary of Current Activity:

    Fees for Professional Services Rendered
        through February 29, 2020              $          25,410.00

    Costs Advanced through February 29, 2020   $               0.00

    Current Invoice Subtotal                   $          25,410.00

Pacific Gas and Electric Company
03/12/2020
Page 3

Client 02898
Matter 799
Invoice 334980

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | Barbara Milanovich | | | |
| P500 | Merced Lease: Telephone conference with J. Criswell regarding revisions to Lease, including repair and maintenance obligations and condition of Building on delivery (0.8), Revise Lease (1.0) and transmit clean and redline copies (0.3). | 2.10 | 700.00 | 1,470.00 |
| 02/04/20 | Barbara Milanovich | | | |
| P100 | Merced Lease: Draft Request for Approval, summarizing material terms (0.8) and transmit final and cumulative redline copy to W. Coleman (0.1). | 0.90 | 700.00 | 630.00 |
| 02/04/20 | Barbara Milanovich | | | |
| P100 | Sacramento Lease: Revise Lease per email from J. Criswell (0.2), Draft Request for Approval, summarizing material terms (0.9) and transmit final and cumulative redline copy to W. Coleman (0.2). | 1.30 | 700.00 | 910.00 |
| 02/06/20 | Barbara Milanovich | | | |
| P100 | Merced Lease:  Read email from J. Criswell re revisions to Lease (.1), Revise Lease (.2), Finalize Request for Approval, summarizing material terms (.7) and transmit final Lease and cumulative redline to W. Coleman (.2). | 1.20 | 700.00 | 840.00 |
| 02/07/20 | Barbara Milanovich | | | |
| P400 | Berkeley Lease:  Read emails from PG&E (.2), Review Third Amendment (.2), Draft notice exercising option to extend, including bankruptcy provisions (.5). | 0.90 | 700.00 | 630.00 |

Pacific Gas and Electric Company
03/12/2020
Page 4

Client   02898
Matter   799
Invoice  334980

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/07/20 | Barbara Milanovich | | | |
| P300 | Review revisions to Master Services Agreement relating to health clinics in leased premises (.4), Telephone conference with K. Elliott re same (.3), Telephone conference with M. Redford and K. Elliott re same (.3), Revise relevant provision of Master Services Agreement (1.4) and transmit clean and redline copies (.2) | 2.60 | 700.00 | 1,820.00 |
| 02/10/20 | Barbara Milanovich | | | |
| P400 | Berkeley Lease:  Finalize notice exercising option to extend, including clarification of notice addresses for Landlord (.7)  Telephone conference with J. Criswell re same (.2), Draft Request for Approval, summarizing terms (.5). | 1.40 | 700.00 | 980.00 |
| 02/10/20 | Barbara Milanovich | | | |
| P300 | Telephone conference with M. Redford re requirement for insurance certificates for health clinic in leased premises (.2). | 0.20 | 700.00 | 140.00 |
| 02/10/20 | Barbara Milanovich | | | |
| P500 | Merced Lease:  Telephone conference with J. Criswell re changes to repair and maintenance responsibilities (.2), Revise Lease (.3) and transmit redline copy (.1), Draft revised Request for Approval to W. Coleman (.3). | 0.90 | 700.00 | 630.00 |
| 02/10/20 | Barbara Milanovich | | | |
| P300 | Quincy Lease:  Review response from Landlord regarding condition of roof (.1) and telephone conference with J. Criswell re next steps (.2). | 0.30 | 700.00 | 210.00 |

Pacific Gas and Electric Company
03/12/2020
Page 5

Client 02898
Matter 799
Invoice 334980

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/11/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Telephone conference with Landlord's attorney re open issues (.3), Telephone conference with J. Criswell re same (.2). | 0.50 | 700.00 | 350.00 |
| 02/12/20 | Barbara Milanovich | | | |
| P500 | Merced Lease:  Review email from Landlord's broker (.1), Telephone conference with J. Criswell re same (.1), Revise Lease (.2), Draft email to W. Coleman re revision (.1). | 0.50 | 700.00 | 350.00 |
| 02/12/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Telephone conference with J. Criswell re changes in business terms (.7), Revise Sixth Amendment (1.7). | 2.40 | 700.00 | 1,680.00 |
| 02/13/20 | Barbara Milanovich | | | |
| P400 | San Francisco Lease:  Review letter of intent (.3), Briefly review existing documents (.3), Telephone conference with J. Criswell re structure of transaction (.2). | 0.80 | 700.00 | 560.00 |
| 02/13/20 | Barbara Milanovich | | | |
| P500 | Review revisions to Agreement to provide health clinic in leased premises (.2), Send email with response to comments (.3), Telephone conference with K. Elliott re same (.3). | 0.80 | 700.00 | 560.00 |
| 02/13/20 | Barbara Milanovich | | | |
| P400 | Santa Rosa Lease:  Draft termination provision (.9), Transmit to J. Criswell (.1), Read comments from J. Criswell (.1), Revise termination provision (.2). | 1.30 | 700.00 | 910.00 |

Pacific Gas and Electric Company
03/12/2020
Page 6

Client   02898
Matter   799
Invoice   334980

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/13/20 | Barbara Milanovich | | | |
| P500 | Fresno Lease:  Review Landlord's revisions to Lease Amendment (.4), Telephone conference with J. Criswell re same (.1), Send email to W. Coleman re same (.2). | 0.70 | 700.00 | 490.00 |
| 02/14/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Finalize revisions to Amendment (.5) and transmit to J. Criswell (.1), Read email from J. Criswell (.1), Transmit clean and redline copies of Amendment to Landlord's attorney (.2). | 0.90 | 700.00 | 630.00 |
| 02/19/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Telephone conference with J. Criswell re revisions to Amendment (.5), Exchange emails with Lessor's attorney (.2), Revise Fourth Amendment to add option to extend (.6). | 1.30 | 700.00 | 910.00 |
| 02/19/20 | Barbara Milanovich | | | |
| P300 | Read and respond to multiple emails from K. Elliott re insurance requirements applicable to contractors and subcontractors providing services to health clinic (.7). | 0.70 | 700.00 | 490.00 |
| 02/19/20 | Barbara Milanovich | | | |
| P500 | Stockton Lease:  Telephone conference with J. Criswell re Subordination, Non-Disturbance and Attornment Agreement (SNDA) (.2), Finalize SNDA (.5), Draft Request for Approval to W. Coleman, summarizing terms (.7). | 1.40 | 700.00 | 980.00 |

Pacific Gas and Electric Company
03/12/2020
Page 7

Client 02898
Matter 799
Invoice 334980

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/20/20 | Barbara Milanovich | | | |
| P400 | San Francisco Lease: Draft Sixth Amendment to Lease extending term and adding option to extend (3.2), Telephone conference with J. Criswell re same (.4). | 3.60 | 700.00 | 2,520.00 |
| 02/20/20 | Barbara Milanovich | | | |
| P500 | Fresno Lease: Review Landlord's mark-up of Second Amendment to Lease (.4), Telephone conference with T. Schinckel regarding revisions to bankruptcy provision (.2), Telephone conference with J. Criswell re Landlord improvements (.3), Revise Second Amendment (.6). | 1.50 | 700.00 | 1,050.00 |
| 02/20/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease: Revise Amendment (.7) and telephone conference with J. Criswell re same (.2). | 0.90 | 700.00 | 630.00 |
| 02/20/20 | Barbara Milanovich | | | |
| P300 | Read and respond to emails from K. Elliott regarding health clinics in leased premises (.4). | 0.40 | 700.00 | 280.00 |
| 02/21/20 | Barbara Milanovich | | | |
| P500 | Review and revise alterations provisions for agreement for health clinics in leased premises (.4). | 0.40 | 700.00 | 280.00 |

Pacific Gas and Electric Company
03/12/2020
Page 8

Client 02898
Matter 799
Invoice 334980

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/21/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Review Landlord's comments to Sixth Amendment (.5), Telephone conference with J. Criswell re Landlord's comments (.4), Telephone conference with Landlord's attorney re open issues (.4), Telephone conference with J. Criswell re discussion with attorney (.2), Begin revising Amendment (.6). | 2.10 | 700.00 | 1,470.00 |
| 02/21/20 | Barbara Milanovich | | | |
| P400 | San Francisco Lease:  Add accessibility provisions to Amendment (.8). | 0.80 | 700.00 | 560.00 |
| 02/24/20 | Barbara Milanovich | | | |
| P500 | Read and respond to email from K. Elliott re comments to agreement to permit health clinic in leased premises (.4). | 0.40 | 700.00 | 280.00 |
| 02/25/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Read email from Landlord's attorney (.1), Review Amendment (.2), Telephone conference with J. Criswell re open issues (.2). | 0.50 | 700.00 | 350.00 |
| 02/25/20 | Barbara Milanovich | | | |
| P100 | San Francisco Lease:  Revise Amendment and transmit clean and redline copies to J. Criswell (.2), Draft Request for Approval, summarizing material terms (.7). | 0.90 | 700.00 | 630.00 |

