**EXHIBIT C**

**PROFFESIONAL FEES FOR THE PERIOD**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

11/01/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Adams, Haley | Discussion with J. Hamner, R. Uy (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 1.0 | $230.00 |
| Alfahhad, Abdulrahman | Review the audit evidence provided for the information technology system role testing for access security. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Discussion with B. Rice, J. Hamner, B. Martin, R. Uy, K. Boyce (Deloitte) regarding management override of controls testing support. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review testing of design of internal controls related to financial close and reporting process. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with R. Uy, J. Hamner, E. Brown, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review background check and conflict check responses for new board members as part of Q3'19 quarterly review procedures. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Discussion with M. Azebu, B. Rice, J. Hamner, B. Martin, R. Uy (Deloitte) regarding management override of controls  testing support. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update financial closing and reporting process risk of material misstatement workbook. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with R. Uy, J. Hamner, E. Brown, M. Azebu, B. Rice (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with R. Uy, J. Hamner, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Prepare analytic to support the guided risk assessment over Source to Pay. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/01/2019

| | | | | |
|------|-------------|------|-------|------|
| Brown, Erin | Assess control behind the approval of Purchase Orders and Non- Purchase Orders within Source to Pay. | $180.00 | 5.0 | $900.00 |
| Chopra, Harshita | Document the procedures performed relating to minutes of board of director meetings and the agendas. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Review interim information technology control user access testing around SAP system, Enterprise Resource Planning Central Component module. | $380.00 | 1.5 | $570.00 |
| Giamanco, Patrick | Meeting with B. Long and P. Giamanco (Deloitte) to understand the information technology status to plan for year-end audit. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Discussion with M. Azebu, B. Rice, B. Martin, R. Uy, K. Boyce (Deloitte) regarding management override of controls testing support. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare design and implementation testing for the property, plant and equipment controls. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with R. Uy, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the design of controls testing for the financial close and reporting process control workpapers. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Pull invoices from SAP for property, plant, and equipment testing based upon interim selections. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with H. Adams, R. Uy (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update SAP system testing exception listing. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to understand the information technology status to plan for year-end audit | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 11/01/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu, B. Rice, J. Hamner, R. Uy, K. Boyce (Deloitte) regarding management override of controls  testing support. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with R. Uy, J. Hamner, E. Brown, M. Azebu, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare assessment of misstatements workpaper. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Prepare summary memo for quarter 3. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with M. Azebu, J. Hamner, B. Martin, R. Uy, K. Boyce (Deloitte) regarding management override of controls  testing support. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review audit committee quarter 3 draft. | $230.00 | 3.0 | $690.00 |
| Uy, Rycel | Discussion with M. Azebu, B. Rice, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding management override of controls  testing support. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for potential adjustment report controls testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Continue to update documentation for potential adjustment report controls testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Discussion with H. Adams, J. Hamner (Deloitte) regarding balancing accounts substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| 11/02/2019 | | | | |
| Pemberton, Tricia | Review the Q3 2019 draft form 10-Q. | $380.00 | 1.5 | $570.00 |
| Varshney, Swati | Review internal audit reports to identify if there is any matter impacting financial statements. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/02/2019 | | | | |
| Varshney, Swati | Continue reviewing internal audit reports to identify if there is any matter impacting financial statements. | $230.00 | 1.0 | $230.00 |
| 11/03/2019 | | | | |
| Pemberton, Tricia | Review updated Q3 10-Q financial statement draft. | $380.00 | 1.0 | $380.00 |
| 11/04/2019 | | | | |
| Azebu, Matt | Review the tie out of the amounts disclosed in the Q3 financial statements to supporting documents provided by PG&E and audit team's interim review procedures. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with K. Mallonee, A. Chung (PG&E), B. Rice, S. Jasinski, W. Meredith (Deloitte) regarding comments in the draft Q3 financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with W. Meredith, B. Rice (Deloitte) to discuss comments on the disclosures included in the Q3 financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, B. Rice, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Boyce, Kyle | Prepare the Q3 financial statement tie out. | $180.00 | 4.5 | $810.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, M. Azebu, B. Rice, R. Uy, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/04/2019 | | | | |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q financial statement footnotes disclosures. | $180.00 | 7.5 | $1,350.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, M. Azebu, B. Rice, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Continue to review PG&E general information technology workpaper on access security. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Address review notes for privileged access control for SAP system, Business Planning & Consolidation module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address review notes for privileged access control configuration for SAP system, Business Planning & Consolidation module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address review notes on control for SAP's business warehouse system. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Review automated control testing in customer billing system. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Review the Q3 audit committee presentation material. | $380.00 | 3.0 | $1,140.00 |
| Gillam, Tim | Prepare presentation material for the audit committee. | $380.00 | 2.5 | $950.00 |
| Hamner, Jack | Prepare the PowerPoint deck for the client acceptance presentation to the PG&E Audit Committee. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with B. Martin, M. Azebu, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Prepare the procurement Energy Resource Recovery Account / Portfolio Allocation Balancing Account substantive analytic. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/04/2019 | | | | |
| Hamner, Jack | Prepare the property, plant, and equipment walkthrough memorandum. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, M. Azebu, B. Rice, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, M. Azebu, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with K. Mallonee, A. Chung (PG&E), B. Rice, W. Meredith, M. Azebu (Deloitte) regarding comments in the draft Q3 financial statements prepared on Form 10-Q. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with D. Demartini (PG&E) regarding potential control deviations in meter to cash control. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Continue to review balance sheet fluctuation workpaper. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Review FY20 commitment to quality letter. | $290.00 | 1.5 | $435.00 |
| Kamra, Akanksha | Review board of director meeting minutes of the Company to assess for audit impact. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Discussion with B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, R. Uy, K. Boyce, S. Varshney (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review internal audit testing result report to check for audit impact. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Verify with C. Lee, T. Yuen (PG&E) to obtain rationale for the appropriateness of the user access given for information technology systems based on their roles. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/04/2019 | | | | |
| Long, Brittany | Review interim workpapers for segregation of duties in non-SAP system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with J. Hamner, M. Azebu, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, M. Azebu, B. Rice, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Discussion with B. Rice, M. Azebu (Deloitte) to discuss comments on the disclosures included in the Q3 financial statements prepared on Form 10-Q. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review revisions to draft Form 10-Q for third quarter 2019. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review revisions to management representation letter. | $380.00 | 1.5 | $570.00 |
| Misra, Saurabh | Prepare SAP internal control testing result summary in preparation for meeting with G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to communicate with control testing results. | $290.00 | 2.0 | $580.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Martin, J. Hamner, M. Azebu, S. Jasinski, B. Rice (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review balance sheet analytics for quarterly fluctuations. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review cash flow analytics for quarterly fluctuations. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review income statement analytics for the quarter. | $380.00 | 1.5 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/04/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pemberton, Tricia | Review quarter 3 workpaper around quarterly review procedures performed. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, M. Azebu, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding billings process and related controls. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Close comments within planning risk assessment workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, M. Azebu, S. Jasinski, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu (Deloitte) to discuss comments on the disclosures included in the Q3 financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Close notes within summary memo that document quarterly review procedures. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with K. Mallonee, A. Chung (PG&E), S. Jasinski, W. Meredith, M. Azebu (Deloitte) regarding comments in the draft Q3 financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Close notes within assessment of misstatement workpaper. | $230.00 | 1.5 | $345.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on potential adjustment reporting control testing. | $200.00 | 7.5 | $1,500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/04/2019 | | | | |
| Varshney, Swati | Discussion with B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, R. Uy, K. Boyce, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| 11/05/2019 | | | | |
| Azebu, Matt | Discussion with B. Martin, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review updates to disclosures included in the Q3 financial statements prepared on Form 10-Q. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review testing of design of internal controls related to preparation of the financial statements and the reporting process. | $230.00 | 1.5 | $345.00 |
| Basilico, Ellen | Meeting with T. Gillam, J. Ncho-Oguie (Deloitte) for Audit Committee Meeting for Third Quarter 2019 final reporting. | $380.00 | 2.0 | $760.00 |
| Bedi, Arpit | Update checklist on planning phase of the audit. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Update checklist on internal control phase of the audit. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Summarize the Morgan Stanley analyst report pertaining to company's stock to analyze its impact on financial statement. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address notes on monitoring control around changes being appropriately implemented for the utility plant system. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address notes on change management control for the utility plant system. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address notes on privileged access control for the utility plant system. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Address notes on Q3 financial statement tie out workpapers. | $180.00 | 3.5 | $630.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/05/2019 | | | | |
| Boyce, Kyle | Prepare the Q3 financial statement tie out. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Rice, E. Brown (Deloitte) regarding the 3rd quarter financial statement tie out documentation. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q financial statement footnotes disclosures. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Assess control behind the approval of purchase orders and non- purchase orders within Source to Pay. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Prepare analytic to support the guided risk assessment over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Rice, K. Boyce (Deloitte) regarding the 3rd quarter financial statement tie out documentation. | $180.00 | 0.5 | $90.00 |
| Carson, George | Prepare census data risk assessment. | $180.00 | 0.5 | $90.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, W. Kipkirui, S. Misra (Deloitte), G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to discuss internal control testing results arising from SAP systems testing. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes on SAP password configuration control. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, S. Misra, M. Fazil (Deloitte), G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to discuss internal control testing results arising from SAP systems testing. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Meeting with W. Meredith, M. Azebu, B .Rice, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte) for Audit Committee Meeting for Third Quarter 2019 final reporting. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

