**EXHIBIT D**



HUNTON ANDREWS KURTH LLP
50 CALIFORNIA STREET, SUITE 1700
SAN FRANCISCO, CA 94111

TEL  415 • 975 • 3700
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE SUMMARY**

FILE NUMBER:      026915.MULTI
INVOICE NUMBER:   125004674
DATE:           03/25/2020

# THIS BILL IS EBILLED

### This bill was sent electronically per client requirements.

### This paper document is for supplemental and informational purposes.

| | |
|---|---|
| **CLIENT NAME:** | **PACIFIC GAS & ELECTRIC COMPANY** |
| **BILLING ATTORNEY:** | **MICHAEL FITZPATRICK** |



HUNTON ANDREWS KURTH LLP
50 CALIFORNIA STREET, SUITE 1700
SAN FRANCISCO, CA 94111

TEL 415 • 975 • 3700
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE SUMMARY

PACIFIC GAS & ELECTRIC COMPANY
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
77 BEALE STREET, SUITE B30A
SAN FRANCISCO, CA 94105-1890

FILE NUMBER: 026915.MULTI
INVOICE NUMBER: 125004674
DATE: 03/25/2020

| CLIENT NAME: | **PACIFIC GAS & ELECTRIC COMPANY** |
| --- | --- |
| BILLING ATTORNEY: | **MICHAEL FITZPATRICK** |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 29, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

| | |
| --- | --- |
| Current Fees: | $ 557,861.50 |
| Current Charges: | 348.92 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 558,210.42** |

### SUMMARY BY MATTER:

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
| --- | --- |
| Current Fees: | $ 288.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 288.00** |

**RE: (Hunton # 026915.0000025, Client # 1204619) ISDA-General Corporate (Energy Supply, Core Gas Supply and Gas Transmission)**

| | |
| --- | --- |
| Current Fees: | $ 27,063.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 27,063.00** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 202,408.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 202,408.40** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| | |
|---|---|
| Current Fees: | $ 117,334.70 |
| Current Charges: | 63.01 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 117,397.71** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| | |
|---|---|
| Current Fees: | $ 33,884.10 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 33,884.10** |

**RE: (Hunton # 026915.0000038) 2020 Utility FMB Indenture**

| | |
|---|---|
| Current Fees: | $ 125,235.20 |
| Current Charges: | 157.92 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 125,393.12** |

**RE: (Hunton # 026915.0000039) 2020 PG&E Corp Secured Debt Offering**

| | |
|---|---|
| Current Fees: | $ 49,808.70 |
| Current Charges: | 127.99 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 49,936.69** |

**RE: (Hunton # 026915.0000041) PG&E Utility 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 1,495.70 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,495.70** |

**RE: (Hunton # 026915.0000042) PG&E Corp 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 343.70 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 343.70** |

| | |
|---|---|
| **CURRENT INVOICE AMOUNT DUE:** | **$ 558,210.42** |



HUNTON ANDREWS KURTH LLP
50 CALIFORNIA STREET, SUITE 1700
SAN FRANCISCO, CA 94111

TEL   415 • 975 • 3700
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

PACIFIC GAS & ELECTRIC COMPANY
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
77 BEALE STREET, SUITE B30A
SAN FRANCISCO, CA 94105-1890

FILE NUMBER:        026915.MULTI
INVOICE NUMBER:     125004674
DATE:               03/25/2020

| CLIENT NAME: | PACIFIC GAS & ELECTRIC COMPANY |
|---|---|
| BILLING ATTORNEY: | MICHAEL FITZPATRICK |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 29, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 557,861.50 |
| Current Charges: | 348.92 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 558,210.42** |

**SUMMARY BY MATTER:**

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
|---|---|
| Current Fees: | $ 288.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 288.00** |

**RE: (Hunton # 026915.0000025, Client # 1204619) ISDA-General Corporate (Energy Supply, Core Gas Supply and Gas Transmission)**

| | |
|---|---|
| Current Fees: | $ 27,063.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 27,063.00** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 202,408.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 202,408.40** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| | |
|---|---|
| Current Fees: | $ 117,334.70 |
| Current Charges: | 63.01 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 117,397.71** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| | |
|---|---|
| Current Fees: | $ 33,884.10 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 33,884.10** |

**RE: (Hunton # 026915.0000038) 2020 Utility FMB Indenture**

| | |
|---|---|
| Current Fees: | $ 125,235.20 |
| Current Charges: | 157.92 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 125,393.12** |

**RE: (Hunton # 026915.0000039) 2020 PG&E Corp Secured Debt Offering**

| | |
|---|---|
| Current Fees: | $ 49,808.70 |
| Current Charges: | 127.99 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 49,936.69** |

**RE: (Hunton # 026915.0000041) PG&E Utility 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 1,495.70 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,495.70** |

**RE: (Hunton # 026915.0000042) PG&E Corp 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 343.70 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 343.70** |

| | |
|---|---|
| **CURRENT INVOICE AMOUNT DUE:** | **$ 558,210.42** |



HUNTON ANDREWS KURTH LLP
50 CALIFORNIA STREET, SUITE 1700
SAN FRANCISCO, CA 94111

TEL 415 • 975 • 3700
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE DETAIL

PACIFIC GAS & ELECTRIC COMPANY
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
77 BEALE STREET, SUITE B30A
SAN FRANCISCO, CA 94105-1890

FILE NUMBER:       026915.MULTI
INVOICE NUMBER:    125004674
DATE:              03/25/2020

| CLIENT NAME: | PACIFIC GAS & ELECTRIC COMPANY |
| --- | --- |
| BILLING ATTORNEY: | J. TOM BOER |

### RE: (Hunton # 026915.0000018, Client's # 1004022) Ecological Rights Foundation v. PG&E

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 02/05/2020 | G V OGNJANOVIC | L140 | Download and organize materials provided by Client. | 1.20 | 288.00 |
| | | | **TOTAL L140** | **1.20** | |
| | | | **TOTAL HOURS** | **1.20** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
| --- | --- | --- | --- | --- |
| G V OGNJANOVIC | Paralegal | 1.20 | 240.00 | 288.00 |
| | **TOTAL FEES ($)** | | | **288.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
| --- | --- | --- | --- |
| Document/File Management | L140 | 1.20 | 288.00 |
| | | **1.20** | **288.00** |

**MATTER SUMMARY:**

| | |
| --- | --- |
| Current Fees: | $ 288.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 288.00** |

**RE: (Hunton # 026915.0000025, Client's # 1204619) ISDA-General Corporate (Energy Supply, Core Gas Supply and Gas Transmission)**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/22/2020 | J B BUONANNO | P300 | Reviewed and advised on derivatives guidance and documentation (1.5); related correspondence (0.5). | 2.00 | 1,746.00 |
| 01/28/2020 | J B BUONANNO | P300 | Retention application correspondence. | 1.00 | 873.00 |
| 02/13/2020 | J B BUONANNO | P300 | Reviewed and advised on CFTC swap regulation questions from client (1.6); related correspondence (0.4). | 2.00 | 1,746.00 |
| 02/18/2020 | J B BUONANNO | P300 | Conference call with client on CFTC swap regulation questions from client (0.6); related preparation and follow-up, including correspondence (1.9). | 2.50 | 2,182.50 |
| 02/19/2020 | J B BUONANNO | P300 | Advised regarding interest rate swap clearing requirements (1.8); related correspondence (0.2). | 2.00 | 1,746.00 |
| 02/20/2020 | J B BUONANNO | P300 | Commenced drafting memo on clearable and non-clearable interest rate swap products (2.9); related review and correspondence with company (0.6). | 3.50 | 3,055.50 |
| 02/21/2020 | J B BUONANNO | P300 | Drafted and distributed memo on clearable and non-clearable interest rate swap products (8.0); related correspondence (0.5). | 8.50 | 7,420.50 |
| 02/24/2020 | J B BUONANNO | P300 | Revised and distributed the memo on clearable and non-clearable interest rate swap products per client comments (3.7); related correspondence (0.3). | 4.00 | 3,492.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/25/2020 | J B BUONANNO | P300 | Revised and distributed the memo on clearable and non-clearable interest rate swap products per additional client comments (3.0); related advice on swap data reporting requirements (1.0); related correspondence (0.5). | 4.50 | 3,928.50 |
| 02/27/2020 | J B BUONANNO | P300 | Finalized the memo on clearable and non-clearable interest rate swap products (0.8); related correspondence (0.2). | 1.00 | 873.00 |
| | | | **TOTAL P300** | **31.00** | |
| | | | **TOTAL HOURS** | **31.00** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J B BUONANNO | Partner | 31.00 | 873.00 | 27,063.00 |
| | **TOTAL FEES ($)** | | | **27,063.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Structure / Strategy / Analysis | P300 | 31.00 | 27,063.00 |
| | | **31.00** | **27,063.00** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 27,063.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 27,063.00** |

