In re:                                                          Case No. 19-30088-DM
PG&E Corporation                                                Chapter 11
          Debtor

# CERTIFICATE OF NOTICE

District/off: 0971-3        User: lparada        Page 1 of 25        Date Rcvd: Apr 01, 2020
                            Form ID: pdfeoc      Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Apr 03, 2020.
intp          +William B. Abrams,    1519 Branch Owl Pl.,    Santa Rosa, CA 95409-4352

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                              TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Apr 03, 2020                    Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on April 1, 2020 at the address(es) listed below:
          Aaron C. Smith   on behalf of Creditor   California Insurance Guarantee Association
          asmith@lockelord.com,  autodocket@lockelord.com
          Aaron J. Mohamed   on behalf of Plaintiff Mark  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron J. Mohamed   on behalf of Plaintiff Mike  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron L. Agenbroad   on behalf of Interested Party   GE Grid Solutions, LLC
          alagenbroad@jonesday.com,  saltamirano@jonesday.com
          Aaron L. Agenbroad   on behalf of Interested Party   General Electric Company
          alagenbroad@jonesday.com,  saltamirano@jonesday.com
          Abigail O'Brient   on behalf of Creditor   Marin Clean Energy aobrient@mintz.com,
          docketing@mintz.com
          Adam Malatesta   on behalf of Interested Party   Dynegy Marketing and Trade, LLC
          adam.malatesta@lw.com,  adam--malatesta-8393@ecf.pacerpro.com
          Adam C. Harris   on behalf of Creditor   Fidelity Management & Research Company
          adam.harris@srz.com,  james.bentley@srz.com
          Adam C. Harris   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
          adam.harris@srz.com,  james.bentley@srz.com
          Adam C. Harris   on behalf of Interested Party   SteelMill Master Fund LP adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris   on behalf of Interested Party   Silver Point Capital, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris   on behalf of Creditor   Centerbridge Partners, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Alaina R. Heine   on behalf of Interested Party   State Farm Mutual Automobile Insurance Company
          alaina.heine@dechert.com,  brett.stone@dechert.com
          Alan D. Smith   on behalf of Creditor   Puget Sound Energy, Inc. adsmith@perkinscoie.com,
          al-smith-9439@ecf.pacerpro.com
          Alan I. Nahmias   on behalf of Creditor   EN Engineering, LLC anahmias@mbnlawyers.com,
          jdale@mbnlawyers.com
          Alan J. Stone   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          AStone@milbank.com,  DMcCracken@Milbank.com
          Alan W. Kornberg   on behalf of Creditor   California Public Utilities Commision
          akornberg@paulweiss.com
          Alan W. Kornberg   on behalf of Creditor   California Public Utilities Commission
          akornberg@paulweiss.com
          Alexander James Demitro Lewicki   on behalf of Interested Party   Ad Hoc Group of Subrogation
          Claim Holders kdiemer@diemerwei.com, alewicki@diemerwei.com
          Alexander James Demitro Lewicki   on behalf of Defendant   The Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
          Alexander James Demitro Lewicki   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Alexandra S. Horwitz   on behalf of Interested Party   G4S Secure Solutions (USA) Inc. allie.horwitz@dinsmore.com

Alexandra S. Horwitz   on behalf of Interested Party   G4S Secure Integration LLC allie.horwitz@dinsmore.com

Alicia  Clough   on behalf of Interested Party   California Power Exchange Corporation aclough@loeb.com

Alicia  Clough   on behalf of Interested Party   Capital Power Corporation aclough@loeb.com

Alisa C. Lacey   on behalf of Creditor   Public Advocates Office at the California Public Utilities Commission alisa.lacey@stinson.com, karen.graves@stinson.com

Allan Robert Rosin   on behalf of Creditor   Goodfellow Bros. California, LLC arrosin@alr-law.com

Allan Robert Rosin   on behalf of Creditor   Contra Costa Electric, Inc. arrosin@alr-law.com

Allan Robert Rosin   on behalf of Creditor   Stadtner Co., Inc. dba Sierra Electric Co. arrosin@alr-law.com

Allan Robert Rosin   on behalf of Creditor   McGuire and Hester arrosin@alr-law.com

Allan Robert Rosin   on behalf of Creditor   Sanco Pipelines, Inc. arrosin@alr-law.com

Ameneh Maria Bordi   on behalf of Interested Party   Calpine Corporation ameneh.bordi@kirkland.com, leo.rosenberg@kirkland.com

Amy C. Quartarolo   on behalf of Intervenor   Crockett Cogeneration amy.quartarolo@lw.com

Amy C. Quartarolo   on behalf of Intervenor   MRP San Joaquin Energy, LLC amy.quartarolo@lw.com

Amy C. Quartarolo   on behalf of Intervenor   Middle River Power, LLC amy.quartarolo@lw.com

Amy L. Goldman   on behalf of Interested Party   RE Astoria LLC goldman@lbbslaw.com

Amy L. Goldman   on behalf of Interested Party   Kepco California LLC goldman@lbbslaw.com

Amy L. Goldman   on behalf of Creditor   RE Astoria LLC goldman@lbbslaw.com

Amy S. Park   on behalf of Interested Party   Atlantica Yield plc amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park   on behalf of Intervenor   Willow Springs Solar 3, LLC amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park   on behalf of Intervenor   Mojave Solar LLC amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park   on behalf of Interested Party   Willow Springs Solar 3, LLC amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park   on behalf of Interested Party   Mojave Solar LLC amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park   on behalf of Intervenor   First Solar, Inc. amy.park@skadden.com, alissa.turnipseed@skadden.com

Amy S. Park   on behalf of Interested Party   First Solar, Inc. amy.park@skadden.com, alissa.turnipseed@skadden.com

Andrea  Wong   on behalf of Creditor   Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov, efile@pbgc.gov

Andrew  Jones   on behalf of Creditor   Sencha Funding, LLC andrew@ajoneslaw.com

Andrew  Van Ornum   on behalf of Creditor   Bradley Concrete avanornum@vlmglaw.com, hchea@vlmglaw.com

Andrew  Van Ornum   on behalf of Creditor   Geosyntec Consultants, Inc. avanornum@vlmglaw.com, hchea@vlmglaw.com

Andrew  Yaphe   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility andrew.yaphe@davispolk.com, pge.dpw.routing@davispolk.com

Andrew David Behlmann   on behalf of Interested Party   Public Employees Retirement Association of New Mexico abehlmann@lowenstein.com, elawler@lowenstein.com

Andrew H. Levin   on behalf of Creditor   Marin Clean Energy alevin@wcghlaw.com

Andrew H. Morton   on behalf of Interested Party   Capital Dynamics, Inc., et al. andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton   on behalf of Creditor   Mustang Project Companies andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton   on behalf of Interested Party   Project Mustang andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton   on behalf of Interested Party   FTP Power LLC, et al. andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc., et al. and Enel X andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton   on behalf of Interested Party   sPower andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc. andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew H. Morton   on behalf of Interested Party   Gill Ranch Storage, LLC andrew.morton@stoel.com, lisa.petras@stoel.com

Andrew I. Silfen   on behalf of Interested Party   Bank of Oklahoma Financial andrew.silfen@arentfox.com

Andrew I. Silfen   on behalf of Interested Party   BOKF, NA andrew.silfen@arentfox.com

Andrew Michael Leblanc   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors ALeblanc@milbank.com

Andy S. Kong   on behalf of Creditor   Genesys Telecommunications Laboratories, Inc. kong.andy@arentfox.com, Yvonne.Li@arentfox.com

Anna  Kordas   on behalf of stockholders   PG&E Shareholders akordas@jonesday.com, mmelvin@jonesday.com

