| | | |
|---|---|---|
| | | [10](#) Exhibit 1-R # [11](#) Exhibit 1-T # [12](#) Exhibit 1-S) (Levinson Silveira, Dara) (Entered: 11/27/2019) |
| 11/27/2019 | [4902](#) (41 pgs) | Brief/Memorandum in support of -- *Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make-Whole, or Similar Amounts in a Solvent Debtor Case* (RE: related document(s)[4540](#) Order To Set Hearing). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 11/27/2019) |
| 11/27/2019 | [4903](#) (1061 pgs; 34 docs) | Declaration of Andrew I. Silfen in Support of Consolidated Opening Brief of *Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make-Whole, or Similar Amounts in a Solvent Debtor Case* (RE: related document(s)[4902](#) Support Brief/Memorandum). Filed by Interested Party BOKF, NA (Attachments: # [1](#) Exhibit A # [2](#) Exhibit A-1 # [3](#) Exhibit A-2 # [4](#) Exhibit A-3 # [5](#) Exhibit A-4 # [6](#) Exhibit A-5 # [7](#) Exhibit A-6 # [8](#) Exhibit A-7 # [9](#) Exhibit A-8 # [10](#) Exhibit A-9 # [11](#) Exhibit A-10 # [12](#) Exhibit A-11 # [13](#) Exhibit A-12 # [14](#) Exhibit A-13 # [15](#) Exhibit A-14 # [16](#) Exhibit A-15 # [17](#) Exhibit A-16 # [18](#) Exhibit A-17 # [19](#) Exhibit A-18 # [20](#) Exhibit A-19 # [21](#) Exhibit A-20 # [22](#) Exhibit A-21 # [23](#) Exhibit A-22 # [24](#) Exhibit A-23 # [25](#) Exhibit A-24 # [26](#) Exhibit A-25 # [27](#) Exhibit A-26 # [28](#) Exhibit A-27 # [29](#) Exhibit A-28 # [30](#) Exhibit A-29 # [31](#) Exhibit B # [32](#) Exhibit C # [33](#) Exhibit C-1) (Ordubegian, Aram) (Entered: 11/27/2019) |
| 11/29/2019 | [4904](#) (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Marthom Corporation To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/29/2019) |
| 11/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30102800, amount $ 25.00 (re: Doc# [4904](#) Transfer of Claim) (U.S. Treasury) (Entered: 11/29/2019) |
| 11/29/2019 | [4905](#) (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Grid Subject Matter Experts, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/29/2019) |
| 11/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30102803, amount $ 25.00 (re: Doc# [4905](#) Transfer of Claim) (U.S. Treasury) (Entered: 11/29/2019) |
| 11/29/2019 | [4906](#) (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Interwest Consulting Group, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/29/2019) |
| 11/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30102806, amount $ 25.00 (re: Doc# [4906](#) Transfer of Claim) (U.S. Treasury) (Entered: 11/29/2019) |
| 11/29/2019 | [4907](#) (6 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)[4818](#) Statement). (Garabato, Sid) (Entered: 11/29/2019) |
| 11/29/2019 | [4908](#) (6 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)[4835](#) Statement). (Garabato, Sid) (Entered: 11/29/2019) |
| 11/29/2019 | [4909](#) (4 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)[4859](#) Notice). (Baer, Herb) (Entered: 11/29/2019) |
| 12/01/2019 | [4910](#) (5 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | [4911](#) (5 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | [4912](#) (5 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | [4913](#) (5 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | [4914](#) (5 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | [4915](#) (5 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |

| | | |
|---|---|---|
| 12/01/2019 | 🔵 4916<br>(5 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | 🔵 4917<br>(5 pgs) | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/02/2019 | 🔵 4918<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Johnson Controls Security Solutions LLC (Claim No. 78886, Amount $4,260,644.40) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30104064, amount $ 25.00 (re: Doc# 4918 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵 4919<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Johnson Controls, Inc. (Claim No. 71503, Amount $2,166.57) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30104128, amount $ 25.00 (re: Doc# 4919 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵 4920<br>(18 pgs; 5 docs) | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 (dc). (Entered: 12/02/2019) |
| 12/02/2019 | 🔵 4921<br>(68 pgs; 3 docs) | Statement of the Ad Hoc Group Of Subrogation Claim Holders in Advance of RSA Motion Hearing Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Objection Response Chart # 2 Exhibit B - Form Of Second Amended and Restated RSA) (Lewicki, Alexander) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵 4922<br>(3 pgs) | Notice Regarding *Notice of Rate Increase of Munger Tolles & Olson as Attorneys to the Debtors and Debtors in Possession for Certain Matters* (RE: related document(s)1677 Order Pursuant to 11 U.S.C. Section 327(e) and FED. R. BANKR. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters the Debtors Effective as of the Petition Date (Related Doc 1167) (lp)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵 4923<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jefferies Leveraged Credit Products, LLC (Claim No. 1465, Amount $1,797,452.00); Jefferies Leveraged Credit Products, LLC (Claim No. 1730, Amount $1,797,452.00) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵 4924<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tulsa Inspection Resources - PUC, LLC (Claim No. 31028, Amount $10,410,562.51) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 30104799, amount $ 50.00 (re: Doc# 4923 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30104799, amount $ 25.00 (re: Doc# 4924 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵 4925<br>(3 pgs) | Order Denying Class Representative's Motion To Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim (Related Doc # 4370) (lp) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵 4926<br>(15 pgs) | Stipulation to File Amended Document *Stipulated Amendment to First Interim Fee Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through May 31, 2019*, Stipulation *between Scott H. McNutt, Counsel to the Fee Examiner and Baker & Hostetler LLP, Counsel to the Official Committee of Tort Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)2995 Application for Compensation filed by Creditor Committee Official Committee of Tort Claimants). (Green, Elizabeth) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵 4927<br>(3 pgs) | Certificate of Service *for Stipulated Amendment to First Interim Fee Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through May 31, 2019* (RE: related document(s)4926 Stipulation to File Amended Document, Stipulation Referring to Existing Document(s)). Filed by Creditor Committee Official |

| | | |
|---|---|---|
| | | Committee of Tort Claimants (Green, Elizabeth) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4928<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: B&B Plumbing & Construction Inc. (Claim No. 87633, Amount $23,797.90) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4929<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: B&B Plumbing & Construction Inc. (Claim No. 2736, Amount $1,834.03) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4930<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: B&B Plumbing & Construction Inc. (Claim No. 2733, Amount $16,181.93) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4931<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: B&B Plumbing & Construction Inc. (Claim No. 16919, Amount $9,450.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4932<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: B&B Plumbing & Construction Inc. (Amount $19,160.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4928 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4929 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4930 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4931 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4932 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4933<br>(5 pgs) | Certificate of Service (RE: related document(s)4921 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4934<br>(5 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 31, 2019* (RE: related document(s)4598 Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4935<br>(119 pgs; 6 docs) | Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 (dc). (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4936<br>(29 pgs) | First Application for Compensation *for August 1-31, 2019* for Katherine Kohn, Debtor's Attorney, Fee: $50,418.00, Expenses: $0. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 12/02/2019) |
| 12/02/2019 | 🔵4937<br>(476 pgs; 7 docs) | Statement of Ninth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through October 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 12/02/2019) |

| | | |
|---|---|---|
| 12/02/2019 | ● 4938<br>(3 pgs) | Certificate of Service *for Ninth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through October 31, 2019* (RE: related document(s)4937 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4939<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laron Incorporated (Claim No. 8506) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4940<br>(27 pgs) | Certificate of Service */ Sophia Levy* (RE: related document(s)4893 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4941<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laron Incorporated (Claim No. 87624) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30105858, amount $ 25.00 (re: Doc# 4939 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30105858, amount $ 25.00 (re: Doc# 4941 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4942<br>(24 pgs) | Certificate of Service *Sonia Akter Regarding Monthly Operating Report for the month ended October 31, 2019, Stipulation between Debtor Pacific Gas and Electric Company and Michael Marroquin to Continue Hearing and for Limited Relief from the Automatic Stay, and Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4865 Operating Report, 4871 Statement, 4874 Stipulation to Continue Hearing). (Baer, Herb) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4943<br>(584 pgs; 9 docs) | Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency */ Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 2) - Declaration of Eric Goodman in Support # 3 Exhibit B (Part 2 of 2) - Declaration of Eric Goodman in Support # 4 Exhibit C (Proposed Order) # 5 Exhibit D (Part 1 of 4) # 6 Exhibit D (Part 2 of 4) # 7 Exhibit D (Part 3 of 4) # 8 Exhibit D (Part 4 of 4)) (Julian, Robert) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4944<br>(2 pgs) | Notice of Hearing *on Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* (RE: related document(s)4943 Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency */ Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 2) - Declaration of Eric Goodman in Support # 3 Exhibit B (Part 2 of 2) - Declaration of Eric Goodman in Support # 4 Exhibit C (Proposed Order) # 5 Exhibit D (Part 1 of 4) # 6 Exhibit D (Part 2 of 4) # 7 Exhibit D (Part 3 of 4) # 8 Exhibit D (Part 4 of 4))). **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4945<br>(3 pgs) | Joinder *of Official Committee of Tort Claimants to Ghost Ship Plaintiffs Motion for Relief from Stay [Dkt. No. 4875]* (RE: related document(s)4875 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4946<br>(4 pgs) | Certificate of Service (RE: related document(s)4902 Support Brief/Memorandum, 4903 Declaration). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4947<br>(12 pgs; 2 docs) | Supplemental Application to Employ Morrison & Foerster LLP as Special Regulatory Counsel *Amending the Scope of Retention Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 12/02/2019) |
| 12/02/2019 | ● 4948<br>(7 pgs) | Supplemental Declaration of Joshua Hill Jr. in Support of *Supplemental Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)4947 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/02/2019) |

