| | | |
|---|---|---|
| 02/14/2020 | ◉ 5785<br>(21 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Second Interim Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through September 30, 2019, Declaration of Timothy Gillam in Support of Second Interim Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through September 30, 2019, Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief, and Joinder of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governor's Office of Emergency Services (Claim Nos. 87748, 87754 & 87755)* Filed by Other Prof. Prime Clerk LLC (related document(s)5729 Application for Compensation, 5730 Declaration, 5732 Amended Order, 5733 Notice of Hearing, 5734 Joinder). (Baer, Herb) (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5786<br>(11 pgs) | Supplemental Brief/Memorandum in support of *Motion To Apply Bankruptcy Rule 7023 To Class Proofs Of Claim* (RE: related document(s)5042 Motion Miscellaneous Relief, 5452 Reply, 5604 Order on Motion for Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5787<br>(35 pgs; 2 docs) | Brief/Memorandum in Opposition to *Motion to Apply Rule 7023, and Debtors' Supplemental Brief in Response to the Court's Tentative Ruling Regarding Order Setting Deadline* (RE: related document(s)5042 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas). Related document(s) 5604 Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline. Modified on 2/18/2020 (dc). (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5788<br>(4 pgs) | Supplemental Brief/Memorandum in Opposition to / *Supplemental Brief and Reservation of Rights of Official Committee of Tort Claimants' to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042)* (RE: related document(s)5042 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5789<br>(4 pgs) | Declaration of Christina Pullo in Support of *the Debtors' Supplemental Brief in Response to the Court's Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline* (RE: related document(s)5787 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5790<br>(6 pgs) | Brief/Memorandum in support of *Debtors' Response to the Court's Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline* (RE: related document(s)5787 Opposition Brief/Memorandum). Filed by Interested Party Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5791<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding Sixth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From July 1, 2019 Through July 31, 2019* (RE: related document(s)5228 Sixth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc.). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5792<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From August 1, 2019 Through August 31, 2019* (RE: related document(s)5229 Seventh Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc.). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5793<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses* |

| | | |
|---|---|---|
| | | *as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From September 1, 2019 Through September 30, 2019* (RE: related document(s)5230 Eighth Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5794<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From October 1, 2019 Through October 31, 2019* (RE: related document(s)5231 Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Hours and Fees # 2 Exhibit B - Fixed-Fee Summary by Professional # 3 Exhibit C - Fixed-Fee Detailed Time Entries # 4 Exhibit D - Hourly Summary by Professional # 5 Exhibit E - Hourly Detailed Time Entries). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5795<br>(4 pgs) | Joinder (RE: related document(s)5787 Opposition Brief/Memorandum). Filed by Interested Party Individual Officers Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan, David Thomason, and Dinyar Mistry (Strabo, Jason). Related document(s) 5604 Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline. Modified on 2/19/2020 (dc). (Entered: 02/14/2020) |
| 02/14/2020 | ◉ 5796<br>(123 pgs) | Certificate of Service (RE: related document(s)5795 Joinder). Filed by Interested Party Individual Officers Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan, David Thomason, and Dinyar Mistry (Strabo, Jason) (Entered: 02/14/2020) |
| 02/16/2020 | ◉ 5797<br>(3 pgs) | Stipulation to Continue Hearing *on Motion for Relief from Stay of JH Kelly, LLC* Filed by Debtor PG&E Corporation (RE: related document(s)5649 Motion For Relief From Stay filed by Interested Party JH Kelly LLC). **Hearing scheduled for 3/25/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 5649,.** (Benvenutti, Peter) (Entered: 02/16/2020) |
| 02/17/2020 | ◉ | **DOCKET TEXT ORDER** (no separate order issued:) The court will hold hearing on Thursday, February 20, 2020, at 1:30 PM re the application of FRBP 7023 vs extension of a claims bar date. See Dkt. Nos. 5604, 5786 & 5787. Counsel are welcome to appear by phone through CourtCall. Nothing more needs to be filed. Counsel for Debtors should be prepared to explain (1) why the most preferable outcome would not be for the claims, whether based on equity or debt, to pass through unimpaired, subject to all defenses, and dealt with after confirmation; (2) how Debtors will provide adequate disclosure to impaired claims filed by any extended deadline, if the deadline is after approval of a disclosure statement; (3) whether Debtors contemplate estimating the claims of such parties under Section 502(c) and of so, when; (4) how to avoid confusion by claimants between assertion of claims directly AGAINST debtors (to be included) and claims asserted DERIVATIVELY against third parties (to be excluded)? Lead Plaintiffs should be prepared to comment on the Debtors suggested timetable and the proposed Notice and proposed Securities Proof of Claim (Dkt. No. 5787-1), remembering that what is required of a class action settlement notice is different from a bankruptcy proof of claim. (RE: related document(s)5604 Order on Motion for Miscellaneous Relief). (Montali, Dennis) (Entered: 02/17/2020) |
| 02/17/2020 | ◉ 5798<br>(6 pgs) | Certificate of Service *(Supplemental Brief and Reservation of Rights of Official Committee of Tort Claimants' to Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042))* (RE: related document(s)5788 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/17/2020) |
| 02/17/2020 | ◉ 5799<br>(4 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019, Certificate of No Objection Regarding Sixth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019 and Fourth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5742 Statement, 5751 Notice, 5757 Statement). (Baer, Herb) (Entered: 02/17/2020) |
| 02/17/2020 | ◉ 5800<br>(3 pgs) | Notice Regarding *Hearing on Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms* |

| | | |
|---|---|---|
| | | *of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order re Equity Backstop Commitment Letters # 2 Exhibit B - Proposed Order re Debt Financing Commitment Letters # 3 Exhibit C - Form of Equity Backstop Commitment Letter # 4 Exhibit D - Equity Backstop Parties # 5 Exhibit E - Conformed Copy of PG&E Corp. Debt Commitment Letter # 6 Exhibit F - Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) 4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a filed by Debtor PG&E Corporation.* Modified on 1/6/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/17/2020) |
| 02/18/2020 | 5801 <br>(12 pgs; 2 docs) | Notice Regarding *Filing of Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Exhibit B to Proposed Disclosure Statement (Financial Projections)) (Rupp, Thomas) (Entered: 02/18/2020) |
| 02/18/2020 | 5802 <br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises, dba Kortick Manufacturing Co (Claim No. 72565, Amount $105,134.01) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 02/18/2020) |
| 02/18/2020 | 5803 <br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises Inc dba Kortick Manufacturing Co (Claim No. 72465, Amount $105,134.01) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 02/18/2020) |
| 02/18/2020 | 5804 <br>(4 pgs) | Notice Regarding *Cancellation of February 19, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/18/2020) |
| 02/18/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30299785, amount $ 25.00 (re: Doc# 5802 Transfer of Claim) (U.S. Treasury) (Entered: 02/18/2020) |
| 02/18/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30299785, amount $ 25.00 (re: Doc# 5803 Transfer of Claim) (U.S. Treasury) (Entered: 02/18/2020) |
| 02/18/2020 | 5805 <br>(5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5740 Transcript. Modified on 2/18/2020 (dc). (Entered: 02/18/2020) |
| 02/18/2020 | 5806 <br>(4 pgs) | Notice Regarding *Certificate of No Objection of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)5494 Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/18/2020) |
| 02/18/2020 | 5807 <br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CSI Services, Inc. (Claim No. 74885, Amount $5,042.50) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 02/18/2020) |
| 02/18/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30300561, amount $ 25.00 (re: Doc# 5807 Transfer of Claim) (U.S. Treasury) (Entered: 02/18/2020) |
| 02/18/2020 | | Hearing Set Per the Court's 2/17/20 Docket Text Order (related document(s)5042 Motion */Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim*, 5604 Order on Motion for Miscellaneous Relief). **Hearing scheduled for 2/20/2020 at 01:30 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/18/2020) |

Case: 19-30088    Doc# 6673-21    Filed: 04/07/20    Entered: 04/07/20 09:16:59    Page 3 of 30

| | | |
|---|---|---|
| 02/18/2020 | ● 5808<br>(69 pgs; 6 docs) | Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/18/2020 (dc). (Entered: 02/18/2020) |
| 02/18/2020 | ● 5809<br>(9 pgs) | Certificate of Service of *Andrew Q. Chan Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)5712 Transfer of Claim, 5713 Transfer of Claim, 5714 Transfer of Claim, 5715 Transfer of Claim, 5764 Transfer of Claim, 5765 Transfer of Claim, 5780 Transfer of Claim, 5781 Transfer of Claim, 5782 Transfer of Claim). (Baer, Herb) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5810<br>(3 pgs) | Order For Further Mediation (lp) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5811<br>(24 pgs; 2 docs) | Stipulation for Relief from Stay *(Limited) Between Debtor Pacific Gas and Electric Company and Cristina Mendoza.* Filed by Debtor PG&E Corporation (RE: related document(s)5535 Motion for Relief From Stay filed by Creditor Cristina Mendoza). (Attachments: # 1 Exhibit 1 - Amended Complaint) (Levinson Silveira, Dara) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5812<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)5496 Ninth Monthly Fee Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 1/27/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5813<br>(22 pgs) | Certificate of Service of *Sebastian V. Higgins Regarding Notice of Continued Hearing on Debtors Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)5775 Notice of Continued Hearing). (Baer, Herb) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5814<br>(159 pgs) | Motion *Securities Lead Plaintiff's Motion To Strike Declaration of Christina Pullo in Support of Debtors' Supplemental Brief in Resonse to the Court's Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) 5789 Declaration of Christina Pullo filed by Debtor PG&E Corporation. Modified on 2/19/2020 (dc). (Entered: 02/18/2020) |
| 02/18/2020 | ● 5815<br>(4 pgs) | Notice Regarding *Erratum* (RE: related document(s)5743 Brief/Memorandum in Opposition to *Official Committee of Tort Claimants' Omnibus Objection to its Claims* (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies). Filed by Creditor California Governor's Office of Emergency Services (Heyn, Matthew) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5816<br>(4 pgs) | Statement of */ Corrected Certificate of No Objection Regarding Tenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)5408 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5817<br>(129 pgs) | Statement of */ Eleventh Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5818<br>(6 pgs) | Motion to Shorten Time (RE: related document(s)5814 Motion Miscellaneous Relief filed by Interested Party Securities Lead Plaintiff and the Proposed Class). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5819<br>(3 pgs) | Declaration of Andrew Behlmann, Esq. in in Support of *Motion to Shorten Time* (RE: related document(s)5818 Motion to Shorten Time). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 02/18/2020) |
| 02/18/2020 | ● 5820<br>(299 pgs; 2 docs) | Notice Regarding */ Notice of Subpoena* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1-37) (Attard, Lauren) (Entered: 02/18/2020) |

