| | | |
|---|---|---|
| | (24 pgs) | *Notice of Filing of Fire Victim Claim Plan Treatment Summary, Monthly Fee Statement KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the period from October 1, 2019 through October 31, 2019, Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020, Notice of Filing of Amended First Interim Fee Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 29, 2019 through April 30, 2019, Monthly Operating Report (Filing Period Ending January 31, 2020)* Filed by Other Prof. Prime Clerk LLC (related document(s)5956 Statement, 5957 Statement, 5958 Statement, 5959 Statement, 5966 Operating Report, 5971 Notice, 5978 Notice, 5979 Notice). (Baer, Herb) (Entered: 03/05/2020) |
| 03/05/2020 | 6093 (3 pgs) | Certificate of Service *Proof of Service* (RE: related document(s)6053 Objection). Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve) (Entered: 03/05/2020) |
| 03/05/2020 | 6094 (40 pgs) | Certificate of Service (RE: related document(s)5998 Opposition Brief/Memorandum). Filed by Creditor Outback Contractors, Inc. (Parkinson, Donna) (Entered: 03/05/2020) |
| 03/05/2020 | 6095 (2 pgs) | Certificate of Service (RE: related document(s)6063 Substitution of Attorney). Filed by Interested Party Black & Veatch Construction, Inc. (Sanders, Natalie) (Entered: 03/05/2020) |
| 03/05/2020 | 6096 (4 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Decision Regarding Postpetition Interest, 6059 Notice of Appeal and Statement of Election). (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 6097 (25 pgs; 3 docs) | Notice of Appeal to District Court *and Statement of Election*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/06/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/05/2020) |
| 03/05/2020 | 6098 (2 pgs) | First Amended Certificate of Service (RE: related document(s)6063 Substitution of Attorney, 6095 Certificate of Service). Filed by Interested Party Black & Veatch Construction, Inc. (Sanders, Natalie) (Entered: 03/05/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal(19-30088) [appeal,ntcapl] ( 298.00). Receipt number 30346749, amount $ 298.00 (re: Doc# 6097 Notice of Appeal) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | 6099 (624 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest , 6096 Court Certificate of Mailing, (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross-Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report - Part 1 # 8 Court Docket Report - Part 2 # 9 Court Docket Report - Part 3 # 10 Court Docket Report - Part 4 # 11 Court Docket Report - Part 5 # 12 Court Docket Report - Part 6 # 13 Court Docket Report - Part 7 # 14 Court Docket Report - Part 8 # 15 Court Docket Report - Part 9 # 16 Court Docket Report - Part 10 # 17 Court Docket Report - Part 11 # 18 Court Docket Report - Part 12 # 19 Court Docket Report - Part 13 # 20 Court Docket Report - Part 14 # 21 Court Docket Report - Part 15 # 22 Court Docket Report - Part 16 # 23 Court Docket Report - Part 17 # 24 Court Docket Report - Part 18 # 25 Court Docket Report - Part 19) (dc). Related document(s) 6059 Notice of Appeal and Statement of Election filed by Creditor Mizuho Bank, Ltd.. (Entered: 03/05/2020) |
| 03/05/2020 | 6100 (2 pgs) | Notice Regarding *Cross-Motion of the Official Committee of Unsecured Creditors for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory). Related document(s) 6101 Motion for Leave to Appeal *Cross-Motion of the Official Committee of Unsecured Creditors for Leave to Appeal Order Regarding Postpetition Interest* filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 3/6/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | 6101 (24 pgs; 3 docs) | Motion for Leave to Appeal *Cross-Motion of the Official Committee of Unsecured Creditors for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Committee Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Bray, Gregory) (Entered: 03/05/2020) |
| 03/05/2020 | 6102 (62 pgs) | Statement of / *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/05/2020) |

| 03/05/2020 | 🔵 6103 (27 pgs) | Notice of Appeal and Statement of Election /*Protective Notice of Appeal and Statement of Election by the Ad Hoc Committee of Senior Unsecured Noteholders Concerning Interlocutory Order Regarding Postpetition Interest*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 4/6/2020. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/05/2020) |
| --- | --- | --- |
| 03/05/2020 | 🔵 6104 (57 pgs) | Statement of / *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/05/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30347687, amount $ 298.00 (re: Doc# 6103 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6105 (2 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6106 (6 pgs) | Motion for Relief from Stay, Fee Amount $181.00,Receipt Number 30066352. Filed by Creditor Laurie A. Deuschel (dc) Modified on 3/17/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6107 (2 pgs) | Notice of Hearing (RE: related document(s)6106 Motion for Relief from Stay, Fee Amount $181.00,has not been paid. Filed by Creditor Laurie A. Deuschel (dc)). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6108 (3 pgs) | Stipulation to Extend Time *for the California State Agencies to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Levinson Silveira, Dara) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6109 (1 pg) | Relief From Stay Cover Sheet. (RE: related document(s)6106 Motion for Relief From Stay). Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6110 (30 pgs) | Declaration of Laurie A. Deuschel and Request To Take Judicial Notice in Support (RE: related document(s)6106 Motion for Relief From Stay). Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6111 (4 pgs) | Certificate of Service (RE: related document(s)6105 Notice of Appearance and Request for Notice, 6106 Motion for Relief From Stay, 6107 Notice of Hearing, 6109 Relief From Stay Cover Sheet, 6110 Declaration, Request To Take Judicial Notice). Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6112 (2 pgs) | Order Granting Stipulation Between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6026 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6113 (6 pgs) | Response to Amended Notice of Hearing on Approval (A) Proposed Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of reorganization (B) Plan Solicitation and Voting Procedures (C) Forms of Ballots, Solicitation Packages and Related Notices and (D) Other Related Relief. (RE: related document(s)5590 Amended Chapter 11 Plan, 5732 Amended Order, 5733 Amended Notice of Hearing). Filed by Creditor Ginn M. Doose (dc) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6114 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice [Benjamin Mintz] (Related Doc # 6068). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6115 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice [Gerardo Mijares-Shafai] (Related Doc # 6069). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | 🔵 6116 (4 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, Order Denying Motion of William B. Abrams for reconsideration of the Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, and Notice of Appeal and Statement of Election to Have Appeal Heard by District Court* Filed by Other Prof. Prime Clerk LLC (related document(s)5174 Order on Motion to Approve Document, 5766 Order on Motion to Reconsider, 5947 Notice of Appeal and Statement of |

| | | |
|---|---|---|
| | | Election). (Baer, Herb) (Entered: 03/05/2020) |
| 03/05/2020 | ●6117<br>(4 pgs) | Order Approving Stipulation and Agreement for Order Between Debtors and Dan Clarke for Relief from the Automatic Stay (RE: related document(s)5768 Motion for Relief From Stay filed by Creditor Dan Clarke, 5771 Motion for Relief From Stay filed by Creditor Dan Clarke, 6070 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | ● | Hearing Dropped. The hearing on 3/10/20 regarding Supplemental Motion for Relief from Stay Filed by Dan Clarke is dropped from the calendar per the order, dkt #6117. (related document(s): 5768 Motion for Relief From Stay filed by Dan Clarke) (lp) (Entered: 03/05/2020) |
| 03/05/2020 | ● | Hearing Dropped. The hearing on 3/10/20 regarding Motion for Relief from Stay Filed by Dan Clarke is dropped from the calendar per order, dkt #6117. (related document(s): 5771 Motion for Relief From Stay filed by Dan Clarke) (lp) (Entered: 03/05/2020) |
| 03/05/2020 | ●6118<br>(4 pgs) | Statement of the Official Committee of Unsecured Creditors regarding the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/05/2020) |
| 03/05/2020 | ●6119<br>(3 pgs) | Notice Regarding *Cross-Motion of Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew). Related document(s) 6120 Motion for Leave to Appeal *Cross-Motion of Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility. Modified on 3/6/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | ●6120<br>(25 pgs; 3 docs) | Motion for Leave to Appeal *Cross-Motion of Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Attachments: # 1 Exhibit A # 2 Exhibit B) (Yaphe, Andrew) (Entered: 03/05/2020) |
| 03/05/2020 | ●6121<br>(29 pgs) | Notice of Appeal and Statement of Election *to have Appeal Heard by District Court*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew) (Entered: 03/05/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30348984, amount $ 298.00 (re: Doc# 6121 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | ●6122<br>(28 pgs) | Notice of Appeal and Statement of Election -- *BOKF's Notice of Appeal and Election to Have Appeal Heard by District Court Concerning Order Regarding Postpetition Interest*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/05/2020) |
| 03/05/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30349330, amount $ 298.00 (re: Doc# 6122 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | ●6123<br>(3 pgs) | Notice Regarding *Cross-Motion of BOKF for Leave to Appeal Order Regarding Postpetition Interest* Filed by Interested Party BOKF, NA (Ordubegian, Aram). Related document(s) 6124 Motion for Leave to Appeal -- *BOKF's Cross-Motion for Leave to Appeal Order Regarding Postpetition Interest* filed by Interested Party BOKF, NA. Modified on 3/6/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | ●6124<br>(25 pgs) | Motion for Leave to Appeal -- *BOKF's Cross-Motion for Leave to Appeal Order Regarding Postpetition Interest* Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/05/2020) |
| 03/05/2020 | ●6125<br>(6 pgs) | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5742 Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/13/2020 (dc.).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/05/2020) |