Pacific Gas and Electric Company
03/12/2020
Page 9

Client    02898
Matter    799
Invoice   334980

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 02/28/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Exchange emails with J. Criswell re status of Lease Amendment (.2), Exchange emails with Landlord's attorney re open issues (.2), Revise Amendment and transmit clean and redline copies (.3), Begin drafting Request for Approval to W. Coleman (1.0). | 1.70 | 700.00 | 1,190.00 |
| | SERVICES TOTAL | 36.30 | | $25,410.00 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | Richmond Substation S Land Sale |
|---|---|---|
| | Our File No.: | 16213-045 |
| | Corporate ID: | 1807144 |

Invoice No.  334981          Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 2.00 | 1,400.00 |
| W. Wilson, Michael | MRW | $352.00 | 0.30 | 105.60 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 0.30 | 105.60 |
| P240 | Real and Personal Property | 2.00 | 1,400.00 |
| | SERVICES TOTAL: | 2.30 | 1,505.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $1,505.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Grant Guerra

Re:      Case Name:     Richmond Substation S Land Sale
          Our File No.:     16213-045
          Corporate ID:    1807144

Invoice No.  334981     Statement Date:  03/12/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through February 29, 2020 | $ | 1,505.60 |
| Costs Advanced through February 29, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,505.60 |

Pacific Gas and Electric Company
03/12/2020
Page 3

Client   16213
Matter   045
Invoice   334981

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/06/20 | Barbara Milanovich | | | |
| P240 | Read email from M. Pietrasz re environmental issues (.2) and draft email response outlining questions (.5). | 0.70 | 700.00 | 490.00 |
| 02/10/20 | Barbara Milanovich | | | |
| P240 | Briefly review Title Reports (.4), Conference with M. Wilson re same (.2). | 0.60 | 700.00 | 420.00 |
| 02/12/20 | Barbara Milanovich | | | |
| P240 | Review notes in preparation for call (.3), Conference call with M. Pietrasz and B. Haughton re Land Use Covenant and environmental agreement (.4). | 0.70 | 700.00 | 490.00 |
| 02/25/20 | Michael W. Wilson | | | |
| C100 | Review updated preliminary title report (.3). | 0.30 | 352.00 | 105.60 |
| | SERVICES TOTAL | 2.30 | | $1,505.60 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Lyons Land and Cattle, Merced |
|-----|------------|-------------------------------|
|     | Our File No.: | 16213-047 |
|     | Corporate ID: | 1606602 |

Invoice No.  334982          Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 0.40 | 280.00 |
|---------------------|-----|---------|------|--------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P240 | Real and Personal Property | 0.20 | 140.00 |
| P300 | Structure/Strategy/Analysis | 0.20 | 140.00 |
|      | SERVICES TOTAL: | 0.40 | 280.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $280.00 |

**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:        Lyons Land and Cattle, Merced
          Our File No.:        16213-047
          Corporate ID:       1606602

Invoice No.  334982        Statement Date:  03/12/2020

\* \* \* \* \* \* \* \* \* \*   BILLING SUMMARY   \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through February 29, 2020 | $ | 280.00 |
| Costs Advanced through February 29, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 280.00 |

Pacific Gas and Electric Company
03/12/2020
Page 3

Client   16213
Matter   047
Invoice   334982

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/04/20 | Barbara Milanovich | | | |
| P300 | Telephone conference with Lyons' attorney regarding Pipeline Work (0.2). | 0.20 | 700.00 | 140.00 |
| 02/13/20 | Barbara Milanovich | | | |
| P240 | Pipeline Agreement:  Telephone conference with M. Redford re CPUC approval (.2). | 0.20 | 700.00 | 140.00 |
| | SERVICES TOTAL | 0.40 | | $280.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

| Re: | Case Name: | Land Stewardship |
| --- | --- | --- |
| | Our File No.: | 02898-357 |
| | Corporate ID: | 803093 |

Invoice No.  334983          Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 56.80 | 39,760.00 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| P300 | Structure/Strategy/Analysis | 56.80 | 39,760.00 |
| | SERVICES TOTAL: | 56.80 | 39,760.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $39,760.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:         Case Name:       Land Stewardship
            Our File No.:        02898-357
            Corporate ID:      803093

                 Invoice No.  334983        Statement Date:  03/12/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

        Summary of Current Activity:

            Fees for Professional Services Rendered
                 through February 29, 2020          $          39,760.00

            Costs Advanced through February 29, 2020     $               0.00

            Current Invoice Subtotal            $          39,760.00

Pacific Gas and Electric Company
03/12/2020
Page 3

Client   02898
Matter   357
Invoice   334983

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | Douglas C. Sands | | | |
| P300 | Manzanita:  Correspondence with D. Bacigalupi of County of Madera (.4). | 0.40 | 700.00 | 280.00 |
| 02/04/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment task list call (1.2). | 1.20 | 700.00 | 840.00 |
| 02/04/20 | Douglas C. Sands | | | |
| P300 | Correspondence with S. Stanford re closing authorization (.3). | 0.30 | 700.00 | 210.00 |
| 02/04/20 | Douglas C. Sands | | | |
| P300 | Manzanita:  Correspondence with M. O'dell (.4). | 0.40 | 700.00 | 280.00 |
| 02/04/20 | Douglas C. Sands | | | |
| P300 | Fall River:  Call with T. Blevins re baseline report (.6), weekly closing call with P. Coviello, E. Healy and P. Vieneau (.5), review revised baseline report (.5). | 1.60 | 700.00 | 1,120.00 |
| 02/05/20 | Douglas C. Sands | | | |
| P300 | Sky Mountain SJCOE:  Review comments to Transaction Agreement and Environmental Agreement (1.5). | 1.50 | 700.00 | 1,050.00 |
| 02/06/20 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Prep of closing document (.6), call with USFS, T. Kelly and P. Coviello (.5). | 1.10 | 700.00 | 770.00 |

Pacific Gas and Electric Company
03/12/2020
Page 4

Client 02898
Matter 357
Invoice 334983

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/06/20 | Douglas C. Sands | | | |
| P300 | Manzanita Donated:  Prepare escrow letter (1.3), correspondence with outside counsel to county (D. Bacigalupi) (.4), weekly transactional call with P. Coviello, C. Davis, M. Seay, T. Wheeler and E. Healy (.6), prepare document checklist (.9), review final conservation easement (.5), review final baseline document report (.6). | 4.30 | 700.00 | 3,010.00 |
| 02/06/20 | Douglas C. Sands | | | |
| P300 | Manzanita Retained:  Call with M. Odell, E. Healy, P. Coviello and C. Davis (.6). | 0.60 | 700.00 | 420.00 |
| 02/06/20 | Douglas C. Sands | | | |
| P300 | Butte/Philbrook:  Call with PG&E and NCRLT re closing (.5). | 0.50 | 700.00 | 350.00 |
| 02/07/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence re preliminary report with B. Snyder. | 0.30 | 700.00 | 210.00 |
| 02/07/20 | Douglas C. Sands | | | |
| P300 | Revise environmental agreements (.4), email P. Coviello re Transaction Agreement Effective Date (.1), revise deed (.3), correspondence with M. Odell re closing mechanics (.5), revise escrow letter (.5), circulate documents and a working group of execution instructions (.4), correspondence with S. Stanford re conservation easement (.2), finalize transaction summary and approval (.4). | 2.80 | 700.00 | 1,960.00 |
| 02/10/20 | Douglas C. Sands | | | |
| P300 | Sky Mountain:  Correspondence with J. Swenson re donee document comments (.4). | 0.40 | 700.00 | 280.00 |

Pacific Gas and Electric Company
03/12/2020
Page 5

Client   02898
Matter   357
Invoice   334983

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/10/20 | Douglas C. Sands | | | |
| P300 | Manzanita:  Correspondence re title requirements (.3). | 0.30 | 700.00 | 210.00 |
| 02/11/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest:  Closing coordination call with P. Coviello, E. Healy, A. Baker, C. Davis, A. Wilson (.5), prepare escrow letter (1.3). | 1.80 | 700.00 | 1,260.00 |
| 02/11/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills:  Closing coordination call with M. Millington, P. Coviello, E. Healy, C. Davis, P. Vienneau (.5). | 0.50 | 700.00 | 350.00 |
| 02/11/20 | Douglas C. Sands | | | |
| P300 | Weekly task list call for land conservation commitment with P. Coviello, S. Hug, D. Ross, J. Swenson and C. Davis (1.4). | 1.40 | 700.00 | 980.00 |
| 02/12/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Email B. Snyder (.1), email F. Laurence (.3). | 0.40 | 700.00 | 280.00 |
| 02/12/20 | Douglas C. Sands | | | |
| P300 | Call with J. Swenson re conservation easement question (.4). | 0.40 | 700.00 | 280.00 |
| 02/12/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills Retained:  Review materials and prepare Transaction Agreement and Conservation Easement (1.6). | 1.60 | 700.00 | 1,120.00 |