11/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Review New York Stock Exchange letter to be provided to audit committee members in December 2019. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with W. Meredith, M. Azebu, B .Rice, J. Ncho-Oguie, T. Gillam (Deloitte) to discuss December 2019 audit committee deliverable. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review 10-Q footnote 2 (bankruptcy) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review 10-Q footnote 4 (regulatory assets, regulatory liabilities and balancing accounts) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review changes in stockholder's equity fluctuation analysis for Q3 review. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review 10-Q footnote 7 (Earnings per share) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review 10-Q footnote 9 (fair value measurements) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Continue to review 10-Q footnote 9 (fair value measurements) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with B. Martin, M. Azebu, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $290.00 | 1.5 | $435.00 |
| Kamra, Akanksha | Review audit committee meeting minutes of the Company to assess for audit impact. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Address notes for change management section for customer billing system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for change management section for utility plant system. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/05/2019 | | | | |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, S. Misra, M. Fazil (Deloitte), G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to discuss internal control testing results arising from SAP systems testing. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Review change management control testing around SAP system. | $290.00 | 2.5 | $725.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.5 | $435.00 |
| Martin, Blake | Meeting with R. Uy (Deloitte), D. Thomason, J. Garboden, A. Yee (PG&E) to discuss the October 2019 Potential Adjustment Report (PAR). | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with M. Azebu, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Meeting with M. Azebu, B .Rice, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Prepare for meeting with M. Azebu, B. Rice, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with P. Giamanco, W. Kipkirui, M. Fazil (Deloitte), G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to discuss internal control testing results arising from SAP systems testing. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Prepare summary of testing result around SAP system in preparation for a meeting between Deloitte and PG&E. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|
| *2019 Audit Services* | | | | | |
| 11/05/2019 | | | | | |
| | Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte) for Audit Committee Meeting for Third Quarter 2019 final reporting. | $380.00 | 2.0 | $760.00 |
| | Ncho-Oguie, Jean-Denis | Discussion with B. Martin, M. Azebu, S. Jasinski, B. Rice (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $380.00 | 1.5 | $570.00 |
| | Ncho-Oguie, Jean-Denis | Meeting with W. Meredith, M. Azebu, B .Rice, T. Gillam, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $380.00 | 0.5 | $190.00 |
| | Ncho-Oguie, Jean-Denis | Review the updated quarterly draft financial statements. | $380.00 | 2.0 | $760.00 |
| | Pemberton, Tricia | Review Q3 10-Q draft financial statement. | $380.00 | 1.0 | $380.00 |
| | Rice, Blake | Meeting with W. Meredith, M. Azebu, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $230.00 | 0.5 | $115.00 |
| | Rice, Blake | Perform audit file checks for archive of quarter 3 file. | $230.00 | 2.0 | $460.00 |
| | Rice, Blake | Discussion with E. Brown, K. Boyce (Deloitte) regarding the 3rd quarter financial statement tie out documentation. | $230.00 | 0.5 | $115.00 |
| | Rice, Blake | Close notes within the income statement analytic. | $230.00 | 3.0 | $690.00 |
| | Rice, Blake | Discussion with B. Martin, M. Azebu, S. Jasinski, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| | Uy, Rycel | Meeting with B. Martin (Deloitte), D. Thomason, J. Garboden, A. Yee (PG&E) to discuss the October 2019 Potential Adjustment Report (PAR). | $200.00 | 0.5 | $100.00 |
| | Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/05/2019 | | | | |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 5.5 | $1,100.00 |
| Varshney, Swati | Draft response for the questionnaires to the audit plan. | $230.00 | 1.0 | $230.00 |
| 11/06/2019 | | | | |
| Alfahhad, Abdulrahman | Pulling employee names and job titles from PGE terminal to evaluate the appropriateness of user access against their functional roles. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting among P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review workpaper summarizing drivers of period of period fluctuations in balance sheet account balances and the resulting impacts on risk assessment conclusions. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with A. Chung, D. Diaz (PG&E) regarding disclosure requirements related to letters of credit in notes to the Q3 financial statements. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui (Deloitte) to discuss the current control testing workpaper status. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Address notes for customer billing reporting module for control around appropriate change implementer. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Address notes for customer billing reporting module for control around change management. | $200.00 | 2.5 | $500.00 |
| Boyce, Kyle | Combine separate pension group data (active, inactive, and exit) into a single excel workbook. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Prepare the Q3 financial statement tie out. | $180.00 | 5.5 | $990.00 |
| Boyce, Kyle | Review audit committee presentation deliverables. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Prepare analytic to support the guided risk assessment over Source to Pay. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *2019 Audit Services*

**11/06/2019**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Brown, Erin | Assess control behind the approval of purchase orders and non- purchase orders within Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q financial statement footnotes disclosures. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Address notes with regards to controls over meter to cash billings. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes with regards to journal entry testing. | $180.00 | 1.0 | $180.00 |
| Carson, George | Continue preparing census data risk assessment. | $180.00 | 0.5 | $90.00 |
| Fazil, Mohamed | Address notes on SAP Database Privilege access work paper. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address notes on change management control for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Update internal control testing result around SAP system to share with G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E). | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Meeting among P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting with P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review the quarterly summary memo on review procedures performed. | $380.00 | 2.5 | $950.00 |
| Jasinski, Samantha | Review bankruptcy disclosure requirement checklist for Q3 10-Q. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review GAAP (Generally Accepted Accounting Principles) checklist for Q3 10-Q. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review Q3 10-Q disclosure checklist. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/06/2019 | | | | |
| Jasinski, Samantha | Review 10-Q footnote 5 (debt) workpaper which ties out to our quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review 10-Q footnote 6 (equity) workpaper which ties out to our quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review 10-Q footnote 3 (significant accounting policies) workpaper which ties out to our quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Continue to review internal audit testing result report to check for audit impact. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya (Deloitte) to discuss the current control testing workpaper status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for Segregation of Duties workpaper for customer billing system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for Segregation of Duties workpaper for utility plant system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for SAP infocube controls workpapers. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Meeting among P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review interim workpapers for user access review control. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Compile and format the Benefit Plan Census Data for analytical testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Source-to-Pay Purchase Order approval control documentation testing and approach. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Close notes within the balance sheet fluctuation analysis for Q3'19 review. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review the updated draft Form 10-Q for third quarter. | $380.00 | 1.5 | $570.00 |
| Misra, Saurabh | Meeting P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Document evaluation of control testing results around automated controls. | $290.00 | 2.5 | $725.00 |
| Ncho-Oguie, Jean-Denis | Review the project plan and manager allocation of testing workpaper sections. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review the summary memo for quarterly review procedures performed. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review the control owner changes from second quarter to third quarter internal control owners. | $380.00 | 1.0 | $380.00 |
| Pemberton, Tricia | Review Q3 10-Q draft financial statements. | $380.00 | 3.0 | $1,140.00 |
| Rice, Blake | Close notes within balance sheet analytics. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with A. Chung (PG&E) regarding financial statement tie out procedures. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Continue closing notes within the balance sheet analytics. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare final quarter 3 deliverables for issuance. | $230.00 | 3.0 | $690.00 |
| Uy, Rycel | Updated documentation for balancing accounts control testing. | $200.00 | 5.0 | $1,000.00 |
| Uy, Rycel | Update documentation on potential adjustment reporting controls testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Update documentation for potential adjusting report controls testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/07/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Adams, Haley | Discussion with J. Hamner (Deloitte) regarding status of interim procurement balancing account testing. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Tie out of the final Q3 10Q financial statement draft. | $180.00 | 6.0 | $1,080.00 |
| Boyce, Kyle | Address comments on financial closing and reporting process control workpaper related to SAP system, Business Planning & Consolidation module. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Prepare dataset of company census data for data analysis. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Assessed manager review comments with regards to journal entry testing. | $180.00 | 6.0 | $1,080.00 |
| Brown, Erin | Discussion between B. Martin and E. Brown (both Deloitte) regarding documentation of our journal entry testing. | $180.00 | 0.5 | $90.00 |
| Carson, George | Continue preparing census data risk assessment. | $180.00 | 1.0 | $180.00 |
| Cochran, James | Meeting with J. Cochran and P. Giamanco (Deloitte) regarding the automated control testing progress. | $380.00 | 1.0 | $380.00 |
| Fazil, Mohamed | Address notes on automated control testing. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare documentation to evaluate control testing results. | $230.00 | 3.0 | $690.00 |
| Giamanco, Patrick | Meeting with J. Cochran and P. Giamanco (Deloitte) regarding the automated control testing progress. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Prepare the procurement Energy Resource Recovery Account / Portfolio Allocation Balancing Account substantive analytic for June 30 interim testing. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Discussion with H. Adams (Deloitte) regarding status of interim procurement balancing account testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/07/2019 | | | | |
| Hamner, Jack | Review control workpapers for the financial close and reporting process section. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Perform reconciliation for balancing account substantive testing. | $230.00 | 3.0 | $690.00 |
| Jasinski, Samantha | Review final quarterly review reports to be issued (for third quarter 10-Q review) for PG&E Corporation and Pacific Gas & Electric Company. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Evaluate the appropriateness of user access to certain information technology systems based on functional roles. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address notes for user access review controls workpaper. | $230.00 | 3.0 | $690.00 |
| Ncho-Oguie, Jean-Denis | Review final 10Q draft financial statements prior to issuance. | $380.00 | 2.5 | $950.00 |
| Rice, Blake | Perform final tie out procedures on quarterly financial statement issuance. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare audit committee presentation deliverables. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 4.5 | $900.00 |
| 11/08/2019 | | | | |
| Adams, Haley | Discussion with W. Perez (PG&E), J. Hamner, K. Boyce (Deloitte) with respects to testing of the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with S. Jasinski, B. Rice, B. Martin, J. Hamner (Deloitte) regarding the status of each working paper section in the audit file. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin, E. Brown (Deloitte) regarding documentation approach to journal entry testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/08/2019 | | | | |
| Boyce, Kyle | Close notes related to contract types listing control workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Prepare for meeting with W. Perez (PG&E) to discuss new balancing account. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with W. Perez (PG&E), H. Adams, J. Hamner (Deloitte) with respects to testing of the portfolio allocation balancing account and energy resource recovery account. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Tie out the final Q3 Form 10Q draft financial statements. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with M. Azebu, B. Martin (Deloitte) regarding documentation approach to journal entry testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Address notes to controls over Meter to Cash Billings. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Assess comments with regards to controls over Meter to Cash Billings. | $180.00 | 2.5 | $450.00 |
| Carson, George | Continue preparing census data risk assessment. | $180.00 | 1.0 | $180.00 |
| Giamanco, Patrick | Internal status meeting with B. Long (Deloitte) to discuss year-end plan for information technology control testing. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Discussion with W. Perez (PG&E), H. Adams, K. Boyce (Deloitte) with respects to testing of the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the procurement Energy Resource Recovery Account / Portfolio Allocation Balancing Account substantive analytic. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with M. Azebu, S. Jasinski, B. Rice, B. Martin (Deloitte) regarding the status of each working paper section in the audit file. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/08/2019 | | | | |
| Hamner, Jack | Meeting with M. DeVita (PG&E), B. Rice (Deloitte) to coordinate data requests for property, plant, and equipment substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the property, plant, and equipment walkthrough memorandum. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Meeting with R. Sharma (PG&E), R. Uy (Deloitte) to discuss information used in the control to support the journal entries selected for management override testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the design and implementation documentation for the Management Override control workpaper. | $230.00 | 1.0 | $230.00 |
| Hegde, Deepa | Prepare data analytic for census data. | $180.00 | 1.0 | $180.00 |
| Jasinski, Samantha | Discussion with M. Azebu, B. Rice, B. Martin, J. Hamner (Deloitte) regarding the status of each working paper section in the audit file. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Update year-end audit requests for information technology control testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update evaluation of control testing result and exceptions identified for quarter 3. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Call Managers at PG&E who are supervisors to certain users whose access has been deemed inappropriate to confirm why such users have access to certain roles. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Review interim workpapers for change management, passwords, privileged access, and segregation of duties. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Status meeting with C. Lee and T. Yuen (PGE) client to discuss audit status around the general information technology controls. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Internal status meeting with P. Giamanco (Deloitte) to discuss year-end plan for information technology control testing. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/08/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu, E. Brown (Deloitte) regarding documentation approach to journal entry testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with M. Azebu, S. Jasinski, B. Rice, J. Hamner (Deloitte) regarding the status of each working paper section in the audit file. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with M. Azebu, S. Jasinski, B. Martin, J. Hamner (Deloitte) regarding the status of each working paper section in the audit file. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Perform final tie-out procedures of the quarterly financial statements for Q3'19. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare archival process for quarter 3 quarterly review audit file. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare project plan for year end audit. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with M. DeVita (PG&E), J. Hamner (Deloitte) to coordinate data requests for property, plant, and equipment substantive testing. | $230.00 | 0.5 | $115.00 |
| Uy, Rycel | Meeting with R. Sharma (PG&E), J. Hamner (Deloitte) to discuss information used in the control to support the journal entries selected for management override testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on balancing account controls testing. | $200.00 | 7.5 | $1,500.00 |
| Varshney, Swati | Review audit reports and risks if any identified related to the company. | $230.00 | 2.0 | $460.00 |
| 11/10/2019 | | | | |
| Rice, Blake | Address review comments within interim substantive workpaper. | $230.00 | 1.0 | $230.00 |
| 11/11/2019 | | | | |
| Alfahhad, Abdulrahman | Weekly meeting with B. Long, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/11/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss notes on the Privileged Access testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update the document request list for year-end control testing. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the approach for plan asset investment testing during 2019 audit. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Rice, S. Jasinski (Deloitte) regarding audit plan status in preparation for December and January. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on the financial close reporting process flowchart. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/11/2019 | | | | |
| Boyce, Kyle | Close notes on the financial close reporting process walkthrough workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Clean up pension benefits dataset for data analytics specialist. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Discussion (partial) with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Bedi (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess comments with regards to controls over Billings. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document interim journal entry testing for management override. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Carson, George | Prepare data analytic for census data. | $180.00 | 1.0 | $180.00 |
| Fazil, Mohamed | Discuss with S. Nambiar (Deloitte) regarding review notes on SAP Privilege access workpaper. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Review interim workpapers for user access reviews. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Discussion with B. Martin, R. Uy, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review property, plant, and equipment control workpapers. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes in the Financial Close and Reporting Process walkthrough memorandum. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