**RE: (Hunton # 026915.0000027, Client's # 1907552) North Bay Fires (Strategic Advice and Counsel)**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/15/2020 | M F FITZPATRICK | P210 | Reviewed financing order comments received from working group | 3.20 | 2,995.20 |
| 01/15/2020 | M F FITZPATRICK | P210 | Reviewed outline of securitization application | 2.00 | 1,872.00 |
| 01/16/2020 | M F FITZPATRICK | P210 | Reviewed revised securitization application outline | 2.20 | 2,059.20 |
| 01/16/2020 | M F FITZPATRICK | P210 | Reviewed remittance procedures | 0.60 | 561.60 |
| 01/16/2020 | M F FITZPATRICK | P210 | Reviewed/revised Financing Order | 0.60 | 561.60 |
| 01/17/2020 | M F FITZPATRICK | P210 | Reviewed/revised Financing Order | 4.00 | 3,744.00 |
| 01/17/2020 | M F FITZPATRICK | P210 | Reviewed comments and questions received from equity investors | 1.10 | 1,029.60 |
| 01/19/2020 | M F FITZPATRICK | P210 | Reviewed Securitization White Paper | 1.20 | 1,123.20 |
| 01/19/2020 | M F FITZPATRICK | P210 | Reviewed comments received on Financing Order | 0.80 | 748.80 |
| 01/19/2020 | A R O'BRIAN | P210 | Review white paper against financing order | 1.50 | 1,080.00 |
| 01/20/2020 | M F FITZPATRICK | P210 | Reviewed White Paper on Securitization | 0.80 | 748.80 |
| 01/20/2020 | M F FITZPATRICK | P210 | Reviewed Finance Order | 1.70 | 1,591.20 |
| 01/20/2020 | A R O'BRIAN | P210 | Review white paper (1.3); Telephone call with bankruptcy counsel regarding the white paper (0.5); Telephone call with Citi and Norton Rose regarding the financing order (1.3); Review Citi comments to the financing order (1.9) | 5.00 | 3,600.00 |
| 01/21/2020 | M F FITZPATRICK | P210 | Reviewed Rev. Proc. issues | 1.20 | 1,123.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/22/2020 | M F FITZPATRICK | P210 | Reviewed testimony re: securitization application | 3.00 | 2,808.00 |
| 01/22/2020 | M F FITZPATRICK | P210 | Reviewed application issues | 0.50 | 468.00 |
| 01/22/2020 | A R O'BRIAN | P210 | Review testimony (7.4); Respond to tax questions (2.0); Review white paper (1.0) | 10.40 | 7,488.00 |
| 01/23/2020 | M F FITZPATRICK | P210 | Reviewed revised testimony | 1.20 | 1,123.20 |
| 01/23/2020 | B P HARNEY | P210 | Review securitization financing order against drafts of company testimony to ensure that all cited/applicable provisions are consistently reflected throughout the documents. | 4.10 | 2,066.40 |
| 01/24/2020 | M F FITZPATRICK | P210 | Reviewed and revised draft FA engagement letter | 1.10 | 1,029.60 |
| 01/25/2020 | M F FITZPATRICK | P210 | Reviewed securitization application testimony | 2.00 | 1,872.00 |
| 01/26/2020 | A R O'BRIAN | P210 | Review testimony (4.8); Review comments to financing order (0.5) | 5.30 | 3,816.00 |
| 01/26/2020 | M F FITZPATRICK | P210 | Reviewed securitization application testimony | 2.00 | 1,872.00 |
| 01/26/2020 | B P HARNEY | P210 | Review securitization overview testimony against prior overview testimony (.4); revise financing order to connect all information to cited testimony (1) | 1.40 | 705.60 |
| 01/27/2020 | A R O'BRIAN | P210 | Review securitization application testimony (1.0); Telephone call to discuss tax issues (0.7); Telephone call with Citi and legal (1.0); Call to discuss opinions (0.7); Update financing order (7.5) | 10.90 | 7,848.00 |
| 01/27/2020 | M F FITZPATRICK | P210 | Reviewed revised securitization application testimony | 1.30 | 1,216.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/27/2020 | M F FITZPATRICK | P210 | Reviewed Financing Order comments received from Norton Rose, Citi, Munger and Company | 2.00 | 1,872.00 |
| 01/28/2020 | M F FITZPATRICK | P210 | Reviewed Financing Order comments | 2.20 | 2,059.20 |
| 01/28/2020 | M F FITZPATRICK | P210 | Reviewed revised securitization application testimony | 2.10 | 1,965.60 |
| 01/28/2020 | A R O'BRIAN | P210 | Review draft preliminary statement (1.0); Revise financing order (4.3); Review testimony (3.0) | 8.30 | 5,976.00 |
| 01/28/2020 | B P HARNEY | P210 | Attention to attending PG&E working group call and discussing matters with M. Fitzpatrick and A. O'Brian (.9); Prepare consolidated mark-ups of PG&E engagement and indemnification letters and providing drafts to PG&E team to share with Citi (.8); attention to review of updated testimony and identifying changes to financing order (2.1) | 3.80 | 1,915.20 |
| 01/29/2020 | M F FITZPATRICK | P210 | Reviewed revised securitization application testimony | 1.90 | 1,778.40 |
| 01/29/2020 | M F FITZPATRICK | P210 | Reviewed revised Financing Order | 2.40 | 2,246.40 |
| 01/30/2020 | M F FITZPATRICK | P210 | Reviewed/revised draft Financing Order | 2.70 | 2,527.20 |
| 01/30/2020 | M F FITZPATRICK | P210 | Reviewed updated securitization application testimony | 2.00 | 1,872.00 |
| 02/05/2020 | A R O'BRIAN | P210 | Review draft financing order for open issues | 4.00 | 2,880.00 |
| 02/05/2020 | M F FITZPATRICK | P210 | Reviewed comments received from T. Smith concerning financing order | 0.80 | 748.80 |
| 02/06/2020 | M F FITZPATRICK | P210 | Reviewed revised Financing Order | 1.00 | 936.00 |

HUNTON ANDREWS KURTH LLP

CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY

FILE NUMBER:   026915.MULTI

INVOICE:   125004674

DATE:   03/25/2020

PAGE:   7

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/10/2020 | A R O'BRIAN | P210 | Review rate testimony (0.5); Participate on call with Munger Tolles re: state tax issues (0.8) | 1.30 | 936.00 |
| 02/12/2020 | A R O'BRIAN | P210 | Review draft financing order to update conclusions of law/findings of fact | 4.00 | 2,880.00 |
| | | | **TOTAL P210** | **107.60** | |
| 01/22/2020 | G C HOWELL, III | P220 | Review various emails regarding Rev. Proc. 2005-62 compliance (0.6); review Rev. Proc. (0.5); conference with C. Tolley (0.4) | 1.50 | 1,587.00 |
| 01/22/2020 | G C HOWELL, III | P220 | Review CA statute and draft financing order (1.0); analyzing same (0.5); email to C. Tolley (0.5) | 2.00 | 2,116.00 |
| 01/22/2020 | B C TOLLEY, III | P220 | Tax research (3.0); draft/review emails (1.0); conference call with Howell and O'Brian (0.5) | 4.50 | 4,032.00 |
| 01/23/2020 | G C HOWELL, III | P220 | Review and reply to C. Tolley re: summary of tax issues | 0.50 | 529.00 |
| 01/23/2020 | G C HOWELL, III | P220 | Review emails from C. Tolley re: tax issues | 0.50 | 529.00 |
| 01/23/2020 | J R EISENBERG | P220 | Research for and preparation of tax memo verifying securitization meets rev. proc requirements. | 7.00 | 3,626.00 |
| 01/23/2020 | B C TOLLEY, III | P220 | Draft email to G. C. Howell (1.0); conference call with Norton Rose (1.5); conference call with J. Eisenberg (0.5) | 3.00 | 2,688.00 |
| 01/24/2020 | G C HOWELL, III | P220 | Review emails from C. Tolley re: tax issues | 0.30 | 317.40 |
| 01/24/2020 | B C TOLLEY, III | P220 | Consider the state tax issues (1.0); review tax memo and send memo to Eisenberg (0.5) | 1.50 | 1,344.00 |
| 01/26/2020 | J R EISENBERG | P220 | Preparation of securitization tax opinions and certificate. | 3.00 | 1,554.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/27/2020 | B C TOLLEY, III | P220 | Participate in conference calls re: tax issues (1.6); review and respond to emails re: same (0.5); draft email advice re: same to company (0.9) | 3.00 | 2,688.00 |
| 01/27/2020 | J R EISENBERG | P220 | Preparation of tax opinions (3.5); revising tax memo to include utility credit analysis (0.7). | 4.20 | 2,175.60 |
| 01/27/2020 | G C HOWELL, III | P220 | Reply to emails from C. Tolley regarding tax opinion | 0.30 | 317.40 |
| 01/27/2020 | J B FEINGERTZ | P220 | Perform research on California's tax conformity to the Internal Revenue Code generally and Rev. Proc. 2005-62 specifically. | 2.00 | 1,080.00 |
| 01/28/2020 | B C TOLLEY, III | P220 | Review and respond to emails | 0.50 | 448.00 |
| 01/28/2020 | J R EISENBERG | P220 | Preparation of tax opinion and certificate; revision of utility credit arrangement analysis. | 6.50 | 3,367.00 |
| 01/29/2020 | B C TOLLEY, III | P220 | Conference call regarding local taxes (0.9); review order re: same (0.4) | 1.30 | 1,164.80 |
| 01/29/2020 | J R EISENBERG | P220 | Revision of utility credit arrangement analysis in tax memo. | 3.00 | 1,554.00 |
| | | | **TOTAL P220** | **44.60** | |
| 01/15/2020 | J W HARBOUR | P300 | Analysis of issues concerning potential securitization | 0.10 | 69.80 |
| 01/16/2020 | M F FITZPATRICK | P300 | Attended call with working group to discuss Securitization Application/Testimony and Financing Order | 1.80 | 1,684.80 |
| 01/16/2020 | J W HARBOUR | P300 | Analysis of issues concerning potential securitization (0.5) and communications with counsel re: the same (0.1) | 0.60 | 418.80 |
| 01/20/2020 | M F FITZPATRICK | P300 | Telephone conference with Norton Rose and Citi to discuss Finance Order | 1.50 | 1,404.00 |

HUNTON ANDREWS KURTH LLP       INVOICE:   125004674
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY     DATE:   03/25/2020
FILE NUMBER:     026915.MULTI       PAGE:   9

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/20/2020 | J W HARBOUR | P300 | Analysis of issues concerning securitization summary (0.5) and communications with counsel re: the same (0.3) | 0.80 | 558.40 |
| 01/21/2020 | M F FITZPATRICK | P300 | Reviewed Citi Testimony | 1.40 | 1,310.40 |
| 01/21/2020 | A R O'BRIAN | P300 | Respond to tax question (0.7); Review Citi's testimony (0.6) | 1.30 | 936.00 |
| 01/22/2020 | J W HARBOUR | P300 | Analysis of securitization overview and securitization issues (0.5) and communications with counsel (0.2) | 0.70 | 488.60 |
| 01/22/2020 | M F FITZPATRICK | P300 | Several telephone conferences to discuss IRS Rev. Proc. | 1.20 | 1,123.20 |
| 01/23/2020 | J W HARBOUR | P300 | Analysis of securitization issues and communications with counsel | 0.30 | 209.40 |
| 01/23/2020 | M F FITZPATRICK | P300 | Several telephone conferences with counsel and NR to discuss Rev Proc. | 1.10 | 1,029.60 |
| 01/23/2020 | M F FITZPATRICK | P300 | Attended group call to discuss accounting issues | 1.00 | 936.00 |
| 01/23/2020 | M F FITZPATRICK | P300 | Attended group call to discuss application | 1.00 | 936.00 |
| 01/23/2020 | B P HARNEY | P300 | Participate in call call with respect to the PG&E securitization and taking notes for A. O'Brian's review (1.2); Attend PG&E securitization update call and taking notes (1.1) | 2.30 | 1,159.20 |
| 01/25/2020 | A R O'BRIAN | P300 | Respond to tax and opinion questions (0.8); Review comments to financing order (0.5) | 1.30 | 936.00 |
| 01/27/2020 | M F FITZPATRICK | P300 | Attended telephone conference with working group to discuss comments | 1.00 | 936.00 |
| 01/29/2020 | M F FITZPATRICK | P300 | Telephone conference with Working Group to discuss Securitization Application and FRCs | 0.40 | 374.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/29/2020 | M F FITZPATRICK | P300 | Telephone conferences with Treasurer to discuss SA Engagement | 0.50 | 468.00 |
| 01/29/2020 | J W HARBOUR | P300 | Analysis of securitization issues and communications with counsel | 0.30 | 209.40 |
| 01/30/2020 | M F FITZPATRICK | P300 | Several telephone conferences with T. Smith to discuss Securitization application, testimony and Finance Order | 1.20 | 1,123.20 |
| 01/30/2020 | M F FITZPATRICK | P300 | Telephone conference with Working Group to discuss application | 1.00 | 936.00 |
| 02/06/2020 | A R O'BRIAN | P300 | Respond to questions from T. Smith and T. Reid Dippo re: financing order | 0.50 | 360.00 |
| | | | **TOTAL P300** | **21.30** | |
| 01/14/2020 | A R O'BRIAN | P400 | Prepare financing order (1.5); Participate on update call with company counsel (1.0); Prepare issues memo (7.3) | 9.80 | 7,056.00 |
| 01/15/2020 | A R O'BRIAN | P400 | Review testimony (2.5); Prepare financing order (3.4) | 5.90 | 4,248.00 |
| 01/16/2020 | A R O'BRIAN | P400 | Review testimony from regulatory hearing (4.8); Participate on update call (1.0); Revise financing order (4.2) | 10.00 | 7,200.00 |
| 01/17/2020 | A R O'BRIAN | P400 | Update draft of the financing order | 5.80 | 4,176.00 |
| 01/23/2020 | A R O'BRIAN | P400 | Update financing order (4.8); Participate on call with IT group (1.0); Participate on call to discuss true-up and remittances (1.0); Participate on call with equity (1.0); Participate on call to discuss tax issues (0.5); Participate on update calls with group and MTO (2.7); Review testimony (2.8) | 13.80 | 9,936.00 |