Annadel A. Almendras   on behalf of Interested Party   California Department of Toxic Substances Control annadel.almendras@doj.ca.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Annadel A. Almendras    on behalf of Interested Party    California Department of Water Resources
    annadel.almendras@doj.ca.gov
Anne  Andrews    on behalf of Creditor    Agajanian, Inc. aa@andrewsthornton.com,
    aandrews@andrewsthornton.com
Anne  Andrews    on behalf of Creditor    Bennett Lane Winery LLC aa@andrewsthornton.com,
    aandrews@andrewsthornton.com
Anne  Costin    on behalf of Creditor Todd  Hearn anne@costinlawfirm.com
Anthony P. Cali    on behalf of Creditor    Public Advocates Office at the California Public
    Utilities Commission anthony.cali@stinson.com,  lindsay.petrowski@stinson.com
Antonio  Yanez, Jr.    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
    ayanez@willkie.com
Aram  Ordubegian    on behalf of Interested Party    BOKF, NA Ordubegian.Aram@ArentFox.com
Ashley Vinson Crawford    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Creditors
    of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
Ashley Vinson Crawford    on behalf of Interested Party    Ad Hoc Committee of Senior Unsecured
    Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,
    dkrasa-berstell@akingump.com
Ashley Vinson Crawford    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders
    of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
Bao M. Vu    on behalf of Intervenor    Enel Green Power North America, Inc. bao.vu@stoel.com,
    sharon.witkin@stoel.com
Bao M. Vu    on behalf of Intervenor    FTP Power LLC bao.vu@stoel.com,  sharon.witkin@stoel.com
Bao M. Vu    on behalf of Intervenor    Capital Dynamics, Inc. bao.vu@stoel.com,
    sharon.witkin@stoel.com
Barry S. Glaser    on behalf of Interested Party    Placer County Office of the Treasurer-Tax
    Collector bglaser@lkfirm.com
Barry S. Glaser    on behalf of Creditor    Sonoma County Treasurer & Tax Collector
    bglaser@lkfirm.com
Barry S. Glaser    on behalf of Interested Party    The County of Placer bglaser@lkfirm.com
Benjamin  Mintz    on behalf of Interested Party    AT&T Corp. benjamin.mintz@arnoldporter.com,
    valerie.foley@arnoldporter.com
Benjamin P. McCallen    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
    bmccallen@willkie.com
Bennett G. Young    on behalf of Creditor    Mizuho Bank, Ltd. byoung@jmbm.com,  jb8@jmbm.com
Bennett J. Murphy    on behalf of Creditor    Canyon Capital Advisors LLC
    bmurphy@bennettmurphylaw.com
Bennett L. Spiegel    on behalf of Creditor    McKinsey & Company, Inc. U.S. blspiegel@jonesday.com
Bernard  Kornberg    on behalf of Interested Party    Great Lakes Insurance SE bjk@severson.com
Bernard  Kornberg    on behalf of Interested Party    Munich Re bjk@severson.com
Bernard  Kornberg    on behalf of Interested Party    Certain Interested Underwriters at Lloyds,
    London subscribing to Apollo Liability Consortium 9984 bjk@severson.com
Boris  Kukso    on behalf of Interested Party    Internal Revenue Service boris.kukso@usdoj.gov,
    western.taxcivil@usdoj.gov
Brad T. Summers    on behalf of Creditor    Pacific Mobile Structures, Inc. summerst@lanepowell.com,
    docketing-pdx@lanepowell.com
Bradley C. Knapp    on behalf of Creditor    International Brotherhood of Electrical Workers Local
    Union 1245 bknapp@lockelord.com,  Yamille.Harrison@lockelord.com
Bradley R. Schneider    on behalf of Debtor    PG&E Corporation bradley.schneider@mto.com
Brett D. Fallon    on behalf of Creditor    Quest Diagnostics Health & Wellness LLC
    bfallon@morrisjames.com,  wweller@morrisjames.com
Brian D. Huben    on behalf of Interested Party    Louisiana Energy Services, LLC
    hubenb@ballardspahr.com
Brian D. Huben    on behalf of Interested Party    URENCO Limited hubenb@ballardspahr.com
Brian D. Huben    on behalf of Creditor    Campos EPC, LLC hubenb@ballardspahr.com
Brian S. Conlon    on behalf of Plaintiff Anthony  Gantner bsc@phillaw.com,  rac@phillaw.com
Brittany  Zummer    on behalf of Creditor Mirna  Trettevik bzummer@theadlerfirm.com,
    nfournier@theadlerfirm.com
Brittany J. Nelson    on behalf of Creditor    Michels Corporation bnelson@foley.com,
    hsiagiandraughn@foley.com
Bryan L. Hawkins    on behalf of Interested Party    Enel Green Power North America, Inc., et al.
    and Enel X bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Intervenor    Capital Dynamics, Inc. bryan.hawkins@stoel.com,
    Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Intervenor    Enel Green Power North America, Inc.
    bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Intervenor    FTP Power LLC bryan.hawkins@stoel.com,
    Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    FTP Power LLC, et al. bryan.hawkins@stoel.com,
    Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    Gill Ranch Storage, LLC
    bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
    III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    Capital Dynamics, Inc., et al.
    bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryn G. Letsch    on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com
C. Luckey McDowell    on behalf of Interested Party    Shiloh IV Lessee, LLC
    Luckey.McDowell@Shearman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          C. Luckey McDowell    on behalf of Intervenor    MC Shiloh IV Holdings LLC
          Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Intervenor    Clearway Energy Group LLC
          Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Interested Party    TerraForm Power, Inc.
          Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Interested Party    Agua Caliente Solar, LLC
          Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Intervenor    TerraForm Power, Inc. Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Interested Party    Marsh Landing, LLC
          Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Interested Party    NRG Energy Inc., Clearway Energy, Inc., and
          Clearway Energy Group LLC Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Interested Party    Solar Partners VIII LLC
          Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Intervenor    Clearway Energy, Inc. Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Intervenor    NRG Energy, Inc. Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Interested Party    MC Shiloh IV Holdings LLC
          Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Interested Party    Solar Partners II LLC
          Luckey.McDowell@Shearman.com
          C. Luckey McDowell    on behalf of Interested Party    Marubeni Corporation
          Luckey.McDowell@Shearman.com
          Cameron Gulden    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
          cameron.m.gulden@usdoj.gov
          Candace J. Morey    on behalf of Interested Party    California Public Utilities Commision
          cjm@cpuc.ca.gov
          Candace J. Morey    on behalf of Creditor    California Public Utilities Commision cjm@cpuc.ca.gov
          Carissa A. Lynch    on behalf of Interested Party    California Franchise Tax Board
          Carissa.Lynch@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov
          Carl L. Grumer    on behalf of Other Prof.    Carmel Financing, LLC cgrumer@manatt.com,
          mchung@manatt.com
          Carol C. Villegas    on behalf of Interested Party    Public Employees Retirement Association of
          New Mexico cvillegas@labaton.com, NDonlon@labaton.com
          Carol C. Villegas    on behalf of Attorney    Public Employees Retirement Association of New Mexico
          cvillegas@labaton.com, NDonlon@labaton.com
          Caroline A. Reckler    on behalf of Interested Party    Dynegy Marketing and Trade, LLC
          caroline.reckler@lw.com
          Carolyn Frederick    on behalf of Interested Party    The Mosaic Company cfrederick@prklaw.com
          Catherine Martin    on behalf of Creditor    Simon Property Group cmartin@simon.com,
          rtucker@simon.com;bankruptcy@simon.com
          Catherine E. Woltering    on behalf of Creditor Committee    Official Committee of Tort Claimants
          cwoltering@bakerlaw.com
          Cathy Yanni    on behalf of Other Prof. Cathy Yanni cathy@cathyyanni.com, pstrunk@browngreer.com
          Cecily Ann Dumas    on behalf of Other Prof.    Lincoln Partners Advisors LLC cdumas@bakerlaw.com,
          hhammonturano@bakerlaw.com
          Cecily Ann Dumas    on behalf of Creditor Committee    Official Committee of Tort Claimants
          cdumas@bakerlaw.com, hhammonturano@bakerlaw.com
          Cecily Ann Dumas    on behalf of Spec. Counsel Lynn A. Baker cdumas@bakerlaw.com,
          hhammonturano@bakerlaw.com
          Cecily Ann Dumas    on behalf of Other Prof.    Trident DMG LLC cdumas@bakerlaw.com,
          hhammonturano@bakerlaw.com
          Cecily Ann Dumas    on behalf of Other Prof.    Development Specialists, Inc. cdumas@bakerlaw.com,
          hhammonturano@bakerlaw.com
          Chane Buck    on behalf of stockholders    PG&E Shareholders cbuck@jonesday.com
          Charles Cording    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
          ccording@willkie.com, mao@willkie.com
          Charles Scott Penner    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
          penner@carneylaw.com, caragol@carneylaw.com
          Charles Scott Penner    on behalf of Defendant    AECOM Technical Services, Inc.
          penner@carneylaw.com, caragol@carneylaw.com
          Cheryl L. Stengel    on behalf of Creditor    US Air Conditioning Distributors
          clstengel@outlook.com, stengelcheryl40@gmail.com
          Chris Bator    on behalf of Creditor Committee    Official Committee of Tort Claimants
          cbator@bakerlaw.com, jmcguigan@bakerlaw.com
          Chris Johnstone    on behalf of Interested Party    ICE NGX Canada Inc.
          chris.johnstone@wilmerhale.com, whdocketing@wilmerhale.com
          Christina Lin Chen    on behalf of Creditor    OneSource Supply Solutions, LLC
          christina.chen@morganlewis.com, christina.lin.chen@gmail.com
          Christina Lin Chen    on behalf of Creditor    MRO Integrated Solutions, LLC
          christina.chen@morganlewis.com, christina.lin.chen@gmail.com
          Christopher Gessner    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders
          of Pacific Gas and Electric Company cgessner@akingump.com, NYMCO@akingump.com
          Christopher E. Prince    on behalf of Interested Party    CH2M HILL Engineers, Inc.
          cprince@lesnickprince.com
          Christopher H. Hart    on behalf of Interested Party    Public Entities Impacted by the Wildfires
          chart@nutihart.com, nwhite@nutihart.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Kwan Shek Wong    on behalf of Creditor    Genesys Telecommunications Laboratories,
              Inc. christopher.wong@arentfox.com
          Christopher L. Young    on behalf of Plaintiff    Foothill Solar LLC cyoung@cairncross.com,
              nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Kettleman Solar LLC cyoung@cairncross.com,
              nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Winding Creek Solar LLC cyoung@cairncross.com,
              nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Vintner Solar LLC cyoung@cairncross.com,
              nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Hollister Solar LLC cyoung@cairncross.com,
              nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Interested Party    Winding Creek Solar LLC
              cyoung@cairncross.com,  nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Allco Renewable Energy Limited
              cyoung@cairncross.com,  nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Bear Creek Solar LLC cyoung@cairncross.com,
              nspringstroh@cairncross.com
          Christopher O. Rivas    on behalf of Defendant    AECOM Technical Services, Inc.
              crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
              crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Creditor    AECOM Technical Services, Inc.
              crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Interested Party    JAN X-Ray Services, Inc.
              crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
              crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Creditor    Kiefner and Associates, Inc. crivas@reedsmith.com,
              chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
              crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
          Courtney L. Morgan    on behalf of Creditor    Pension Benefit Guaranty Corporation
              morgan.courtney@pbgc.gov
          Craig  Margulies    on behalf of Creditor    Aegion Corporation and its subsidiary entities:
              Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
              cmargulies@margulies-law.com,  lsalazar@margulies-law.com
          Craig S. Simon    on behalf of Interested Party    California FAIR Plan Association
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Zenith Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Topa Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Assurant Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Nautilus Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Privilege Underwriters Reciprocal Exchange
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    American Alternative Insurance Corporation
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Farmers Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Nationwide Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    American Reliable Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    California Casualty Indemnity Exchange
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Amica Mutual Insurance Company
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Crusader Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Wawanesa General Insurance Company
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    National General Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Sutter Insurance Company csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Gencon Entities csimon@bergerkahn.com,
              aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Church Mutual Insurance Company
              csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig Solomon Ganz    on behalf of Creditor    Discovery Hydrovac ganzc@ballardspahr.com,
              hartt@ballardspahr.com
          Craig Solomon Ganz    on behalf of Creditor    Realty Income Corporation ganzc@ballardspahr.com,
              hartt@ballardspahr.com
          Cristina A. Henriquez    on behalf of Creditor    BNP Paribas chenriquez@mayerbrown.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Dana M. Andreoli   on behalf of Creditor    Tanforan Industrial Park, LLC dandreoli@steyerlaw.com,
              mterry@steyerlaw.com
              Dania Slim   on behalf of Creditor    BANK OF AMERICA N.A dania.slim@pillsburylaw.com,
              melinda.hernandez@pillsburylaw.com
              Dania Slim   on behalf of Creditor    Wilmington Trust, National Association
              dania.slim@pillsburylaw.com,  melinda.hernandez@pillsburylaw.com
              Daniel Robertson   on behalf of Creditor    Pension Benefit Guaranty Corporation
              robertson.daniel@pbgc.gov,  efile@pbgc.gov
              Daniel I. Forman   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
              dforman@willkie.com
              Dara Levinson Silveira   on behalf of Debtor    PG&E Corporation dsilveira@kbkllp.com
              Daren M Schlecter   on behalf of Creditor Jesus  Mendoza daren@schlecterlaw.com,
              info@schlecterlaw.com
              Dario de Ghetaldi   on behalf of Creditor    Fire Victim Creditors deg@coreylaw.com,
              lf@coreylaw.com
              David Emerzian   on behalf of Creditor    A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com
              David Holtzman   on behalf of Interested Party    Deutsche Bank Trust Company Americas
              david.holtzman@hklaw.com
              David Holtzman   on behalf of Interested Party    United Energy Trading, LLC
              david.holtzman@hklaw.com
              David Holtzman   on behalf of Interested Party    DEUTSCHE BANK NATIONAL TRUST COMPANY
              david.holtzman@hklaw.com
              David Holtzman   on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS,
              david.holtzman@hklaw.com
              David Holtzman   on behalf of Defendant    Tiger Natural Gas, Inc. david.holtzman@hklaw.com
              David Holtzman   on behalf of Interested Party    Tiger Natural Gas, Inc. david.holtzman@hklaw.com
              David Holtzman   on behalf of Creditor    DEUTSCHE BANK NATIONAL TRUST COMPANY
              david.holtzman@hklaw.com
              David Levine   on behalf of Debtor    PG&E Corporation dnl@groom.com
              David Neier   on behalf of Interested Party    Macquarie Energy LLC dneier@winston.com
              David Neier   on behalf of Creditor    Tulsa Inspection Resources, LLC dneier@winston.com
              David Neier   on behalf of Creditor    CF Inspection Management, LLC dneier@winston.com
              David Neier   on behalf of Creditor    Tulsa Inspection Resources  PUC, LLC dneier@winston.com
              David Neier   on behalf of Creditor    Peninsula Clean Energy Authority dneier@winston.com
              David Neier   on behalf of Interested Party    City of San Jose, California dneier@winston.com
              David Neier   on behalf of Creditor    Cypress Energy Partners, L.P. dneier@winston.com
              David Neier   on behalf of Creditor    California Efficiency + Demand Management Council
              dneier@winston.com
              David Neier   on behalf of Creditor    Cypress Energy Management - TIR, LLC dneier@winston.com
              David Wirt   on behalf of Interested Party    Deutsche Bank david.wirt@hklaw.com,
              denise.harmon@hklaw.com
              David A. Rosenzweig   on behalf of Creditor    Adventist Health System/West and Feather River
              Hospital david.rosenzweig@nortonrosefulbright.com,  thomas.burns@nortonrossefulbright.com
              David A. Wood   on behalf of Creditor    SLF Fire Victim Claimants dwood@marshackhays.com,
              lbuchanan@marshackhays.com
              David B. Levant   on behalf of Interested Party    FTP Power LLC, et al. david.levant@stoel.com,
              rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party    Gill Ranch Storage, LLC david.levant@stoel.com,
              rene.alvin@stoel.com
              David B. Levant   on behalf of Intervenor    Enel Green Power North America, Inc.
              david.levant@stoel.com,  rene.alvin@stoel.com
              David B. Levant   on behalf of Intervenor    Capital Dynamics, Inc. david.levant@stoel.com,
              rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
              III LLC, and Shiloh I Wind Project david.levant@stoel.com,  rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party    Enel Green Power North America, Inc., et al.
              and Enel X david.levant@stoel.com,  rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party    Capital Dynamics, Inc., et al.
              david.levant@stoel.com,  rene.alvin@stoel.com
              David B. Levant   on behalf of Interested Party    Calpine Corporation david.levant@stoel.com,
              rene.alvin@stoel.com
              David B. Levant   on behalf of Intervenor    FTP Power LLC david.levant@stoel.com,
              rene.alvin@stoel.com
              David B. Rivkin, Jr.   on behalf of Creditor Committee    Official Committee of Tort Claimants
              drivkin@bakerlaw.com,  jmeeks@bakerlaw.com
              David B. Shemano   on behalf of Interested Party    East Bay Community Energy Authority
              dshemano@pwkllp.com
              David I. Kornbluh   on behalf of Creditor    De Anza Tile Co., Inc. dik@millermorton.com,
              mhr@millermorton.com
              David J. Richardson   on behalf of Creditor Committee    Official Committee of Tort Claimants
              drichardson@bakerlaw.com,  aagonzalez@bakerlaw.com
              David L. Neale   on behalf of Interested Party    California Independent System Operator
              dln@lnbyb.com
              David M. Feldman   on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
              DFeldman@gibsondunn.com
              David M. Reeder   on behalf of Creditor    City of American  Canyon david@reederlaw.com,
              david.m.reeder@gmail.com;Jessica@reederlaw.com
              David M. Stern   on behalf of Interested Party    NextEra Energy Inc., et al. dstern@ktbslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          David M. Stern   on behalf of Intervenor   NextEra Energy Partners, L.P. dstern@ktbslaw.com
          David M. Stern   on behalf of Intervenor   NextEra Energy, Inc. dstern@ktbslaw.com
          David Matthew Guess   on behalf of Interested Party   SteelMill Master Fund LP guessd@gtlaw.com
          David Matthew Guess   on behalf of Creditor   Fidelity Management & Research Company
          guessd@gtlaw.com
          David Matthew Guess   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
          guessd@gtlaw.com
          David Matthew Guess   on behalf of Interested Party   Silver Point Capital, L.P. guessd@gtlaw.com
          David Matthew Guess   on behalf of Creditor   Centerbridge Partners, L.P. guessd@gtlaw.com
          David P. Matthews   on behalf of Creditor   Fire Victim Creditors jrhoades@thematthewslawfirm.com,
          aharrison@thematthewslawfirm.com
          David P. Matthews   on behalf of Interested Party Terry   Hodges jrhoades@thematthewslawfirm.com,
          aharrison@thematthewslawfirm.com
          David W. Moon   on behalf of Creditor   Mizuho Bank, Ltd. lacalendar@stroock.com,
          mmagzamen@stroock.com
          David Walter Wessel   on behalf of Creditor Mikhail   Gelman DWessel@efronlawfirm.com,
          hporter@chdlawyers.com
          David Walter Wessel   on behalf of Creditor Marina   Gelman DWessel@efronlawfirm.com,
          hporter@chdlawyers.com
          Debra I. Grassgreen   on behalf of Interested Party   The Baupost Group, L.L.C.
          dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
          Debra I. Grassgreen   on behalf of Creditor Debra   Grassgreen dgrassgreen@pszjlaw.com,
          hphan@pszjlaw.com
          Dennis F. Dunne   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          ddunne@milbank.com, jbrewster@milbank.com
          Dennis F. Dunne   on behalf of Interested Party   Official Committee Of Unsecured Creditors
          cprice@milbank.com, jbrewster@milbank.com
          Derrick Talerico   on behalf of Creditor   Western Electricity Coordinating Council
          dtalerico@ztlegal.com, sfritz@ztlegal.com
          Diane Marger Moore   on behalf of Creditor   Majesti Mai Bagorio, etc.
          dmargermoore@baumhedlundlaw.com
          Donald H. Cram, III   on behalf of Interested Party   Liberty Specialty Markets dhc@severson.com
          Donald H. Cram, III   on behalf of Interested Party   Munich Re dhc@severson.com
          Donald H. Cram, III   on behalf of Interested Party   HDI Global Specialty SE dhc@severson.com
          Donna Taylor Parkinson   on behalf of Creditor   Yuba County Water Agency
          donna@parkinsonphinney.com
          Donna Taylor Parkinson   on behalf of Creditor   Outback Contractors, Inc.
          donna@parkinsonphinney.com
          Douglas  Wolfe   on behalf of Creditor   ASM SPV, L.P. dwolfe@asmcapital.com
          Douglas  Wolfe   on behalf of Creditor   ASM Capital X LLC dwolfe@asmcapital.com
          Douglas B. Provencher   on behalf of Interested Party   Provencher & Flatt dbp@provlaw.com
          Douglas B. Provencher   on behalf of Interested Party Douglas B. Provencher dbp@provlaw.com
          Drew M. Widders   on behalf of Creditor   Molin-Wilcoxen Camp Fire Victims Group
          dwidders@wilcoxenlaw.com, nina@wilcoxenlaw.com
          Duane M. Geck   on behalf of Interested Party   Munich Re dmg@severson.com
          Duane M. Geck   on behalf of Interested Party   HDI Global Specialty SE dmg@severson.com
          Duane M. Geck   on behalf of Interested Party   Liberty Specialty Markets dmg@severson.com
          Dustin M. Dow   on behalf of Creditor Committee   Official Committee of Tort Claimants
          ddow@bakerlaw.com, jmcguigan@bakerlaw.com
          Edward J. Leen   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com
          Edward J. Tredinnick   on behalf of Creditor   City and County of San Francisco
          etredinnick@greeneradovsky.com
          Edward R. Huguenin   on behalf of Creditor   Meritage Homes of California, Inc.
          ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com
          Edward R. Huguenin   on behalf of Creditor   K. Hovnanian California Region, Inc., et al
          ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com
          Elisa  Tolentino   on behalf of Creditor   City of San Jose cao.main@sanjoseca.gov
          Elizabeth A. Green   on behalf of Creditor Committee   Official Committee of Tort Claimants
          egreen@bakerlaw.com, orlbankruptcy@bakerlaw.com
          Elizabeth J. Cabraser   on behalf of Creditor   Wildfire Class Claimants ecabraser@lchb.com,
          awolf@lchb.com
          Elizabeth J. Cabraser   on behalf of Creditor Kevin   Burnett ecabraser@lchb.com, awolf@lchb.com
          Elizabeth Lee Thompson   on behalf of Interested Party   The Okonite Company ethompson@stites.com,
          docketclerk@stites.com
          Elizabeth M. Guffy   on behalf of Creditor   Quanta Energy Services LLC eguffy@lockelord.com,
          autodocket@lockelord.com
          Elliot  Adler   on behalf of Creditor Mirna   Trettevik eadler@theadlerfirm.com,
          bzummer@theadlerfirm.com
          Elyssa S. Kates   on behalf of Creditor Committee   Official Committee of Tort Claimants
          ekates@bakerlaw.com
          Emily P. Rich   on behalf of Creditor   SEIU United Service Workers - West erich@unioncounsel.net,
          bankruptcycourtnotices@unioncounsel.net
          Emily P. Rich   on behalf of Creditor   Engineers and Scientists of California, Local 20, IFPTE
          erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net
          Eric A. Grasberger   on behalf of Plaintiff   JH Kelly, LLC eric.grasberger@stoel.com,
          docketclerk@stoel.com
          Eric A. Gravink   on behalf of Creditor Csaba Wendel Mester eric@rhrc.net
          Eric A. Gravink   on behalf of Creditor Xiaotian  Sun eric@rhrc.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Eric A. Gravink    on behalf of Creditor Marta M. Mester eric@rhrc.net
          Eric A. Gravink    on behalf of Creditor Wei  Luo eric@rhrc.net
          Eric D. Goldberg    on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
           eric.goldberg@dlapier.com,  eric-goldberg-1103@ecf.pacerpro.com
          Eric E. Sagerman    on behalf of Creditor Committee    Official Committee of Tort Claimants
           esagerman@bakerlaw.com
          Eric J. Seiler    on behalf of Interested Party    The Baupost Group, L.L.C. eseiler@fklaw.com,
           mclerk@fklaw.com
          Eric R. Goodman    on behalf of Creditor Committee    Official Committee of Tort Claimants
           egoodman@bakerlaw.com
          Eric R. Wilson    on behalf of Creditor    Tata Consultancy Services
           kdwbankruptcydepartment@kelleydrye.com,  ewilson@kelleydrye.com
          Eric R. Wilson    on behalf of Creditor    Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com,
           ewilson@kelleydrye.com
          Eric S. Goldstein    on behalf of Interested Party    Gartner, Inc. egoldstein@goodwin.com
          Erica  Lee    on behalf of Creditor    California Department of Parks and Recreation
           Erica.Lee@doj.ca.gov
          Erica L. Kerman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
           ekerman@willkie.com
          Erika L. Morabito    on behalf of Creditor    Michels Corporation emorabito@foley.com,
           hsiagiandraughn@foley.com
          Erin Elizabeth Dexter    on behalf of Creditor Committee    Official Committee Of Unsecured
           Creditors edexter@milbank.com
          Erin N. Brady    on behalf of Interested Party    esVolta, LP enbrady@jonesday.com
          Erin N. Brady    on behalf of Interested Party    Hummingbird Energy Storage, LLC
           enbrady@jonesday.com
          Estela O. Pino    on behalf of Interested Party    Individual Plaintiffs Executive Committee
           Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
           Coordination Proceeding Number 4955, Pursuant to the terms of the epino@epinolaw.com,
           rmahal@epinolaw.com
          Estela O. Pino    on behalf of Interested Party    Plaintiffs Executive Committee
           epino@epinolaw.com,  rmahal@epinolaw.com
          Estela O. Pino    on behalf of Interested Party    Plaintiffs Executive Committee appointed by the
           Superior Court of the State of California, in and for the County of Alameda, in Case No.
           RG16843631 and related cases epino@epinolaw.com,  rmahal@epinolaw.com
          Eve H. Karasik    on behalf of Interested Party    Global Diving & Salvage, Inc. ehk@lnbyb.com
          Eve H. Karasik    on behalf of Creditor    Traffic Management, Inc. ehk@lnbyb.com
          Evelina  Gentry    on behalf of Creditor    Transwestern Pipeline Company, LLC
           evelina.gentry@akerman.com,  rob.diwa@akerman.com
          Francis J. Lawall    on behalf of Interested Party    HydroChemPSC lawallf@pepperlaw.com,
           henrys@pepperlaw.com
          Francis O. Scarpulla    on behalf of Creditor    Objecting Camp Fire Claimants fos@scarpullalaw.com,
           cpc@scarpullalaw.com
          Francis O. Scarpulla    on behalf of Creditor Richard W. Carpeneti fos@scarpullalaw.com,
           cpc@scarpullalaw.com
          Francis O. Scarpulla    on behalf of Creditor    GER Hospitality, LLC fos@scarpullalaw.com,
           cpc@scarpullalaw.com
          Frank A. Merola    on behalf of Creditor    JPMorgan Chase Bank, N.A., as DIP Administrative Agent
           lacalendar@stroock.com,  mmagzamen@stroock.com
          G. Larry Engel    on behalf of Creditor    Sonoma Clean Power Authority larry@engeladvice.com
          Gabriel  Ozel    on behalf of Creditor    Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel  Ozel    on behalf of Attorney Gabriel  Ozel gabeozel@gmail.com
          Gabriel  Ozel    on behalf of Intervenor    Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel I. Glazer    on behalf of Interested Party    The Baupost Group, L.L.C. gglazer@pszjlaw.com
          Gabrielle  Glemann    on behalf of Intervenor    FTP Power LLC gabrielle.glemann@stoel.com,
           rene.alvin@stoel.com
          Gabrielle  Glemann    on behalf of Intervenor    Capital Dynamics, Inc. gabrielle.glemann@stoel.com,
           rene.alvin@stoel.com
          Gabrielle  Glemann    on behalf of Intervenor    Enel Green Power North America, Inc.
           gabrielle.glemann@stoel.com,  rene.alvin@stoel.com
          Gary M. Kaplan    on behalf of Creditor    TTR Substations, Inc. gkaplan@fbm.com,  calendar@fbm.com
          Geoffrey B. Dryvynsyde    on behalf of Creditor    California Public Utilities Commision
           gbd@cpuc.ca.gov,  geoffrey.dryvynsyde@cpuc.ca.gov
          Geoffrey E. Marr    on behalf of Creditor Mirna  Trettevik gemarr59@hotmail.com
          Geoffrey S. Stewart    on behalf of stockholders    PG&E Shareholders gstewart@jonesday.com,
           mmelvin@jonesday.com
          George H. Kalikman    on behalf of Interested Party    Compass Lexecon, LLC gkalikman@schnader.com,
           sdavenport@schnader.com
          Gerald  Singleton    on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
           gerald@slffirm.com,  BKECFCANB@SLFfirm.com
          Gerald  Singleton    on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to
           the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gerald@slffirm.com,
           BKECFCANB@SLFfirm.com
          Gerald  Singleton    on behalf of Creditor    Tubbs Preference Plaintiffs gerald@slffirm.com,
           BKECFCANB@SLFfirm.com
          Gerald  Singleton    on behalf of Creditor    SLF Fire Victim Claimants gerald@slffirm.com,
           BKECFCANB@SLFfirm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                    Gerald P. Kennedy    on behalf of Creditor    Agile Sourcing Partners, Inc.
                    gerald.kennedy@procopio.com,  angela.stevens@procopio.com.
                    Gerardo  Mijares-Shafai    on behalf of Interested Party    AT&T Corp.
                    Gerardo.Mijares-Shafai@arnoldporter.com,  kenneth.anderson@arnoldporter.com
                    Gregg M. Galardi    on behalf of Interested Party    Elliott Management Corporation
                    gregg.galardi@ropesgray.com
                    Gregory Plaskett    on behalf of Creditor    Murga, Strange & Chalmers, Inc.
                    GREGORY.PLASKETT@GMAIL.COM,  HKHAPPYGRL1@GMAIL.COM
                    Gregory A. Bray    on behalf of Interested Party    Official Committee Of Unsecured Creditors
                    gbray@milbank.com
                    Gregory A. Bray    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
                    gbray@milbank.com
                    Gregory A. Rougeau    on behalf of Creditor Gregory  Frase Enterprises, Inc. dba Kortick
                    Manufacturing Company grougeau@brlawsf.com
                    Gregory C. Nuti    on behalf of Creditor    City of Clearlake gnuti@nutihart.com,
                    nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Mendocino County gnuti@nutihart.com,
                    nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Sonoma Valley County Sanitation District
                    gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Interested Party    Public Entities Impacted by the Wildfires
                    gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Calaveras County Water District gnuti@nutihart.com,
                    nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Sonoma County Agricultural Preservation and Open Space
                    District gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Butte County gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    City of Napa gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Town of Paradise gnuti@nutihart.com,
                    nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Sonoma County Water Agency gnuti@nutihart.com,
                    nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Napa County gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Yuba County gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Sonoma County gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Sonoma County Community Development Commission
                    gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Lake County gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    Nevada County gnuti@nutihart.com,  nwhite@nutihart.com
                    Gregory C. Nuti    on behalf of Creditor    City of Santa Rosa gnuti@nutihart.com,
                    nwhite@nutihart.com
                    Gregory K. Jones    on behalf of Creditor    Elster American Meter Company, LLC GJones@dykema.com,
                    cacossano@dykema.com
                    Gregory K. Jones    on behalf of Creditor    Honeywell International Inc. GJones@dykema.com,
                    cacossano@dykema.com
                    Hagop T. Bedoyan    on behalf of Creditor    KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com,
                    ecf@kleinlaw.com
                    Hannah C. Kreuser    on behalf of Creditor    Precision Crane Service, Inc. hkreuser@porterlaw.com,
                    ooberg@porterlaw.com
                    Hannah C. Kreuser    on behalf of Creditor    Townsend & Schmidt Masonry hkreuser@porterlaw.com,
                    ooberg@porterlaw.com
                    Hannah C. Kreuser    on behalf of Creditor    Hangtown Electric, Inc. dba Mr. Electric of Rancho
                    Cordova hkreuser@porterlaw.com,  ooberg@porterlaw.com
                    Hannah C. Kreuser    on behalf of Creditor    Burnett & Sons Planing Mill and Lumber Co.
                    hkreuser@porterlaw.com,  ooberg@porterlaw.com
                    Hannah C. Kreuser    on behalf of Creditor    Hamanaka Painting Co., Inc. hkreuser@porterlaw.com,
                    ooberg@porterlaw.com
                    Harriet A. Steiner    on behalf of Creditor    Valley Clean Energy Alliance
                    harriet.steiner@bbklaw.com,  claudia.peach@bbklaw.com
                    Harvey S. Schochet    on behalf of Creditor    City of San Jose Harveyschochet@dwt.com
                    Harvey S. Schochet    on behalf of Creditor    Cupertino Electric, Inc. Harveyschochet@dwt.com
                    Heinz  Binder    on behalf of Creditor    Almendariz Consulting, Inc. heinz@bindermalter.com
                    Heinz  Binder    on behalf of Interested Party    The Utility Reform Network (TURN)
                    heinz@bindermalter.com
                    Herb  Baer    hbaer@primeclerk.com,  ecf@primeclerk.com
                    Howard J. Steinberg    on behalf of Interested Party    HercRentals steinbergh@gtlaw.com,
                    pearsalt@gtlaw.com
                    Howard S. Nevins    on behalf of Creditor    Performance Contracting, Inc. hnevins@hsmlaw.com
                    Hugh M. McDonald    on behalf of Intervenor    Consolidated Edison Development, Inc.
                    hugh.mcdonald@troutman.com,  john.murphy@troutman.com
                    Hugh M. McDonald    on behalf of Creditor    Consolidated Edison Development, Inc.
                    john.murphy@troutman.com
                    Hugh M. Ray, III    on behalf of Creditor    Chevron Products Company a division of Chevron U.S.A.
                    Inc. hugh.ray@pillsburylaw.com,  nancy.jones@pillsburylaw.com
                    Huonganh Annie Duong    on behalf of Creditor    A.J. Excavation Inc.
                    annie.duong@mccormickbarstow.com,  dawn.houston@mccormickbarstow.com
                    Huonganh Annie Duong    on behalf of Creditor Philip  Verwey annie.duong@mccormickbarstow.com,
                    dawn.houston@mccormickbarstow.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           Iain A. Macdonald    on behalf of Creditor    U.S. TelePacific Corp. dba TPx Communications
           iain@macfern.com,  ecf@macfern.com
           Iain A. Macdonald    on behalf of Interested Party Iain A. Macdonald  iain@macfern.com,
           ecf@macfern.com
           Iain A. Macdonald    on behalf of Creditor    Surf to Snow Environmental Resource Management, Inc.
           iain@macfern.com,  ecf@macfern.com
           Ivan C. Jen   on behalf of Interested Party    Synergy Project Management, Inc. ivan@icjenlaw.com
           J. Eric  Ivester    on behalf of Interested Party    Atlantica Yield plc Andrea.Bates@skadden.com
           J. Eric  Ivester    on behalf of Interested Party    Mojave Solar LLC Andrea.Bates@skadden.com
           J. Eric  Ivester    on behalf of Creditor    Mojave Solar LLC Eric.Ivester@skadden.com,
           Andrea.Bates@skadden.com
           J. Eric  Ivester    on behalf of Intervenor    Willow Springs Solar 3, LLC Eric.Ivester@skadden.com,
           Andrea.Bates@skadden.com
           J. Eric  Ivester    on behalf of Intervenor    First Solar, Inc. Eric.Ivester@skadden.com,
           Andrea.Bates@skadden.com
           J. Noah Hagey   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of
           Pacific Gas and Electric Company hagey@braunhagey.com,  tong@braunhagey.com
           J. Russell Cunningham    on behalf of Creditor Brian T. Howe  rcunningham@dnlc.net,  emehr@dnlc.net
           J. Russell Cunningham    on behalf of Creditor    Baseline P&R, LLC rcunningham@dnlc.net,
           emehr@dnlc.net
           J. Russell Cunningham    on behalf of Creditor    John J. Guerra, Jr. rcunningham@dnlc.net,
           emehr@dnlc.net
           J. Russell Cunningham    on behalf of Creditor Stephen J Norman  rcunningham@dnlc.net,
           emehr@dnlc.net
           J. Russell Cunningham    on behalf of Creditor    Joiner Limited Partnership rcunningham@dnlc.net,
           emehr@dnlc.net
           J. Russell Cunningham    on behalf of Creditor    KV Sierra Vista, LLC rcunningham@dnlc.net,
           emehr@dnlc.net
           J. Russell Cunningham    on behalf of Creditor    DF Properties rcunningham@dnlc.net,
           emehr@dnlc.net
           J. Russell Cunningham    on behalf of Creditor    Baseline 80 Investors, LLC rcunningham@dnlc.net,
           emehr@dnlc.net
           Jack A. Reitman    on behalf of Plaintiff    Ponderosa Pest & Weed Control srichmond@lgbfirm.com
           Jack A. Reitman    on behalf of Plaintiff    Julia  Herndon srichmond@lgbfirm.com
           Jack A. Reitman    on behalf of Plaintiff    Jedidiah  Herndon srichmond@lgbfirm.com
           Jack A. Reitman    on behalf of Plaintiff    Chico Rent-A-Fence srichmond@lgbfirm.com
           Jack A. Reitman    on behalf of Plaintiff    Gabriell  Herndon srichmond@lgbfirm.com
           Jack A. Reitman    on behalf of Plaintiff    Estefania  Miranda srichmond@lgbfirm.com
           Jack A. Reitman    on behalf of Plaintiff    David  Herndon srichmond@lgbfirm.com
           Jack A. Reitman    on behalf of Plaintiff    Gabriella's Eatery srichmond@lgbfirm.com
           Jacob M. Faircloth    on behalf of Creditor    Aztrack Construction Corporation
           jacob.faircloth@smolsonlaw.com
           Jacob Taylor Beiswenger    on behalf of Interested Party    Department of Finance for the State of
           California jbeiswenger@omm.com,  llattin@omm.com
           Jacob Taylor Beiswenger    on behalf of Interested Party Governor Gavin  Newsom
           jbeiswenger@omm.com,  llattin@omm.com
           Jacquelyn H. Choi   on behalf of Creditor    County of Santa Clara Department of Tax and
           Collections jchoi@raineslaw.com,  bclark@raineslaw.com
           Jae Angela Chun   on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to
           the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law,
           teresa@tosdallaw.com
           Jaime  Godin    on behalf of Plaintiff    Bear Creek Solar LLC Jtouchstone@fddcm.com
           Jaime  Godin    on behalf of Plaintiff    Vintner Solar LLC Jtouchstone@fddcm.com
           Jaime  Godin    on behalf of Plaintiff    Winding Creek Solar LLC Jtouchstone@fddcm.com
           Jaime  Godin    on behalf of Plaintiff    Foothill Solar LLC Jtouchstone@fddcm.com
           Jaime  Godin    on behalf of Plaintiff    Kettleman Solar LLC Jtouchstone@fddcm.com
           Jaime  Godin    on behalf of Plaintiff    Allco Renewable Energy Limited Jtouchstone@fddcm.com
           Jaime  Godin    on behalf of Plaintiff    Hollister Solar LLC Jtouchstone@fddcm.com
           James A. Shepherd    on behalf of Creditor    W. Bradley Electric, Inc. jim@jsheplaw.com,
           shepIGN@gmail.com
           James C. Behrens    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
           jbehrens@milbank.com,  mkoch@milbank.com
           James C. Behrens    on behalf of Interested Party    Official Committee Of Unsecured Creditors
           jbehrens@milbank.com,  mkoch@milbank.com
           James D. Curran    on behalf of Creditor    Liberty Mutual Insurance Company
           jcurran@wolkincurran.com,  dstorms@wolkincurran.com
           James J. Ficenec    on behalf of Creditor    Exponent, Inc. James.Ficenec@ndlf.com,
           caroline.pfahl@ndlf.com
           James L. Bothwell    on behalf of Creditor    Meritage Homes of California, Inc.
           jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
           James L. Bothwell    on behalf of Creditor    K. Hovnanian California Region, Inc., et al
           jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
           James M. Davis    on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to the
           North Bay Fire Litigation of October 2017 and the Camp Fire Litigation jdavis@cglaw.com
           James O. Johnston   on behalf of stockholders    PG&E Shareholders jjohnston@jonesday.com
           James T. Bentley   on behalf of Creditor    Centerbridge Partners, L.P. james.bentley@srz.com,
           Kelly.Knight@srz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