| | | |
|---|---|---|
| 12/02/2019 | ●4959<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Amend the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 4601) (lp) (Entered: 12/03/2019) |
| 12/03/2019 | ●4949<br>(3 pgs) | Order on Applicability of Inverse Condemnation; Rule 54(b) Certification (RE: related document(s)4895 Memorandum Decision). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | ●4950<br>(4 pgs) | Statement of / *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Milbank LLP For Allowance And Payment of Compensation And Reimbursement of Expenses For The Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4620 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/03/2019) |
| 12/03/2019 | ●4951<br>(6 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4884 Statement). (Garabato, Sid) (Entered: 12/03/2019) |
| 12/03/2019 | ●4952<br>(32 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4897 Statement). (Garabato, Sid) (Entered: 12/03/2019) |
| 12/03/2019 | ●4953<br>(16 pgs) | Memorandum Regarding Certification for Direct Appeal to Court of Appeals (RE: related document(s)4895 Memorandum Decision, 4949 Order). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | ●4954<br>(2 pgs) | Certification for Direct Appeal to Court of Appeals (RE: related document(s)4953 Order). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | ●4955<br>(6 pgs) | Response / *Additional Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1]* (RE: related document(s)3992 Motion to Approve Document, 4554 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/03/2019) |
| 12/03/2019 | ●4956<br>(5 pgs) | Notice Regarding *Agenda for December 4, 2019 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/03/2019) |
| 12/03/2019 | ●4957<br>(10 pgs) | Declaration of Xavier Oustalniol in Support of *the Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1]* (RE: related document(s)4955 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/03/2019) |
| 12/03/2019 | ●4958<br>(13 pgs; 4 docs) | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period From October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation and Expenses # 2 Exhibit B - Summary of Fees and Hours by Professionals # 3 Exhibit C - Summary of Expenses) (Rupp, Thomas) (Entered: 12/03/2019) |
| 12/03/2019 | ●4960<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tetra Tech Inc. (Claim No. 19896, Amount $401,362.01) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 12/03/2019) |
| 12/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30110202, amount $ 25.00 (re: Doc# 4960 Transfer of Claim) (U.S. Treasury) (Entered: 12/03/2019) |
| 12/03/2019 | ●4961<br>(5 pgs) | Stipulation, and Agreement for Order Adding Certain California State Agencies as Parties to Confidentiality and Protective Order [Dkt. No. 3405] as Modified Herein Filed by Interested Party California Department of Toxic Substances Control (RE: related document(s)3405 Order on Motion for Protective Order). (Pascuzzi, Paul) (Entered: 12/03/2019) |
| 12/03/2019 | ●4962<br>(2 pgs) | Supplemental Document in support of (RE: related document(s)4875 Motion for Relief From Stay). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 12/03/2019) |
| 12/03/2019 | ●4963<br>(22 pgs; 2 docs) | Document: *First Report of Court Appointed Claims Representative.* Filed by Other Prof. Michael G Kasolas (Attachments: # 1 Certificate of Service) (Lenherr, Lisa) (Entered: 12/03/2019) |
| 12/03/2019 | ●4964<br>(3 pgs) | Motion to Extend Time *and continuance of the December 17, 2019 hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims (Dkt. 4446, the Motion) and extension of time to respond to that Motion* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Leblanc, Andrew) (Entered: 12/03/2019) |

| | | |
|---|---|---|
| 12/03/2019 | 🔵 4965 (16 pgs) | Amended Memorandum Regarding Certification for Direct Appeal to Court of Appeals (RE: related document(s)4953 Order). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | 🔵 4966 (3 pgs) | Stipulation, To Advance Funds To Claims Representative Filed by Other Prof. Michael G Kasolas, Debtor PG&E Corporation (RE: related document(s)4963 Document filed by Other Prof. Michael G Kasolas). (Lenherr, Lisa) (Entered: 12/03/2019) |
| 12/03/2019 | 🔵 4967 (2 pgs) | Amended Certification for Direct Appeal to Court of Appeals (RE: related document(s)4954 Order). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | 🔵 4968 (3 pgs) | Document: *Letter regarding continuance of the December 17, 2019 hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims (the Motion) and extension of time to respond to that Motion*. (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Leblanc, Andrew) (Entered: 12/03/2019) |
| 12/03/2019 | 🔵 4969 (24 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Third Supplemental Declaration of Tobias S. Keller on behalf of Keller & Benvenutti LLP, Debtors and Ad Hoc Subrogation Groups Joint Brief in Support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes under the Debtors Joint Chapter 11 Plan of Reorganization, Order Approving Stipulation between Debtor Pacific Gas and Electric Company and Michael Marroquin to Continue Hearing and for Limited Relief from the Automatic Stay, Debtors Brief regarding Utility Funded Debt Claims Entitlement to Make Whole Premiums and Joinder of PG&E Shareholders, Declaration of Theodore E. Tsekerides, Esq. Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Certificate of No Objection regarding Fifth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Sixth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4880 Notice, 4881 Declaration, 4882 Notice, 4886 Support Brief/Memorandum, 4887 Notice, 4888 Order on Stipulation, 4891 Notice, 4892 Statement, 4896 Support Brief/Memorandum, 4898 Declaration). (Baer, Herb) (Entered: 12/03/2019) |
| 12/03/2019 | 🔵 4970 (1 pg) | Document: *Letter joining the Official Committee of Unsecured Creditors request for a continuance of the December 17, 2019 hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims (the Motion) and extension of time to respond to that Motion*. (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/03/2019) |
| 12/03/2019 | 🔵 4971 (1 pg) | Document: *Letter Brief of the TCC to the Honorable Dennis Montali*. (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 12/03/2019) |
| 12/04/2019 | 🔵 4972 (2 pgs) | Withdrawal of Documents *Docket Number 4964* (RE: related document(s)4964 Motion to Extend Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Leblanc, Andrew) (Entered: 12/04/2019) |
| 12/04/2019 | 🔵 4973 (1 pg) | Transcript Order Form regarding Hearing Date 12/4/2019 (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/04/2019) |
| 12/04/2019 | 🔵 | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party California Franchise Tax Board (Bailey, Todd) (Entered: 12/04/2019) |
| 12/04/2019 | 🔵 4974 (3 pgs) | Request for Notice Filed by Interested Party California Franchise Tax Board (Lynch, Carissa) (Entered: 12/04/2019) |
| 12/04/2019 | 🔵 4975 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 12/4/2019 10:00:56 AM ]. File Size [ 35369 KB ]. Run Time [ 02:27:22 ]. (admin). (Entered: 12/04/2019) |
| 12/04/2019 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-4973 Regarding Hearing Date: 12/4/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)4973 Transcript Order Form (Public Request)). (dc) (Entered: 12/04/2019) |

| | | |
|---|---|---|
| 12/04/2019 | ● 4976<br>(41 pgs) | Objection *Limited Objection of the California State Agencies to Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) To Extend the Exclusive Soliciation Period [Docket No. 4825]* (RE: related document(s)4825 Motion to Extend Time. Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 12/04/2019) |
| 12/04/2019 | ● 4977<br>(3 pgs) | Notice Regarding */ Certificate of No Objection Regarding Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* (RE: related document(s)4596 Statement of */ Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/04/2019) |
| 12/04/2019 | ● 4978<br>(4 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Rate Increase of Munger, Tolles & Olson LLP as Attorneys to the Debtors and Debtors in Possession for Certain Matters* Filed by Other Prof. Prime Clerk LLC (related document(s)4922 Notice). (Baer, Herb) (Entered: 12/04/2019) |
| 12/04/2019 | ● 4979<br>(4 pgs) | Order Adding Certain California State Agencies as Parties to Confidentiality and Protective Order [Dkt. No. 3405], as Modified Herein (RE: related document(s)4961 Stipulation for Miscellaneous Relief filed by Interested Party California Department of Toxic Substances Control). (lp) (Entered: 12/04/2019) |
| 12/04/2019 | ● 4980<br>(2 pgs) | Order Approving Stipulation to Advance Funds to Claims Representative (RE: related document(s)4966 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation, Other Prof. Michael G Kasolas). (lp) (Entered: 12/04/2019) |
| 12/04/2019 | ● 4981<br>(9 pgs; 2 docs) | Response *of The City of San Jose to The Motion of Debtors Pursuant To 11 U.S.C. § 1121(D) to Extend the Exclusive Solicitation Period* (RE: related document(s)4825 Motion to Extend Time, 4826 Declaration). Filed by Creditor City of San Jose (Attachments: # 1 Certificate of Service) (Tolentino, Elisa) (Entered: 12/04/2019) |
| 12/04/2019 | ● 4982<br>(9 pgs; 2 docs) | Statement of - The Public Advocates Office's Statement of Position Opposing Debtors' Motion Pursuant To 11 U.S.C. § 1121(d) To Extend The Exclusive Solicitation Period [DE 4825] (RE: related document(s)4825 Motion to Extend Time). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Attachments: # 1 Exhibit A) (Lacey, Alisa) (Entered: 12/04/2019) |
| 12/04/2019 | ● 4983<br>(2 pgs) | Joinder *By TURN In The Public Advocates Office's Statement Of Position Opposing Debtors' Motion Pursuant To 11 U.S.C. § 1121(d) To Extend The Exclusive Solicitation Period [DE 4825]* (RE: related document(s)4825 Motion to Extend Time, 4982 Statement). Filed by Creditor TURN-The Utility Reform Network (Harris, Robert) (Entered: 12/04/2019) |
| 12/04/2019 | ● 4984<br>(2 pgs) | Second Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 1/14/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 3919.**. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/04/2019) |
| 12/04/2019 | ● 4985<br>(23 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Order Denying Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim, Supplemental Application of Debtors for an Order Amending the Scope of the Retention of Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors effective as of the Petition Date, Supplemental Declaration of Joshua Hill Jr. in Support of Supplemental Application of Debtors for an Order Amending the Scope of the Retention of Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors effective as of the Petition Date, Monthly Fee Statement of Berman and Todderud for Allowance for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019, Notice of Rate Increase of Munger, Tolles & Olson LLP as Attorneys to the Debtors and Debtors in Possession for Certain Matters, Certificate of No Objection regarding Second Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 through August 31, 2019, Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 and First Monthly Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4920 Statement, 4922 Notice, 4925 Order on Motion to Allow Claims, 4935 Statement, 4936 Application for Compensation, 4947 Application to Employ, 4948 Declaration). (Baer, Herb). Related document(s) 4934 Notice filed by Debtor PG&E Corporation. Modified on 12/5/2019 (dc). (Entered: |