| 02/18/2020 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) The court will not shorten time to hear a motion to strike (Dkt. Nos. 5814 & 5818) the Pullo declaration, nor require a response before the February 20, 2020 hearing, nor limit the scope of what it will discuss with counsel at the hearing. Each side will have an opportunity to address any questions posed by the court, not just those mentioned in the docket text yesterday, and to the argue for the position advocated and against the position opposed (Dkt. Nos. 5604, 5786 & 5787). (RE: related document(s)5814 Motion Miscellaneous Relief filed by Interested Party Securities Lead Plaintiff and the Proposed Class, 5818 Motion to Shorten Time filed by Interested Party Securities Lead Plaintiff and the Proposed Class). (Montali, Dennis) (Entered: 02/18/2020) |
| 02/18/2020 | ○ 5821 (3 pgs) | Stipulation to Continue Hearing *on Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)5215 Motion Miscellaneous Relief filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). **Hearing scheduled for 3/10/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 5215,.** (Rupp, Thomas) (Entered: 02/18/2020) |
| 02/19/2020 | ○ 5822 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5711 Statement). (Garabato, Sid) (Entered: 02/19/2020) |
| 02/19/2020 | ○ 5823 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5784 Statement). (Garabato, Sid) (Entered: 02/19/2020) |
| 02/19/2020 | ○ 5824 (6 pgs; 2 docs) | Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of An Order Authorizing Oversize Briefing of Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services [Relates to Dkt. No. 5096]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren). Related document(s) 5096 Objection to Claim filed by Creditor Committee Official Committee of Tort Claimants. Modified on 2/20/2020 (dc). (Entered: 02/19/2020) |
| 02/19/2020 | ○ 5825 (3 pgs) | Declaration of Lauren T. Attard in Support of *Ex Parte Application of the Official Committee of Tort Claimants for Entry of An Order Authorizing Oversize Briefing for the Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services* (RE: related document(s)5824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/19/2020) |
| 02/19/2020 | ○ 5826 (2 pgs) | Notice Regarding / *Notice of Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of An Order Authorizing Oversize Briefing of Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services* (RE: related document(s)5824 Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013-1(c) for Entry of An Order Authorizing Oversize Briefing of Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services [Relates to Dkt. No. 5096]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/19/2020) |
| 02/19/2020 | ○ 5827 (2 pgs) | Fourth Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/19/2020) |
| 02/19/2020 | ○ 5828 (9 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Fifth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expense for the Period from November 1, 2019 through November 30, 2019, Certificate of No Objection Regarding Sixth Monthly Fee Statement of PriceWaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019, Certificate of No Objection Regarding Seventh Monthly Fee Statement of PriceWaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019, Certificate of No Objection Regarding Eighth Monthly Fee Statement of PriceWaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Certificate of No Objection Regarding Ninth Monthly Fee Statement of PriceWaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019, Supplemental Brief and Reservation of Rights of Official Committee of Tort Claimants to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042) and Declaration of Christina Pullo in Support of the Debtors Supplemental Brief in Response to the Courts Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline* Filed by Other Prof. Prime Clerk LLC (related document(s)5779 Statement, 5788 Opposition Brief/Memorandum, 5789 |

| | | |
|---|---|---|
| | | Declaration, 5791 Notice, 5792 Notice, 5793 Notice, 5794 Notice). (Baer, Herb) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5829<br>(2 pgs) | Order Approving Stipulation and Agreement for Order Continuing Hearing on Motion for Relief From Stay Between the Utility and JH Kelly LLC (RE: related document(s)5797 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5830<br>(3 pgs) | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay (RE: related document(s)5535 Motion for Relief From Stay filed by Creditor Cristina Mendoza, 5811 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵 | Hearing Dropped. The hearing on 2/26/20 at 10:00 am regarding Motion for Relief from Stay Filed by Cristina Mendoza is taken off calendar per Order, dkt #5830. (related document(s): 5535 Motion for Relief From Stay filed by Cristina Mendoza) (lp) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5831<br>(2 pgs) | Order Approving Stipulation and Agreement for Order Continuing Hearing on Motion Pursuant to Fed. R. Bankr. P. 9006(B)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim (RE: related document(s)5821 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5832<br>(2 pgs) | Order Authorizing Oversize Briefing for the Reply of the Official Committee of Tort Claimants in Support of Omnibus Objection to Claims Filed by California Governor's Office of Emergency Services (Related Doc # 5824) (lp) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5833<br>(20 pgs) | Reply *in Support of Omnibus Objection to No Liability Claims Filed By the Department of Homeland Security / Federal Emergency Management Agency* (RE: related document(s)4943 Objection to Claim, 5319 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5834<br>(149 pgs; 8 docs) | Declaration of Eric Goodman in Support of *Reply in Support of Omnibus Objection to No Liability Claims Filed By The Department Of Homeland Security / Federal Emergency Management Agency* (RE: related document(s)5833 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Goodman, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5835<br>(255 pgs; 6 docs) | Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice) (Rupp, Thomas) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5836<br>(23 pgs) | Reply *in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services* (RE: related document(s)5096 Objection to Claim, 5320 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5837<br>(54 pgs; 8 docs) | Declaration of Eric Goodman in Support of *Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services* (RE: related document(s)5836 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Goodman, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5838<br>(6 pgs) | Ex Parte Motion *for Order Pursuant to L.B.R. 9013-1(c) Authorizing Oversize Briefing for Solicitation Procedures Motion* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5839<br>(25 pgs) | Certificate of Service of *Craig E. Johnson Regarding Notice of Procedures for Soliciting Votes of Holders of Fire Victim Claims to Accept or Reject the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Deadline for Attorneys to Submit Fire Victim Plan Solicitation Directives and Client Lists; and (III) Other Related Deadlines and a flash drive containing the customized excel spreadsheet of the law firms Fire Victim Clients as compiled by Prime Clerk based on a review of the Fire Victim Claims that have been filed and scheduled in the Chapter 11 cases* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5840<br>(11 pgs; 2 docs) | Motion / *The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Richardson, David) (Entered: 02/19/2020) |
| 02/19/2020 | 🔵5841<br>(2 pgs) | Declaration of David J. Richardson in Support of *the Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion |

| | | |
|---|---|---|
| | | Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/19/2020) |
| 02/19/2020 | 5842 (2 pgs) | Notice of Hearing *on the Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion / *The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/19/2020) |
| 02/20/2020 | 5843 (30 pgs) | Fourth Application for Compensation *of Groom Law Group, Chartered* for Katherine Kohn, Special Counsel, Fee: $44,304.00, Expenses: $0. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 02/20/2020) |
| 02/20/2020 | 5844 (27 pgs) | Notice of Appeal and Statement of Election *to Have Appeal Heard By District Court*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/5/2020. Transmission to District Court due by 03/23/2020. Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/20/2020) |
| 02/20/2020 | 5845 (24 pgs) | Motion for Leave to Appeal / *Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/20/2020) |
| 02/20/2020 | 5846 (27 pgs) | Brief/Memorandum in support of *Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* (RE: related document(s)5845 Motion for Leave to Appeal). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/20/2020) |
| 02/20/2020 | 5847 (3 pgs) | Notice Regarding / *Notice of Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* (RE: related document(s)5845 Motion for Leave to Appeal / *Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Ad Hoc Committee of Holders of Trade Claims, 5846 Brief/Memorandum in support of *Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* (RE: related document(s)5845 Motion for Leave to Appeal). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/20/2020) |
| 02/20/2020 | 5848 (3 pgs) | Request for Entry of Default Re: *Motion Confirming Relief Granted Under Final Order Pursuant to 11 U.S.C. §§ 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims* (RE: related document(s)5640 Motion Miscellaneous Relief, 5641 Notice of Hearing, 5709 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/20/2020) |
| 02/20/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30308697, amount $ 298.00 (re: Doc# 5844 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 02/20/2020) |
| 02/20/2020 | 5849 (2 pgs) | Order Pursuant to L.B.R. 3019-1(c) Authorizing Oversize Briefing for Solicitation Procedures Motion (Related Doc # 5838) (lp) (Entered: 02/20/2020) |
| 02/20/2020 | 5850 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/20/2020 1:30:34 PM ]. File Size [ 57808 KB ]. Run Time [ 02:00:26 ]. (admin). (Entered: 02/20/2020) |
| 02/20/2020 | 5851 (1 pg) | Transcript Order Form regarding Hearing Date 2/20/2020 (RE: related document(s)5042 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/20/2020) |
| 02/20/2020 | 5852 (8343 pgs; 4 docs) | Certificate of Service *of Herb Baer Regarding Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)5733 Notice of Hearing). (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B Part 1 # 3 Exhibit Exhibit B Part 2, Exhibit C, Exhibit D) (Baer, Herb) (Entered: 02/20/2020) |
| 02/20/2020 | 5853 (3 pgs) | Seventh Notice of Continued Hearing *on Debtors Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums,* |

| | | |
|---|---|---|
| | | *Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order re Equity Backstop Commitment Letters # 2 Exhibit B - Proposed Order re Debt Financing Commitment Letters # 3 Exhibit C - Form of Equity Backstop Commitment Letter # 4 Exhibit D - Equity Backstop Parties # 5 Exhibit E - Conformed Copy of PG&E Corp. Debt Commitment Letter # 6 Exhibit F - Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) 4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a filed by Debtor PG&E Corporation. Modified on 1/6/2020 (dc).).* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/20/2020) |
| 02/20/2020 | ⬤5854<br>(3 pgs) | Request for Entry of Default Re: *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)5645 Application to Employ, 5648 Notice of Hearing, 5709 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas). (Entered: 02/20/2020) |
| 02/20/2020 | ⬤ | Hearing Dropped. The hearing on 2/26/20 at 10:00 am regarding Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims is dropped from the calendar per the Notice, dkt #5853, filed on 2/20/20. (related document(s): 5267 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/20/2020) |
| 02/20/2020 | ⬤ | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 5042 Motion Miscellaneous Relief filed by Securities Lead Plaintiff and the Proposed Class) (lp) (Entered: 02/20/2020) |
| 02/20/2020 | ⬤5857<br>(2 pgs) | Partial Transfer of Claim. (3448). Transfer Agreement 3001 (e) 2 Transferors: Corre Opportunities II Master Fund, LP (Claim No. 3448, Amount $217,010.29) To Corre Opportunities Qualified Master Fund, LP . Fee Amount $25.00, Receipt Number 30066377. Filed by Creditor Corre Opportunities Qualified Master Fund, LP . (dc) Modified on 4/3/2020 (dc). (Entered: 02/21/2020) |
| 02/20/2020 | ⬤5858<br>(2 pgs) | Partial Transfer of Claim. (361). Transfer Agreement 3001 (e) 2 Transferors: Corre Opportunities II Master Fund, LP (Claim No. 361, Amount $27,848.64) To Corre Opportunities Qualified Master Fund, LP . Fee Amount $25.00, Receipt Number 30066377. Filed by Creditor Corre Opportunities Qualified Master Fund, LP . (dc) Modified on 4/3/2020 (dc). (Entered: 02/21/2020) |
| 02/21/2020 | ⬤5855<br>(4 pgs) | Notice Regarding *Certificate of No Objection regarding the Eleventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)5557 Statement of Eleventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Timekeeper # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/21/2020) |
| 02/21/2020 | ⬤5856<br>(3 pgs) | Certificate of Service *of Certificate of No Objection regarding the Eleventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)5855 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/21/2020) |
| 02/21/2020 | ⬤ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-5851 Regarding Hearing Date: 2/20/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)5851 Transcript Order Form (Public Request)). (dc) (Entered: 02/21/2020) |
| 02/21/2020 | ⬤5859 | Acknowledgment of Request for Transcript Received on 2/21/2020. (RE: related document(s)5851 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/21/2020) |
| 02/21/2020 | ⬤5860<br>(4 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5844 Notice of Appeal and Statement of Election). (dc) (Entered: 02/21/2020) |