| | | |
|---|---|---|
| 03/05/2020 | 🔾 | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the Motion filed by the TCC To Establish Procedures For Discovery Preceding Plan Confirmation (5840) and the Objections filed by the Debtors (5995), the OCUC (6118) and several other respondents. The obvious conflict with the clear mandate of FRBP 9031, the prematurity of the process (before the Effective Date of a Plan), and the questionable cost-shifting from the Trust to the Debtors all appear fatal to the proposal, before even considering more specific objections by others. The court intends to issue an Order Denying the Motion and an order granting the related Motion to Quash filed by Black & Veatch (5896), dropping both from the March 10, 2020, 10:00 AM calendar unless, before Noon on March 9, 2020, counsel for the TCC files a brief statement setting forth good-faith reasons why its Motion should be granted and the Motion to Quash should be denied. (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants, 5896 Motion to Quash filed by Interested Party Black & Veatch Construction, Inc.). (Montali, Dennis) (Entered: 03/05/2020) |
| 03/05/2020 | 🔾 6126 (8 pgs) | Statement of Trade Committee's Statement of Issues, Designation of Items to Be Included in the Record, and Certification Regarding Transcripts (RE: related document(s)5844 Notice of Appeal and Statement of Election). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/05/2020) |
| 03/05/2020 | 🔾 6137 (2 pgs) | Order Granting Stipulation Between the Debtors and the California State Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6108 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/06/2020) |
| 03/05/2020 | 🔾 6191 (2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01621-HSG (RE: related document(s)6059 Notice of Appeal and Statement of Election, filed by Mizuho Bank LTD). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | 🔾 6128 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019* (RE: related document(s)5605 Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | 🔾 6129 (6 pgs) | Certificate of Service *of Dagmara Krasa-Berstell* (RE: related document(s)6103 Notice of Appeal and Statement of Election). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/06/2020) |
| 03/06/2020 | 🔾 6130 (4 pgs) | Courts Certificate of Mailing. Number of notices mailed: 21 (RE: related document(s)5226 Memorandum Decision, 5669Interlocutory Order Regarding Postpetition Interest, 6097 Notice of Appeal). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | 🔾 6131 (3 pgs) | Certificate of Service *(Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019)* (RE: related document(s)6062 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/06/2020) |
| 03/06/2020 | 🔾 6132 (623 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6097 Notice of Appeal). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross-Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report - Part 1 # 8 Court Docket Report - Part 2 # 9 Court Docket Report - Part 3 # 10 Court Docket Report - Part 4 # 11 Court Docket Report - Part 5 # 12 Court Docket Report - Part 6 # 13 Court Docket Report - Part 7 # 14 Court Docket Report - Part 8 # 15 Court Docket Report - Part 9 # 16 Court Docket Report - Part 10 # 17 Court Docket Report - Part 11 # 18 Court Docket Report - Part 12 # 19 Court Docket Report - Part 13 # 20 Court Docket Report - Part 14 # 21 Court Docket Report - Part 15 # 22 Court Docket Report - Part 16 # 23 Court Docket Report - Part 17 # 24 Court Docket Report - Part 18 # 25 Court Docket Report - Part 19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | 🔾 6133 (6 pgs) | Certificate of Service (RE: related document(s)6126 Statement). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/06/2020) |
| 03/06/2020 | 🔾 | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the TCCs Applications to Employ Hon. John Trotter (Dkt. 5726) and Cathy Yanni (Dkt. 5723). The applications are in order, have not been objected to, and the debtors have consented to relief. Consequently, the applications are APPROVED. They are DROPPED from the March 10, 2020 10:00 AM calendar. TCC |

| | | |
|---|---|---|
| | | counsel should upload the appropriate orders. (RE: related document(s)5723 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants, 5726 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/06/2020) |
| 03/06/2020 | ● | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Application re McKinsey & Company, Inc. United States (3919) and related submissions, along with the Conditional Consent of the TCC (5308). There are no pending objections and the court is satisfied with the disclosures and the desire of McKinsey for the requested order. The Application will be GRANTED and dropped from the March 10, 2020, 10:00 AM calendar. The proposed order (3919-1) should be modified to reflect specifically the reservations of the TCC in Para. 3 of its Conditional Consent. Counsel for McKinsey and the TCC should both indicate their consent to the order counsel for Debtors will upload and present. (RE: related document(s)3919 Application to Employ filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/06/2020) |
| 03/06/2020 | ●6134 (5 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6103 Notice of Appeal and Statement of Election). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ●6135 (41 pgs; 3 docs) | Notice of Appeal and Statement of Election *To Have Appeal Heard By District Court*, Fee Amount $ 298. (RE: related document(s)5887 Memorandum Decision, 5943 Order on Motion for Miscellaneous Relief). Appellant Designation due by 03/20/2020. Transmission to District Court due by 04/6/2020. (Attachments: # 1 Exhibit A - Rule 7023 Order # 2 Exhibit B - Rule 7023 Memorandum) Filed by Interested Party Securities Lead Plaintiff and the Proposed Class/ Public Employees Retirement Association of New Mexico (Michelson, Randy) Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Notice of Appeal and Statement of Election(19-30088) [appeal,ntcaplel] ( 298.00). Receipt number 30350835, amount $ 298.00 (re: Doc# 6135 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | ●6136 (596 pgs; 24 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6103 Notice of Appeal and Statement of Election, 6134 Court Certificate of Mailing). (Attachments: # 1 Court Certificate of Mailing # 2 Interlocutory Order # 3 Memorandum Decision # 4 Notice of Appeal and Statement of Election # 5 Court Docket Sheet- Part 1 # 6 Court Docket Sheet- Part 2 # 7 Court Docket Report - Part 3 # 8 Court Docket Report - Part 4 # 9 Court Docket Report - Part 5 # 10 Court Docket Sheet- Part 6 # 11 Court Docket Sheet- Part 7 # 12 Court Docket Report - Part 8 # 13 Court Docket Report - Part 9 # 14 Court Docket Sheet- Part 10 # 15 Court Docket Sheet- Part 11 # 16 Court Docket Sheet- Part 12 # 17 Court Docket Report - Part 13 # 18 Court Docket Sheet- Part 14 # 19 Court Docket Report - Part 15 # 20 Court Docket Report - Part 16 # 21 Court Docket Report - Part 17 # 22 Court Docket Report - Part 18 # 23 Court Docket Report - Part 19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ●6138 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Athens Administrators tpa New Hampshire Insurance (Claim No. 55871, Amount $4,677,179.02) To SSW Credit, LLC. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30350999, amount $ 25.00 (re: Doc# 6138 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | ●6139 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Athens Administrators tpa New Hampshire Insurance (Claim No. 92165, Amount $4,362,744.51) To SSW Credit, LLC. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | ●6140 (20 pgs) | Certificate of Service *of Brian Li Regarding Second Amended Exit Financing Motion, Ziman Declaration, and Notice of Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)6013 Amended Application/Motion, 6014 Declaration, 6016 Notice of Hearing). (Baer, Herb) (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30351056, amount $ 25.00 (re: Doc# 6139 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | ●6141 (5 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6121 Notice of Appeal and Statement of Election). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ●6142 (4 pgs) | Stipulation to Extend Time *for the California Public Utilities Commission to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | ●6143 | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted* |

Case: 19-30088   Doc# 6673-22   Filed: 04/07/20   Entered: 04/07/20 09:16:59   Page 5 of 30

| | | |
|---|---|---|
| | (3 pgs) | *Pursuant to 11 U.S.C. section 503(b)(9), Solely With Respect to Claims of Shiloh IV Lessee, LLC and Marsh Landing, LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order). **Hearing scheduled for 3/25/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896,**. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤6144<br>(12 pgs) | Objection *Securities Lead Plaintiff's Objection To (I) Soliciation Procedures Motion and (II) Disclosure Statement For Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization* (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤6145<br>(627 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6121 Notice of Appeal and Statement of Election, 6141 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross-Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report - Part 1 # 8 Court Docket Report - Part 2 # 9 Court Docket Report - Part 3 # 10 Court Docket Report - Part 4 # 11 Court Docket Report - Part 5 # 12 Court Docket Report - Part 6 # 13 Court Docket Report - Part 7 # 14 Court Docket Report - Part 8 # 15 Court Docket Report - Part 9 # 16 Court Docket Report - Part 10 # 17 Court Docket Report - Part 11 # 18 Court Docket Report - Part 12 # 19 Court Docket Report - Part 13 # 20 Court Docket Report - Part 14 # 21 Court Docket Report - Part 15 # 22 Court Docket Report - Part 16 # 23 Court Docket Report - Part 17 # 24 Court Docket Report - Part 18 # 25 Court Docket Report - Part 19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) The docket text order issued earlier today regarding the employment of Judge Trotter and Ms. Yanni is amended. The court directs the TCC and the Debtors to meet and confer about a reasonable cap and budget dealing with fees, costs and expenses to be incurred. If they are unable to agree, the TCC may restore these applications to the next available PG&E calendar. (RE: related document(s)5723 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants, 5726 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤6146<br>(10 pgs) | Objection *to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Creditor Certain Post-Petition Tort and Fire Claimants (Grimshaw, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤6147<br>(5 pgs) | Certificate of Service (RE: related document(s)6146 Objection). Filed by Creditor Certain Post-Petition Tort and Fire Claimants (Grimshaw, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤6148<br>(5 pgs) | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6122 Notice of Appeal and Statement of Election). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤6149<br>(4 pgs) | Objection *To [Proposed] Disclosure Statement For Debtors And Shareholder Proponents Joint Chapter 11 Plan Or Reorganization Dated: February 7, 2020* (RE: related document(s)5700 Disclosure Statement). Filed by Attorney Anthony Gantner, Individually and on behalf of all those similarly situated (Harris, Robert) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤6150<br>(627 pgs; 26 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest , 6122 Notice of Appeal and Statement of Election, 6148 Court Certificate of Mailing). (Attachments: # 1 Court Certificate of Mailing # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross-Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report - Part 1 # 8 Court Docket Report- Part 2 # 9 Court Docket Report- Part 3 # 10 Court Docket Report- Part 4 # 11 Court Docket Report- Part 5 # 12 Court Docket Report- Part 6 # 13 Court Docket Report- Part 7 # 14 Court Docket Report- Part8 # 15 Court Docket Report- Part 9 # 16 Court Docket Report- Part 10 # 17 Court Docket Report- Part 11 # 18 Court Docket Report- Part 12 # 19 Court Docket Report - Part 13 # 20 Court Docket Report - Part 14 # 21 Court Docket Report - Part 15 # 22 Court Docket Report - Part 16 # 23 Court Docket Report- Part 17 # 24 Court Docket Report - Part18 # 25 Court Docket Report- Part19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤6151<br>(6 pgs) | Objection *To [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party William B. Abrams (lj) (Entered: 03/06/2020) |
| 03/06/2020 | ⬤6152<br>(5 pgs) | Objection *of the Ad Hoc Committee of Holders of Trade Claims to the Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/06/2020) |