Pacific Gas and Electric Company
03/12/2020
Page 6

Client   02898
Matter   357
Invoice  334983

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/12/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Maidu Forest:  Revise escrow letter (.3). | 0.30 | 700.00 | 210.00 |
| 02/13/20 | Douglas C. Sands | | | |
| P300 | Fall River RCD:  Prepare Transaction Summary (1.2), prepare final closing documents (.9). | 2.10 | 700.00 | 1,470.00 |
| 02/13/20 | Douglas C. Sands | | | |
| P300 | Fall River Retained:  Correspondence with C. Davis re Transaction Agreement and conservation easement (1.4). | 1.40 | 700.00 | 980.00 |
| 02/13/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Call re grant deed with B. Snyder, F. Lawrence and S. Stanford (.5). | 0.50 | 700.00 | 350.00 |
| 02/13/20 | Douglas C. Sands | | | |
| P300 | Manzanita:  Call with P. Coviello, A. Seay, D. Bacigalupi, E. Healy, M. Odell, T. Wheeler (.5). | 0.50 | 700.00 | 350.00 |
| 02/13/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest:  Telephone conference with P. Coviello re closing (.4). | 0.40 | 700.00 | 280.00 |
| 02/13/20 | Douglas C. Sands | | | |
| P300 | Eel Retained:  Conference call with M. Schonherr, A. Cole, T. Kelly, N. Lee re conservation easement terms (.9). | 0.90 | 700.00 | 630.00 |
| 02/14/20 | Douglas C. Sands | | | |
| P300 | Fall River Gun Club:  Review BDR (1.2). | 1.20 | 700.00 | 840.00 |

Pacific Gas and Electric Company
03/12/2020
Page 7

Client   02898
Matter   357
Invoice   334983

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/14/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Revise grant deed (.3), email same to opposing counsel (.3). | 0.60 | 700.00 | 420.00 |
| 02/14/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills RCD:  Prepare final documents (.6), correspondence with B. Snyder (.2), send approval as to form (.5). | 1.30 | 700.00 | 910.00 |
| 02/19/20 | Douglas C. Sands | | | |
| P300 | Cal Fire Battle Creek:  Review deed sent by J. Swenson (.4). | 0.40 | 700.00 | 280.00 |
| 02/19/20 | Douglas C. Sands | | | |
| P300 | Manzanita Fee:  Finalize and circulate escrow letter (.7). | 0.70 | 700.00 | 490.00 |
| 02/19/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills RCD:  Correspondence with B. Snyder re deed issue (.3). | 0.30 | 700.00 | 210.00 |
| 02/19/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forrest:  Telephone conference with P. Coviello re closing documents (.5). | 0.50 | 700.00 | 350.00 |
| 02/20/20 | Douglas C. Sands | | | |
| P300 | Battle Creek, Cal Fire:  Review grant deed (.4). | 0.40 | 700.00 | 280.00 |
| 02/20/20 | Douglas C. Sands | | | |
| P300 | Manzanita Retained:  Telephone conference with T. Kelly, P. Coviello, E. Healy, M. Odell re transaction closing (.5). | 0.50 | 700.00 | 350.00 |

Pacific Gas and Electric Company
03/12/2020
Page 8

Client 02898
Matter 357
Invoice 334983

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/20/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Review execution documents for closing (.4). | 0.40 | 700.00 | 280.00 |
| 02/20/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills:  Revise documents with updated APN information (.4), correspondence with P. Vienneau (.2). | 0.60 | 700.00 | 420.00 |
| 02/20/20 | Douglas C. Sands | | | |
| P300 | Butte Creek/Philbrook:  Call E. Healy, P. Coviello, M. Fobert, T. Kelly re closing (.5). | 0.50 | 700.00 | 350.00 |
| 02/20/20 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Call with T. Kelly, P. Coviello, E. Healy re closing (.5). | 0.50 | 700.00 | 350.00 |
| 02/24/20 | Douglas C. Sands | | | |
| P300 | Correspondence with M. Brown (.2) and R. Miller (.2) re amendment status. | 0.20 | 700.00 | 140.00 |
| 02/24/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with P. Coviello re signature issues on transactions (.5). | 0.50 | 700.00 | 350.00 |
| 02/24/20 | Douglas C. Sands | | | |
| P300 | Sky Mountain:  Review open issues on Transaction Agreement and Environmental Agreement (.5), telephone conference with D. Guenzler and T. Turreni with J. Swenson (1.0), telephone conference with J. Swenson (.3), email M. Pietraz (1.1). | 2.90 | 700.00 | 2,030.00 |

Pacific Gas and Electric Company
03/12/2020
Page 9

Client 02898
Matter 357
Invoice 334983

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/25/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest:  Weekly closing call with C. Berkey, A. Wilson, S. Douthit, A. Baker, E. Healy, P. Coviello (.5). | 0.50 | 700.00 | 350.00 |
| 02/25/20 | Douglas C. Sands | | | |
| P300 | USFS Eel River:  Revise Grant Deed, Donation Letter, Environmental Agreement and Closing Letter (1.4). | 1.40 | 700.00 | 980.00 |
| 02/25/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills Retained:  Revise Transaction Agreement and Conservation Easement (.4), email C. Davis (.3). | 0.70 | 700.00 | 490.00 |
| 02/25/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment task list call with C. Davis, S. Hug, P. Coviello, D. Ross, J. Swenson (1.6). | 1.60 | 700.00 | 1,120.00 |
| 02/25/20 | Douglas C. Sands | | | |
| P300 | SJCOE Sky Mountain:  Revise Transaction Agreement (1.2). | 1.20 | 700.00 | 840.00 |
| 02/25/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills RCD:  Weekly call with M. Millington, P. Vienneau, E. Healy, C. Davis, P. Coviello (.5). | 0.50 | 700.00 | 350.00 |
| 02/26/20 | Douglas C. Sands | | | |
| P300 | Eel Retained:  Review documents from M. Schonherr (1.3), prepare email response for same (.4). | 1.70 | 700.00 | 1,190.00 |

Pacific Gas and Electric Company
03/12/2020
Page 10

Client 02898
Matter 357
Invoice 334983

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/27/20 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Prepare execution documents (1.3), prepare escrow letter (.9), call with P. Coviello, E. Healy, B. Brand (.5), correspondence with B. Snyder re acreage (.2). | 2.90 | 700.00 | 2,030.00 |
| 02/27/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills Retained:  Revise Transaction Agreement and conservation easement (1.4). | 1.40 | 700.00 | 980.00 |
| 02/27/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Correspondence with F. Lawrence (.2). | 0.20 | 700.00 | 140.00 |
| 02/28/20 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Review updated baseline condition report (.8). | 0.80 | 700.00 | 560.00 |
| 02/28/20 | Douglas C. Sands | | | |
| P300 | UC Pit River:  Review U.C. comments on Environmental Agreement (.5), revise Environmental Agreement (1.2), correspondence with C. Davis re transaction structure issues (.6). | 2.30 | 700.00 | 1,610.00 |
| 02/28/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest:  Review documents in escrow and comment on same (.9), correspondence with B. Snyder re certificates of compliance (.4), update escrow letter (.4), correspondence with S. Stanford (.3). | 2.20 | 700.00 | 1,540.00 |
| | SERVICES TOTAL | 56.80 | | $39,760.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:     Kern Power Plant Property Planning
        Our File No.:     16213-051
        Corporate ID:    1505911

Invoice No.  334984     Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 1.40 | 980.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 0.20 | 140.00 |
| P240 | Real and Personal Property | 1.20 | 840.00 |
| | SERVICES TOTAL: | 1.40 | 980.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $980.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:      Kern Power Plant Property Planning
              Our File No.:      16213-051
              Corporate ID:    1505911

Invoice No.  334984      Statement Date:  03/12/2020

*  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *  *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through February 29, 2020 | $ | 980.00 |
| Costs Advanced through February 29, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 980.00 |

Pacific Gas and Electric Company
03/12/2020
Page 3

Client   16213
Matter   051
Invoice   334984

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/10/20 | Barbara Milanovich | | | |
| P240 | Briefly review Title Report (.3), Exchange emails with D. Polsely re status of Tentative Parcel Map (.2). | 0.50 | 700.00 | 350.00 |
| 02/28/20 | Barbara Milanovich | | | |
| P100 | Telephone conference with D. Harnish re Planning Commission hearing on Parcel Map (.2). | 0.20 | 700.00 | 140.00 |
| 02/29/20 | Barbara Milanovich | | | |
| P240 | Read Staff Report to Bakersfield Planning Commission re Tentative Map (.5), Read C. Elliott's comments to same (.2). | 0.70 | 700.00 | 490.00 |
| | SERVICES TOTAL | 1.40 | | $980.00 |