11/11/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hamner, Jack | Discussion with B. Martin, R. Uy, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the approach for plan asset investment testing during 2019 audit. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Rice, M. Azebu (Deloitte) regarding audit plan status in preparation for December and January. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney,  A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review revenue sectional memorandum (regarding overview of revenue streams). | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Call C. Lee (PG&E) to provide us with background of information technology tools being tested in FY'19. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Weekly meeting with B. Long, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Prepare information technology audit status year-end roll forward requests. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Verify the appropriateness of the user access for certain roles on SAP system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss notes on the Privileged Access testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/11/2019 | | | | |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the budget for the information technology audit and strategize for the year end. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Weekly meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the budget for the information technology audit and strategize for the year end. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Prepare the audit procedures to be performed for year-end general information technology controls. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim workpapers for user access reviews. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Journal Entry testing plan memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Nambiar, Sachin | Discuss with M. Fazil (Deloitte) regarding review notes on SAP Privilege access workpaper. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Address notes for a workpaper in SAP enterprise risk planning central component system. | $200.00 | 1.0 | $200.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**11/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Rice, Blake | Review final financial statement tie out for quarter 3 archive. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Review audit project plan for November and December. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with S. Jasinski, M. Azebu (Deloitte) regarding audit plan status in preparation for December and January. | $230.00 | 1.5 | $345.00 |
| Uy, Rycel | Update documentation for balancing accounting controls testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for potential adjusting report controls documentation. | $200.00 | 3.0 | $600.00 |

**11/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Adams, Haley | Discussion with J. Hamner, K. Boyce (Deloitte) regarding procurement balancing account testing procedures. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Discussion with J. Hamner (Deloitte) regarding procurement balancing account testing procedures. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Discussion with A. Brown, J. Hamner, K. Boyce (Deloitte) with respect to testing of the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 0.5 | $115.00 |
| Alfahhad, Abdulrahman | Update names and job titles by pulling data from PGE terminal to evaluate appropriateness of user access in testing access security control. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/12/2019 | | | | |
| Azebu, Matt | Review testing of design of internal controls to mitigate the risk of management override of controls. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review the documentation of journal entries selected for testing for characteristics of management override. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Discussion with K. Boyce (Deloitte) over the financial close and reporting process walkthrough workpaper. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Add audit support requests for year end testing for information technology control testing. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Update the financial close reporting process risk of material misstatement workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes on the financial close reporting process walkthrough workpaper. | $180.00 | 4.5 | $810.00 |
| Boyce, Kyle | Discussion with A. Brown, H. Adams, J. Hamner (Deloitte) with respect to testing of the portfolio allocation balancing account and energy resource recovery account. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner, H. Adams (Deloitte) regarding procurement balancing account testing procedures. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with M. Azebu (Deloitte) over the financial close and reporting process walkthrough workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Discussion with H. Adams, J. Hamner, K. Boyce (Deloitte) with respect to testing of the portfolio allocation balancing account and energy resource recovery account. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Discussion with L. Schloetter, B. Rice (Deloitte) regarding operating and maintenance expense interim testing. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Document interim journal entry testing for management override. | $180.00 | 7.0 | $1,260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/12/2019 | | | | |
| Brown, Erin | Assess control behind the approval of Purchase Orders and Non- Purchase Orders within accounts payable. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding documentation of interim journal entry testing for management override. | $180.00 | 0.5 | $90.00 |
| Fazil, Mohamed | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the SAP internal control observations prior to sharing with G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E). | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Document appropriateness of users with information technology system access for the access security control testing. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss the PG&E testing strategy for year end for the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review interim control testing workpaper for segregation of duties. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discussion with H. Adams (Deloitte) regarding procurement balancing account testing procedures. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Pull data extracts from the client's SAP system as part of balancing account interim substantive testing. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Discussion with A. Brown, H. Adams, K. Boyce (Deloitte) with respect to testing of the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with K. Boyce, H. Adams (Deloitte) regarding procurement balancing account testing procedures. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Perform the procurement interim substantive testing. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/12/2019

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Discussion with D. DeMartini, J. Pitman (PG&E), B. Rice, L. Schloetter (Deloitte) regarding meter to cash billings controls. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Continue to address notes on user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting with B. Long, F. Mohamed (Deloitte) to discuss the SAP internal control observations prior to sharing with G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss the PG&E testing strategy for year end for the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Prepare information technology audit status year-end requests to roll forward control testing conclusion from interim period. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Prepare information technology audit status year-end requests to roll forward control testing conclusion from interim period. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for customer billing system' segregation of duties controls. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document evaluation of exceptions identified in general information technology control testing. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Continue to review interim workpapers for user access reviews. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, F. Mohamed (Deloitte) to discuss the SAP internal control observations prior to sharing with G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E). | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Journal Entry testing plan memorandum. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/12/2019 | | | | |
| Martin, Blake | Review the Source to Pay control related to the review and approval on non- Purchase Order invoices. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Review the Source to Pay (Expenditures) audit sectional memorandum. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Upload final quarter 3 audit committee deliverables to Deloitte archival system. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with D. DeMartini, J. Pitman (PG&E), S. Jasinski, L. Schloetter (Deloitte) regarding meter to cash billings controls. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with A. Brown, L. Schloetter (Deloitte) regarding operating and maintenance expense interim testing. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Close notes on operating and maintenance expense testing workpaper. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Continue to close notes on operating and maintenance expense testing workpaper. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding documentation of interim journal entry testing for management override. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with D. DeMartini, J. Pitman (PG&E), S. Jasinski, B. Rice (Deloitte) regarding meter to cash billings controls. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with A. Brown, B. Rice (Deloitte) regarding operating and maintenance expense interim testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for balancing account controls testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 6.0 | $1,200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/13/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Bhattacharya, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Prepare tracking of the request list for audit evidence still open versus received. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy (Deloitte) regarding potential adjustment report controls testing. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review memo summarizing audit team's planned approach for testing journal entries. | $230.00 | 2.0 | $460.00 |
| Bhattacharya, Ayush | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Address notes for Powerplan application. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Address notes for customer billing reporting module. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Address notes for customer billing system general information technology control testing. | $200.00 | 1.0 | $200.00 |
| Boyce, Kyle | Update property plant & equipment (PPE) control workpapers. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Close notes on the financial close reporting process walkthrough workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Update financial close reporting process risk of material misstatement workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Meeting with N. Boyle (PG&E), J. Hamner (Deloitte) to review gas procurement documents for invoice authorization testing. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update information for invoice gas authorization testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/13/2019 | | | | |
| Brown, Erin | Clear notes with regards to controls over billings. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding notes over billings controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Clear notes with regards to our controls over accounts payable. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document interim journal entry testing for management override. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Prepare Internal Control Efficacy workbook. | $180.00 | 1.0 | $180.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.0 | $360.00 |
| Carson, George | Continue preparing data analytic for census data | $180.00 | 2.0 | $360.00 |
| Cochran, James | Review automated control around customer billing. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, S. Misra, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, S. Misra, W. Kipkirui (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Add documentation on user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes on privilege access control around SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes on change management control for SAP system, Governance, Risk and Compliance module. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/13/2019 | | | | |
| Giamanco, Patrick | Meeting with B. Long, S. Misra, M. Fazil, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review interim workpapers testing for change management for SAP system. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Meeting with B. Long, S. Misra, M. Fazil, W. Kipkirui (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Perform procurement interim substantive testing. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Perform substantive analytic procedures for the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Perform the procurement interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with N. Boyle (PG&E), K. Boyce (Deloitte) to review gas procurement documents for invoice authorization testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review property, plant, and equipment control workpaper. | $230.00 | 3.0 | $690.00 |
| Hegde, Deepa | Continue preparing data analytic for census data. | $180.00 | 1.5 | $270.00 |
| K, Kavya | Prepare workpaper status tracker for year-end information technology audit testing. | $200.00 | 1.5 | $300.00 |
| K, Kavya | Prepare audit support request list for year-end information technology audit testing. | $200.00 | 1.5 | $300.00 |
| Kipkirui, Winnie | Document the deficiencies framework for FY'19 Audit. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/13/2019 | | | | |
| Kipkirui, Winnie | Prepare information technology audit status year-end requests to roll forward control testing conclusion from interim period. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address notes on Unix network configuration workpaper. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with P. Giamanco, S. Misra, M. Fazil, W. Kipkirui (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco, S. Misra, M. Fazil, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Prepare for meeting with P. Giamanco, S. Misra, M. Fazil, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review interim workpapers for SAP system segregation of duties. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Review the Source to Pay (Expenditures) audit sectional memorandum. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/13/2019 | | | | |
| Martin, Blake | Review the Source to Pay control related to the quarterly balance sheet variance analysis. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Journal Entry testing plan memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Source to Pay process flow charts. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with M. Azebu, R. Uy (Deloitte) regarding potential adjustment report controls testing. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review management override control for operating effectiveness testing for October and November. | $230.00 | 1.5 | $345.00 |
| Misra, Saurabh | Meeting with P. Giamanco, B. Long, M. Fazil, W. Kipkirui (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Meeting with P. Giamanco, B. Long, M. Fazil, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Pemberton, Tricia | Review communications to the audit committee of PG&E on independence. | $380.00 | 1.0 | $380.00 |
| Ravindran, Sarradha | Prepare audit committee presentation deliverable on independence. | $120.00 | 1.0 | $120.00 |
| Rice, Blake | Prepare audit committee presentation deliverables. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Review interim gas revenue substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding notes over billings controls. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on the gas revenue reconciliation control workpaper. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/13/2019 | | | | |
| Schloetter, Lexie | Close notes on the electric revenue reconciliation control. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Close notes on operating and maintenance expense testing workpaper. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 7.0 | $1,400.00 |
| Uy, Rycel | Discussion with M. Azebu, B. Martin (Deloitte) regarding potential adjustment report controls testing. | $200.00 | 1.0 | $200.00 |
| 11/14/2019 | | | | |
| Adams, Haley | Call with J. Hamner (Deloitte) to discuss updates related to the procurement substantive workpaper. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion B. Rice, S. Fannin, A. Dugan (Deloitte) regarding status of tax and regulatory sections of the audit. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Call with J. Hamner (Deloitte) to discuss the interim balancing account substantive workpaper. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Update information for invoice gas authorization testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte), E. Zirbel (PG&E) regarding fraud inquiries for regulatory compliance. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Set up management inquiry meetings for the financial close and reporting process. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update the income statement scoping reassessment workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Update property, plant & equipment (PPE) control workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Clear notes on operating/maintenance interim testing. | $290.00 | 2.0 | $580.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte), N. Riojas (PG&E) regarding documentation of journal entry testing. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/14/2019 | | | | |
| Brown, Erin | Document interim journal entry testing for management override. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document year end balance sheet analytic and scoping reassessment. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Clear notes with regards to controls over billings. | $180.00 | 1.0 | $180.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 0.2 | $36.00 |
| Cochran, James | Meeting with B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss comments raised by J. Cochran (Deloitte) for testing automated controls. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Discussion B. Rice, S. Fannin, M. Azebu (Deloitte) regarding status of tax and regulatory sections of the audit. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Discussion B. Rice, M. Azebu, A. Dugan (Deloitte) regarding status of tax and regulatory sections of the audit. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Discussion with V. Hennessy (Deloitte) regarding planning of plan asset testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes in the Financial Close and Reporting Process walkthrough memorandum. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Perform the procurement interim substantive testing. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review regulatory balancing account control workpapers. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Call with H. Adams (Deloitte) to discuss updates related to the procurement substantive workpaper. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/14/2019 | | | | |
| Hamner, Jack | Call with A. Bedi (Deloitte) to discuss the interim balancing account substantive workpaper. | $230.00 | 0.5 | $115.00 |
| Hegde, Deepa | Continue preparing data analytic for census data. | $180.00 | 1.5 | $270.00 |
| Hennessy, Vincent | Discussion with P. Goswami (Deloitte) regarding planning of plan asset testing. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) over electric revenue control testing approach. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, B. Long, S. Misra (Deloitte) to discuss comments raised by J. Cochran (Deloitte) for testing automated controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update information technology audit status year-end roll forward requests. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address notes for privileged access testing for meter data management system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Continue to address notes around privileged access testing for meter data management system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for privileged access testing for customer billing system application. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document evaluation of information technology control testing result. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Review interim workpapers for user access review control. | $290.00 | 3.0 | $870.00 |
| Long, Brittany | Meeting with J. Cochran, S. Misra, W. Kipkirui (Deloitte) to discuss comments raised by J. Cochran (Deloitte) for testing automated controls. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte), N. Riojas (PG&E) regarding documentation of journal entry testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Source to Pay process flow charts. | $230.00 | 1.0 | $230.00 |