Case: 19-30088     Doc# 6621-4     Filed: 04/03/20     Entered: 04/03/20 16:33:27     Page 17 of 62

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/24/2020 | A R O'BRIAN | P400 | Update financing order (10.5); Participate on open issues call (1.0) | 11.50 | 8,280.00 |
| 01/24/2020 | M F FITZPATRICK | P400 | Revised Financing Order | 3.00 | 2,808.00 |
| 01/24/2020 | B P HARNEY | P400 | Attend PG&E securitization working group call (1.1); Revise financing order to tie all information to relevant testimony to be filed (2.1) | 3.20 | 1,612.80 |
| 01/27/2020 | B P HARNEY | P400 | Attend call with Citi and PG&E to discuss comments and structure of financing order and testimony (1.1); attention to attending PG&E working group call (1); attention to compiling comments to testimony and circulating to group (.3); attention to mark-up of financing order to create roadmap of cited testimony (3.1) | 5.50 | 2,772.00 |
| 01/29/2020 | A R O'BRIAN | P400 | Review and revise financing order (8.5); Participate on call to discuss state tax issues (0.8); Participate on call to discuss filing (1.0); Participate on call to discuss logistics (0.3) | 10.60 | 7,632.00 |
| 01/29/2020 | B P HARNEY | P400 | Revise financing order (1.1); Participate in call with PG&E re: same (1.3); Review comments to indemnification letter and discussing matter with M. Fitzpatrick (.8); Review comments to financing order (.9); review revised financing order and testimony (.8) | 4.90 | 2,469.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/30/2020 | A R O'BRIAN | P400 | Revise the financing order (5.3); Respond to questions from PG&E (0.7); Telephone call with E. Tashman regarding comments to the financing order (0.5); Review application (1.8); Filing update call (0.6) | 8.90 | 6,408.00 |
| 01/30/2020 | B P HARNEY | P400 | View comments to financing order with A. O'Brian and M. Fitzpatrick (1.3); incorporate revisions to same(1.6); attend working group call re: same (1.1); revisions to engagement letter to reflect current structure based on Citi's comments and provide revised redlines to PG&E team (.5) | 4.50 | 2,268.00 |
| | | | **TOTAL P400** | **97.40** | |
| 01/24/2020 | B P HARNEY | P500 | Review indemnification letter between PG&E and Citi in connection with structuring of the securitization and consolidated comments on letter and engagement letter for M. Fitzpatrick's review (1.2) | 1.20 | 604.80 |
| 01/30/2020 | M F FITZPATRICK | P500 | Reviewed and revised SA Engagement Letter | 0.50 | 468.00 |
| | | | **TOTAL P500** | **1.70** | |
| | | | **TOTAL HOURS** | **272.60** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| M F FITZPATRICK | Partner | 64.20 | 936.00 | 60,091.20 |
| J W HARBOUR | Partner | 2.80 | 698.00 | 1,954.40 |
| G C HOWELL, III | Partner | 5.10 | 1,058.00 | 5,395.80 |
| B C TOLLEY, III | Partner | 13.80 | 896.00 | 12,364.80 |
| A R O'BRIAN | Counsel | 130.10 | 720.00 | 93,672.00 |
| J R EISENBERG | Associate | 23.70 | 518.00 | 12,276.60 |
| J B FEINGERTZ | Associate | 2.00 | 540.00 | 1,080.00 |
| B P HARNEY | Associate | 30.90 | 504.00 | 15,573.60 |
| | **TOTAL FEES ($)** | | | **202,408.40** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 107.60 | 85,744.80 |
| Tax | P220 | 44.60 | 31,117.20 |
| Structure / Strategy / Analysis | P300 | 21.30 | 17,607.20 |
| Initial Document Preparation / Filing | P400 | 97.40 | 66,866.40 |
| Negotiation / Revision / Responses | P500 | 1.70 | 1,072.80 |
| | | **272.60** | **202,408.40** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 202,408.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 202,408.40** |

**RE: (Hunton # 026915.0000032, Client's # 1907639) Utility Financing Advice**

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/23/2020 | T L CANADA | P100 | Prepare Fitzpatrick Declaration and Schedules to same for bankruptcy retention | 6.00 | 1,458.00 |
| 01/24/2020 | T L CANADA | P100 | Prepare Fitzpatrick Declaration and Schedules to same | 4.80 | 1,166.40 |
| 01/26/2020 | J F PAGET | P100 | Work on special counsel retention application | 1.00 | 590.00 |
| 01/29/2020 | T L CANADA | P100 | Prepare Schedule 2 to Fitzpatrick Declaration and revise special counsel retention application | 5.50 | 1,336.50 |
| 01/29/2020 | J F PAGET | P100 | Work on HAK special counsel retention application | 2.60 | 1,534.00 |
| 01/30/2020 | T L CANADA | P100 | Work on application for retention as special counsel and declarations in support | 6.00 | 1,458.00 |
| 01/30/2020 | J F PAGET | P100 | Work on special counsel retention application | 2.50 | 1,475.00 |
| 01/31/2020 | T L CANADA | P100 | Continue revisions to HAK special counsel retention application and declaration | 3.50 | 850.50 |
| 01/31/2020 | J F PAGET | P100 | Work on special counsel retention application and declaration in support | 1.70 | 1,003.00 |
| 02/25/2020 | J F PAGET | P100 | Work on special counsel retention application | 1.00 | 590.00 |
| | | | **TOTAL P100** | **34.60** | |
| 01/24/2020 | S C KWON | P210 | Office conference with P. Jamieson regarding comments on the draft registration statement (0.9); review of updated S-3 registration statement (reflecting Hunton comments) (2.4) | 3.30 | 2,570.70 |

HUNTON ANDREWS KURTH LLP             INVOICE:    125004674
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY    DATE:      03/25/2020
FILE NUMBER:    026915.MULTI                PAGE:      15

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/24/2020 | P C JAMIESON | P210 | Confer w/ C. Kwon re: S-3 updates (.5); consolidate comments to same (3.3); review 2004 back-up documents (.3); email correspondence w/ Company re: description of securities exhibit (.2); confer w/ K. Felz re: same (.1); confer w/ M. Fitzpatrick re: weekly status updates (.2) | 4.60 | 2,258.60 |
| 01/27/2020 | S C KWON | P210 | Review/comment on draft mark-up of description of PGE Corp.'s subordinated notes and check of underlying subordinated indenture (1.4); office conferences with P. Jamieson regarding comments thereto (0.3). | 1.70 | 1,324.30 |
| 01/27/2020 | P C JAMIESON | P210 | Review and revise Description of FMBs for S-3 (6.3); telephone conference w/ K. Felz, R. Johnson and J. Chenault re: opinions (.5); email correspondence w/ Company re: status calls (.3); confer w/ C. Kwon re: S-3 (.2); review and revise Description of Subordinated Indenture (2.1) | 9.40 | 4,615.40 |
| 01/28/2020 | S C KWON | P210 | Review/comment of revised mark-up of comments on the draft S-3 registration statement (1.9); office conferences/e-mail correspondences with P. Jamieson regarding comments on such revised draft (0.6); e-mail correspondence with M. Fitzpatrick regarding same (0.1) | 2.60 | 2,025.40 |
| 01/28/2020 | P C JAMIESON | P210 | Finalize description of FMBs for S-3 (.8); confer w/ C. Kwon re: updates (.3); consolidate comments to S-3 (1.8) | 2.90 | 1,423.90 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/29/2020 | K C FELZ | P210 | Review and markup draft Description of mortgage bonds for draft S-3 (0.5) and discuss with P. Jamieson (0.6). | 1.10 | 960.30 |
| 01/29/2020 | M F FITZPATRICK | P210 | Reviewed S-3 revisions | 1.20 | 1,123.20 |
| 01/29/2020 | S C KWON | P210 | Review/comment on further updated consolidated mark-up of comments on the S-3 registration statement (1.7); office conferences/e-mail correspondences with P. Jamieson regarding comments on such revised draft (0.7). | 2.40 | 1,869.60 |
| 01/29/2020 | P C JAMIESON | P210 | Further revisions to S-3 consolidated comments (2.3); confer w/ K. Felz re: FMB summary (.2); email correspondence w/ M. Fitzpatrick and C. Kwon re: same (.3); confer w/ C. Kwon re: open items (.5) | 3.30 | 1,620.30 |
| 02/03/2020 | S C KWON | P210 | Review of revised S-3 registration statement (0.4); e-mail correspondences/office conferences with P. Jamieson regarding secured corp base indenture and description thereof to be included in the registration statement (1.0). | 1.40 | 1,090.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/04/2020 | P C JAMIESON | P210 | Confer w/ C. Kwon re: S-3 (.3); telephone conference w/ Cravath re: same (.2); confer w/ M. Fitzpatrick and C. Kwon re: title insurance coverage (1); telephone conference w/ Company re: S-3 open items (.3); research re: WKSI eligibility (1.2); email correspondence w/ K. Felz re: opinions (.2) confer w/ M. Fitzpatrick re: same (.2); research re: required summary and pre-effective amendment process (4.3); research re: HoldCo pledge (2.9) | 10.60 | 5,204.60 |
| 02/05/2020 | M F FITZPATRICK | P210 | Reviewed S-3 draft and revisions | 1.10 | 1,029.60 |
| 02/05/2020 | M F FITZPATRICK | P210 | Reviewed resolutions | 0.80 | 748.80 |
| 02/05/2020 | S C KWON | P210 | Preparation of mark-up of revised registration statement (0.9); review/check of SEC rules relating to description of securities and other matters related to revised S-3 registration statement (1.0); office conferences/e-mail correspondences with Hunton team regarding same and timing discussions of SEC comment review process (0.4); review/comment on draft e-mail of P. Jamieson with respect to S-3 registration statement (0.3); office conferences with Hunton team regarding timing call with Company (0.2); conference call with PG&E treasury and legal regarding registration statement process and timing (0.4); e-mail correspondences with Hunton team regarding follow-up e-mail from PG&E treasury (0.2). | 3.40 | 2,648.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/06/2020 | M F FITZPATRICK | P210 | Reviewed S-3 Resolutions | 0.70 | 655.20 |
| 02/06/2020 | P C JAMIESON | P210 | Email correspondence w/ M. Fitzpatrick and C. Kwon re: resolutions (.7); confer w/ C. Kwon re: same (.3); email correspondence w/ Cravath re: same (.1); research re: title insurance opinions and coverage standards (3.6) | 4.70 | 2,307.70 |
| 02/07/2020 | M F FITZPATRICK | P210 | Reviewed S-3 | 2.00 | 1,872.00 |
| 02/10/2020 | M F FITZPATRICK | P210 | Reviewed issues concerning unsecured debt portfolio | 0.80 | 748.80 |
| 02/11/2020 | P C JAMIESON | P210 | Prepare exhibit 5 opinions for Corp and Utility and related back-up certificates (5.2); telephone conference w/ K. Felz and Company re: insurance (.5); confer w/ K. Felz re: same (.3); confer w/ M. Fitzpatrick re: valuation (.5); telephone conferences w/ Company re: same (.4); telephone conference w/ Company re: FMB indenture (.2); email correspondence w/ DPW and EMM re: FMB indenture (.3) email correspondence w/ Cravath re: S-3 (.2); review excepted property schedules (.4) | 8.00 | 3,928.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/12/2020 | P C JAMIESON | P210 | Confer w/ M. Fitzpatrick re: valuation (.4); telephone conference w/ Company re: same (.6); confer w/ M. Fitzpatrick and C. Kwon re: exhibit 5 opinions (.5); telephone conference w/ E. Nedell and R. Johnson re: same (.4); telephone conference w/ R. Johnson re: FMB opinions (1); revise same (2.8); draft internal counsel opinions (2.3); confer w/ K. Felz re: description of FMBs (.3); telephone conference w/ EMM re: FMB Indenture (.3); email correspondence w/ EMM re: T-1s; review 2002/2004 stock pledge documents (.5); review CPUC OII (.3) | 9.40 | 4,615.40 |
| 02/12/2020 | S C KWON | P210 | Review/comment on draft Exhibit 5 opinions and preparation of mark-up of comments thereto (2.9); office conference with Hunton team regarding comments thereto (0.4); e-mail correspondences with Hunton team regarding comments on Exhibit 5 opinion drafts from opinion review committee (0.3); office conference with B. Harney regarding questions on the structure of the collateralization documents (0.2) | 3.80 | 2,960.20 |
| 02/13/2020 | M F FITZPATRICK | P210 | Reviewed S-3 Exhibit 5 opinions | 1.00 | 936.00 |
| 02/13/2020 | K C FELZ | P210 | (.3) Review further comments and revisions on the Description of Mortgage Bonds for S-3 and discuss with P. Jamieson. (.2) Review status of Exhibit 5 opinions/other filing mechanics. | 0.50 | 436.50 |