James T. Bentley   on behalf of Creditor   Fidelity Management & Research Company
james.bentley@srz.com,  Kelly.Knight@srz.com
James T. Bentley   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
james.bentley@srz.com,  Kelly.Knight@srz.com
James T. Bentley   on behalf of Interested Party   Silver Point Capital, L.P.
james.bentley@srz.com,  Kelly.Knight@srz.com
James T. Bentley   on behalf of Interested Party   SteelMill Master Fund LP james.bentley@srz.com,
Kelly.Knight@srz.com
Jamie P. Dreher   on behalf of Creditor   Teichert Pipelines, Inc. and A. Teichert & Sons, Inc.
d/b/a Teichert Aggregates jdreher@downeybrand.com
Jamie P. Dreher   on behalf of Creditor Rodney Lee Baggett jdreher@downeybrand.com
Jamie P. Dreher   on behalf of Creditor Keri B. Howard jdreher@downeybrand.com
Jamie P. Dreher   on behalf of Creditor   A. Teichert & Son, Inc., dba Teichert Waterwork
Services jdreher@downeybrand.com
Jan D. Sokol   on behalf of Creditor   Liberty Mutual Insurance Company jdsokol@lawssl.com,
dwright@lawssl.com
Jan M Hayden   on behalf of Creditor   APTIM jhayden@bakerdonelson.com,
gmitchell@bakerdonelson.com
Jan M Hayden   on behalf of Creditor   Snelson Companies, Inc. jhayden@bakerdonelson.com,
gmitchell@bakerdonelson.com
Jan M Hayden   on behalf of Creditor   TTR Substations, Inc. jhayden@bakerdonelson.com,
gmitchell@bakerdonelson.com
Jan M Hayden   on behalf of Creditor   Phillips & Jordan, Inc. jhayden@bakerdonelson.com,
gmitchell@bakerdonelson.com
Jane  Kim   on behalf of Plaintiff   PG&E Corporation jkim@kbkllp.com
Jane  Kim   on behalf of Defendant   PG&E Corporation jkim@kbkllp.com
Jane  Kim   on behalf of Spec. Counsel   Jenner & Block LLP jkim@kbkllp.com
Jane  Kim   on behalf of Debtor   Pacific Gas and Electric Company jkim@kbkllp.com
Jane  Kim   on behalf of Other Prof.   KPMG LLP jkim@kbkllp.com
Jane  Kim   on behalf of Debtor   PG&E Corporation jkim@kbkllp.com
Jane  Luciano   on behalf of Creditor Jane  Luciano jane-luciano@comcast.net
Jane G. Kearl   on behalf of Creditor   Barnard Pipeline, Inc. jkearl@watttieder.com,
jbenton@watttieder.com
Janet D. Gertz   on behalf of Creditor   PaR Systems, LLC jgertz@btlaw.com,  amattingly@btlaw.com
Jason  Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov,  ustpregion17.sf.ecf@usdoj.gov
Jason  Borg   on behalf of Creditor Grant  Smelser jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor Nancy  Oliver jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor John Randall Dighton jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor Richard  Kelly jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor Linda  Dighton jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor Teddy  Oliver jborg@jasonborglaw.com
Jason C. Rubinstein   on behalf of Interested Party   The Baupost Group, L.L.C.
jrubinstein@fklaw.com,  mclerk@fklaw.com
Jason D. Strabo   on behalf of Interested Party   Individual Officers Anthony F. Earley, Jr.,
Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan,
David Thomason, and Dinyar Mistry jstrabo@mwe.com,  shill@mwe.com
Jay M. Ross   on behalf of Interested Party   The City of Oakland jross@hopkinscarley.com,
eamaro@hopkinscarley.com
Jeffrey C. Krause   on behalf of Creditor   Topaz Solar Farms LLC jkrause@gibsondunn.com
Jeffrey C. Krause   on behalf of Intervenor   Topaz Solar Farms LLC jkrause@gibsondunn.com
Jeffrey K. Garfinkle   on behalf of Interested Party   Jay Alix jgarfinkle@buchalter.com
Jeffrey M. Reisner   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and
Davey Resource Group, Inc. jreisner@irell.com
Jennifer C. Hayes   on behalf of Creditor   Aggreko jhayes@fhlawllp.com
Jennifer C. Hayes   on behalf of Creditor   MCE Corporation jhayes@fhlawllp.com
Jennifer C. Hayes   on behalf of Creditor   Roebbelen Contracting, Inc. jhayes@fhlawllp.com
Jennifer C. Hayes   on behalf of Creditor   Nor-Cal Pipeline Services jhayes@fhlawllp.com
Jennifer L. Mersing   on behalf of Interested Party   Capital Dynamics, Inc., et al.
jennifer.mersing@stoel.com,  lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc.
jennifer.mersing@stoel.com,  lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   FTP Power LLC, et al.
jennifer.mersing@stoel.com,  lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Project Mustang jennifer.mersing@stoel.com,
lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc., et
al. and Enel X jennifer.mersing@stoel.com,  lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Gill Ranch Storage, LLC
jennifer.mersing@stoel.com,  lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com,  lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   sPower jennifer.mersing@stoel.com,
lisa.petras@stoel.com
Jennifer Machlin Cecil   on behalf of Interested Party   City of San Jose, California
JCecil@winston.com,  ECF_SF@winston.com
Jennifer Machlin Cecil   on behalf of Interested Party   First Solar, Inc. JCecil@winston.com,
ECF_SF@winston.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Jennifer Machlin Cecil   on behalf of Interested Party   Global Ampersand LLC JCecil@winston.com,
     ECF_SF@winston.com
    Jennifer Machlin Cecil   on behalf of Interested Party   Willow Springs Solar 3, LLC
     JCecil@winston.com,  ECF_SF@winston.com
    Jennifer N. Slocum   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
     Power III LLC, and Shiloh I Wind Project LLC jennifer.slocum@stoel.com, docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Capital Dynamics, Inc., et al.
     jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   FTP Power LLC, et al.
     jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Creditor   Mustang Project Companies jennifer.slocum@stoel.com,
     docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Global Diving & Salvage, Inc.
     jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
     and Enel X jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Gill Ranch Storage, LLC
     jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer V. Doran   on behalf of Creditor   Telvent USA, LLC jdoran@hinckleyallen.com
    John Cumming   on behalf of Interested Party   California Department of Industrial Relations
     jcumming@dir.ca.gov
    John A. Moe, II   on behalf of Interested Party   Dentons US LLP john.moe@dentons.com,
     glenda.spratt@dentons.com
    John A. Moe, II   on behalf of Interested Party   Halkirk I Wind Project LP john.moe@dentons.com,
     glenda.spratt@dentons.com
    John A. Moe, II   on behalf of Interested Party   Capital Power Corporation john.moe@dentons.com,
     glenda.spratt@dentons.com
    John A. Vos   on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com,
     PrivateECFNotice@gmail.com
    John B. Coffman   on behalf of Interested Party   AARP john@johncoffman.net
    John C. Thornton   on behalf of Creditor   Agajanian, Inc. jct@andrewsthornton.com,
     aandrews@andrewsthornton.com
    John C. Thornton   on behalf of Creditor   Bennett Lane Winery LLC jct@andrewsthornton.com,
     aandrews@andrewsthornton.com
    John D. Fiero   on behalf of Creditor   TRC Companies, Inc. jfiero@pszjlaw.com,
     ocarpio@pszjlaw.com
    John E. Lattin   on behalf of Creditor David Alonzo jlattin@ostergar.com, cslovenec@ostergar.com
    John H. MacConaghy   on behalf of Interested Party   Individual Plaintiffs Executive Committee
     Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
     Coordination Proceeding Number 4955, Pursuant to the terms of the macclaw@macbarlaw.com,
     smansour@macbarlaw.com;kmuller@macbarlaw.com
    John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
    John R. Rizzardi   on behalf of Plaintiff   Winding Creek Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Bear Creek Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Kettleman Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Vintner Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Hollister Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Allco Renewable Energy Limited
     kcoselman@cairncross.com,  tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Interested Party   Winding Creek Solar LLC
     kcoselman@cairncross.com,  tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Foothill Solar LLC kcoselman@cairncross.com,
     tnguyen@cairncross.com
    John William Lucas   on behalf of Interested Party   The Baupost Group, L.L.C. jlucas@pszjlaw.com,
     ocarpio@pszjlaw.com
    Jonathan Forstot   on behalf of Intervenor   Consolidated Edison Development, Inc.
     jonathan.forstot@troutman.com,  john.murphy@troutman.com
    Jonathan Forstot   on behalf of Creditor   Consolidated Edison Development, Inc.
     john.murphy@troutman.com
    Jonathan Hughes   on behalf of Interested Party   AT&T Corp. jane.rustice@aporter.com
    Jonathan A. Loeb   on behalf of Creditor   Sabre Industries, Inc. jon.loeb@bingham.com
    Jonathan C. Sanders   on behalf of Interested Party   Board of PG&E Corporation
     jsanders@stblaw.com
    Jonathan C. Sanders   on behalf of Interested Party   Board of Pacific Gas and Electric Company
     jsanders@stblaw.com
    Jonathan C. Sanders   on behalf of Interested Party   Certain Current and Former Independent
     Directors jsanders@stblaw.com
    Jonathan D. Waisnor   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
     jwaisnor@willkie.com,  mao@willkie.com
    Jonathan R. Doolittle   on behalf of Creditor   Northern Holdings, LLC jdoolittle@reedsmith.com,
     bgonshorowski@reedsmith.com
    Jonathan R. Doolittle   on behalf of Creditor   Paradise Irrigation District
     jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     Jonathan R. Doolittle    on behalf of Interested Party    J.H. Lane Partners Master Fund, L.P.
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    Wild Goose, LLC jdoolittle@reedsmith.com,
     bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    BP Products North America Inc.
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    Lodi Gas Storage, L.L.P. jdoolittle@reedsmith.com,
     bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    Southern Disaster Recovery, LLC
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    BP Energy Company jdoolittle@reedsmith.com,
     bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    Napa Recycling & Waste Services, LLC
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Interested Party    Midtown Acquisitions L.P.
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    Bender Rosenthal, Incorporated
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    Northern Recycling and Waste Services, LLC
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    Nevada Irrigation District
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    Paradise Unified School District
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jonathan R. Doolittle    on behalf of Creditor    Napa County Recycling & Waste Services, LLC
     jdoolittle@reedsmith.com,    bgonshorowski@reedsmith.com
     Jorian L. Rose    on behalf of Creditor Committee    Official Committee of Tort Claimants
     jrose@bakerlaw.com
     Joseph Sorkin    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of
     Pacific Gas and Electric Company jsorkin@akingump.com, NYMCO@akingump.com
     Joseph West    on behalf of Creditor    International Church of the Foursquare Gospel
     westjoseph@earthlink.net,    josephw998@gmail.com
     Joseph A. Eisenberg    on behalf of Creditor    The Act 1 Group, Inc. JAE1900@yahoo.com
     Joseph G. Minias    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
     jminias@willkie.com
     Joseph G. Minias    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
     jminias@willkie.com
     Joseph Kyle Feist    on behalf of Creditor    Fire Victim Creditors jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Lynda  Howell jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Michael  Vairo jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Eddie  Delongfield jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Denise  Stooksberry jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Angela  Coker jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Roger  Martinez jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Paul  Bowen jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Deirdre  Coderre jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Gretchen  Franklin jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Claudia  Bijstra jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor    Paradise Moose Lodge jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Isaiah  Vera jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Sara  Hill jfeistesq@gmail.com,  info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Annaleisa  Batts jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Constantina  Howard jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Benjamin  Hernandez jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Andries  Bijstra jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Barbara  Cruise jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Nancy  Seals jfeistesq@gmail.com,
     info@norcallawgroup.net
     Joseph Kyle Feist    on behalf of Creditor Tonia  Hanson jfeistesq@gmail.com,
     info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Joseph Kyle Feist    on behalf of Creditor Bryan  Sullivan jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Edward  Delongfield jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor John  Stooksberry jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Christopher  Franklin jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Celil  Morris jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Sally  Thorp jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Marie  Dierssen jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Catherine  McClure jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Irma  Enriquez jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Kelly  Jones jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Jennifer  Makin jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Chris  Franklin jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Candice  Seals jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Linda  Schooling jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Michael  Williams jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Leroy  Howard jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Tami  Coleman jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Brenda  Howell jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Cecil  Morris jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph Kyle Feist    on behalf of Creditor Joel  Batts jfeistesq@gmail.com,
          info@norcallawgroup.net
          Joseph M. Esmont    on behalf of Creditor Committee    Official Committee of Tort Claimants
          jesmont@bakerlaw.com
          Joseph M. Welch    on behalf of Creditor    Bradley Tanks, Inc. jwelch@buchalter.com,
          dcyrankowski@buchalter.com
          Joshua D. Morse    on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
          Joshua.Morse@dlapiper.com,  joshua-morse-0092@ecf.pacerpro.com
          Joshua D. Morse    on behalf of Other Prof.    FTI Consulting, Inc. Joshua.Morse@dlapiper.com,
          joshua-morse-0092@ecf.pacerpro.com
          Joshua M. Mester    on behalf of stockholders    PG&E Shareholders jmester@jonesday.com
          Judith A. Descalso    on behalf of Creditor    CM Distributors, Inc. jad_9193@ecf.courtdrive.com
          Julie E. Oelsner    on behalf of Creditor    Southwire Company, LLC joelsner@weintraub.com,
          bjennings@weintraub.com
          Julie E. Oelsner    on behalf of Attorney c/o Julie E. Oelsner    Intech Mechanical, Inc.
          joelsner@weintraub.com,  bjennings@weintraub.com
          Julie E. Oelsner    on behalf of Creditor    Intech Mechanical, Inc. joelsner@weintraub.com,
          bjennings@weintraub.com
          Julie H. Rome-Banks    on behalf of Creditor    Thunderbird Mobile Home Park julie@bindermalter.com
          Justin E. Rawlins    on behalf of Creditor    Tulsa Inspection Resources PUC, LLC
          justinrawlins@paulhastings.com
          Justin E. Rawlins    on behalf of Creditor    Tulsa Inspection Resources, LLC
          justinrawlins@paulhastings.com
          Justin E. Rawlins    on behalf of Creditor    California Efficiency + Demand Management Council
          justinrawlins@paulhastings.com
          Justin E. Rawlins    on behalf of Creditor    Cypress Energy Management - TIR, LLC
          justinrawlins@paulhastings.com
          Justin E. Rawlins    on behalf of Creditor    Cypress Energy Partners, L.P.
          justinrawlins@paulhastings.com
          Justin E. Rawlins    on behalf of Creditor    Peninsula Clean Energy Authority
          justinrawlins@paulhastings.com
          Justin E. Rawlins    on behalf of Interested Party    Macquarie Energy LLC
          justinrawlins@paulhastings.com
          Justin E. Rawlins    on behalf of Creditor    CF Inspection Management, LLC
          justinrawlins@paulhastings.com
          Karen J. Chedister    on behalf of Creditor William K O'Brien kchedister@h-jlaw.com
          Karen J. Chedister    on behalf of Creditor Karen  Roberds kchedister@h-jlaw.com
          Karen J. Chedister    on behalf of Creditor Anita  Freeman kchedister@h-jlaw.com
          Karen J. Chedister    on behalf of Creditor William N Steel kchedister@h-jlaw.com