| | | |
|---|---|---|
| | | 12/04/2019 |
| 12/04/2019 | ◉ | Hearing Held. Appearances noted on the record. The matter is taken under submission. (related document(s): 3992 Motion to Approve Document filed by PG&E Corporation) (lp) (Entered: 12/04/2019) |
| 12/04/2019 | ◉4986<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019)* (RE: related document(s)4977 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/04/2019) |
| 12/04/2019 | ◉4987<br>(5 pgs) | Certificate of Service *(Letter Brief to the Honorable Dennis Montali)* (RE: related document(s)4971 Document). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 12/04/2019) |
| 12/04/2019 | ◉4988<br>(6 pgs) | Certificate of Service (RE: related document(s)4955 Response, 4957 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/04/2019) |
| 12/05/2019 | ◉4989<br>(7 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4720 Statement, 4723 Application for Compensation, 4725 Application for Compensation, 4734 Application for Compensation, 4735 Statement, 4736 Statement, 4738 Statement, 4740 Statement, 4750 Application for Compensation). (Garabato, Sid) (Entered: 12/05/2019) |
| 12/05/2019 | ◉4990<br>(36 pgs) | Certificate of Service *RE: The Public Advocates Office's Statement of Position Opposing Debtors' Motion Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period [De 4825]* (RE: related document(s)4982 Statement). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 12/05/2019) |
| 12/05/2019 | ◉4991 | Acknowledgment of Request for Transcript Received on 12/4/2019. (RE: related document(s)4973 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 12/05/2019) |
| 12/05/2019 | ◉4992<br>(167 pgs; 3 docs) | Transcript regarding Hearing Held 12/4/2019 RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE CONSENTING SUBROGATION CLAIMHOLDERS, (II) APPROVING THE TERMS OF SETTLEMENT WITH SUCH CONSENTING SUBROGATION CLAIMHOLDERS, INCLUDING THE ALLOWED SUBROGATION AMOUNT, AND (III) GRANTING RELATED RELIEF 3992. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 12/12/2019. Redaction Request Due By 12/26/2019. Redacted Transcript Submission Due By 01/06/2020. Transcript access will be restricted through 03/04/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 12/6/2019 (dc). (Entered: 12/05/2019) |
| 12/05/2019 | ◉4993<br>(71 pgs; 6 docs) | Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/6/2019 (dc). (Entered: 12/05/2019) |
| 12/05/2019 | ◉4994<br>(18 pgs) | Certificate of Service *by Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4855 Support Brief/Memorandum). (Garabato, Sid) (Entered: 12/05/2019) |
| 12/05/2019 | ◉4995<br>(6 pgs) | Certificate of Service *by Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4858 Statement). (Garabato, Sid) (Entered: 12/05/2019) |
| 12/05/2019 | ◉4996<br>(152 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of October 1, 2019 through October 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 12/05/2019) |
| 12/05/2019 | ◉4997<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Innovex Environmental Management (Amount $22,067.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/05/2019) |
| 12/05/2019 | ◉4998<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Innovex Environmental Management (Claim No. 2185, Amount $11,294.71) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/05/2019) |

Case: 19-30088    Doc# 6673-18    Filed: 04/07/20    Entered: 04/07/20 09:16:59    Page 8 of 30

| | | |
|---|---|---|
| 12/05/2019 | ○ 4999<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Innovex Environmental Management (Claim No. 2150, Amount $10,772.50) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/05/2019) |
| 12/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30116643, amount $ 25.00 (re: Doc# 4997 Transfer of Claim) (U.S. Treasury) (Entered: 12/05/2019) |
| 12/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30116643, amount $ 25.00 (re: Doc# 4998 Transfer of Claim) (U.S. Treasury) (Entered: 12/05/2019) |
| 12/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30116643, amount $ 25.00 (re: Doc# 4999 Transfer of Claim) (U.S. Treasury) (Entered: 12/05/2019) |
| 12/05/2019 | ○ 5000<br>(3 pgs) | Request for Entry of Default Re: *Disconnection OII Settlement Motion* (RE: related document(s)4665 Motion to Approve Document, 4667 Notice of Hearing, 4763 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/05/2019) |
| 12/05/2019 | ○ 5001<br>(5 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through September 30, 2019* (RE: related document(s)4744 Statement of *Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Task # 2 Exhibit B - Summary by Professional # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/05/2019) |
| 12/05/2019 | ○ 5002<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief (Related Doc # 4665) (lp) (Entered: 12/05/2019) |
| 12/05/2019 | ○ 5003<br>(3 pgs) | Brief/Memorandum in support of *Consolidated Opening and Reply Briefs of the Creditor Groups Regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case* (RE: related document(s)4634 Support Brief/Memorandum, 4855 Support Brief/Memorandum). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/05/2019) |
| 12/05/2019 | ○ | Hearing Dropped. The hearing on 12/11/19 regarding Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief ("Disconnection OII Settlement Motion") is taken off calendar per the order dkt #5002 filed on 12/5/19. (related document(s): 4665 Motion to Approve Document filed by PG&E Corporation) (lp) (Entered: 12/05/2019) |
| 12/05/2019 | ○ 5004<br>(23 pgs; 2 docs) | Response *Debtors' Response to the Oppositions filed by the United States of America, the State of California and Adventist Health on Certain Claims Subject to Estimation Under Section 502(c) of the Bankruptcy Code* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas). Related document(s) 4771 Response filed by Creditor United States of America, 4774 Response filed by Creditor California State Agencies, 4783 Response filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 12/10/2019 (dc). (Entered: 12/05/2019) |
| 12/06/2019 | ○ 5005<br>(4 pgs) | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4720 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5006<br>(4 pgs) | Statement of / *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* (RE: related document(s)4735 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5007<br>(4 pgs) | Statement of / *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)4736 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5008<br>(4 pgs) | Statement of / *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* (RE: related document(s)4738 Statement). Filed by |

| | | |
|---|---|---|
| | | Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5009 (4 pgs) | Statement of / *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4740 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5010 (13 pgs; 4 docs) | Amended Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period from October 1, 2019 Through October 31, 2019 (RE: related document(s)4958 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary of Compensation and Expenses # 2 Exhibit B Summary of Fees and Hours by Professionals # 3 Exhibit C Summary of Expenses) (Levinson Silveira, Dara) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5011 (3 pgs) | Notice Regarding *Third Amendment to Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5012 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* (RE: related document(s)4730 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5013 (3 pgs) | Second Notice of Continued Hearing *on Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H). **Hearing scheduled for 1/7/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 4446,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5014 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: TRC Engineers, Inc. (Claim No. 70376, Amount $715,758.67) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5015 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: TRC Solutions, Inc. (Claim No. 74956, Amount $9,056,416.17) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5016 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: TRC Environmental Corporation (Claim No. 79593, Amount $459,967.06) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 12/06/2019) |
| 12/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30122158, amount $ 25.00 (re: Doc# 5014 Transfer of Claim) (U.S. Treasury) (Entered: 12/06/2019) |
| 12/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30122158, amount $ 25.00 (re: Doc# 5015 Transfer of Claim) (U.S. Treasury) (Entered: 12/06/2019) |
| 12/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30122158, amount $ 25.00 (re: Doc# 5016 Transfer of Claim) (U.S. Treasury) (Entered: 12/06/2019) |
| 12/06/2019 | ○ 5017 (3 pgs) | Order Granting Motion to Extend The Exclusive Solicitation Period (Related Doc # 4825) (myt) (Entered: 12/06/2019) |
| 12/06/2019 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing on December 11, 2019 regarding post-petition interest , the court will also take up the date for the continued hearing on exit financing (Dkt 4446) and the deadline for objections unless principal counsel resolve their scheduling differences |

| | | |
|---|---|---|
| | | beforehand. (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 12/06/2019) |
| 12/06/2019 | 🔵 5018 (3 pgs) | Supplemental Brief/Memorandum in support of *Debtors Position Regarding Postpetition Interest* (RE: related document(s)4540 Order To Set Hearing. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | 🔵 5019 (25 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Agenda, Order for Authority to Amend the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from October 1, 2019 Through October 31, 2019. Objection due by December 24, 2019 at 4:00 p.m. (ET)* Filed by Other Prof. Prime Clerk LLC (related document(s)4956 Notice, 4958 Statement, 4959 Order on Application to Employ). (Baer, Herb) (Entered: 12/06/2019) |
| 12/06/2019 | 🔵 5020 (6 pgs) | Certificate of Service (RE: related document(s)4943 Objection to Claim, 4944 Notice of Hearing, 4945 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/06/2019) |
| 12/06/2019 | 🔵 5021 (5 pgs) | Corrected Certificate of Service (RE: related document(s)5020 Certificate of Service). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 4943 Objection to Claim filed by Creditor Committee Official Committee of Tort Claimants, 4944 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants, 4945 Joinder filed by Creditor Committee Official Committee of Tort Claimants. Modified on 12/9/2019 (dc). (Entered: 12/06/2019) |
| 12/08/2019 | 🔵 5022 (38 pgs) | Second Application for Compensation *September 1 - October 31* for Katherine Kohn, Debtor's Attorney, Fee: $104,120.08, Expenses: $620.00. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 12/08/2019) |
| 12/09/2019 | 🔵 5023 (32 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4968 Document). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 | Hearing Dropped. The hearing regarding Motion of Debtors Pursuant to 11 U.S.C. Section 1121(d) to Extend the Exclusive Solicitation Period (The "Exclusive Solicitation Period") on 12/11/19 at 10:00 a.m. is taken off calendar per the Court's order, dkt #5017, filed on 12/6/19. (related document(s): 4825 Motion to Extend Time filed by PG&E Corporation) (lp) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) In view of the public announcement of a settlement of the Wildfire claims, counsel for the Debtors and the Subrogation Claim Holders should file a statement no later than 4 PM on December 10, stating whether or not they prefer that the court defer issuing a ruling on the submitted 9019 - RSA motion (RE: related document(s)3992 Motion to Approve Document filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 5024 (4 pgs) | Order Re Time Allowances for Hearing and Questions for Counsel on Issue of Post-Petition Interest (lp) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 5025 (6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4950 Statement). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 5026 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Almendariz Consulting, Inc. (Amount $819,650.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 5027 (28 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4972 Withdrawal of Document). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 5028 (11 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5003 Support Brief/Memorandum). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 5029 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Almendariz Consulting, Inc. (Claim No. 19907, Amount $1,438,338.75) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 5030 (28 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4972 Withdrawal of Document). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵 5031 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Almendariz Consulting, Inc. (Claim No. 63320, Amount $1,438,338.75) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 12/09/2019) |

| | | |
|---|---|---|
| 12/09/2019 | 🔵5032 (3 pgs) | Notice Regarding / *Certificate of No Objection Regarding First and Final Monthly Fee Statement of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through August 31, 2019* (RE: related document(s)4726 Statement of /*First and Final Monthly Fee Statement of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily). (Entered: 12/09/2019) |
| 12/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30125764, amount $ 25.00 (re: Doc# 5026 Transfer of Claim) (U.S. Treasury) (Entered: 12/09/2019) |
| 12/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30125764, amount $ 25.00 (re: Doc# 5029 Transfer of Claim) (U.S. Treasury) (Entered: 12/09/2019) |
| 12/09/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30125764, amount $ 25.00 (re: Doc# 5031 Transfer of Claim) (U.S. Treasury) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5033 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)4764 Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5034 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4765 Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/18/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5035 (21 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Second Notice of Continued Hearing on Application of Debtors for Authority to Enter into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States* Filed by Other Prof. Prime Clerk LLC (related document(s)4984 Notice of Continued Hearing). (Baer, Herb) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5036 (14 pgs) | Joinder *Motion for Relief from Automatic Stay in Connection with the Ghost Ship Fire Claims* (RE: related document(s)4875 Motion for Relief From Stay). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5037 (6 pgs) | Stipulation, Re:The Production of Current Contact Information For Insureds Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. (Lewicki, Alexander) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5038 (81 pgs; 3 docs) | Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Tort Claimants RSA # 2 Exhibit B - Proposed Order) (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5039 (7 pgs) | Declaration of Jason P. Wells in Support of *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5040 (6 pgs) | Ex Parte Motion to Shorten Time *for Hearing on Tort Claimants RSA Motion* (RE: related document(s)5038 Motion to Approve Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5041 (3 pgs) | Declaration of Jessica Liou in Support of *Ex Parte Motion to Shorten Time for Hearing on Tort Claimants RSA Motion* (RE: related document(s)5038 Motion to Approve Document, 5040 Motion to Shorten Time). |