| | | |
|---|---|---|
| 02/21/2020 | 🔵 5861<br>(6 pgs) | Certificate of Service *(Notice of Subpoena)* (RE: related document(s)5820 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5862<br>(6 pgs) | Certificate of Service (RE: related document(s)5824 Motion Miscellaneous Relief, 5825 Declaration, 5826 Notice, 5833 Reply, 5834 Declaration, 5836 Reply, 5837 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5863<br>(573 pgs; 23 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order, 5844 Notice of Appeal and Statement of Election, 5860 Court Certificate of Mailing). (Attachments: # 1 Court Certificate of Mailing # 2 Memorandum Decision Regarding Post Petition Interest # 3 Interlocutory Order Regarding Post Petition Interest # 4 Court Docket Sheet- Part 1 # 5 Court Docket Sheet- Part 2 # 6 Court Docket Sheet- Part 3 # 7 Court Docket Sheet- Part 4 # 8 Court Docket Sheet- Part 5 # 9 Court Docket Sheet- Part 6 # 10 Court Docket Sheet- Part 7 # 11 Court Docket Sheet- Part 8 # 12 Court Docket Sheet- Part 9 # 13 Court Docket Sheet- Part 10 # 14 Court Docket Sheet- Part 11 # 15 Court Docket Sheet- Part 12 # 16 Court Docket Sheet- Part 13 # 17 Court Docket Sheet- Part 14 # 18 Court Docket Sheet- Part 15 # 19 Court Docket Sheet- Part 16 # 20 Court Docket Sheet- Part 17 # 21 Court Docket Sheet - Part 18) (dc) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5864<br>(43 pgs) | Certificate of Service *(The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation)* (RE: related document(s)5840 Motion Miscellaneous Relief, 5841 Declaration, 5842 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5865<br>(7 pgs) | Certificate of Service (RE: related document(s)5844 Notice of Appeal and Statement of Election, 5845 Motion for Leave to Appeal, 5846 Support Brief/Memorandum, 5847 Notice). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5866<br>(3 pgs) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9), Solely With Respect to Claims of Shiloh IV Lessee, LLC and Marsh Landing, LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 3/10/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896..** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5867<br>(55 pgs; 4 docs) | Transmission of Documents (Motion to Leave to Appeal) on Appeal to District Court (RE: related document(s)5844 Notice of Appeal and Statement of Election, 5845 Motion for Leave to Appeal / *Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest*, 5846 Memorandum Support, 5847 Notice of Motion). (Attachments: # 1 Motion to Leave to Appeal # 2 Memorandum in Support # 3 Notice of Motion) (dc) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5868<br>(4 pgs) | Statement of Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019 (RE: related document(s)5565 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5869<br>(67 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Stipulation and Agreement Order Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC, Notice Regarding Hearing on Debtors Amended Motion for Entry of Order (I) Approving Terms of, and Debtors Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Notice of Filing of Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Notice of Cancellation of February 19, 2020, 10:00 A.M. Omnibus Hearing, Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay, Stipulation and Agreement for Order Continuing Hearing on Motion to Enlarge the Time for ACWA/JPIA to File Proof of Claim, Certificate of No Objection Regarding Fifth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019, Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Certificate of No Objection Regarding Ninth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5797 Stipulation to Continue Hearing, 5800 Notice, 5801 Notice, 5804 Notice, 5806 Notice, 5808 Statement, 5811 Stipulation for Relief From Stay, 5812 Notice, 5821 Stipulation to Continue Hearing). (Baer, Herb) (Entered: 02/21/2020) |

| | | |
|---|---|---|
| 02/21/2020 | 🔵 5870<br>(121 pgs; 3 docs) | Transcript regarding Hearing Held 2/20/2020 RE: SECURITIES LEAD PLAINTIFF'S MOTION TO APPLY BANKRUPTCY RULE 7023 TO CLASS PROOF OF CLAIM 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 2/28/2020. Redaction Request Due By 03/13/2020. Redacted Transcript Submission Due By 03/23/2020. Transcript access will be restricted through 05/21/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/25/2020 (dc). (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5871<br>(3 pgs) | Notice Regarding / *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 18, 2019 through January 17, 2020* (RE: related document(s)5491 Statement of /Sixth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 18, 2019 Through January 17, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5872<br>(10 pgs; 2 docs) | Notice Regarding / *Amended Notice of Subpoena* (RE: related document(s)5820 Notice Regarding / *Notice of Subpoena* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1-37). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 9A) (Attard, Lauren) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5873<br>(6 pgs; 2 docs) | Notice Regarding / *Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5874<br>(3 pgs) | Order Confirming Relief Granted Under Final Order Pursuant to 11 U.S.C. Sections 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing Debtors to (A) Maintain Insurance Policies, Workers' Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers' Compensation Claims (Related Doc # 5640) (lp) (Entered: 02/21/2020) |
| 02/21/2020 | 🔵 5932<br>(2 pgs) | Letter to Court from Lisa Williams received on 2/21/2020. Filed by Interested Party Lisa Williams (dc) (Entered: 02/27/2020) |
| 02/24/2020 | 🔵 5876<br>(4 pgs) | Notice Regarding *Certificate of No Objection of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)5578 Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 1/31/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/24/2020) |
| 02/24/2020 | 🔵 | Hearing Dropped. The hearing on 2/26/20 regarding Motion Confirming Relief Granted Under Final Order Pursuant to 11 U.S.C. 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims is dropped from the calendar per the Order, dkt # 5874, filed on 2/21/20. (related document(s): 5640 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/24/2020) |
| 02/24/2020 | 🔵 5877<br>(571 pgs; 2 docs) | Motion to Redact Previously Filed Document Fee Amount $25. (RE: related document(s)900 Schedule E/F filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Redacted Document) (Kim, Jane) (Entered: 02/24/2020) |
| 02/24/2020 | 🔵 | Receipt of filing fee for Motion to Redact Previously Filed Document(19-30088) [motion,mredact] ( 25.00). Receipt number 30316593, amount $ 25.00 (re: Doc 5877 Motion to Redact Previously Filed Document Fee Amount $25.) (U.S. Treasury) Modified on 2/24/2020 (dc). (Entered: 02/24/2020) |

| | | |
|---|---|---|
| 02/24/2020 | ● 5878<br>(4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 5566 Statement of Eighth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional November 1, 2019 through November 30, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 02/24/2020) |
| 02/24/2020 | ● 5879<br>(2 pgs) | Transfer of Claim. (#65360). Transfer Agreement 3001 (e) 2 Transferors: TJ-H2B Analytical Service USA, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 2/25/2020 (dc). (Entered: 02/24/2020) |
| 02/24/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30316746, amount $ 25.00 (re: Doc# 5879 Transfer of Claim) (U.S. Treasury) (Entered: 02/24/2020) |
| 02/24/2020 | ● 5880<br>(2 pgs) | Transfer of Claim. (#8875). Transfer Agreement 3001 (e) 2 Transferors: XNS Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 2/25/2020 (dc). (Entered: 02/24/2020) |
| 02/24/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30316765, amount $ 25.00 (re: Doc# 5880 Transfer of Claim) (U.S. Treasury) (Entered: 02/24/2020) |
| 02/24/2020 | ● 5881<br>(2 pgs) | Transfer of Claim. (#74496). Transfer Agreement 3001 (e) 2 Transferors: Miners & Pisani Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 2/25/2020 (dc). (Entered: 02/24/2020) |
| 02/24/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30316778, amount $ 25.00 (re: Doc# 5881 Transfer of Claim) (U.S. Treasury) (Entered: 02/24/2020) |
| 02/24/2020 | ● 5882<br>(7 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5816 Statement, 5817 Statement). (Garabato, Sid) (Entered: 02/24/2020) |
| 02/24/2020 | ● 5883<br>(26 pgs) | Certificate of Service *of Sonia Akter Regarding Brief of Certain Current and Former Independent Directors in Support of Debtors Response to the Court's Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline, Fourth Notice of Continued Hearing on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Order Approving Stipulation and Agreement for Order Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly LLC, Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay, Order Approving Stipulation and Agreement for Order Continuing Hearing on Motion to Enlarge the Time for ACWA/JPIA to File Proof of Claim, Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)5790 Support Brief/Memorandum, 5827 Notice of Continued Hearing, 5829 Order on Stipulation, 5830 Order on Stipulation, 5831 Order on Stipulation, 5835 Motion Miscellaneous Relief). (Baer, Herb) (Entered: 02/24/2020) |
| 02/24/2020 | ● 5884<br>(6 pgs) | Notice Regarding *Certificate of No Objection of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)5573 Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/31/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/24/2020) |