| | | |
|---|---|---|
| 03/06/2020 | ○6153<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CY Health Associates, LLC (Amount $7,404.09) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/06/2020) |
| 03/06/2020 | ○6154<br>(6 pgs) | Statement of the Official Committee of Unsecured Creditors regarding (I) The Proposed Disclosure Statement and (II) The Solicitation Procedures Motion (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/06/2020) |
| 03/06/2020 | ○6155<br>(4 pgs) | Objection *to [Proposed] Disclosure Statement* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 5732 Amended Order. Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | ○6156<br>(3 pgs) | Objection *Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Creditor United States of America (Troy, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | ○6157<br>(7 pgs) | Objection *California State Agencies' Objection to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 [Docket No. 5700]* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) |
| 03/06/2020 | ○6158<br>(9 pgs) | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants (Marshack, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | ○6159<br>(5 pgs) | Brief/Memorandum in Opposition to *Bullet Point Opposition of the California State Agencies to Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief [Docket No. 5835]* (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) |
| 03/06/2020 | ○6160<br>(4 pgs) | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/06/2020) |
| 03/06/2020 | ○6161<br>(7 pgs) | Objection / *Limited Objection and Reservation of Rights by California Public Utilities Commission Regarding the Debtors' Proposed Disclosure Statement and Solicitation Procedures Motion* (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Creditor California Public Utilities Commision (Morey, Candace) (Entered: 03/06/2020) |
| 03/06/2020 | ○6162<br>(22 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5999 Declaration, 6012 Stipulation for Miscellaneous Relief). (Garabato, Sid) (Entered: 03/06/2020) |
| 03/06/2020 | ○6163<br>(6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6004 Statement). (Garabato, Sid) (Entered: 03/06/2020) |
| 03/06/2020 | ○6164<br>(10 pgs) | Objection *[Bullet Point] Objection of the Adventist Claimants to the Debtors' (A) Proposed Disclosure Statement and (B) Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and filed by Debtor PG&E Corporation. Modified on 3/9/2020 (dc). (Entered: 03/06/2020)* |
| 03/06/2020 | ○6165<br>(7 pgs) | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Interstate Fire & Casualty Company (Olson, Scott) (Entered: 03/06/2020) |
| 03/06/2020 | ○6166<br>(6 pgs) | Certificate of Service (RE: related document(s)6165 Objection). Filed by Creditor Interstate Fire & Casualty Company (Olson, Scott) (Entered: 03/06/2020) |
| 03/06/2020 | ○6167<br>(2 pgs) | Notice Regarding *Notice of Hearing on the Motion of Adventist for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: |

| | | |
|---|---|---|
| | | 03/06/2020 |
| 03/06/2020 | 🔵 6168<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bergen Pipe Supports Inc. (Claim No. 1409, Amount $6,588.00) To CRG Financial, LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30352441, amount $ 25.00 (re: Doc# 6168 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6169<br>(34 pgs; 6 docs) | Supplemental Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)5573 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 | Hearing Dropped. The heairng on 3/10/20 regarding Application of Debtors Pursuant to 11 U.S.C. Sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States is dropped from the calendar per the Court's 3/6/20 Docket Text Order. (related document(s): 3919 Application to Employ filed by PG&E Corporation) (lp) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6170<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pavement Engineering Inc. (Claim No. 6458, Amount $5,360.00) To CRG Financial, LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6171<br>(3 pgs) | Document: *Governor Gavin Newsom's Reservation of Rights in Connection with Hearing to Consider Approval of [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*. (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6172<br>(13 pgs) | Objection *(Limited Objection of AT&T Corp. to the Debtors Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief)* (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Interested Party AT&T Corp. (Koegel, Thomas) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6173<br>(11 pgs; 2 docs) | Objection *to Adequacy of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Deutsche Bank Trust Company Americas (Attachments: # 1 Certificate of Service) (Holtzman, David) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6174<br>(69 pgs) | Motion to Allow Claims *Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6175<br>(4 pgs) | Declaration of Jeff Eller in in Support of Adventist's Motion for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018 of (RE: related document(s)6174 Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6176<br>(23 pgs) | Objection to Fire Victim Claim Plan Treatment Summary in Connection with Disclosure Statement in support of Debtors' and Sharholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020. (RE: related document(s)5700 Disclosure Statement, 5732 Amended Order, 5978 Notice). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30352591, amount $ 25.00 (re: Doc# 6170 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 6177<br>(69 pgs) | Certificate of Service *of Christina Pullo Regarding the Rescission or Damage Claim Proof of Claim Form and the Rescission or Damage Claim Bar Date Notice* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/06/2020) |
| 03/06/2020 | 🔵 | Hearing Dropped. The hearing on 3/10/20 regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of The Resolution Trust Agreement is dropped from the calendar per the Court's 3/6/20 Docket Text Orders. (related document(s): 5723 Application to Employ filed by Official Committee of Tort Claimants) (lp) |

| | | |
|---|---|---|
| | | (Entered: 03/06/2020) |
| 03/06/2020 | ○ | Hearing Dropped. The hearing on 3/10/20 regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement is dropped from the calendar per the Court's 3/6/20 Docket Text Orders. (related document(s): 5726 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6178 (9 pgs) | Response *UNITED STATES TRUSTEES RESPONSE TO MOTION FOR APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS AND SHAREHOLDER PROPONENTS JOINT CHAPTER 11 PLAN OF REORGANIZATION; (B) PLAN SOLICITATION AND VOTING PROCEDURES; (C) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF* (RE: related document(s)5835 Motion Miscellaneous Relief. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5700 Disclosure Statement filed by Debtor PG&E Corporation. Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6179 (2 pgs) | Corrected Notice of Hearing (RE: related document(s)6174 Motion to Allow Claims *Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* Filed by Creditor Adventist Health System/West and Feather River Hospital). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6180 (9 pgs; 2 docs) | Objection */ Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Dkt No. 5700]* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Green, Elizabeth) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6181 (5 pgs) | Certificate of Service (RE: related document(s)6164 Objection, 6167 Notice, 6174 Motion to Allow Claims, 6175 Declaration, 6179 Notice of Hearing). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6182 (6 pgs) | Objection -- *Objection of BOKF, NA as Indenture Trustee to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6183 (32 pgs; 2 docs) | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Attachments: # 1 Certificate of Service) (Lubic, Michael) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6184 (4 pgs) | Certificate of Service (RE: related document(s)6178 Response). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6185 (3 pgs) | Order Granting Stipulation Between the Debtors and the California Public Utilities Commission Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6142 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6186 (5 pgs) | Certificate of Service (RE: related document(s)6158 Objection. Filed by Creditor SLF Fire Victim Claimants (Marshack, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6187 (4 pgs) | Certificate of Service (RE: related document(s)6122 Notice of Appeal and Statement of Election, 6123 Notice, 6124 Motion for Leave to Appeal). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6188 (4 pgs) | Certificate of Service (RE: related document(s)6182 Objection. Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/06/2020) |
| 03/06/2020 | ○ 6192 (2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01654-HSG(RE: related document(s)6103 Notice of Appeal and Statement of Election, Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | ○ 6193 (2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01658-HSG (RE: related document(s)6121 Notice of Appeal and Statement of Election, Filed by |

| | | |
|---|---|---|
| | | Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility ). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | 6199<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01652-HSG (RE: related document(s)6097 Notice of Appeal, Filed by Creditor Committee Official Committee Of Unsecured Creditors). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | 6231<br>(2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01659-HSG (RE: related document(s)6122 Notice of Appeal and Statement of Election, Interested Party BOKF, NA ). (dc) (Entered: 03/10/2020) |
| 03/08/2020 | 6189<br>(2 pgs) | Notice Regarding *Mediation* Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/08/2020) |
| 03/08/2020 | 6190<br>(15 pgs; 2 docs) | Agreed Notice Regarding *Withdrawal of Objection* (RE: related document(s)6158 Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service Withdrawal of SLF Fire Victim Claimant's Objection) (Singleton, Gerald) (Entered: 03/08/2020) |
| 03/08/2020 | 6212<br>(2 pgs) | Letter to Court from Victoria Gann received on 3/8/2020. Filed by Interested Party Victorian Gann (dc) (Entered: 03/09/2020) |
| 03/09/2020 | 6194<br>(274 pgs) | Certificate of Service (RE: related document(s)6135 Notice of Appeal and Statement of Election, 6144 Objection). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/09/2020) |
| 03/09/2020 | 6195<br>(2 pgs) | Courts Certificate of Mailing. Number of notices mailed: 8 (RE: related document(s)5887 Memorandum Decision, 5943 Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date For Certain Holders of Securities Claims for Rescission or Damages, 6135 Notice of Appeal and Statement of Election). (dc) (Entered: 03/09/2020) |
| 03/09/2020 | 6196<br>(629 pgs; 24 docs) | Transmission of Notice of Appeal to District Court (RE: related document(s)5887 Memorandum Decision, 5943 Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date For Certain Holders of Securities Claims for Rescission or Damages, 6135 Notice of Appeal and Statement of Election, 6195 Court Certificate of Mailing). (Attachments: # 1 Court Certificate of Mailing # 2 Order Denying Motion # 3 Memorandum Decision # 4 Notice of Appeal and Statement of Election # 5 Court Docket Report- Part 1 # 6 Court Docket Report - Part 2 # 7 Court Docket Report - Part 3 # 8 Court Docket Report - Part 4 # 9 Court Docket Report - Part 5 # 10 Court Docket Sheet- Part 6 # 11 Court Docket Report - Part 7 # 12 Court Docket Report - Part 8 # 13 Court Docket Report - Part 9 # 14 Court Docket Report - Part 10 # 15 Court Docket Report- Part 11 # 16 Court Docket Report - Part 12 # 17 Court Docket Report - Part 13 # 18 Court Docket Report - Part 14 # 19 Court Docket Report - Part 15 # 20 Court Docket Report - Part 16 # 21 Court Docket Report - Part 17 # 22 Court Docket Report - Part 18 # 23 Court Docket Report - Part 19) (dc) (Entered: 03/09/2020) |
| 03/09/2020 | 6197<br>(12 pgs; 4 docs) | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period from January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation and Expenses # 2 Exhibit B - Summary of Fees and Hours by Professionals # 3 Exhibit C - Summary of Expenses) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6198<br>(5 pgs) | Certificate of Service (RE: related document(s)6152 Objection). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/09/2020) |
| 03/09/2020 | 6200<br>(11 pgs) | Reply / *The Official Committee of Tort Claimants' Supplemental Brief in Support of Its Motion to Establish Procedures for Discovery Preceding Plan Confirmation [Dkt. No. 5840]* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/09/2020) |
| 03/09/2020 | 6201<br>(8 pgs; 2 docs) | Supplemental Declaration of David J. Richardson *Re: The Official Committee of Tort Claimants' Supplemental Brief in Support of Its Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)6200 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Richardson, David) (Entered: 03/09/2020) |
| 03/09/2020 | 6202<br>(20 pgs) | Certificate of Service (RE: related document(s)6171 Document). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 03/09/2020) |
| 03/09/2020 | 6203<br>(5 pgs; 2 docs) | Notice of Appearance and Request for Notice by Scott Olson. Filed by Creditor Interstate Fire & Casualty Company (Attachments: # 1 Certificate of Service Proof of Service) (Olson, Scott) (Entered: 03/09/2020) |