**Coblentz**
**Patch Duffy**
**& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

| Re: | Case Name: | General Advice and Counsel - Surplus Disposition |
|---|---|---|
| | Our File No.: | 16213-089 |
| | Corporate ID: | 1807145 |

Invoice No.  334985          Statement Date:  03/12/2020

**SUMMARY of CHARGES**

**Summary of Time**

| Milanovich, Barbara | BAM | $700.00 | 0.20 | 140.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 0.20 | 140.00 |
| | SERVICES TOTAL: | 0.20 | 140.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $140.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:         Case Name:        General Advice and Counsel - Surplus Disposition
            Our File No.:       16213-089
            Corporate ID:      1807145

            Invoice No.  334985      Statement Date:  03/12/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
    through February 29, 2020                    $            140.00

Costs Advanced through February 29, 2020        $              0.00

Current Invoice Subtotal                         $            140.00

Pacific Gas and Electric Company
03/12/2020
Page 3

Client 16213
Matter 089
Invoice 334985

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 02/04/20 | Barbara Milanovich | | | |
| P100 | Telephone conference with D. Harnish regarding process for preparing Purchase Agreements and status of transactions (0.2). | 0.20 | 700.00 | 140.00 |
| | SERVICES TOTAL | 0.20 | | $140.00 |

## Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | 2019 Bankruptcy General Advice and Counsel |
|-----|------------|--------------------------------------------|
|     | Our File No.: | 16213-101 |
|     | Corporate ID: | 1907533 |

Invoice No.  334986        Statement Date:  03/12/2020

### SUMMARY of CHARGES

### Summary of Time

| M. Ficks, Gregg | GMF | $704.00 | 13.50 | 9,504.00 |
|-----------------|-----|---------|-------|----------|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 13.50 | 9,504.00 |
|      | SERVICES TOTAL: | 13.50 | 9,504.00 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $9,504.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | 2019 Bankruptcy General Advice and Counsel |
| | Our File No.: | 16213-101 |
| | Corporate ID: | 1907533 |

Invoice No.  334986      Statement Date:  03/12/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| Fees for Professional Services Rendered through February 29, 2020 | $ | 9,504.00 |
| Costs Advanced through February 29, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 9,504.00 |

Pacific Gas and Electric Company         Client   16213
03/12/2020                                        Matter   101
Page 3                                            Invoice   334986

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/02/20 | Gregg M. Ficks | | | |
| P100 | Prepare e-mails to Fee Examiner and United States Trustee attaching LEDES files and cost back-up documentation re Coblentz Eleventh Monthly Fee Statement (0.3). | 0.30 | 704.00 | 211.20 |
| 02/05/20 | Gregg M. Ficks | | | |
| P100 | Prepare Supplemental Declaration re Coblentz Special Counsel connections following receipt of amended Pelican conflicts check list from Chapter 11 counsel from PG&E (2.1), legal analysis of conflicts report and disclosure requirements re same (0.4), exchange e-mails with PG&E local bankruptcy counsel re same (0.1). | 2.60 | 704.00 | 1,830.40 |
| 02/07/20 | Gregg M. Ficks | | | |
| P100 | Exchange e-mails with Mr. McNutt re noticing and scheduling of approval re compromise with Fee Examiner re Coblentz First Interim Fee Application (0.1), investigation re potential further disclosure re Coblentz Special Counsel employment (0.1). | 0.20 | 704.00 | 140.80 |
| 02/11/20 | Gregg M. Ficks | | | |
| P100 | Telephone conference with Mr. McNutt re setting of hearing on compromise with Fee Examiner re Coblentz First Interim Fee Application (0.1), prepare Coblentz Twelfth Monthly Fee Statement (0.1). | 0.20 | 704.00 | 140.80 |
| 02/13/20 | Gregg M. Ficks | | | |
| P100 | Begin preparation of Second Interim Fee Application (0.2). | 0.20 | 704.00 | 140.80 |

Pacific Gas and Electric Company
03/12/2020
Page 4

Client 16213
Matter 101
Invoice 334986

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/14/20 | Gregg M. Ficks | | | |
| P100 | Review and downward adjust Coblentz invoices for January time in preparation for Coblentz Twelfth Monthly Fee Statement for compliance with United States Trustee Guidelines and Fee Examiner Protocols (0.7), review status of noticing resolution of Fee Examiner comments to Coblentz First Interim Fee Application, and prepare follow-up e-mail to Mr. McNutt re same (0.1), investigation re further potential disclosure for Coblentz Special Counsel retention (0.1). | 0.90 | 704.00 | 633.60 |
| 02/16/20 | Gregg M. Ficks | | | |
| P100 | Prepare Certificate of No Objection re Coblentz Eleventh Monthly Fee Statement, including review of bankruptcy case docket re Certificate of Service of same and any objections to same (0.2), prepare Coblentz Second Interim Fee Application (0.2). | 0.40 | 704.00 | 281.60 |
| 02/18/20 | Gregg M. Ficks | | | |
| P100 | Plan and prepare e-mail to Mr. McNutt re approval of resolution re Coblentz First Interim Fee Application (0.2), supervise billing issues re compliance with Court Guidelines re Coblentz Twelfth Monthly Fee Statement (0.2), prepare Coblentz Second Interim Fee Application including supporting documents re same (1.4). | 1.80 | 704.00 | 1,267.20 |
| 02/24/20 | Gregg M. Ficks | | | |
| P100 | Prepare Certificate of No Objection re Coblentz Eleventh Monthly Fee Statement (0.4), prepare e-mail to client representatives re same (0.0), prepare Coblentz Second Interim Fee Application (0.4). | 0.80 | 704.00 | 563.20 |

Pacific Gas and Electric Company
03/12/2020
Page 5

Client   16213
Matter   101
Invoice   334986

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/25/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Twelfth Monthly Fee Statement (0.3). | 0.30 | 704.00 | 211.20 |
| 02/26/20 | Gregg M. Ficks | | | |
| P100 | Prepare amounts and chart for Fee Examiner's Amended Notice re Coblentz's First Interim Fee Application (0.5), prepare Coblentz's Twelfth Monthly Fee Statement (1.3). | 1.80 | 704.00 | 1,267.20 |
| 02/27/20 | Gregg M. Ficks | | | |
| P100 | E-mails and telephone conferences with Fee Examiner's counsel re Notice re resolution of Coblentz First Interim Fee Application and calculations of fees and costs in same (0.3), review Coblentz Fee Application and internal Coblentz accounting records re same (0.3), prepare updated Notice chart re Coblentz fee and cost information for Fee Examiner as requested by Mr. McNutt (0.3), prepare follow-up e-mail to Mr. McNutt re same (0.1), prepare Coblentz Twelfth Monthly Fee Statement (.9). | 1.90 | 704.00 | 1,337.60 |
| 02/28/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Second Interim Fee Application and supporting documents (0.3), prepare Coblentz Twelfth Monthly Fee Statement (0.8), exchange e-mails with PG&E local bankruptcy counsel re filing and service of same (0.1), prepare e-mails to Fee Examiner and United States Trustee attaching supporting documentation and LEDES files re same further to standing request from Fee Examiner and United States Trustee (0.3), prepare e-mail to PG&E re Twelfth Monthly Fee Statement and filing of same (0.1), begin preparation of Certificate of No Objection re Coblentz Twelfth Monthly Fee Statement (0.5). | 2.10 | 704.00 | 1,478.40 |

Pacific Gas and Electric Company
03/12/2020
Page 6

Client   16213
Matter   101
Invoice   334986

| | | |
|---|---|---|
| SERVICES TOTAL | 13.50 | $9,504.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:　　　　Case Name:　　Local Community Energy Fire Resiliency
　　　　　Our File No.:　　16213-106
　　　　　Corporate ID:　　1907571

Invoice No.  334987　　　　Statement Date:  03/12/2020

### SUMMARY of CHARGES

### Summary of Time

Milanovich, Barbara　　　　　　BAM　　$700.00　　12.10　　8,470.00

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 2.30 | 1,610.00 |
| P400 | Initial Document Preparation/Filing | 9.80 | 6,860.00 |
| | SERVICES TOTAL: | 12.10 | 8,470.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $8,470.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:        Local Community Energy Fire Resiliency
         Our File No.:       16213-106
         Corporate ID:      1907571

              Invoice No.  334987      Statement Date:  03/12/2020

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*   BILLING SUMMARY   \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

    Summary of Current Activity:

        Fees for Professional Services Rendered
            through February 29, 2020            $          8,470.00