39

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

11/14/2019

| | | | | |
|---|---|---|---|---|
| Martin, Blake | Review the Source to Pay control related to the quarterly balance sheet variance analysis. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Source to Pay control related to the review and approval on non- Purchase Order invoices. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Source to Pay (Expenditures) audit sectional memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft Journal Entry Testing memorandum appendix for entries flagged in journal entry testing. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Review interim journal entry testing of entries flagged in journal entry testing. | $230.00 | 1.5 | $345.00 |
| Misra, Saurabh | Meeting with J. Cochran, B. Long, W. Kipkirui (Deloitte) to discuss comments raised by J. Cochran (Deloitte) for testing automated controls. | $290.00 | 0.5 | $145.00 |
| Nambiar, Sachin | Create audit evidence request list for year end testing for general information technology audit. | $200.00 | 1.5 | $300.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) over gas revenue substantive analytic review notes. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) over electric revenue control testing approach. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion S. Fannin, M. Azebu, A. Dugan (Deloitte) regarding status of tax and regulatory sections of the audit. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, B. Rice (Deloitte) over electric revenue control testing approach. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) over gas revenue substantive analytic review notes. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| **11/14/2019** | | | | |
| Schloetter, Lexie | Close notes on electric revenue reconciliation control workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Update documentation for balancing account controls testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with K. Boyce (Deloitte), E. Zirbel (PG&E) regarding fraud inquiries for regulatory compliance. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Prepare materials for balancing accounts substantive testing. | $200.00 | 5.5 | $1,100.00 |
| **11/15/2019** | | | | |
| Bedi, Arpit | Continue to update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Update property, plant and equipment (PPE) control workpapers. | $180.00 | 5.0 | $900.00 |
| Boyce, Kyle | Discussion with J. Hamner, R. Uy (Deloitte), K. Mallonee, M. Dean, C. Yau (PG&E) regarding fraud inquiries the financial close & reporting process. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare gas invoice authorization control testing workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document fraud inquiry meetings questions and answers. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document the qualification of audit specialists used on PG&E engagement. | $180.00 | 4.0 | $720.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes to the controls over accounts payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Prepare Internal Control Efficacy workbook. | $180.00 | 1.5 | $270.00 |
| Fazil, Mohamed | Address review notes for privileged access control for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes on user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review additional audit evidence around the appropriateness of information technology access given to various user groups. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Review interim testing around access security control. | $330.00 | 1.5 | $495.00 |
| Hamner, Jack | Pulling data from SAP as part of the balancing account substantive workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Discussion with B. Martin, R. Uy, S. Jasinski, E. Brown, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meet with L. Fukui (PG&E) to discuss transfers between the portfolio allocation balancing account and energy resource recovery account for the procurement substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes in the financial close & reporting process walkthrough memorandum. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/15/2019 | | | | |
| Hamner, Jack | Discussion with K. Boyce, R. Uy (Deloitte), K. Mallonee, M. Dean, C. Yau (PG&E) regarding fraud inquiries the financial close & reporting process. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review property, plant, and equipment control workpapers. | $230.00 | 3.0 | $690.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Address notes for Unix network configuration workpaper. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for Unix network privileged access workpaper. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update information technology audit status year-end requests to roll forward control testing conclusion from interim period. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document the evaluation of information technology control result for FY'19 Audit. | $230.00 | 3.5 | $805.00 |
| Long, Brittany | Review updated information technology audit year-end requests to roll forward control testing conclusion from interim period. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Continue to review interim journal entry testing of entries flagged in journal entry testing. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Post-Retirement Benefits other than Pension Risk Assessment Memorandums. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Review the Source to Pay process flow charts. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close note within the Benefits Accounts Reconciliation Control Testing workpaper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/15/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Misra, Saurabh | Document segregation of duties testing procedures planned to be performed. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Update list of information technology controls to be tested at year end. | $200.00 | 1.0 | $200.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review electric revenue interim substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Close notes on electric revenue reconciliation control workpaper. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic workpaper. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with R. Tirado (PG&E) related to the classification of gas and electric revenue. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on balancing account controls testing. | $200.00 | 5.0 | $1,000.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on potential adjusting report controls testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with K. Boyce, J. Hamner (Deloitte), K. Mallonee, M. Dean, C. Yau (PG&E) regarding fraud inquiries the financial close & reporting process. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| **11/16/2019** | | | | |
| Hennessy, Vincent | Plan for plan asset testing by reviewing workpapers and corresponding with T. Bhutani, P. Goswami (Deloitte) . | $230.00 | 1.0 | $230.00 |
| **11/17/2019** | | | | |
| Adams, Haley | Research questions related to interim gas revenue testing from L. Schloetter (Deloitte). | $230.00 | 1.0 | $230.00 |
| Gillam, Tim | Review audit scoping documentation to determine audit risk level at each financial statement line item for the year-end audit. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Review quarterly summary memo that summarized the quarterly review procedures performed. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Review quarterly audit committee communication presentation slide deck that summarized the required communication to be made by auditor. | $380.00 | 1.0 | $380.00 |
| **11/18/2019** | | | | |
| Alfahhad, Abdulrahman | Pull employee's information from PGE's terminal in order to verify the appropriateness of user access in access security control testing. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Reviewed the preliminary risks of material misstatement identified related to pension plan investment testing and the corresponding relevant internal controls | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review overall risk assessment workbook summarizing risks of material misstatement identified as part of 2019 audit to check audit response based on risk level. | $230.00 | 3.5 | $805.00 |
| Azebu, Matt | Review documentation of interim journal entry testing. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Bedi, Arpit | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 3.7 | $740.00 |
| Boyce, Kyle | Update the related parties memo. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte), A. Duran (PG&E) regarding fraud inquiries for regulatory balancing account process. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the PP&E walkthrough. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Work on gas invoice authorization control workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document property plant & equipment (PPE) control workpapers. | $180.00 | 1.5 | $270.00 |
| Brown, Aaron | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Clear notes with regards to journal entry testing. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes with regards to controls over billings. | $180.00 | 4.5 | $810.00 |
| Chopra, Harshita | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Review PG&E general information technology workpaper on change management. | $380.00 | 2.0 | $760.00 |
| Fazil, Mohamed | Address notes on user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Continue to address review notes for privileged access control for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review notes on control on password configuration for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Continue to address review notes on control for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address notes on control testing around monitoring process chains. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Continue to review additional access security control testing working paper. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Gather reconciliations and support for selections for the off-site property, plant, and equipment studio team. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Hamner, Jack | Prepare the portfolio allocation balancing account substantive analytic as of June 30, 2019. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Prepare the procurement interim (June 30, 2019) substantive workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discuss updates to the balancing account substantive workpaper with R. Uy (Deloitte). | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Martin, R. Uy, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Review regulatory risk assessment. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Perform Q3 review archive of working papers. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review listing of workpapers to be reviewed by Focus Support Reviewer. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Create audit support request list for SAP controls to be tested at year-end. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review entity level controls to test design and implementation and its impact on the audit. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Review workpapers around batch job monitoring control section for SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review workpapers in the access deprovisioning section for SAP system. . | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review workpapers in the privileged access section in SAP system. | $230.00 | 3.0 | $690.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Martin, Blake | Discussion with R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document audit evidence to perform Journal Entry Testing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Draft journal entry testing summary memorandum to document the procedures performed. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Summarize facts to prepare for an upcoming discussion around exceptions identified in information technology control testing. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update the regulatory assets and liabilities leadsheet. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update documentation for substantive selections on the operating and maintenance expense testing workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update control workpaper documentation related to electric revenue controls. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update control workpaper documentation related to gas revenue controls. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Assess workpaper notes related to gas revenue. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Uy, Rycel | Discussion with K. Boyce (Deloitte), A. Duran (PG&E) regarding fraud inquiries for regulatory balancing account process. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on potential adjustment reporting controls testing. | $200.00 | 5.0 | $1,000.00 |
| Uy, Rycel | Discuss updates to the balancing account substantive workpaper with J. Hamner (Deloitte). | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Varshney, Swati | Execute risk assessment of the company which include assessing if any reassessment of risk is required or any consultation is required if any. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Continue review of design and implementation of indirect entity-level controls of the company. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Review design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |
| 11/19/2019 | | | | |
| Alfahhad, Abdulrahman | Prepare information technology audit status by evaluating open versus received audit requests. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui and B. Long (Deloitte) to plan for year-end control roll forward documentation. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/19/2019 | | | | |
| Azebu, Matt | Document risk assessment considerations related to the financial statement impacts of regulatory enforcement matters. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Meeting with J. Jasinski, B. Rice, J. Ncho-Oguie (Deloitte) for audit planning considerations for interim testing for meter to cash, regulatory, and source to pay processes. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding Wildifre related audit and testing approaches for the current year. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Work on gas invoice authorization control workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update the consideration of use of audit tools memo. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on PPE walkthrough workpaper. | $180.00 | 1.5 | $270.00 |
| Brown, Aaron | Clear post retirement plans risk assessment and control notes. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review source-to-pay process controls. | $290.00 | 1.5 | $435.00 |
| Brown, Erin | Document the qualification of audit specialists used on PG&E engagement. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Assess internal audit control testing for reliance with regards to billings controls. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document testing over PG&E's Personnel Change Request control with regards to accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/19/2019 | | | | |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.5 | $450.00 |
| Carson, George | Continue preparing data analytic for census data | $180.00 | 2.5 | $450.00 |
| Giamanco, Patrick | Review change management control testing around SAP system. | $330.00 | 1.5 | $495.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie (Deloitte) to discuss PG&E Audit Committee Meeting for Safety and Internal Audit Reporting Update. | $380.00 | 2.5 | $950.00 |
| Hamner, Jack | Prepare the procurement interim (portfolio allocation balancing account and energy resource recovery balancing account) substantive analytic. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Prepare the June 30 procurement interim substantive workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Gather invoice property plant and equipment invoice support. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Meeting with D. DeMartini (PG&E), B. Rice, S. Jasinski, A. Kamra, S. Varshney (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Meeting with B. Rice, M. Azebu, J. Ncho-Oguie (Deloitte) for audit planning considerations for interim testing for meter to cash, regulatory, and source to pay processes. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with D. DeMartini (PG&E), B. Rice, V. Hennessy, A. Kamra, S. Varshney (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Performed review of regulatory asset control workpaper | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/19/2019 | | | | |
| Jasinski, Samantha | Prepared reconciliation of audit fees incurred to date | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Prepared reconciliation of audit fees for FY20 fee proposal | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Performed final review of deliverables for December Audit Committee meeting | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Drafted email to D. Thomason and A. Chung (both PG&E) regarding deliverables for the December audit committee meeting. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Update call with S. Nambiar, S. Misra (Deloitte) to discuss year end testing of general information technology controls. | $200.00 | 0.5 | $100.00 |
| K, Kavya | Create request list for audit evidence for year-end control testing for SAP. | $200.00 | 1.5 | $300.00 |
| K, Kavya | Update status tracker for year-end control testing for SAP. | $200.00 | 1.0 | $200.00 |
| Kamra, Akanksha | Meeting with D. DeMartini (PG&E), B. Rice, S. Jasinski, V. Hennessy, S. Varshney (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Review workpaper on privileged access testing on SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Continue to review workpaper on privileged access testing on SAP system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad and B. Long (Deloitte) to plan for year-end control roll forward documentation. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document evaluation of information technology control testing results for FY'19. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Meeting with W. Kipkirui and A. Alfahhad (Deloitte) to plan for year-end control roll forward documentation. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/19/2019 | | | | |
| Martin, Blake | Document journal entry testing evaluation. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within the Benefits Account Reconciliation Control testing workpaper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review the Audit Specialists Utilized Memorandum. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Update call with S. Nambiar, K. Kavya (Deloitte) to discuss year end testing of general information technology controls. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Continue summarizing facts to prepare for an upcoming discussion around exceptions identified in information technology control testing. | $290.00 | 2.5 | $725.00 |