HUNTON ANDREWS KURTH LLP        INVOICE:   125004674
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   03/25/2020
FILE NUMBER:   026915.MULTI            PAGE:   20

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/17/2020 | S C KWON | P210 | Review/comment on draft summary of upcoming S-3 filing to be presented to the board (0.5); e-mail correspondences with Hunton team regarding comments thereto (0.4) | 0.90 | 701.10 |
| 02/18/2020 | M F FITZPATRICK | P210 | Reviewed S-3 opinions | 2.00 | 1,872.00 |
| 02/18/2020 | S C KWON | P210 | Office conferences/e-mail correspondences with Hunton team regarding draft S-3 summary prepared by PG&E and comments thereto (0.4); office conference with P. Jamieson regarding registration filing fee calculation and applicable offsets from previously paid fees (0.6); conference call with Cravath and PGE internal lawyers regarding Exhibit 5 opinion coverage request for Corp Exhibit 5 opinion (0.2); review/comment on further revised Exhibit 5 opinions for Corp and Utility (1.5); e-mail correspondences/office conferences with Hunton team regarding proposed changes to Exhibit 5 opinions (0.3) | 3.00 | 2,337.00 |
| 02/18/2020 | P C JAMIESON | P210 | Compile consolidated comments to S-3 (.3); confer w/ C. Kwon re: same (.2); confer w/ C. Kwon re: filing fees (.4); revise trustee opinion per comments from R. Johnson (,8); email correspondence w/ R. Johnson re: same (.2) | 1.90 | 932.90 |
| 02/19/2020 | M F FITZPATRICK | P210 | Reviewed Exhibit 5 opinions | 0.60 | 561.60 |

HUNTON ANDREWS KURTH LLP      INVOICE:   125004674
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   03/25/2020
FILE NUMBER:   026915.MULTI      PAGE:   21

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/19/2020 | S C KWON | P210 | Review of BNYM's comments on the FMB indenture and compared against the Utility 2018 indenture (1.5); office conferences with Hunton team regarding such comments (0.4); review/comment on draft e-mail to PGE internal counsel regarding BNYM's comments to FMB indenture (0.3); conference call with Hunton Opinion Review committee regarding Exhibit 5 opinions (0.2) | 2.40 | 1,869.60 |
| 02/19/2020 | S C KWON | P210 | Review of SEC rules relating to filing fee offsets and office conference with P. Jamieson regarding same (0.5) | 0.50 | 389.50 |
| 02/19/2020 | P C JAMIESON | P210 | Review DPW comments to FMB indenture (1.1); confer w/ C. Kwon re: FMB edits (.3); review draft resolutions (.4); confer w/ M. Fitzpatrick re: same (.1); email correspondence w/ E. Nedell re: exhibit 5 opinions (.2); email correspondence and telephone conference w/ company re: filing fees (.8); attend weekly status call (.5); confer w/ C. Kwon re: Cravath exhibit 5 (.2); email correspondence w/ Company re: trustee comments (.7); confer w/ K. Felz re: same (.4) | 4.70 | 2,307.70 |
| 02/20/2020 | M F FITZPATRICK | P210 | Reviewed and revised draft S-3 and Exhibits | 3.20 | 2,995.20 |
| 02/20/2020 | S C KWON | P210 | Review/comment on revised drafts of S-3 registration statements (1.5); e-mail correspondences with Hunton team regarding S-3 comments (0.3). | 1.80 | 1,402.20 |

Case: 19-30088    Doc# 6621-4    Filed: 04/03/20    Entered: 04/03/20 16:33:27    Page 28 of 62

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/20/2020 | P C JAMIESON | P210 | Follow-up email correspondence w/ EMM re: comments (.5); email correspondence w/ C. Kwon re: exhibit 5 (.3); telephone conference w/ M. Fitzpatrick re: S-3 (.9); further revise comments to S-3 (.7); email correspondence w/ E. Nedell re: reliance language (.2); telephone conference w/ DPW re: Indenture comments (.6); follow-up telephone conference w/ K. Felz re: same (.2); conforming edits to S-3 DoN (.5) | 3.90 | 1,914.90 |
| 02/21/2020 | M F FITZPATRICK | P210 | Reviewed S-3 changes and responded to comments | 2.10 | 1,965.60 |
| 02/21/2020 | S C KWON | P210 | Continued review/comment on updated mark-up of latest comments to S-3 registration statement (0.8); review/comment on form of Corp senior note indenture (0.6); review/comment on further revised proof of S-3 registration statement and outstanding items for the S-3 (1.4); e-mail correspondences with P. Jamieson regarding comments thereto (0.3); e-mail correspondences with P. Jamieson regarding dates on POAs generally and related rules (0.3); conference call with Hunton team regarding company counsel's request to include additional forward looking statement in S-3 and our analysis thereto (0.4); e-mail correspondences with PG&E regarding such request to include an additional forward looking statement (0.2). | 4.00 | 3,116.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/21/2020 | P C JAMIESON | P210 | Further revise S-3 comments (.9); email correspondence w/ Company re: open items for filing (.3); email correspondence w/ EMM and Cravath re: T-1 (.3); email correspondence w/ Company re: back-up certificates (.2); review finalized resolutions (.2); telephone conference w/ EMM re: Indenture (.2); email correspondence w/ M. Fitzpatrick and K. Felz re: same (.2); review revised S-3 comments (.2); email correspondence w/ C. Kwon re: fee offset (.3); email correspondence w/ Company re: POAs (.2); email correspondence w/ Cravath and Company re: final edits (.3); email correspondence w/ Company re: cross-default and permitted liens (.3) | 3.60 | 1,767.60 |
| 02/21/2020 | P C JAMIESON | P210 | Email correspondence w/ C. Kwon re: form of unsecured indenture for S-3 filing (.3); email correspondence and telephone conference w/ C. Kwon re: outstanding indebtedness (.5); email correspondence w/ Company re: same (.2); email correspondence w/ Company re: filing logistics (.2) | 1.20 | 589.20 |
| 02/23/2020 | M F FITZPATRICK | P210 | Reviewed revised S-3 and Exhibits | 1.50 | 1,404.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 02/23/2020 | P C JAMIESON | P210 | Review printer proof of S-3 (2.3); email correspondence w/ C. Kwon re: open points (.4); email correspondence w/ Company re: comments (.3); email correspondence w/ Cravath re: same (.5); email correspondence w/ Company re: senior indebtedness (.6); revise language (.2) | 4.30 | 2,111.30 |
| 02/24/2020 | S C KWON | P210 | Review/comment on revised drafts of S-3 registration statement proofs (2.2); review/comment on fee table riders (0.6); conference call/email correspondences with P. Jamieson regarding comments to the riders and changes therein (0.4); conference calls/email correspondences with Hunton team regarding the status of filing (0.2). | 3.40 | 2,648.60 |
| 02/25/2020 | P C JAMIESON | P210 | Attention to filing of S-3; review revised proof of same | 0.50 | 245.50 |
| 02/26/2020 | E J NEDELL | P210 | Review and revise opinion letters | 0.80 | 576.00 |
| 02/27/2020 | M F FITZPATRICK | P210 | Reviewed S-3 issues/disclosure issues | 1.20 | 1,123.20 |
| 02/28/2020 | M F FITZPATRICK | P210 | Reviewed rating agency presentation; earnings presentation | 0.60 | 561.60 |
| 02/28/2020 | M F FITZPATRICK | P210 | Reviewed 34 Act reports/S-3 disclosure | 1.40 | 1,310.40 |
| | | | **TOTAL P210** | **130.20** | |
| 02/06/2020 | R J HOFFMAN | P240 | Revise California opinion form. | 1.30 | 486.20 |
| 02/12/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding CA opinion issues (0.6); review draft CA opinion language (0.3); prepare comments and revisions (0.7). | 1.60 | 915.20 |

HUNTON ANDREWS KURTH LLP      INVOICE:   125004674
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   03/25/2020
FILE NUMBER:   026915.MULTI      PAGE:   25