          Karen J. Chedister    on behalf of Creditor Fuguan  O'Brien kchedister@h-jlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Karen J. Chedister   on behalf of Creditor Ming O'Brien kchedister@h-jlaw.com
Katharine  Malone   on behalf of Intervenor   Southern Power Company malonek@gtlaw.com
Katharine  Malone   on behalf of Creditor   Southern Power Company malonek@gtlaw.com
Katharine  Malone   on behalf of Creditor   Osmose Utilities Services, Inc. malonek@gtlaw.com
Katherine  Kohn   on behalf of Spec. Counsel   Groom Law Group, Chartered kkohn@groom.com,
   ashahinllari@groom.com
Katherine  Kohn   on behalf of Debtor   PG&E Corporation kkohn@groom.com,  ashahinllari@groom.com
Katherine Rose Catanese   on behalf of Interested Party   Corelogic Spatial Solutions, LLC
   kcatanese@foley.com
Katherine Rose Catanese   on behalf of Interested Party   CoreLogic Solutions, LLC
   kcatanese@foley.com
Kathryn E. Barrett   on behalf of Creditor   TURN-The Utility Reform Network keb@svlg.com,
   amt@svlg.com
Kathryn S. Diemer   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
   kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
Kathryn S. Diemer   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders
   kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
Keith J. Cunningham   on behalf of Interested Party   California Department of Water Resources
   kcunningham@pierceatwood.com,  rkelley@pierceatwood.com
Keith J. Cunningham   on behalf of Interested Party   California Independent System Operator
   rkelley@pierceatwood.com
Kelly V. Knight   on behalf of Creditor   Centerbridge Partners, L.P. kelly.knight@srz.com
Kelly V. Knight   on behalf of Interested Party   SteelMill Master Fund LP kelly.knight@srz.com
Kelly V. Knight   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
   kelly.knight@srz.com
Kelly V. Knight   on behalf of Interested Party   Silver Point Capital, L.P. kelly.knight@srz.com
Kelly V. Knight   on behalf of Creditor   Fidelity Management & Research Company
   kelly.knight@srz.com
Kenneth  Pasquale   on behalf of Creditor   Mizuho Bank, Ltd. mlaskowski@stroock.com
Kenneth T. Law   on behalf of Creditor   Recology Inc. klaw@bbslaw.com
Kerri  Lyman   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey
   Resource Group, Inc. klyman@irell.com
Kerri  Lyman   on behalf of Interested Party   BlueMountain Capital Management, LLC
   klyman@irell.com
Kesha  Tanabe   on behalf of Creditor   Cedar Glade LP kesha@tanabelaw.com
Kevin  Montee   on behalf of Creditor   Nearon Sunset, LLC kmontee@monteeassociates.com
Kevin G. Collins   on behalf of Interested Party   Miller Pipeline, LLC kevin.collins@btlaw.com
Kevin M. Eckhardt   on behalf of Interested Party   Potrero Hills Energy Producers, LLC
   keckhardt@hunton.com,  candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a Mt.
   Poso Cogeneration Company, L.P. keckhardt@hunton.com,  candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   Sunshine Gas Producers, LLC
   keckhardt@hunton.com,  candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   DTE Stockton, LLC keckhardt@hunton.com,
   candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland
   Biomass Power, Ltd. keckhardt@hunton.com,  candonian@huntonak.com
Kimberly S. Fineman   on behalf of Interested Party   Public Entities Impacted by the Wildfires
   kfineman@nutihart.com,  nwhite@nutihart.com
Kimberly S. Fineman   on behalf of Creditor   Association of California Water Agencies Joint
   Powers Insurance Authority kfineman@nutihart.com,  nwhite@nutihart.com
Kimberly S. Winick   on behalf of Interested Party Kimberly   Winick kwinick@clarktrev.com,
   knielsen@clarktrev.com
Kimberly S. Winick   on behalf of Interested Party   California Community Choice Association
   kwinick@clarktrev.com,  knielsen@clarktrev.com
Kinga  Wright   on behalf of Creditor   Quanta Energy Services LLC kinga.wright@lockelord.com,
   autodocket@lockelord.com
Kirsten A. Worley   on behalf of Creditor   Ballard Marine Construction, Inc. kw@wlawcorp.com,
   admin@wlawcorp.com
Kirsten A. Worley   on behalf of Creditor   GEI Consultants, Inc. kw@wlawcorp.com,
   admin@wlawcorp.com
Kody D. L. Kleber   on behalf of Creditor Committee   Official Committee of Tort Claimants
   kkleber@bakerlaw.com,  dmartinez@bakerlaw.com
Krista M. Enns   on behalf of Creditor   Infosys Limited kenns@beneschlaw.com
Krista M. Enns   on behalf of Creditor   ACRT, Inc. kenns@beneschlaw.com
Kristine Theodesia Takvoryan   on behalf of Creditor   SOLON ktakvoryan@ckrlaw.com
Kristopher M. Hansen   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative
   Agent dmohamed@stroock.com,  mmagzamen@stroock.com
Lacey E. Rochester   on behalf of Creditor   Snelson Companies, Inc. lrochester@bakerdonelson.com,
   gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor   APTIM lrochester@bakerdonelson.com,
   gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor   Phillips & Jordan, Inc. lrochester@bakerdonelson.com,
   gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor   TTR Substations, Inc. lrochester@bakerdonelson.com,
   gmitchell@bakerdonelson.com
Laila  Masud   on behalf of Creditor   SLF Fire Victim Claimants lmasud@marshackhays.com,
   8649808420@filings.docketbird.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Larry W. Gabriel   on behalf of Interested Party   Itron, Inc. lgabriel@bg.law,   nfields@bg.law
Lars H. Fuller   on behalf of Creditor Committee   Official Committee of Tort Claimants
 lfuller@bakerlaw.com
Lary Alan Rappaport   on behalf of Interested Party   Ad Hoc Group of Institutional Bondholders
 of Pacific Gas and Electric Co. lrappaport@proskauer.com,   PHays@proskauer.com
Lary Alan Rappaport   on behalf of Interested Party   Ad Hoc Group of Institutional Par
 Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com,   PHays@proskauer.com
Lauren Kramer   on behalf of Creditor   North American Fence & Railing, Inc. lkramer@rjo.com
Lauren T. Attard   on behalf of Creditor Committee   Official Committee of Tort Claimants
 lattard@bakerlaw.com,   agrosso@bakerlaw.com
Laurie Hager   on behalf of Interested Party   Wilson Construction Company
 lhager@sussmanshank.com
Leah E. Capritta   on behalf of Interested Party   United Energy Trading, LLC
 leah.capritta@hklaw.com,   lori.labash@hklaw.com
Leah E. Capritta   on behalf of Interested Party   Tiger Natural Gas, Inc.
 leah.capritta@hklaw.com,   lori.labash@hklaw.com
Leah E. Capritta   on behalf of Defendant   Tiger Natural Gas, Inc. leah.capritta@hklaw.com,
 lori.labash@hklaw.com
Leonard M. Shulman   on behalf of Interested Party   Cushman & Wakefield, Inc. lshulman@shbllp.com
Liam K. Malone   on behalf of Creditor   Level-It Installations, Ltd. malone@oles.com,
 shahin@oles.com
Lillian G. Stenfeldt   on behalf of Creditor   Pivot Interiors, Inc. lillian.stenfeldt@sdma.com,
 jon.arneson@sedgwicklaw.com
Lillian G. Stenfeldt   on behalf of Interested Party   certain Retiree Claimants
 lillian.stenfeldt@rimonlaw.com,   jon.arneson@sedgwicklaw.com
Lindsey E. Kress   on behalf of Creditor   California Insurance Guarantee Association
 lkress@lockelord.com,   autodocket@lockelord.com
Lindsi M. Weber   on behalf of Creditor   Dignity Health and its Affiliates lweber@polsinelli.com,
 yderac@polsinelli.com
Lisa Lenherr   on behalf of Other Prof. Michael G. Kasolas llenherr@wendel.com,
 bankruptcy@wendel.com
Lisa Schweitzer   on behalf of Interested Party   BlueMountain Capital Management, LLC
 lschweitzer@cgsh.com
Louis Gottlieb   on behalf of Interested Party   Public Employees Retirement Association of New
 Mexico Lgottlieb@labaton.com,   mpenrhyn@labaton.com
Lovee Sarenas   on behalf of Interested Party   RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Lovee Sarenas   on behalf of Interested Party   Kepco California LLC
 Lovee.sarenas@lewisbrisbois.com
Lovee Sarenas   on behalf of Creditor   RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Luke N. Eaton   on behalf of Interested Party   Burns & McDonnell Engineering Company, Inc.
 eatonl@pepperlaw.com,   monugiac@pepperlaw.com
Lydia Vanessa Ko   on behalf of Creditor Athanasia   Vlazkis Lvko@stonelawoffice.com
Lydia Vanessa Ko   on behalf of Creditor Maria   Barbis Lvko@stonelawoffice.com
Lydia Vanessa Ko   on behalf of Creditor George   Vlazakis Lvko@stonelawoffice.com
Lydia Vanessa Ko   on behalf of Creditor John   Barbis Lvko@stonelawoffice.com
Lynette C. Kelly   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
 ustpregion17.oa.ecf@usdoj.gov
M. David Minnick   on behalf of Creditor   BANK OF AMERICA N.A dminnick@pillsburylaw.com,
 docket@pillsburylaw.com
M. Ryan Pinkston   on behalf of Creditor   Turner Construction Company rpinkston@seyfarth.com,
 jmcdermott@seyfarth.com
Manuel Corrales, Jr.   on behalf of Creditor Robert   Zelmer mannycorrales@yahoo.com,
 hcskanchy@hotmail.com
Manuel Corrales, Jr.   on behalf of Creditor Barbara   Zelmer mannycorrales@yahoo.com,
 hcskanchy@hotmail.com
Marc Kieselstein   on behalf of Interested Party   Federal Monitor carrie.oppenheim@kirkland.com
Marc A. Levinson   on behalf of Creditor   MCHA Holdings, LLC Malevinson@orrick.com,
 casestream@ecf.courtdrive.com
Marc A. Levinson   on behalf of Creditor   Centerbridge Special Credit Partners III, L.P.
 Malevinson@orrick.com,   casestream@ecf.courtdrive.com
Marc A. Levinson   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
 Malevinson@orrick.com,   casestream@ecf.courtdrive.com
Marc A. Levinson   on behalf of Creditor   Centerbridge Partners, L.P. Malevinson@orrick.com,
 casestream@ecf.courtdrive.com
Margarita Padilla   on behalf of Interested Party   California Department of Water Resources
 Margarita.Padilla@doj.ca.gov
Margarita Padilla   on behalf of Interested Party   California Department of Toxic Substances
 Control Margarita.Padilla@doj.ca.gov
Mario R. Nicholas   on behalf of Plaintiff   JH Kelly, LLC mario.nicholas@stoel.com,
 cherie.clark@stoel.com
Mark Bostick   on behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com,
 bankruptcy@wendel.com
Mark A. Gorton   on behalf of Creditor   Sonoma Clean Power Authority mgorton@boutininc.com,
 cdomingo@boutininc.com
Mark A. Gorton   on behalf of Attorney Mark   Gorton mgorton@boutininc.com,   cdomingo@boutininc.com
Mark A. Gorton   on behalf of Creditor   Northern California Power Agency mgorton@boutininc.com,
 cdomingo@boutininc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Mark A. Gorton   on behalf of Creditor   Valley Clean Energy Alliance mgorton@boutininc.com,
          cdomingo@boutininc.com
        Mark D. Plevin   on behalf of Interested Party   Renaissance Reinsurance Ltd. mplevin@crowell.com
        Mark D. Poniatowski   on behalf of Creditor   Holt of California ponlaw@ponlaw.com
        Mark E. Felger   on behalf of Creditor   Liberty Mutual Insurance Company mfelger@cozen.com
        Mark V. Isola   on behalf of Creditor   VETERAN POWER, INC. mvi@sbj-law.com
        Mark V. Isola   on behalf of Creditor   MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
          mvi@sbj-law.com
        Marsha Houston   on behalf of Creditor   Parsons Environment & Infrastructure, Inc.
          mhouston@reedsmith.com, hvalencia@reedsmith.com
        Marsha Houston   on behalf of Counter-Claimant   AECOM Technical Services, Inc.
          mhouston@reedsmith.com, hvalencia@reedsmith.com
        Marsha Houston   on behalf of Defendant   AECOM Technical Services, Inc. mhouston@reedsmith.com,
          hvalencia@reedsmith.com
        Marsha Houston   on behalf of Creditor   Kiefner and Associates, Inc. mhouston@reedsmith.com,
          hvalencia@reedsmith.com
        Marsha Houston   on behalf of Interested Party   JAN X-Ray Services, Inc. mhouston@reedsmith.com,
          hvalencia@reedsmith.com
        Marsha Houston   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
          mhouston@reedsmith.com, hvalencia@reedsmith.com
        Marsha Houston   on behalf of Creditor   AECOM Technical Services, Inc. mhouston@reedsmith.com,
          hvalencia@reedsmith.com
        Marta Villacorta   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
          marta.villacorta@usdoj.gov
        Mary Ellmann Tang   on behalf of Creditor Cristina   Mendoza mtang@frenchlyontang.com,
          nblackwell@frenchlyontang.com
        Mary H. Kim   on behalf of Interested Party   State Farm Mutual Automobile Insurance Company
          Mary.Kim@dechert.com, brett.stone@dechert.com
        Matthew Heyn   on behalf of Creditor   California Governor's Office of Emergency Services
          matthew.heyn@doj.ca.gov
        Matthew A. Feldman   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders
          mfeldman@willkie.com
        Matthew A. Feldman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
          mfeldman@willkie.com
        Matthew A. Gold   on behalf of Creditor   Argo Partners courts@argopartners.net
        Matthew A. Lesnick   on behalf of Interested Party   CH2M HILL Engineers, Inc.
          matt@lesnickprince.com, jmack@lesnickprince.com
        Matthew D. McGill   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
          MMcGill@gibsondunn.com
        Matthew D. Metzger   on behalf of Creditor Dan   Clarke belvederelegalecf@gmail.com
        Matthew Hampton Foushee   on behalf of Interested Party   esVolta, LP
          hampton.foushee@hoganlovells.com, hfoushee@gmail.com
        Matthew Hampton Foushee   on behalf of Interested Party   Hummingbird Energy Storage, LLC
          hampton.foushee@hoganlovells.com, hfoushee@gmail.com
        Matthew Jon Olson   on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
          stell.laura@dorsey.com
        Matthew Jordan Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
        Matthew K. Kelsey   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
          mkelsey@gibsondunn.com
        Matthew Ryan Klinger   on behalf of Creditor   CitiGroup Financial Products Inc.
          mklinger@sheppardmullin.com, DGatmen@sheppardmullin.com
        Matthew W. Grimshaw   on behalf of Creditor   Certain Post-Petition Tort and Fire Claimants
          matt@grimshawlawgroup.com, ecfmarshackhays@gmail.com
        Meagan S. Tom   on behalf of Creditor   International Brotherhood of Electrical Workers Local
          Union 1245 Meagan.tom@lockelord.com, autodocket@lockelord.com
        Melissa T. Ngo   on behalf of Creditor   Pension Benefit Guaranty Corporation
          ngo.melissa@pbgc.gov, efile@pbgc.gov
        Merle C. Meyers   on behalf of Creditor Kayla   Ruhnke mmeyers@mlg-pc.com
        Merle C. Meyers   on behalf of Creditor   E. R., a Minor mmeyers@mlg-pc.com
        Michael Eggenberger   on behalf of Creditor   Gabriella's Eatery
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
        Michael Eggenberger   on behalf of Plaintiff   Chico Rent-A-Fence
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com
        Michael Eggenberger   on behalf of Creditor Gabriella   Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
        Michael Eggenberger   on behalf of Plaintiff Jedidiah   Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
        Michael Eggenberger   on behalf of Plaintiff Julia   Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
        Michael Eggenberger   on behalf of Plaintiff Gabriell   Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
        Michael Eggenberger   on behalf of Creditor Julia   Herndon meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
        Michael Eggenberger   on behalf of Creditor Steven   Jones meggenberger@piercebainbridge.com,
          rtorres@piercebainbridge.com
        Michael Eggenberger   on behalf of Creditor   Chico Rent-A-Fence
          meggenberger@piercebainbridge.com, rtorres@piercebainbridge.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
            Michael  Eggenberger   on behalf of Creditor Jedidiah  Herndon meggenberger@piercebainbridge.com,
            rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff David  Herndon meggenberger@piercebainbridge.com,
            rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Creditor   Ponderosa Pest & Weed Control
            meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff   Ponderosa Pest & Weed Control
            meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Creditor David  Herndon meggenberger@piercebainbridge.com,
            rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff   Gabriella's Eatery
            meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff Steven  Jones meggenberger@piercebainbridge.com,
            rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff Estefania  Miranda
            meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
            Michael  Lauter   on behalf of Interested Party   PG&E Holdco Group mlauter@sheppardmullin.com
            Michael  Lauter   on behalf of Creditor   Ormat Technologies Inc. mlauter@sheppardmullin.com
            Michael  Lauter   on behalf of Creditor   CitiGroup Financial Products Inc.
            mlauter@sheppardmullin.com
            Michael  Rogers   on behalf of Creditor   William Kreysler & Associates, Inc.
            mrogers@lambertrogers.com,  jan@lambertrogers.com
            Michael  St. James   on behalf of Interested Party   Garcia and Associates ecf@stjames-law.com
            Michael  Tye   on behalf of Creditor   United States of America Michael.Tye@usdoj.gov
            Michael  Tye   on behalf of Interested Party   United States on behalf of the Federal Energy
            Regulatory Commission Michael.Tye@usdoj.gov
            Michael A. Isaacs   on behalf of Interested Party   Travelers Insurance Co.