| | | |
|---|---|---|
| | | Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5042<br>(30 pgs; 2 docs) | Motion /Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A - proposed order) (Michelson, Randy) (Entered: 12/09/2019) |
| 12/09/2019 | 🔵5043<br>(5 pgs) | Notice of Hearing on Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim (RE: related document(s)5042 Motion /Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A - proposed order). **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 12/09/2019) |
| 12/10/2019 | 🔵5044<br>(5 pgs) | Certificate of Service (RE: related document(s)5037 Stipulation for Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5045<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ARCOS LLC (Claim No. 71758, Amount $332,373.96) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/10/2019) |
| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30128687, amount $ 25.00 (re: Doc# 5045 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5046<br>(3 pgs) | Order Granting Ex Parte Motion of Debtors Pursuant to B.L. R. 9006-1 Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion (Related Doc # 5040) (lp) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5047<br>(5 pgs) | Notice Regarding Agenda for December 11, 2019 10:00 a.m. Omnibus Hearing Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5048<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: BK JA Holdings Inc. (Amount $26,937.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5049<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Coast Nut & Bolt Inc. (Amount $21,064.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5050<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Coast Nut & Bolt Inc. (Claim No. 1484, Amount $21,063.90) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5051<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Power Engineers, Inc. (Claim No. 2996, Amount $137,758.83) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5052<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Benson & Son Electric, Inc. (Amount $31,002.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5053<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Benson & Son Electric, Inc. (Claim No. 2252, Amount $31,000.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5054<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Benson & Son Electric, Inc. (Claim No. 70983, Amount $10,000.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5055<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Benson & Son Electric, Inc. (Claim No. 71771, Amount $25,393.13) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | 🔵5056<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Benson & Son Electric, Inc. (Claim No. 76063, Amount $3,634.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5048 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |

| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5049 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
|---|---|---|
| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5050 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5052 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5053 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5054 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5055 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5056 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30129595, amount $ 25.00 (re: Doc# 5051 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | 🔘 5057 (4 pgs) | Certificate of Service *of Sonia Akter Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4996 Statement). (Baer, Herb) (Entered: 12/10/2019) |
| 12/10/2019 | 🔘 5058 (3 pgs) | Notice of Hearing *Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Tort Claimants RSA # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 12/17/2019 at 02:00 PM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/10/2019) |
| 12/10/2019 | 🔘 | Hearing Set On Status Conference re Scheduling the date for the continued hearing. (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a).* **Hearing scheduled for 12/11/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** *(lp)* (Entered: 12/10/2019) |
| 12/10/2019 | 🔘 5059 (3 pgs) | Joint Statement of the Debtors and the Ad Hoc Group of Subrogation Claim Holders Regarding the Court's Docket Text Order on December 9, 2019 (RE: related document(s) Judge Docket Order). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/10/2019) |
| 12/10/2019 | 🔘 5060 (6 pgs) | First Amended Statement of First Amended Verified Statement of Ad Hoc Committee of Holders of Trade Claims Pursuant to Bankruptcy Rule 2019 (RE: related document(s)4214 Statement). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 12/10/2019) |
| 12/10/2019 | 🔘 5061 (2 pgs) | Notice of Change of Address - *Notice of Change of Address for Baker & Hostetler, LLP (San Francisco, California)* Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/10/2019) |
| 12/10/2019 | 🔘 5062 (22 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Request for Entry of Order by Default Granting Disconnection OII Settlement Motion, Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief, Debtors Response to the Oppositions Filed by the United States of America, the State of California and Adventist Health on Certain Claims Subject to Estimation Under Section 502(C) of the Bankruptcy Code, Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 and Certificate of No Objection Regarding Third Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4993 Statement, |

| | | |
|---|---|---|
| | | 5000 Request For Entry of Default, 5001 Notice, 5002 Order on Motion to Approve Document, 5004 Response). (Baer, Herb) (Entered: 12/10/2019) |
| 12/10/2019 | 🌐 5063 (3 pgs) | Notice Regarding *Fourth Amendment to Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/10/2019) |
| 12/10/2019 | 🌐 5064 (5 pgs) | Notice Regarding *Filing of Amended First Interim Fee Application of Cravath, Swaine & Moore for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* (RE: related document(s)3683 Interim Application for Compensation *and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* for Cravath, Swaine & Moore LLP, Attorney, Fee: $30,343,099, Expenses: $1,022,061.82. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Comparable Compensation # 3 Exhibit C - Budget Comparison # 4 Exhibit D - Staffing Summary)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/10/2019) |
| 12/10/2019 | 🌐 5065 (5 pgs) | Notice of Hearing *Allowing and Authorizing Payment of First Interim Fee Applications of Multiple Fee Applicants Based Upon Compromises with the Fee Examiner* (RE: related document(s)2992 Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for KPMG LLP, Consultant, Fee: $3873655.06, Expenses: $132148.61. Filed by Consultant KPMG LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 2995 Interim Application for Compensation *and Reimbursement of Expenses of Baker & Hostetler LLP, Counsel to The Official Committee of Tort Claimants* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $7,190,851.00, Expenses: $233,430.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A - Customary and Comparable Compensation Disclosures # 2 Exhibit B - Summary of Timekeepers # 3 Exhibit C-1 - Budget # 4 Exhibit C-2 - Staffing Plan # 5 Exhibit D-1 - Summary of Compensation by Category # 6 Exhibit D-2 - Summary of Expenses by Category # 7 Exhibit E - February 2019 Invoice # 8 Exhibit F - March 2019 Invoice # 9 Exhibit G - April 2019 Invoice # 10 Exhibit H - May 2019 Invoice # 11 Exhibit I - Retention Order # 12 Exhibit J - Professional and Paraprofessional Bios # 13 Exhibit K - Transmittal Letter # 14 Exhibit L - Proposed Order # 15 Notice Parties), 2996 Application for Compensation *First Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursements of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $6,653,996, Expenses: $99,363.65. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO First Interim Fee Application), 3137 First Application for Compensation / *First Interim Fee Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through May 31, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,790,628.25, Expenses: $46,501.13. Filed by Other Prof. FTI Consulting Inc., 3465 Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for Jenner & Block LLP, Attorney, Fee: $3484976.50, Expenses: $21436.56. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A (Certification) # 2 Exhibit B (Retention Order) # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K (Proposed Order)), 3683 Interim Application for Compensation *and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* for Cravath, Swaine & Moore LLP, Attorney, Fee: $30,343,099, Expenses: $1,022,061.82. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Comparable Compensation # 3 Exhibit C - Budget Comparison # 4 Exhibit D - Staffing Summary)). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 12/10/2019) |
| 12/10/2019 | 🌐 5069 (3 pgs) | Order pursuant to 11 U.S.C. Section 1121(d) Extending the Exclusive Solicitation Period (Related Doc # 4825) (lp) (Entered: 12/11/2019) |
| 12/11/2019 | 🌐 5066 (5 pgs) | Stipulation, Stipulation extending deadlines for briefing and adjourning hearing in connection with Liquidated Claim Issues. *Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [DE #4553]* Filed by Creditor Adventist Health System/West and Feather River Hospital (RE: related document(s)4553 Notice filed by Debtor PG&E Corporation). (Winthrop, Rebecca) (Entered: 12/11/2019) |
| 12/11/2019 | 🌐 | Hearing Held. Status conference regarding scheduling of the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Claims 4446 held. The motion will be heard on 1/14/20 at 10:00 a.m. (related document(s): 4446 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: |

Case: 19-30088    Doc# 6673-18    Filed: 04/07/20    Entered: 04/07/20 09:16:59    Page 15 of 30

| | | 12/11/2019 |
|---|---|---|
| 12/11/2019 | ◔ | Hearing Continued. At a status conference held on 12/11/19, the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Claims 4446 is continued from 1/7/20 to 1/14/20 at 10:00 a.m. Debtor is not required to renotice the motion. (related document(s): 4446 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 01/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 12/11/2019) |
| 12/11/2019 | ◔ 5067 (185 pgs; 5 docs) | Monthly Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Detailed Time Entries # 4 Exhibit D Detailed Expense Entries) Modified on 12/12/2019 (dc). (Entered: 12/11/2019) |
| 12/11/2019 | ◔ 5068 (1 pg) | Transcript Order Form regarding Hearing Date 12/11/2019 (RE: related document(s)4446 Motion Miscellaneous Relief, 4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/11/2019) |
| 12/11/2019 | ◔ | Hearing Rescheduled. The hearing on the Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief 5038 is rescheduled from 2:00 p.m. to 10:00 a.m. on 12/17/19 per a hearing held on 12/11/19. Debtors are not required to renotice the motion. (related document(s): 5038 Motion to Approve Document filed by PG&E Corporation) **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 12/11/2019) |
| 12/11/2019 | ◔ 5070 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 12/11/2019 10:00:42 AM ]. File Size [ 29076 KB ]. Run Time [ 02:01:09 ]. (admin). (Entered: 12/11/2019) |
| 12/11/2019 | ◔ 5071 | Acknowledgment of Request for Transcript Received on 12/11/2019. (RE: related document(s)5068 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 12/11/2019) |
| 12/11/2019 | ◔ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-5068 Regarding Hearing Date: 12/11/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)5068 Transcript Order Form (Public Request)). (dc) (Entered: 12/11/2019) |
| 12/11/2019 | ◔ 5072 (5 pgs) | Certificate of Service of *Sonia Akter regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 4992 Transcript. Modified on 12/12/2019 (dc). (Entered: 12/11/2019) |
| 12/11/2019 | ◔ 5073 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4664 Eighth Monthly Fee Statement of *Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 11/13/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/11/2019) |
| 12/11/2019 | ◔ 5074 (23 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Third Amendment, Second Notice of Continued Hearing, Consolidated Postpetition Interest, Amended Monthly Staffing and Compensation Report of AP Services, LLC for the Period From October 1, 2019 Through October 31, 2019, and Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019. Objection due by December 5, 2019 at 4:00 p.m.* Filed by Other Prof. Prime Clerk LLC (related document(s)5010 Statement, 5011 Notice, 5012 Notice, 5013 Notice of Continued Hearing, 5018 Support Brief/Memorandum). (Baer, Herb) (Entered: 12/11/2019) |
| 12/11/2019 | ◔ 5075 (5 pgs) | Order Re: The Production of Current Contact Information for Insureds (RE: related document(s)5037 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 12/11/2019) |