Case: 19-30088    Doc# 6673-21    Filed: 04/07/20    Entered: 04/07/20 09:16:59    Page 11 of 30

| | | |
|---|---|---|
| 02/24/2020 | 🔘 5885<br>(2 pgs) | Request for no Further Notice. (RE: related document(s)4424 Request for Notice. Filed by Creditor The Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole, f/k/a/ Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-day Saints (dc) (Entered: 02/24/2020) |
| 02/24/2020 | 🔘 5886<br>(4 pgs) | Order Pursuant to 11 U.S.C. Section 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date (Related Doc # 5645) (lp) (Entered: 02/24/2020) |
| 02/24/2020 | 🔘 | Hearing Dropped. The hearing on 2/26/20 regarding Application of Debtors Pursuant to 11 U.S.C. Section 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date is dropped from the calendar per the Order, dkt #5886, filed on 2/24/20. (related document(s): 5645 Application to Employ filed by PG&E Corporation) (lp) (Entered: 02/24/2020) |
| 02/24/2020 | 🔘 5887<br>(5 pgs) | Memorandum Decision Regarding Motion to Apply Rule 7023 (RE: related document(s)5042 Motion Miscellaneous Relief filed by Interested Party Securities Lead Plaintiff and the Proposed Class). (lp) (Entered: 02/24/2020) |
| 02/24/2020 | 🔘 5888<br>(4 pgs) | Court's Intentions Re Proposed Order (Related Doc # 5042) (lp) (Entered: 02/24/2020) |
| 02/24/2020 | 🔘 | Hearing Set On (RE: related document(s)5042 Motion /Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim, 5888 Order on Motion for Miscellaneous Relief). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/24/2020) |
| 02/24/2020 | 🔘 | Hearing Set On Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots; Solicitation Packages, and Related Notices; and (IV) Granting Related Relief (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and).* ***Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/24/2020)* |
| 02/25/2020 | 🔘 5889<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)5582 Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses as Information Technology and Legal Support Consultants to the Debtors for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/5/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/25/2020) |
| 02/25/2020 | 🔘 5890<br>(4 pgs) | Statement of the Ad Hoc Subrogation Creditors In Response to TCC Reply In Support of Omnibus Objection To Claims Filed By California Governor's Office Of Emergency Services (RE: related document(s)5836 Reply). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/25/2020) |
| 02/25/2020 | 🔘 | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing tomorrow, the court will start with the Objections to the FEMA claims (Dkt. No. 4943). The TCC and Debtors will have thirty minutes for their counsel to share, including time for rebuttal. FEMA will have thirty minutes. Next, the same time allocations will apply to Objections by the TCC and Debtors to the CAL OES claims (Dkt. No. 5096). The court has read the joinders by various fire survivors and does not need further argument from their counsel. The matters will then stand submitted. Finally, the court will deal briefly with any concerns of the affected parties about its proposed order re the extended claims deadline (Dkt. No. 5888). (RE: related document(s)4943 Objection to Claim filed by Creditor Committee Official Committee of Tort Claimants, 5096 Objection to Claim filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 02/25/2020) |
| 02/25/2020 | 🔘 | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the TCCs Application to Employ Lynn Baker as Special Counsel (Dkt. No. 5568). The application is in order, has not been objected to, and will be GRANTED. It is DROPPED from the February 26, 2020 10:00 AM calendar. TCC counsel should upload the appropriate order. (RE: related document(s)5568 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 02/25/2020) |

| | | |
|---|---|---|
| 02/25/2020 | 🌑 | Hearing Dropped. The hearing on 2/26 regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lynn A. Baker as Special Counsel Effective as of January 27, 2020 is dropped from the calendar per the Court's 2/25/20 Docket Text Order. (related document(s): 5568 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 02/25/2020) |
| 02/25/2020 | 🌑 | **DOCKET TEXT ORDER** (no separate order issued:) The court has considered Pacific Gas and Electrics motion (dkt. 5554) to assume certain real property leases identified as the Roseville Lease and the Nearon Lease, and finds it well-taken. As service and notice were sufficient and no opposition has been timely filed, the court will grant the motion and take the matter OFF the 10:00 calendar for February 26, 2020. Counsel for Debtors should upload an order granting the motion. (RE: related document(s)5554 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Entered: 02/25/2020) |
| 02/25/2020 | 🌑 | Hearing Dropped. The hearing on 2/26 regarding Eighth Omnibus Motion of the Utility Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order Approving Assumption of Certain Real Property Leases is dropped from the calendar per the Court's 2/25/20 Docket Text Order. (related document(s): 5554 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 02/25/2020) |
| 02/25/2020 | 🌑5891 (16 pgs) | Notice Regarding *Agenda for February 26, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/25/2020) |
| 02/25/2020 | 🌑 | Hearing Set On Pre-confirmation Scheduling Conference (RE: related document(s)5732 Amended Order). **Hearing scheduled for 5/19/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/25/2020) |
| 02/25/2020 | 🌑5892 (21 pgs) | Certificate of Service *of Sonia Akter Regarding Request for Entry of Order by Default Granting Motion Confirmation Relief Granted Under Final Order (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims, Order Authorizing Oversize Briefing for Solicitation Procedures Motion, Notice of Continued Hearing on Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Request for Entry of Order by Default Granting Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)5848 Request For Entry of Default, 5849 Order on Motion for Miscellaneous Relief, 5853 Notice of Continued Hearing, 5854 Request For Entry of Default). (Baer, Herb) (Entered: 02/25/2020) |
| 02/25/2020 | 🌑5893 (6 pgs) | Memorandum Decision (RE: related document(s)4820 Motion for Relief From Stay filed by Creditor Todd Hearn). (lp) (Entered: 02/25/2020) |
| 02/25/2020 | 🌑5894 (5 pgs) | Certificate of Service (RE: related document(s)5890 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/25/2020) |
| 02/25/2020 | 🌑5895 (175 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of November 1, 2019 through November 30, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 02/25/2020) |
| 02/25/2020 | 🌑5896 (44 pgs; 5 docs) | Motion to Quash *the Official Committee of Tort Claimants' Subpoena Pursuant to Fed. R. Civ. P. 45(d)(3)* (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). Filed by Interested Party Black & Veatch Construction, Inc. (Attachments: # 1 Exhibit Proposed Order # 2 Declaration Declaration of Jonathan A. Shapiro # 3 Exhibit Exhibit A to Declaration of Jonathan A. Shapiro # 4 Exhibit Exhibit B. to Declaration of Jonathan A. Shapiro) (Ngo, Tina) (Entered: 02/25/2020) |
| 02/25/2020 | 🌑5897 (2 pgs) | Notice of Hearing *on Black & Veatch Construction, Inc.'s Motion to Quash the Official Committee of Tort Claimants' Subpoena Pursuant to Fed. R. Civ. P. 45(d)(3)* (RE: related document(s)5896 Motion to Quash *the Official Committee of Tort Claimants' Subpoena Pursuant to Fed. R. Civ. P. 45(d)(3)* (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). Filed by Interested Party Black & Veatch Construction, Inc. (Attachments: # 1 Exhibit Proposed Order # 2 Declaration Declaration of Jonathan A. Shapiro # 3 Exhibit Exhibit A to Declaration of Jonathan A. Shapiro # 4 Exhibit Exhibit B. to Declaration of Jonathan A. Shapiro)). **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party Black & Veatch Construction, Inc. (Ngo, Tina) (Entered: 02/25/2020) |

| | | |
|---|---|---|
| 02/25/2020 | 5898<br>(4 pgs) | Notice Regarding / *Certificate of No Objection Regarding Eighth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period December 1, 2019 Through January 31, 2020* (RE: related document(s)5679 Statement of / *Eighth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period December 1, 2019 Through January 31, 2020* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/25/2020) |
| 02/25/2020 | 5899<br>(3 pgs) | Supplemental Stipulation for Relief from Stay *(Limited) Between Debtor Pacific Gas and Electric Company and Cristina Mendoza.* Filed by Debtor PG&E Corporation (RE: related document(s)5811 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (Levinson Silveira, Dara). Related document(s) 5535 Motion for Relief from Stay Fee Amount $181, filed by Creditor Cristina Mendoza. Modified on 2/27/2020 (dc). (Entered: 02/25/2020) |
| 02/25/2020 | 5903<br>(4 pgs) | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 Approving Assumption of Certain Real Property Leases (Related Doc # 5554) (lp) (Entered: 02/26/2020) |
| 02/26/2020 | 5900<br>(55 pgs; 4 docs) | Document: *Securities Lead Plaintiff's Proposed Edits To The Securities Claim Bar Date Notice, Securities Claim Proof Of Claim, And Proposed Order.* (RE: related document(s)5887 Memorandum Decision, 5888 Order on Motion for Miscellaneous Relief. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A - Lead Plaintiffs Proposed Revised Notice # 2 Exhibit B - Securities Claim Proof of Claim # 3 Exhibit C - Lead Plaintiffs Revised Proposed Order) (Michelson, Randy) (Entered: 02/26/2020) |
| 02/26/2020 | 5901<br>(15 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Trident Environmental & Engineering (Claim No. 1937, Amount $463,087.48); Trident Environment & Engineering (Claim No. 2796, Amount $498,113.97); Trident Environment & Engineering (Claim No. 2811, Amount $498,113.97); Trident Environment & Engineering (Claim No. 91122, Amount $525,007.11); Trident Environment & Engineering (Claim No. 91151, Amount $525,007.11) To Olympus Peak Master Fund LP. Fee Amount $125 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 02/26/2020) |
| 02/26/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 125.00). Receipt number 30322861, amount $ 125.00 (re: Doc# 5901 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | 5902<br>(34 pgs; 5 docs) | Notice Regarding *Filing of Proposed Order in Response to the Court's Intentions Regarding Proposed Order* (RE: related document(s)5042 Motion /*Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof of Claim* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A - proposed order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline re Revised Proposed Order # 3 Exhibit 2-1 Revised Notice # 4 Exhibit 2-2 Redline re Revised Notice) (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | 5904<br>(1 pg) | Transcript Order Form regarding Hearing Date 2/6/2020 (RE: related document(s)4943 Objection to Claim, 5042 Motion Miscellaneous Relief, 5096 Objection to Claim, 5554 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | 5905 | Acknowledgment of Request for Transcript Received on 2/26/2020. (RE: related document(s)5904 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/26/2020) |
| 02/26/2020 | 5906<br>(5 pgs; 2 docs) | Supplemental Declaration of Eric Todderud in Support of *Application Pursuant to 11 U.S.C. §327(a) and Fed. R. Bankr. Proc. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2592 Declaration). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Letter) (Levinson Silveira, Dara) (Entered: 02/26/2020) |
| 02/26/2020 | 5907<br>(22 pgs; 2 docs) | Sixth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 02/26/2020) |
| 02/26/2020 | 5908<br>(5 pgs) | Certificate of Service (RE: related document(s)5907 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/26/2020) |
| 02/26/2020 | 5909<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DC Electric Group, Inc (Claim No. 1384, Amount $22,500.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 02/26/2020) |
| 02/26/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30323770, amount $ 25.00 (re: Doc# 5909 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |

| | | |
|---|---|---|
| 02/26/2020 | 🌐 5910<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Atmospheric and Environmental Research Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 02/26/2020) |
| 02/26/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30323907, amount $ 25.00 (re: Doc# 5910 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 | Hearing held and continued (related document(s): 5888 Order on Motion for Miscellaneous Relief)<br>**Hearing scheduled for 02/27/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 4943 Objection to Claim filed by Official Committee of Tort Claimants) (lp) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5911<br>(26 pgs) | Certificate of Service *(Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary)* (RE: related document(s)5873 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5912<br>(6 pgs) | Certificate of Service *(Amended Notice of Subpoena)* (RE: related document(s)5872 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5913<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/26/2020 10:01:55 AM ]. File Size [ 65304 KB ]. Run Time [ 02:16:03 ]. (admin). (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5914<br>(18 pgs) | Statement of */ Third Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5915<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Sixth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 18, 2019 through January 17, 2020)* (RE: related document(s)5871 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5916<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Eighth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period December 1, 2019 Through January 31, 2020)* (RE: related document(s)5898 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 5096 Objection to Claim filed by Official Committee of Tort Claimants) (lp) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-5904 Regarding Hearing Date: 2/26/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)5904 Transcript Order Form (Public Request)). (dc) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5917<br>(18 pgs) | Operating Report for Filing Period Ending December 31, 2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5918<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A & J Electric Cable Corporation (Claim No. 2335, Amount $315,884.80) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 02/26/2020) |
| 02/26/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30324946, amount $ 25.00 (re: Doc# 5918 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5919<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A & J Electric Cable Corporation (Amount $289,139.41) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 02/26/2020) |
| 02/26/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30324993, amount $ 25.00 (re: Doc# 5919 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5920<br>(4 pgs) | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lynn A. Baker as Special Counsel Effective as of January 27, 2020 (Related Doc # 5568) (lp) (Entered: 02/26/2020) |