| | | |
|---|---|---|
| 03/09/2020 | 🌏 6204<br>(4 pgs) | Order Re Hearing on March 10, 2020 (RE: related document(s)5700 Disclosure Statement filed by Debtor PG&E Corporation). (lp) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6205<br>(13 pgs; 2 docs) | Motion *Re: Plaintiffs Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Attorney Anthony Gantner, Individually and on behalf of all those similarly situated (Attachments: # 1 Exhibit A) (Harris, Robert) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6206<br>(6 pgs) | Affidavit Re: / *Affidavit of Service Re Objection to Disclosure Statement* Filed by Creditor California Public Utilities Commision (Morey, Candace). Related document(s) 6161 Objection filed by Creditor California Public Utilities Commision. Modified on 3/10/2020 (dc). (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6207<br>(122 pgs) | Statement of / *Twelfth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6208<br>(4 pgs) | Application for Admission of Attorney Pro Hac Vice *of Joseph Kolatch*. Fee Amount $310 (Kolatch, Joseph) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6209<br>(5 pgs) | Certificate of Service (RE: related document(s)6160 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/09/2020) |
| 03/09/2020 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30356387, amount $ 310.00 (re: Doc# 6208 Application for Admission of Attorney Pro Hac Vice *of Joseph Kolatch*. Fee Amount $310) (U.S. Treasury) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6210<br>(4 pgs; 2 docs) | Application for Admission of Attorney (Marc J. Tobak) for Pro Hac Vice . Fee Amount $310.00, Receipt #30066330. Filed by, Citibank N.A. (dc) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6211<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AshBritt, Inc. (Claim No. 7790, Amount $19,864,797.65) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/09/2020) |
| 03/09/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30356486, amount $ 25.00 (re: Doc# 6211 Transfer of Claim) (U.S. Treasury) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6213<br>(14 pgs) | Notice Regarding *Agenda for March 10, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6214<br>(6 pgs) | Response to (RE: related document(s)5733 Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (b) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief). Filed by Creditor Ginn M. Doose (dc) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6215<br>(2 pgs) | Order Granting Amended Application for Pro Hac Vice (David A. Rosenzweig) (Related Doc # 5351) (lp) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6216<br>(2 pgs) | Notice Regarding / *Notice of Withdrawal Without Prejudice of the Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996)* (RE: related document(s)5760 Objection to Claim Number by Claimant Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6217<br>(107 pgs) | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 🌏 6218<br>(112 pgs; 2 docs) | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* (RE: related document(s)6217 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E |

| | | |
|---|---|---|
| | | Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6219 (71 pgs) | Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6220 (81 pgs; 2 docs) | Notice Regarding *Filing of Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 6219 Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6221 (34 pgs; 2 docs) | Reply *Debtors' Omnibus Reply to Objections to Approval of (I) Proposed Disclosure Statement and (II) Solicitation Procedures Motion* (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary Chart of Objections to Proposed Disclosure Statement and Solicitation Procedures Motion) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6222 (450 pgs; 3 docs) | Notice Regarding *Filing of Revised Proposed Order Approving Solicitation Procedures Motion* (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | 6223 (19 pgs) | Certificate of Service of *Andrew G. Vignali Regarding Hunton Retention Application, Fitzpatrick Declaration of Support, Loduca Declaration of Support, and Notice of Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)6072 Application to Employ, 6073 Declaration, 6074 Declaration, 6075 Notice of Hearing). (Baer, Herb) (Entered: 03/09/2020) |
| 03/09/2020 | 6224 (71 pgs; 3 docs) | Notice Regarding *Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5873 Notice Regarding */ Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)) Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 03/09/2020) |
| 03/09/2020 | | Receipt of Pro Hac Vice Fee. Amount 310.00 from A&a Legal Service Inc. Cost Ac. Receipt Number 30066330. (admin) (Entered: 03/09/2020) |
| 03/09/2020 | 6225 (26 pgs; 3 docs) | Notice Regarding *Filing of Amended Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5801 Notice Regarding *Filing of Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Exhibit B to Proposed Disclosure Statement (Financial Projections)), 6217 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11* |

| | | |
|---|---|---|
| | | *Plan of Reorganization Dated March 9, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 6219 Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Amended Financial Projections # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/10/2020 | 6226 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, Ltd (Claim No. 65473) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | 6227 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, Ltd (Claim No. 65080) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | 6228 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al (Claim No. 96881) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | 6229 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al. (Claim No. 88464) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | 6230 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al. (Claim No. 57030) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | 6232 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al. (Claim No. 56481) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6226 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6227 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6228 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6229 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6230 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6232 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | 6233 (1 pg) | Transcript Order Form regarding Hearing Date 3/10/2020 (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief, 5840 Motion Miscellaneous Relief, 5896 Motion to Quash, 6219 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/10/2020) |
| 03/10/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30359254, amount $ 25.00 (re: Doc# 6153 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | 6234 | Acknowledgment of Request for Transcript Received on 3/9/2020. (RE: related document(s)6233 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/10/2020) |
| 03/10/2020 | 6235 (38 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Motion of Debtors for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief, Declaration of Lane Ringlee in Support of Motion of Debtors for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief,* |

| | | |
|---|---|---|
| | | *Declaration of John Lowe in Support of Motion of Debtors for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief, Notice of Hearing on 2020 Employee Compensation Motion, Stipulation between the Debtors and the California State Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Granting Stipulation between the Debtors and the Federal Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Approving Stipulation and Agreement for Order between the Debtors and Dan Clarke for Relief from the Automatic Stay, Certificate of No Objection regarding Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6088 Motion Miscellaneous Relief, 6089 Declaration, 6090 Declaration, 6091 Notice of Hearing, 6108 Stipulation to Extend Time, 6112 Order on Stipulation, 6117 Order on Stipulation, 6125 Notice). (Baer, Herb) (Entered: 03/10/2020) |
| 03/10/2020 | 6236 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice [Marc J. Tobak](Related Doc # 6210). (lp) (Entered: 03/10/2020) |
| 03/10/2020 | 6237 (4 pgs) | Certificate of Service *of Sonia Akter Regarding Memorandum Decision Regarding Postpetition Interest, Interlocutory Order Regarding Postpetition Interest and Notice of Appeal and Statement of Election to Have Appeal Heard by District Court* Filed by Other Prof. Prime Clerk LLC (related document(s)5226 Memorandum Decision, 5669 Order, 6059 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 03/10/2020) |
| 03/10/2020 | 6238 (2 pgs) | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20-cv-01708-HSG (RE: related document(s)6135 Notice of Appeal and Statement of Election, Filed by Public Employees Retirement Association of New Mexico). (dc) (Entered: 03/10/2020) |
| 03/10/2020 | 6239 (6 pgs) | Certificate of Service *(Notice of Withdrawal Without Prejudice of the Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996))* (RE: related document(s)6216 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 03/10/2020) |
| 03/10/2020 | 6240 (5 pgs) | Certificate of Service *(Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)6180 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 03/10/2020) |
| 03/10/2020 | 6241 (7 pgs) | Certificate of Service (RE: related document(s)6200 Reply, 6201 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/10/2020) |
| 03/10/2020 | | Hearing held and continued. Appearances noted on the record. (related document(s): 5835 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 03/11/2020 at 02:00 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | Hearing held and continued. Appearances noted on the record. (related document(s): 5590 Amended Chapter 11 Plan filed by PG&E Corporation) **Hearing scheduled for 03/11/2020 at 02:00 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | Hearing Held. Appearances noted on the record. The motion is denied for the reasons stated on the record. No written order is necessary. (related document(s): 5840 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | Hearing Held. Appearances noted on the record. The motion is taken off calendar. (related document(s): 5896 Motion to Quash filed by Black & Veatch Construction, Inc.) (lp) (Entered: 03/10/2020) |
| 03/10/2020 | 6242 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/10/2020 10:03:24 AM ]. File Size [ 69616 KB ]. Run Time [ 02:25:02 ]. (admin). (Entered: 03/10/2020) |
| 03/10/2020 | 6243 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/10/2020 3:03:59 PM ]. Run Time [ 02:08:15 ]. (admin). (Entered: 03/10/2020) |
| 03/10/2020 | 6244 (470 pgs; 3 docs) | Notice Regarding *Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion* (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed |

| | | |
|---|---|---|
| | | Order # 2 Exhibit B - Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice), 6222 Notice Regarding *Filing of Revised Proposed Order Approving Solicitation Procedures Motion* (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C - Notice of Non-Voting Status # 4 Exhibit D-1 Through D-8 - Forms of Ballots # 5 Exhibit E - Confirmation Hearing Notice)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Second Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 03/10/2020) |
| 03/11/2020 | ○ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-6233 Regarding Hearing Date: 3/10/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)6233 Transcript Order Form (Public Request)). (dc) (Entered: 03/11/2020) |
| 03/11/2020 | 6245 (3 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)5808 Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/18/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/11/2020) |
| 03/11/2020 | 6246 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Tucker Group (Claim No. 2852, Amount $9,666.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 03/11/2020) |
| 03/11/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30362284, amount $ 25.00 (re: Doc# 6246 Transfer of Claim) (U.S. Treasury) (Entered: 03/11/2020) |
| 03/11/2020 | 6247 (6 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6102 Statement, 6104 Statement). (Garabato, Sid) (Entered: 03/11/2020) |
| 03/11/2020 | 6248 (24 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6154 Statement). (Garabato, Sid) (Entered: 03/11/2020) |
| 03/11/2020 | 6249 (1 pg) | Transcript Order Form regarding Hearing Date 3/11/2020 (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief, 6219 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/11/2020) |
| 03/11/2020 | 6250 | Acknowledgment of Request for Transcript Received on 3/10/2020. (RE: related document(s)6249 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/11/2020) |
| 03/11/2020 | 6251 (4 pgs) | Statement of */ Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)5817 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/11/2020) |
| 03/11/2020 | 6252 (22 pgs; 2 docs) | Interim Application for Compensation *of Berman and Todderud LLC for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* for Berman and Todderud LLC, Special Counsel, Fee: $376,556.82, Expenses: $0. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Order) (Levinson Silveira, Dara) Modified on 3/12/2020 (dc). (Entered: 03/11/2020) |
| 03/11/2020 | 6253 (7 pgs; 2 docs) | Declaration of Eric Todderud in Support of *Third Interim Fee Application of Berman and Todderud LLC for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* (RE: related document(s)6252 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Letter to Client) (Levinson Silveira, Dara) (Entered: 03/11/2020) |
| 03/11/2020 | 6254 (3 pgs) | Notice Regarding */ Certificate of No Objection Regarding Sixth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the* |