        Costs Advanced through February 29, 2020   $              0.00

        Current Invoice Subtotal                  $          8,470.00

Pacific Gas and Electric Company
03/12/2020
Page 3

Client   16213
Matter   106
Invoice   334987

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/06/20 | Barbara Milanovich | | | |
| P400 | Review notes in preparation for conference call (.2), Participate in conference call with W. Coleman, C. Medders and land agents regarding draft PSPS License Agreement (1.1). | 1.30 | 700.00 | 910.00 |
| 02/10/20 | Barbara Milanovich | | | |
| P400 | Revise PSPS License Agreement for Indoor and Outdoor Space based upon earlier conference call (.9). | 0.90 | 700.00 | 630.00 |
| 02/11/20 | Barbara Milanovich | | | |
| P400 | Revise License Agreement for indoor and outdoor space (.8). | 0.80 | 700.00 | 560.00 |
| 02/18/20 | Barbara Milanovich | | | |
| P400 | Review notes in preparation for conference call (.2), Participate in conference call with C. Medders, W. Coleman and land agents regarding PSPS License Agreement for indoor and outdoor spaces (1.2), Revise License Agreement (1.9), Draft Term Sheet (1.6). | 4.90 | 700.00 | 3,430.00 |
| 02/19/20 | Barbara Milanovich | | | |
| P400 | Finalize revisions to PSPS License Agreement and related Term Sheet (.9) and transmit clean and redline copies to C. Medders and W. Coleman (.2). | 1.10 | 700.00 | 770.00 |

Pacific Gas and Electric Company      Client   16213
03/12/2020      Matter   106
Page 4      Invoice   334987

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/24/20 | Barbara Milanovich | | | |
| P300 | Participate in conference call with C. Bober, C. Medders and W. Coleman re PSPS License Agreement for indoor and outdoor spaces (.8), Begin revising License Agreement to incorporate discussions during conference call (.5). | 1.30 | 700.00 | 910.00 |
| 02/25/20 | Barbara Milanovich | | | |
| P400 | Revise License Agreement for interior and outdoor venues (.4) and transmit clean and redline copies (.1), Read email from C. Medders (.1), Further revise License Agreement (.1) and transmit clean and redline copies (.1). | 0.80 | 700.00 | 560.00 |
| 02/26/20 | Barbara Milanovich | | | |
| P300 | Read and respond to email from C. Medders re multiple License Agreements with same owner (.6). | 0.60 | 700.00 | 420.00 |
| 02/27/20 | Barbara Milanovich | | | |
| P300 | Read and respond to email from C. Medders regarding alterations (.4). | 0.40 | 700.00 | 280.00 |
| | SERVICES TOTAL | 12.10 | | $8,470.00 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Windy Hollow, Mendocino |
| | Our File No.: | 16213-118 |
| | Corporate ID: | 2007758 |

Invoice No.  334988        Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 3.20 | 2,240.00 |
| M. Sweeny, Dianne | DMS | $210.00 | 0.90 | 189.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C100 | Fact Gathering | 0.90 | 189.00 |
| P100 | Project Administration | 0.40 | 280.00 |
| P240 | Real and Personal Property | 0.50 | 350.00 |
| P500 | Negotiation/Revision/Responses | 2.30 | 1,610.00 |
| | SERVICES TOTAL: | 4.10 | 2,429.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $2,429.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:      Windy Hollow, Mendocino
            Our File No.:     16213-118
            Corporate ID:    2007758

Invoice No.  334988     Statement Date:  03/12/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---:|
| Fees for Professional Services Rendered through February 29, 2020 | $ | 2,429.00 |
| Costs Advanced through February 29, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 2,429.00 |

Pacific Gas and Electric Company
03/12/2020
Page 3

Client   16213
Matter   118
Invoice   334988

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/04/20 | Barbara Milanovich | | | |
| P100 | Exchange emails with J. Wilcox re comments to Purchase Agreement (0.2), Transmit revised Purchase Agreement to Seller's broker (0.2). | 0.40 | 700.00 | 280.00 |
| 02/11/20 | Barbara Milanovich | | | |
| P500 | Review email from Seller's broker re status (.1), Send email to J. McKay re status of preliminary title report (.1). | 0.20 | 700.00 | 140.00 |
| 02/13/20 | Barbara Milanovich | | | |
| P240 | Telephone conference with J. McKay re preliminary title report, easement and Phase I (.4), Telephone conference with First American (.1). | 0.50 | 700.00 | 350.00 |
| 02/18/20 | Barbara Milanovich | | | |
| P500 | Exchange emails with J. McKay re title company (.2), Exchange emails with broker for Seller (.2), Exchange emails with title company (.2), Exchange emails with J. Wilcox re signatory, survey and legal description (.2), Revise Purchase Agreement (.4). | 1.20 | 700.00 | 840.00 |
| 02/19/20 | Barbara Milanovich | | | |
| P500 | Revise Purchase Agreement (.7), Transmit clean and redline copies to Seller's broker with instructions for execution (.2). | 0.90 | 700.00 | 630.00 |
| 02/20/20 | Dianne M. Sweeny | | | |
| C100 | Begin preparing Title Review memo (.9). | 0.90 | 210.00 | 189.00 |
| | SERVICES TOTAL | 4.10 | | $2,429.00 |

Pacific Gas and Electric Company
03/12/2020
Page 4

Client 16213
Matter 118
Invoice 334988

Pacific Gas and Electric Company
03/12/2020
Page 5

Client 16213
Matter 118
Invoice 334988

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:     Case Name:        Antioch Dunes Purchase Option
         Our File No.:       16213-111
         Corporate ID:      1907686

Invoice No.  334989        Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $700.00 | 10.90 | 7,630.00 |
| P. Barsky, Daniel | DPB | $405.00 | 1.70 | 688.50 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P240 | Real and Personal Property | 1.70 | 688.50 |
| P300 | Structure/Strategy/Analysis | 10.90 | 7,630.00 |
| | SERVICES TOTAL: | 12.60 | 8,318.50 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $8,318.50 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:        Antioch Dunes Purchase Option
            Our File No.:       16213-111
            Corporate ID:      1907686

               Invoice No.  334989        Statement Date:  03/12/2020

   *   *   *   *   *   *   *   *   *   *   BILLING SUMMARY   *   *   *   *   *   *   *   *   *   *   *

       Summary of Current Activity:

          Fees for Professional Services Rendered
             through February 29, 2020              $          8,318.50

          Costs Advanced through February 29, 2020  $               0.00

             Current Invoice Subtotal               $          8,318.50

Pacific Gas and Electric Company
03/12/2020
Page 3

Client   16213
Matter   111
Invoice   334989

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | Douglas C. Sands | | | |
| P300 | Draft land acquisition agreement based on Department of Interior form (6.2). | 6.20 | 700.00 | 4,340.00 |
| 02/03/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re safe harbor agreement and next steps (.2). | 0.20 | 405.00 | 81.00 |
| 02/04/20 | Daniel P. Barsky | | | |
| P240 | Review USFW form of conveyance document and provide comments to D. Sands (0.6). | 0.60 | 405.00 | 243.00 |
| 02/05/20 | Douglas C. Sands | | | |
| P300 | Review land acquisition agreement and send to J. McKay. | 1.30 | 700.00 | 910.00 |
| 02/05/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with deal team re USFW land conveyance letter (0.2). | 0.20 | 405.00 | 81.00 |
| 02/11/20 | Douglas C. Sands | | | |
| P300 | Email J. McKay re internal review (.2), and email W. Coleman re issues on agreement (.2). | 0.40 | 700.00 | 280.00 |
| 02/19/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with J. McKay re agreement to convey property (.2). | 0.20 | 700.00 | 140.00 |

Pacific Gas and Electric Company      Client   16213
03/12/2020      Matter   111
Page 4      Invoice   334989

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/20/20 | Douglas C. Sands | | | |
| P300 | Call with J. McKay, M. Borkoski, Louis Terrazas, D. Barsky re property conveyance (.5), telephone conference with W. Coleman re federal issues (.5), correspondence with J. McKay re funding letter (.4). | 1.40 | 700.00 | 980.00 |
| 02/20/20 | Daniel P. Barsky | | | |
| P240 | Conference call with deal team (0.5) and related preparation for same (0.2). | 0.70 | 405.00 | 283.50 |
| 02/24/20 | Douglas C. Sands | | | |
| P300 | Prepare transaction summary for W. Coleman (.7). | 0.70 | 700.00 | 490.00 |
| 02/26/20 | Douglas C. Sands | | | |
| P300 | Conference call with W. Coleman re CPUC approval (.5). | 0.50 | 700.00 | 350.00 |
| 02/27/20 | Douglas C. Sands | | | |
| P300 | Correspondence with J. McKay (.2). | 0.20 | 700.00 | 140.00 |
| | SERVICES TOTAL | 12.60 | | $8,318.50 |

Pacific Gas and Electric Company
03/12/2020
Page 5

Client 16213
Matter 111
Invoice 334989

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Moller Conservation Easement Option |
|---|---|---|
| | Our File No.: | 16213-112 |
| | Corporate ID: | 1907685 |