| Nambiar, Sachin | Update call with S. Misra, K. Kavya (Deloitte) to discuss year end testing of general information technology controls. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Review Audit Committee Communication Letter for identified risks of material misstatement. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review Audit Committee communication letter on required communication on commitment to quality. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with J. Jasinski, B. Rice, M. Azebu (Deloitte) for audit planning considerations for interim testing for meter to cash, regulatory, and source to pay processes. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte) to discuss PG&E Audit Committee Meeting for Safety and Internal Audit Reporting Update. | $380.00 | 2.5 | $950.00 |
| Ncho-Oguie, Jean-Denis | Review Annual Deloitte Independence Letter to Audit Committee. | $380.00 | 1.5 | $570.00 |
| Ravindran, Sarradha | Prepare audit committee communication for final issuance of the presentation. | $120.00 | 1.0 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/19/2019 | | | | |
| Rice, Blake | Meeting with D. DeMartini (PG&E), S. Jasinski, V. Hennessy, A. Kamra, S. Varshney (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting with J. Jasinski, M. Azebu, J. Ncho-Oguie (Deloitte) for audit planning considerations for interim testing for meter to cash, regulatory, and source to pay processes. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Close notes on the regulatory asset guided risk assessment workpaper. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update documentation on balancing account substantive testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Update documentation on potential adjusting report controls testing. | $200.00 | 4.0 | $800.00 |
| Varshney, Swati | Review design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue review design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Meeting with D. DeMartini (PG&E), B. Rice, S. Jasinski, V. Hennessy, A. Kamra (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $230.00 | 0.5 | $115.00 |
| 11/20/2019 | | | | |
| Alfahhad, Abdulrahman | Conform general information technology testing workpaper to reflect the latest control testing framework. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to review assigned tasks around automated control testing to understand how to complete them. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, A. Alfahhad, and B. Long (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, S. Jasinski, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $230.00 | 1.0 | $230.00 |
| Bhattacharya, Ayush | Review audit evidence on change management control around customer billing reporting module. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Update procurement control workpaper documentation. | $180.00 | 5.0 | $900.00 |
| Boyce, Kyle | Download prior year Federal Energy Regulatory Commission file. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document cash flow control workpapers. | $180.00 | 2.0 | $360.00 |
| Brown, Aaron | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, S. Jasinski, M. Azebu (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding documentation of accounts payable balance sheet variance analysis control. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, B. Rice, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.0 | $360.00 |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) regarding regulatory balancing account controls and substantive testing. | $330.00 | 0.5 | $165.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review request listing for audit evidence for year-end information technology control testing. | $230.00 | 1.5 | $345.00 |
| Giamanco, Patrick | Meeting with B. Long, S. Misra, M. Fazil, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Attend weekly update call with B. Long, S. Nambiar (Deloitte) to discuss year end information technology control testing approach. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho Oguie, S. Jasinski, M. Azebu, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Pull regulatory documents from the California Public Utility Commission's website to support amounts referenced within the interim procurement substantive analytic. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Hamner, Jack | Discussion with R. Uy (Deloitte), K. Xu (PG&E) regarding recurring tax journal entries for potential adjusting report control testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Update the regulatory balancing account leadsheet and the regulatory balancing account workpaper to reconcile. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) regarding regulatory balancing account controls and substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Check whether the interim balancing account substantive workpaper addresses each of the company's newly created balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with B. Martin, R. Uy, E. Brown, B. Rice, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, M. Azebu (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, M. Azebu, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with J. Garboden (PG&E) regarding considerations for the Company's considerations of accounting memos. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Reviewed interim testing regulatory balancing account control workpaper | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Reviewed interim gas revenue substantive testing workpaper | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continued to review interim gas revenue substantive testing workpaper | $290.00 | 4.0 | $1,160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to review assigned tasks around automated control testing to understand how to complete them. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with W. Kipkirui, A. Alfahhad, and B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review notes addressed for workpapers in the change management control testing. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Review notes addressed for workpapers in the password configuration. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, and B. Long (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, S. Misra, M. Fazil, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Attended weekly update call with P. Giamanco, S. Nambiar (Deloitte) to discuss year end information technology control testing approach. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim control test workpapers for linux/unix system. | $290.00 | 3.0 | $870.00 |
| Martin, Blake | Update the Potential Adjustment Report control testing workpaper related to the review and approval of the Dolphin Journal Entry Delegation of Authority table. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Interim Journal Entry Testing Workpaper. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Martin, Blake | Discussion with R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Expenditures Sectional memorandum related to the Source-to-Pay Process. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho Oguie, S. Jasinski, M. Azebu, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Meeting with P. Giamanco, B. Long, M. Fazil, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Prepare request listing for audit evidence for year-end information technology control testing. | $290.00 | 2.5 | $725.00 |
| Morley, Carlye | Discussion with B. Rice, J. Ncho Oguie (Deloitte) regarding December 10, 2019 audit committee communications. | $230.00 | 0.5 | $115.00 |
| Nambiar, Sachin | Attended weekly update call with P. Giamanco, B. Long (Deloitte) to discuss year end information technology control testing approach. | $200.00 | 1.0 | $200.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, S. Jasinski, M. Azebu, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Rice, C. Morley (Deloitte) regarding December 10, 2019 audit committee communications. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review Risk Assessment Workbook for identified Significant Risks. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review Internal Control Efficacy workbook. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review Management Override Journal Entry Control #2 design and implementation. | $380.00 | 2.0 | $760.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with C. Morley, J. Ncho Oguie (Deloitte) regarding December 10, 2019 audit committee communications. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Close notes on the revenue reconciliation control workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding documentation of accounts payable balance sheet variance analysis control. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation on potential adjusting reporting controls testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte), K. Xu (PG&E) regarding recurring tax journal entries for potential adjusting report control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) regarding regulatory balancing account controls and substantive testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Uy, Rycel | Update reconciliation for balancing account substantive testing. | $200.00 | 2.5 | $500.00 |
| 11/21/2019 | | | | |
| Alfahhad, Abdulrahman | Document New User Access control for customer billing reporting module. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Document New User Access control for Advance Billing system. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Document new user access control design in gas trades tracking system. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Continue formatting assigned workpapers (12 workpapers in total). | $200.00 | 2.0 | $400.00 |
| Azebu, Matt | Discussion with D. Demartini (PG&E), B. Rice, B. Martin, S. Jasinski (Deloitte) regarding control testing inquiries related to meter-to-cash billings control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with P. Giamanco, S. Jasinski, W. Kipkirui, B. Long (Deloitte) to discuss the current information technology audit status. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Research year end disclosures related to new accounting standard update. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Create a workpaper mapping Federal Energy Regulatory Commission general ledger account numbers to regular general ledger account numbers. | $180.00 | 5.5 | $990.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) related to operating and maintenance expense review notes. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 7.0 | $1,260.00 |
| Fazil, Mohamed | Clear notes for New User Access control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Clear notes for SAP system, Business Planning & Consolidation module's Privileged Access control. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Fazil, Mohamed | Address review notes on control on password configuration for SAP's business warehouse system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Continue to address review notes on change management control for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address review notes on control on process chain monitoring for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Update call with S. Misra to discuss year end control testing. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss the year end testing strategy for reliance/reperformance controls. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with I. Kakarla and U. Ghanta (PG&E) to run testing scripts for segregation of duties. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with S. Jasinski, M. Azebu, W. Kipkirui, B. Long (Deloitte) to discuss the current information technology audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Continue to review access security control testing. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) regarding December 10, 2019 audit committee presentation regarding auditor's required communication to audit committee. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Discussion with E. Li (PG&E), R. Uy (Deloitte) regarding fraud inquiries and balance sheet reconciliation for balancing account controls testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the June 30 procurement interim substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review the control workpaper on property, plant and equipment control at the company. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review the depreciation testing workpaper. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Hamner, Jack | Call with M. Westendorf, A. Crawford (Deloitte) to discuss the timing of the audit team's property, plant, and equipment testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with D. Barry (PG&E) to discuss support requests for procurement substantive analytic. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with D. Demartini (PG&E), B. Rice, B. Martin, M. Azebu (Deloitte) regarding control testing inquiries related to meter-to-cash billings control. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with P. Giamanco, M. Azebu, W. Kipkirui, B. Long (Deloitte) to discuss the current information technology audit status. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) related to gas revenue review notes. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Clear notes on gas substantive revenue interim testing workpaper. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review electric revenue substantive interim testing. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue to review interim electric revenue substantive testing workpaper. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Continue to review interim electric revenue substantive testing workpaper. | $290.00 | 2.5 | $725.00 |
| Kipkirui, Winnie | Continue to review notes addressed for workpapers in the password configuration. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review privileged access testing for SAP system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review comments for workpapers in the privileged access control testing for SAP system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with B. Long, S. Misra, M. Fazil (Deloitte) to discuss the year end testing strategy for reliance/reperformance controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, S. Jasinski, M. Azebu, B. Long (Deloitte) to discuss the current information technology audit status. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Review interim test workpapers for privileged access control. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim test workpapers for terminations access control. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with S. Misra, M. Fazil, W. Kipkirui (Deloitte) to discuss the year end testing strategy for reliance/reperformance controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco, S. Jasinski, W. Kipkirui, M. Azebu (Deloitte) to discuss the current information technology audit status. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Discussion with L. Schloetter (Deloitte) related to operating and maintenance expense review notes. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the SAP Approval Structure table review and approval control testing workpaper related to the Source to Pay process. | $230.00 | 4.5 | $1,035.00 |
| Martin, Blake | Close notes within the Benefits Account Reconciliation Control testing workpaper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Balance Sheet variance analysis control testing workpaper related to the Source-to-Pay process and line items. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the SAP Vendor Change review and approval control testing workpaper. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Martin, Blake | Discussion with D. Demartini (PG&E), B. Rice, S. Jasinski, M. Azebu (Deloitte) regarding control testing inquiries related to meter-to-cash billings control. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Update call with M. Fazil to discuss year end control testing. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Meeting with B. Long, M. Fazil, W. Kipkirui (Deloitte) to discuss the year end testing strategy for reliance/reperformance controls. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Prepare planned testing procedure documentation for year-end control testing to roll-forward control effectiveness conclusion from interim to year-end period. | $290.00 | 2.5 | $725.00 |
| Nambiar, Sachin | Check audit evidence provided match with the audit request made for the internal controls to be tested at year end. | $200.00 | 2.2 | $440.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) regarding December 10, 2019 audit committee presentation regarding auditor's required communication to audit committee. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Discussion with D. Demartini (PG&E), B. Martin, S. Jasinski, M. Azebu (Deloitte) regarding control testing inquiries related to meter-to-cash billings control. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Close notes on gas substantive analytic. | $200.00 | 4.5 | $900.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) related to gas revenue review notes. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin (Deloitte) related to operating and maintenance expense review notes. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) related to operating and maintenance expense review notes. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation regarding potential adjusting report controls testing. | $200.00 | 9.0 | $1,800.00 |
| Uy, Rycel | Discussion with E. Li (PG&E), J. Hamner (Deloitte) regarding fraud inquiries and balance sheet reconciliation for balancing account controls testing. | $200.00 | 0.5 | $100.00 |
| 11/22/2019 | | | | |
| Alfahhad, Abdulrahman | Document user access termination control in Oracle identity management system. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Document control design around system user termination control in gas trades tracking system. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Document transferred users control for customer billing reporting module. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, A. Alfahhad, B. Long (Deloitte) to discuss current audit status. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Review the risks of material misstatement identified related to commitments and contingencies (e.g. power purchase agreements) and the corresponding relevant internal controls. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Meeting with B. Martin, J. Hamner (Deloitte) to update the status of tasks to be completed in the month of November to wrap up interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Reviewed documentation of fraud inquiries performed with PG&E management and individuals identified as control owners | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/22/2019 | | | | |
| Boyce, Kyle | Create a workpaper mapping Federal Energy Regulatory Commission general ledger account numbers to regular general ledger account numbers. | $180.00 | 4.0 | $720.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte), M. Lum (PG&E) regarding fraud inquiries. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document information from discussions in PP&E control workpapers. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with A. Wong, J. Hong (PG&E), J. Hamner (Deloitte) surrounding PP&E controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Rollforward depreciation substantive testing workpaper. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 4.0 | $720.00 |
| Brown, Erin | Document Designator's Report control with regards to accounts payable. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess internal audit control testing for reliance with regards to billings controls. | $180.00 | 1.0 | $180.00 |