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/12/2020 | R M JOHNSON | P240 | Review and edit the forms of the two S-3 securities opinions. | 0.70 | 620.90 |
| 02/20/2020 | C W HASBROUCK | P240 | Review indenture with respect to CA real estate issues (1.0), and prepare comments (0.7); coordinate with R. Johnson regarding next steps (0.3) | 2.00 | 1,144.00 |
| 02/21/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding additional CA indenture issues. | 0.20 | 114.40 |
| | | | **TOTAL P240** | **5.80** | |
| 02/04/2020 | J F PAGET | P280 | Work on draft of special counsel retention application | 2.70 | 1,593.00 |
| 02/05/2020 | J F PAGET | P280 | Work on draft of special counsel retention application | 1.20 | 708.00 |
| 02/06/2020 | J F PAGET | P280 | Work on special counsel retention application | 0.90 | 531.00 |
| 02/07/2020 | J F PAGET | P280 | Correspondence with counsel re: special retention application status | 0.20 | 118.00 |
| 02/10/2020 | J F PAGET | P280 | Correspond with counsel re: filing special counsel retention application (0.5); correspond with Weil Gotshal re: same (0.3) | 0.80 | 472.00 |
| 02/19/2020 | J F PAGET | P280 | Prepare draft memo on fee examiner guidelines (2.0) and review related protocol and orders (1.2) | 3.20 | 1,888.00 |
| 02/21/2020 | J F PAGET | P280 | Correspond with debtors' counsel re: HAK retention application | 0.10 | 59.00 |
| 02/25/2020 | S C KWON | P280 | E-mail correspondences with Hunton team regarding filing fee transfer status (0.2) | 0.20 | 155.80 |
| 02/26/2020 | J F PAGET | P280 | Update declaration to HAK retention application (1.3); revise draft or retention application based on comments from Weil Gotshal (2.1) | 3.40 | 2,006.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL P280** | **12.70** | |
| 02/03/2020 | M F FITZPATRICK | P300 | Reviewed S-3 changes | 0.30 | 280.80 |
| 02/04/2020 | M F FITZPATRICK | P300 | Reviewed draft S-3 | 1.30 | 1,216.80 |
| 02/04/2020 | M F FITZPATRICK | P300 | Several telephone conferences with C. DeSanze to discuss S-3 issues | 0.80 | 748.80 |
| 02/05/2020 | A R O'BRIAN | P300 | Research timing of SEC registration statement review for Form S-3 and pre-effective amendments | 0.50 | 360.00 |
| 02/05/2020 | M F FITZPATRICK | P300 | Several telephone conferences with Cravath and Company to discuss S-3 | 1.50 | 1,404.00 |
| 02/05/2020 | J W HARBOUR | P300 | Analysis of issues concerning potential financing transaction and communication with counsel | 0.10 | 69.80 |
| 02/06/2020 | J W HARBOUR | P300 | Analysis of potential financing transaction issues and communications with counsel | 0.30 | 209.40 |
| 02/12/2020 | E J NEDELL | P300 | Opinion review | 0.50 | 360.00 |
| 02/19/2020 | M F FITZPATRICK | P300 | Respond to Maris questions regarding S-3 timeline and resolutions | 1.20 | 1,123.20 |
| 02/20/2020 | E J NEDELL | P300 | Conferences regarding opinion revisions | 0.30 | 216.00 |
| | | | **TOTAL P300** | **6.80** | |
| 02/04/2020 | T L CANADA | P400 | Continue revising Fitzpatrick Declaration and Application for Retention as special counsel | 1.00 | 243.00 |
| 02/05/2020 | T L CANADA | P400 | Revise application for retention as special counsel and declarations in support | 1.00 | 243.00 |
| 02/07/2020 | T L CANADA | P400 | Work on revisions to special counsel retention applications and declarations in support | 1.00 | 243.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/13/2020 | S C KWON | P400 | Check of certain 2004 S-4 documents relating to pledge of common stock of utility (0.7); review/comment on further revised drafts of Exhibit 5 opinions (0.7); office conferences with Hunton team regarding status of S-3 registration statement, exhibit 5 opinions and Corp. secured debt structure (0.8); review/comment on further revised drafts of S-3 registration statement and draft e-mail of P. Jamieson (0.9); review/comment on draft e-mail of P. Jamieson regarding Exhibit 5 opinion drafts to PG&E/Cravath (0.3); preparation of further revised Exhibit 5 opinions for Corp and Utility to reflect other securities being registered (1.5). | 4.90 | 3,817.10 |
| 02/25/2020 | T L CANADA | P400 | Continue work on Hunton retention application and supporting declaration | 2.50 | 607.50 |
| 02/26/2020 | T L CANADA | P400 | Continue work on declarations in support of special counsel retention application | 1.00 | 243.00 |
| | | | **TOTAL P400** | **11.40** | |
| | | | **TOTAL HOURS** | **201.50** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| K C FELZ | Partner | 1.60 | 873.00 | 1,396.80 |
| M F FITZPATRICK | Partner | 25.30 | 936.00 | 23,680.80 |
| J W HARBOUR | Partner | 0.40 | 698.00 | 279.20 |
| R M JOHNSON | Partner | 0.70 | 887.00 | 620.90 |
| S C KWON | Partner | 39.70 | 779.00 | 30,926.30 |
| E J NEDELL | Partner | 1.60 | 720.00 | 1,152.00 |
| A R O'BRIAN | Counsel | 0.50 | 720.00 | 360.00 |
| J F PAGET | Counsel | 21.30 | 590.00 | 12,567.00 |
| C W HASBROUCK | Associate | 3.80 | 572.00 | 2,173.60 |
| R J HOFFMAN | Associate | 1.30 | 374.00 | 486.20 |
| P C JAMIESON | Associate | 73.00 | 491.00 | 35,843.00 |
| T L CANADA | Paralegal | 32.30 | 243.00 | 7,848.90 |
| | **TOTAL FEES ($)** | | | **117,334.70** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 34.60 | 11,461.40 |
| Corporate Review | P210 | 130.20 | 83,676.40 |
| Real and Personal Property | P240 | 5.80 | 3,280.70 |
| Other | P280 | 12.70 | 7,530.80 |
| Structure / Strategy / Analysis | P300 | 6.80 | 5,988.80 |
| Initial Document Preparation / Filing | P400 | 11.40 | 5,396.60 |
| | | **201.50** | **117,334.70** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E111 | Meals | 63.01 |
| | **TOTAL CURRENT EXPENSES ($)** | **63.01** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 117,334.70 |
| Current Charges: | 63.01 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 117,397.71** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/30/2020 | M F FITZPATRICK | P210 | Reviewed requests from Weil concerning tax-exempt portfolio | 0.40 | 374.40 |
| | | | **TOTAL P210** | **0.40** | |
| 01/24/2020 | A R KINTZINGER | P220 | Confer S. Goldring at Weil regarding tax-exempt debt. | 0.70 | 585.90 |
| 01/27/2020 | A R KINTZINGER | P220 | Respond to Weil inquiries regarding reinstating Pollution Control bonds in bankruptcy plan. | 2.50 | 2,092.50 |
| 01/28/2020 | A R KINTZINGER | P220 | Work on analysis re: tax issues and reinstatement of pollution control | 4.00 | 3,348.00 |
| 01/29/2020 | A R KINTZINGER | P220 | Work on analysis re: tax issues and reinstatement of pollution control | 4.00 | 3,348.00 |
| 01/30/2020 | A R KINTZINGER | P220 | Work on tax analysis, including pollution control issues | 4.50 | 3,766.50 |
| 01/31/2020 | A R KINTZINGER | P220 | Confer with Weil and Company regarding tax treatment of pollution control bonds in amended reorganization plan; | 2.50 | 2,092.50 |
| 02/12/2020 | A R KINTZINGER | P220 | Tax analysis of outstanding pollution control bonds. | 1.50 | 1,255.50 |
| 02/13/2020 | A R KINTZINGER | P220 | Confer and emails Weil regarding treatment of 2008 and 2010 pollution control bonds. | 2.50 | 2,092.50 |
| 02/14/2020 | A R KINTZINGER | P220 | Emails, confer Weil on Plan treatment of outstanding pollution control bonds Series 2008 and 2010. | 2.50 | 2,092.50 |
| 02/18/2020 | A R KINTZINGER | P220 | Review bond docs 2008 and 2010 pollution control bonds and confer with Weil. | 2.50 | 2,092.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/19/2020 | A R KINTZINGER | P220 | Tax analysis regarding reinstatement or refunding options for 2008, 2010 pollution control bonds and conference calls Weil. | 4.00 | 3,348.00 |
| 02/21/2020 | A R KINTZINGER | P220 | Review of bond docs for 2008 and 2010 pollution control bonds for reinstatement or refunding analysis (3.0) and confer with Weil (0.5). | 3.50 | 2,929.50 |
| 02/24/2020 | A R KINTZINGER | P220 | Tax analysis regarding Plan option for 2008F and 2010E pollution control bonds. | 2.50 | 2,092.50 |
| 02/25/2020 | A R KINTZINGER | P220 | Bond doc review and tax analysis for 2008F and 2010E Pollution control bonds. | 2.50 | 2,092.50 |
| | | | **TOTAL P220** | **39.70** | |
| 01/30/2020 | M F FITZPATRICK | P300 | Telephone conference with D. Kintzinger to discuss tax exempt portfolio | 0.30 | 280.80 |
| | | | **TOTAL P300** | **0.30** | |
| | | | **TOTAL HOURS** | **40.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 0.70 | 936.00 | 655.20 |
| A R KINTZINGER | Counsel | 39.70 | 837.00 | 33,228.90 |
| | **TOTAL FEES ($)** | | | **33,884.10** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Corporate Review | P210 | 0.40 | 374.40 |
| Tax | P220 | 39.70 | 33,228.90 |
| Structure / Strategy / Analysis | P300 | 0.30 | 280.80 |
| | | **40.40** | **33,884.10** |