            Michael.Isaacs@dentons.com,  Alissa.Worthing@dentons.com
            Michael A. Isaacs   on behalf of Creditor   Southwire Company, LLC Michael.Isaacs@dentons.com,
            Alissa.Worthing@dentons.com
            Michael B. Lubic   on behalf of Creditor   Wright Tree Service of the West, Inc.
            michael.lubic@klgates.com
            Michael B. Lubic   on behalf of Creditor   Wright Tree Service, Inc. michael.lubic@klgates.com
            Michael B. Lubic   on behalf of Creditor   CN Utility Consulting, Inc. michael.lubic@klgates.com
            Michael B. Lubic   on behalf of Creditor   Cupertino Electric, Inc. michael.lubic@klgates.com
            Michael C. Fallon   on behalf of Creditor   Ahlborn Fence & Steel, Inc manders@fallonlaw.net
            Michael D. Breslauer   on behalf of Creditor   Righetti Ranch LP and Righetti NC, LLC
            mbreslauer@ecf.courtdrive.com,  wyones@swsslaw.com
            Michael G. Kasolas   trustee@kasolas.net,  CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com
            Michael H. Strub   on behalf of Interested Party   BlueMountain Capital Management, LLC
            mstrub@irell.com,  mhstrub@gmail.com
            Michael I. Gottfried   on behalf of Creditor Estefania  Miranda MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor Steven  Jones MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff David  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Julia  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff   Gabriella's Eatery MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff   Chico Rent-A-Fence MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor Julia  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Estefania  Miranda MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Jedidiah  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor Gabriella  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor David  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Gabriell  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor Jedidiah  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor   Gabriella's Eatery MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Steven  Jones MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor   Chico Rent-A-Fence MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff   Ponderosa Pest & Weed Control
            MGottfried@elkinskalt.com,  AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor   Ponderosa Pest & Weed Control
            MGottfried@elkinskalt.com,  AAburto@elkinskalt.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michael J. Gomez   on behalf of Creditor   Lyles Utility Construction, LLC mgomez@frandzel.com,
    dmoore@frandzel.com
Michael K. Slattery   on behalf of Creditor   County of San Luis Obispo mslattery@lkfirm.com,
    rramirez@lkfirm.com
Michael K. Slattery   on behalf of Creditor   Ad Hoc California Public Entites Committee
    mslattery@lkfirm.com,  rramirez@lkfirm.com
Michael P. Esser   on behalf of Interested Party   Calpine Corporation michael.esser@kirkland.com,
    michael-esser-3293@ecf.pacerpro.com
Michael P. Esser   on behalf of Intervenor   Calpine Corporation michael.esser@kirkland.com,
    michael-esser-3293@ecf.pacerpro.com
Michael R. Hogue   on behalf of Creditor   Ruby Pipeline, L. L. C hoguem@gtlaw.com,
    navarrom@gtlaw.com
Michael R. Hogue   on behalf of Creditor   Cardno, Inc. hoguem@gtlaw.com,  navarrom@gtlaw.com
Michael S. Etkin   on behalf of Interested Party   Public Employees Retirement Association of New
    Mexico metkin@lowenstein.com
Michael S. Myers   on behalf of Creditor   Discovery Hydrovac myersms@ballardspahr.com
Michael S. Myers   on behalf of Creditor   Realty Income Corporation myersms@ballardspahr.com
Michael S. Neumeister   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
    MNeumeister@gibsondunn.com
Michael Thomas Krueger   on behalf of Creditor   ERM-West, Inc. michael.krueger@ndlf.com,
    Havilyn.lee@ndlf.com
Michael W. Goodin   on behalf of Interested Party   XL Insurance America, Inc.
    mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   General Security Indemnity Company of Arizona
    mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   Markel Bermuda Limited mgoodin@clausen.com,
    mgenova@clausen.com
Michael W. Goodin   on behalf of Creditor   XL Insurance America, Inc., etc. mgoodin@clausen.com,
    mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   Chubb Custom Insurance Comapny
    mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   Starr Surplus Lines Insurance Company
    mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   Catlin Specialty Insurance Company
    mgoodin@clausen.com, mgenova@clausen.com
Michael W. Malter   on behalf of Creditor   ChargePoint, Inc. michael@bindermalter.com
Michael W. Malter   on behalf of Plaintiff Anthony Gantner michael@bindermalter.com
Michele Ellison   on behalf of Creditor   Camblin Steel Service, Inc. mellison@gibbsgiden.com,
    lrochelle@gibbsgiden.com
Mirco J. Haag   on behalf of Creditor   Bradley Tanks, Inc. mhaag@buchalter.com,
    dcyrankowski@buchalter.com
Mitchell B. Greenberg   on behalf of Creditor   Fire Victim Creditors mgreenberg@abbeylaw.com,
    mmeroney@abbeylaw.com
Monique Jewett-Brewster   on behalf of Interested Party   The City of Oakland
    mjb@hopkinscarley.com,  eamaro@hopkinscarley.com
Monique D. Almy   on behalf of Creditor   Nexant Inc. malmy@crowell.com
Morgan R. Hirst   on behalf of stockholders   PG&E Shareholders mhirst@jonesday.com,
    mmelvin@jonesday.com
Nancy Mitchell   on behalf of Interested Party   Department of Finance for the State of
    California nmitchell@omm.com
Nancy Mitchell   on behalf of Interested Party Governor Gavin Newsom nmitchell@omm.com
Nanette D. Sanders   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
    the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
    nanette@ringstadlaw.com,  becky@ringstadlaw.com
Natalie Kathleen Sanders   on behalf of Interested Party   Black & Veatch Construction, Inc.
    natalie.sanders@bakerbotts.com
Nathan Q. Rugg   on behalf of Interested Party   Adler Tank Rental and Mobile Modular
    nathan.rugg@bfkn.com,  jean.montgomery@bfkn.com
Neil Jon Bloomfield   on behalf of Creditor   American Construction and Supply Inc.
    njbloomfield@njblaw.com,  gklump@njblaw.com
Nicholas A. Carlin   on behalf of Plaintiff Anthony Gantner nac@phillaw.com,  rac@phillaw.com
Nicolas De Lancie   on behalf of Interested Party   SummerHill Homes, LLC ndelancie@jmbm.com
Nicole M. Zeiss   on behalf of Interested Party   Public Employees Retirement Association of New
    Mexico nzeiss@labaton.com
Office of the U.S. Trustee / SF   USTPRegion17.SF.ECF@usdoj.gov
Omeed Latifi   on behalf of Creditor Mirna Trettevik olatifi@theadlerfirm.com,
    kdeubler@theadlerfirm.com
Oren Buchanan Haker   on behalf of Intervenor   Capital Dynamics, Inc. oren.haker@stoel.com,
    rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
    Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com,  rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   Gill Ranch Storage, LLC
    oren.haker@stoel.com,  rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   Enel Green Power North America, Inc., et
    al. and Enel X oren.haker@stoel.com,  rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   FTP Power LLC, et al. oren.haker@stoel.com,
    rene.alvin@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Oren Buchanan Haker   on behalf of Interested Party   Capital Dynamics, Inc., et al.
  oren.haker@stoel.com,  rene.alvin@stoel.com
Ori Katz   on behalf of Interested Party   PG&E Holdco Group okatz@sheppardmullin.com,
  LSegura@sheppardmullin.com
Oscar Garza   on behalf of Other Prof.   Centerview Partners LLC ogarza@gibsondunn.com
Patricia Savage   on behalf of Creditor Mary Haines psavesq@gmail.com,  jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Marie Valenza psavesq@gmail.com,  jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Ashley Duitsman psavesq@gmail.com,
  jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Kristal Davis-Bolin psavesq@gmail.com,
  jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Barbara Morris psavesq@gmail.com,  jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Brandee Goodrich psavesq@gmail.com,
  jodi.savage@gmail.com
Patrick C. Maxcy   on behalf of Interested Party   Horace Mann Property & Casualty Insurance
  Company patrick.maxcy@snrdenton.com
Patrick C. Maxcy   on behalf of Interested Party   Travelers Insurance Co.
  patrick.maxcy@snrdenton.com
Paul F. Ready   on behalf of Defendant Cheryl Montellano smeyer@farmerandready.com
Paul F. Ready   on behalf of Defendant Max M. Montellano smeyer@farmerandready.com
Paul F. Ready   on behalf of Creditor Sarah Pazdan smeyer@farmerandready.com
Paul H. Zumbro   on behalf of Debtor   PG&E Corporation mao@cravath.com
Paul J. Pascuzzi   on behalf of Interested Party   California Department of Toxic Substances
  Control ppascuzzi@ffwplaw.com,  kwidder@ffwplaw.com
Paul J. Pascuzzi   on behalf of Creditor   California State Agencies ppascuzzi@ffwplaw.com,
  kwidder@ffwplaw.com
Paul J. Pascuzzi   on behalf of Interested Party   California Department of Water Resources
  ppascuzzi@ffwplaw.com,  kwidder@ffwplaw.com
Paul J. Pascuzzi   on behalf of Creditor   35th District Agricultural Association
  ppascuzzi@ffwplaw.com,  kwidder@ffwplaw.com
Paul M. Rosenblatt   on behalf of Creditor   Oldcastle Infrastructure, Inc. f/k/a Oldcastle
  Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com,
  mwilliams@kilpatricktownsend.com
Paul R. Gaus   on behalf of Creditor   Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
Paul R. Glassman   on behalf of Creditor   Johnson Controls, Inc. pglassman@sycr.com
Paul R. Glassman   on behalf of Creditor   South San Joaquin Irrigation District
  pglassman@sycr.com
Peter Friedman   on behalf of Interested Party Governor Gavin Newsom pfriedman@omm.com
Peter Friedman   on behalf of Interested Party   Department of Finance for the State of
  California pfriedman@omm.com
Peter Meringolo   on behalf of Creditor Donna Walker peter@pmrklaw.com
Peter Meringolo   on behalf of Creditor   Mount Veeder Springs LLC peter@pmrklaw.com
Peter Meringolo   on behalf of Creditor Mark Pulido peter@pmrklaw.com
Peter C. Califano   on behalf of Creditor   VOLCANO TELEPHONE COMPANY pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   TDS TELECOM pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   THE PONDEROSA TELEPHONE CO. pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   CRG Financial LLC pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   KERMAN TELEPHONE CO. pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   SIERRA TELEPHONE COMPANY, INC. pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   Gowan Construction Company Inc. pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   PINNACLES TELEPHONE CO. pcalifano@cwclaw.com
Peter J. Benvenutti   on behalf of Plaintiff   Pacific Gas and Electric Company
  pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of 3rd Pty Defendant   Pacific Gas and Electric Company
  pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Debtor   PG&E Corporation pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Defendant   Pacific Gas & Electric Company
  pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Plaintiff   PG&E Corporation pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Defendant   Pacific Gas and Electric Company
  pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Defendant   PG&E Corporation pbenvenutti@kbkllp.com
Peter R. Boutin   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility
  Revolving Credit Facility peter.boutin@kyl.com,  lara.joel@kyl.com
Peter S. Munoz   on behalf of Creditor   Nevada Irrigation District pmunoz@reedsmith.com,
  gsandoval@reedsmith.com
Peter S. Munoz   on behalf of Creditor   Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com,
  gsandoval@reedsmith.com
Peter S. Munoz   on behalf of Creditor   Wild Goose, LLC pmunoz@reedsmith.com,
  gsandoval@reedsmith.com
Peter S. Partee, Sr.   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a
  Mt. Poso Cogeneration Company, L.P. candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   DTE Stockton, LLC candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   Potrero Hills Energy Producers, LLC
  candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland
  Biomass Power, Ltd. candonian@huntonak.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Peter S. Partee, Sr.   on behalf of Interested Party   Sunshine Gas Producers, LLC
          candonian@huntonak.com
          Philip S. Warden   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A.
          Inc. philip.warden@pillsburylaw.com, kathy.stout@pillsburylaw.com
          Philip S. Warden   on behalf of Creditor   Chevron U.S.A. Inc. philip.warden@pillsburylaw.com,
          kathy.stout@pillsburylaw.com
          Phillip K. Wang   on behalf of Interested Party   certain Retiree Claimants
          phillip.wang@rimonlaw.com
          Phillip K. Wang   on behalf of Creditor   Pivot Interiors, Inc. phillip.wang@rimonlaw.com
          R. Alexander Pilmer   on behalf of Interested Party   Federal Monitor
          alexander.pilmer@kirkland.com, keith.catuara@kirkland.com
          Randy Michelson   on behalf of Defendant   Public Employees Retirement Association of New Mexico
          randy.michelson@michelsonlawgroup.com
          Randy Michelson   on behalf of Interested Party   Public Employees Retirement Association of New
          Mexico randy.michelson@michelsonlawgroup.com
          Randy Michelson   on behalf of Interested Party   Securities Lead Plaintiff and the Proposed
          Class randy.michelson@michelsonlawgroup.com
          Randye B. Soref   on behalf of Creditor   Whitebox Multi-Strategy Partners, LP
          rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor   Whitebox Asymmetric Partners, LP rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor   Whitebox Relative Value Partners, LP
          rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor   Dignity Health and its Affiliates rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor   MRC Opportunities Fund I LP - Series C
          rsoref@polsinelli.com
          Randye B. Soref   on behalf of Creditor   Marble Ridge Master Fund LP rsoref@polsinelli.com
          Rebecca Suarez   on behalf of Intervenor   KES Kingsburg, L.P. rsuarez@crowell.com
          Rebecca Suarez   on behalf of Intervenor   Vantage Wind Energy LLC rsuarez@crowell.com
          Rebecca J. Winthrop   on behalf of Creditor   MRC Global (US) Inc.
          rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
          Rebecca J. Winthrop   on behalf of Creditor   Paradise Retirement Residence Limited Partnership
          rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
          Rebecca J. Winthrop   on behalf of Creditor   Adventist Health System/West and Feather River
          Hospital rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
          Rebecca J. Winthrop   on behalf of Creditor   Berry Petroleum Company, LLC
          rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
          Rhonda Stewart Goldstein   on behalf of Creditor   The Regents of the University of California
          Rhonda.Goldstein@ucop.edu, Lissa.Ly@ucop.edu
          Richard A. Chesley   on behalf of Other Prof.   FTI Consulting, Inc. richard.chesley@dlapiper.com,
          bill.countryman@dlapiper.com
          Richard A. Lapping   on behalf of Creditor   Valero Refining Company-California
          rich@trodellapping.com
          Richard J. Marshack   on behalf of Creditor   SLF Fire Victim Claimants
          rmarshack@marshackhays.com, lbuchanan@marshackhays.com
          Richard H. Golubow   on behalf of Creditor   Hoffman Southwest Corp. rgolubow@wcghlaw.com,
          jmartinez@WCGHLaw.com
          Richard L. Antognini   on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com,
          hallonaegis@gmail.com
          Richard L. Gallagher   on behalf of Interested Party   Elliott Management Corporation
          richard.gallagher@ropesgray.com
          Richard W. Esterkin   on behalf of Creditor   Apollo Credit Strategies Master Fund, Ltd.
          richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Creditor   Deutsche Bank AG Cayman Islands Branch
          richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Creditor   Henrietta D Energy Storage LLC
          richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Creditor   SSW Credit, LLC richard.esterkin@morganlewis.com,
          melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Interested Party   Deutsche Bank
          richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Interested Party   AV Solar Ranch 1, LLC
          richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Intervenor   Exelon Corporation
          richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Intervenor   AV Solar Ranch 1, LLC
          richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Creditor   Banc of America Credit Products, Inc.
          richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Interested Party   Exelon Corporation
          richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
          Riley C. Walter   on behalf of Attorney Midway Sunset  Cogeneration Company ecf@W2LG.com
          Riley C. Walter   on behalf of Attorney   Aera Energy LLC ecf@W2LG.com