| | | |
|---|---|---|
| 12/11/2019 | 🔵 5076<br>(3 pgs) | Amended Notice of Hearing *on Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Tort Claimants RSA # 2 Exhibit B - Proposed Order). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/11/2019) |
| 12/11/2019 | 🔵 | Hearing Held regarding Oral Argument on Postpetition Interest on Unsecured Claims. Appearances noted on the record. The matter stands submitted. (related document(s): 4540 Order To Set Hearing) (lp) (Entered: 12/11/2019) |
| 12/11/2019 | 🔵 5077<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Effective Nunc Pro Tunc to April 8, 2019 (Related Doc # 4900) (lp) (Entered: 12/11/2019) |
| 12/11/2019 | 🔵 5078<br>(3 pgs) | Joint Notice of Appearance and Request for Notice by Jason Borg. Filed by Creditors Richard Kelly, Grant Smelser, John Randall Dighton, Linda Dighton, Nancy Oliver, Teddy Oliver (Borg, Jason) (Entered: 12/11/2019) |
| 12/11/2019 | 🔵 5079<br>(3 pgs) | Joint Certificate of Service Filed by Creditors John Randall Dighton, Linda Dighton, Grant Smelser, Teddy Oliver, Nancy Oliver, Richard Kelly (Borg, Jason). Related document(s) 5078 Notice of Appearance and Request for Notice filed by Creditor Teddy Oliver, Creditor Nancy Oliver, Creditor Linda Dighton, Creditor John Randall Dighton, Creditor Grant Smelser, Creditor Richard Kelly. Modified on 12/12/2019 (dc). (Entered: 12/11/2019) |
| 12/12/2019 | 🔵 5080<br>(27 pgs) | Certificate of Service *of Notice of Hearing Allowing and Authorizing Payment of First Interim Fee Applications of Multiple Fee Applicants Based Upon Compromises with the Fee Examiner* (RE: related document(s)5065 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵 5081<br>(130 pgs; 6 docs) | Fourth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/12/2019 (dc). (Entered: 12/12/2019) |
| 12/12/2019 | 🔵 5082<br>(5 pgs) | Certificate of Service (RE: related document(s)5059 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵 5083<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Lios Technology Inc. (Amount $67,515.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵 5084<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lios Technology Inc. (Claim No. 1470, Amount $67,514.75) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/12/2019) |
| 12/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30137943, amount $ 25.00 (re: Doc# 5083 Transfer of Claim) (U.S. Treasury) (Entered: 12/12/2019) |
| 12/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30137943, amount $ 25.00 (re: Doc# 5084 Transfer of Claim) (U.S. Treasury) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵 5085<br>(131 pgs; 3 docs) | Transcript regarding Hearing Held 12/11/2019 RE: ORAL ARGUMENT ON POST-PETITION INTEREST ON UNSECURED CLAIMS; STATUS CONFERENCE REGARDING SCHEDULING OF THE CONTINUED HEARING ON MOTION OF DEBTORS FOR ENTRY OF ORDERS (I) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, EXIT FINANCING COMMITMENT LETTERS AND (II) AUTHORIZING INCURRENCE, PAYMENT, AND ALLOWANCE OF FEE AND/OR PREMIUMS, INDEMNITIES, COSTS AND EXPENSES AS ADMINISTRATIVE EXPENSE CLAIMS, FILED BY DEBTOR PG&E CORPORATION 4446. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 12/19/2019. Redaction Request Due By 01/02/2020. |

Case: 19-30088    Doc# 6673-18    Filed: 04/07/20    Entered: 04/07/20 09:16:59    Page 17 of 30

| | | |
|---|---|---|
| | | Redacted Transcript Submission Due By 01/13/2020. Transcript access will be restricted through 03/11/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 12/13/2019 (dc). (Entered: 12/12/2019) |
| 12/12/2019 | ● 5086 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: International Line Builders, Inc. (Claim No. 20027, Amount $15,093,004.48) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 12/12/2019) |
| 12/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30138041, amount $ 25.00 (re: Doc# 5086 Transfer of Claim) (U.S. Treasury) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5087 (5 pgs) | Statement of of the United States of America in Response to the Court's Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing). Filed by Creditor United States of America (Troy, Matthew) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5088 (3 pgs) | Order Approving Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [DE #4553] (RE: related document(s)5066 Stipulation for Miscellaneous Relief filed by Creditor Adventist Health System/West and Feather River Hospital). (lp) (Entered: 12/12/2019) |
| 12/12/2019 | ● | Hearing Dropped. The hearing regarding Oral Argument on Estimation of Claims of United States of America, California State Agencies and Adventist Health System/West and Feather River Hospital on 12/17/19 at 10:00 a.m. is taken off calendar per the order, dkt #5088, filed on 12/12/19. (related document(s): 4540 Order To Set Hearing) (lp) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5089 (10 pgs) | Brief/Memorandum in Opposition to *Vlazakis Defendants Motion as to the Inapplicability of Stay, and in the Alternative Relief for from Stay* (RE: related document(s)4846 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5090 (21 pgs; 3 docs) | Declaration of Kenyon Mark Lee in Support of *Debtors Preliminary Limited Opposition to Vlazakis Defendants Motion as to the Inapplicability of Stay, and in the Alternative Relief for from Stay* (RE: related document(s)5089 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5091 (21 pgs; 3 docs) | Request To Take Judicial Notice *in Support of Debtors Preliminary Limited Opposition to Vlazakis Defendants Motion as to the Inapplicability of Stay, and in the Alternative Relief for from Stay* (RE: related document(s)5089 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5092 (3 pgs) | Notice Regarding */ Certificate of No Objection Regarding Fourth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019* (RE: related document(s)4729 Statement of */Fourth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5093 (15 pgs) | Brief/Memorandum in Opposition to *Motion for Relief from Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and Post Trial Matters in Connection with the Ghost Ship Fire Cases* (RE: related document(s)4875 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5094 (5 pgs) | Declaration of Elizabeth Collier in Support of *Debtors Preliminary Opposition to Motion for Relief from Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and Post Trial Matters in Connection with the Ghost Ship Fire Cases* (RE: related document(s)5093 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5095 (16 pgs) | Brief/Memorandum in Opposition to *Todd Hearns Motion for Relief from Automatic Stay* (RE: related document(s)4820 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | ● 5096 (38 pgs; 4 docs) | Objection to Claim Number by Claimant California Governor's Office of Emergency Services */ Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit |

| | | |
|---|---|---|
| | | C) (Julian, Robert) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵5097<br>(6 pgs; 3 docs) | Declaration of Theodore Tsekerides in Support of *Debtors Preliminary Opposition to Todd Hearns Motion for Relief from Automatic Stay* (RE: related document(s)5095 Opposition Brief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Termination Letter # 2 Exhibit B - Singh Response to Hearn) (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵5098<br>(5 pgs) | Declaration of Stacy Campos in Support of *Debtors Preliminary Opposition to Todd Hearns Motion for Relief from Automatic Stay* (RE: related document(s)5095 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵5099<br>(2 pgs) | Notice of Hearing *on Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* (RE: related document(s)5096 Objection to Claim Number by Claimant California Governor's Office of Emergency Services / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵5100<br>(2 pgs) | Joinder *of Official Committee of Unsecured Creditors to Debtors' Preliminary Opposition to Ghost Ship Executive Committee's Motion for Relief from the Automatic Stay* (RE: related document(s)5093 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) On December 10, 2019, counsel for the Fee Examiner filed a Notice of Hearing Allowing and Authorizing Payment of First Interim Fees Applications (Dkt. No. 5065), setting six interim applications for hearing on December 17, 2019. For reasons to be set forth in a separate order, the court is dropping the hearings on those fee applications (Dkt. Nos. 2992, 2995, 2996, 3137, 3465, and 3683) from the December 17 calendar. (Entered: 12/12/2019) |
| 12/12/2019 | 🔵5101<br>(95 pgs) | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵5102<br>(107 pgs; 2 docs) | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019* (RE: related document(s)5101 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 12/12/2019) |
| 12/12/2019 | 🔵5103<br>(24 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, Declaration of Support of Jason P. Wells in Support of Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, Ex Parte Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion, Declaration of Jessica Liou in Support of Ex Parte Motion of Debtors Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion, Second Consolidated Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through October 31, 2019, Certificate of No Objection Regarding Seventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019, and Certificate of No Objection Regarding Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5022 Application for Compensation, 5033 Notice, 5034 Notice, 5039 Motion to Approve Document, 5040 Motion to Shorten Time, 5041 Declaration). (Baer, Herb) (Entered: 12/12/2019) |
| 12/13/2019 | 🔵 | Hearing Dropped. The hearing on 12/1719 at 10:00 a.m. regarding FTI Consulting Inc.'s Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order. (related document(s): 3137 Application for Compensation filed by FTI Consulting Inc.) (lp) (Entered: 12/13/2019) |

| | | |
|---|---|---|
| 12/13/2019 | ⬤ | Hearing Dropped. he hearing on 12/1719 at 10:00 a.m. regarding Munger, Tolles & Olson LLP's Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order (related document(s): 2996 Application for Compensation filed by Bradley R. Schneider, PG&E Corporation) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ | Hearing Dropped. The hearing on 12/1719 at 10:00 a.m. regarding Baker & Hostetler LLP's Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order (related document(s): 2995 Application for Compensation filed by Cecily Ann Dumas, Official Committee of Tort Claimants) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ | Hearing Dropped. The hearing on 12/17/19 at 10:00 a.m. regarding Cravath, Swaine & Moore LLP.'s Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order. (related document(s): 3683 Application for Compensation filed by Cravath, Swaine & Moore LLP) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ | Hearing Dropped. The hearing on 12/17/19 at 10:00 a.m. regarding KPMG LLP.'s Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order. (related document(s): 2992 Application for Compensation filed by KPMG LLP) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ | Hearing Dropped. The hearing on 12/17/19 at 10:00 a.m. regarding Jenner & Block LLP.'s Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order.(related document(s): 3465 Application for Compensation filed by Jenner & Block LLP) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ 5104 (9 pgs) | Statement of the California State Agencies in Response to the Court's Memorandum Regarding Confirmation Issues [Docket No. 4760] (RE: related document(s)4760 Order To Set Hearing). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ 5105 (5 pgs) | Certificate of Service *(Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office Of Emergency Services (Claim Nos. 87748, 87754, & 87755); Notice of Hearing on Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755))* (RE: related document(s)5096 Objection to Claim, 5099 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ 5106 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Fourth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019)* (RE: related document(s)5092 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ 5107 (4 pgs) | Statement of Certificate of No Objection Regarding Second Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through October 31, 2019 (RE: related document(s)4818 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ 5108 (25 pgs) | Certificate of Service *of Sonia Akter Regarding Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion, Notice of Agenda for December 11, 2019 at 10:00 a.m. (PT) Omnibus Hearing, Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief, Notice of Fourth Amendment to Amended and Restated Restructuring Support Agreement (RSA), Notice of Filing of Amended First Interim Fee Application of Cravath, Swaine & Moore for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through and including May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5046 Order on Motion to Shorten Time, 5047 Notice, 5058 Notice of Hearing, 5063 Notice, 5064 Notice) (Baer, Herb) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ 5109 (4 pgs) | Statement of Certificate of No Objection Regarding Ninth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)4835 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ 5110 (73 pgs; 6 docs) | Statement of */ Eighth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 12/13/2019) |
| 12/13/2019 | ⬤ 5111 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding First and Final Monthly Fee Statement of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through August 31, 2019)* (RE: related document(s)5032 Notice). Filed by |

| | | Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/13/2019) |
|---|---|---|
| 12/13/2019 | 🔵 5112 (3 pgs) | Certificate of Service *(Eighth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019)* (RE: related document(s)5110 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/13/2019) |
| 12/13/2019 | 🔵 5113 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5005 Statement, 5006 Statement, 5007 Statement, 5008 Statement, 5009 Statement). (Garabato, Sid) (Entered: 12/13/2019) |
| 12/13/2019 | 🔵 5114 (5 pgs) | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 1, 2019 Through July 31, 2019* (RE: related document(s)4834 Fourth Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/21/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/13/2019) |
| 12/15/2019 | 🔵 5115 (5 pgs) | First Objection (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor Fire Victim Creditors (Feist, Joseph) (Entered: 12/15/2019) |
| 12/15/2019 | 🔵 5116 (7 pgs) | First Statement of Rule 2019 Disclosure Filed by Creditor Fire Victim Creditors (Feist, Joseph) (Entered: 12/15/2019) |
| 12/15/2019 | 🔵 5213 (2 pgs) | Letter to Court received on 12/15/2019 from Jerry Gladstone. Filed by Interested Party Jerry Gladstone (ls) (Entered: 12/27/2019) |
| 12/16/2019 | 🔵 5117 (4 pgs) | Response *Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document. Filed by Creditor United States of America (Troy, Matthew) (Entered: 12/16/2019) |
| 12/16/2019 | 🔵 5118 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mel Dawson Inc (Claim No. 61327, Amount $11,065.73) To TRC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/16/2019) |
| 12/16/2019 | 🔵 5119 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mel Dawson Inc (Claim No. 59269, Amount $20,828.50) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/16/2019) |
| 12/16/2019 | 🔵 5120 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Dawson Oil Company (Amount $20,515.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/16/2019) |
| 12/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30143939, amount $ 25.00 (re: Doc# 5118 Transfer of Claim) (U.S. Treasury) (Entered: 12/16/2019) |
| 12/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30143939, amount $ 25.00 (re: Doc# 5119 Transfer of Claim) (U.S. Treasury) (Entered: 12/16/2019) |
| 12/16/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30143939, amount $ 25.00 (re: Doc# 5120 Transfer of Claim) (U.S. Treasury) (Entered: 12/16/2019) |
| 12/16/2019 | 🔵 5121 (5 pgs) | Response */Reservation of Rights by California Public Utilities Commission Regarding (A) Debtors' Motion Seeking Approval of RSA and (B) the Amended Plan* (RE: related document(s)5038 Motion to Approve Document, 5101 Amended Chapter 11 Plan). Filed by Creditor California Public Utilities Commision (Morey, Candace) (Entered: 12/16/2019) |
| 12/16/2019 | 🔵 5122 (3 pgs) | Notice Regarding *Fifth Amendment to Amended and Restated Subrogation Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed |

| | | |
|---|---|---|
| | | Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 12/16/2019) |
| 12/16/2019 | 5123<br>(6 pgs) | Response *of the California State Agencies to Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9010 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief [Docket No. 5038]* (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 12/16/2019) |
| 12/16/2019 | 5124<br>(14 pgs) | Response *of the United States Trustee's to RSA Motion* (RE: related document(s)5038 Motion to Approve Document). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 12/16/2019) |
| 12/16/2019 | 5125<br>(6 pgs) | First Objection (RE: related document(s)5038 Motion to Approve Document). Filed by Attorney Kenneth Roye (Feist, Joseph) (Entered: 12/16/2019) |
| 12/16/2019 | 5126<br>(4 pgs) | First Certificate of Service Filed by Attorney Kenneth Roye (Feist, Joseph). Related document(s) 5125 First Objection filed by Attorney Kenneth Roye. Modified on 12/17/2019 (dc). (Entered: 12/16/2019) |
| 12/16/2019 | 5127<br>(5 pgs) | Statement of Securities Lead Plaintiffs And Reservation of Rights With Respect To Debtors Motion Pursuant to 11 U.S.C. §§363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)5038 Motion to Approve Document). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 12/16/2019) |
| 12/16/2019 | 5128<br>(27 pgs; 2 docs) | Statement of Statement and Reservation of Rights of the City of San Jose in Response to (i) The Debtors Motion to Approve the Tort Claimants RSA Motion, and (ii) The Courts Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing, 5038 Motion to Approve Document). Filed by Creditor City of San Jose (Attachments: # 1 Certificate of Service) (Tolentino, Elisa) (Entered: 12/16/2019) |
| 12/16/2019 | 5129<br>(6 pgs) | Response *The Adventist Claimants' and Feather Canyon's Response to and Reservation of Rights Re: Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document). Filed by Creditors Paradise Retirement Residence Limited Partnership, Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 12/16/2019) |
| 12/16/2019 | 5130<br>(5 pgs) | Response *and Joinder Of Certain Insurers Of Debtor In Response Of Government Entities To Courts Memorandum Regarding Confirmation Issues, And Reservations Of Rights* Filed by Interested Partys Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984, Great Lakes Insurance SE (Kornberg, Bernard). Related document(s) 5087 Statement filed by Creditor United States of America, 5104 Statement of of the California State Agencies in Response to the Court's Memorandum Regarding Confirmation Issues filed by Creditor California State Agencies. Modified on 12/17/2019 (dc). (Entered: 12/16/2019) |
| 12/16/2019 | 5131<br>(13 pgs) | Objection */ Limited Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Official Committee of Tort Claimants, Consenting Fire Claimant Professionals and Shareholder Proponents* (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/16/2019) |
| 12/16/2019 | 5132<br>(11 pgs) | Objection *of the Official Committee of Unsecured Creditors Regarding Debtors' Motion for Approval of Restructuring Support Agreement with TCC, Consenting Fire Claimant Professionals And Shareholder Proponents* (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 12/16/2019) |
| 12/16/2019 | 5133<br>(10 pgs) | Notice Regarding *Agenda for December 17, 2019 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/16/2019) |
| 12/16/2019 | 5134<br>(3 pgs) | Notice of Appearance and Request for Notice by Jennifer Machlin Cecil. Filed by Interested Party City of San Jose, California (Cecil, Jennifer) (Entered: 12/16/2019) |
| 12/16/2019 | 5135<br>(7 pgs) | Objection -- *Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related |

| | | |
|---|---|---|
| | | document(s)5038 Motion to Approve Document). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/16/2019) |
| 12/16/2019 | ● 5136 (2 pgs) | Notice of Continued Hearing *on Omnibus Claim Objections* (RE: related document(s)4943 Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 2) - Declaration of Eric Goodman in Support # 3 Exhibit B (Part 2 of 2) - Declaration of Eric Goodman in Support # 4 Exhibit C (Proposed Order) # 5 Exhibit D (Part 1 of 4) # 6 Exhibit D (Part 2 of 4) # 7 Exhibit D (Part 3 of 4) # 8 Exhibit D (Part 4 of 4)), 5096 Objection to Claim Number by Claimant California Governor's Office of Emergency Services / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 2/11/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 4943, Hearing scheduled for 2/11/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 5096,. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/16/2019)** |
| 12/16/2019 | ● 5137 (4 pgs) | Certificate of Service *The Adventist Claimants' and Feather Canyon's Response to and Reservation of Rights Re: Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5129 Response). Filed by Creditors Adventist Health System/West and Feather River Hospital, Paradise Retirement Residence Limited Partnership (Winthrop, Rebecca) (Entered: 12/16/2019) |
| 12/16/2019 | ● 5138 (10 pgs; 2 docs) | Statement of *Governor Gavin Newsom* (RE: related document(s)5038 Motion to Approve Document). Filed by Interested Party Governor Gavin Newsom (Attachments: # 1 Exhibit A) (Beiswenger, Jacob) (Entered: 12/16/2019) |
| 12/16/2019 | ● | Hearing Continued. (related document(s): 4850 Motion for Relief From Stay filed by Henrietta D Energy Storage LLC) **Hearing scheduled for 01/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 12/16/2019) |
| 12/16/2019 | ● 5139 (25 pgs) | Objection to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and FED. R. BANKR. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)5038 Motion to Approve Document). Filed by Interested Party William B. Abrams (myt) (Entered: 12/16/2019) |
| 12/16/2019 | ● 5140 (23 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Amended Notice of Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionalism and Shareholder Proponents and (II) Granting Related Relief, Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk and Legal Support Consultants to the Debtors for the Period from July 1, 2019 through July 31, 2019 and Certificate of No Objection Regarding Eighth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period for September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5067 Statement, 5073 Notice, 5076 Notice of Hearing). (Baer, Herb) (Entered: 12/16/2019) |
| 12/16/2019 | ● 5141 (4 pgs) | Certificate of Service *re Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5135 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/16/2019) |
| 12/16/2019 | ● 5142 (11 pgs) | Statement of Fifth Amended Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 (RE: related document(s)2071 Statement, 3066 Statement, 3158 Statement, 3964 Statement, 4366 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 12/16/2019) |
| 12/16/2019 | ● 5143 (25 pgs; 2 docs) | Notice Regarding *Filing of Amendment to Tort Claimants Restructuring Support Agreement* (RE: related document(s)5038 Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Tort Claimants RSA # 2 Exhibit B - Proposed Order)). Filed by |