| | | |
|---|---|---|
| 02/26/2020 | 🌐 5921<br>(18 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claims of Shiloh IV Lessee, LLC and Marsh Landing, LLC and Order Confirming Relief Granted Under Final Order (I) Authorizing Debtors to (A )Maintain Insurance Policies, Workers' Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers' Compensation Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)5866 Notice of Continued Hearing, 5874 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5922<br>(7 pgs) | Motion for Reconsideration (RE: related document(s)3241 Order Denying Claimant Adam Cronin's Motion for Relief From the Automatic Stay) . Filed by Creditor Adam Cronin (dc) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5923<br>(17 pgs) | Certificate of Service (RE: related document(s)5922 Motion for Reconsideration ). Filed by Creditor Adam Cronin (dc) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5924<br>(697 pgs; 6 docs) | Declaration of Dmitry Krivin in Support of *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Disclosure Protocol # 2 Exhibit B - BDO Report # 3 Schedule 1 - Interested Parties List # 4 Schedule 2 - Connections # 5 Schedule 3 - MIO Connections) (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5925<br>(8 pgs) | Supplemental Document *to Debtors' Application Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* in Support (RE: related document(s)3919 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5926<br>(2 pgs) | Substitution of Attorney *Fabrice Vincent by William and Eki Abrams et al*. William Abrams pro per added to the case. Filed by Interested Party William B. Abrams (Vincent, Fabrice) (Entered: 02/26/2020) |
| 02/26/2020 | 🌐 5934<br>(2 pgs) | Order Granting Ex Parte Motion to Redact Previously Filed Schedule E/F of PG&E Corporation (Related Doc # 5877) (lp) (Entered: 02/27/2020) |
| 02/27/2020 | 🌐 5927<br>(136 pgs; 3 docs) | Transcript regarding Hearing Held 2/26/2020 RE: OMNIBUS OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO NO-LIABILITY CLAIMS, FILED BY THE DEPARTMENT OF HOMELAND SECURITY / FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIM NOS. 59692, 59734 & 59783) FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS 4943; OMNIBUS OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS, FILED BY CALIFORNIA GOVERNOR'S OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) 5096; COURT'S INTENTIONS RE: PROPOSED ORDER RE: MOTION TO APPLY RULE 7023, AND ORDER SETTING DEADLINE 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/5/2020. Redaction Request Due By 03/19/2020. Redacted Transcript Submission Due By 03/30/2020. Transcript access will be restricted through 05/27/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/27/2020 (dc). (Entered: 02/27/2020) |
| 02/27/2020 | 🌐 5928<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allison Sierra, Inc. (Claim No. 2438, Amount $588,105.00) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) (Entered: 02/27/2020) |
| 02/27/2020 | 🌐 5929<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allison Sierra, Inc. (Claim No. 8127, Amount $588,105.00) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) (Entered: 02/27/2020) |
| 02/27/2020 | 🌐 5930<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allison Sierra, Inc. (Claim No. 57966, Amount $606,392.00) To Whitebox Multi-Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi-Strategy Partners, LP. (Soref, Randye) (Entered: 02/27/2020) |
| 02/27/2020 | 🌐 5931<br>(1 pg) | Transcript Order Form regarding Hearing Date 2/27/2020 (RE: related document(s)5042 Motion Miscellaneous Relief, 5888 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30327058, amount $ 25.00 (re: Doc# 5928 Transfer of Claim) (U.S. Treasury) (Entered: 02/27/2020) |
| 02/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number |

| | | |
|---|---|---|
| | | 30327058, amount $ 25.00 (re: Doc# 5929 Transfer of Claim) (U.S. Treasury) (Entered: 02/27/2020) |
| 02/27/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30327058, amount $ 25.00 (re: Doc# 5930 Transfer of Claim) (U.S. Treasury) (Entered: 02/27/2020) |
| 02/27/2020 | ● | Hearing Held. Appearances noted on the record. Counsel to upload order re Rule 7023. (related document(s): 5888 Order on Motion for Miscellaneous Relief) (lp) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5933 (4 pgs) | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)5194 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-5931 Regarding Hearing Date: 2/27/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)5931 Transcript Order Form (Public Request)). (dc) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5935 | Acknowledgment of Request for Transcript Received on 2/27/2020. (RE: related document(s)5931 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5936 (21 pgs; 2 docs) | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5937 (5 pgs) | Declaration of John Boken in Support of *Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)5936 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5938 (2 pgs) | Notice of Hearing *on Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)5936 Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5939 (2 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Ex Parte Motion to Redact Previously Filed Schedule E/F of PG&E Corporation* Filed by Other Prof. Prime Clerk LLC (related document(s)5877 Motion to Redact Previously Filed Document). (Baer, Herb) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5940 (21 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date, Certificate of No Objection to Monthly Fee Statement of Berman and Todderud or Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 and Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5876 Notice, 5884 Notice, 5886 Order on Application to Employ). (Baer, Herb) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5941 (2 pgs) | Certificate of Service (RE: related document(s)5896 Motion to Quash, 5897 Notice of Hearing). Filed by Interested Party Black & Veatch Construction, Inc. (Ngo, Tina) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5942 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/27/2020 10:03:55 AM ]. File Size [ 12424 KB ]. Run Time [ 00:25:53 ]. (admin). (Entered: 02/27/2020) |
| 02/27/2020 | ● 5943 (30 pgs; 4 docs) | Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date For Certain Holders of Securities Claims for Rescission or Damages (Related Doc # 5042) (Attachments: # 1 Exhibit A # 2 Exhibit B Rescission or Damage Claim Bar Date Notice # 3 Exhibit C Rescission or Damage Claim Proof of Claim Form) (lp) (Entered: 02/27/2020) |
| 02/27/2020 | ● 5944 (115 pgs; 3 docs) | Certificate of Service *(Publication) of Sonia Akter Regarding Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization ; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots Solicitation Packages, and Related Relief approved by the Bankruptcy Court* Filed by Other Prof. Prime Clerk LLC (related document(s)5733 Notice of Hearing). (Attachments: # 1 Exhibit Attachment 1 # 2 Exhibit Attachment 2) (Baer, Herb) (Entered: 02/27/2020) |

| 02/27/2020 | ⬤ | Receipt of Appeal Filing Fee. Amount 298.00 from William Abrams. Receipt Number 30066310. (admin) (Entered: 02/27/2020) |
|---|---|---|
| 02/27/2020 | 5945 (4 pgs) | Motion Pursuant to Bankruptcy Rule 3018(a) Seek to Temporarily Allow My Claim or Interest in a Different Class or Amount for Purposed of Voting to Accept or Reject the Alleged Proposed Disclosure Statement and Plan. Filed by Creditor Richard-Reyes Gallegos (dc) (Entered: 02/28/2020) |
| 02/27/2020 | 5946 (4 pgs) | Motion Pursuant to Bankruptcy Rule 3018(a) Seek to Temporarily Allow My Claim or Interest in a Different Class or Amount for Purposed of Voting to Accept or Reject the Alleged Proposed Disclosure Statement and Plan. Filed by Creditor Tony Lynn Thomas (dc) (Entered: 02/28/2020) |
| 02/27/2020 | 5947 (44 pgs) | Notice of Appeal and Statement of Election, Fee Amount $ 298.00, Receipt #30066310. (RE: related document(s)5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, 5766 Order Denying Motion of William B. Abrams for Reconsideration). Appellant Designation due by 3/12/2020. Transmission to District Court due by 3/30/2020. Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/27/2020 | 5948 (10 pgs) | Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents. Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/27/2020 | 5949 (3 pgs) | Notice of Motion (RE: related document(s)5948 Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents. Filed by Interested Party William B. Abrams (dc)). Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/27/2020 | 5951 (22 pgs) | Memorandum in Support of (RE: related document(s)5948Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Relating Relief). Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/28/2020 | 5950 (30 pgs; 3 docs) | Transcript regarding Hearing Held 2/27/2020 RE: COURT'S INTENTIONS RE: PROPOSED ORDER RE: MOTION TO APPLY RULE 7023, AND ORDER SETTING DEADLINE 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/6/2020. Redaction Request Due By 03/20/2020. Redacted Transcript Submission Due By 03/30/2020. Transcript access will be restricted through 05/28/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/28/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5952 (52 pgs; 4 docs) | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2) (Fourteenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1 of 2) # 3 Exhibit B - Recorded liens and partial releases (part 2 of 2)) (Witthans, Ryan) (Entered: 02/28/2020) |
| 02/28/2020 | 5953 (566 pgs) | Document: *Redacted Attachment #3 (Part 2-3) of Schedule E/F of PG&E Corporation*. (RE: related document(s)900 Schedule E/F). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/28/2020) |
| 02/28/2020 | 5954 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Professional Concrete Sawing Inc. (Claim No. 1720, Amount $21,815.70) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 02/28/2020) |
| 02/28/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30331231, amount $ 25.00 (re: Doc# 5954 Transfer of Claim) (U.S. Treasury) (Entered: 02/28/2020) |
| 02/28/2020 | 5955 (5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5870 Transcript. Modified on 3/2/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5956 | Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement |

| | | |
|---|---|---|
| | (320 pgs; 5 docs) | of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/2/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5957 (221 pgs; 6 docs) | Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5958 (57 pgs; 6 docs) | Statement of Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 (RE: related document(s)701) Order on Motion for Miscellaneous Relief. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional December 1, 2019 through December 31, 2019 # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 02/28/2020) |
| 02/28/2020 | 5959 (118 pgs; 6 docs) | Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | 5960 (5 pgs) | Document: *Request For Allowance Of Administrative Expense Claim Of Kayla Ruhnke And E.R., A Minor, Pursuant To 11 U.S.C. Sec. 503(b)(1)(A).* Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 5961 (23 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Agenda for February 26, 2020, 10:00 a.m. Omnibus Hearing, Supplemental Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay, Certificate of No Objection Regarding Seventh Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 and Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5889 Notice, 5891 Notice, 5895 Statement, 5899 Stipulation for Relief From Stay). (Baer, Herb) (Entered: 02/28/2020) |
| 02/28/2020 | 5962 (16 pgs; 2 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditors E. R., a Minor, Kayla Ruhnke (Attachments: # 1 RS Cover Sheet) (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | | Receipt of filing fee for Motion for Relief from Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30332246, amount $ 181.00 (re: Doc# 5962 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 02/28/2020) |
| 02/28/2020 | 5963 (2 pgs) | Declaration of Kayla Ruhnke in Support of *(1) Request For Allowance Of Administrative Expense Claim Of Kayla Ruhnke And E.R., A Minor, Pursuant To 11 U.S.C. Sec. 503(b)(1)(A); and (2) Motion Of Kayla Ruhnke And E.R., A Minor, For Determination That The Automatic Stay Is Inapplicable Or Alternatively, For Relief From The Automatic Stay* (RE: related document(s)5960 Document, 5962 Motion for Relief From Stay). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 5964 (3 pgs) | Declaration of Jonathan Gertler in Support of : *(1) Request For Allowance Of Administrative Expense Claim Of Kayla Ruhnke And E.R., A Minor, Pursuant To 11 U.S.C. Sec. 503(b)(1)(A); And (2) Motion Of Kayla Ruhnke And E.R., A Minor, For Determination That The Automatic Stay Is Inapplicable, Or Alternatively, For Relief From The Automatic Stay* (RE: related document(s)5960 Document, 5962 Motion for Relief from Stay). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 5965 (2 pgs) | Notice of Hearing *Of Motion Of Kayla Ruhnke And E.R., A Minor, For Determination That The Automatic Stay Is Inapplicable, Or Alternatively, Relief From The Automatic Stay* (RE: related document(s)5962 Motion for Relief from Stay Fee Amount $181, Filed by Creditors E. R., a Minor, Kayla Ruhnke (Attachments: # 1 RS Cover Sheet)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, |

| | | |
|---|---|---|
| | | Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5966 (18 pgs) | Operating Report for Filing Period Ending January 31, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5967 (4 pgs) | Supplemental Declaration of Cathy Yanni in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates to Dkt. Nos. 5723 and 5724)* (RE: related document(s)5723 Application to Employ, 5724 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5968 (26 pgs) | Certificate of Service (RE: related document(s)5960 Document). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5969 (26 pgs) | Certificate of Service (RE: related document(s)5962 Motion for Relief From Stay, 5963 Declaration, 5964 Declaration, 5965 Notice of Hearing). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5970 (2 pgs) | Order Approving Supplemental Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay (RE: related document(s)5899 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5971 (39 pgs; 2 docs) | Notice Regarding *Filing of Subrogation Wildfire Trust Agreement* (RE: related document(s)5590 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Subrogation Wildfire Trust Agreement) (Rupp, Thomas) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5972 (48 pgs; 3 docs) | Motion / *The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5973 (274 pgs; 3 docs) | Declaration of David J. Richardson in Support of *the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Richardson, David) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5974 (20 pgs) | Supplemental Certificate of Service *of Herb Baer Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, Standard Bar Date Notice and Standard Proof of Claim Form, Fire Claim Bar Date Notice, Fire Claimant Proof of Claim Form, and Customer Bar Date Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim, 3159 Certificate of Service). (Baer, Herb) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5975 (2 pgs) | Notice of Hearing *on the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion *The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/28/2020) |
| 02/28/2020 | 🔵5976 (3 pgs) | Supplemental Declaration of Hon. John K. Trotter in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates to Dkt. Nos. 5726 and 5727)* (RE: related document(s)5726 Application to Employ, 5727 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) |

| | | |
|---|---|---|
| 02/28/2020 | ○ 5977<br>(8 pgs) | Memorandum Decision Regarding (1) Vlazakis' Motion As To Inapplicability Of Stay, And In The Alternative For Relief From Stay (DKT. 4846) And (2) Debtors' Motion To Reject Vlazakis' Contract And Grant Related Relief (DKT. 5272) (RE: related document(s)4846 Motion for Relief From Stay filed by Creditor George Vlazakis, 5272 Motion to Reject Lease or Executory Contract filed by Debtor PG&E Corporation). (lp) (Entered: 02/28/2020) |
| 02/28/2020 | ○ 5978<br>(6 pgs; 2 docs) | Notice Regarding *Filing of Fire Victim Claim Plan Treatment Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Fire Victim Claim Plan Treatment Summary) (Rupp, Thomas) (Entered: 02/28/2020) |
| 02/28/2020 | ○ 5979<br>(3 pgs) | Notice Regarding *Filing of Amended First Interim Fee Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019* (RE: related document(s)3157 Document: *Summary Sheet to First Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019.* Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification of Michael H. Torkin # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Budget for Fees # 5 Exhibit E - Compensation by Professional # 6 Exhibit F - Compensation by Work Task Code # 7 Exhibit G - Expense Summary # 8 Exhibit H - Fee Summary Detail # 9 Exhibit I Itemized Disbursements) (Sanders, Jonathan). Related document(s) 2786 Statement filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company. Modified on 8/6/2019 (dc).). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 02/28/2020) |
| 02/28/2020 | ○ 5981<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 4:20-cv-01493-HSG (RE: related document(s)5844 Notice of Appeal and Statement of Election). (dc) (Entered: 03/02/2020) |
| 02/28/2020 | ○ 5983<br>(4 pgs) | Motion Pursuant to Bankruptcy Rule 3018(a) Seek to Temporarily Allow My Claim or Interest in a Different Class or Amount for Purposed of Voting to Accept or Reject the Alleged Proposed Disclosure Statement and Plan. Filed by Creditor Manuel Salvador Franco (dc) (Entered: 03/02/2020) |
| 03/02/2020 | ○ 5980<br>(374 pgs; 7 docs) | Statement of Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 03/02/2020) |
| 03/02/2020 | ○ 5982<br>(3 pgs) | Certificate of Service of *Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)5980 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/02/2020) |
| 03/02/2020 | ○ 5984<br>(5 pgs) | Courts Certificate of Mailing. Number of notices mailed: 23 (RE: related document(s)5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, 5766 Order Denying Motion to Reconsider, 5947 Notice of Appeal and Statement of Election). (dc) (Entered: 03/02/2020) |
| 03/02/2020 | ○ 5985<br>(159 pgs; 6 docs) | Sixth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2019 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | ○ 5986<br>(4 pgs) | Certificate of Service of *Andrew Q. Chan Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)5802 Transfer of Claim, 5803 Transfer of Claim, 5807 Transfer of Claim, 5857 Transfer of Claim, 5858 Transfer of Claim). (Baer, Herb) (Entered: 03/02/2020) |

| 03/02/2020 | ● 5987 (625 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5174 Order Pursuant, 5766 Order Denying Motion to Reconsider, 5947 Notice of Appeal and Statement of Election, 5984 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) # 4 Order Denying Motion for Reconsideration # 5 Motion for Leave to Appeal # 6 Notice of Motion # 7 Memorandum in Support of Motion for Reconsideration # 8 Court Docket Report- Part 1 # 9 Court Docket Report- Part 2 # 10 Court Docket Report- Part 3 # 11 Court Docket Report- Part 4 # 12 Court Docket Report- Part 5 # 13 Court Docket Report- Part 6 # 14 Court Docket Report- Part 7 # 15 Court Docket Report- Part 8 # 16 Court Docket Report- Part 9 # 17 Court Docket Report- Part 10 # 18 Court Docket Report- Part 11 # 19 Court Docket Report- Part 12 # 20 Court Docket Report- Part 13 # 21 Court Docket Report - Part 14 # 22 Court Docket Report- Part 15 # 23 Court Docket Report- Part 16 # 24 Court Docket Report - Part 17 # 25 Court Docket Report- Part 18) (dc) (Entered: 03/02/2020) |
|---|---|---|
| 03/02/2020 | ● 5988 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hunt & Sons Inc (Amount $16,138.00) To Creditor Liquidity LLC. Fee Amount $25 Filed by Creditor Creditor Liquidity LLC. (Tannor, Robert) (Entered: 03/02/2020) |
| 03/02/2020 | ● 5989 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Air Treatment Corporation (Claim No. 2127, Amount $4,463.35) To Creditor Liquidity LLC. Fee Amount $25 Filed by Creditor Creditor Liquidity LLC. (Tannor, Robert) (Entered: 03/02/2020) |
| 03/02/2020 | ● 5990 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Law Offices of Jennifer L Dodge Inc (Amount $3,727.50) To Creditor Liquidity LLC. Fee Amount $25 Filed by Creditor Creditor Liquidity LLC. (Tannor, Robert) (Entered: 03/02/2020) |
| 03/02/2020 | ● 5991 (15 pgs; 5 docs) | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30335242, amount $ 25.00 (re: Doc# 5988 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30335242, amount $ 25.00 (re: Doc# 5989 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30335242, amount $ 25.00 (re: Doc# 5990 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | ● 5992 (2 pgs) | Notice Regarding *Change of Firm Name* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | ● 5993 (19 pgs; 6 docs) | Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | ● 5994 (3 pgs) | Statement of Debtors with respect to the Official Committee of Tort Claimants' Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | ● 5995 (3 pgs) | Objection *of Debtors to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | ● 5996 (18 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Declaration of Dmitry Krivin in Support of the Debtors' Application for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Supplement to Debtors' Application for Authority to Enter into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, and Operating Report for Filing Period Ending December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5917 Operating Report, 5924 Declaration, 5925 Supplemental Document). (Baer, Herb) (Entered: 03/02/2020) |
| 03/02/2020 | ● 5997 | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and |