Case: 19-30088    Doc# 6673-22    Filed: 04/07/20    Entered: 04/07/20 09:16:59    Page 15 of 30

| | | |
|---|---|---|
| | | *Period October 1, 2019 Through October 31, 2019* (RE: related document(s)5710 Statement of / *Sixth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/11/2020) |
| 03/11/2020 | 6255 (140 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 03/11/2020) |
| 03/11/2020 | 6256 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/11/2020 2:03:04 PM ]. File Size [ 25936 KB ]. Run Time [ 00:54:02 ]. (admin). (Entered: 03/11/2020) |
| 03/11/2020 | 6257 (121 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 03/11/2020) |
| 03/11/2020 | 6258 (284 pgs; 3 docs) | Transcript regarding Hearing Held 3/10/2020 RE: HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]; THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' MOTION TO ESTABLISH PROCEDURES FOR DISCOVERY PRECEDING PLAN CONFIRMATION [#5840]; DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF [#5835]; BLACK & VEATCH CONSTRUCTION, INC.'S MOTION TO QUASH THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' SUBPOENA PURSUANT TO FED. R. CIV. P. 45(D)(3) [#5896]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/18/2020. Redaction Request Due By 04/1/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/9/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/12/2020 (dc). (Entered: 03/11/2020) |
| 03/11/2020 | 6259 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Exline Incorporated (Claim No. 570, Amount $157,270.68) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 03/11/2020) |
| 03/11/2020 | 6260 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mesa Products, Inc ($32,610.00) and (31,897.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/11/2020) |
| 03/11/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30364968, amount $ 25.00 (re: Doc# 6260 Transfer of Claim) (U.S. Treasury) (Entered: 03/11/2020) |
| 03/11/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30364972, amount $ 25.00 (re: Doc# 6259 Transfer of Claim) (U.S. Treasury) (Entered: 03/11/2020) |
| 03/11/2020 | 6261 (49 pgs; 3 docs) | Notice Regarding *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)6013 Amended Motion *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane). Related document(s) 5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performan filed by Debtor PG&E Corporation. Modified on 3/4/2020 (dc).) Filed by* |

| | | |
|---|---|---|
| | | *Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Form of Equity Backstop Commitment Letter # 2 Exhibit B - Redline Comparison) (Rupp, Thomas) (Entered: 03/11/2020)* |
| 03/11/2020 | ◓ | Hearing Held. Appearances noted on the record. Order to be uploaded. (related document(s): 5835 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/12/2020) |
| 03/11/2020 | ◓ | Hearing Held. Appearances noted on the record. Amended disclosure statement to be filed. (related document(s): 5590 Amended Chapter 11 Plan filed by PG&E Corporation) (lp) (Entered: 03/12/2020) |
| 03/12/2020 | ◓ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-6249 Regarding Hearing Date: 3/11/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)6249 Transcript Order Form (Public Request)). (dc) (Entered: 03/12/2020) |
| 03/12/2020 | ◓6262 (22 pgs) | Certificate of Service *of Shunte Jones Regarding Amended Chapter 11 Plan, Redline Notice of Chapter 11 Plan Filing, Amended Disclosure Statement, Notice of Amended Disclosure Statement, Reply ISO Solicitation Procedures Motion, Amended Proposed Order re Solicitation Procedures Motion, Amended Financial Projections Notice, and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6197 Statement, 6217 Amended Chapter 11 Plan, 6218 Notice, 6219 Amended Disclosure Statement, 6220 Notice, 6221 Reply, 6222 Notice, 6225 Notice). (Baer, Herb) (Entered: 03/12/2020) |
| 03/12/2020 | ◓6263 (3 pgs) | Stipulation to Extend Time */ Stipulation Between Official Committee of Unsecured Creditors and Debtors Extending Time to Respond to Debtors' Exit Financing Motion* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)6013 Amended Application/Motion filed by Debtor PG&E Corporation). (Kreller, Thomas) (Entered: 03/12/2020) |
| 03/12/2020 | ◓6264 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Atkins Energy, Inc. (Amount $11,300.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 03/12/2020) |
| 03/12/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30366379, amount $ 25.00 (re: Doc# 6264 Transfer of Claim) (U.S. Treasury) (Entered: 03/12/2020) |
| 03/12/2020 | ◓6265 (58 pgs) | Transcript regarding Hearing Held 3/10/2020 RE: DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN-SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF (THE "SOLICITATION PROCEDURES MOTION") [#5835]; HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN-SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 3/19/2020. Redaction Request Due By 04/2/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/10/2020. (Gottlieb, Jason) DEFECTIVE ENTRY: Docketed in error, refer to (dkt. #6267) Modified on 3/13/2020 (dc). (Entered: 03/12/2020) |
| 03/12/2020 | ◓6266 (3 pgs) | Stipulation to Continue Hearing *Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC* Filed by Debtor PG&E Corporation (RE: related document(s)5649 Motion for Relief From Stay filed by Interested Party JH Kelly LLC). **Hearing scheduled for 4/7/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 5649,.** (Benvenutti, Peter) (Entered: 03/12/2020) |
| 03/12/2020 | ◓6267 (60 pgs; 3 docs) | Corrected Transcript regarding Hearing Held 3/11/2020 RE: DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN-SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF (THE "SOLICITATION PROCEDURES MOTION") [#5835]; HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN-SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers,* |

| | | |
|---|---|---|
| | | *LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 3/19/2020. Redaction Request Due By 04/2/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/10/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/13/2020 (dc). (Entered: 03/12/2020) |
| 03/12/2020 | 6268<br>(2 pgs) | Response / *Reservation of Rights of the Official Committee of Tort Claimants to Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims [Dkt No. 6013]* (RE: related document(s)6013 Amended Application/Motion). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/12/2020) |
| 03/12/2020 | 6269<br>(6 pgs) | Statement of No Objection *of Groom Law Group, Chartered* (RE: related document(s)5843 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 03/12/2020) |
| 03/12/2020 | 6270<br>(2 pgs) | Order Granting Stipulation Between Official Committee of Unsecured Creditors and Debtors Extending Time to Respond to Exit Financing Motion (RE: related document(s)6263 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 03/12/2020) |
| 03/12/2020 | 6271<br>(11 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Memorandum Decision regarding Motion to Apply Rule 7023, Order (I) Denying Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date for Certain Holders of Securities Claims for Rescission or Damages, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Memorandum Decision regarding Postpetition Interest, Interlocutory Order regarding Postpetition Interest, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Protective Notice of Appeal and Statement of Election by the Ad Hoc Committee of Senior Unsecured Noteholders Concerning Interlocutory Order Regarding Postpetition Interest, Notice of Appeal and Statement of Election to have Appeal Heard by District Court and BOKFs Notice of Appeal and Election to have Appeal Heard by District Court Concerning Postpetition Interest* Filed by Other Prof. Prime Clerk LLC (related document(s)5226 Memorandum Decision, 5296 Certificate of Service, 5887 Memorandum Decision, 5943 Order on Motion for Miscellaneous Relief, 6097 Notice of Appeal, 6103 Notice of Appeal and Statement of Election, 6121 Notice of Appeal and Statement of Election, 6122 Notice of Appeal and Statement of Election, 6135 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 03/12/2020) |
| 03/12/2020 | 6272<br>(2 pgs) | Order Approving Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC (RE: related document(s)6266 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 03/12/2020) |
| 03/13/2020 | 6273<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Envelope Architecture & Design Company To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/13/2020) |
| 03/13/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30368880, amount $ 25.00 (re: Doc# 6273 Transfer of Claim) (U.S. Treasury) (Entered: 03/13/2020) |
| 03/13/2020 | 6274<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ferrasour Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/13/2020) |
| 03/13/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30368883, amount $ 25.00 (re: Doc# 6274 Transfer of Claim) (U.S. Treasury) (Entered: 03/13/2020) |
| 03/13/2020 | 6275<br>(20 pgs) | Third Interim Application for Compensation *of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2019)* for PG&E Corporation, Debtor's Attorney, Fee: $723,335.00, Expenses: $30,976.92. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 3/13/2020 (dc). (Entered: 03/13/2020) |
| 03/13/2020 | 6276<br>(6 pgs; 2 docs) | Declaration of Tobias S. Keller in Support of *Third Interim Fee Application of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2019)* (RE: related document(s)6275 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Transmission Letter) (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | 6277<br>(3 pgs) | Statement of *the Official Committee of Unsecured Creditors Regarding Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related* |

| | | |
|---|---|---|
| | | *Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief, 5267 Motion Miscellaneous Relief, 6013 Amended Application/Motion). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/13/2020) |
| 03/13/2020 | 6278 (50 pgs) | Interim Application for Compensation / *Third Interim Application of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors for the Period From October 1, 2019 Through January 31, 2020* for Milbank LLP, Creditor Comm. Aty, Fee: $7,182,215.25, Expenses: $252,836.83. Filed by Attorney Milbank LLP (Kreller, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | 6279 (41 pgs) | Interim Application for Compensation / *Third Interim Application of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $6,997.45. Filed by Other Prof. Centerview Partners LLC (Kreller, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | 6280 (240 pgs) | Interim Application for Compensation / *Third Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for FTI Consulting Inc., Financial Advisor, Fee: $3,930,398.50, Expenses: $19,098.79. Filed by Other Prof. FTI Consulting Inc. (Kreller, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | 6281 (13 pgs) | Interim Application for Compensation / *First Interim Application of Axiom Advisors, as Government Affairs Consultant for the Official Committee of Unsecured Creditors, for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 15, 2019 Through January 31, 2020* for Axiom Advisors, Consultant, Fee: $275,000.00, Expenses: $387.91. Filed by Other Prof. Axiom Advisors (Kreller, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/13/2020) |
| 03/13/2020 | 6282 (4 pgs) | Notice Regarding *Agenda for March 16, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | 6283 (90 pgs; 3 docs) | Interim Application for Compensation *FIRST Interim Fee Application of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through December 31, 2019* for Katherine Kohn, Special Counsel, Fee: $846,934.40, Expenses: $783.46. Filed by Attorney Katherine Kohn (Attachments: # 1 Exhibit GLG Retention Order # 2 Exhibit Statement of Professional Services) (Kohn, Katherine) (Entered: 03/13/2020) |
| 03/13/2020 | 6284 (4 pgs) | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)5757 Fourth Monthly Fee Statement of *Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief.) Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 2/13/2020 (dc.). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | 6285 (4 pgs) | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5779 Fifth Monthly Fee Statement of *Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 2/18/2020 (dc.). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | 6286 (299 pgs; 11 docs) | Interim Application for Compensation *Third Interim Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $15,252,640.5, Expenses: $3,574,530.67. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A - Customary and Comparable Compensation Disclosures # 2 Exhibit B - Summary of Timekeepers # 3 Exhibit C-1 - Budget # 4 Exhibit C-2 - Staffing Plan # 5 Exhibit D-1 - Summary of Compensation Requested by Project Category # 6 Exhibit D-2 - Summary of Expense Reimbursement Requested by Category # 7 Exhibit E - Retention Order # 8 Exhibit F- Professional and Paraprofessional Bios # 9 Exhibit G - Transmittal Letter # 10 Exhibit H - Proposed Order) (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | 6287 (3 pgs) | Certificate of Service *for The Third Interim Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020* (RE: related document(s)6286 Application for Compensation). Filed by Creditor |