Invoice No.  334990          Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 16.20 | 11,340.00 |
|---|---|---|---|---|
| P. Barsky, Daniel | DPB | $405.00 | 19.10 | 7,735.50 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P240 | Real and Personal Property | 19.10 | 7,735.50 |
| P300 | Structure/Strategy/Analysis | 16.20 | 11,340.00 |
| | SERVICES TOTAL: | 35.30 | 19,075.50 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $19,075.50 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:      Case Name:     Moller Conservation Easement Option
           Our File No.:     16213-112
           Corporate ID:    1907685

Invoice No. 334990     Statement Date: 03/12/2020

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
   through February 29, 2020      $      19,075.50

Costs Advanced through February 29, 2020   $      0.00

Current Invoice Subtotal     $     19,075.50

Pacific Gas and Electric Company
03/12/2020
Page 3

Client 16213
Matter 112
Invoice 334990

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | Daniel P. Barsky | | | |
| P240 | Due diligence regarding access to the Alameda Parcel and related review of client documents (0.9). Correspondence with client re same (0.5). | 1.40 | 405.00 | 567.00 |
| 02/04/20 | Douglas C. Sands | | | |
| P300 | Review open title issues in prep for call (.5), call with S. Taylor, J. Lawrence, D. Barsky and M. Brown (1.2), telephone call with M. Brown (.6). | 2.30 | 700.00 | 1,610.00 |
| 02/04/20 | Daniel P. Barsky | | | |
| P240 | Call with title company, client, and Seller re access issues and related preparation for same (1.4). Review Option Agreement and CE Form to determine treatment of access to the Alameda CE area (0.5). | 1.90 | 405.00 | 769.50 |
| 02/05/20 | Daniel P. Barsky | | | |
| P240 | Review Option Agreement in preparation to draft Amendment (0.4). Draft First Amendment to Option Agreement (1.2). | 1.60 | 405.00 | 648.00 |
| 02/10/20 | Douglas C. Sands | | | |
| P300 | Review revised proforma (.3). | 0.30 | 700.00 | 210.00 |
| 02/10/20 | Daniel P. Barsky | | | |
| P240 | Review revised proforma from title company (0.2). Provide comments to D. Sands re same (0.3). | 0.50 | 405.00 | 202.50 |

Pacific Gas and Electric Company

03/12/2020

Page 4

Client 16213

Matter 112

Invoice 334990

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/11/20 | Douglas C. Sands | | | |
| P300 | Review proforma title policy, property descriptions and recorded documents to analyze potential adverse title issues (2.6). | 2.60 | 700.00 | 1,820.00 |
| 02/11/20 | Daniel P. Barsky | | | |
| P240 | Work with client and title company to resolve title exceptions and proforma issues (2.8). | 2.80 | 405.00 | 1,134.00 |
| 02/13/20 | Daniel P. Barsky | | | |
| P240 | Work with title company to resolve outstanding proforma issues (0.4). | 0.40 | 405.00 | 162.00 |
| 02/18/20 | Daniel P. Barsky | | | |
| P240 | Draft First Amendment to OA (0.3). Follow up on title matters with title company and D. Sands (0.5). | 0.80 | 405.00 | 324.00 |
| 02/19/20 | Douglas C. Sands | | | |
| P300 | Analysis to pending title matters (.5), prepare amendment (1.2), correspondence with M. Brown (.2). | 1.90 | 700.00 | 1,330.00 |
| 02/19/20 | Daniel P. Barsky | | | |
| P240 | Work with title company to resolve title matters (1.9). Revise First Amendment to Option Agreement to reflect current legal description and access parcels (0.6). Revise MOA re same (0.4). | 2.90 | 405.00 | 1,174.50 |
| 02/20/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with M. Brown re agreement amendment (.5). | 0.50 | 700.00 | 350.00 |

Pacific Gas and Electric Company
03/12/2020
Page 5

Client 16213
Matter 112
Invoice 334990

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/20/20 | Daniel P. Barsky | | | |
| P240 | Manage escrow matters for end of due diligence period (0.7).  Draft escrow instructions (0.7). | 1.40 | 405.00 | 567.00 |
| 02/21/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with M. Brown re amendment (.2), telephone conference with R. Miller and S. Taylor re amendment and title (.8), review amendment (.3), telephone conference with R. Miller re access issues (.7), revise amendment (.7). | 2.70 | 700.00 | 1,890.00 |
| 02/21/20 | Daniel P. Barsky | | | |
| P240 | Correspondence re escrow matters (0.2). | 0.20 | 405.00 | 81.00 |
| 02/24/20 | Daniel P. Barsky | | | |
| P240 | Work with Seller's counsel to revise amendment to option agreement (0.4). | 0.40 | 405.00 | 162.00 |
| 02/25/20 | Douglas C. Sands | | | |
| P300 | Email S. Taylor (.2), email R. Miller (.2), review title policy (.3). | 0.70 | 700.00 | 490.00 |
| 02/25/20 | Daniel P. Barsky | | | |
| P240 | Work with title company to finalize first amendment to option agreement (0.5). Correspondence with Seller's counsel re access easement issues (0.3).  Prepare execution copies of Amendment and Memorandum (0.3). Correspondence with deal team re same (0.2). | 1.30 | 405.00 | 526.50 |

Pacific Gas and Electric Company
03/12/2020
Page 6

Client 16213
Matter 112
Invoice 334990

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/26/20 | Douglas C. Sands | | | |
| P300 | Telephone conferences with M. Brown re amendment and escrow (.9), telephone conference with R. Miller re amendment (.4), revise amendment (.9), draft escrow letter (1.8), telephone conference with title company (.5). | 4.50 | 700.00 | 3,150.00 |
| 02/26/20 | Daniel P. Barsky | | | |
| P240 | Coordinate execution documents for option agreement amendment and MOA (1.3). Work with title company to obtain policy information and closing statement (0.5). | 1.80 | 405.00 | 729.00 |
| 02/27/20 | Douglas C. Sands | | | |
| P300 | Correspondence with Title Company (.3) and M. Brown (.3). | 0.30 | 700.00 | 210.00 |
| 02/27/20 | Daniel P. Barsky | | | |
| P240 | Work with title company to resolve closing costs and escrow matters(0.9). Related correspondence with client (0.3). | 1.20 | 405.00 | 486.00 |
| 02/28/20 | Douglas C. Sands | | | |
| P300 | Escrow closing (.4). | 0.40 | 700.00 | 280.00 |
| 02/28/20 | Daniel P. Barsky | | | |
| P240 | Work with title company re funds transfer and escrow matters (0.5). | 0.50 | 405.00 | 202.50 |
| | SERVICES TOTAL | 35.30 | | $19,075.50 |

Pacific Gas and Electric Company
03/12/2020
Page 7

Client 16213
Matter 112
Invoice 334990

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | PG&E Hydro Facilities Transfers |
|-----|------------|----------------------------------|
|     | Our File No.: | 16213-114 |
|     | Corporate ID: | 1907673 |

Invoice No.  334991       Statement Date:  03/12/2020

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 2.70 | 1,890.00 |
|-------------------|-----|---------|------|----------|
| P. Barsky, Daniel | DPB | $405.00 | 14.30 | 5,791.50 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P240 | Real and Personal Property | 14.30 | 5,791.50 |
| P300 | Structure/Strategy/Analysis | 2.70 | 1,890.00 |
|      | SERVICES TOTAL: | 17.00 | 7,681.50 |
|      | Total Costs Advanced and Incurred | | 0.00 |
|      | Invoice Total | | $7,681.50 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:           Case Name:       PG&E Hydro Facilities Transfers
               Our File No.:        16213-114
               Corporate ID:     1907673

              Invoice No.  334991       Statement Date:  03/12/2020

\* \* \* \* \* \* \* \* \* \* **BILLING SUMMARY** \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through February 29, 2020 | $ | 7,681.50 |
| Costs Advanced through February 29, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 7,681.50 |

Pacific Gas and Electric Company
03/12/2020
Page 3

Client 16213
Matter 114
Invoice 334991

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | Daniel P. Barsky | | | |
| P240 | Work with client to provide document list to YCWA (1.0). Review and analyze Narrows Purchase Agreement and advise client on wavier language for mutual conditions precedent (1.2). Prepare revised PG&E document list per client comments (0.3). | 2.50 | 405.00 | 1,012.50 |
| 02/04/20 | Douglas C. Sands | | | |
| P300 | Narrows: Call to discuss closing and document status with PG&E and Yuba County Water Association (1.1). | 1.10 | 700.00 | 770.00 |
| 02/04/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Call with deal team re closing logistics and related preparation for same (1.3). Call with title company re escrow requirements (0.3). | 1.60 | 405.00 | 648.00 |
| 02/06/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Work with counsel for YCWA to finalize certificates of acceptance (0.3). Follow up on closing documents for YCWA (0.6). | 0.90 | 405.00 | 364.50 |
| 02/11/20 | Douglas C. Sands | | | |
| P300 | Narrows: Call with J. Peck, S. Maggard, D. Barsky, J. Swenson to discuss Closing (.5). | 0.50 | 700.00 | 350.00 |
| 02/11/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Prepare for status call with deal team (0.4). Telephone status conference with deal team (0.5). | 0.90 | 405.00 | 364.50 |