| Fazil, Mohamed | Meeting with S. Nambiar (Deloitte) to discuss year-end testing procedures for controls that will be tested by using the work of internal audit. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review interim test workpapers for password configuration control. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte), M. Lum (PG&E) regarding fraud inquiries. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/22/2019 | | | | |
| Hamner, Jack | Gather invoice's for the construction work in progress testing within the property plant and equipment testing section. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Meeting with B. Martin, M. Azebu (Deloitte) to update the status of tasks to be completed in the month of November to wrap up interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with A. Wong, J. Hong (PG&E), K. Boyce (Deloitte) surrounding PP&E controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Perform testing for the interim substantive balancing account testing (as of June 30, 2019). | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Gather regulatory documents from the California Public Utility Commission's website to support revenue requirements referenced within the interim balancing account substantive testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with W. Kipkirui, A. Alfahhad, B. Long (Deloitte) to discuss current audit status. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document the evaluation of internal control testing observation for SAP system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with T. Yuen (PG&E) to discuss the FY'19 control testing results and exceptions identified by management. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, B. Long (Deloitte) to discuss current audit status. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/22/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Long, Brittany | Review interim test workpapers for change management control. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim test workpapers for password configuration control. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Update documentation within the Audit Specialists Utilized Memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Meeting with M. Azebu, J. Hamner (Deloitte) to update the status of tasks to be completed in the month of November to wrap up interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Compile the Pension Census Data to utilize for Pension Data risk assessment. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Format the Pension Census Data to utilize for Pension Data risk assessment. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Review the SAP Approval Structure table review and approval control testing workpaper related to the Source to Pay process. | $230.00 | 1.0 | $230.00 |
| Nambiar, Sachin | Process scripts to run the segregation of duties testing. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Address comments around control testing for new user access. | $200.00 | 2.8 | $560.00 |
| Nambiar, Sachin | Meeting with M. Fazil (Deloitte) to discuss year-end testing procedures for controls that will be tested by using the work of internal audit. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Process scripts to test segregation of duties for SAP system's Business warehouse. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Prepare the raw data for testing segregation of duties for the SAP system. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Closing notes on gas revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Prepare selections for balancing account substantive testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/22/2019 | | | | |
| Uy, Rycel | Reconcile balancing accounts for substantive testing. | $200.00 | 7.0 | $1,400.00 |
| 11/25/2019 | | | | |
| Azebu, Matt | Research disclosures related to critical audit matters and risk factors at request of K. Mallonee (PG&E). | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the planned testing approach for regulatory matters including orders instituting investigation. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Update documentation to address review comments in testing of internal controls mitigating the risk of management override of controls. | $230.00 | 3.0 | $690.00 |
| Bedi, Arpit | Close notes in entity level controls and related working papers. | $200.00 | 1.0 | $200.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.5 | $450.00 |
| Cochran, James | Meeting with J. Cochran and P. Giamanco (Deloitte) regarding the information technology audit progress. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Prepare audit evidence request list for user access review control. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with S. Nambiar, M. Fazil, S. Misra (Deloitte USI) to discuss year end testing for control that will be tested through reperformance of internal audit's testing. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare audit evidence request list for change management control review for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare audit evidence request list for the change management control review for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare audit evidence request list for segregation of duties risk analysis report for SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/25/2019 | | | | |
| Fazil, Mohamed | Prepare audit evidence request list for simulation testing for SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting between J. Cochran and P. Giamanco (Deloitte) regarding the information technology audit progress. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review interim testing around network security controls. | $330.00 | 1.0 | $330.00 |
| Kipkirui, Winnie | Address notes on the debug control for SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review comments addressed for process monitoring for SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review comments addressed for connected systems provisioning controls. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Review planned audit procedures related to year-end testing on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Meredith, Wendy | Review post retirement obligation risk assessment workpapers. | $380.00 | 2.0 | $760.00 |
| Misra, Saurabh | Meeting with S. Nambiar, M. Fazil, S. Misra (Deloitte USI) to discuss year end testing for control that will be tested through reperformance of internal audit's testing. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Prepare documentation of planned audit procedures around year-end testing of key report testing. | $290.00 | 2.5 | $725.00 |
| Nambiar, Sachin | Meeting with S. Nambiar, M. Fazil, S. Misra (Deloitte USI) to discuss year end testing for control that will be tested through reperformance of internal audit's testing. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Review Journal Entry Profiling Report workpaper. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review Journal Entry Testing Selections for override testing. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/26/2019 | | | | |
| Alfahhad, Abdulrahman | Address comments on procedures performed around user terminations control. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Document the testing of reports used in testing user termination control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Prepare documentation on batch job control for utility plant system. . | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Prepare documentation on batch job control for Advance Billing system. . | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Document the testing of reports used in testing user transferred control. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document the evaluation of control effectiveness around reviewing access for transferred users. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Address notes for unix network password configuration. | $200.00 | 2.0 | $400.00 |
| Brown, Aaron | Review portfolio allocation balancing account testing. | $290.00 | 1.5 | $435.00 |
| Brown, Aaron | Clear notes for Source To Pay Control. | $290.00 | 1.0 | $290.00 |
| Brown, Aaron | Review Source to Pay Controls. | $290.00 | 1.0 | $290.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.5 | $450.00 |
| Fazil, Mohamed | Attend SAP Hana system's database question meeting with B. Long (Deloitte). | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with I. Kakarla and U. Ghanta (PG&E) to discuss testing questions on segregation of duties. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document understanding of basic information of SAP database. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting with B. Long (Deloitte) to discuss current audit testing status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review automated control testing for procure-to-pay process. | $330.00 | 3.0 | $990.00 |
| Kipkirui, Winnie | Document the design of New User Access control for Advance Billing system. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| **11/26/2019** | | | | |
| Kipkirui, Winnie | Document new user access control implementation in gas trades tracking system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document New User Access control design for customer billing reporting module. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Attend SAP Hana system's database question meeting with M. Fazil (Deloitte). | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to discuss current audit testing status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review planned audit procedures documented for year-end control and rollforward testing. | $290.00 | 1.5 | $435.00 |
| Nambiar, Sachin | Prepare data for segregation of duties testing. | $200.00 | 0.5 | $100.00 |
| Nambiar, Sachin | Check received requests for interim information technology audit. | $200.00 | 0.4 | $80.00 |
| Ncho-Oguie, Jean-Denis | Review journal entry audit plan approach workpaper and analysis. | $380.00 | 2.5 | $950.00 |
| Ncho-Oguie, Jean-Denis | Review price risk management executed third quarter contracts. | $380.00 | 1.0 | $380.00 |
| **11/27/2019** | | | | |
| Alfahhad, Abdulrahman | Document customer billing system batch job workpaper. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Continue to document transfer users workpaper. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, B. Long, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document control design around system user transferring control in gas trades tracking system. | $200.00 | 2.5 | $500.00 |
| Brown, Aaron | Review Source to Pay Controls. | $290.00 | 1.0 | $290.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/27/2019 | | | | |
| Fazil, Mohamed | Meeting with P. Giamanco, W. Kipkirui, B. Long, A. Alfahhad, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address review notes for password configuration control for SAP system, Business Planning & Consolidation module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare the questionnaire for the controls to perform roll-forward testing procedures at year-end. | $230.00 | 2.5 | $575.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, M. Fazil, B. Long, A. Alfahhad, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review testing of report logic configuration of key reports used in the audit. | $330.00 | 3.0 | $990.00 |
| Goswami, Pratiti | Understand the Plan Asset Investment workpapers, for 2019 audit, preparation of required items for the testing. | $230.00 | 0.5 | $115.00 |
| K, Kavya | Create user validation sheet for roll-forward control testing for SAP system, Business Planning & Consolidation module. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Document control implementation around system user termination control in gas trades tracking system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document control implementation around system user transferring control in gas trades tracking system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document design for meter data management system for control testing around transferred users. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document transferred users control design for customer billing reporting module. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/27/2019 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco, M. Fazil, B. Long, A. Alfahhad, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, A. Alfahhad, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Continue to review audit procedures related to year-end testing on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Attend November end Potential Adjustment Report meeting with D. Thomason, J. Garboden, A. Duran, D. DeMartini, J. Martinez (PG&E). | $230.00 | 1.5 | $345.00 |
| Misra, Saurabh | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, B. Long, A. Alfahhad, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $290.00 | 0.5 | $145.00 |
| Nambiar, Sachin | Prepare user validation for SAP system, Governance, Risk and Compliance module for the year end data. | $200.00 | 2.5 | $500.00 |
| Nambiar, Sachin | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, B. Long, A. Alfahhad, S. Misra (Deloitte) to discuss year end testing and the current status of information technology audit. | $200.00 | 0.2 | $40.00 |
| 11/28/2019 | | | | |
| Fazil, Mohamed | Meeting with S. Misra (Deloitte) to discuss current information technology audit status. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/28/2019 | | | | |
| Goswami, Pratiti | Understand Plan Asset Investment workpapers, for 2019 audit, preparation of required items for the testing. | $230.00 | 1.0 | $230.00 |
| K, Kavya | Review user validation sheet for SAP system, Governance, Risk and Compliance module. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Continue to document user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Address review notes for process chain monitoring control for SAP system, Business Planning & Consolidation module. | $200.00 | 1.0 | $200.00 |
| Misra, Saurabh | Meeting with M. Fazil (Deloitte) to discuss current information technology audit status. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Address notes for the information technology control that monitor batch data processing. | $200.00 | 1.8 | $360.00 |
| Varshney, Swati | Review design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue reviewing design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |
| Subtotal for 2019 Audit Services: | | | 1,385.8 | $322,396.00 |
| **2020 Audit Services** | | | | |
| 11/01/2019 | | | | |
| Boyce, Kyle | Update the client service plan for the 2020 audit that will be presented to PG&E management in the next audit committee meeting. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 11/04/2019 | | | | |
| Azebu, Matt | Address comments on the draft engagement letter for 2020 integrated audit. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Update the client service plan for the 2020 audit. | $180.00 | 3.0 | $540.00 |
| 11/05/2019 | | | | |
| Azebu, Matt | Meeting with W. Meredith, B .Rice, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte) to discuss services for 2020 audit. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Update the client service plan for the 2020 audit. | $180.00 | 2.0 | $360.00 |
| 11/08/2019 | | | | |
| Azebu, Matt | Prepare 2020 client service plan to be presented to audit committee summarizing preliminary risks and critical audit matters, engagement team resources, and independence requirements. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Meeting with J. Ncho-Oguie (Deloitte) to discuss client service plan for 2020. | $230.00 | 0.5 | $115.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Azebu (Deloitte) to discuss client service plan for 2020. | $380.00 | 0.5 | $190.00 |
| 11/11/2019 | | | | |
| Azebu, Matt | Prepare the 2020 audit service plan to be provided to audit committee. | $230.00 | 2.5 | $575.00 |
| 11/12/2019 | | | | |
| Azebu, Matt | Draft engagement letters for 2020 audit. | $230.00 | 0.5 | $115.00 |
| 11/21/2019 | | | | |
| Azebu, Matt | Prepared engagement letters for 2020 PG&E audit services | $230.00 | 2.5 | $575.00 |
| Subtotal for 2020 Audit Services: | | | 18.5 | $3,930.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **AB 1054 Wildfire Fund** | | | | |
| 11/01/2019 | | | | |
| Barclay, Kelsey | Finalize national accounting consultation memo on wildfire fund liability. | $660.00 | 1.5 | $990.00 |
| 11/19/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review accounting analysis for wildfire fund capital Rate of return on equity for wildfire prevention capital. | $760.00 | 1.0 | $760.00 |
| 11/21/2019 | | | | |
| Azebu, Matt | Documented the design of internal controls related to the disclosure of impacts of California wildfire fund legislation | $460.00 | 3.0 | $1,380.00 |
| Subtotal for AB 1054 Wildfire Fund: | | | 5.5 | $3,130.00 |
| **California Wildfires** | | | | |
| 11/01/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review wildfire year end risk assessment test plan. | $760.00 | 2.5 | $1,900.00 |
| Ncho-Oguie, Jean-Denis | Review of third party completeness search for third party settlements and agreements | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of Company's third party claims estimated liability model. | $760.00 | 1.0 | $760.00 |
| 11/02/2019 | | | | |
| Gillam, Tim | Review quarterly footnote disclosures around wildfire. | $760.00 | 2.0 | $1,520.00 |
| 11/04/2019 | | | | |
| Clark, Brian | Meet with W. Meredith (Deloitte) to discuss draft disclosure in Form 10-Q related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with B. Clark (Deloitte) to discuss draft disclosure in Form 10-Q related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Discussion with K. Mallonee, A. Chung (PG&E), B. Rice, S. Jasinski, M. Azebu (Deloitte) regarding comments in the draft Q3 financial statements prepared on Form 10-Q on wildfire disclosure. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 11/05/2019 | | | | |
| Azebu, Matt | Prepare memo summarizing audit testing procedures performed during Q3'19 related to change in wildfire liability. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Review proposed wildfire-related claims settlement amounts included in plans of reorganization filed by bondholders and PG&E. | $460.00 | 1.5 | $690.00 |
| Gillam, Tim | Meeting with J. Ludoca (PG&E) to discuss the wildfire memo. | $760.00 | 2.0 | $1,520.00 |
| 11/06/2019 | | | | |
| Azebu, Matt | Continue to prepare memo summarizing audit testing procedures performed during Q3'19 related to change in wildfire liability. | $460.00 | 3.5 | $1,610.00 |
| Azebu, Matt | Address comments in memo summarizing audit testing procedures performed during Q3'19 related to change in wildfire liability. | $460.00 | 3.0 | $1,380.00 |
| Gillam, Tim | Discussions with J. Ludocia (PG&E), Kevin O. Cavarth external legal update on Kincade fire. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Discussions with J. Wells (PG&E) about the updated 10Q disclosure for the Kincade fire. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Meeting with J. Wells (PG&E) to debrief on the meetings with the California Governor. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Review accounting memo that documented wildfire liability. | $760.00 | 2.0 | $1,520.00 |
| Meredith, Wendy | Continue reviewing interim review workpapers related to review procedures associated with wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review interim review workpapers related to review procedures associated with wildfire liabilities. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *California Wildfires*