**MATTER SUMMARY:**

Current Fees: $ 33,884.10

Current Charges: 0.00

**CURRENT MATTER AMOUNT DUE:** **$ 33,884.10**

**RE: (Hunton # 026915.0000038) 2020 Utility FMB Indenture**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 01/30/2020 | M F FITZPATRICK | P210 | Reviewed Utility indenture open items and call agenda | 0.40 | 374.40 |
| 01/31/2020 | M F FITZPATRICK | P210 | Reviewed open issues for FMB Indenture | 1.00 | 936.00 |
| 01/31/2020 | P C JAMIESON | P210 | Prepare agenda for weekly FMB status call (.5); email correspondence w/ M. Fitzpatrick re: same (.1) | 0.60 | 294.60 |
| 02/03/2020 | P C JAMIESON | P210 | Telephone conference w/ PG&E and Chicago Title re: FMB (.9); telephone conference w/ M. Fitzpatrick re: follow-ups (.4); research re: title insurance coverage amounts and carve-outs (1.3); email correspondence w/ Company re: follow-ups (.1); telephone conference w/ Cravath re: S-3 comments (.2); follow-up research re: same (.5); email correspondence w/ C. Kwon re: same (.4) | 3.80 | 1,865.80 |
| 02/05/2020 | M F FITZPATRICK | P210 | Reviewed FMB issues (excepted property fair value/book value calculations) | 1.30 | 1,216.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/05/2020 | P C JAMIESON | P210 | Telephone conference w/ Company and Cravath re: S-3 timing (1); telephone conference w/ Company re: excepted property (1); follow-up telephone conference w/ R. Johnson re: same (.3); follow-up email correspondence w/ R. Johnson re: same (.5); email correspondence w/ Company re: S-3 process (.5); confer w/ M. Fitzpatrick and C. Kwon re: same (1.3); confer w/ M. Fitzpatrick re: real property valuation (.8); review draft S-3 resolutions and POAs (1.6); email correspondence w/ Company re: excepted property open points (.5); review precedent indentures re: flood insurance (.5) | 8.00 | 3,928.00 |
| 02/06/2020 | M F FITZPATRICK | P210 | Reviewed FMB Indenture issues | 2.00 | 1,872.00 |
| 02/07/2020 | M F FITZPATRICK | P210 | Reviewed FMB Indenture process | 2.40 | 2,246.40 |
| 02/07/2020 | P C JAMIESON | P210 | Confer w/ C. Kwon and B. Harney re: collateralization process (.4); email correspondence w/ B. Harney re: same (.6); revise FMB indenture (2.8); telephone conference w/ Company re: same (.3); confer w/ M. Fitzpatrick re: updates and outstanding items (1); email correspondence w/ Company re: excepted property (.4); email correspondence w/ R. Hahn re: A/R facility (.3); research re: outstanding registration statements (.8); telephone conference w/ C. Kwon re: same (.3); telephone conference w/ Company re: same (.1) | 7.00 | 3,437.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 125004674
DATE: 03/25/2020
PAGE: 34

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/09/2020 | M F FITZPATRICK | P210 | Reviewed FMB Indenture | 2.00 | 1,872.00 |
| 02/10/2020 | P C JAMIESON | P210 | Attend weekly status call (.9); telephone conferences w/ M. Fitzpatrick re: indenture (.6); telephone conference w/ R. Johnson re: title insurance (.3); revise UA and trustee opinions (3.3); email correspondence w/ Company re: valuation (.7); email correspondence w/ R. Johnson re: excepted property (.3); revise FMB indenture (1.8); prepare agenda for weekly call (.3) | 8.20 | 4,026.20 |
| 02/10/2020 | M F FITZPATRICK | P210 | Reviewed/revised Indenture (FMB) draft | 2.10 | 1,965.60 |
| 02/11/2020 | M F FITZPATRICK | P210 | Reviewed Indenture (FMB) issues | 2.00 | 1,872.00 |
| 02/12/2020 | M F FITZPATRICK | P210 | Reviewed Fair Value/Cost issues concerning FMB Indenture | 1.50 | 1,404.00 |
| 02/13/2020 | P C JAMIESON | P210 | Research re: "Acquired Facilities"; confer w/ M. Fitzpatrick and K. Felz re: same (1.9); confer w/ C. Kwon re: exhibit 5 opinions (.3); revise same (.5); revise DoN of S-3 (1.8); email correspondence w/ K. Felz and C. Kwon re: open items (.5); email correspondence w/ Company re: unsecured corp indenture (.5); confer w/ C. Kwon re: same (.3); email correspondence w/ R. Johnson re: FMB Indenture (.3) | 6.00 | 2,946.00 |
| 02/14/2020 | M F FITZPATRICK | P210 | Reviewed questions received concerning FMB Indenture | 1.60 | 1,497.60 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 125004674
DATE: 03/25/2020
PAGE: 35