          Riley C. Walter   on behalf of Interested Party   Midway Sunset Cogeneration Company ecf@W2LG.com
          Riley C. Walter   on behalf of Interested Party   Aera Energy LLC ecf@W2LG.com
          Risa Lynn Wolf-Smith   on behalf of Creditor   Diablo Winds, LLC rwolf@hollandhart.com,
          lmlopezvelasquez@hollandhart.com
          Risa Lynn Wolf-Smith   on behalf of Intervenor   Diablo Winds, LLC rwolf@hollandhart.com,
          lmlopezvelasquez@hollandhart.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Robert  Berens    on behalf of Creditor    XL Specialty Insurance Company rberens@smtdlaw.com,
    sr@smtdlaw.com
Robert  Sahyan    on behalf of Interested Party    Columbus Hill Capital Management, L.P.
    rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com
Robert A. Julian    on behalf of Plaintiff    Official Committee of Tort Claimants
    rjulian@bakerlaw.com,  hhammonturano@bakerlaw.com
Robert A. Julian    on behalf of Creditor Committee    Official Committee of Tort Claimants
    rjulian@bakerlaw.com,  hhammonturano@bakerlaw.com
Robert B. Kaplan    on behalf of Creditor Peter  Ouborg rbk@jmbm.com
Robert G. Harris    on behalf of Attorney Anthony  Gantner, Individually and on behalf of all
    those similarly situated rob@bindermalter.com
Robert G. Harris    on behalf of Interested Party    The Utility Reform Network (TURN)
    rob@bindermalter.com
Robert G. Harris    on behalf of Creditor    C.H. Reynolds Electric, Inc. rob@bindermalter.com
Robert G. Harris    on behalf of Creditor    ChargePoint, Inc. rob@bindermalter.com
Robert G. Harris    on behalf of Creditor    Almendariz Consulting, Inc. rob@bindermalter.com
Robert G. Harris    on behalf of Plaintiff Anthony  Gantner rob@bindermalter.com
Robert G. Harris    on behalf of Creditor    TURN-The Utility Reform Network rob@bindermalter.com
Robert N.H. Christmas    on behalf of Interested Party    California Self-Insurers' Security Fund
    rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
Robert T. Kugler    on behalf of Creditor    Public Advocates Office at the California Public
    Utilities Commission robert.kugler@stinson.com
Roberto J. Kampfner    on behalf of Interested Party    Southern California Gas Company
    rkampfner@whitecase.com, mco@whitecase.com
Roberto J. Kampfner    on behalf of Interested Party    San Diego Gas & Electric Company
    rkampfner@whitecase.com, mco@whitecase.com
Roberto J. Kampfner    on behalf of Interested Party    Sempra Energy rkampfner@whitecase.com,
    mco@whitecase.com
Rodney Allen Morris    on behalf of Creditor    United States of America Rodney.Morris2@usdoj.gov
Roger F. Friedman    on behalf of Creditor    Plant Construction Company, L.P. rfriedman@rutan.com,
    csolorzano@rutan.com
Roger F. Friedman    on behalf of Creditor    ARB, Inc. rfriedman@rutan.com,  csolorzano@rutan.com
Ronald F. Berestka, Jr.    on behalf of Creditor George  Vlazakis rberestka@stonelawoffice.com,
    csepulveda@stonelawoffice.com
Ronald S. Beacher    on behalf of Interested Party    Pryor Cashman LLP rbeacher@pryorcashman.com
Ronald S. Beacher    on behalf of Creditor    SPCP Group, LLC rbeacher@pryorcashman.com
Ryan A. Witthans    on behalf of Creditor    Roebbelen Contracting, Inc. rwitthans@fhlawllp.com
Samuel A. Khalil    on behalf of Interested Party    Official Committee Of Unsecured Creditors
    skhalil@milbank.com, jbrewster@milbank.com
Samuel A. Khalil    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
    skhalil@milbank.com, jbrewster@milbank.com
Samuel M. Kidder    on behalf of Intervenor    NextEra Energy Partners, L.P. skidder@ktbslaw.com
Samuel M. Kidder    on behalf of Intervenor    NextEra Energy, Inc. skidder@ktbslaw.com
Samuel M. Kidder    on behalf of Interested Party    NextEra Energy Inc., et al. skidder@ktbslaw.com
Samuel R. Maizel    on behalf of Creditor    Southwire Company, LLC samuel.maizel@dentons.com,
    alicia.aguilar@dentons.com
Sblend A. Sblendorio    on behalf of Interested Party    Wilson Construction Company
    sas@hogefenton.com
Scott  Esbin    on behalf of Creditor    SPCP Group, LLC sesbin@esbinalter.com
Scott  Lee    on behalf of Interested Party    Kepco California LLC scott.lee@lewisbrisbois.com,
    monique.talamante@lewisbrisbois.com
Scott  Lee    on behalf of Interested Party    RE Astoria LLC scott.lee@lewisbrisbois.com,
    monique.talamante@lewisbrisbois.com
Scott  Lee    on behalf of Creditor    RE Astoria LLC scott.lee@lewisbrisbois.com,
    monique.talamante@lewisbrisbois.com
Scott  Olson    on behalf of Creditor    Interstate Fire & Casualty Company solson@vedderprice.com,
    nortega@vedderprice.com
Scott H. McNutt    on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com,  csnell@ml-sf.com
Sean  Nolan    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific
    Gas and Electric Company snolan@akingump.com, NYMCO@akingump.com
Sean T. Higgins    on behalf of Creditor    Agajanian, Inc. aandrews@andrewsthornton.com,
    shiggins@andrewsthornton.com
Sean T. Higgins    on behalf of Creditor    Bennett Lane Winery LLC aandrews@andrewsthornton.com,
    shiggins@andrewsthornton.com
Shane  Huang    on behalf of Interested Party    United States on behalf of the Federal Energy
    Regulatory Commission shane.huang@usdoj.gov
Shane  Huang    on behalf of Defendant    Federal Energy Regulatory Commission shane.huang@usdoj.gov
Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com
Shmuel  Vasser    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
    shmuel.vasser@dechert.com,  brett.stone@dechert.com
Shounak S. Dharap    on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,  mec@arnslaw.com
Stacey C. Quan    on behalf of Creditor    Tanforan Industrial Park, LLC squan@steyerlaw.com,
    pspencer@steyerlaw.com
Stacy H. Rubin    on behalf of Creditor    Realty Income Corporation rubins@ballardspahr.com,
    BKTDocket_West@ballardspahr.com
Stephen D. Finestone    on behalf of Interested Party    The Okonite Company sfinestone@fhlawllp.com
Stephen D. Finestone    on behalf of Creditor    Aggreko sfinestone@fhlawllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Stephen D. Finestone   on behalf of Creditor   Far Western Anthropological Research Group, Inc.
              sfinestone@fhlawllp.com
              Stephen D. Finestone   on behalf of Creditor   MCE Corporation sfinestone@fhlawllp.com
              Stephen D. Finestone   on behalf of Creditor   Nor-Cal Pipeline Services sfinestone@fhlawllp.com
              Stephen D. Finestone   on behalf of Creditor   Schweitzer Engineering Laboratories, Inc.
              sfinestone@fhlawllp.com
              Stephen D. Finestone   on behalf of Creditor   Roebbelen Contracting, Inc. sfinestone@fhlawllp.com
              Stephen E. Hessler, P.C.   on behalf of Interested Party   Federal Monitor
              jozette.chong@kirkland.com
              Steven G. Polard   on behalf of Creditor   Creative Ceilings, Inc. spolard@eisnerlaw.com
              Steven J. Reisman   on behalf of Interested Party   Lazard Freres & Co. LLC sreisman@katten.com,
              nyc.bknotices@kattenlaw.com
              Steven M. Campora   on behalf of Creditor Thomas  Atkinson scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora   on behalf of Creditor Lisa Delaine Allain scampora@dbbwc.com,
              nlechuga@dbbwc.com
              Steven M. Campora   on behalf of Creditor Pedro  Arroyo scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora   on behalf of Creditor Sharon  Britt scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora   on behalf of Creditor Adam  Balogh scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora   on behalf of Creditor Brian  Bolton scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora   on behalf of Creditor Lara  Balas scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora   on behalf of Creditor Heather  Blowers scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora   on behalf of Creditor   Chippewa Pest Control, Inc. scampora@dbbwc.com,
              nlechuga@dbbwc.com
              Steven M. Olson   on behalf of Attorney Steven M. Olson smo@smolsonlaw.com
              Steven M. Olson   on behalf of Creditor   Aztrack Construction Corporation smo@smolsonlaw.com
              Stuart G. Gross   on behalf of Creditor Minh  Merchant sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Gurdon  Merchant sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Dan  Clarke sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Sam  Dorrance sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Aida  Rodriguez sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Dennis  Caselli sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Todd  McNeive sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Cathy  Dorrance sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor   San Francisco Herring Association
              sgross@grosskleinlaw.com,  iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Adelina  Mcneive sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Ramiro  Rodriguez sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Stuart G. Gross   on behalf of Creditor Laura  Hart sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
              Sunny S. Sarkis   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
              and Enel X sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   JH Kelly LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Gill Ranch Storage, LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   FTP Power LLC, et al. sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
              III LLC, and Shiloh I Wind Project LLC sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Capital Dynamics, Inc., et al.
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Creditor   Mustang Project Companies sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Creditor   Ad Hoc Group of Interconnection Customers
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Intervenor   FTP Power LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Intervenor   Enel Green Power North America, Inc.
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Plaintiff   JH Kelly, LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Intervenor   Capital Dynamics, Inc. sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
              Sunny S. Sarkis   on behalf of Interested Party   Enel Green Power North America, Inc.
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Sunny S. Sarkis   on behalf of Counter-Defendant   JH Kelly, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Creditor   Little Bear Holding Company, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Tacie H. Yoon   on behalf of Interested Party   Renaissance Reinsurance Ltd. tyoon@crowell.com
          Tambra   Curtis   on behalf of Creditor   Sonoma County tambra.curtis@sonoma-county.org,
          Kristin.whalley@sonoma-county.org
          Tanya Behnam   on behalf of Creditor   MRC Opportunities Fund I LP - Series C
          tbehnam@polsinelli.com,  tanyabehnam@gmail.com
          Tanya Behnam   on behalf of Creditor   Marble Ridge Master Fund LP tbehnam@polsinelli.com,
          tanyabehnam@gmail.com
          Thomas Melone   on behalf of Plaintiff   Hollister Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone   on behalf of Plaintiff   Bear Creek Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone   on behalf of Plaintiff   Kettleman Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone   on behalf of Interested Party   Allco Finance Limited & Subsidiaries
          Thomas.Melone@gmail.com,  Thomas.Melone@AllcoUS.com
          Thomas Melone   on behalf of Plaintiff   Vintner Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone   on behalf of Plaintiff   Foothill Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone   on behalf of Plaintiff   Winding Creek Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone   on behalf of Plaintiff   Allco Renewable Energy Limited Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas B. Rupp   on behalf of Spec. Counsel   Coblentz Patch Duffy & Bass LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Spec. Counsel   Jenner & Block LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Debtor   PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Plaintiff   Pacific Gas and Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Attorney   Cravath, Swaine & Moore LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Plaintiff   PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   Pacific Gas & Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Other Prof.   Deloitte & Touche LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   Pacific Gas and Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   Pacific  Gas & Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp   on behalf of 3rd Pty Defendant   Pacific Gas  and Electric Company
          trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Other Prof.   KPMG LLP trupp@kbkllp.com
          Thomas C. Mitchell   on behalf of Intervenor   EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   Rising Tree Wind Farm II LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Creditor   MNOC AERS LLC tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   EDP Renewables North America LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   Arlington Wind Power Project LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Creditor   EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas E. McCurnin   on behalf of Interested Party   City of Morgan Hill tmccurnin@bkolaw.com,
          kescano@bkolaw.com
          Thomas F. Koegel   on behalf of Intervenor   Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Interested Party   AT&T Corp. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   AT&T Corp. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   Nexant Inc. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Intervenor   KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas G. Mouzes   on behalf of Creditor   Sonoma Clean Power Authority tmouzes@boutinjones.com,
          cdomingo@boutinjones.com
          Thomas R. Kreller   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          tkreller@milbank.com
          Thomas R. Kreller   on behalf of Other Prof.   Centerview Partners LLC tkreller@milbank.com
          Thomas R. Kreller   on behalf of Attorney   Milbank LLP tkreller@milbank.com
          Thomas R. Kreller   on behalf of Other Prof.   FTI Consulting Inc. tkreller@milbank.com
          Thomas R. Kreller   on behalf of Interested Party   Official Committee Of Unsecured Creditors
          tkreller@milbank.com
          Thomas R. Phinney   on behalf of Creditor   Outback Contractors, Inc. tom@parkinsonphinney.com
          Thomas R. Phinney   on behalf of Creditor   Yuba County Water Agency tom@parkinsonphinney.com
          Tiffany Strelow Cobb   on behalf of Creditor   Vertiv Corporation and Vertiv Services, Inc. and
          Vertiv North America, Inc. tscobb@vorys.com
          Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com
          Timothy M. Flaherty   on behalf of Creditor   Petro-Canada America Lubricants, Inc.
          tflaherty@mpplaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Timothy S. Laffredi   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
        timothy.s.laffredi@usdoj.gov,  patti.vargas@usdoj.gov
      Tobias S. Keller   on behalf of Debtor   PG&E Corporation tkeller@kbkllp.com
      Tobias S. Keller   on behalf of Debtor   Pacific Gas and Electric Company tkeller@kbkllp.com
      Tracy L. Mainguy   on behalf of Creditor   Engineers and Scientists of California, Local 20,
        IFPTE tmainguy@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net
      Tyson Arbuthnot   on behalf of Interested Party   ACCO Engineered Systems, Inc.
        tarbuthnot@rjo.com,  jyeung@rjo.com
      Valerie Bantner Peo   on behalf of Creditor   Oracle America, Inc. vbantnerpeo@buchalter.com
      Victor A. Vilaplana   on behalf of Creditor   Michels Corporation vavilaplana@foley.com,
        rhurst@foley.com
      W. Steven Bryant   on behalf of Creditor   International Brotherhood of Electrical Workers Local
        Union 1245 molly.batiste-debose@lockelord.com
      Wayne A. Silver   on behalf of Creditor Lilia   Leeson w_silver@sbcglobal.net,
        ws@waynesilverlaw.com
      Wayne A. Silver   on behalf of Creditor   Lewis & Tibbitts, Inc. w_silver@sbcglobal.net,
        ws@waynesilverlaw.com
      William L. Porter   on behalf of Creditor   New West Partitions bporter@porterlaw.com,
        Ooberg@porterlaw.com
      William M. Kaufman   on behalf of Creditor   Red Top Electric Co. Emeryville, Inc.
        wkaufman@smwb.com
      William M. Kaufman   on behalf of Creditor   Daleo Inc. wkaufman@smwb.com
      William M. Kaufman   on behalf of Creditor   Golden Bay Fence Plus Iron Works, Inc.
        wkaufman@smwb.com
      William S. Lisa   on behalf of Interested Party   California Self-Insurers' Security Fund
        wlisa@nixonpeabody.com,  jcaruso@nixonpeabody.com
      William Thomas Lewis   on behalf of Interested Party   Fremont Bank wtl@roblewlaw.com,
        kimwrenn@msn.com
      Xiyi Fu   on behalf of Creditor   Quanta Energy Services LLC jackie.fu@lockelord.com,
        taylor.warren@lockelord.com
      Yosef Peretz   on behalf of Creditor Cara   Feneis yperetz@peretzlaw.com,  skim@peretzlaw.com
                                                 TOTAL: 1078