| | | |
|---|---|---|
| | | Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Tort Claimants RSA Amendment) (Rupp, Thomas) (Entered: 12/16/2019) |
| 12/17/2019 | ◉ 5144 (6 pgs) | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ERM-West, Inc. (Amount $6,961,002.00) To Citigroup Financial Products Inc.. Fee Amount $25 Filed by Creditor CitiGroup Financial Products Inc.. (Klinger, Matthew) (Entered: 12/17/2019) |
| 12/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30147519, amount $ 25.00 (re: Doc# 5144 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ 5145 (8 pgs) | Certificate of Service /re: Reservation of Rights (RE: related document(s)5121 Response). Filed by Creditor California Public Utilities Commision (Morey, Candace) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ 5146 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Syblon Reid (Claim No. 88097, Amount $3,813,343.95) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/17/2019) |
| 12/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30148193, amount $ 25.00 (re: Doc# 5146 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ 5147 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Syblon Reid (Claim No. 87717, Amount $4,044,534.95) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/17/2019) |
| 12/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30148233, amount $ 25.00 (re: Doc# 5147 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ 5148 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Syblon Reid (Claim No. 19908, Amount $4,055,316.13) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/17/2019) |
| 12/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30148263, amount $ 25.00 (re: Doc# 5148 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ 5149 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Syblon Reid (Claim No. 7687, Amount $4,042,994.21) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/17/2019) |
| 12/17/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30148320, amount $ 25.00 (re: Doc# 5149 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ | Hearing Held. Appearances noted on the record. The motion is granted. Order to follow. (related document(s): 4875 Motion for Relief From Stay filed by Plaintiffs Executive Committee) (lp) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ | Hearing Held. Appearances noted on the record. Movant shall file a supplemental brief within two weeks; debtor shall reply two weeks after. The matter will then stand submitted unless the court decides further argument is needed. (related document(s): 4820 Motion for Relief From Stay filed by Todd Hearn) (lp) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ 5150 (1 pg) | Transcript Order Form regarding Hearing Date 12/17/2019 (RE: related document(s)4820 Motion for Relief From Stay, 4846 Motion for Relief From Stay, 4875 Motion for Relief From Stay, 5038 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ 5151 | Acknowledgment of Request for Transcript Received on 12/17/2019. (RE: related document(s)5150 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ | Hearing Held. The debtors shall file a futher opposition to the motion and a motion to reject no later than 1/6/20. The movant shall file a response to the motion no later than 1/20/20. The matter will then stand submitted. (related document(s): 4846 Motion for Relief From Stay filed by George Vlazakis) (lp) (Entered: 12/17/2019) |
| 12/17/2019 | ◉ 5152 (26 pgs) | Certificate of Service of Alain B. Francoeur Regarding Fourth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019, Debtors' Preliminary Limited Opposition to Vlazakis Defendants' Motion as to the Inapplicability of Stay, and in the Alternative for Relief from Stay, Debtors' Preliminary Opposition to Motion for Relief from Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and Post Trial Matters in Connection with the Ghost Ship Fire Cases, Debtors' Preliminary Opposition to Todd Hearn's Motion for Relief from Automatic |

| | | |
|---|---|---|
| | | *Stay, and Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5081 Statement, 5089 Opposition Brief/Memorandum, 5093 Opposition Brief/Memorandum, 5095 Opposition Brief/Memorandum, 5101 Amended Chapter 11 Plan). (Baer, Herb) (Entered: 12/17/2019) |
| 12/17/2019 | 🔵 5153 (4 pgs) | Stipulation, Stipulation Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation Settlement and RSA Motion Filed by Creditor Adventist Health System/West and Feather River Hospital. (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 12/19/2019 (dc). (Entered: 12/17/2019)* |
| 12/17/2019 | 🔵 5154 (16 pgs) | Notice Regarding *Filing of Transcript* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/17/2019) |
| 12/17/2019 | 🔵 | Hearing Continued. The status conference regarding confirmation issues is continued to 1/14/20 at 10:00 a.m. (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 01/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 12/17/2019) |
| 12/17/2019 | 🔵 | Hearing Held. Appearances noted on the record. Oral ruling on the Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief 5038 **and** Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief (The "Subrogation Settlement and RSA Motion") 3992 - **both RSAs are approved with the lock-up language as articulated on the record. Counsel will upload orders.** (related document(s): 5038 Motion to Approve Document filed by PG&E Corporation) (lp) (Entered: 12/17/2019) |
| 12/17/2019 | 🔵 5155 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 12/17/2019 10:00:17 AM ]. File Size [ 87286 KB ]. Run Time [ 06:03:42 ]. (admin). (Entered: 12/17/2019) |
| 12/17/2019 | 🔵 5156 (51 pgs; 4 docs) | Notice of Appeal and Statement of Election *Notice of Appeal and Statement of Election to Have Appeal Heard by District Court in the Event United States Court of Appeals for the Ninth Circuit Does Not Authorize Direct Appeal Pursuant to 28 U.S.C. section 158(d)*, Fee Amount $ 298. (RE: related document(s)4895 Memorandum Decision, 4949 Order). Appellant Designation due by 12/31/2019. Transmission to District Court due by 01/16/2020. (Attachments: # 1 Exhibit A - Order # 2 Exhibit B - Memorandum # 3 Exhibit C - Detailed List of Group Parties) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/17/2019) |
| 12/17/2019 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30150624, amount $ 298.00 (re: Doc# 5156 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | 🔵 5164 (2 pgs) | Letter to court dated 12/17/2019 from Sharon Zimmerman. Filed by Interested Party Sharon Zimmerman (dc) (Entered: 12/18/2019) |
| 12/18/2019 | 🔵 5157 (19 pgs; 3 docs) | Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2) (Twelfth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases) (Witthans, Ryan) (Entered: 12/18/2019) |
| 12/18/2019 | 🔵 5158 (5 pgs) | Objection */Securities Lead Plaintiff's Limited Objection To Sixth Monthly Fee Statement Of Simpson Thacher & Bartlett LLP For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period Of September 1, 2019 Through September 30, 2019* (RE: related document(s)4892 Statement). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 12/18/2019) |
| 12/18/2019 | 🔵 5159 (4 pgs) | Certificate of Service *of Sonia Akter Regarding Certificate of No Objection Regarding Fourth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5114 Notice). (Baer, Herb) (Entered: 12/18/2019) |
| 12/18/2019 | 🔵 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-5150 Regarding Hearing Date: 12/17/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s) 5150 Transcript Order Form (Public |

| | | |
|---|---|---|
| | | Request)). (dc) (Entered: 12/18/2019) |
| 12/18/2019 | ◯ 5160<br>(3 pgs) | Notice Regarding *Sixth Amendment to Amended and Restated Subrogation Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 12/18/2019) |
| 12/18/2019 | ◯ 5161<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 30, 2019* (RE: related document(s)4871 Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/27/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/18/2019) |
| 12/18/2019 | ◯ 5162<br>(35 pgs) | Certificate of Service (RE: related document(s)5142 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 12/18/2019) |
| 12/18/2019 | ◯ 5163<br>(5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5085 Transcript. Modified on 12/19/2019 (dc). (Entered: 12/18/2019) |
| 12/18/2019 | ◯ 5165<br>(1 pg) | Letter to court received on 12/18/2019. Filed by Interested Party Cloudell Douglas (dc) (Entered: 12/18/2019) |
| 12/18/2019 | ◯ 5166<br>(1 pg) | Letter to court received on 12/18/2019. Filed by Interested Party Sasha Poe (dc) (Entered: 12/18/2019) |
| 12/18/2019 | ◯ 5167<br>(3 pgs) | Order Regarding "Notice of Hearing Allowing and Authorizing Payment of First Interim Fee Applications of Multiple Fee Applicants Based Upon Compromises with the Fee Examiner" (Dkt. No. 5065) (RE: related document(s)5065 Notice of Hearing filed by Examiner Bruce A Markell). (lp) (Entered: 12/18/2019) |
| 12/18/2019 | ◯ 5168<br>(5 pgs) | Amended Order Granting Fee Examiner's Motion to Approve Fee Procedures (RE: related document(s)4770 Order on Motion to Approve Document). (lp) (Entered: 12/18/2019) |
| 12/19/2019 | ◯ 5169<br>(355 pgs; 3 docs) | Transcript regarding Hearing Held 12/17/2019 RE: MOTION FOR RELIEF FROM STAY FILED BY PLAINTIFF'S EXECUTIVE COMMITTEE 4875; MOTION FOR RELIEF FROM STAY FILED BY TODD HEARN 4820; MOTION FOR RELIEF FROM STAY FILED BY GEORGE VLAZAKIS 4846; DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS AND TCC TO ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE TCC, CONSENTING FIRE CLAIMANT PROFESSIONALS, AND SHAREHOLDER PROPONENTS AND (II) GRANTING RELATED RELIEF 5038. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 12/26/2019. Redaction Request Due By 01/09/2020. Redacted Transcript Submission Due By 01/21/2020. Transcript access will be restricted through 03/18/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 12/20/2019 (dc). (Entered: 12/19/2019) |
| 12/19/2019 | ◯ 5170<br>(4 pgs) | Statement of / *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)4884 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/19/2019) |
| 12/19/2019 | ◯ 5171<br>(26 pgs; 2 docs) | Adversary case 19-03061. 14 (Recovery of money/property - other), 72 (Injunctive relief - other), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Anthony Gantner against PG&E Corporation, Pacific Gas & Electric Company. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Carlin, Nicholas) (Entered: 12/19/2019) |
| 12/19/2019 | ◯ 5172<br>(2 pgs) | Order Approving Stipulation By and Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation |

| | | |
|---|---|---|
| | | Settlement and RSA Motion (DE #3992) (RE: related document(s)5153 Stipulation for Miscellaneous Relief filed by Creditor Adventist Health System/West and Feather River Hospital). (lp) (Entered: 12/19/2019) |
| 12/19/2019 | 5173 (5 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief (Related Doc # 3992) (lp) (Entered: 12/19/2019) |
| 12/19/2019 | 5174 (3 pgs) | Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (Related Doc # 5038) (lp) (Entered: 12/19/2019) |
| 12/19/2019 | 5175 (6 pgs) | Stipulation to Extend Time *to Assume or Reject Certain Nonresidential Real Property Leases Pursuant to 11 U.S.C. § 365(d)(4)* Filed by Debtor PG&E Corporation (RE: related document(s)3749 Order on Motion to Extend Time). (Levinson Silveira, Dara) (Entered: 12/19/2019) |
| 12/19/2019 | 5176 (1 pg) | Transfer Agreement 3001 (e) 1 Transferors: Fomo Eats Catering [Scheduled Claim] (Amount $20,174.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 12/19/2019) |
| 12/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30157660, amount $ 25.00 (re: Doc# 5176 Transfer of Claim) (U.S. Treasury) (Entered: 12/19/2019) |
| 12/19/2019 | 5177 (7 pgs; 2 docs) | Notice Regarding */Official Committee of Tort Claimants' Notice of Withdrawal as a Plan Proponent of Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders (Dkt. No. 4257)* (RE: related document(s)4257 Chapter 11 Plan of Reorganization */Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Certificate of Service) (Dumas, Cecily) (Entered: 12/19/2019) |
| 12/19/2019 | 5178 (45 pgs) | Certificate of Service *of Andrew G. Vignali regarding Notice of Fifth Amendment to Amended and Restated Subrogation Restructuring Support Agreement, Notice of Agenda for December 17, 2019, at 10:00 A.M. Omnibus Hearing and Notice of Filing of Amendment to Tort Claimants Restructuring Support Agreement* Filed by Other Prof. Prime Clerk LLC (related document(s)5122 Notice, 5133 Notice, 5143 Notice). (Baer, Herb) (Entered: 12/19/2019) |
| 12/19/2019 | 5186 (1 pg) | Letter to court received on 12/19/2019. Filed by Interested Party Lisa Williams (dc) (Entered: 12/20/2019) |
| 12/19/2019 | 5302 (2 pgs) | Letter to Court from Robert Grimm received on 12/19/2019. Filed by Interested Party Robert Grimm (dc) (Entered: 01/08/2020) |
| 12/20/2019 | 5179 (23 pgs) | Certificate of Service *of James Mapplethorpe Regarding Notice of Appeal and Statement of Election to Have Appeal Heard by District Court in the Event United States Court of Appeals for the Ninth Circuit Does Not Authorize Direct Appeal* Filed by Other Prof. Prime Clerk LLC (related document(s)5156 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 12/20/2019) |
| 12/20/2019 | 5180 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pioneer Machinery, Inc. (Claim No. 3205, Amount $41,500.00); Cherokee Debt Acquisition, LLC (Claim No. 590, Amount $37,000.00) To Cherokee Debt Acquisition, LLC. Fee Amount $50 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 30158390, amount $ 50.00 (re: Doc# 5180 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | 5181 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Olsen Excavation & Grading (Claim No. 3142, Amount $125,925.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30159276, amount $ 25.00 (re: Doc# 5181 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |

| | | |
|---|---|---|
| 12/20/2019 | 🔵 **5182**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DR McNatty & Associates, Inc. (Claim No. 4026, Amount $80,587.59) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30159300, amount $ 25.00 (re: Doc# **5182** Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | 🔵 **5183**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D&D Crawford, Inc. (Claim No. 1969, Amount $11,667.44) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30159320, amount $ 25.00 (re: Doc# **5183** Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | 🔵 **5184**<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sierra National Construction Inc. (Claim No. 55577, Amount $306,692.78) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 12/20/2019) |
| 12/20/2019 | 🔵 | Adversary Case Closed 3:19-ap-3053. (dc) (Entered: 12/20/2019) |
| 12/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30159982, amount $ 25.00 (re: Doc# **5184** Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | 🔵 **5185**<br>(16 pgs) | Operating Report for Filing Period Ending November 30, 2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/20/2019) |
| 12/20/2019 | 🔵 **5187**<br>(5 pgs) | Certificate of Service *(Notice of Continued Hearing on Omnibus Claim Objections)* (RE: related document(s)**5136** Notice of Continued Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/20/2019) |
| 12/20/2019 | 🔵 **5188**<br>(3 pgs) | Order Approving Stipulation Consenting to Extension of Deadline to Assume or Reject Certain Nonresidential Real Property Leases Pursuant to 11 U.S.C. Section 362(d)(4) (RE: related document(s)**5175** Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 12/20/2019) |
| 12/20/2019 | 🔵 **5189**<br>(24 pgs) | Brief/Memorandum in Opposition to -- *Consolidated Opposition Brief Of Certain Creditor Groups And Representatives Regarding The Entitlement Of Holders Of Utility Funded Debt Claims To Optional Early Redemption, Make-Whole, Or Similar Amounts In A Solvent Debtor Case* (RE: related document(s)**4896** Support Brief/Memorandum, **4902** Support Brief/Memorandum). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/20/2019) |
| 12/20/2019 | 🔵 **5190**<br>(34 pgs; 3 docs) | Brief/Memorandum in Opposition to *the Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make-Whole, or Similar Amounts in a Solvent Debtor Case; Joinder of PG&E Shareholders* (RE: related document(s)**4540** Order To Set Hearing). Filed by Debtor PG&E Corporation (Attachments: # **1** Appendix A # **2** Appendix B) (Rupp, Thomas). Related document(s) **4902** Support Brief/Memorandum filed by Interested Party BOKF, NA. Modified on 12/23/2019 (dc). (Entered: 12/20/2019) |
| 12/21/2019 | 🔵 **5191**<br>(24 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Sixth Amendment to Amended and Restated Subrogation Restructuring Support Agreement and Certificate of No Objection regarding Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)**5160** Notice, **5161** Notice). (Baer, Herb) (Entered: 12/21/2019) |
| 12/22/2019 | 🔵 **5192**<br>(25 pgs) | Certificate of Service *of Andrew G. Vignali Regarding The Subrogation RSA Order, CC RSA Order and Stipulation Regarding Lease Assumption/Rejection Deadline* Filed by Other Prof. Prime Clerk LLC (related document(s)**5173** Order on Motion to Approve Document, **5174** Order on Motion to Approve Document, **5175** Stipulation to Extend Time). (Baer, Herb) (Entered: 12/22/2019) |
| 12/23/2019 | 🔵 **5193**<br>(78 pgs) | Notice Regarding *Teichert Pipelines, Inc's Notice of Lien Releases* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 12/23/2019) |
| 12/23/2019 | 🔵 **5194**<br>(103 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)**701** Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/23/2019) |

| | | |
|---|---|---|
| 12/23/2019 | ◉ 5195<br>(6 pgs) | Statement of Of No Objection *of Groom Law Group* (RE: related document(s)4936 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 12/23/2019) |
| 12/23/2019 | ◉ 5356<br>(2 pgs) | Letter to Court from Kelly A. Fitch received on 12/23/2019. Filed by Interested Party Kelly A. Fitch (dc) (Entered: 01/13/2020) |
| 12/23/2019 | ◉ 5357<br>(3 pgs) | Letter to Court from Gary Hagerman and Jeanne Hagerman received on 12/23/2019. Filed by Interested Party Gary and Jeanne Hagerman (dc) (Entered: 01/13/2020) |
| 12/24/2019 | ◉ 5196<br>(4 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4920 Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/24/2019) |
| 12/24/2019 | ◉ 5197<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4935 Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/24/2019) |
| 12/24/2019 | ◉ 5198<br>(3 pgs) | Stipulation, STIPULATION REGARDING SCHEDULING WITH RESPECT TO SECURITIES LEAD PLAINTIFFS MOTION TO APPLY BANKRUPTCY RULE 7023 TO CLASS PROOF OF CLAIM Filed by Attorney Public Employees Retirement Association of New Mexico (RE: related document(s)5042 Motion */Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* filed by Interested Party Securities Lead Plaintiff and the Proposed Class. Modified on 12/30/2019 (dc). (Entered: 12/24/2019) |
| 12/24/2019 | ◉ 5199<br>(4 pgs) | Certificate of Service *re Consolidated Opposition Brief Of Certain Creditor Groups And Representatives Regarding The Entitlement Of Holders Of Utility Funded Debt Claims To Optional Early Redemption, Make-Whole, Or Similar Amounts In A Solvent Debtor Case* (RE: related document(s)5189 Opposition Brief/Memorandum). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/24/2019) |
| 12/26/2019 | ◉ 5200<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MCK Consulting, LLC (Claim No. 3733, Amount $9,258.09) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168145, amount $ 25.00 (re: Doc# 5200 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | ◉ 5201<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Solar Grounds Landscaping Inc. (Claim No. 2455, Amount $30,833.94) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168148, amount $ 25.00 (re: Doc# 5201 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | ◉ 5202<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laurits R Christensen Associates Inc. (Claim No. 2574, Amount $87,021.78) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168155, amount $ 25.00 (re: Doc# 5202 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | ◉ 5203<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ExactAir Manufacturing Inc. (Claim No. 983, Amount $15,353.19) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |

| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168165, amount $ 25.00 (re: Doc# 5203 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | 🌑 5204 (11 pgs) | Certificate of Service of *Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5100 Joinder). (Garabato, Sid) (Entered: 12/26/2019) |
| 12/26/2019 | 🌑 5205 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Michels Corporation (Claim No. 70769, Amount $16,174,881.79) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30168366, amount $ 25.00 (re: Doc# 5205 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | 🌑 5206 (23 pgs) | Certificate of Service of *Sonia Akter Regarding Monthly Operating Report for Filing Period Ended November 30, 2019, Debtors Opposition to the Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make-Whole, or Similar Amounts in a Solvent Debtor Case; Joinder of PG&E Shareholders* Filed by Other Prof. Prime Clerk LLC (related document(s)5185 Operating Report, 5190 Opposition Brief/Memorandum). (Baer, Herb) (Entered: 12/26/2019) |
| 12/26/2019 | 🌑 5207 (57 pgs; 6 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Cara Feneis (Attachments: # 1 Memorandum of Points and Authorities # 2 AP Cover Sheet # 3 Declaration # 4 Supplement Request for Judicial Notice # 5 Certificate of Service) (Peretz, Yosef) (Entered: 12/26/2019) |
| 12/26/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30169910, amount $ 181.00 (re: Doc# 5207 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/27/2019 | 🌑 5208 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4993 Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/6/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/27/2019) |
| 12/27/2019 | 🌑 5209 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4996 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of October 1, 2019 through October 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 12/27/2019) |
| 12/27/2019 | 🌑 5210 (5 pgs) | Certificate of Service of *Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 12/27/2019) |
| 12/27/2019 | 🌑 | Hearing Set On Motion filed on 12/27/19 per notice of hearing, dkt #5207 (RE: related document(s)5207 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 12/27/2019) |
| 12/27/2019 | 🌑 5211 (2 pgs) | Order Approving Stipulation With Respect to Securities Lean Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim [ECF No. 5042] (RE: related document(s)5198 Stipulation for Miscellaneous Relief filed by Attorney Public Employees Retirement Association of New Mexico, Interested Party Public Employees Retirement Association of New Mexico). (lp) (Entered: 12/27/2019) |
| 12/27/2019 | 🌑 5212 (5 pgs) | Amended Notice of Hearing (RE: related document(s)5042 Motion */Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A - proposed order)). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 12/27/2019) |
| 12/27/2019 | 🌑 5214 (3 pgs) | Third Notice of Continued Hearing *on Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I)* |