| | | |
|---|---|---|
| | (65 pgs; 6 docs) | Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | 5998 (21 pgs; 2 docs) | Brief/Memorandum in Opposition to (RE: related document(s)5840 Motion Miscellaneous Relief, 5896 Motion to Quash). Filed by Creditor Outback Contractors, Inc. (Attachments: # 1 Declaration of Thomas Phinney in support of Opposition) (Phinney, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | 5999 (13 pgs) | Supplemental Declaration / Second Supplemental Declaration of Thomas R. Kreller in Connection with the Official Committee of Unsecured Creditors' Retention of Milbank LLP (RE: related document(s)1208 Application to Employ, 1210 Declaration, 1766 Order on Application to Employ, 3376 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | 6000 (6 pgs) | Document: Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Applicants Based on Compromises With the Examiner. (RE: related document(s)3157 Document, 4754 Application for Compensation). Filed by Examiner Bruce A Markell (McNutt, Scott) Modified on 3/3/2020 DEFECTIVE ENTRY: Incorrect event code selected. (dc) (Entered: 03/02/2020) |
| 03/02/2020 | 6001 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: CPP Incorporated (Amount $31,774.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/02/2020) |
| 03/02/2020 | 6002 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CPP Inc (Claim No. 2272, Amount $31,998.75) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30337144, amount $ 25.00 (re: Doc# 6001 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30337144, amount $ 25.00 (re: Doc# 6002 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | 6003 (1 pg) | Letter to Court from Mrs. Aaron Ross received on 3/2/2020. Filed by Interested Party Aaron Ross (dc) (Entered: 03/02/2020) |
| 03/02/2020 | 6004 (9 pgs) | Statement of / Twelfth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | 6005 (5 pgs) | Stipulation, for Order Establishing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and California State Agencies Filed by Debtor PG&E Corporation (RE: related document(s)5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | 6006 (11 pgs; 2 docs) | Second Amended Statement of the Ad Hoc California Entities Committee Pursuant to Bankruptcy Rule 2019 (RE: related document(s)2578 Statement, 4570 Statement). Filed by Creditor Ad Hoc California Public Entites Committee (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 03/02/2020) |
| 03/02/2020 | 6007 (4 pgs; 2 docs) | Order Denying Motion for Temporary Allowance (Related Doc # 5946) (lp) (Entered: 03/02/2020) |
| 03/02/2020 | 6008 (4 pgs; 2 docs) | Order Denying Motion for Temporary Allowance (Related Doc # 5983) (lp) (Entered: 03/02/2020) |
| 03/02/2020 | 6009 (4 pgs; 2 docs) | Order Denying Motion for Temporary Allowance (Related Doc # 5945) (lp) (Entered: 03/02/2020) |
| 03/02/2020 | 6010 (3 pgs) | Order Approving Stipulation for Order Establishing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and of California State Agencies (RE: related document(s)6005 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 03/02/2020) |

| | | |
|---|---|---|
| 🌐 6011<br>(23 pgs; 2 docs)<br><br>03/02/2020 | Brief/Memorandum in Opposition to *The Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief. Filed by Interested Party Black & Veatch Construction, Inc. (Attachments: # 1 Exhibit Exhibit A) (Ngo, Tina) (Entered: 03/02/2020) | |
| 🌐 6012<br>(3 pgs)<br><br>03/02/2020 | Stipulation, Stipulation between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion to Establish Procedures for Discovery Preceding Plan Confirmation Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Kreller, Thomas) (Entered: 03/02/2020) | |
| 🌐 6013<br>(174 pgs; 6 docs)<br><br><br><br>03/02/2020 | Amended Motion *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane). Related document(s)5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performan filed by Debtor PG&E Corporation. Modified on 3/4/2020 (dc). (Entered: 03/03/2020)* | |
| 🌐 6040<br>(17 pgs)<br><br>03/02/2020 | Notice of Motion (RE: related document(s)5922 Motion for Reconsideration (RE: related document(s)3241 Order Denying Claimant Adam Cronin's Motion for Relief From the Automatic Stay) . Filed by Creditor Adam Cronin (dc). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Adam Cronin (dc) (Entered: 03/03/2020) | |
| 🌐 6042<br>(1 pg)<br><br>03/02/2020 | Certificate of Service (RE: related document(s)6040 Notice of Motion). Filed by Creditor Adam Cronin (dc) (Entered: 03/03/2020) | |
| 🌐 6014<br>(21 pgs)<br><br><br><br>03/03/2020 | Declaration of Kenneth S. Ziman in support of *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)6013 Amended Application/Motion). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/03/2020) | |
| 🌐 6015<br>(3 pgs)<br><br>03/03/2020 | Proposed Document Filed Under Seal (RE: related document(s)6013 Amended Application/Motion filed by Debtor PG&E Corporation). (Attachments: # 1 OpCo Fee Letter) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/03/2020) | |
| 🌐 6016<br>(3 pgs)<br><br><br><br>03/03/2020 | Notice of Hearing (RE: related document(s)6013 Amended Motion *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). **Hearing scheduled for 3/16/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/03/2020) | |
| 🌐 6017<br>(4 pgs)<br><br><br><br>03/03/2020 | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5694 Tenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/10/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/03/2020) | |
| 🌐 6018<br>(3 pgs)<br><br>03/03/2020 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GSI Environmental Inc. (Claim No. 64114, Amount $13,440.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/03/2020) | |
| 🌐 6019<br>(3 pgs)<br><br>03/03/2020 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: GSI Environmental Inc. (Amount $14,548.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital | |

| | | |
|---|---|---|
| | | Management LLC. (Ross, Terrel) (Entered: 03/03/2020) |
| 03/03/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30339145, amount $ 25.00 (re: Doc# 6018 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30339145, amount $ 25.00 (re: Doc# 6019 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | 6020 (150 pgs) | Certificate of Service (RE: related document(s)5814 Motion Miscellaneous Relief, 5818 Motion to Shorten Time, 5819 Declaration). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/03/2020) |
| 03/03/2020 | 6021 (5 pgs) | Certificate of Service of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 5927 Transcript. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 6022 (2 pgs) | Order Granting Todd Hearn's Motion for Relief From Automatic Stay (Related Doc # 4820) (lp) (Entered: 03/03/2020) |
| 03/03/2020 | 6023 (36 pgs; 2 docs) | Brief/Memorandum in Opposition to Motion to Establish Procedures for Discovery Preceding Plan Confirmation (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Interested Party Burns & McDonnell Engineering Company, Inc. (Attachments: # 1 Certificate of Service Certificate of Service) (Eaton, Luke) (Entered: 03/03/2020) |
| 03/03/2020 | 6024 (22 pgs) | Certificate of Service of Andrew G. Vignali Regarding Notice of Change of Firm Name, Debtors Statement with Respect to the Official Committee of Tort Claimants Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust, Debtors Objection to the Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation, Stipulation for Order Establishing Briefing and Hearing Schedule regarding Classification of Fire Claims of Federal Agencies and of California State Agencies, Sixth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019, Sixth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019, Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from January 1, 2020 through January 31, 2020 and Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020 Filed by Other Prof. Prime Clerk LLC (related document(s)5985 Statement, 5991 Statement, 5992 Notice, 5993 Statement, 5994 Statement, 5995 Objection, 5997 Statement, 6005 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 03/03/2020) |
| 03/03/2020 | 6025 (5 pgs) | Stipulation to Extend Time for ACQA/JPIA to File Proof of Claim Filed by Debtor PG&E Corporation (RE: related document(s)5215 Motion Miscellaneous Relief filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). (Levinson Silveira, Dara) (Entered: 03/03/2020) |
| 03/03/2020 | 6026 (3 pgs) | Stipulation, Extending Time for Federal Agencies to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Levinson Silveira, Dara) (Entered: 03/03/2020) |
| 03/03/2020 | 6027 (15 pgs) | Brief/Memorandum in Opposition to (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Schweitzer Engineering Laboratories, Inc. (Finestone, Stephen) (Entered: 03/03/2020) |
| 03/03/2020 | 6028 (6 pgs) | Amended Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises With the Fee Examiner (RE: related document(s)4754 Interim Application for Compensation First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 Through September 30, 2019) for Coblentz Patch Duffy & Bass LLP, Debtor's Attorney, Fee: $1025814.52, Expenses: $17595.12. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A - Retention Order)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Examiner Bruce A Markell (McNutt, Scott). Related document(s) 3157 First Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019. filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company. Modified on 3/6/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 6029 (3 pgs) | Joinder in Black & Veatch Construction, Inc.'s Opposition to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation Filed by Creditor Osmose Utilities Services, Inc. (Malone, Katharine). Related document(s) 6011 Opposition Brief/Memorandum |

| | | |
|---|---|---|
| | | filed by Interested Party Black & Veatch Construction, Inc.. Modified on 3/5/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6030 (5 pgs) | Response *California State Agencies' Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement [Docket No. 5723]* (RE: related document(s)5723 Application to Employ). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6031 (18 pgs; 2 docs) | Certificate of Service (RE: related document(s)6029 Joinder). Filed by Creditor Osmose Utilities Services, Inc. (Attachments: # 1 Exhibit A) (Malone, Katharine) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6032 (5 pgs) | Response *California State Agencies Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of The Resolution Trust Agreement [Docket No. 5726]* (RE: related document(s)5726 Application to Employ). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6033 (5 pgs) | Brief/Memorandum in Opposition to *California State Agencies' Limited Objection to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation [Docket No. 5840]* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6034 (4 pgs) | Certificate of Service (RE: related document(s)5962 Motion for Relief From Stay, 5963 Declaration, 5964 Declaration, 5965 Notice of Hearing). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6035 (9 pgs) | Objection (RE: related document(s)5840 The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation) (Re Third Party Subpoena). Filed by Interested Party MLU Services, Inc. (dc) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6036 (12 pgs) | Declaration of Craig Wallace, Esq. in Support of (RE: related document(s)6035 Objection). Filed by Interested Party MLU Services, Inc. (dc) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6037 (5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5950 Transcript. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6038 (3 pgs) | Proof of Service (RE: related document(s)6035 Objection, 6036 Declaration. Filed by Interested Party MLU Services, Inc. (dc) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6039 (19 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Order Granting Ex Parte Motion to Redact Previously Filed Schedule E/F of PG&E Corporation, Second Motion of Debtors to Extend the Exclusive Solicitation Period, Declaration of John Boken in Support of Second Motion of Debtors to Extend the Exclusive Solicitation Period, Notice of Hearing on Second Motion of Debtor to Extend the Exclusive Solicitation Period, Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date for Certain Holders of Securities Claims for Rescission or Damages* Filed by Other Prof. Prime Clerk LLC (related document(s)5934 Order on Motion to Redact, 5936 Motion to Extend/Limit Exclusivity Period, 5937 Declaration, 5938 Notice of Hearing, 5943 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6041 (2 pgs) | Response *of No Objection to the ACWA/JPIA Motion to File Subrogation Proof of Claim, and Objecting to Filing Victim Claim* (RE: related document(s)5215 Motion Miscellaneous Relief, 6025 Stipulation to Extend Time). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6043 (16 pgs) | Statement of /Seventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 18, 2020 through February 17, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6044 (2 pgs) | Objection *Adventist Claimants' Limited Objection to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation [Docket 5840] and Reservation of Rights* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6045 (3 pgs) | Certificate of Service (RE: related document(s)6043 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/03/2020) |