| | | |
|---|---|---|
| | | Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6288 (10 pgs) | Affidavit Re: *Affidavit of Service* (RE: related document(s)6059 Notice of Appeal and Statement of Election, 6060 Motion for Leave to Appeal, 6061 Notice). Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6289 (2 pgs) | Order Re Hearing on March 16, 2020 (RE: related document(s)6013 Amended Application/Motion filed by Debtor PG&E Corporation). (lp) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6290 (16 pgs) | Motion to Extend Time *to File Proofs of Claim* Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6291 (3 pgs) | Notice of Hearing (RE: related document(s)6290 Motion to Extend Time *to File Proofs of Claim* Filed by Creditors Rodney Lee Baggett, Keri B. Howard). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6292 (9 pgs) | Declaration of John N. Demas in support of *Motion to Extend Time to File Proofs of Claim* (RE: related document(s)6290 Motion to Extend Time). Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6293 (4 pgs) | Declaration of Cory Culver in support of *Motion to Extend Time to File Proofs of Claim* (RE: related document(s)6290 Motion to Extend Time). Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6294 (17 pgs) | Certificate of Service (RE: related document(s)6290 Motion to Extend Time). Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie). Related document(s) 6291 Notice of Hearing filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett, 6292 Declaration filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett, 6293 Declaration filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett. Modified on 3/16/2020 (dc). (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6295 (4 pgs) | Stipulation to Continue Hearing *Stipulation for Order Continuing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and of California State Agencies* Filed by Debtor PG&E Corporation (RE: related document(s)6010 Order on Stipulation). (Rupp, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6296 (80 pgs; 7 docs) | Application for Compensation */ Summary Sheet and Second Interim Fee Application of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses (August 1, 2019 Through October 31, 2019)* for Development Specialists, Inc., Financial Advisor, Fee: $790,337.50, Expenses: $16,047.33. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6297 (57 pgs; 10 docs) | Application for Compensation */ Second Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period From October 1, 2019 Through January 30, 2020* for Trident DMG LLC, Consultant, Fee: $140,000.00, Expenses: $13,574.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | 🔵6298 (3 pgs) | Statement of *the Ad Hoc Committee of Senior Unsecured Noteholders in Support of Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief, 4447 Declaration, 5267 Motion Miscellaneous Relief, 5268 Declaration). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/13/2020) |
| 03/16/2020 | 🔵6299 (1 pg) | Transcript Order Form regarding Hearing Date 3/16/2020 (RE: related document(s)6013 Amended Application/Motion). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 🔵6300 (12 pgs; 5 docs) | Statement of */ First Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 27, 2020 through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 03/16/2020) |
| 03/16/2020 | 🔵6301 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Catholic Mutual Group (Claim No. 97600, Amount $44,500,000.00) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by |

| | | |
|---|---|---|
| | | Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/16/2020) |
| 03/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30373923, amount $ 25.00 (re: Doc# 6301 Transfer of Claim) (U.S. Treasury) (Entered: 03/16/2020) |
| 03/16/2020 | 6302 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Catholic Mutual Group (Claim No. 20068, Amount $44,500,000.00) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/16/2020) |
| 03/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30373973, amount $ 25.00 (re: Doc# 6302 Transfer of Claim) (U.S. Treasury) (Entered: 03/16/2020) |
| 03/16/2020 | 6303 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/16/2020 10:01:26 AM ]. File Size [ 11552 KB ]. Run Time [ 00:24:04 ]. (admin). (Entered: 03/16/2020) |
| 03/16/2020 | 6304 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Catholic Mutual Group (Claim No. 3438) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/16/2020) |
| 03/16/2020 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30374088, amount $ 25.00 (re: Doc# 6304 Transfer of Claim) (U.S. Treasury) (Entered: 03/16/2020) |
| 03/16/2020 | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-6299 Regarding Hearing Date: 3/16/2020. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)6299 Transcript Order Form (Public Request)). (dc) (Entered: 03/16/2020) |
| 03/16/2020 | 6305 | Acknowledgment of Request for Transcript Received on 3/16/2020. (RE: related document(s)6299 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/16/2020) |
| 03/16/2020 | 6306 (32 pgs; 2 docs) | Application for Compensation Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020) for Coblentz Patch Duffy & Bass LLP, Special Counsel, Fee: $748,895.37, Expenses: $11,092.98. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A - Retention Order) (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | 6307 (7 pgs; 2 docs) | Declaration of Gregg M. Ficks in Support of Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020) (RE: related document(s)6306 Application for Compensation). Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6308 (4 pgs) | Second Stipulation to Extend Time Stipulation Between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6309 (4 pgs) | Second Stipulation to Extend Time Stipulation Between the Debtors and the California State Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6310 (339 pgs; 6 docs) | Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | 6311 (253 pgs; 6 docs) | Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | 6312 (2 pgs) | Order Re Hearing on March 25, 2020 (lp) (Entered: 03/16/2020) |

| | | |
|---|---|---|
| 03/16/2020 | ● 6313<br>(207 pgs; 7 docs) | Application for Compensation / *Third Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through December 31, 2019* for Lincoln Partners Advisors LLC, Financial Advisor, Fee: $4,661,428.50, Expenses: $66,894.98. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6314<br>(2 pgs) | Order Granting Second Stipulation Between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6308 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6315<br>(2 pgs) | Amended Notice of Hearing (RE: related document(s)6106 Motion for Relief from Stay, Fee Amount $181.00, has not been paid. Filed by Creditor Laurie A. Deuschel (dc)). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6316<br>(20 pgs) | Certificate of Service (RE: related document(s)6315 Amended Notice of Hearing). Filed by Creditor Laurie A. Deuschel (dc). Related document(s) 6105 Notice of Appearance and Request for Notice filed by Creditor Laurie A. Deuschel, 6106 Motion for Relief from Stay Fee Amount $181.00, filed by Creditor Laurie A. Deuschel, 6109 Relief From Stay Cover Sheet filed by Creditor Laurie A. Deuschel, 6110 Declaration filed by Creditor Laurie A. Deuschel. Modified on 3/18/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | ● 6317<br>(2 pgs) | Order Granting Second Stipulation Between the Debtors and the California State Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6309 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6318<br>(25 pgs; 2 docs) | Statement Concerning Chambers and Courtroom Operations Through April 17, 2020(Admin.) (Entered: 03/16/2020) |
| 03/16/2020 | ● | Hearing Held. Appearances noted on the record. The motion is granted. Debtors' counsel will upload two orders. (related document(s): 6013 Amended Application/Motion filed by PG&E Corporation) (lp) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6319<br>(3 pgs) | Order Approving Stipulation for Order Continuing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and of California State Agencies (RE: related document(s)6295 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6320<br>(107 pgs) | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6321<br>(5 pgs) | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums and Expenses as Administrative Expense Claims (Related Doc # 6013) (lp) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6322<br>(65 pgs) | Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6323<br>(5 pgs) | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees, Indemnities, Costs and Expenses as Administrative Expense Claims (Related Doc # 6013) (lp) (Entered: 03/16/2020) |
| 03/16/2020 | ● | Hearing Continued. The hearing on 3/25/20 regarding Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion, Filed by Creditor Michael Marroquin is continued to 4/7/20 at 10:00 am. (related document(s): 4606 Motion for Relief From Stay filed by Michael Marroquin) **Hearing scheduled for 04/07/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 03/16/2020) |
| 03/16/2020 | ● 6324 | Notice Regarding *Filing of (I) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of* |

Case: 19-30088   Doc# 6673-22   Filed: 04/07/20   Entered: 04/07/20 09:16:59   Page 22 of 30

| | | |
|---|---|---|
| | (194 pgs; 3 docs) | *Reorganization Dated March 16, 2020, and (II) Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 6322 Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline of Plan # 2 Exhibit B - Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6325 (45 pgs; 6 docs) | Application for Compensation */ First Interim Application of Lynn A. Baker, Esq. for Allowance and Payment of Compensation for the Period from January 27, 2020 through January 31, 2020* for Lynn A. Baker, Special Counsel, Fee: $720.00, Expenses: $0. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 03/16/2020) |
| 03/16/2020 | 6326 (2 pgs) | Amended Request for Notice Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 03/16/2020) |
| 03/16/2020 | 6327 (554 pgs; 11 docs) | Application for Compensation *Third Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020* for Bradley R. Schneider, Debtor's Attorney, Fee: $14,694,962.1, Expenses: $642,088.48. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO Third Interim Fee Application) (Schneider, Bradley) (Entered: 03/16/2020) |
| 03/16/2020 | 6328 (14 pgs; 2 docs) | Supplemental Application to Employ *Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014(a) for Order Expanding the Scope of Retention of Jenner & Block LLP as Special Corporate Defense & Energy Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | 6329 (30 pgs; 3 docs) | Notice Regarding *Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions* (RE: related document(s)6224 Notice Regarding *Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5873 Notice Regarding */ Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5978 Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | 6330 (7 pgs) | Third Supplemental Declaration of Randall E. Mehrberg in Support of *Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014(a) for Order Expanding the Scope of Retention of Jenner & Block LLP as Special Corporate Defense & Energy Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)6328 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | 6331 (225 pgs; 10 docs) | Application for Compensation */ Third Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through December 31, 2019* for Jonathan C. Sanders, Attorney, Fee: $2,705,242.50, Expenses: $73,689.50. (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification of Nicholas Goldin # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Budget for Fees # 5 Exhibit E - Compensation by Professional # 6 Exhibit F - Compensation by Work Task Code # 7 Exhibit G - Expense Summary # 8 Exhibit H - Fee Summary Detail # 9 Exhibit I - Itemized Disbursements) (Sanders, Jonathan) (Entered: 03/16/2020) |
| 03/16/2020 | 6332 | Statement of *Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense* |