Pacific Gas and Electric Company
03/12/2020
Page 4

Client 16213
Matter 114
Invoice 334991

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 02/13/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence with deal team re closing documents (0.2). | 0.20 | 405.00 | 81.00 |
| 02/18/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence with client re status of closing (0.1). Revise closing documents (0.5). | 0.60 | 405.00 | 243.00 |
| 02/19/20 | Douglas C. Sands | | | |
| P300 | Narrows: Conference call with PG&E and YCWA re closing (.5). | 0.50 | 700.00 | 350.00 |
| 02/19/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Call with deal team re closing and related prep (0.5). | 0.50 | 405.00 | 202.50 |
| 02/20/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence with client re closing documents (0.3). Prepare and compile closing documents for execution (3.4). Circulate same to deal team and provide instructions to all parties closing (1.1). | 4.80 | 405.00 | 1,944.00 |
| 02/21/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Coordinate closing documents for signature (0.2). | 0.20 | 405.00 | 81.00 |
| 02/25/20 | Douglas C. Sands | | | |
| P300 | Narrows: Call with J. Hannigan, P. Coviello, J. Peck, S. Maggard, D. Barsky (.6). | 0.60 | 700.00 | 420.00 |

Pacific Gas and Electric Company      Client  16213
03/12/2020      Matter  114
Page 5      Invoice  334991

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/25/20 | Daniel P. Barsky | | | |
| P240 | Narrows:  Conference call with deal team to coordinate closing (0.5).  Related preparation for same (0.2). | 0.70 | 405.00 | 283.50 |
| 02/26/20 | Daniel P. Barsky | | | |
| P240 | Narrows:  Prepare and compile closing documents for Narrows closing (0.9).  Call with client to discuss same (0.3). | 1.20 | 405.00 | 486.00 |
| 02/27/20 | Daniel P. Barsky | | | |
| P240 | Narrows:  Correspondence with client re closing documents (0.2). | 0.20 | 405.00 | 81.00 |
| | SERVICES TOTAL | 17.00 | | $7,681.50 |

Pacific Gas and Electric Company
03/12/2020
Page 6

Client   16213
Matter   114
Invoice  334991

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

Re:      Case Name:    CPUC Regulatory Investigation
             Our File No.:    16213-056
             Corporate ID:    1907471

Invoice No. 334994     Statement Date: 03/13/2020

## SUMMARY of CHARGES

### Summary of Time

| P. Coyle, Sean | SPC | $600.00 | 3.20 | 1,920.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.20 | 1,920.00 |
| | SERVICES TOTAL: | 3.20 | 1,920.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $1,920.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

Re:      Case Name:     CPUC Regulatory Investigation
            Our File No.:     16213-056
            Corporate ID:    1907471

Invoice No. 334994     Statement Date: 03/13/2020

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through February 29, 2020 | $ | 1,920.00 |
| Costs Advanced through February 29, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,920.00 |

Pacific Gas and Electric Company
03/13/2020
Page 3

Client   16213
Matter   056
Invoice  334994

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/25/20 | Sean P. Coyle | | | |
| L120 | Analyze differences between settlement and Commission order in preparation for submission of Bankruptcy Court approval (0.7). | 0.70 | 600.00 | 420.00 |
| 02/26/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding submission to Bankruptcy Court of motion to approve settlement agreement (0.7). | 0.70 | 600.00 | 420.00 |
| 02/26/20 | Sean P. Coyle | | | |
| L120 | Call with bankruptcy counsel regarding motion for approval of settlement agreement (0.4). | 0.40 | 600.00 | 240.00 |
| 02/26/20 | Sean P. Coyle | | | |
| L120 | Analyze settlement materials concerning timing of satisfaction of claims arising from settlement (0.6). | 0.60 | 600.00 | 360.00 |
| 02/27/20 | Sean P. Coyle | | | |
| L120 | Correspondence to client regarding motion for Bankruptcy Court approval of settlement agreement (0.2). | 0.20 | 600.00 | 120.00 |
| 02/27/20 | Sean P. Coyle | | | |
| L120 | Analyze settlement decision in connection with bankruptcy motion (0.3). | 0.30 | 600.00 | 180.00 |
| 02/27/20 | Sean P. Coyle | | | |
| L120 | Call with bankruptcy counsel regarding submission of motion to approve settlement agreement (0.3). | 0.30 | 600.00 | 180.00 |
| | SERVICES TOTAL | 3.20 | | $1,920.00 |

Pacific Gas and Electric Company
03/13/2020
Page 4

Client   16213
Matter   056
Invoice   334994

Pacific Gas and Electric Company

03/13/2020

Page 5

Client    16213

Matter    056

Invoice   334994

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
|---|---|---|
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No. 334995      Statement Date: 03/13/2020

## SUMMARY of CHARGES

### Summary of Time

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| L. Hejinian, Mark | MLH | $500.00 | 6.50 | 3,250.00 |
| P. Coyle, Sean | SPC | $600.00 | 16.70 | 10,020.00 |
| F. McKee, James | JFM | $422.00 | 25.00 | 10,550.00 |
| N. Chacon, Caitlyn | CNC | $440.00 | 6.20 | 2,728.00 |
| V. Mendoza, Jordan | JVM | $250.00 | 8.00 | 2,000.00 |
| Doan, Viet | VND | $175.00 | 6.30 | 1,102.50 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 1.90 | 965.00 |
| L120 | Analysis/Strategy | 13.00 | 6,736.80 |
| L130 | Experts/Consultants | 34.60 | 14,921.40 |
| L310 | Written Discovery | 3.80 | 1,781.60 |
| L330 | Depositions | 5.20 | 2,263.40 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:     Case Name:     DWR - Oroville Dam
        Our File No.:     16213-060
        Corporate ID:     1706888

Invoice No. 334995         Statement Date: 03/13/2020

| | | | |
|---|---|---:|---:|
| L400 | Trial Preparation and Trial | 2.30 | 1,150.00 |
| L653 | First Pass Document Review | 0.70 | 350.00 |
| L670 | Production | 3.70 | 647.50 |
| L800 | Experts/Consultants | 0.90 | 379.80 |
| P280 | Other | 2.60 | 455.00 |
| | SERVICES TOTAL: | 68.70 | 29,650.50 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred         150.70

Invoice Total         $29,801.20

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:      Case Name:    DWR - Oroville Dam
           Our File No.:    16213-060
           Corporate ID:   1706888

Invoice No.  334995     Statement Date: 03/13/2020

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through February 29, 2020 | $ | 29,650.50 |
| Costs Advanced through February 29, 2020 | $ | 150.70 |
| Current Invoice Subtotal | $ | 29,801.20 |

Pacific Gas and Electric Company
03/13/2020
Page 4

Client  16213
Matter  060
Invoice  334995

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/03/20 | Viet Doan | | | |
| L670 | Download and update Concordance database with volume DWR033 (0.8). | 0.80 | 175.00 | 140.00 |
| 02/03/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding trial structuring (0.5). | 0.50 | 600.00 | 300.00 |
| 02/04/20 | Viet Doan | | | |
| L670 | Download and update Concordance database with production volume DWR034 (1.7). | 1.70 | 175.00 | 297.50 |
| 02/04/20 | James F. McKee | | | |
| L330 | Telephonically attend deposition of D. Panec (DWR) (4.4). | 4.40 | 422.00 | 1,856.80 |
| 02/05/20 | James F. McKee | | | |
| L800 | Pull materials for geotechnical expert (0.9). | 0.90 | 422.00 | 379.80 |
| 02/06/20 | Sean P. Coyle | | | |
| L130 | Call with geotechnical expert regarding review of case materials (1.1). | 1.10 | 600.00 | 660.00 |
| 02/06/20 | James F. McKee | | | |
| L130 | Conference with expert regarding potential topics for report (0.9). | 0.90 | 422.00 | 379.80 |
| 02/06/20 | James F. McKee | | | |
| L130 | Identify relevant materials for geotechnical expert (0.3). | 0.30 | 422.00 | 126.60 |
| 02/10/20 | Mark L. Hejinian | | | |
| L400 | Review and analyze draft trial plans (2.1). | 2.10 | 500.00 | 1,050.00 |