**11/07/2019**

| | | | | |
|---|---|---|---|---|
| Azebu, Matt | Continued to address partner review comments in memo summarizing audit testing procedures performed during Q3'19 related to change in wildfire liability | $460.00 | 1.0 | $460.00 |

**11/18/2019**

| | | | | |
|---|---|---|---|---|
| Azebu, Matt | Prepared for discussion with B. Martin (Deloitte) regarding the planned audit approach for testing wildfire liabilities in 2019 | $460.00 | 1.0 | $460.00 |

**11/19/2019**

| | | | | |
|---|---|---|---|---|
| Azebu, Matt | Documented risk assessment considerations related to 2019 wildfire liabilities and the corresponding relevant internal controls | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding Wildfire related audit and testing approaches for the current year. | $460.00 | 2.0 | $920.00 |

Subtotal for California Wildfires:      34.5      $21,420.00

### *Lease Accounting Services*

**11/06/2019**

| | | | | |
|---|---|---|---|---|
| Giamanco, Patrick | Prepare testing procedures around testing automated control configuration around lease accounting. | $325.00 | 0.5 | $162.50 |

**11/12/2019**

| | | | | |
|---|---|---|---|---|
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding lease controls testing. | $265.00 | 0.5 | $132.50 |
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding lease controls testing. | $225.00 | 0.5 | $112.50 |

**11/15/2019**

| | | | | |
|---|---|---|---|---|
| Cochran, James | Meeting amongst J. Cochran, P. Giamanco, B. Long (Deloitte) to plan for testing procedures around new controls in place around lease accounting. | $365.00 | 0.5 | $182.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Lease Accounting Services*

11/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Giamanco, Patrick | Meeting amongst J. Cochran, P. Giamanco, B. Long (Deloitte) to plan for testing procedures around new controls in place around lease accounting. | $325.00 | 0.5 | $162.50 |
| Long, Brittany | Meeting amongst J. Cochran, P. Giamanco, B. Long (Deloitte) to plan for testing procedures around new controls in place around lease accounting. | $295.00 | 0.5 | $147.50 |
| Subtotal for Lease Accounting Services: | | | 3.0 | $900.00 |

### *New Accounting Standards*

11/21/2019

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Research disclosure requirements for new accounting standard related to current expected credit losses to provide to PG&E external reporting. | $460.00 | 1.5 | $690.00 |

11/22/2019

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussed with A. Chung (PG&E) disclosure examples related to new accounting standard for current expected credit losses | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Documented preliminary risk assessment considerations related to the impact of new accounting standard related to current expected credit losses | $460.00 | 1.5 | $690.00 |
| Subtotal for New Accounting Standards: | | | 4.0 | $1,840.00 |

### *Post Bankruptcy Matters*

11/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review plan of reorganizations filed with bankruptcy court. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Post Bankruptcy Matters*

**11/12/2019**

| | | | | |
|---|---|---|---|---|
| Meredith, Wendy | Review news articles related to bankruptcy filings from parties and governor related to the settlement with insurers. | $760.00 | 0.5 | $380.00 |

**11/15/2019**

| | | | | |
|---|---|---|---|---|
| Jasinski, Samantha | Review Q2 reorganization substantive testing workpaper. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Review Q3 reorganization substantive testing workpaper. | $580.00 | 0.5 | $290.00 |
| Martin, Blake | Draft the bankruptcy related journal entry review control testing workpaper. | $460.00 | 2.0 | $920.00 |

**11/18/2019**

| | | | | |
|---|---|---|---|---|
| Boyce, Kyle | Close notes on reorganization items substantive testing workpaper. | $350.00 | 1.5 | $525.00 |
| Martin, Blake | Update the Liabilities Subject to Compromise Bankruptcy Memorandum. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Close notes within the substantive testing working paper related to reorganization items. | $460.00 | 1.0 | $460.00 |

**11/19/2019**

| | | | | |
|---|---|---|---|---|
| Boyce, Kyle | Close notes on reorganization items substantive testing workpaper. | $350.00 | 3.0 | $1,050.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, W. Meredith (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review equity backstop amended agreement for accounting analysis. | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