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/14/2020 | P C JAMIESON | P210 | Telephone conference w/ R. Johnson re: title insurance progress and recording logistics (1); email correspondence w/ R. Johnson, M. Fitzpatrick and K. Felz re: same (.5); confer w/ M. Fitzpatrick re: accounting follow-ups (.3); research re: same (.7); review EMM comments to FMB Indenture (1.4) | 3.90 | 1,914.90 |
| 02/15/2020 | M F FITZPATRICK | P210 | Reviewed Trustee comments to FMB Indenture | 2.00 | 1,872.00 |
| 02/17/2020 | P C JAMIESON | P210 | Email correspondence w/ M. Fitzpatrick and C. Kwon re: S-3 filing fees (.2); research re: same (.9); email correspondence w/ R. Johnson re: title responsibilities (.4) | 1.50 | 736.50 |
| 02/18/2020 | M F FITZPATRICK | P210 | Reviewed comments to FMB Indenture | 2.00 | 1,872.00 |
| 02/19/2020 | M F FITZPATRICK | P210 | Reviewed DPW comments to Indenture | 3.00 | 2,808.00 |
| 02/20/2020 | M F FITZPATRICK | P210 | Reviewed Indenture and comments | 1.20 | 1,123.20 |
| 02/20/2020 | M F FITZPATRICK | P210 | Reviewed opinion issues and property title issues | 1.40 | 1,310.40 |
| 02/20/2020 | M G CHAN | P210 | Review of base first mortgage bond indenture against Trust Indenture Act | 1.20 | 600.00 |
| 02/20/2020 | K C FELZ | P210 | (.9) Review revised draft of mortgage indenture reflecting trustee counsel comments; address questions raised by P. Jamieson; CA provisions. (.5) Conference call with Davis Polk to discuss comments and questions on mortgage indenture draft. (.4) Review of revisions to S-3 description of bonds and discuss with P. Jamieson. | 1.80 | 1,571.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/21/2020 | M F FITZPATRICK | P210 | Reviewed comments to Draft Indenture | 1.10 | 1,029.60 |
| 02/22/2020 | P C JAMIESON | P210 | Email correspondence w/ working group re: form of FMB Indenture | 0.20 | 98.20 |
| 02/24/2020 | P C JAMIESON | P210 | Revise indenture and UA opinion/NAL (1.6); email correspondence w/ E. Nedell re: same (.2); attention to finalizing S-3 (2.6); telephone conferences w/ Cravath re: S-3 (.7); email correspondence w/ EMM re: FMB Indenture (.2); weekly status call (.5); telephone conference w/ R. Johnson re: title insurance (.3) | 6.10 | 2,995.10 |
| 02/25/2020 | E J NEDELL | P210 | FMB opinion review | 0.50 | 360.00 |
| 02/25/2020 | M F FITZPATRICK | P210 | Reviewed comments to Indenture draft | 0.90 | 842.40 |
| 02/25/2020 | P C JAMIESON | P210 | Attention to filing of S-3; review revised proof of same (.5); confer w/ K. Felz re: title insurance updates (.3); telephone conference w/ Company re: same (.3); telephone conference w/ R. Johnson re: same (.5); telephone conference w/ Company, Davis Polk and JPM re: FMB (.8); email correspondence w/ R. Johnson re: follow-ups re: APN numbers (.5); review spreadsheet and sort properties (.3) | 3.20 | 1,571.20 |
| 02/26/2020 | M F FITZPATRICK | P210 | Reviewed opinion drafts | 1.50 | 1,404.00 |
| 02/26/2020 | M F FITZPATRICK | P210 | Reviewed property addition issues | 0.80 | 748.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/26/2020 | P C JAMIESON | P210 | Telephone conference w/ E. Nedell re: opinion comments (.5); confer w/ K. Felz re: deed transfer (.4); email correspondence w/ Company re: same (.3); revise Hunton opinions (.7); email correspondence w/ R. Johnson re: process (.2) | 2.10 | 1,031.10 |
| 02/27/2020 | P C JAMIESON | P210 | Telephone conference w/ Cravath re: RSA (.4); email correspondence w/ R. Johnson re: title estimate (.3); revise indenture and UA opinions per comments from E. Nedell (.8) | 1.50 | 736.50 |
| 02/27/2020 | M F FITZPATRICK | P210 | Reviewed RSA and Term Sheet | 1.10 | 1,029.60 |
| 02/28/2020 | P C JAMIESON | P210 | Draft factual certificates (3.4); confer w/ M. Fitzpatrick and K. Felz re: same (.2); confer w/ M. Fitzpatrick and K. Felz re: opinions (.5); revise internal counsel opinions (.3); email correspondence w/ E. Nedell re: 10b-5 letter (.1); email correspondence w/ R. Johnson re: internal counsel opinions (.2); confer w/ M. Fitzpatrick re: title insurance follow-ups (.1); email correspondence w/ Company re: same (.1) | 4.90 | 2,405.90 |
| 02/28/2020 | M F FITZPATRICK | P210 | Reviewed Opinions and Back-up Certificates | 2.00 | 1,872.00 |
| 02/28/2020 | M F FITZPATRICK | P210 | Reviewed comments to Indenture | 0.80 | 748.80 |
| | | | **TOTAL P210** | **94.60** | |
| 01/14/2020 | R J HOFFMAN | P240 | PG&E: Call with Title Company regarding engagement (0.5); discuss indenture with R. Johnson (0.5). | 1.00 | 374.00 |
| 01/27/2020 | J C CHENAULT | P240 | Conference with working group regarding opinions for mortgage indenture | 0.50 | 319.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/27/2020 | R M JOHNSON | P240 | Prepare for and attend conference call re: real estate issues. | 0.70 | 620.90 |
| 02/03/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the title issues. | 0.60 | 532.20 |
| 02/04/2020 | R M JOHNSON | P240 | Review and analyze the form of the Indenture and revise form of opinion language. | 3.90 | 3,459.30 |
| 02/05/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding CA opinion issues (0.5); prepare CA opinion materials (0.3); instruct R. Hoffman regarding preparation of additional CA opinion materials (0.3). | 1.10 | 629.20 |
| 02/05/2020 | R J HOFFMAN | P240 | Review California opinion form and update pursuant to R. Johnson's instructions. | 1.80 | 673.20 |
| 02/05/2020 | R M JOHNSON | P240 | Work on the opinion exceptions for the real estate portion of the Hunton indenture opinion. | 2.10 | 1,862.70 |
| 02/05/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the indenture. | 0.60 | 532.20 |
| 02/06/2020 | R M JOHNSON | P240 | Review and analyze the opinions and opinion exclusions and prepare appropriate language. | 0.70 | 620.90 |
| 02/06/2020 | R M JOHNSON | P240 | Telephone call with Patrick Jamieson regarding the applicability of the various opinions. | 0.60 | 532.20 |
| 02/06/2020 | R M JOHNSON | P240 | Review the form of Indenture. | 1.50 | 1,330.50 |
| 02/07/2020 | R M JOHNSON | P240 | Review and edit the form of the mortgage indenture. | 2.10 | 1,862.70 |
| 02/07/2020 | R M JOHNSON | P240 | Telephone calls with P. Jamieson; telephone calls with the client. | 0.70 | 620.90 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/07/2020 | R M JOHNSON | P240 | Review the Excel spreadsheet on the properties to be encumbered by the mortgage lien. | 0.30 | 266.10 |
| 02/10/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding CA property issues. | 0.20 | 114.40 |
| 02/10/2020 | R M JOHNSON | P240 | Prepare for and attend status call on the PG&E bond financing. | 0.70 | 620.90 |
| 02/10/2020 | R M JOHNSON | P240 | Review the scope of the title work to be performed by Chicago Title. | 0.60 | 532.20 |
| 02/10/2020 | R M JOHNSON | P240 | Follow up telephone call with Chicago Title to align on the title research. | 0.60 | 532.20 |
| 02/11/2020 | R M JOHNSON | P240 | Telephone calls with P. Jamieson to analyze the title insurance issues (1.0); review and edit the form of the legal opinions (0.9). | 1.90 | 1,685.30 |
| 02/12/2020 | R M JOHNSON | P240 | Review the forms of the opinions for the mortgage indenture (1.2); prepare for and attend conference call with P. Jamieson regarding the opinions (1.5); revise and circulate the proposed opinion language (1.0). | 3.70 | 3,281.90 |
| 02/13/2020 | R M JOHNSON | P240 | Review and analyze the opinions to be issued by internal and outside company counsel. | 2.70 | 2,394.90 |
| 02/14/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the title insurance with J. Benlevi and P. Jamieson. | 1.10 | 975.70 |
| 02/14/2020 | R M JOHNSON | P240 | Draft follow up email to outline the various tasks and deliverables for the title company. | 0.30 | 266.10 |
| 02/14/2020 | R M JOHNSON | P240 | Circulate the email for internal review and comment then deliver the outline to Chicago Title. | 0.50 | 443.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/14/2020 | R M JOHNSON | P240 | Continue review of opinion. | 0.60 | 532.20 |
| 02/17/2020 | R M JOHNSON | P240 | Review the form of internal counsel opinions. | 0.90 | 798.30 |
| 02/18/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the bond issue. | 0.50 | 443.50 |
| 02/18/2020 | R M JOHNSON | P240 | Review the form of the legal opinions and circulate to P. Jamieson. | 0.60 | 532.20 |
| 02/19/2020 | C W HASBROUCK | P240 | Review current draft of CA opinion (0.8); research regarding perfection and utility issues (1.0); coordinate with R. Johnson regarding finding and comments (0.2); prepare comments to CA opinion (0.5), and circulate to team (0.1); follow up with P. Jamieson regarding next steps (0.2); review form of indenture with respect to CA real estate issues, and prepare comments (0.5). | 3.30 | 1,887.60 |
| 02/19/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the Indenture. | 0.70 | 620.90 |
| 02/19/2020 | R M JOHNSON | P240 | Follow up with Chicago Title on the title work. | 0.40 | 354.80 |
| 02/19/2020 | R M JOHNSON | P240 | Review and edit the Indenture to bring it into compliance with the requirements of California law for deeds of trust and security agreements. | 1.10 | 975.70 |
| 02/19/2020 | R M JOHNSON | P240 | Review and edit the trustee legal opinions. | 0.90 | 798.30 |
| 02/20/2020 | R M JOHNSON | P240 | Review the form of the Indenture for technical requirements of California law for deeds of trust/mortgages. | 1.30 | 1,153.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/24/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the Indenture (0.9); review the status of the title work and the delivery of the necessary exhibit to the Indenture (0.7). | 1.60 | 1,419.20 |
| 02/25/2020 | R M JOHNSON | P240 | Prepare for and attend conference calls on the status of the real estate portion of the project. | 1.10 | 975.70 |
| 02/26/2020 | C W HASBROUCK | P240 | Follow up with R. Johnson regarding property and title issues. | 0.20 | 114.40 |
| 02/26/2020 | R M JOHNSON | P240 | Analyze the title insurance issues for the client to achieve an efficient program for title coverage (1.0); telephone calls on the same topic with the internal Hunton team (0.3). | 1.30 | 1,153.10 |
| 02/27/2020 | R M JOHNSON | P240 | Telephone call with P. Jamieson regarding the title issues. | 0.50 | 443.50 |
| 02/28/2020 | C W HASBROUCK | P240 | Review current drafts of internal counsel opinions with respect to CA issues (1.5), and prepare comments (0.5); coordinate with R. Johnson regarding comments and next steps (0.2); review CA statutory materials with respect to opinion issues (0.5); prepare cumulative CA comments to internal counsel opinions, and circulate to team (0.1). | 2.80 | 1,601.60 |
| 02/28/2020 | R M JOHNSON | P240 | Review , revise and edit the form of the legal opinions. | 1.20 | 1,064.40 |
| 02/28/2020 | R M JOHNSON | P240 | Review the title issues and communicate with Joe Benlevi (Chicago Title). | 0.30 | 266.10 |
| | | | **TOTAL P240** | **49.80** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/27/2020 | K C FELZ | P300 | Discuss HAK opinion matters for FMB issuance with R. Johnson, P. Jamieson. | 0.40 | 349.20 |
| 02/03/2020 | M F FITZPATRICK | P300 | Attended call to discuss FMB Indenture issues | 1.00 | 936.00 |
| 02/03/2020 | M F FITZPATRICK | P300 | Reviewed open issues concerning FMB Indenture | 0.60 | 561.60 |
| 02/04/2020 | M F FITZPATRICK | P300 | Reviewed FMB opinion issues | 2.20 | 2,059.20 |
| 02/07/2020 | M F FITZPATRICK | P300 | Telephone conference with R. Johnson to discuss title process | 0.70 | 655.20 |
| 02/10/2020 | M F FITZPATRICK | P300 | Several telephone conferences with Company to discuss open items concerning FMB Indenture | 0.90 | 842.40 |
| 02/11/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss open Indenture issues | 0.50 | 468.00 |
| 02/11/2020 | K C FELZ | P300 | (.5) Conference call with PG&E insurance personnel re: mortgage indenture insurance covenants and review of same. (.2) Review and discuss S-3 filing schedule and exhibit requirements. (.5) Review revisions to Description of Bonds for S-3 and discuss with P. Jamieson. | 1.20 | 1,047.60 |
| 02/12/2020 | M F FITZPATRICK | P300 | Telephone conference with working group to discuss FMB Indenture | 1.10 | 1,029.60 |
| 02/12/2020 | K C FELZ | P300 | (.3) Review insurance summary provided by PGE insurance team. (.6) Conference call with PGE capital accounting team and review questions re: Acquired Facilities and prior workpapers. (.2) Review/discuss CPUC authority for securities with P. Jamieson. | 1.10 | 960.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/18/2020 | K C FELZ | P300 | (.3) Conference call with Cravath re: exhibit 5 opinions for S-3. (.7) Conference call with PGE land team to discuss release provisions/other land provisions of indenture. (.3) Review revised UW and trustee opinion drafts. (.8) Review of Davis Polk comments on draft mortgage indenture and dicuss with P. Jamieson. | 2.10 | 1,833.30 |
| 02/19/2020 | K C FELZ | P300 | (.4) Weekly working group update call. (.4) Internal HAK meeting to dicuss secured debt facilities. (.5) Further review of summary of matters on DPW and trustee comments to indenture draft for internal counsel and discuss with P. Jamieson. | 1.30 | 1,134.90 |
| 02/24/2020 | K C FELZ | P300 | (.4) Telephone call with P. Jamieson and R. Johnson re: title insurance process and timing. (.6) Weekly update call and discuss agenda with P. Jamieson. (.2) Review further comments on S-3 draft and discuss with P. Jamieson. | 1.20 | 1,047.60 |
| 02/25/2020 | M F FITZPATRICK | P300 | Attended call with Company, JPM and Davis Polk to discuss Indenture | 0.80 | 748.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/25/2020 | K C FELZ | P300 | (.7) Conference call with Chicago Title to discuss status of title search/insurance process. (.3) Telephone call with J. Yu and C. DeSanze re: title work. (.4) Conference call with capital accounting re: acquired facilities. (.3) Further discussion of property description and property description with R. Johnson. (.8) Conference call with company, JPMorgan and Davis Polk regarding mortgage indenture issues. (.4) Review/comment on revised versions of HAK and internal counsel opinions and discuss with P. Jamieson. | 2.90 | 2,531.70 |
| 02/26/2020 | M F FITZPATRICK | P300 | Telephone conference with Cravath to discuss RSAs and the impact on the FMB Indenture | 0.50 | 468.00 |
| 02/26/2020 | E J NEDELL | P300 | Correspondence with P. Jamieson regarding opinion letter | 0.50 | 360.00 |
| 02/26/2020 | E J NEDELL | P300 | Review First Mortgage Bond Indenture | 1.00 | 720.00 |
| 02/26/2020 | K C FELZ | P300 | (.2) Discussion with D. Haaren at Cravath re: secured bonds in Ch. 11 process. (.5) Review of further revised drafts of HAK and internal counsel opinions. | 0.70 | 611.10 |
| 02/27/2020 | M F FITZPATRICK | P300 | Telephone conference with Cravath and C. DeSanze to discuss Reissuance Debt and negative Pledge | 0.80 | 748.80 |
| 02/27/2020 | K C FELZ | P300 | Telephone conference call with D. Haaren at Cravath regarding security expectations of noteholders under Ch. 11 Plan. Review Noteholder RSA for security requirments for debt. | 1.10 | 960.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| | | | **TOTAL P300** | **22.60** | |
| 02/14/2020 | K C FELZ | P500 | (.4) Rewiew trustee counsel comments to draft mortgage indenture and discuss with P. Jamieson. (.3) Review and discuss further thoughts on "Acquired Facilities" in indenture with P. Jamieson. | 0.70 | 611.10 |
| 02/21/2020 | K C FELZ | P500 | (.4) Review further comments to S-3 draft and discuss with P. Jamieson. (.4) Review/discuss excepted property inclusions with P. Jamieson per company preferences. (.3) Monitor/coordinate S-3 filing. | 1.10 | 960.30 |
| 02/27/2020 | E J NEDELL | P500 | Review and revise FMB opinion | 1.30 | 936.00 |
| | | | **TOTAL P500** | **3.10** | |
| | | | **TOTAL HOURS** | **170.10** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| J C CHENAULT | Partner | 0.50 | 639.00 | 319.50 |
| K C FELZ | Partner | 15.60 | 873.00 | 13,618.80 |
| M F FITZPATRICK | Partner | 43.20 | 936.00 | 40,435.20 |
| R M JOHNSON | Partner | 38.90 | 887.00 | 34,504.30 |
| E J NEDELL | Partner | 3.30 | 720.00 | 2,376.00 |
| M G CHAN | Associate | 1.20 | 500.00 | 600.00 |
| C W HASBROUCK | Associate | 7.60 | 572.00 | 4,347.20 |
| R J HOFFMAN | Associate | 2.80 | 374.00 | 1,047.20 |
| P C JAMIESON | Associate | 57.00 | 491.00 | 27,987.00 |
| | **TOTAL FEES ($)** | | | **125,235.20** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Corporate Review | P210 | 94.60 | 62,436.00 |
| Real and Personal Property | P240 | 49.80 | 40,218.20 |
| Structure / Strategy / Analysis | P300 | 22.60 | 20,073.60 |
| Negotiation / Revision / Responses | P500 | 3.10 | 2,507.40 |
| | | **170.10** | **125,235.20** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E111 | Meals | 29.93 |
| E124 | Other - Certified Copy Fees | 127.99 |
| | **TOTAL CURRENT EXPENSES ($)** | **157.92** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 125,235.20 |
| Current Charges: | 157.92 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 125,393.12** |