Signed and Filed: April 1, 2020

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

<div style="float:left">UNITED STATES BANKRUPTCY COURT<br/>for the Northern District of California</div>

| | |
|---|---|
| In re: | ) Bankruptcy Case |
| | ) No. 19-30088-DM |
| PG&E CORPORATION, | ) |
| | ) Chapter 11 |
| - and - | ) |
| | ) Jointly Administered |
| PACIFIC GAS AND ELECTRIC COMPANY, | ) |
| | ) |
| Debtors. | ) |
| | ) |
| ☐ Affects PG&E Corporation | ) |
| ☐ Affects Pacific Gas and Electric Company | ) |
| ☒ Affects both Debtors | ) |
| | ) |
| * All papers shall be filed in the Lead Case, No. | ) |
| 19-30088 (DM). | ) |
| | ) |
| | ) |
| | ) |

## ORDER DENYING MOTION TO RECONSIDER

The court approved Debtors' disclosure statement on March 17, 2020 (dkt. #6340). No parties appealed the order. The court then held a hearing on March 25, 2020 and approved a proposed supplement to the disclosure statement (dkt. #6483). The next day, Creditor William Abrams ("Creditor") filed a motion to reconsider this court's approval of Debtors' supplement to its disclosure statement (the "Motion") (dkt. #6488). GER Hospitality joined the Motion on

-1-

1    March 31, 2020 (dkt. #6549).  The court has reviewed the Motion, the joinder, and other relevant

2    documents and will adjudicate the matter without a hearing.[1]

3           Creditor seeks reconsideration, which may be accomplished through application of

4    Federal Rules of Civil Procedure ("FRCP") 59(e) or 60(b), made applicable here through Rules

5    9023 and 9024 of the Federal Rules of Bankruptcy Procedure.  *See Zurich Am. Ins. Co. v. Int'l*

6    *Fibercom, Inc. (In re Int'l Fibercom, Inc.)*, 503 F.3d 933, 940 (9th Cir. 2007).  Neither rule

7    recognizes a motion for reconsideration.  *In re Captain Blythers, Inc.*, 311 B.R. 530, 539 (9th Cir.

8    BAP 2004).  Instead, FRCP 59(e) contemplates a motion to alter or amend a judgment.  Under

9    FRCP 59(e), amendment of a judgment is justified where: (1) the court is presented with newly

10   discovered evidence; (2) the court committed clear error or the initial decision was manifestly

11   unjust; or (3) there is an intervening change in controlling law.  *School Dist. No. 1J, Multnomah*

12   *County, Oregon v. Acands Inc.*, 5 F.3d 1255, 1263 (9th Cir. 1993).  A party may not use a motion

13   to amend as a vehicle "to present a new legal theory for the first time," "to raise legal arguments

14   which could have been raised in connection with the original motion," or "to rehash the same

15   arguments presented the first time or simply express the opinion that the court was wrong."  *In*

16   *re JSJF Corp.*, 344 B.R. 94, 103 (9th Cir. BAP 2006), aff'd and remanded, 277 Fed. Appx. 718

17   (9th Cir. 2008).  Similarly, FRCP 60(b) permits a Court to reconsider a prior judgment or order

18   "only upon a showing of (1) mistake, surprise, or excusable neglect; (2) newly discovered

19   evidence; (3) fraud; (4) a void judgment; (5) a satisfied or discharged judgment; or (6)

20   extraordinary circumstances which would justify relief."  *School Dist. No. 1J, Multnomah*

21   *County, Oregon*, 5 F.3d at 1263.

22          Here, Creditor appears to seek reconsideration on the basis of newly discovered evidence.

23   At the heart of the Motion is the fact that Creditor is dissatisfied with the lack of information

24   regarding the wildfire trust currently being set up to process and disburse payments to creditors

25   who are victims of the Bay Area wildfires.  Unfortunately, Creditor's concerns cannot be

26   addressed at this point in the case, partially due to ongoing, court-ordered mediation among the

27   parties to resolve various issues regarding the trust.  The court also notes that all parties are

28

---

[1] GER Hospitality recently resigned from the Official Committee of Tort Claimants.  Its joinder
echoes Creditor's concerns.

-2-

1  attempting to meet the legislative deadline of June 30, 2020 to confirm the plan of reorganization
2  in this case, and countless matters were unable to be fully completed prior to dissemination of the
3  disclosure statement.  The court is not inclined to cause further delay in favor of information that
4  is not yet available.

5      In addition, a voluminous disclosure statement has been disseminated to hundreds of
6  thousands of people and Creditor presents no basis to stop the presses.  Unavailable information
7  cannot be disclosed.  For these reasons, Creditor's concerns cannot be addressed through vacatur
8  and do not meet the requirements of either FRCP 59 or 60.  There has been no showing of newly
9  discovered evidence, error, or a change in law.  Further, Creditor has not come forth with evidence
10 of mistake, fraud, a void judgment or any other circumstance that would merit relief.  No purpose
11 would be served by holding a hearing to discuss what has been argued and presented and led to
12 the two orders.

13     As such, the Motion is DENIED

15                 *** END OF ORDER ***

-3-

UNITED STATES BANKRUPTCY COURT
for the Northern District of California

## COURT SERVICE LIST

**William Abrams**
1519 Branch Owl Place
Santa Rosa, CA 95409

-4-