| | | |
|---|---|---|
| 03/03/2020 | 🔵 6046<br>(35 pgs; 2 docs) | Objection *to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Interested Partys General Electric Company, GE Grid Solutions, LLC (Attachments: # 1 Declaration of David S. Torborg) (Agenbroad, Aaron) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6047<br>(12 pgs) | Notice Regarding *Notice of Subpoena Issued to Accenture LLP* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6048<br>(5 pgs) | Certificate of Service (RE: related document(s)6047 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6049<br>(59 pgs; 3 docs) | Notice Regarding */ Notice of Filing of Proposed Fire Victim Trust Agreement and Proposed Fire Victim Claims Resolution Procedures* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5732 Amended Order. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6050<br>(36 pgs; 2 docs) | Objection (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditors Wright Tree Service of the West, Inc., Wright Tree Service, Inc., Cupertino Electric, Inc., CN Utility Consulting, Inc. (Attachments: # 1 Certificate of Service) (Lubic, Michael) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6051<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied P&C Insurance Company (Claim No. 55412, Amount $1,172,829,886.28) To BG Subrogation Partners I-A, L.L.C.. Fee Amount $25 Filed by Interested Party The Baupost Group, L.L.C.. (Grassgreen, Debra) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6052<br>(6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BG Subrogation Partners I-A, L.L.C. (Claim No. 55412, Amount $586,446,905.13) To TLFI Investments B, LLC. Fee Amount $25 Filed by Creditor TLFI Investments B, LLC (Litvak, Maxim) Modified on 3/5/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30341984, amount $ 25.00 (re: Doc# 6052 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30341988, amount $ 25.00 (re: Doc# 6051 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6053<br>(3 pgs) | Objection *McKinsey & Company Inc. United States's Opposition to TCC's Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve) (Entered: 03/03/2020) |
| 03/03/2020 | 🔵 6054<br>(7 pgs) | Objection (RE: related document(s)5840 The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation ). Filed by Creditor Quanta Energy Services, Inc (dc) (Entered: 03/04/2020) |
| 03/04/2020 | 🔵 6055<br>(10 pgs; 4 docs) | Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation for the Period September 1, 2019 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 03/04/2020) |
| 03/04/2020 | 🔵 6056<br>(5 pgs) | Amended Stipulation to Extend Time *for ACWA/JPIA to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)6025 Stipulation to Extend Time filed by Debtor PG&E Corporation). (Levinson Silveira, Dara) (Entered: 03/04/2020) |
| 03/04/2020 | 🔵 | Request to Remove Primary E-Mail Address from Case . Filed by Interested Party TLFI Investments B, LLC (Litvak, Maxim) Modified on 3/5/2020 (dc). (Entered: 03/04/2020) |
| 03/04/2020 | 🔵 6057<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fulcrum Credit Partners, LLC (Claim No. 55594, Amount $9,440,240.80) To Apollo Credit Strategies Master Fund, Ltd.. Fee Amount $25 Filed by Creditor Apollo Credit Strategies Master Fund, Ltd.. (Esterkin, Richard) (Entered: 03/04/2020) |
| 03/04/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30343473, amount $ 25.00 (re: Doc# 6057 Transfer of Claim) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | 🔵 6058<br>(34 pgs) | Certificate of Service (RE: related document(s)6046 Objection). Filed by Interested Partys GE Grid Solutions, LLC, General Electric Company (Agenbroad, Aaron) (Entered: 03/04/2020) |

| | | |
|---|---|---|
| 03/04/2020 | 🔘6059<br>(28 pgs) | Notice of Appeal and Statement of Election *to Have Appeal Heard By District Court*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/18/2020. Transmission to District Court due by 04/3/2020. Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6060<br>(24 pgs) | Motion for Leave to Appeal *Cross-Motion Of Mizuho Bank, Ltd., In Its Capacity As Holdco Term Loan Administrative Agent* Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6061<br>(3 pgs) | Notice Regarding *Notice of Cross-Motion of Mizuho Bank, Ltd., in its Capacity as Holdco Term Loan Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* (RE: related document(s)6060 Motion for Leave to Appeal *Cross-Motion Of Mizuho Bank, Ltd., In Its Capacity As Holdco Term Loan Administrative Agent* Filed by Creditor Mizuho Bank, Ltd.). Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6062<br>(58 pgs; 6 docs) | Statement of / *Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘 | Hearing Set On Classification Issue of Fire Claims of Federal Agencies and of California State Agencies (RE: related document(s)6010 Order on Stipulation). **Hearing scheduled for 4/1/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6063<br>(3 pgs) | Substitution of Attorney . Attorney Tina Bao-Ngan Vy Ngo terminated. Natalie Kathleen Sanders added to the case. Filed by Interested Party Black & Veatch Construction, Inc. (Sanders, Natalie) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6064<br>(5 pgs) | Certificate of Service (RE: related document(s)5967 Declaration, 5976 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6065<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Language Services Associates, Inc (Claim No. 1871, Amount $8,680.43) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 03/04/2020) |
| 03/04/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30344177, amount $ 25.00 (re: Doc# 6065 Transfer of Claim) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6066<br>(26 pgs) | Certificate of Service (RE: related document(s)5972 Motion Miscellaneous Relief, 5973 Declaration, 5975 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6067<br>(3 pgs) | Order Approving Amended Stipulation Enlarging Time for ACWA/JPIA to File Proof of Claim (RE: related document(s)5215 Motion Miscellaneous Relief filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). (lp). Related document(s) 6056 Amended Stipulation to Extend Time for ACWA/JPIA to File Proof of Claim,filed by Debtor PG&E Corporation. Modified on 3/10/2020 (dc). (Entered: 03/04/2020) |
| 03/04/2020 | 🔘 | Hearing Dropped. The hearing on 3/10/20 regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim Filed by Association of California Water Agencies Joint Powers Insurance Authority is taken off calendar per the Order, dkt #6067, filed on 3/4/20. (related document(s): 5215 Motion Miscellaneous Relief filed by Association of California Water Agencies Joint Powers Insurance Authority) (lp) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6068<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Mintz, Benjamin) (Entered: 03/04/2020) |
| 03/04/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30344513, amount $ 310.00 (re: Doc# 6068 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6069<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Mijares-Shafai, Gerardo) (Entered: 03/04/2020) |
| 03/04/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30344583, amount $ 310.00 (re: Doc# 6069 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2020) |

| | | |
|---|---|---|
| 03/04/2020 | 🔘6070<br>(6 pgs) | Stipulation for Relief from Stay *STIPULATION AND AGREEMENT FOR ORDER BETWEEN DEBTORS AND DAN CLARKE FOR RELIEF FROM THE AUTOMATIC STAY.* Filed by Debtor PG&E Corporation (RE: related document(s)2823 Motion for Relief From Stay filed by Creditor Dan Clarke, 3113 Stipulation for Relief From Stay filed by Debtor PG&E Corporation, 3136 Order on Stipulation, 5768 Motion for Relief From Stay filed by Creditor Dan Clarke, 5769 Notice of Hearing filed by Creditor Dan Clarke, 5771 Motion for Relief From Stay filed by Creditor Dan Clarke, 5772 Notice of Hearing filed by Creditor Dan Clarke). (Benvenutti, Peter) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6071<br>(1 pg) | Notice of Change of Address *for Tannor Partners Credit Fund LP* Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6072<br>(17 pgs; 2 docs) | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6073<br>(277 pgs; 4 docs) | Declaration of Michael F. Fitzpatrick, Jr. in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Master Services Agreement # 2 Schedule 1 # 3 Schedule 2) (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6074<br>(4 pgs) | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6075<br>(2 pgs) | Notice of Hearing on *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6076<br>(26 pgs) | Certificate of Service *(Notice of Filing of Proposed Fire Victim Trust Agreement and Proposed Fire Victim Claims Resolution Procedures)* (RE: related document(s)6049 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6077<br>(6 pgs) | Certificate of Service *(Response of No Objection to the ACWA/JPIA Motion to File Subrogation Proof of Claim, and Objecting to Filing Victim Claim)* (RE: related document(s)6041 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6078<br>(27 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6079<br>(1 pg) | Relief From Stay Cover Sheet */ re Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue; Memorandum of Points and Authorities in Support Thereof* (RE: related document(s)6078 Motion for Relief From Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6080<br>(3 pgs) | Notice of Hearing */ Notice of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* (RE: related document(s)6078 Motion for Relief from Stay Fee Amount $181, Filed by Creditor South San Joaquin Irrigation District). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6081<br>(4 pgs) | Declaration */ Declaration of Peter Rietkerk in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* (RE: related document(s)6078 Motion for Relief From Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | 🔘6082<br>(3 pgs) | Declaration */ Declaration of Peggy OLaughlin in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* (RE: |

| | | |
|---|---|---|
| | | related document(s)6078 Motion for Relief From Stay. Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | 6083 (148 pgs) | Request To Take Judicial Notice / *Request For Judicial Notice in Support of Motion of South San Joaquin Irrigation District for Relief From The Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* (RE: related document(s)6078 Motion for Relief From Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | 6084 (20 pgs) | Certificate of Service / *re Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue; Memorandum of Points and Authorities in Support Thereof, Notice of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue, Declaration of Peter Rietkerk in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue, Declaration of Peggy OLaughlin in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue and Request For Judicial Notice in Support of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non-Bankruptcy Forum to Continue* Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 6078 Motion for Relief from Stay Fee Amount $181, filed by Creditor South San Joaquin Irrigation District, 6079 Relief From Stay Cover Sheet filed by Creditor South San Joaquin Irrigation District, 6080 Notice of Hearing filed by Creditor South San Joaquin Irrigation District, 6081 Declaration filed by Creditor South San Joaquin Irrigation District, 6082 Declaration filed by Creditor South San Joaquin Irrigation District, 6083 Request To Take Judicial Notice filed by Creditor South San Joaquin Irrigation District. Modified on 3/9/2020 (dc). (Entered: 03/04/2020) |
| 03/04/2020 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30345500, amount $ 181.00 (re: Doc# 6078 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | 6085 (27 pgs) | BNC Certificate of Mailing (RE: related document(s) 6007 Order on Motion for Miscellaneous Relief). Notice Date 03/04/2020. (Admin.) (Entered: 03/04/2020) |
| 03/04/2020 | 6086 (27 pgs) | BNC Certificate of Mailing (RE: related document(s) 6008 Order on Motion for Miscellaneous Relief). Notice Date 03/04/2020. (Admin.) (Entered: 03/04/2020) |
| 03/04/2020 | 6087 (27 pgs) | BNC Certificate of Mailing (RE: related document(s) 6009 Order on Motion for Miscellaneous Relief). Notice Date 03/04/2020. (Admin.) (Entered: 03/04/2020) |
| 03/04/2020 | 6088 (40 pgs; 4 docs) | Motion *of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | 6089 (10 pgs) | Declaration of Lane Ringlee in support of *2020 Employee Compensation Motion* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | 6090 (19 pgs) | Declaration of John Lowe in support of *2020 Employee Compensation Motion* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | 6091 (2 pgs) | Notice of Hearing (RE: related document(s)6088 Motion *of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | 6127 (2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01612-HSG (RE: related document(s)5947 Notice of Appeal and Statement of Election, Filed by Interested Party William B. Abrams). (dc) (Entered: 03/06/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30346094, amount $ 298.00 (re: Doc# 6059 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | 6092 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Subrogation Wildfire Trust Agreement,* |