Case: 19-30088   Doc# 6673-22   Filed: 04/07/20   Entered: 04/07/20 09:16:59   Page 23 of 30

| | | |
|---|---|---|
| | (268 pgs; 6 docs) | *Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A - Summary by Task # [2](#) Exhibit B - Summary by Professional # [3](#) Exhibit C - Summary of Expenses # [4](#) Exhibit D - Detailed Fee Entries # [5](#) Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | [6333](#)<br>(295 pgs; 12 docs) | Interim Application for Compensation *Third Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From October 1, 2019 Through January 31, 2020* for Jenner & Block LLP, Special Counsel, Fee: $1,886,470.00, Expenses: $27,768.53. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # [1](#) Exhibit A - Certification # [2](#) Exhibit B - Retention Order # [3](#) Exhibit C - Time Summary by Category # [4](#) Exhibit D - Time Summary by Professional # [5](#) Exhibit E - Time Entries # [6](#) Exhibit F - Disbursement Summary # [7](#) Exhibit G - Disbursement Detail # [8](#) Exhibit H - Budget Comparison # [9](#) Exhibit I - Staffing Plan Comparison # [10](#) Exhibit J - Summary of Blended Hourly Rates # [11](#) Exhibit K - Proposed Order) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | [6334](#)<br>(45 pgs; 5 docs) | Interim Application for Compensation *Third Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through and Including January 31, 2020* for Cravath, Swaine & Moore LLP, Debtor's Attorney, Fee: $38286942.50, Expenses: $16348412.36. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # [1](#) Exhibit A - Certification # [2](#) Exhibit B - Customary and Comparable Compensation # [3](#) Exhibit C - Budget Comparison # [4](#) Exhibit D - Staffing Summary) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Laurie A Deuschel. Receipt Number 30066352. (admin) (Entered: 03/16/2020) |
| 03/17/2020 | [6335](#)<br>(28 pgs; 3 docs) | Transcript regarding Hearing Held 3/16/2020 RE: DEBTORS' SECOND AMENDED MOTION FOR ENTRY OF ORDERS (I) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, EQUITY BACKSTOP COMMITMENT LETTERS, (II) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, DEBT FINANCING COMMITMENT LETTERS, AND (III) AUTHORIZING INCURRENCE, PAYMENT, AND ALLOWANCE OF RELATED FEES AND/OR PREMIUMS, INDEMNITIES, COSTS AND EXPENSES AS ADMINISTRATIVE EXPENSE CLAIMS (RELATED DOCS. 4446, 5267) [6013](#). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/24/2020. Redaction Request Due By 04/7/2020. Redacted Transcript Submission Due By 04/17/2020. Transcript access will be restricted through 06/15/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/18/2020 (dc) (Entered: 03/17/2020) |
| 03/17/2020 | [6336](#)<br>(20 pgs) | Certificate of Service of *Jamie B. Herszaft Regarding Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC, Order Approving Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC and Certificate of No Objection Regarding Fourth Consolidated Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)[6266](#) Stipulation to Continue Hearing, [6269](#) Statement, [6272](#) Order on Stipulation). (Baer, Herb) (Entered: 03/17/2020) |
| 03/17/2020 | [6337](#)<br>(5 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) [6258](#) Transcript. Modified on 3/18/2020 (dc). (Entered: 03/17/2020) |
| 03/17/2020 | [6338](#)<br>(30 pgs; 3 docs) | Notice Regarding */ Notice of Filing of Proposed Third Amended Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions* (RE: related document(s)[6329](#) Notice Regarding *Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions* (RE: related document(s)[6224](#) Notice Regarding *Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)[5873](#) Notice Regarding */ Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)[5700](#) Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)[2226](#) Order on Motion to Extend/Limit Exclusivity Period, [4167](#) Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) [5590](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., [5732](#) Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)[5673](#) Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee |

| | | |
|---|---|---|
| | | Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5978 Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 03/17/2020) |
| 03/17/2020 | ● 6339 (21 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion, Notice Regarding Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Third Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Certification of Eric Todderud in Support of Third Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation (October 1, 2019 through January 31, 2020), Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020 Filed by Other Prof. Prime Clerk LLC (related document(s)6244 Notice, 6245 Notice, 6252 Application for Compensation, 6253 Declaration, 6257 Statement, 6261 Notice). (Baer, Herb) (Entered: 03/17/2020) |
| 03/17/2020 | ● 6340 (219 pgs; 5 docs) | Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc # 5835) (Attachments: # 1 Exhibits A1-A9 (Ballots) # 2 Exhibit B (Notice of Non-Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) (lp) (Entered: 03/17/2020) |
| 03/17/2020 | ● 6341 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019* (RE: related document(s)5895 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of November 1, 2019 through November 30, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 03/17/2020) |
| 03/17/2020 | ● 6342 (18 pgs; 3 docs) | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Accenture LLP* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | ● 6343 (18 pgs; 3 docs) | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT Pacific, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | ● 6344 (18 pgs; 3 docs) | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | ● 6345 (18 pgs; 3 docs) | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Arbormetrics Solutions, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | ● 6346 (18 pgs; 3 docs) | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Resource Group* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | ● 6347 (18 pgs; 3 docs) | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Tree Expert Company* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |

| | | |
|---|---|---|
| 03/17/2020 | 🌑 6348<br>(4 pgs) | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts With McKinsey & Company, Inc. United States (Related Doc # 3919) (lp) (Entered: 03/17/2020) |
| 03/17/2020 | 🌑 6349<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Tree Surgery Company* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 🌑 6350<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Osmose Utilities Services, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 🌑 6351<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on PricewaterhouseCoopers LLP* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 🌑 6352<br>(18 pgs; 3 docs) | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Western Environmental Consultants, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | 🌑 6353<br>(176 pgs) | Amended Disclosure Statement *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/17/2020) |
| 03/17/2020 | 🌑 6354<br>(2 pgs) | Notice Regarding *Filing of Solicitation Version of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6353 Amended Disclosure Statement *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/17/2020) |
| 03/18/2020 | 🌑 6355<br>(194 pgs; 5 docs) | Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 03/18/2020) |
| 03/18/2020 | 🌑 6356<br>(5 pgs) | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6267 Transcript. Modified on 3/19/2020 (dc). (Entered: 03/18/2020) |
| 03/18/2020 | 🌑 6357<br>(3 pgs) | Response *as Reservation of Rights of The Official Committee of Unsecured Creditors to the Debtors 2020 Employee Compensation Motion* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/18/2020) |
| 03/18/2020 | 🌑 6358<br>(29 pgs; 2 docs) | Response *of the Official Committee of Tort Claimants to the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | 🌑 6359<br>(21 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of Agenda for March 16, 2020, 10:00 A.M. Omnibus Hearing, Stipulation Regarding Fire Claims, Third Interim Fee Application of Keller Benvenutti Kim LLP for Allowance ad Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Certification of Tobias S. Keller in Support of Third Interim Fee Application of Keller Benvenutti Kim LLP for Allowance ad Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), First Interim Fee Application of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through and Including December 31, 2019, Certificate of No Objection Regarding Fourth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 through October 31, 2019, and Certificate of No Objection Regarding Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6275 Application for Compensation, 6276 Declaration, 6282 Notice, 6283 Application for Compensation, 6284* |

| | | |
|---|---|---|
| | | Notice, 6285 Notice, 6295 Stipulation to Continue Hearing). (Baer, Herb) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵6360<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Sixth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019)* (RE: related document(s)6254 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵6361<br>(3 pgs) | Certificate of Service (RE: related document(s)6296 Application for Compensation, 6297 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵6362<br>(3 pgs) | Certificate of Service (RE: related document(s)6300 Statement, 6313 Application for Compensation, 6325 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵6363<br>(5 pgs) | Certificate of Service *(Reservation of Rights of the Official Committee of Tort Claimants to Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims [Dkt No. 6013])* (RE: related document(s)6268 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/18/2020) |
| 03/18/2020 | 🄮 🔵6364<br>(14 pgs; 2 docs) | Application to Employ *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵6365<br>(162 pgs; 16 docs) | Declaration of Daniel Bowman in Support of *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)6364 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 Master Services Agreement Amendment # 2 Exhibit 1-A Camp Fire Services # 3 Exhibit 1-B Compliance Services # 4 Exhibit 1-C Controls Testing Services # 5 Exhibit 1-D Rule 21 Readiness Services # 6 Exhibit 1-E Rule 21 Pilot Testing Services # 7 Exhibit 1-F PSPS Program Support Services # 8 Exhibit 1-G PSPS Program Support Services # 9 Exhibit 1-H Cybersecurity Assessment Services # 10 Exhibit 1-I MetricStream Implementation Services # 11 Exhibit 1-J WMP Plan Support Services # 12 Exhibit 1-K WMP Plan Post-Filing Support Services # 13 Exhibit 1-L Compliance and Ethics Support Services # 14 Exhibit 2 Bankruptcy Accounting Services Engagement Letter # 15 Exhibit 3 Bankruptcy Accounting Advisory Services Engagement Letter) (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵6366<br>(7 pgs) | Motion to File Redacted Document *in Support of Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵6367<br>(4 pgs) | Declaration of Stephen L. Schirle in Support of *Motion to File Redacted Documents in Support of Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)6366 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵6368 | Proposed Redacted Document (RE: related document(s)6366 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1-J # 2 Exhibit 1-K) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Second Motion of Debtors . . . To Extend the Exclusive Solicitation Period (Dkt. No. 5936). There were no timely objections filed and the motion is well-taken. It will be GRANTED and DROPPED from the March 25, 2020, 10 AM calendar. Counsel should upload the proposed order. (RE: related document(s)5936 Motion to Extend/Limit Exclusivity Period filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/18/2020) |
| 03/18/2020 | 🔵6369<br>(44 pgs) | BNC Certificate of Mailing (RE: related document(s) 6318 Notice). Notice Date 03/18/2020. (Admin.) (Entered: 03/18/2020) |