Pacific Gas and Electric Company
03/13/2020
Page 5

Client 16213
Matter 060
Invoice 334995

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/10/20 | Mark L. Hejinian | | | |
| L400 | Discuss trial structuring with liaison plaintiffs counsel (0.2). | 0.20 | 500.00 | 100.00 |
| 02/10/20 | Sean P. Coyle | | | |
| L120 | Analyze factors relevant to PG&E's potential inclusion in bellwether trial (1.2). | 1.20 | 600.00 | 720.00 |
| 02/10/20 | Sean P. Coyle | | | |
| L120 | Call with plaintiffs' liaison counsel regarding trial structuring proposal (0.2). | 0.20 | 600.00 | 120.00 |
| 02/13/20 | Viet Doan | | | |
| P280 | Document search for image files and video files from DWR Concordance database (1.6). | 1.60 | 175.00 | 280.00 |
| 02/13/20 | James F. McKee | | | |
| L130 | Review materials for geotechnical expert (2.8). | 2.80 | 422.00 | 1,181.60 |
| 02/13/20 | Jordan V. Mendoza | | | |
| L130 | Review deposition transcript of T. Craddock and related exhibits for information regarding surveys (3.8). | 3.80 | 250.00 | 950.00 |
| 02/14/20 | Sean P. Coyle | | | |
| L330 | Analyze implications of timing of DWR production for upcoming deposition of DWR engineer (0.3). | 0.30 | 600.00 | 180.00 |
| 02/14/20 | James F. McKee | | | |
| L130 | Review documents for potential provision to retained expert (1.1). | 1.10 | 422.00 | 464.20 |

Pacific Gas and Electric Company
03/13/2020
Page 6

Client   16213
Matter  060
Invoice  334995

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/14/20 | James F. McKee | | | |
| L330 | Revise deposition outline for A. Ortiz (0.3). | 0.30 | 422.00 | 126.60 |
| 02/14/20 | Jordan V. Mendoza | | | |
| L130 | Continue review of document productions for survey related documents to provide to expert (0.9). | 0.90 | 250.00 | 225.00 |
| 02/17/20 | Sean P. Coyle | | | |
| L120 | Analyze jury instructions for claims against DWR (0.2). | 0.20 | 600.00 | 120.00 |
| 02/17/20 | Sean P. Coyle | | | |
| L130 | Call with expert regarding early case assessment (0.2). | 0.20 | 600.00 | 120.00 |
| 02/18/20 | James F. McKee | | | |
| L130 | Collect documents for provision to expert (0.4). | 0.40 | 422.00 | 168.80 |
| 02/19/20 | Viet Doan | | | |
| P280 | Document export from production database (0.4). | 0.40 | 175.00 | 70.00 |
| 02/19/20 | James F. McKee | | | |
| L130 | Compile materials for expert (0.4). | 0.40 | 422.00 | 168.80 |
| 02/20/20 | Mark L. Hejinian | | | |
| L330 | Correspondence regarding rescheduling of A. Ortiz deposition (0.2). | 0.20 | 500.00 | 100.00 |

Pacific Gas and Electric Company
03/13/2020
Page 7

Client   16213
Matter   060
Invoice   334995

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/20/20 | James F. McKee | | | |
| L310 | Review discovery correspondence received from opposing counsel (0.2). | 0.20 | 422.00 | 84.40 |
| 02/20/20 | James F. McKee | | | |
| L130 | Conference with expert regarding review of key documents (0.3). | 0.30 | 422.00 | 126.60 |
| 02/21/20 | Viet Doan | | | |
| L670 | Update Concordance database with DWR035 and DWR035 productions (1.2). | 1.20 | 175.00 | 210.00 |
| 02/21/20 | James F. McKee | | | |
| L130 | Review documents for expert (1.6). | 1.60 | 422.00 | 675.20 |
| 02/24/20 | Mark L. Hejinian | | | |
| L130 | Analyze status of and strategies for discovery in preparation for dispositive motions (0.4). | 0.40 | 500.00 | 200.00 |
| 02/24/20 | Sean P. Coyle | | | |
| L310 | Analyze status of and strategies for discovery in preparation for dispositive motions (0.4). | 0.40 | 600.00 | 240.00 |
| 02/24/20 | James F. McKee | | | |
| L310 | Draft memorandum regarding discovery and document review status (2.6). | 2.60 | 422.00 | 1,097.20 |
| 02/24/20 | James F. McKee | | | |
| L120 | Analyze status of and strategies for discovery in preparation for dispositive motions (0.4). | 0.40 | 422.00 | 168.80 |

Pacific Gas and Electric Company
03/13/2020
Page 8

Client  16213
Matter  060
Invoice  334995

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/24/20 | Jordan V. Mendoza | | | |
| C100 | Review discovery materials relating to spillway specifications and surveys (0.5). | 0.50 | 250.00 | 125.00 |
| 02/24/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze status of and strategies for discovery in preparation for dispositive motions (0.4). | 0.40 | 440.00 | 176.00 |
| 02/25/20 | Sean P. Coyle | | | |
| L310 | Review correspondence regarding potential motion to compel discovery from DWR (0.6). | 0.60 | 600.00 | 360.00 |
| 02/25/20 | James F. McKee | | | |
| L130 | Review materials for expert (2.4). | 2.40 | 422.00 | 1,012.80 |
| 02/25/20 | Jordan V. Mendoza | | | |
| L130 | Review document productions for expert materials (2.8). | 2.80 | 250.00 | 700.00 |
| 02/26/20 | Sean P. Coyle | | | |
| L120 | Review and analyze Army Corps of Engineers analyses of Oroville Dam Crisis (1.3). | 1.30 | 600.00 | 780.00 |
| 02/26/20 | Sean P. Coyle | | | |
| L130 | Review and analyze deposition testimony of R. Bea (2.9). | 2.90 | 600.00 | 1,740.00 |
| 02/26/20 | Caitlyn N. Chacon | | | |
| L120 | Prepare chart of key findings and questions for expert (2.2). | 2.20 | 440.00 | 968.00 |

Pacific Gas and Electric Company
03/13/2020
Page 9

Client   16213
Matter   060
Invoice   334995

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/27/20 | Mark L. Hejinian | | | |
| L130 | Attend meeting with expert re expert opinions re causes of spillway failure (2.5). | 2.50 | 500.00 | 1,250.00 |
| 02/27/20 | Mark L. Hejinian | | | |
| L653 | Review DWR documents produced in response to PG&E document requests (0.7). | 0.70 | 500.00 | 350.00 |
| 02/27/20 | Mark L. Hejinian | | | |
| L130 | Prepare for meeting with expert (0.4). | 0.40 | 500.00 | 200.00 |
| 02/27/20 | Viet Doan | | | |
| P280 | Combine hits per search terms for volumes DWR26-34 exclude DWR035 for review (0.6). | 0.60 | 175.00 | 105.00 |
| 02/27/20 | Sean P. Coyle | | | |
| L130 | Prepare for meeting with geotechnical expert regarding causation analysis (0.9). | 0.90 | 600.00 | 540.00 |
| 02/27/20 | Sean P. Coyle | | | |
| C100 | Review independent spillway failure analyses (1.4). | 1.40 | 600.00 | 840.00 |
| 02/27/20 | Sean P. Coyle | | | |
| L130 | Meet with geotechnical expert regarding causation analysis (2.5). | 2.50 | 600.00 | 1,500.00 |
| 02/27/20 | James F. McKee | | | |
| L130 | Attend meeting with PG&E expert (2.5). | 2.50 | 422.00 | 1,055.00 |

Pacific Gas and Electric Company
03/13/2020
Page 10

Client 16213
Matter 060
Invoice 334995

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/27/20 | James F. McKee | | | |
| L130 | Search for documents to be provided to expert (3.5). | 3.50 | 422.00 | 1,477.00 |
| 02/27/20 | Caitlyn N. Chacon | | | |
| L120 | Prepare questions to help develop expert opinion (1.1). | 1.10 | 440.00 | 484.00 |
| 02/27/20 | Caitlyn N. Chacon | | | |
| L120 | Meet w. expert re strategy for expert report (2.5). | 2.50 | 440.00 | 1,100.00 |
| 02/28/20 | Sean P. Coyle | | | |
| L120 | Prepare for meeting with client regarding case status and strategy (0.8). | 0.80 | 600.00 | 480.00 |
| 02/28/20 | Sean P. Coyle | | | |
| L120 | Meet with client regarding case status and strategy (1.5). | 1.50 | 600.00 | 900.00 |
| 02/28/20 | Sean P. Coyle | | | |
| L120 | Analyze correspondence regarding dispute concerning DWR discovery (0.7). | 0.70 | 600.00 | 420.00 |
| | SERVICES TOTAL | 68.70 | | $29,650.50 |

| Costs Advanced | Amount |
|---|---|
| Other Outside Services - CaseHomePage DBA ExtraAccess Services, Inc. | 146.70 |
| Outside Copying Charges BancTec, Inc. - SACCOURT CRIM RECORDS | 2.00 |
| Outside Copying Charges BancTec, Inc. - SACCOURT CRIM RECORDS | 2.00 |

Pacific Gas and Electric Company
03/13/2020
Page 11

Client 16213
Matter 060
Invoice 334995

| Total Costs Advanced and Incurred | | 150.70 |
| --- | --- | --- |
| Current Invoice Subtotal | $ | 29,801.20 |

Pacific Gas and Electric Company
03/13/2020
Page 12

Client    16213
Matter    060
Invoice   334995