<span style="color:gray">November 01, 2019 - November 30, 2019</span>

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 11/19/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with W. Meredith, T. Gillam (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| 11/20/2019 | | | | |
| Azebu, Matt | Read the equity backstop commitment letters entered into by PG&E to determine accounting implications | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Research accounting guidance for equity backstop commitment letters entered into by PG&E. | $460.00 | 3.5 | $1,610.00 |
| Pidgeon, Andrew | Review new backstop commitment agreement. | $760.00 | 0.4 | $304.00 |
| Subtotal for Post Bankruptcy Matters: | | | 23.4 | $12,219.00 |
| *Preparation of Fee Applications* | | | | |
| 11/01/2019 | | | | |
| Azebu, Matt | Prepare July 2019 monthly fee statement to be submitted to bankruptcy court for approval of time and expenses. | $230.00 | 2.0 | $460.00 |
| 11/04/2019 | | | | |
| Gutierrez, Dalia | Prepare the September fee application for R. Young's (Deloitte) review. | $200.00 | 2.0 | $400.00 |
| 11/05/2019 | | | | |
| Azebu, Matt | Prepare July 2019 fee application. | $230.00 | 2.0 | $460.00 |
| 11/07/2019 | | | | |
| Azebu, Matt | Continued to prepare July 2019 fee application | $230.00 | 2.5 | $575.00 |
| Gutierrez, Dalia | Prepare final draft of the July monthly statement. | $200.00 | 2.4 | $480.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 11/08/2019 | | | | |
| Azebu, Matt | Discussion with Y. Jin, S. Jasinski (Deloitte) regarding preparation of bankruptcy fee application for August and September 2019. | $230.00 | 0.5 | $115.00 |
| Gutierrez, Dalia | Begin review of October fee detail in preparation for the monthly fee application. | $200.00 | 3.2 | $640.00 |
| Gutierrez, Dalia | Finalize the July monthly fee statement. | $200.00 | 2.0 | $400.00 |
| Jasinski, Samantha | Discussion with Y. Jin, M. Azebu (Deloitte) regarding preparation of bankruptcy fee application for August and September 2019. | $290.00 | 0.5 | $145.00 |
| Jin, Yezi | Prepare August'19 bankruptcy fee detail for the monthly fee application. | $330.00 | 2.0 | $660.00 |
| Jin, Yezi | Discussion with S. Jasinski, M. Azebu (Deloitte) regarding preparation of bankruptcy fee application for August and September 2019. | $330.00 | 0.5 | $165.00 |
| 11/12/2019 | | | | |
| Azebu, Matt | Prepare August 2019 bankruptcy fee application. | $230.00 | 1.0 | $230.00 |
| Jin, Yezi | Update fee detail for the August'19 bankruptcy fee billing process. | $330.00 | 4.7 | $1,551.00 |
| Jin, Yezi | Group fee detail to respective audit service categories for the August'19 bankruptcy fee billing process. | $330.00 | 2.5 | $825.00 |
| 11/13/2019 | | | | |
| Gutierrez, Dalia | Review October fee detail in preparation for monthly fee application. | $200.00 | 3.0 | $600.00 |
| 11/15/2019 | | | | |
| Jin, Yezi | Populate billing rates to the Augst'19 fee schedule for the bankruptcy fee preparation. | $330.00 | 0.8 | $264.00 |
| Jin, Yezi | Update August'19 fee schedule with additional description for the bankruptcy fee preparation. | $330.00 | 0.8 | $264.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 11/18/2019 | | | | |
| Jin, Yezi | Review fee detail for the September'19 bankruptcy fee filling. | $330.00 | 1.0 | $330.00 |
| Jin, Yezi | Prepare email to follow up with various team members to specify hours incurred on PG&E engagement for the September'19 bankruptcy fee filing. | $330.00 | 0.7 | $231.00 |
| 11/21/2019 | | | | |
| Gutierrez, Dalia | Prepare exhibits for the August monthly fee application. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Continue to prepare the August monthly fee application. | $200.00 | 3.5 | $700.00 |
| 11/22/2019 | | | | |
| Gutierrez, Dalia | Prepare first draft of August monthly statement. | $200.00 | 2.5 | $500.00 |
| Gutierrez, Dalia | Create draft of first interim fee application. | $200.00 | 5.5 | $1,100.00 |
| 11/25/2019 | | | | |
| Gutierrez, Dalia | Prepare first interim fee application through May 31, 2019. | $200.00 | 5.0 | $1,000.00 |
| Gutierrez, Dalia | Update August fee detail per feedback received from M. Rothchild (Deloitte). | $200.00 | 3.0 | $600.00 |
| 11/26/2019 | | | | |
| Gutierrez, Dalia | Update August fee detail with comments received from M. Rothchild (Deloitte). | $200.00 | 5.0 | $1,000.00 |
| Jin, Yezi | Follow up responses on requests to clarify description of time incurred for the Sept'19 bankruptcy fee filing | $330.00 | 0.2 | $66.00 |
| Subtotal for Preparation of Fee Applications: | | | 63.3 | $14,661.00 |
| *Regulatory Accounting* | | | | |
| 11/01/2019 | | | | |
| Schloetter, Lexie | Document selections for legal assessment control. | $390.00 | 3.0 | $1,170.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **11/04/2019** | | | | |
| Jasinski, Samantha | Review fire-related regulatory asset risk assessment workpaper. | $580.00 | 1.5 | $870.00 |
| **11/05/2019** | | | | |
| Jasinski, Samantha | Continue to review fire-related regulatory asset risk assessment workpaper. | $580.00 | 2.0 | $1,160.00 |
| **11/06/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset guided risk assessment. | $460.00 | 1.0 | $460.00 |
| **11/07/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset guided risk assessment. | $460.00 | 3.0 | $1,380.00 |
| **11/11/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset legal assessment. | $460.00 | 1.0 | $460.00 |
| **11/12/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset legal assessment. | $460.00 | 2.0 | $920.00 |
| **11/13/2019** | | | | |
| Rice, Blake | Continue to review fire related regulatory asset legal assessment. | $460.00 | 2.0 | $920.00 |
| **11/14/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset guided risk assessment. | $460.00 | 3.0 | $1,380.00 |
| **11/15/2019** | | | | |
| Rice, Blake | Continue review of fire related regulatory asset guided risk assessment. | $460.00 | 2.0 | $920.00 |
| **11/18/2019** | | | | |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) regarding approach to fire-related regulatory substantive sampling. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Review fire-related regulatory risk assessment. | $580.00 | 2.5 | $1,450.00 |

## Regulatory Accounting

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Regulatory Accounting** | | | | |
| 11/18/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review catastrophic event memorandum account filing approved by the California Public Utilities Commission. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Review fire related regulatory assets controls. | $460.00 | 2.5 | $1,150.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) regarding approach to fire-related regulatory substantive sampling. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Analyze data over fire related regulatory asset testing from reconciliation for substantive testing. | $390.00 | 3.5 | $1,365.00 |
| 11/19/2019 | | | | |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) regarding notes on the risks associated with fire-related regulatory accounts. | $580.00 | 0.5 | $290.00 |
| Rice, Blake | Continue to review fire related regulatory assets controls. | $460.00 | 3.0 | $1,380.00 |
| Schloetter, Lexie | Close notes on the regulatory asset guided risk assessment workpaper for fire related regulatory assets. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Continue to close notes on the regulatory asset guided risk assessment workpaper for fire related regulatory assets. | $390.00 | 4.5 | $1,755.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) regarding notes on the risks associated with fire-related regulatory accounts. | $390.00 | 0.5 | $195.00 |
| 11/20/2019 | | | | |
| Schloetter, Lexie | Draft memo related to accounting treatment of fire related regulatory assets and liabilities. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Close notes on the regulatory asset guided risk assessment workpaper for fire related regulatory assets. | $390.00 | 1.5 | $585.00 |
| 11/21/2019 | | | | |
| Schloetter, Lexie | Close notes on fire related regulatory asset control workpaper. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 11/21/2019 | | | | |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to fire regulatory asset testing selections. | $390.00 | 0.5 | $195.00 |
| 11/22/2019 | | | | |
| Jasinski, Samantha | Review fire-related regulatory asset control for legal probability assessment. | $580.00 | 1.5 | $870.00 |
| Schloetter, Lexie | Update documentation for the fire regulatory asset substantive testing. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Closing notes on fire related regulatory asset control documentation. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Meeting with J. Yoo (PG&E) related to the regulatory asset fire related control questions. | $390.00 | 0.5 | $195.00 |
| Subtotal for Regulatory Accounting: | | | 56.5 | $25,570.00 |
| **Total** | | | **1,594.5** | **$406,066.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Clark, Brian | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | $760.00 | 12.0 | $9,120.00 |
| Meredith, Wendy | $760.00 | 4.5 | $3,420.00 |
| Ncho-Oguie, Jean-Denis | $760.00 | 9.5 | $7,220.00 |
| Pidgeon, Andrew | $760.00 | 0.4 | $304.00 |
| Barclay, Kelsey | $660.00 | 1.5 | $990.00 |
| Jasinski, Samantha | $580.00 | 10.0 | $5,800.00 |
| Azebu, Matt | $460.00 | 27.5 | $12,650.00 |
| Martin, Blake | $460.00 | 7.0 | $3,220.00 |
| Rice, Blake | $460.00 | 19.5 | $8,970.00 |
| Schloetter, Lexie | $390.00 | 27.0 | $10,530.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Basilico, Ellen | $380.00 | 2.0 | $760.00 |
| Cochran, James | $380.00 | 6.5 | $2,470.00 |
| Gillam, Tim | $380.00 | 17.5 | $6,650.00 |
| Meredith, Wendy | $380.00 | 8.5 | $3,230.00 |
| Ncho-Oguie, Jean-Denis | $380.00 | 40.5 | $15,390.00 |
| Pemberton, Tricia | $380.00 | 8.5 | $3,230.00 |
| Cochran, James | $365.00 | 0.5 | $182.50 |
| Boyce, Kyle | $350.00 | 4.5 | $1,575.00 |
| Dugan, Anne | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | $330.00 | 29.0 | $9,570.00 |
| Jin, Yezi | $330.00 | 13.2 | $4,356.00 |
| Giamanco, Patrick | $325.00 | 1.0 | $325.00 |
| Long, Brittany | $295.00 | 0.5 | $147.50 |
| Brown, Aaron | $290.00 | 12.0 | $3,480.00 |
| Jasinski, Samantha | $290.00 | 76.5 | $22,185.00 |
| Kamra, Akanksha | $290.00 | 12.5 | $3,625.00 |
| Long, Brittany | $290.00 | 40.5 | $11,745.00 |
| Misra, Saurabh | $290.00 | 29.5 | $8,555.00 |
| Azebu, Matt | $265.00 | 0.5 | $132.50 |
| Adams, Haley | $230.00 | 6.0 | $1,380.00 |
| Azebu, Matt | $230.00 | 77.5 | $17,825.00 |
| Fazil, Mohamed | $230.00 | 52.5 | $12,075.00 |
| Goswami, Pratiti | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | $230.00 | 110.0 | $25,300.00 |
| Hennessy, Vincent | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | $230.00 | 133.0 | $30,590.00 |
| Martin, Blake | $230.00 | 72.0 | $16,560.00 |
| Morley, Carlye | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

November 01, 2019 - November 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Rice, Blake | $230.00 | 73.5 | $16,905.00 |
| Varshney, Swati | $230.00 | 26.5 | $6,095.00 |
| Uy, Rycel | $225.00 | 0.5 | $112.50 |
| Alfahhad, Abdulrahman | $200.00 | 44.5 | $8,900.00 |
| Bedi, Arpit | $200.00 | 22.2 | $4,440.00 |
| Bhattacharya, Ayush | $200.00 | 19.0 | $3,800.00 |
| Gutierrez, Dalia | $200.00 | 41.6 | $8,320.00 |
| K, Kavya | $200.00 | 15.0 | $3,000.00 |
| Nambiar, Sachin | $200.00 | 24.9 | $4,980.00 |
| Schloetter, Lexie | $200.00 | 59.5 | $11,900.00 |
| Uy, Rycel | $200.00 | 127.0 | $25,400.00 |
| Boyce, Kyle | $180.00 | 112.5 | $20,250.00 |
| Brown, Erin | $180.00 | 116.5 | $20,970.00 |
| Carson, George | $180.00 | 23.5 | $4,230.00 |
| Chopra, Harshita | $180.00 | 1.2 | $216.00 |
| Hegde, Deepa | $180.00 | 4.0 | $720.00 |
| Ravindran, Sarradha | $120.00 | 2.0 | $240.00 |