**RE: (Hunton # 026915.0000039) 2020 PG&E Corp Secured Debt Offering**

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/24/2020 | M F FITZPATRICK | P210 | Reviewed draft Indenture for Holdco | 2.00 | 1,872.00 |
| 02/06/2020 | M F FITZPATRICK | P210 | Reviewed Pledge Authority memo and issues | 0.80 | 748.80 |
| 02/11/2020 | S C KWON | P210 | Office conference with B. Harney regarding collateralization documents and status thereof (0.3); e-mail correspondences Hunton team regarding S-3 comments (0.1); e-mail correspondences with Hunton team regarding drafts of Exhibit 5 opinions and precedents to review (0.3) | 0.70 | 545.30 |
| 02/12/2020 | M F FITZPATRICK | P210 | Reviewed outstanding issues concerning PG&E Corp Indenture | 1.30 | 1,216.80 |
| 02/13/2020 | M F FITZPATRICK | P210 | Reviewed Corp Indenture and issues involving the Pledge | 2.00 | 1,872.00 |
| 02/13/2020 | P C JAMIESON | P210 | Confer w/ M. Fitzpatrick and C. Kwon re: pledge (.3); research re: same (2.7) | 3.00 | 1,473.00 |
| 02/19/2020 | B P HARNEY | P210 | Attention to discussing collateralization and secure note indenture matter with C. Kwon and review. | 0.70 | 352.80 |
| 02/20/2020 | M F FITZPATRICK | P210 | Reviewed securities description | 0.50 | 468.00 |
| | | | **TOTAL P210** | **11.00** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/06/2020 | S C KWON | P280 | Review/comment on draft board resolutions of Corp and Utility (0.6); office conference/e-mail correspondences with Hunton team regarding such comments on resolutions (0.4); conference call with Munger Tolls regarding CPUC authority associated with the Corp.'s pledge of utility stock (0.4); . | 1.40 | 1,090.60 |
| 02/21/2020 | S C KWON | P280 | Office conference with B. Harney regarding the draft first supp. indenture to the 2017 Utility indenture (0.3) | 0.30 | 233.70 |
| | | | **TOTAL P280** | **1.70** | |
| 02/04/2020 | M F FITZPATRICK | P300 | Reviewed corp Indenture issues | 1.40 | 1,310.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/04/2020 | S C KWON | P300 | Office conferences/e-mail correspondences with Hunton team regarding outstanding items on Corp. secured indenture and utility mortgage and description thereof included in the draft registration statement (1.7); check of utility mortgage bond deals with title insurance to determine the scope of insurance coverage and conference calls/e-mail correspondences with other attorneys regarding same (0.8); office conference with Hunton team regarding outstanding items to flag for company counsel with respect to the Corp secured indenture and Utility mortgage indenture (0.4); conference call with internal counsel regarding such outstanding items on such indentures, including whether a CPUC approval is necessary with respect to the pledge of utility common stock (0.4); review of utility stock pledge memo from Munger (0.5); conference call/e-mail correspondences with P. Jamieson regarding relevant SEC rule checks with respect to the registration statement (0.3). | 4.10 | 3,193.90 |
| 02/06/2020 | M F FITZPATRICK | P300 | Telephone conference with Munger & Company to discuss CPUC pledge authority | 0.40 | 374.40 |
| 02/13/2020 | M F FITZPATRICK | P300 | Communications with C. DeSanze to discuss Corp Indenture | 0.40 | 374.40 |
| | | | **TOTAL P300** | **6.30** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 02/07/2020 | B P HARNEY | P400 | Telephone conference with P. Jamieson and C.Kwon re: PG&E Notes collateralization project (.3); attention to preliminary review of indentures (.5) | 0.80 | 403.20 |
| 02/10/2020 | B P HARNEY | P400 | Review updated collateralization schedule and discuss with M. Fitzpatrick (.5); review supplemental indentures under the 2005 Indenture to prepare collateralization documents (2) | 2.50 | 1,260.00 |
| 02/11/2020 | B P HARNEY | P400 | Review supplemental indentures and collateralization of senior notes. (1.9) | 1.90 | 957.60 |
| 02/12/2020 | B P HARNEY | P400 | Attention to preparing 2005 supplemental indenture for first series of unsecured notes and preparing form of notes review (3.4) | 3.40 | 1,713.60 |
| 02/13/2020 | S C KWON | P400 | Review/comment on draft thirtieth supplemental indenture to 2005 utility indenture to collateralize certain outstanding series of senior notes, including review/check of the 2005 base indenture and underlying supplemental indentures originally establish (4.75) | 4.70 | 3,661.30 |
| 02/14/2020 | S C KWON | P400 | Continued review/comment on Exhibit 5 opinions for Corp and Utility (1.9); continued review/comment on thirtieth supplemental indenture, including review of all supplemental indentures establishing terms of 13 series of outstanding senior notes (4.9) | 6.80 | 5,297.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/17/2020 | B P HARNEY | P400 | Prepare supplemental indenture for 2018 Indenture collateralization, including review of 2018 indenture and 144A rules (3.3) | 3.30 | 1,663.20 |
| 02/18/2020 | S C KWON | P400 | Review/comment on revised draft of supplemental indenture to the 2005 Utility indenture relating to issuance of secured bonds (3.7); office conference/e-mail correspondences with B. Harney regarding additional comments thereto (0.4) | 4.10 | 3,193.90 |
| 02/20/2020 | B P HARNEY | P400 | Prepare supplemental indenture for 2017 Indenture and review of material 144A terms and legends for draft (3.4) | 3.40 | 1,713.60 |
| 02/24/2020 | S C KWON | P400 | Review/comment on draft second supplemental indenture to Utility 2018 indenture in connection with collateralization (3.9) | 3.90 | 3,038.10 |
| 02/24/2020 | B P HARNEY | P400 | Attention to drafting intal closing deliverables and opinions for 2018 supplemental indenture collateralization (2.6) | 2.60 | 1,310.40 |
| 02/25/2020 | S C KWON | P400 | Continued review/comment on draft 2nd supplemental indenture to the 2018 utility indenture and review/comment on draft first supplemental indenture to the 2017 utility indenture in connection with collateralization (3.8) | 3.80 | 2,960.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 02/26/2020 | S C KWON | P400 | Continued review/comment on the first supp. indenture to the 2017 Utility indenture (2.6); office conference/e-mail correspondences with B. Harney regarding comments thereto; office conference with B. Harney regarding the draft supp. indenture to the Utility mortgage to establish terms of collateral bonds (0.3). | 2.90 | 2,259.10 |
| 02/26/2020 | B P HARNEY | P400 | Analyze comments to collateralization documents (.7) | 0.70 | 352.80 |
| 02/27/2020 | S C KWON | P400 | Review/comment on draft supplemental indenture to Utility mortgage establishing terms of collateralized mortgage bonds (2.4) | 2.40 | 1,869.60 |
| 02/27/2020 | B P HARNEY | P400 | Attention to preliminary updating of supplemental indentures based on internal comments received (1.1) | 1.10 | 554.40 |
| 02/28/2020 | S C KWON | P400 | Review/comment on draft supp. indenture to Utility mortgage indenture (2.4) | 2.40 | 1,869.60 |
| 02/29/2020 | B P HARNEY | P400 | Revise supplemental indenture documents for collateralization project (1.2) | 1.20 | 604.80 |
| | | | **TOTAL P400** | **51.90** | |
| | | | **TOTAL HOURS** | **70.90** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 8.80 | 936.00 | 8,236.80 |
| S C KWON | Partner | 37.50 | 779.00 | 29,212.50 |
| B P HARNEY | Associate | 21.60 | 504.00 | 10,886.40 |
| P C JAMIESON | Associate | 3.00 | 491.00 | 1,473.00 |
| | **TOTAL FEES ($)** | | | **49,808.70** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 11.00 | 8,548.70 |
| Other | P280 | 1.70 | 1,324.30 |
| Structure / Strategy / Analysis | P300 | 6.30 | 5,253.10 |
| Initial Document Preparation / Filing | P400 | 51.90 | 34,682.60 |
| | | **70.90** | **49,808.70** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E124 | Other - Certified Copy Fees | 127.99 |
| | **TOTAL CURRENT EXPENSES ($)** | **127.99** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 49,808.70 |
| Current Charges: | 127.99 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 49,936.69** |

**RE: (Hunton # 026915.0000041) PG&E Utility 2020 Credit Facility**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/14/2020 | E J NEDELL | P100 | Correspondence with M. Fitzpatrick and C. DeSanze regarding credit facilities | 0.30 | 216.00 |
| | | | **TOTAL P100** | **0.30** | |
| 02/19/2020 | P C JAMIESON | P210 | Meeting w/ M. Fitzpatrick, K. Felz, E. Nedell, D. Murphy and J. Goswell re: secured credit facility (.3); email correspondence w/ group re: precedents (.4) | 0.70 | 343.70 |
| | | | **TOTAL P210** | **0.70** | |
| 02/19/2020 | E J NEDELL | P300 | Conferences with Hunton team regarding financing matters and planning | 1.30 | 936.00 |
| | | | **TOTAL P300** | **1.30** | |
| | | | **TOTAL HOURS** | **2.30** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| E J NEDELL | Partner | 1.60 | 720.00 | 1,152.00 |
| P C JAMIESON | Associate | 0.70 | 491.00 | 343.70 |
| | **TOTAL FEES ($)** | | | **1,495.70** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 0.30 | 216.00 |
| Corporate Review | P210 | 0.70 | 343.70 |
| Structure / Strategy / Analysis | P300 | 1.30 | 936.00 |
| | | **2.30** | **1,495.70** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,495.70 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,495.70** |

**RE: (Hunton # 026915.0000042) PG&E Corp 2020 Credit Facility**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/19/2020 | P C JAMIESON | P210 | Meeting w/ M. Fitzpatrick, K. Felz, E. Nedell, D. Murphy and J. Goswell re: secured credit facility (.3); email correspondence w/ group re: precedents (.4) | 0.70 | 343.70 |
| | | | **TOTAL P210** | **0.70** | |
| | | | **TOTAL HOURS** | **0.70** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| P C JAMIESON | Associate | 0.70 | 491.00 | 343.70 |
| | **TOTAL FEES ($)** | | | **343.70** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 0.70 | 343.70 |
| | | **0.70** | **343.70** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 343.70 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 343.70** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 557,861.50 |
| Current Charges: | 348.92 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 558,210.42** |