| | | |
|---|---|---|
| 03/18/2020 | ⬤ 6372<br>(16 pgs) | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicensed Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related document(s)6008 Order Denying Motion for Temporary Allowance (Related Doc 5983) (lp)). Filed by Creditor Robert Ree Worley (dc) (Entered: 03/19/2020) |
| 03/18/2020 | ⬤ 6373<br>(16 pgs) | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicensed Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related Doc 5983) (lp)). Filed by Creditor Tony Lynn Thomas (dc). Related document(s) 6007Order Denying Motion for Temporary Allowance. (Entered: 03/19/2020) |
| 03/18/2020 | ⬤ 6374<br>(16 pgs) | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicensed Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related document(s)6008 Order Denying Motion for Temporary Allowance (Related Doc 5983) (lp)). Filed by Creditor Manuel Salvador Franco (dc) (Entered: 03/19/2020) |
| 03/18/2020 | ⬤ 6375<br>(16 pgs) | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicensed Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related document(s)6009 Order Denying Motion for Temporary Allowance (Related Doc 5945) (lp)). Filed by Creditor Richard-Reyes Gallegos (dc) (Entered: 03/19/2020) |
| 03/19/2020 | ⬤ 6370<br>(4 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal *Appellees' Response to Trade Committee's Statement of Issues, Designation of Additional Items To Be Included in the Record* (RE: related document(s)5844 Notice of Appeal and Statement of Election filed by Creditor Ad Hoc Committee of Holders of Trade Claims). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/19/2020) |
| 03/19/2020 | ⬤ 6371<br>(29 pgs; 3 docs) | Corrected Transcript regarding Hearing Held 3/16/2020 RE: DEBTORS' SECOND AMENDED MOTION FOR ENTRY OF ORDERS (I) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, EQUITY BACKSTOP COMMITMENT LETTERS, (II) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, DEBT FINANCING COMMITMENT LETTERS, AND (III) AUTHORIZING INCURRENCE, PAYMENT, AND ALLOWANCE OF RELATED FEES AND/OR PREMIUMS, INDEMNITIES, COSTS AND EXPENSES AS ADMINISTRATIVE EXPENSE CLAIMS (RELATED DOCS. 4446, 5267) 6013. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 3/26/2020. Redaction Request Due By 04/9/2020. Redacted Transcript Submission Due By 04/20/2020. Transcript access will be restricted through 06/17/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/19/2020 (dc). (Entered: 03/19/2020) |
| 03/19/2020 | ⬤ 6376<br>(6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5914 Statement). (Garabato, Sid) (Entered: 03/19/2020) |
| 03/19/2020 | ⬤ 6377<br>(6 pgs) | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6207 Statement). (Garabato, Sid) (Entered: 03/19/2020) |
| 03/19/2020 | ⬤ 6378<br>(22 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Second Stipulation between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Second Stipulation between the Debtors and the California State Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Granting Second Stipulation between the Debtors and the Federal Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Granting Second Stipulation between the Debtors and the California State Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Approving Stipulation for Order Continuing Briefing and Hearing Schedule regarding Classification of Fire Claims of Federal Agencies and of California State Agencies, Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, [Proposed] Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Notice of Filing of (I) Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, and (II) Amended [Proposed] Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Supplemental Application of Debtors for Order Expanding the Scope of Retention of Jenner & Block LLP as Special Corporate Defense & Energy Counsel nunc pro tunc to the Petition Date, Third Supplemental Declaration of Randall E. Mehrberg in Support of Supplemental Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense & Energy Counsel nunc pro tunc to the Petition Date, Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Certification of Gregg M. Ficks in Support of Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and* |

| | | |
|---|---|---|
| | | *Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Third Interim Fee Application of Munger, Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020, Third Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through December 31, 2019, Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020, Third Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from October 1, 2019 through January 31, 2020 and Third Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through and including January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6306 Application for Compensation, 6307 Declaration, 6308 Stipulation to Extend Time, 6309 Stipulation to Extend Time, 6310 Statement, 6311 Statement, 6314 Order on Stipulation, 6317 Order on Stipulation, 6319 Order on Stipulation, 6320 Amended Chapter 11 Plan, 6322 Amended Disclosure Statement, 6324 Notice, 6327 Application for Compensation, 6328 Application to Employ, 6331 Declaration, 6332 Statement, 6333 Application for Compensation, 6334 Application for Compensation). (Baer, Herb) (Entered: 03/19/2020) |
| 03/19/2020 | 6379 (33 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D)Other Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)5701 Notice of Hearing). (Malo, David) (Entered: 03/19/2020) |
| 03/19/2020 | 6380 (3 pgs) | Statement of Issues on Appeal, *Official Committee of Unsecured Creditors' Statement of Issues, Designation of Record, and Certification Regarding Transcripts for Appeal of Orders Regarding Postpetition Interest* (RE: related document(s)6097 Notice of Appeal filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/19/2020) |
| 03/19/2020 | 6381 (6 pgs) | Statement of Issues on Appeal,*Protective Statement of Issues, Designation of Items to be Included in the Record, and Certification Regarding Transcripts of the Ad Hoc Committee of Senior Unsecured Noteholders* (RE: related document(s)6103 Notice of Appeal and Statement of Election filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/19/2020) |
| 03/19/2020 | 6382 (7 pgs) | Statement of Issues on Appeal, *BOKF, NA's Statement of Issues, Designation of Items to Be Included in the Record, and Certification Regarding Transcripts* (RE: related document(s)6122 Notice of Appeal and Statement of Election filed by Interested Party BOKF, NA). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/19/2020) |
| 03/19/2020 | 6383 (5 pgs) | Stipulation for Relief from Stay *Between Debtors and South San Joaquin Irrigation District*. Filed by Debtor PG&E Corporation (RE: related document(s)6078 Motion for Relief from Stay filed by Creditor South San Joaquin Irrigation District). (Levinson Silveira, Dara) (Entered: 03/19/2020) |
| 03/19/2020 | 6384 (4 pgs) | Stipulation for Relief from Stay *Between Debtors and Kayla Ruhnke and E.R., a Minor*. Filed by Debtor PG&E Corporation (RE: related document(s)5962 Motion for Relief From Stay filed by Creditor Kayla Ruhnke, Creditor E. R., a Minor). (Levinson Silveira, Dara) (Entered: 03/19/2020) |
| 03/19/2020 | 6385 (4 pgs) | Stipulation for Relief from Stay *Between Utility and Adam Cronin*. Filed by Debtor PG&E Corporation (RE: related document(s)5922 Motion to Reconsider filed by Creditor Adam Cronin). (Levinson Silveira, Dara). Related document(s) 2579 Motion for Relief from Stay Fee Amount $181.00, filed by Creditor Adam Cronin, 3241 Order on Motion for Relief From Stay. Modified on 3/23/2020 (myt). (Entered: 03/19/2020) |
| 03/19/2020 | 6386 (4 pgs) | Certificate of Service (RE: related document(s)6382 Statement of Issues on Appeal). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/19/2020) |
| 03/19/2020 | 6387 (3 pgs) | Statement of Issues on Appeal, *Designation of Record and Certification Regarding Transcripts for Appeal of Orders Regarding Postpetition Interest* (RE: related document(s)6121 Notice of Appeal and Statement of Election filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving |

| | | |
|---|---|---|
| | | Credit Facility (Yaphe, Andrew) (Entered: 03/19/2020) |
| 03/19/2020 | 🔵6388<br>(2 pgs) | Order Denying Debtors' Motion To Reject Vlazakis Contract(Related Doc # 5272) (myt) (Entered: 03/20/2020) |
| 03/19/2020 | 🔵6389<br>(2 pgs) | Order Granting Vlazakis' Motion for Relief From Stay (Related Doc # 4846) (myt) (Entered: 03/20/2020) |
| 03/19/2020 | 🔵6394<br>(3 pgs) | Order Pursuant to 11 U.S.C. § 1121(d) Granting Second Motion of the Debtors to Extend the Exclusive Solicitation Period (Related Doc # 5936) (myt) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 | Hearing Dropped - Off calendar per stipulation on 3/19/20. Order to follow. (related document(s): 6078 Motion for Relief From Stay filed by South San Joaquin Irrigation District) (bg) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 | Hearing Dropped - Off calendar per stipulation on 3/19/20. Order to follow. (related document(s): 5962 Motion for Relief From Stay filed by E. R., a Minor, Kayla Ruhnke) (bg) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵 | Hearing Dropped - Off calendar per stipulation on 3/19/20. Order to follow. (related document(s): 5922 Motion to Reconsider filed by Adam Cronin) (bg) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵6390<br>(4 pgs) | Order Approving Stipulation Between Debtors and South San Joaquin Irrigation District for Relief from the Automatic Stay (RE: related document(s)6078 Motion for Relief From Stay filed by Creditor South San Joaquin Irrigation District, 6383 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵6391<br>(2 pgs) | Withdrawal of Documents *Notice of Withdrawal of the Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* (RE: related document(s)6174 Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵6392<br>(4 pgs) | Order Approving Stipulation Between Debtors and Kayla Ruhnke and E.R., a Minor, for Relief from the Automatic Stay (RE: related document(s)5962 Motion for Relief From Stay filed by Creditor Kayla Ruhnke, Creditor E. R., a Minor, 6384 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵6393<br>(4 pgs) | Order Approving Stipulation Between Utility and Adam Cronin for Relief from the Automatic Stay (RE: related document(s)5922 Motion to Reconsider filed by Creditor Adam Cronin, 6385 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵6395<br>(3 pgs) | Request for Entry of Default Re: *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) Modified on 3/23/2020 (myt). (Entered: 03/20/2020) |
| 03/20/2020 | 🔵6396<br>(20 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief, Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Notice of Filing of Solicitation Version of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, and Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6340 Order on Motion for Miscellaneous Relief, 6341 Notice, 6353 Amended Disclosure Statement, 6354 Notice). (Baer, Herb) (Entered: 03/20/2020) |
| 03/20/2020 | 🔵6397<br>(7 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal , Statement of Issues on Appeal, (RE: related document(s) 6135 Notice of Appeal and Statement of Election filed by Interested Party Securities Lead Plaintiff and the Proposed Class). Appellee designation due by 04/3/2020. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Modified on 3/23/2020 (dc). (Entered: 03/20/2020) |
| 03/20/2020 | 🔵6398<br>(41 pgs; 3 docs) | Motion *Case Resolution Contingency Process Motion* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Rupp, Thomas) (Entered: 03/20/2020) |