# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | |
| -and- | Chapter 11 |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Lead Case) |
| | (Jointly Administered) |
| **Debtors.** | |

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

**Objection Deadline:**
**April 29, 2020**
4:00 p.m. (Pacific Time)

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

February 1, 2020 through February 29, 2020

$592,749.60 (80% of $740,937.00)

$7,598.90

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

EAST\165229594.10

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing February 1, 2020 through February 29, 2020 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $592,749.60 (80% of $740,937.00) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $7,598.90 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, along with the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any,

must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: April 8, 2020

Respectfully submitted,

FTI CONSULTING, INC.

By: ___/s/ Samuel Star_____
          Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

1

**<u>Exhibit A</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Professional | Position | Specialty | Billing Rate [1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr Managing Director | Restructuring | $ 1,295 | 6.9 | $ 8,935.50 |
| Joffe, Steven | Sr Managing Director | Tax | 1,125 | 23.3 | $ 26,212.50 |
| Salve, Michael | Sr Managing Director | Damage Claims | 1,340 | 5.6 | $ 7,504.00 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,125 | 76.6 | $ 86,175.00 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,084 | 35.6 | $ 38,591.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,125 | 44.7 | $ 50,287.50 |
| Arsenault, Ronald | Managing Director | Utilities | 850 | 4.0 | $ 3,400.00 |
| Berkin, Michael | Managing Director | Restructuring | 905 | 72.0 | $ 65,160.00 |
| Cavanaugh, Lauren | Managing Director | Insurance | 765 | 0.8 | $ 612.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 865 | 127.2 | $ 110,028.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 760 | 7.0 | $ 5,320.00 |
| Ng, William | Managing Director | Restructuring | 905 | 108.5 | $ 98,192.50 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 650 | 8.2 | $ 5,330.00 |
| Springer, Benjamin | Sr Director | Public Affairs | 650 | 0.8 | $ 520.00 |
| Bromberg, Brian | Director | Restructuring | 815 | 3.0 | $ 2,445.00 |
| Kon, Joseph | Director | Public Affairs | 550 | 17.0 | $ 9,350.00 |
| Bookstaff, Evan | Sr Consultant | Restructuring | 630 | 116.5 | $ 73,395.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 450 | 7.9 | $ 3,555.00 |
| Korngut, Alex | Sr Consultant | Restructuring | 630 | 10.5 | $ 6,615.00 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 520 | 11.2 | $ 5,824.00 |
| Papas, Zachary | Sr Consultant | Restructuring | 560 | 32.4 | $ 18,144.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 450 | 29.2 | $ 13,140.00 |
| Barke, Tyler | Consultant | Restructuring | 405 | 123.0 | $ 49,815.00 |
| Coryea, Karoline | Consultant | Public Affairs | 350 | 16.5 | $ 5,775.00 |
| Dailey, Adam | Consultant | Public Affairs | 350 | 1.9 | $ 665.00 |
| Kim, Ye Darm | Consultant | Restructuring | 455 | 6.9 | $ 3,139.50 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 56.0 | $ 23,240.00 |
| Lee, Jessica | Consultant | Restructuring | 405 | 33.5 | $ 13,567.50 |
| Mackinson, Lindsay | Consultant | Public Affairs | 350 | 11.2 | $ 3,920.00 |
| Michael, Danielle | Consultant | Damage Claims | 420 | 31.0 | $ 13,020.00 |
| Mundahl, Erin | Consultant | Public Affairs | 350 | 28.4 | $ 9,940.00 |

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONALS**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Professional | Position | Specialty | Billing Rate [1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Stein, Jeremy | Consultant | Insurance | 400 | 1.6 | $ 640.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 450 | 25.4 | $ 11,430.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 280 | 1.4 | $ 392.00 |
| **SUBTOTAL** | | | | **1,085.7** | **$ 774,280.00** |
| Less: 2 Hour Cap for Non-Working Travel Time | | | | | (2,343.00) |
| Less: Voluntary Reduction | | | | | (31,000.00) |
| **GRAND TOTAL** | | | | **1,085.7** | **$ 740,937.00** |

**Exhibit B**

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 2.0 | $ 2,184.00 |
| 2 | Cash & Liquidity Analysis | 18.4 | $ 10,188.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 3.6 | $ 3,258.00 |
| 4 | Trade Vendor Issues | 1.1 | $ 995.50 |
| 7 | Analysis of Business Plan | 288.8 | $ 189,096.50 |
| 9 | Analysis of Employee Comp Programs | 21.8 | $ 16,884.00 |
| 10 | Analysis of Tax Issues | 52.0 | $ 49,161.00 |
| 11 | Prepare for and Attend Court Hearings | 14.3 | $ 8,042.00 |
| 13 | Analysis of Other Miscellaneous Motions | 4.1 | $ 3,557.50 |
| 14 | Analysis of Claims/Liab Subject to Compromise | 12.4 | $ 10,198.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 72.6 | $ 70,608.50 |
| 19 | Case Management | 29.2 | $ 28,347.50 |
| 20 | General Mtgs with Debtor & Debtors' Professionals | 19.1 | $ 17,679.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 89.9 | $ 83,410.00 |
| 22 | Meetings with Other Parties | 0.7 | $ 787.50 |
| 23 | Firm Retention | 0.9 | $ 252.00 |
| 24 | Preparation of Fee Application | 34.4 | $ 17,467.50 |
| 25 | Travel Time | 19.6 | $ 17,542.00 |
| 26 | Prepetition Wildfires Claims | 40.9 | $ 28,481.00 |
| 27 | Regulatory and Legislative Matters | 63.0 | $ 48,685.50 |
| 30 | Wildfire Mitigation Plan | 143.0 | $ 97,672.00 |
| 31 | Public Affairs | 85.7 | $ 41,531.00 |
| 35 | Current Events | 60.7 | $ 24,956.00 |
| 37 | Public Safety Power Shutoff | 7.5 | $ 3,295.50 |
| **SUBTOTAL** | | **1,085.7** | **$ 774,280.00** |
| Less: 2 Hour Cap for Non-Working Travel Time | | | (2,343.00) |
| Less: Voluntary Reduction | | | (31,000.00) |
| **GRAND TOTAL** | | **1,085.7** | **$ 740,937.00** |

1

**<u>Exhibit C</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/18/2020 | Star, Samuel | 1.7 | Review 8-K including 4Q earnings, wildfire mitigation plan tracking for 2019 and goals for 2020, achievement in STIP targets, EBITDA reconciliation and operating metrics. |
| 1 | 2/18/2020 | Ng, William | 0.3 | Analyze the earnings and other disclosures per the Debtors' fourth quarter financial results reporting. |
| **1 Total** | | | **2.0** | |
| 2 | 2/3/2020 | Kaptain, Mary Ann | 0.8 | Prepare updates to monthly liquidity report, including explanations for actual versus budget performance. |
| 2 | 2/3/2020 | Lee, Jessica | 0.3 | Discuss internally re: the Liquidity Report as of week ended 12/28, specifically on clarifying commentary on Energy Commission taxes. |
| 2 | 2/4/2020 | Star, Samuel | 0.7 | Review updated liquidity report to Committee, including new cash flow forecast and payments of pre-petition claims under first day motions and list |
| 2 | 2/4/2020 | Kaptain, Mary Ann | 1.2 | Finalize monthly liquidity report and send to internal team for review. |
| 2 | 2/5/2020 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow model with the updated cash flow forecast as of week ended 1/25. |
| 2 | 2/5/2020 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow model with the updated cash flow forecast as of week ended 1/25. |
| 2 | 2/5/2020 | Lee, Jessica | 1.1 | Update the Liquidity Report as of week ended 1/25 to reflect the latest forecast and actual performance. |
| 2 | 2/5/2020 | Lee, Jessica | 0.4 | Create list of clarifying questions re: updated Liquidity Report as of week ended 1/25 for discussion with AlixPartners. |
| 2 | 2/6/2020 | Lee, Jessica | 0.4 | Discuss internally re: cash activity related to the Real Estate Transactions report and corresponding property pending San Jose General Plan amendment. |
| 2 | 2/14/2020 | Lee, Jessica | 0.3 | Correspond internally re: cash activity related to the Ongoing Motions Reporting for the Liquidity Report as of week ended 1/25. |
| 2 | 2/14/2020 | Lee, Jessica | 1.6 | Prepare revisions to the Extended Two-Year DIP Forecast Comparison and Forecast-to-Actual analyses per commentary from internal team. |
| 2 | 2/21/2020 | Lee, Jessica | 0.9 | Prepare revisions to the Liquidity Report as of week ended 1/25 with additional explanatory detail from AlixPartners on the Forecast-to-Actual analyses. |
| 2 | 2/22/2020 | Kaptain, Mary Ann | 1.6 | Finalize monthly liquidity report to distribute to team. |
| 2 | 2/22/2020 | Kaptain, Mary Ann | 0.0 | Prepare edits on liquidity presentation to share with internal team. |
| 2 | 2/22/2020 | Lee, Jessica | 0.3 | Prepare revisions to the 13-Week Cash Flow Forecast analysis of the Liquidity Report as of week ended 1/25. |
| 2 | 2/27/2020 | Star, Samuel | 0.8 | Review updated analysis of cash flow through January 25, liquidity forecast and payments under 1st day motion tracking and provide comments to team. |
| 2 | 2/27/2020 | Lee, Jessica | 0.7 | Prepare revisions to forecasting methodology summary in the Liquidity Report as of week ended 1/25 for the Committee. |
| 2 | 2/27/2020 | Lee, Jessica | 0.9 | Prepare revisions to the Liquidity Report as of week ended 1/25 re: January 2020 filing of the Exchange Operators Motion reporting. |
| 2 | 2/28/2020 | Lee, Jessica | 1.1 | Update the Liquidity Report as of week ended 1/25 re: January 2020 filing for the Real Estate Transactions report. |
| **2 Total** | | | **18.4** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/5/2020 | Ng, William | 0.7 | Analyze the proposed financing components of the Debtors' emergence capital structure. |
| 3 | 2/7/2020 | Ng, William | 0.9 | Analyze structure of the Debtors' modified emergence financing package. |
| 3 | 2/8/2020 | Ng, William | 1.1 | Analyze the Debtors' POR filing, including disclosures on plan financing and post emergence capital structure. |
| 3 | 2/20/2020 | Ng, William | 0.6 | Analyze the projected components of the rate neutral securitization financing. |
| 3 | 2/22/2020 | Ng, William | 0.3 | Review draft report from Centerview on emergence capital structure considerations. |
| **3 Total** | | | **3.6** | |
| 4 | 2/3/2020 | Berkin, Michael | 0.6 | Review questions for update re: vendor causes of action being for potential assignment to the Fire Victim Trust |
| 4 | 2/4/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss assessment of potential vendor claims transferred to the Fire Victims Trust. |
| **4 Total** | | | **1.1** | |
| 7 | 9/11/2019 | Smith, Ellen | 1.0 | Analyze the wildfire claims inputs to accurately reflect the impact to Debtors' business plan. |
| 7 | 2/3/2020 | Barke, Tyler | 2.9 | Prepare a summary of the Debtors, Safety and Enforcement Division, Public Advocates Office, and The Utility Reform Network's response the CPUC settlement of the 2017 and 2018 Wildfire OII to analyze impact on business plan. |
| 7 | 2/3/2020 | Barke, Tyler | 2.8 | Continue to prepare a summary of the Debtors, Safety and Enforcement Division, Public Advocates Office, and The Utility Reform Network's response the CPUC settlement of the 2017 and 2018 Wildfire OII to analyze impact on business plan. |
| 7 | 2/3/2020 | Bookstaff, Evan | 1.9 | Analyze latest POR drafts for impact on business plan projection model. |
| 7 | 2/3/2020 | Papas, Zachary | 0.8 | Review the updated plan RSA, in part to analyze affect on unsecured creditors. |
| 7 | 2/3/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally with business plan team regarding increase in CCA rates as shown in historical cash flow. |
| 7 | 2/4/2020 | Barke, Tyler | 1.4 | Continue to summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/4/2020 | Barke, Tyler | 2.6 | Summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/4/2020 | Barke, Tyler | 1.4 | Analyze the recently filed amended business plan following the completion of the Noteholder RSA. |
| 7 | 2/4/2020 | Barke, Tyler | 1.2 | Continue to prepare a summary of the Debtors, Safety and Enforcement Division, Public Advocates Office, and The Utility Reform Network's response the CPUC settlement of the 2017 and 2018 Wildfire OII, to evaluate impact on the business plan. |
| 7 | 2/4/2020 | Bookstaff, Evan | 1.1 | Analyze summary of restructuring support agreement to assess implications on business plan projections. |
| 7 | 2/5/2020 | Barke, Tyler | 3.1 | Continue to summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/5/2020 | Barke, Tyler | 1.7 | Continue to summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/6/2020 | Barke, Tyler | 2.7 | Prepare a summary of the Debtors' Business Plan Exhibit to the Disclosure Statement to identify key items to update in the business plan model. |
| 7 | 2/6/2020 | Barke, Tyler | 0.7 | Analyze key filings in the Plan of Reorganization OII to assess business plan impact. |
| 7 | 2/6/2020 | Barke, Tyler | 2.1 | Analyze the recently filed Disclosure Statement Exhibit with the Debtors' revised business plan. |
| 7 | 2/6/2020 | Bookstaff, Evan | 1.6 | Adjust and build out business plan model to incorporate the Debtors' revised assumptions. |
| 7 | 2/6/2020 | Bookstaff, Evan | 0.6 | Analyze internal summary of RSA and DS points for impact on business plan. |
| 7 | 2/7/2020 | Barke, Tyler | 2.8 | Continue to prepare a summary of the Debtors' revised business plan Disclosure Statement exhibit to identify changes to business plan. |
| 7 | 2/7/2020 | Barke, Tyler | 1.4 | Continue to prepare a summary of the Debtors' revised business plan Disclosure Statement exhibit to identify key items to update in the business plan model. |
| 7 | 2/10/2020 | Barke, Tyler | 1.6 | Revise the summary of the Debtors' updated business plan projections identifying key amendments. |
| 7 | 2/10/2020 | Bookstaff, Evan | 1.4 | Analyze tax descriptions in disclosure statement for business plan analysis purposes. |
| 7 | 2/10/2020 | Kaptain, Mary Ann | 0.2 | Discuss with internal team regarding increase in CCA rates as shown in historical cash flow. |
| 7 | 2/11/2020 | Star, Samuel | 0.8 | Prepare for meeting with Debtors re: business plan and POR issues, including review of proposed spend in 2020 wildfire mitigation plan and POR OII initiatives. |
| 7 | 2/11/2020 | Ng, William | 0.7 | Review analyst reports on value impacts of the Debtors' plan terms. |
| 7 | 2/12/2020 | Barke, Tyler | 1.4 | Analyze the updated business plan projections received from the Debtors and compare key line items to previous projections. |
| 7 | 2/12/2020 | Barke, Tyler | 1.1 | Prepare follow up business plan due diligence questions to ask the Debtors following the meeting with the Debtors and the Debtors' Advisors. |
| 7 | 2/12/2020 | Barke, Tyler | 1.2 | Prepare summary of FTI's meeting with the Debtors' covering their revised business plan. |
| 7 | 2/12/2020 | Bookstaff, Evan | 2.8 | Analyze updated business plan information and data provided by Company. |
| 7 | 2/12/2020 | Bookstaff, Evan | 0.9 | Prepare diligence request to follow up with AlixPartners re: Debtors' business plan. |
| 7 | 2/12/2020 | Bookstaff, Evan | 3.1 | Begin building updated business plan model to incorporate Debtors' latest assumptions. |
| 7 | 2/12/2020 | Papas, Zachary | 1.9 | Analyze the Debtors' financial forecast and operating plan updates. |
| 7 | 2/12/2020 | Ng, William | 0.5 | Review Counsel's memorandum regarding the Governor's ability to municipalize PG&E. |
| 7 | 2/12/2020 | Ng, William | 1.4 | Analyze updated business plan projections materials from the Debtors. |
| 7 | 2/12/2020 | Kaptain, Mary Ann | 0.5 | Discuss internally regarding wildfire mitigation questions and inclusion in business plan. |
| 7 | 2/12/2020 | Kaptain, Mary Ann | 2.9 | Attend business plan diligence meeting at PG&E headquarters. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/12/2020 | Smith, Ellen | 0.8 | Review FTI Team's analysis of the Debtors' updated business plan projections. |
| 7 | 2/13/2020 | Barke, Tyler | 2.1 | Analyze the impact on customer residential electric rates given the Debtors' application to recover $1.4 billion in wildfire expenses through 2021. |
| 7 | 2/13/2020 | Barke, Tyler | 2.3 | Continue to summarize the Debtors' application to recover $1.4 billion in wildfire-related expenses through 2021 to analyze the impact on customer rates. |
| 7 | 2/13/2020 | Barke, Tyler | 2.8 | Summarize the Debtors' application to recover $1.4 billion in wildfire-related expenses through 2021 and analyze the impact on customer rates. |
| 7 | 2/13/2020 | Bookstaff, Evan | 2.1 | Prepare tax analysis of business plan projections. |
| 7 | 2/13/2020 | Bookstaff, Evan | 0.6 | Revise diligence list for Debtors to incorporate priority of requests. |
| 7 | 2/13/2020 | Bookstaff, Evan | 1.1 | Review benchmark analysis to incorporate into rate sensitivity analysis. |
| 7 | 2/13/2020 | Bookstaff, Evan | 0.6 | Discuss analysis of business plan with FTI Team. |
| 7 | 2/13/2020 | Bookstaff, Evan | 1.8 | Build out rate sensitivity analysis to analyze the new assumptions regarding the Debtors' customer rates. |
| 7 | 2/13/2020 | Papas, Zachary | 0.4 | Discuss business plan diligence questions and analysis strategy with internal FTI team. |
| 7 | 2/13/2020 | Ng, William | 0.7 | Review business plan diligence requests for the Debtors based on their updated financial projections. |
| 7 | 2/13/2020 | Ng, William | 0.7 | Attend call with Counsel to discuss the Debtors' business plan materials. |
| 7 | 2/13/2020 | Ng, William | 1.1 | Analyze financial projections materials from the Debtors. |
| 7 | 2/13/2020 | Scruton, Andrew | 1.1 | Review summary of Debtors' business plan and plan related issues. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 0.4 | Participate in internal call to discuss talking points on business plan. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 0.5 | Revise talking points on business plan and send to internal team. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 0.6 | Consolidate and prioritize diligence list for business plan. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 1.4 | Review business plan to develop talking points on business plan for weekly Committee call. |
| 7 | 2/14/2020 | Barke, Tyler | 0.5 | Prepare revisions to deck summarizing the Debtors' application to recover $1.4 billion in wildfire-related expenses through 2021 re: impact on customer rates. |
| 7 | 2/14/2020 | Bookstaff, Evan | 0.3 | Review deck re: recovery of additional costs in the Debtors' business plan. |
| 7 | 2/16/2020 | Bookstaff, Evan | 2.7 | Continue diligence of Debtors' updated business plan projections to update business plan analysis model. |
| 7 | 2/17/2020 | Barke, Tyler | 1.1 | Discuss the current status of the business plan review and the updates on the 2020 Wildfire Mitigation Plan with the FTI Team. |
| 7 | 2/17/2020 | Barke, Tyler | 1.1 | Analyze public filings regarding the Debtors' operating expenses and capital expenditures re: business plan review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/17/2020 | Barke, Tyler | 0.7 | Discuss the outline of the Business Plan Review presentation to the Committee. |
| 7 | 2/17/2020 | Bookstaff, Evan | 0.6 | Analyze the cost of capital assumptions for business plan. |
| 7 | 2/17/2020 | Bookstaff, Evan | 0.6 | Discuss approach to business plan analysis for Committee meeting with FTI Team. |
| 7 | 2/17/2020 | Bookstaff, Evan | 2.1 | Prepare analysis of Debtors business plan projections re: comparison of scenarios. |
| 7 | 2/17/2020 | Papas, Zachary | 0.7 | Discuss business plan analysis as it relates to upcoming Committee in-person meeting. |
| 7 | 2/17/2020 | Ng, William | 0.9 | Analyze the Debtors' report regarding their updated business plan projections. |
| 7 | 2/17/2020 | Scruton, Andrew | 2.1 | Review Disclosure Statement business plan projections to compare to previous projections. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.8 | Prepare revisions to the business plan review presentation. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 3.1 | Develop outline for business plan presentation. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.7 | Participate in internal call regarding business plan presentation next steps. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding business plan presentation for Committee. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.4 | Review PG&E business plan presentation in detail. |
| 7 | 2/18/2020 | Barke, Tyler | 1.9 | Analyze the projected income statement, balance sheet, and statement of cash flows projections filed by the Debtors to compare the results to historical time periods. |
| 7 | 2/18/2020 | Barke, Tyler | 1.4 | Continue to summarize PG&E's amended response to Jude Alsup's questions regarding wildfire- and PSPS-related information re: impact on business plan feasibility. |
| 7 | 2/18/2020 | Barke, Tyler | 2.8 | Analyze the Debtors' historical income statement, balance sheet, and statement of cash flows re: business plan analysis. |
| 7 | 2/18/2020 | Barke, Tyler | 1.4 | Continue to analyze the Debtors' historical income statement, balance sheet, and statement of cash flows re: business plan review. |
| 7 | 2/18/2020 | Barke, Tyler | 3.2 | Summarize PG&E's amended response to Jude Alsup's questions regarding wildfire- and PSPS-related information re: impact on business plan feasibility. |
| 7 | 2/18/2020 | Barke, Tyler | 2.8 | Prepare a model to analyze the Debtors' historical balance sheets. |
| 7 | 2/18/2020 | Barke, Tyler | 0.6 | Analyze the Debtors' authorized cost of capital and capital structure to incorporate into the business plan model. |
| 7 | 2/18/2020 | Bookstaff, Evan | 0.4 | Analyze the potential impact of cost of capital reduction on the Business Plan Projections. |
| 7 | 2/18/2020 | Bookstaff, Evan | 1.2 | Compare disclosure statement financial projections to business plan projections. |
| 7 | 2/18/2020 | Bookstaff, Evan | 2.6 | Build out sensitivity analysis of financial projections. |
| 7 | 2/18/2020 | Ng, William | 0.6 | Analyze financial projections in disclosure statement filed by the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/18/2020 | Ng, William | 0.4 | Analyze operating costs assumptions per the Debtors' revised business plan. |
| 7 | 2/18/2020 | Kaptain, Mary Ann | 2.6 | Develop slides on CPUC POR OII for inclusion in business plan deck. |
| 7 | 2/18/2020 | Kaptain, Mary Ann | 2.4 | Prepare additional slides for presentation related to business plan for Committee. |
| 7 | 2/18/2020 | Bookstaff, Evan | 3.1 | Adjust and build out of business plan model to incorporate the Debtors' revised assumptions. |
| 7 | 2/18/2020 | Star, Samuel | 0.8 | Review summary assumption on revenue and costs contained the financial projections in filed disclosure statement for completeness. |
| 7 | 2/18/2020 | Scruton, Andrew | 1.2 | Analyze the revised disclosure statement financial projections to identify changes from prior projections. |
| 7 | 2/19/2020 | Barke, Tyler | 1.3 | Analyze the 2017-2019 historical balance sheet for the Debtors' business segments to prepare a working model to consolidate the corresponding balance sheets. |
| 7 | 2/19/2020 | Barke, Tyler | 0.5 | Discuss follow up diligence questions with Debtors' Counsel re: business plan projections. |
| 7 | 2/19/2020 | Barke, Tyler | 1.6 | Prepare analysis of Wildfire Mitigation Plan to include in the business plan review presentation to Committee. |
| 7 | 2/19/2020 | Barke, Tyler | 2.2 | Prepare revisions to Wildfire Mitigation Plan analysis section of business plan review presentation for Committee. |
| 7 | 2/19/2020 | Barke, Tyler | 2.7 | Analyze historical balance sheet for Debtor's business segments to prepare a working model to consolidate the corresponding balance sheets. |
| 7 | 2/19/2020 | Bookstaff, Evan | 3.1 | Prepare presentation for Committee re: Debtors' financial projections. |
| 7 | 2/19/2020 | Bookstaff, Evan | 2.7 | Prepare presentation for Committee re: assumptions behind Debtors' financial projections. |
| 7 | 2/19/2020 | Bookstaff, Evan | 1.6 | Incorporate historical data into business plan analysis. |
| 7 | 2/19/2020 | Bookstaff, Evan | 2.3 | Build out analysis of Debtors' liquidity for financial projections. |
| 7 | 2/19/2020 | Bookstaff, Evan | 2.9 | Continue to prepare business plan slides with focus on operating disbursements relative to benchmarks. |
| 7 | 2/19/2020 | Ng, William | 0.9 | Review the Debtors' financial projections for the Disclosure Statement. |
| 7 | 2/19/2020 | Kaptain, Mary Ann | 2.2 | Review business plan presentation in detail to identify areas where additional information is needed. |
| 7 | 2/19/2020 | Kaptain, Mary Ann | 1.7 | Review consolidated cash flow statement to assess investments and financing over time. |
| 7 | 2/19/2020 | Kaptain, Mary Ann | 2.8 | Review updated business plan presentation and provide comments to internal team. |
| 7 | 2/20/2020 | Barke, Tyler | 0.6 | Revise the draft business plan presentation for the Committee per internal comments. |
| 7 | 2/20/2020 | Barke, Tyler | 0.7 | Research the latest filing of the schedule for the Debtors' NOLs to include in the business plan review presentation. |
| 7 | 2/20/2020 | Barke, Tyler | 2.7 | Prepare revisions to draft business plan presentation for the Committee re: updates to Debtors business plan projections. |
| 7 | 2/20/2020 | Barke, Tyler | 0.9 | Discuss the draft business plan presentation for the Committee with the FTI Team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/20/2020 | Bookstaff, Evan | 0.9 | Review Committee meeting deck with FTI Team to prepare comments. |
| 7 | 2/20/2020 | Bookstaff, Evan | 2.6 | Revise the business plan review presentation for the Committee to evaluate updates made by the Debtors to their projections. |
| 7 | 2/20/2020 | Bookstaff, Evan | 3.1 | Prepare liquidity analysis for financial projections section of Committee meeting deck. |
| 7 | 2/20/2020 | Bookstaff, Evan | 0.6 | Discuss approach to liquidity analysis per the business plan with FTI Team. |
| 7 | 2/20/2020 | Korngut, Alex | 0.5 | Discuss business plan review presentation for Committee with internal team. |
| 7 | 2/20/2020 | Korngut, Alex | 1.3 | Review business plan presentation for Committee to identify potential changes in preparation for discussion. |
| 7 | 2/20/2020 | Star, Samuel | 1.7 | Review analysis of projected liquidity under securitization business plan scenario through 2024 to provide comments to team. |
| 7 | 2/20/2020 | Ng, William | 0.3 | Assess Committee member's business plan diligence requests. |
| 7 | 2/20/2020 | Ng, William | 0.3 | Analyze adjustments to the Debtors' business plan per version filed as Disclosure Statement exhibit. |
| 7 | 2/20/2020 | Ng, William | 0.6 | Review business plan model filed by the Debtors. |
| 7 | 2/20/2020 | Ng, William | 0.2 | Attend call with Committee member advisor regarding business plan diligence. |
| 7 | 2/20/2020 | Scruton, Andrew | 2.1 | Review business plan analysis to provide comments to team on business plan liquidity sensitivity analyses. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 0.6 | Participate in call on business plan and tax analysis with internal team. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 2.8 | Review revised business plan presentation to provide additional comments to team. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 0.9 | Review utility non-securitization cash flow statement to assess investments and financing over time. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 1.4 | Review utility securitization cash flow statement to assess investments and financing over time. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 2.3 | Review updated business plan analysis presentation and send to Milbank and Centerview teams for comments. |
| 7 | 2/21/2020 | Barke, Tyler | 1.8 | Prepare outstanding diligence questions list re: business plan analysis. |
| 7 | 2/21/2020 | Barke, Tyler | 1.2 | Revise the Wildfire Mitigation Plan section of the business plan review presentation for the Committee. |
| 7 | 2/21/2020 | Barke, Tyler | 0.9 | Discuss key findings re: business plan review presentation with Committee Advisors in preparation for Committee meeting. |
| 7 | 2/21/2020 | Bookstaff, Evan | 1.0 | Discuss business plan presentation with Committee advisors re: disclosure statement issues. |
| 7 | 2/21/2020 | Bookstaff, Evan | 2.7 | Update business plan analysis to incorporate latest feedback from FTI Team. |
| 7 | 2/21/2020 | Star, Samuel | 0.1 | Discuss with Committee member re: business plan and CPUC review process. |
| 7 | 2/21/2020 | Ng, William | 1.8 | Review updated business plan analysis report for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/21/2020 | Ng, William | 1.1 | Analyze the structure of the Debtors' proposed securitization and impact on business plan projections. |
| 7 | 2/21/2020 | Ng, William | 0.3 | Review business plan diligence requests from the Committee. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 3.2 | Update business plan analysis to reflect updated schedules posted to data room. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 1.7 | Review POR testimony re: capital structure to evaluate business plan impact. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 0.4 | Discuss with AlixPartners regarding short term debt on balance sheet and potential revolver. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Milbank and Centerview regarding upcoming in-person Committee meeting. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 0.7 | Conduct review of business plan and tax analysis presentation for Committee with internal team. |
| 7 | 2/21/2020 | Star, Samuel | 0.7 | Review draft deliverables to Committee on analysis of business plan and underlying financial projections and provide comments to team. |
| 7 | 2/22/2020 | Bookstaff, Evan | 2.8 | Revise business plan deck in advance of Committee meeting to incorporate changes from FTI team. |
| 7 | 2/22/2020 | Bookstaff, Evan | 1.1 | Research amortization concept in order to incorporate into the business plan analysis. |
| 7 | 2/22/2020 | Bookstaff, Evan | 1.7 | Incorporate latest business plan data from Debtors in business plan analysis. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 2.9 | Analyze debt at emergence including portions subject to recovery in rates and amounts paid by shareholders. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 1.3 | Review updated business plan presentation and provide comments to internal team. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.7 | Review Centerview business plan presentation to provide comments. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.6 | Provide update to internal team re: securitization and repayment via credits and NOLs. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.8 | Correspond with Centerview regarding debt at emergence and impact on business plan analysis. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 1.3 | Incorporate comments from internal team into business plan analysis. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.5 | Discuss with internal team regarding amortization of wildfire costs over 10 years in projections. |
| 7 | 2/23/2020 | Barke, Tyler | 2.9 | Revise the Executive Summary of the business plan review presentation for the Committee. |
| 7 | 2/23/2020 | Barke, Tyler | 2.6 | Revise the NOL analysis section of the business plan review presentation for the Committee. |
| 7 | 2/23/2020 | Bookstaff, Evan | 0.8 | Update business plan analysis deck for Committee meeting based on FTI Team's feedback. |
| 7 | 2/23/2020 | Bookstaff, Evan | 0.8 | Analyze the ratebase buildup analysis to determine the impact on the business plan analysis. |
| 7 | 2/23/2020 | Bookstaff, Evan | 2.9 | Build out additional analysis of liquidity impact on business plan for Committee meeting. |
| 7 | 2/23/2020 | Bookstaff, Evan | 1.2 | Discuss securitization concept with Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/23/2020 | Bookstaff, Evan | 1.2 | Discuss approach to Committee meeting re: business plan analysis with FTI Team. |
| 7 | 2/23/2020 | Bookstaff, Evan | 2.9 | Build out analysis of impact of securitization for the Committee meeting deck. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 1.1 | Correspond with Centerview regarding securitization impact on business plan. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 1.5 | Review securitization scenarios vs non securitization and impact on business plan. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding business plan presentation. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.6 | Review comments from Centerview on business plan analysis presentation to Committee. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 1.4 | Coordinate with internal team regarding revisions to the business plan analysis and corresponding presentation. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.7 | Revise list of assumptions for business plan analysis. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.3 | Correspond with Centerview re: Centerview business plan presentation for upcoming Committee meeting. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 2.4 | Review revised business plan presentation. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 2.4 | Review non securitization financial projections provided by Lazard re: impact on business plan. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.6 | Prepare additional revisions to business plan analysis per comments from internal team. |
| 7 | 2/24/2020 | Barke, Tyler | 2.7 | Discuss internally business plan analysis and plan for presentation of analysis to Committee. |
| 7 | 2/24/2020 | Barke, Tyler | 2.8 | Revise the Executive Summary of the business plan review presentation for Committee. |
| 7 | 2/24/2020 | Barke, Tyler | 2.8 | Revise the CPUC's 10 proposals to the Debtors' business plan in the business plan review presentation. |
| 7 | 2/24/2020 | Barke, Tyler | 1.9 | Revise NOL section of the business plan review presentation. |
| 7 | 2/24/2020 | Bookstaff, Evan | 2.8 | Build out additional data and information re: securitization impact on business plan. |
| 7 | 2/24/2020 | Bookstaff, Evan | 0.6 | Incorporate additional feedback from FTI Team into business plan review presentation for Committee. |
| 7 | 2/24/2020 | Bookstaff, Evan | 1.6 | Review business plan presentation for Committee with FTI Team. |
| 7 | 2/24/2020 | Bookstaff, Evan | 2.1 | Make additional updates to business plan overview for Committee per FTI Team's comments. |
| 7 | 2/24/2020 | Bookstaff, Evan | 2.6 | Revise liquidity analysis re: business plan presentation for Committee. |
| 7 | 2/24/2020 | Korngut, Alex | 1.5 | Prepare revisions to the business plan analysis presentation for the Committee. |
| 7 | 2/24/2020 | Scruton, Andrew | 4.1 | Prepare revisions to report to Committee re: business plan projections and related topics. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call re: business plan analysis presentation for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/24/2020 | Kaptain, Mary Ann | 2.8 | Prepare additional revisions to the business plan analysis presentation for Committee. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 1.5 | Participate in internal review of draft of updated business plan analysis and presentation. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 1.6 | Review NOLs section of business plan analysis and provide comments to internal team. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 3.3 | Finalize business plan report for distribution to Committee ahead of in-person meeting. |
| 7 | 2/25/2020 | Barke, Tyler | 0.9 | Revise the business plan review presentation following the meeting with the Committee to incorporate talking points from the meeting. |
| 7 | 2/25/2020 | Barke, Tyler | 1.2 | Revise the illustrative impact of reduction in the Debtors' ROE slide in the business plan review presentation as a follow up to the Committee meeting. |
| 7 | 2/25/2020 | Barke, Tyler | 0.8 | Analyze the 2018 vegetation management efforts of the Debtors re: impact on business plan. |
| 7 | 2/25/2020 | Bookstaff, Evan | 0.6 | Discuss tax analysis section of business plan deck with FTI Team. |
| 7 | 2/25/2020 | Bookstaff, Evan | 0.6 | Discuss updates to business plan analysis deck re: follow ups from Committee meeting. |
| 7 | 2/25/2020 | Korngut, Alex | 1.5 | Participate in the Committee meeting re: business plan presentation. |
| 7 | 2/25/2020 | Scruton, Andrew | 1.3 | Review summaries of historical ROE and sensitivities analyzed in business plan presentation. |
| 7 | 2/25/2020 | Kaptain, Mary Ann | 3.2 | Develop talking points for business plan analysis presentation to Committee. |
| 7 | 2/26/2020 | Barke, Tyler | 1.6 | Analyze Centerview's presentation to the Committee re: securitization scenario and impact on business plan. |
| 7 | 2/26/2020 | Barke, Tyler | 1.1 | Prepare revisions to business plan analysis following meeting with Committee. |
| 7 | 2/27/2020 | Bookstaff, Evan | 0.7 | Analyze additional data from Debtors regarding the business plan securitization. |
| 7 | 2/27/2020 | Ng, William | 0.3 | Assess emergence liquidity based on potential business plan risks. |
| **7 Total** | | | **288.8** | |
| 9 | 2/4/2020 | Berkin, Michael | 0.5 | Review motion re: Willis Towers Watson application as HR consultants in connection with assessing executive compensation programs. |
| 9 | 2/4/2020 | Berkin, Michael | 0.4 | Analyze declaration supporting motion re: Willis Towers Watson application as HR consultants in connection with assessing executive compensation programs. |
| 9 | 2/6/2020 | Berkin, Michael | 0.3 | Assess status of 2019 4Q STIP performance in connection with assessing Debtors' compensation program. |
| 9 | 2/7/2020 | Berkin, Michael | 1.1 | Analyze CPUC regulatory sections regarding executive compensation criteria in connection with assessing related plan. |
| 9 | 2/7/2020 | Berkin, Michael | 1.6 | Identify issues and questions for Debtors' response pertaining to executive compensation plan's conformity with AB1054. |
| 9 | 2/7/2020 | Berkin, Michael | 0.7 | Identify changes in executive compensation program from historic programs in connection with assessing executive compensation. |
| 9 | 2/7/2020 | Berkin, Michael | 0.8 | Analyze LTIP metric exhibit to executive compensation chapter of 2019 POR OII testimony in connection with assessing executive compensation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/7/2020 | Berkin, Michael | 1.7 | Analyze executive compensation chapter of POR OII 2019 prepared testimony in connection with assessing executive compensation. |
| 9 | 2/7/2020 | Berkin, Michael | 0.7 | Analyze CPUC letter to Debtors identifying executive compensation criteria in connection with assessing related plan. |
| 9 | 2/7/2020 | Berkin, Michael | 0.8 | Analyze STIP metric exhibit to executive compensation chapter of 2019 POR OII testimony in connection with assessing executive compensation. |
| 9 | 2/10/2020 | Berkin, Michael | 1.1 | Assess overlap between 2020 wildfire safety plan key metrics and executive compensation metrics. |
| 9 | 2/11/2020 | Kim, Ye Darm | 2.1 | Review STIP LTIP metrics proposed in OII testimony. |
| 9 | 2/11/2020 | Kim, Ye Darm | 2.0 | Continue review of STIP LTIP metrics and executive compensation disclosures in OII testimony. |
| 9 | 2/11/2020 | Barke, Tyler | 2.0 | Summarize the Debtors Short Term and Long Term Incentive Plans to present to the Committee. |
| 9 | 2/17/2020 | Berkin, Michael | 1.6 | Analyze Debtors' response to order to show cause and further order to show cause in connection with evaluating employee compensation issues. |
| 9 | 2/17/2020 | Berkin, Michael | 0.5 | Analyze declaration regarding vegetation management in support of PGE's response to order to show cause in connection with evaluating employee compensation issues. |
| 9 | 2/18/2020 | Berkin, Michael | 1.4 | Analyze financial projection exhibit to Disclosure Statement in connection with evaluating employee compensation. |
| 9 | 2/27/2020 | Berkin, Michael | 1.3 | Analyze Debtors' TURN testimony in POR OII 2019 in connection with assessing employee compensation issues. |
| 9 | 2/27/2020 | Berkin, Michael | 1.2 | Review motion re: Willis Towers Watson application as HR consultants in connection with assessing executive compensation programs. |
| **9 Total** | | | **21.8** | |
| 10 | 2/3/2020 | Joffe, Steven | 0.8 | Review Debtors amended plan of reorganization re: potential modifications to tax analysis. |
| 10 | 2/3/2020 | Joffe, Steven | 0.4 | Participate in Committee advisors call re: revised plan of reorganization and changes to tax analysis. |
| 10 | 2/4/2020 | Joffe, Steven | 0.5 | Attend telephonically hearing on RSA re: tax implications. |
| 10 | 2/6/2020 | Joffe, Steven | 1.3 | Participate in internal meeting re: case status with an emphasis on tax issues. |
| 10 | 2/6/2020 | Joffe, Steven | 1.0 | Participate in Committee call re: updates regarding tax analysis. |
| 10 | 2/8/2020 | Bookstaff, Evan | 0.3 | Discuss tax implications of disclosure statement with internal team. |
| 10 | 2/8/2020 | Ng, William | 0.4 | Analyze tax disclosures assumptions per the Debtors' disclosure statement. |
| 10 | 2/10/2020 | Joffe, Steven | 1.5 | Review Debtors' disclosure statement re: tax disclosures assumptions. |
| 10 | 2/10/2020 | Joffe, Steven | 0.6 | Participate in Committee professionals call to discuss updates to tax analysis. |
| 10 | 2/10/2020 | Ng, William | 0.6 | Asses tax implications per the Debtors' disclosure statement. |
| 10 | 2/11/2020 | Ng, William | 1.7 | Analyze tax treatment under the Debtors' plan per their Disclosure Statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/13/2020 | Joffe, Steven | 1.0 | Participate in Committee advisors call re: updates on tax analysis. |
| 10 | 2/13/2020 | Joffe, Steven | 0.8 | Participate in Committee call to provide an update on the tax analysis. |
| 10 | 2/14/2020 | Bookstaff, Evan | 0.6 | Discuss tax analysis with FTI Team. |
| 10 | 2/14/2020 | Joffe, Steven | 1.3 | Review model for QSF/Gantor Trust. |
| 10 | 2/14/2020 | Joffe, Steven | 0.8 | Participate in internal discussion re: QSF/Gantor Trust model. |
| 10 | 2/14/2020 | Ng, William | 0.4 | Review methodology for adjustments to analysis of the tax implications of the Debtors' plan. |
| 10 | 2/14/2020 | Scruton, Andrew | 1.1 | Review analysis of tax monetization issues. |
| 10 | 2/16/2020 | Bookstaff, Evan | 2.9 | Prepare updated tax analysis to capture changes in the Debtors projections. |
| 10 | 2/17/2020 | Bookstaff, Evan | 2.1 | Continue to prepare revised tax analysis to evaluate updates made by the Debtors to their business plan projections. |
| 10 | 2/17/2020 | Joffe, Steven | 0.9 | Review model re: tax implications of the Debtors' plan. |
| 10 | 2/18/2020 | Bookstaff, Evan | 1.8 | Revise tax analysis of revised projections from Debtors disclosure statement. |
| 10 | 2/18/2020 | Bookstaff, Evan | 0.6 | Discuss tax implications of disclosure statement projections with FTI Team. |
| 10 | 2/18/2020 | Joffe, Steven | 1.6 | Review of PG&E illustrative tax analysis. |
| 10 | 2/18/2020 | Scruton, Andrew | 2.1 | Review revised model calculating tax impact of wildfire claims based upon disclosure statement projections. |
| 10 | 2/20/2020 | Bookstaff, Evan | 2.8 | Incorporate updated financial projections into tax analysis. |
| 10 | 2/20/2020 | Bookstaff, Evan | 0.6 | Participate for meeting with Debtors' advisors re: tax assumptions of financial projections. |
| 10 | 2/20/2020 | Joffe, Steven | 1.3 | Participate in call with Weil, Lazard, Milbank and PWC re: tax monetization. |
| 10 | 2/20/2020 | Joffe, Steven | 0.7 | Participate in internal call re: tax analysis presentation to Committee. |
| 10 | 2/20/2020 | Joffe, Steven | 0.8 | Participate in Committee call to provide update on tax analysis. |
| 10 | 2/20/2020 | Ng, William | 0.7 | Attend call with the Debtors to discuss the tax aspects of the proposed securitization. |
| 10 | 2/20/2020 | Scruton, Andrew | 1.4 | Review summary of proposed Securitization and tax monetization strategy. |
| 10 | 2/21/2020 | Bookstaff, Evan | 0.8 | Analyze the tax assumptions in the business plan analysis. |
| 10 | 2/21/2020 | Scruton, Andrew | 1.5 | Review revised calculations of expected tax benefits of wildfire claims settlement. |
| 10 | 2/22/2020 | Bookstaff, Evan | 1.4 | Incorporate latest business plan projections from Debtors in tax analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/24/2020 | Bookstaff, Evan | 3.1 | Update tax analysis per FTI Team's updated feedback. |
| 10 | 2/24/2020 | Joffe, Steven | 1.3 | Review revised business plan analysis deck for Committee re: tax analysis section. |
| 10 | 2/24/2020 | Joffe, Steven | 2.2 | Review tax analysis presentation for Committee. |
| 10 | 2/25/2020 | Joffe, Steven | 3.1 | Participate in Committee meeting re: business plan analysis presentation, wildfire mitigation plan, and status of POR to discuss revised task analysis. |
| 10 | 2/25/2020 | Joffe, Steven | 0.8 | Participate in standing advisors call re: tax updates. |
| 10 | 2/25/2020 | Joffe, Steven | 0.6 | Review Centerview business plan presentation to evaluate impact on tax analysis. |
| 10 | 2/25/2020 | Scruton, Andrew | 1.4 | Review revisions to model calculating tax impact of wildfire claims based upon disclosure statement projections. |
| 10 | 2/27/2020 | Ng, William | 0.4 | Review report for the Committee on the tax implications of various scenarios. |
| **10 Total** | | | **52.0** | |
| 11 | 2/4/2020 | Ng, William | 1.9 | Attend Court hearing regarding the Debtors' RSA motion. |
| 11 | 2/4/2020 | Scruton, Andrew | 1.1 | Participate telephonically at hearing on Debtors' RSA motion and POR related issues. |
| 11 | 2/4/2020 | Ryan, Alexandra | 2.6 | Monitor bankruptcy hearing on 2/4 to evaluate any relevant statements for the Committee to respond to. |
| 11 | 2/11/2020 | Ryan, Alexandra | 1.8 | Monitor bankruptcy hearing on 2/11 to evaluate any relevant statements for the Committee to respond to or prepare for engagement with media, including Judge Montali's denial of Abrams's motion to reconsideration. |
| 11 | 2/20/2020 | Ryan, Alexandra | 2.9 | Monitor bankruptcy hearing re: securities lead plaintiff class proof of claim to identify relevant statements for the Committee to respond to. |
| 11 | 2/26/2020 | Ryan, Alexandra | 3.3 | Monitor bankruptcy hearing on FEMA claims objection and Cal OES claims objection to inform media engagement. |
| 11 | 2/27/2020 | Ryan, Alexandra | 0.7 | Monitor bankruptcy hearing on securities class certification to inform media engagement. |
| **11 Total** | | | **14.3** | |
| 13 | 2/17/2020 | Ng, William | 0.6 | Analyze pleadings filed in connection with securities action against the Debtors. |
| 13 | 2/20/2020 | Ng, William | 0.4 | Analyze Court's tentative ruling regarding the securities class certification motion. |
| 13 | 2/20/2020 | Ng, William | 0.3 | Review Counsel's memorandum regarding the TCC's retention motions. |
| 13 | 2/24/2020 | Bromberg, Brian | 0.8 | Review Western Electricity Coordinating Council settlement notice documents. |
| 13 | 2/27/2020 | Ng, William | 0.3 | Review summary of outcome of hearing re: securities class litigation motion. |
| 13 | 2/27/2020 | Bromberg, Brian | 0.9 | Continue to review Western Electricity Coordinating Council settlement notice documents. |
| 13 | 2/28/2020 | Ng, William | 0.8 | Analyze the TCC's motion for standing to prosecute PG&E estate claims relating to securities litigation. |
| **13 Total** | | | **4.1** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/3/2020 | Scruton, Andrew | 0.8 | Review treatment of non wildfire claims. |
| 14 | 2/4/2020 | Ng, William | 0.3 | Prepare response to creditor query regarding treatment of claims. |
| 14 | 2/5/2020 | Ng, William | 0.3 | Review status of postpetition interest litigation. |
| 14 | 2/6/2020 | Berkin, Michael | 1.1 | Analyze draft settlement term sheet in connection with assessing claims. |
| 14 | 2/12/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding the appealability of postpetition interest ruling. |
| 14 | 2/17/2020 | Star, Samuel | 0.1 | Review pleadings re: securities litigation and impact on claims bar date. |
| 14 | 2/17/2020 | Ng, William | 0.7 | Analyze non-wildfire claims update detail from the Debtors. |
| 14 | 2/17/2020 | Berkin, Michael | 1.1 | Analyze motion to apply rule 7023 to proof of claims in connection with assessing non-wildfire claims. |
| 14 | 2/17/2020 | Berkin, Michael | 0.7 | Analyze supplemental brief in support of motion to apply rule 7023 to proof of claims in connection with assessing non-wildfire claims. |
| 14 | 2/18/2020 | Ng, William | 1.6 | Review draft analysis of non-wildfire claims for the Committee. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.3 | Prepare additional revisions to non-wildfire claims analysis. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.6 | Prepare analysis of updated non-wildfire claims summary information provided by the Debtors. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.4 | Prepare slides on non-wildfire claims analysis to be included in presentation for Committee. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.2 | Prepare revisions to non-wildfire claims slides to be included in presentation to the Committee. |
| 14 | 2/19/2020 | Ng, William | 0.9 | Review updated draft summary of non-wildfire claims by category. |
| 14 | 2/19/2020 | Ng, William | 0.4 | Attend call with the Debtors to discuss updated non-wildfire claims estimates. |
| 14 | 2/19/2020 | Kurtz, Emma | 0.4 | Prepare updates to non-wildfire claims analysis per call with AlixPartners. |
| 14 | 2/19/2020 | Kurtz, Emma | 0.4 | Participate in call with AlixPartners to review questions regarding updated non-wildfire claims analysis. |
| 14 | 2/19/2020 | Bromberg, Brian | 0.3 | Participate in non-wildfire claims call with Debtors advisor. |
| 14 | 2/19/2020 | Bromberg, Brian | 0.5 | Review non-wildfire claims summary slide. |
| 14 | 2/19/2020 | Bromberg, Brian | 0.5 | Prepare for non-wildfire claims call with Debtors advisor. |
| 14 | 2/28/2020 | Star, Samuel | 0.1 | Review Milbank update re: securities calls action claims, CPUC proceedings and governmental claims mediation. |
| 14 | 2/28/2020 | Ng, William | 0.3 | Analyze impact of extension of bar date for securities claimants. |
| **14 Total** | | | **12.4** | |
| 16 | 2/1/2020 | Ng, William | 0.3 | Review Debtors' press release regarding terms of their amended Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/1/2020 | Scruton, Andrew | 2.1 | Review summary of Debtors' revised plan of reorganization. |
| 16 | 2/3/2020 | Star, Samuel | 0.3 | Review PG&E press release re: filing of amended POR and how company is addressing the Governor's opposition. |
| 16 | 2/3/2020 | Ng, William | 0.4 | Review potential causes of action to be transferred to the fire victims trust per the terms of the Plan. |
| 16 | 2/3/2020 | Ng, William | 0.7 | Attend call with Counsel to discuss the Debtors' filed amended plan. |
| 16 | 2/3/2020 | Ng, William | 2.8 | Analyze the disclosures per the Debtors' POR filing with the CPUC. |
| 16 | 2/3/2020 | Ng, William | 0.3 | Review Courts' scheduling memorandum for the Plan process. |
| 16 | 2/3/2020 | Ng, William | 0.9 | Review the Debtors' amended plan modifications. |
| 16 | 2/3/2020 | Scruton, Andrew | 1.1 | Review draft Committee filings re: RSA motion. |
| 16 | 2/3/2020 | MacDonald, Charlene | 0.4 | Discuss outcome of Ad Hoc Noteholder's Group RSA hearing. |
| 16 | 2/4/2020 | Star, Samuel | 1.3 | Review amended POR redline highlighting changes to prior POR, including treatment of noteholder claims and backstop commitments. |
| 16 | 2/4/2020 | Ng, William | 0.8 | Review summary of analyst reporting on the Debtors' RSA terms. |
| 16 | 2/4/2020 | Ng, William | 0.8 | Review testimony filed by the Debtors with CPUC regarding their Plan terms. |
| 16 | 2/4/2020 | Scruton, Andrew | 2.8 | Review filed amended POR. |
| 16 | 2/4/2020 | Eisenband, Michael | 1.1 | Review current case issues re: Debtors plan of reorganization. |
| 16 | 2/5/2020 | Ng, William | 1.1 | Analyze issues with respect to the terms of the Debtors' plan. |
| 16 | 2/5/2020 | Ng, William | 0.3 | Analyze the Court's proposed timeline for Disclosure Statement and voting milestones. |
| 16 | 2/5/2020 | Ng, William | 0.9 | Analyze summary of proposed sources and uses for the Debtors' amended plan. |
| 16 | 2/5/2020 | Scruton, Andrew | 1.9 | Analyze amended filed POR re: updates from prior version. |
| 16 | 2/5/2020 | Smith, Ellen | 2.5 | Analyze the filings under the PGE POR OII to inform the Committee on current case issues. |
| 16 | 2/6/2020 | Star, Samuel | 0.4 | Develop report for Committee on POR issues. |
| 16 | 2/6/2020 | Ng, William | 0.8 | Assess issues with the terms of the Debtors' amended plan. |
| 16 | 2/6/2020 | Ng, William | 1.3 | Analyze terms of draft term sheet proposal impacting general unsecured claims. |
| 16 | 2/6/2020 | Ng, William | 1.1 | Review pro forma capitalization analysis with respect to the Debtors' amended plan. |
| 16 | 2/6/2020 | Scruton, Andrew | 1.1 | Review analysis of Plan sources & uses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/6/2020 | Smith, Ellen | 1.5 | Discuss the recent case events specifically regarding the POR OII. |
| 16 | 2/6/2020 | Papas, Zachary | 1.7 | Prepare presentation summarizing the POR OII re: impact on plan confirmation. |
| 16 | 2/7/2020 | Star, Samuel | 0.4 | Review Ad Hoc Trade Group term sheet to prepare comments/questions for follow up. |
| 16 | 2/7/2020 | Star, Samuel | 0.3 | Identify questions for follow up on recently filed POR. |
| 16 | 2/7/2020 | Ng, William | 0.7 | Review the narrative per the Debtors' filed Disclosure Statement. |
| 16 | 2/7/2020 | Scruton, Andrew | 2.3 | Review Debtors' draft Disclosure Statement. |
| 16 | 2/7/2020 | Kurtz, Emma | 0.8 | Review exhibit documents for POR OII and distribute to team. |
| 16 | 2/8/2020 | Ng, William | 1.9 | Analyze disclosures on plan terms per the Debtors' Disclosure Statement. |
| 16 | 2/11/2020 | Star, Samuel | 1.9 | Review disclosure statement and list comments/concerns for Milbank. |
| 16 | 2/11/2020 | Ng, William | 1.4 | Analyze potential modifications to the Debtors' Disclosure Statement. |
| 16 | 2/11/2020 | Ng, William | 2.6 | Prepare updates to Counsel's summary of plan-related issues. |
| 16 | 2/11/2020 | Scruton, Andrew | 1.8 | Review and provide comments on summary of plan-related issues for the Committee. |
| 16 | 2/12/2020 | Ng, William | 1.8 | Assess the Debtors' plan relative to AB1054 requirements. |
| 16 | 2/12/2020 | Ng, William | 2.0 | Attend meeting with the Debtors to discuss their financial projections, status of claims, plan sources and uses, and status with the Governor. |
| 16 | 2/12/2020 | Ng, William | 1.2 | Analyze comments to the Debtors' Disclosure Statement. |
| 16 | 2/12/2020 | Ng, William | 0.2 | Assess the Court's amended scheduling order for the plan process. |
| 16 | 2/12/2020 | Ng, William | 0.3 | Review Counsel's memorandum regarding the Debtors' Disclosure Statement. |
| 16 | 2/12/2020 | Kaptain, Mary Ann | 1.4 | Prepare updates to diligence list re: additional questions on POR OII testimony. |
| 16 | 2/13/2020 | Star, Samuel | 0.1 | Review article on wildfire victim concerns on currency proposal for wildfire trust in revised POR. |
| 16 | 2/17/2020 | Kaptain, Mary Ann | 0.9 | Discuss internally regarding slide on CPUC POR OII. |
| 16 | 2/18/2020 | Kurtz, Emma | 0.3 | Review the CPUC POR OII proceedings to identify any relevant filings for the team. |
| 16 | 2/18/2020 | Kaptain, Mary Ann | 2.3 | Develop summary of CPUC proposals on plan of reorganization. |
| 16 | 2/19/2020 | Ng, William | 0.9 | Analyze current issues for plan confirmation. |
| 16 | 2/19/2020 | Scruton, Andrew | 1.2 | Review summary of disclosure statement projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/19/2020 | Thakur, Kartikeya | 1.6 | Review files uploaded to the Plan of Reorganization OII case on the PG&E website to summarize for the team. |
| 16 | 2/19/2020 | Ng, William | 1.2 | Analyze the CPUC preliminary response to the POR OII filings. |
| 16 | 2/20/2020 | Scruton, Andrew | 1.7 | Review draft report to Committee on plan of reorganization and related issues. |
| 16 | 2/21/2020 | Ng, William | 0.6 | Analyze summary of Plan issues from Counsel. |
| 16 | 2/21/2020 | Ng, William | 0.2 | Review plan confirmation schedule from Counsel. |
| 16 | 2/21/2020 | Scruton, Andrew | 2.5 | Provide comments on draft report to Committee on Plan and related issues. |
| 16 | 2/22/2020 | Ng, William | 0.2 | Assess strategy for review of potential assigned claims to the wildfire victims trusts pursuant to the Plan. |
| 16 | 2/23/2020 | Scruton, Andrew | 2.6 | Prepare revisions to revised draft report to Committee on plan of reorganization and related issues. |
| 16 | 2/24/2020 | Star, Samuel | 0.2 | Participate in discussions with Milbank re: suggested revisions to disclosure statement. |
| 16 | 2/24/2020 | Ng, William | 0.3 | Analyze plan releases summary chart from Counsel. |
| 16 | 2/25/2020 | Ng, William | 0.3 | Review Counsel's responses regarding disclosure statement issues. |
| 16 | 2/26/2020 | Ng, William | 0.3 | Assess summary of PG&E testimony in connection with POR OII. |
| 16 | 2/27/2020 | Star, Samuel | 0.6 | Review credit and valuation metrics under proposed POR and impacts of securitization and discounts for wildfire exposure. |
| 16 | 2/27/2020 | Ng, William | 0.6 | Assess issues with the Debtors' Disclosure Statement and Plan. |
| 16 | 2/27/2020 | Ng, William | 0.3 | Assess summary of testimony from PG&E in connection with POR OII. |
| 16 | 2/27/2020 | Ng, William | 0.6 | Analyze potential modifications to the Debtors' plan based on CPUC proposals and OIIs. |
| 16 | 2/28/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding treatment of creditors by class. |
| 16 | 2/28/2020 | Ng, William | 0.7 | Analyze Counsel's summary plan issues list. |
| 16 | 2/28/2020 | Ng, William | 0.3 | Analyze the Debtors' motion to extend exclusivity. |
| **16 Total** | | | **72.6** | |
| 19 | 2/3/2020 | Ng, William | 0.3 | Review case timeline, including Plan-related and CPUC process milestones. |
| 19 | 2/4/2020 | Kurtz, Emma | 0.6 | Prepare proposed third interim fee budget slides for the Committee. |
| 19 | 2/5/2020 | Eisenband, Michael | 0.9 | Review progress of ongoing workstreams and upcoming case deliverables for Committee. |
| 19 | 2/5/2020 | Ng, William | 0.4 | Review draft budget analysis by task area. |
| 19 | 2/5/2020 | Ng, William | 0.7 | Assess status of outstanding work by task area. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/5/2020 | Kurtz, Emma | 0.4 | Prepare revisions to proposed third interim fee budget slides for the Committee. |
| 19 | 2/6/2020 | Smith, Ellen | 1.0 | Participate in internal call re: case progress and ongoing workstreams. |
| 19 | 2/6/2020 | Barke, Tyler | 0.9 | Discuss with the FTI Team the overall case strategy, the revised Debtors' Business Plan, and the revised time line of the Chapter 11 case in preparation to discuss with the Committee. |
| 19 | 2/6/2020 | Star, Samuel | 0.9 | Meet with team re: workstream status including POR, public affairs and claims and agenda for Committee call. |
| 19 | 2/6/2020 | Berkin, Michael | 0.6 | Develop work plan to prepare Committee presentation related to plan issues. |
| 19 | 2/6/2020 | Berkin, Michael | 0.8 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 2/6/2020 | Arsenault, Ronald | 1.0 | Prepare and follow up on workstreams in preparation for the meeting with the Committee |
| 19 | 2/7/2020 | Star, Samuel | 0.7 | Develop outline for report to Committee on POR issues, business plan and status of CPUC OII proceedings. |
| 19 | 2/10/2020 | Ng, William | 0.6 | Assess status and updates to work streams by task area. |
| 19 | 2/11/2020 | Ng, William | 0.4 | Review summary of upcoming case milestones, including plan-related and regulatory hearings. |
| 19 | 2/12/2020 | Eisenband, Michael | 0.9 | Review current case status and upcoming case milestones re: workplan. |
| 19 | 2/13/2020 | Smith, Ellen | 0.8 | Coordinate with team regarding preparation for Committee call. |
| 19 | 2/13/2020 | Star, Samuel | 0.5 | Participate in internal meeting re: deliverables for Committee including business plan analysis, AB1054 issues and tax asset monetization strategy. |
| 19 | 2/13/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area. |
| 19 | 2/13/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal call to discuss strategy and next steps, including business plan and POR. |
| 19 | 2/17/2020 | Star, Samuel | 0.7 | Attend call with team re: report to Committee covering projected liquidity post emergence, business plan, non-wildfire claims estimate, wildfire safety plan and tax attribute preservation. |
| 19 | 2/17/2020 | Hanifin, Kathryn | 2.9 | Discuss case developments, current issues, and status of workstreams with team. |
| 19 | 2/17/2020 | Kon, Joseph | 1.2 | Review status of current team tasks and engagement issues, including primarily with respect to public affairs matters. |
| 19 | 2/18/2020 | Eisenband, Michael | 1.1 | Review progress of current case workstreams and upcoming deliverables. |
| 19 | 2/19/2020 | Eisenband, Michael | 0.9 | Review current case status and work plan for team. |
| 19 | 2/19/2020 | Ng, William | 0.4 | Review summary of case timeline, including plan and regulatory milestones. |
| 19 | 2/19/2020 | Ng, William | 0.4 | Assess status and timeline for deliverables by task area. |
| 19 | 2/20/2020 | Smith, Ellen | 1.5 | Discuss and coordinate with the FTI Team re: preparation for Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/20/2020 | Star, Samuel | 0.5 | Participate in call with team re: deliverables to Committee re: business plan analysis, wildfire safety plan, CPUC POR points additional preservation of tax attribute analysis. |
| 19 | 2/24/2020 | Star, Samuel | 2.4 | Attend internal team meeting re: review of and revisions to analysis of business plan, financial projections and liquidity post emergence. |
| 19 | 2/24/2020 | Ng, William | 0.2 | Review updated summary of upcoming case dates, including plan milestones. |
| 19 | 2/25/2020 | Eisenband, Michael | 1.1 | Review progress of ongoing workstreams and updated summary of case timeline. |
| 19 | 2/26/2020 | Eisenband, Michael | 0.9 | Review progress towards upcoming deliverables to Committee. |
| 19 | 2/27/2020 | Ng, William | 0.6 | Analyze projected budget levels for fourth interim fee statement period. |
| 19 | 2/28/2020 | Ng, William | 0.7 | Prepare updates to work plan by task area. |
| **19 Total** | | | **29.2** | |
| 20 | 2/5/2020 | Ng, William | 0.3 | Review agenda for in person meeting with the Debtors to discuss business plan projections, capital structure, and plan. |
| 20 | 2/6/2020 | Ng, William | 1.1 | Analyze diligence requests with respect to the financial advisors meeting with the Debtors, including business plan, plan issues, and regulatory proceedings. |
| 20 | 2/6/2020 | Scruton, Andrew | 0.5 | Correspond with AlixPartners re: Plan diligence meetings. |
| 20 | 2/8/2020 | Ng, William | 0.8 | Review diligence queries for meeting with the Debtors, including with respect to business plan, CPUC proceedings, and executive compensation programs. |
| 20 | 2/9/2020 | Ng, William | 1.3 | Prepare diligence requests list for the Debtors in advance of diligence meeting, including business plan, exit financing, and capital structure. |
| 20 | 2/10/2020 | Star, Samuel | 0.2 | Review and comment on questions to submit to AlixPartners in advance of February 12 meeting on POR issues, business plan and CPUC OII status. |
| 20 | 2/10/2020 | Star, Samuel | 0.1 | Participate in discussions with AlixPartners re: questions on POR issues business plan and CPUC OII status in preparation for February 12 meeting. |
| 20 | 2/10/2020 | Ng, William | 1.7 | Prepare revisions to diligence queries list for the meeting with the Debtors re: e.g., business plan, capital structure, and POR OII. |
| 20 | 2/11/2020 | Ng, William | 1.2 | Analyze diligence requests regarding the Debtors' POR OII filing in preparation for meeting with the Debtors. |
| 20 | 2/11/2020 | Berkin, Michael | 0.5 | Identify agenda items for weekly financial advisors call with MIII regarding open issues. |
| 20 | 2/12/2020 | Barke, Tyler | 2.0 | Attend call with Debtors and Debtors' advisors re: updated business plan forecast, sources and uses of cash in the revised Debtors' business plan, remaining claims and estimates, the updated Plan of Reorganization Process, and the latest updates from the Company's meeting with the Governor's Office with the Debtors and the Debtors' advisors. |
| 20 | 2/12/2020 | Star, Samuel | 1.9 | Meet with Alix, Lazard and Debtors management re: financial forecast (2020-2025), POR sources/uses, exit financing, credit metrics over timeline, CPUC POR OII and claims estimates. |
| 20 | 2/12/2020 | Scruton, Andrew | 2.0 | Participate telephonically in diligence meeting with Debtors and Debtors' professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/12/2020 | Berkin, Michael | 1.5 | Analyze financial forecast and operating plan discussion deck in preparation for meeting with Debtors with focus on wildfire safety issues. |
| 20 | 2/12/2020 | Berkin, Michael | 2.0 | Participate in meeting with Debtors re: financial forecast and operating plan with focus on wildfire safety issues. |
| 20 | 2/12/2020 | Smith, Ellen | 2.0 | Participate in meeting with AlixPartners to review the Debtors' updated business plan projections. |
| **20 Total** | | | **19.1** | |
| 21 | 2/3/2020 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: exit financing, RSA motion, Governor discussions and agenda for Committee call. |
| 21 | 2/3/2020 | Scruton, Andrew | 0.6 | Attend call with Milbank & Centerview re: workplan items. |
| 21 | 2/3/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly Committee advisors call to assess strategy and next steps. |
| 21 | 2/3/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 2/3/2020 | Hanifin, Kathryn | 0.7 | Participate in standing advisors meeting to discuss RSA and various impacts to Committee. |
| 21 | 2/6/2020 | Arsenault, Ronald | 1.0 | Participate in weekly Committee meeting to discuss the Debtors' revised business plan and case updates. |
| 21 | 2/6/2020 | Barke, Tyler | 1.0 | Discuss with Committee and advisors the overall case strategy, the revised Debtors' business plan, and the revised timeline of the Chapter 11 case. |
| 21 | 2/6/2020 | Star, Samuel | 0.1 | Attend call with Committee member re: agenda for in-person meeting and POR issues. |
| 21 | 2/6/2020 | Star, Samuel | 1.2 | Participate in call with Committee re: ad hoc trade group term sheet, status of Governor discussions, confirmation timeline and exhibits financing. |
| 21 | 2/6/2020 | Ng, William | 1.2 | Attend Committee call to discuss the Debtors RSA, recent bankruptcy hearing outcome, and timeline of plan milestones. |
| 21 | 2/6/2020 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 2/6/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 2/6/2020 | Kon, Joseph | 1.8 | Participate in Committee call to provide public affairs updates as needed. |
| 21 | 2/7/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: Plan diligence timetable and hearing schedule. |
| 21 | 2/7/2020 | Ng, William | 0.8 | Assess components of report to Committee regarding update on the Debtor's business plan, plan terms by class, and regulatory issues. |
| 21 | 2/10/2020 | Star, Samuel | 0.7 | Attend call with Centerview and Milbank re: in person Committee meeting timing and agenda, status of Governor discussions on POR, exhibits financing and disclosure statement hearing. |
| 21 | 2/10/2020 | Ng, William | 0.8 | Attend call with Counsel to discuss the meeting with the Debtors, status of the plan, and the Debtors' disclosure statement. |
| 21 | 2/10/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items. |
| 21 | 2/10/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to assess strategy and next steps. |
| 21 | 2/10/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues and focus on disclosure statement review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/10/2020 | Hanifin, Kathryn | 0.5 | Participate in Committee advisors call to discuss developments in PG&E's plan and impact on committee. |
| 21 | 2/10/2020 | Caves, Jefferson | 0.9 | Attend standing advisors call to identify opportunities for messaging updates. |
| 21 | 2/11/2020 | Scruton, Andrew | 0.7 | Correspond with Milbank and Centerview re: timing of Plan process and meeting with Committee. |
| 21 | 2/11/2020 | Kon, Joseph | 0.7 | Participate on advisors call to identify potential media opportunties. |
| 21 | 2/12/2020 | Star, Samuel | 1.3 | Prepare for presentation to Committee re: meeting with Debtors on business plan, exit financing, CPUC POR II and claims estimates. |
| 21 | 2/12/2020 | Ng, William | 1.2 | Assess components of report for the Committee regarding the Debtors' updated business plan, emergence sources and uses, and Governor discussions. |
| 21 | 2/12/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: status of analysis of wildfire mitigation plan. |
| 21 | 2/12/2020 | Smith, Ellen | 2.5 | Review recent filings under the POR OII and wildfire mitigation plan to prepare for the upcoming meeting with the Committee. |
| 21 | 2/13/2020 | Smith, Ellen | 1.5 | Participate in meeting with the Committee to provide an update on recent events involving the POR OII and the Debtors' compensation filings. |
| 21 | 2/13/2020 | Arsenault, Ronald | 1.0 | Participate in the weekly Committee meeting to discuss the Ad Hoc Noteholders Group business plan proposal. |
| 21 | 2/13/2020 | Barke, Tyler | 0.5 | Discuss key takeaways following the meeting between the Committee Advisors and the Debtors in preparation for meeting with the Committee. |
| 21 | 2/13/2020 | Barke, Tyler | 0.5 | Discuss overall case strategy with the Committee advisors. |
| 21 | 2/13/2020 | Star, Samuel | 1.0 | Attend call with Committee re: debrief on meeting with Debtors on business plan, CPUC POR OII, exit financing, claims reconciliation and Governor discussions, upcoming hearings and POR discussions. |
| 21 | 2/13/2020 | Star, Samuel | 0.5 | Participate in call with Axiom, Milbank and Centerview re: agenda for Committee call, Governor discussions, exit financing and upcoming hearings. |
| 21 | 2/13/2020 | Star, Samuel | 0.4 | Review Milbank materials in preparation for Committee call including, summary of disclosure statement, revised scheduling order and municipalization. |
| 21 | 2/13/2020 | Star, Samuel | 0.1 | Prepare for presentation to Committee re: meeting with Debtors on business plan, CPUC POR OII, exit financing, claims reconciliation and Governor discussions. |
| 21 | 2/13/2020 | Ng, William | 1.0 | Attend Committee call to discuss meeting with the Debtors, business plan, and plan status. |
| 21 | 2/13/2020 | Ng, William | 1.2 | Analyze report for the Committee meeting, including business plan, tax, and the 2020 wildfire safety plan. |
| 21 | 2/13/2020 | Scruton, Andrew | 1.1 | Participate in weekly call with Committee to review case developments. |
| 21 | 2/13/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items. |
| 21 | 2/13/2020 | Kaptain, Mary Ann | 0.4 | Participate in pre Committee call with Centerview and Milbank to discuss agenda for Committee call. |
| 21 | 2/13/2020 | Kaptain, Mary Ann | 1.0 | Participate in Committee call to discuss new business plan and POR testimony. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/13/2020 | Arsenault, Ronald | 1.0 | Prepare agenda and discussion items in advance of the meeting with the Committee. |
| 21 | 2/14/2020 | Ng, William | 0.3 | Assess contents of deliverables to the Committee for upcoming meeting, including business plan, wildfire safety plan, and plan status. |
| 21 | 2/17/2020 | Ng, William | 1.6 | Review structure of report to the Committee for upcoming meeting, including business plan, wildfire safety, and tax. |
| 21 | 2/17/2020 | Star, Samuel | 0.9 | Attend call with Axiom, Centerview and Milbank re: POR status, agenda for in-person meeting, Governor's position on POR, exhibits financing and securities litigation and impact on claims bar date. |
| 21 | 2/17/2020 | Ng, William | 0.9 | Attend call with Counsel to discuss the status of plan negotiations, agenda for Committee meeting, and upcoming hearings. |
| 21 | 2/17/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview re: workplan items. |
| 21 | 2/17/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly advisor call to discuss strategy and next steps in preparation for upcoming Committee call. |
| 21 | 2/17/2020 | Kon, Joseph | 0.9 | Attend Committee advisors call to gather insights to inform messaging activities. |
| 21 | 2/18/2020 | Ng, William | 0.2 | Analyze updated agenda for Committee meeting, including plan issues, business plan, and wildfire safety. |
| 21 | 2/19/2020 | Scruton, Andrew | 1.1 | Correspond with Milbank and Centerview re: analysis of disclosure statement projections and related analysis of Plan. |
| 21 | 2/19/2020 | Smith, Ellen | 2.5 | Review recent filings under the POR OII and wildfire mitigation plan to prepare for the upcoming meeting with the Committee. |
| 21 | 2/20/2020 | Smith, Ellen | 1.5 | Participate in Committee meeting to provide an update on recent events involving the POR OII and the Debtors' compensation filings. |
| 21 | 2/20/2020 | Ng, William | 0.7 | Attend Committee call to discuss the status of plan negotiations and CPUC proposals. |
| 21 | 2/20/2020 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 2/20/2020 | Kon, Joseph | 0.7 | Attend full Committee call to gather intelligence and views to inform media and messaging activities. |
| 21 | 2/21/2020 | Star, Samuel | 0.5 | Attend call with Centerview and Milbank re: agenda for Committee meeting, POR issues, disclosure statement and post emergence leverage. |
| 21 | 2/21/2020 | Scruton, Andrew | 0.6 | Attend call with Milbank and Centerview re: presentations to Committee re: Plan. |
| 21 | 2/24/2020 | Star, Samuel | 0.6 | Prepare for presentation to Committee on tax attribute analysis, claims reconciliation and business plan. |
| 21 | 2/24/2020 | Star, Samuel | 0.8 | Participate in call with Axiom, Milbank and Centerview re: POR issues, disclosure statement comments and agenda for Committee' meeting including recommended position(s) on disclosure statement. |
| 21 | 2/24/2020 | Scruton, Andrew | 1.4 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 2/24/2020 | Kaptain, Mary Ann | 0.8 | Participate in weekly advisor call to discuss workstreams including upcoming Committee meeting. |
| 21 | 2/24/2020 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 2/24/2020 | Kon, Joseph | 0.9 | Attend Committee advisors call to provide update on public affairs and insights on messaging. |

# EXHIBIT C
## PG&E CORPORATION - CASE NO. 19-30088
### DETAILED TIME ENTRIES
### FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/25/2020 | Smith, Ellen | 3.4 | Review the 2020 wildfire mitigation plan presentation and detailed exhibits to prepare for meeting with Committee. |
| 21 | 2/25/2020 | Smith, Ellen | 3.6 | Continue to review the 2020 wildfire mitigation plan presentation and detailed exhibits to prepare for meeting with Committee. |
| 21 | 2/25/2020 | Star, Samuel | 2.2 | Participate in meeting with Committee re: POR issues, disclosure statement issues, CPUC proceedings, liquidity projections, post emergence leverage implications and business plan including presentation of FTI report on status of claims reconciliation process and projected utilization of tax. |
| 21 | 2/25/2020 | Barke, Tyler | 1.0 | Participate in the business plan review presentation with the Committee. |
| 21 | 2/25/2020 | Bookstaff, Evan | 3.2 | Participate in meeting with Committee re: disclosure statement and related materials. |
| 21 | 2/25/2020 | Bookstaff, Evan | 2.1 | Prepare materials for Committee meeting, including business plan and liquidity analyses, and update on regulatory issues. |
| 21 | 2/25/2020 | Star, Samuel | 0.4 | Prepare for presentation to Committee re: status of claims reconciliation process and projected utilization of tax. |
| 21 | 2/25/2020 | Star, Samuel | 0.6 | Attend meetings with Committee members re: business plan assessment, wildfire mitigation plan and Governor's position on POR. |
| 21 | 2/25/2020 | Scruton, Andrew | 3.6 | Attend meeting with Committee to review business plan and related topics. |
| 21 | 2/25/2020 | Kaptain, Mary Ann | 3.1 | Attend Committee meeting via video feed to present business plan analysis. |
| 21 | 2/25/2020 | Berkin, Michael | 1.9 | Participate in call with Committee focusing on disclosure statement and wildfire mitigation plan issues. |
| 21 | 2/25/2020 | Kaptain, Mary Ann | 1.2 | Prepare for Committee presentation on business plan. |
| 21 | 2/25/2020 | Kon, Joseph | 3.1 | Attend Committee meeting to understand media and political landscape to influence messaging for Committee. |
| 21 | 2/26/2020 | Scruton, Andrew | 0.7 | Correspond with Milbank and Centerview re: status of OII and testimony. |
| 21 | 2/26/2020 | Smith, Ellen | 2.4 | Review the recent filings under the POR OII to inform the Committee on recent events involving the Debtors Chapter 11 case. |
| 21 | 2/26/2020 | Smith, Ellen | 1.6 | Continue to review the recent filings under the POR OII to inform the Committee on recent events involving the Debtors Chapter 11 case. |
| **21 Total** | | | **89.9** | |
| 22 | 2/3/2020 | Scruton, Andrew | 0.5 | Attend call with lien claimant re: treatment in Plan. |
| 22 | 2/7/2020 | Star, Samuel | 0.2 | Attend call with claims purchaser re: case status. |
| **22 Total** | | | **0.7** | |
| 23 | 2/18/2020 | Hellmund-Mora, Marili | 0.9 | Prepare list of parties in interest for the supplemental conflict check. |
| **23 Total** | | | **0.9** | |
| 24 | 2/4/2020 | Ng, William | 0.4 | Review revised December fee statement relative to fee examiner guidelines. |
| 24 | 2/4/2020 | Kurtz, Emma | 0.2 | Prepare additional revisions to December fee application to comply with fee examiner guidance. |
| 24 | 2/5/2020 | Star, Samuel | 0.6 | Review December fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/6/2020 | Star, Samuel | 1.1 | Continue to review December fee application. |
| 24 | 2/7/2020 | Star, Samuel | 0.8 | Prepare list of comments/questions for follow up re: December fee application. |
| 24 | 2/7/2020 | Star, Samuel | 0.5 | Meet with team re: December fee application. |
| 24 | 2/7/2020 | Kurtz, Emma | 0.0 | Meet internally to discuss the December fee application. |
| 24 | 2/7/2020 | Kurtz, Emma | 2.2 | Prepare revisions to the December fee application to comply with fee examiner guidance. |
| 24 | 2/10/2020 | Thakur, Kartikeya | 0.6 | Review January time detail to comply with fee examiner guidelines. |
| 24 | 2/10/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/10/2020 | Kurtz, Emma | 0.4 | Prepare revisions to December fee application to comply with fee examiner guidance. |
| 24 | 2/11/2020 | Ng, William | 0.2 | Review updated order for first interim fee application. |
| 24 | 2/11/2020 | Kurtz, Emma | 1.2 | Review January time detail to comply with fee examiner guidelines. |
| 24 | 2/11/2020 | Kurtz, Emma | 0.2 | Revise proposed first interim fee application order. |
| 24 | 2/11/2020 | Kurtz, Emma | 0.8 | Prepare time detail by workstream for the January fee application period. |
| 24 | 2/12/2020 | Stein, Jeremy | 1.6 | Review January time detail per fee examiner guidance. |
| 24 | 2/12/2020 | Ng, William | 0.4 | Review updated draft of December fee statement relative to fee examiner protocol. |
| 24 | 2/12/2020 | Kurtz, Emma | 3.4 | Review time detail for the January fee application period to ensure compliance with fee examiner guidelines. |
| 24 | 2/13/2020 | Barke, Tyler | 1.8 | Review time detail for January per fee examiner guidance. |
| 24 | 2/13/2020 | Kurtz, Emma | 0.6 | Prepare additional revisions to December fee application to comply with fee examiner guidance and local bankruptcy rules. |
| 24 | 2/14/2020 | Kurtz, Emma | 0.3 | Revise December fee application to comply with fee examiner guidelines. |
| 24 | 2/14/2020 | Kurtz, Emma | 0.2 | Review proposed order re: CNO to FTI November fee application. |
| 24 | 2/15/2020 | Thakur, Kartikeya | 2.9 | Review January time detail to comply with fee examiner rules. |
| 24 | 2/17/2020 | Thakur, Kartikeya | 1.4 | Continue to review the January fee application period time detail per fee examiner guidelines. |
| 24 | 2/17/2020 | Hanifin, Kathryn | 0.5 | Review January fee application time detail per fee examiner guidance. |
| 24 | 2/19/2020 | Kurtz, Emma | 1.7 | Continue to review January time detail to ensure compliance with fee examiner guidelines. |
| 24 | 2/19/2020 | Kurtz, Emma | 1.4 | Prepare January fee application exhibits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/19/2020 | Kurtz, Emma | 2.1 | Review January time detail per fee examiner guidance. |
| 24 | 2/20/2020 | Kurtz, Emma | 1.7 | Prepare January fee statement to comply with fee examiner guidance. |
| 24 | 2/20/2020 | Kurtz, Emma | 1.6 | Continue to create January fee application exhibits. |
| 24 | 2/27/2020 | Ng, William | 0.8 | Prepare comments on draft January 2020 fee statement relative to Fee Examiner protocol. |
| 24 | 2/27/2020 | Kurtz, Emma | 0.2 | Review statement of no objection regarding October monthly fee statement provided by Counsel. |
| 24 | 2/28/2020 | Kurtz, Emma | 2.1 | Prepare revisions to January fee application to comply with fee examiner guidance. |
| **24 Total** | | | **34.4** | |
| 25 | 2/11/2020 | Star, Samuel | 1.6 | Travel time to San Francisco to attend meeting with Debtors. |
| 25 | 2/11/2020 | Ng, William | 2.6 | Travel time to attend meeting with Debtors in San Francisco. |
| 25 | 2/12/2020 | Star, Samuel | 3.6 | Travel time to New York after attending meeting with Debtors in San Francisco. |
| 25 | 2/12/2020 | Ng, William | 1.8 | Travel time for return from meeting in San Francisco with the Debtors. |
| 25 | 2/12/2020 | Kaptain, Mary Ann | 1.5 | Travel time to Ontario, California after PG&E meeting on business plan and related issues. |
| 25 | 2/12/2020 | Kaptain, Mary Ann | 1.5 | Travel time to San Francisco to attend meeting on business plan and related issues. |
| 25 | 2/23/2020 | Bookstaff, Evan | 2.0 | Travel time to New York to attend case meeting. |
| 25 | 2/24/2020 | Kaptain, Mary Ann | 1.5 | Travel time to San Francisco to attend Committee meeting and attend evidentiary hearings on CPUC POR OII. |
| 25 | 2/25/2020 | Bookstaff, Evan | 2.0 | Travel time after meeting in New York to attend case meeting. |
| 25 | 2/28/2020 | Kaptain, Mary Ann | 1.5 | Travel time to Ontario, California after Committee meeting and attending evidentiary hearings on CPUC POR OII. |
| **25 Total** | | | **19.6** | |
| 26 | 2/3/2020 | Kaptain, Mary Ann | 0.9 | Develop questions regarding wildfire victims trust claims to send to AlixPartners. |
| 26 | 2/3/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Milbank regarding willdfire victim trust and claims against vendors. |
| 26 | 2/3/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/3/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site versus which documents are needed to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 2/3/2020 | Michael, Danielle | 0.6 | Summarize the new files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/3/2020 | Berkin, Michael | 1.1 | Analyze Debtors reply comment regarding settlement agreement with CPUC OII in connection with assessing wildfire claims. |
| 26 | 2/3/2020 | Michael, Danielle | 0.9 | Summarize the descriptions of the files added to the categories of interest on the PG&E website for historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/4/2020 | Berkin, Michael | 2.2 | Analyze Debtors' and Shareholder Proponents' POR dated 1/31/2020 in connection with assessing wildfire victim claims. |
| 26 | 2/4/2020 | Berkin, Michael | 1.3 | Analyze Debtors' joinder to TCC objection to FEMA claim filing in connection with assessing wildfire claims. |
| 26 | 2/5/2020 | Thakur, Kartikeya | 1.6 | Review the latest court documents for the exclusion of the FEMA claims and update the overlap analysis. |
| 26 | 2/6/2020 | Scruton, Andrew | 1.3 | Review objections to FEMA claims. |
| 26 | 2/6/2020 | Cavanaugh, Lauren | 0.8 | Discuss internally update on RSA and objection to FEMA claims. |
| 26 | 2/6/2020 | Ng, William | 0.3 | Review Debtors' filing with respect to objection to government agency claims. |
| 26 | 2/6/2020 | Berkin, Michael | 1.3 | Analyze Debtors' joinder to TCC objection to FEMA claim filing in connection with assessing wildfire claims. |
| 26 | 2/6/2020 | Berkin, Michael | 0.3 | Prepare revisions to Public Entity Claims Analysis deck re: FEMA claims objection. |
| 26 | 2/10/2020 | Michael, Danielle | 0.6 | Review and create a summary of the new files added to the PG&E website for historical claims data. |
| 26 | 2/10/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site and the documents that are needed to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 2/10/2020 | Michael, Danielle | 1.1 | Prepare programs to analyze the files recently added to the PG&E website for latest data on historical claims. |
| 26 | 2/10/2020 | Michael, Danielle | 0.9 | Analyze files added to the categories of interest on the PG&E website for historical claims data using Python programs. |
| 26 | 2/11/2020 | Berkin, Michael | 1.1 | Analyze proposed Debtors' and shareholder proponents Disclosure Statement with focus on wildfire claims issues. |
| 26 | 2/12/2020 | Ng, William | 0.4 | Review terms of prosed retention of trustee and administrator for the Fire Victims Trust. |
| 26 | 2/12/2020 | Ng, William | 0.3 | Review TCC objection to Adventist wildfire claims. |
| 26 | 2/13/2020 | Ng, William | 0.7 | Analyze pleadings in connection with TCC objection to Governmental Unit wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 0.5 | Analyze public advocate motion regarding contested settlement in connection with assessing wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 1.4 | Analyze Cal OES response to the claim objections filed TCC in connection with assessing wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 0.9 | Analyze FEMA response to the claim objections filed TCC in connection with assessing wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 0.7 | Analyze TCC objection to Adventist claim in connection with assessing wildfire claims. |
| 26 | 2/17/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 2/17/2020 | Michael, Danielle | 0.9 | Analyze files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/17/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/17/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/18/2020 | Ng, William | 0.3 | Assess impact of Judge's order regarding mediation of wildfire claims objections. |
| 26 | 2/20/2020 | Ng, William | 0.7 | Analyze the TCC replies regarding the governmental agency wildfire claims. |
| 26 | 2/20/2020 | Berkin, Michael | 1.9 | Analyze fourth quarter operating results in connection with assessing wildfire liabilities. |
| 26 | 2/21/2020 | Berkin, Michael | 1.0 | Analyze reply in support of TCC objection to FEMA claims in connection with assessing wildfire claims. |
| 26 | 2/24/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/24/2020 | Michael, Danielle | 0.9 | Create descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/24/2020 | Michael, Danielle | 0.6 | Summarize files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/24/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to which documents are needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 2/24/2020 | Thakur, Kartikeya | 0.9 | Summarize the latest claims related documents shared to the dataroom for team. |
| 26 | 2/24/2020 | Ng, William | 0.4 | Analyze proposed Fire Victims Claims Resolution Procedures Summary from the TCC. |
| 26 | 2/26/2020 | Ng, William | 0.3 | Analyze the Court's position regarding the objection to Governmental Agency wildfire claims. |
| 26 | 2/26/2020 | Scruton, Andrew | 1.1 | Review update on potential treatment of Cal OES and FEMA claims in mediation. |
| 26 | 2/27/2020 | Ng, William | 0.1 | Review updated statement of claimholdings of the Ad Hoc Subrogation Group. |
| 26 | 2/28/2020 | Ng, William | 0.4 | Review the TCC motion regarding procedures to address discovery disputes relates to assigned claims to the Fire Victims Trust. |
| 26 | 2/28/2020 | Ng, William | 0.3 | Assess status of objections to the claims of governmental agencies and related impact. |
| **26 Total** | | | **40.9** | |
| 27 | 2/3/2020 | Papas, Zachary | 1.1 | Prepare and review presentation summarizing the POR OII. |
| 27 | 2/3/2020 | Ng, William | 0.3 | Review potential bills impacting the Debtors' operations. |
| 27 | 2/3/2020 | Ng, William | 0.4 | Review PG&E reply regarding settlement of 2017 and 2018 wildfires OII. |
| 27 | 2/4/2020 | Lee, Jessica | 1.9 | Analyze Senator Scott Wiener's proposal for PG&E municipalization to create corresponding summary deck. |
| 27 | 2/4/2020 | Lee, Jessica | 1.2 | Prepare revisions to the summary deck of Senator Wiener's municipalization proposal. |
| 27 | 2/4/2020 | Lee, Jessica | 0.6 | Continue to prepare revisions to the summary deck of Senator Wiener's municipalization proposal. |
| 27 | 2/5/2020 | Scruton, Andrew | 2.3 | Review submissions to CPUC re: OII proceedings. |
| 27 | 2/6/2020 | Scruton, Andrew | 2.1 | Continue to review submissions to CPUC re: OII proceedings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/6/2020 | Lee, Jessica | 0.9 | Update the summary deck on upcoming legislation with detail on Assemblyman Kiley's AB 2079. |
| 27 | 2/6/2020 | Lee, Jessica | 0.3 | Update the summary deck on upcoming legislation with additional detail on Senator Wiener's SB 917 bill. |
| 27 | 2/7/2020 | Ng, William | 0.7 | Review status of the Debtors' OII proceedings and potential impact on bankruptcy. |
| 27 | 2/9/2020 | Ng, William | 1.6 | Review Debtors CPUC filing, including sections on governance and wildfire safety. |
| 27 | 2/13/2020 | Ng, William | 0.2 | Analyze PG&E response to Alsup requests in connection with probation. |
| 27 | 2/13/2020 | Lee, Jessica | 0.9 | Update the Legislative Reporting deck with additional detail on the California Action Plan to address wildfires. |
| 27 | 2/13/2020 | Lee, Jessica | 1.6 | Prepare updates to the summary deck of the 2/11 Bill Report for the Committee. |
| 27 | 2/17/2020 | Star, Samuel | 0.6 | Review Milbank memorandum re: California's power to municipalize public utilities. |
| 27 | 2/18/2020 | Star, Samuel | 0.1 | Review article on implications of potential state take over of PG&E. |
| 27 | 2/18/2020 | Kaptain, Mary Ann | 2.8 | Review proposals issued by CPUC President Batjer. |
| 27 | 2/18/2020 | Lee, Jessica | 1.9 | Prepare updates to summary slide re: Debtors' Plan of Reorganization schedule with the CPUC per internal comments. |
| 27 | 2/18/2020 | Lee, Jessica | 0.7 | Revise the CPUC POR OII schedule per comments from team. |
| 27 | 2/18/2020 | Scruton, Andrew | 0.6 | Review CPUC statement re: Plan and OII. |
| 27 | 2/19/2020 | Star, Samuel | 0.1 | Review CPUC commissioner position on open issues re: POR proposal. |
| 27 | 2/19/2020 | Kaptain, Mary Ann | 0.6 | Discuss with Milbank regarding schedule for evidentiary hearing on POR OII. |
| 27 | 2/19/2020 | Lee, Jessica | 0.7 | Prepare revisions to reportwith additional detail on the CPUC-initiated hearing dates. |
| 27 | 2/19/2020 | Lee, Jessica | 1.1 | Continue updating report with additional detail on the CPUC's proposals. |
| 27 | 2/20/2020 | Lee, Jessica | 1.5 | Prepare updates to the draft summary deck for the Committee re: CPUC proposals. |
| 27 | 2/20/2020 | Lee, Jessica | 1.6 | Continue to update the draft summary deck re: CPUC proposals for the Committee. |
| 27 | 2/24/2020 | Ng, William | 0.7 | Analyze terms of proposed settlement of certain FERC-related penalties. |
| 27 | 2/25/2020 | Kaptain, Mary Ann | 3.4 | Attend afternoon session of evidentiary hearings on Plan of Reorganization at CPUC featuring Bill Johnson (PG&E). |
| 27 | 2/25/2020 | Kaptain, Mary Ann | 0.8 | Review PSPS OII testimony regarding use of  microgrids. |
| 27 | 2/26/2020 | Kaptain, Mary Ann | 1.2 | Prepare summary notes on evidentiary hearings to share with team. |
| 27 | 2/26/2020 | Kaptain, Mary Ann | 3.3 | Attend afternoon session of evidentiary hearings on Plan of Reorganization at CPUC featuring A. Vesey (PG&E). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/26/2020 | Kaptain, Mary Ann | 2.4 | Attend morning session of evidentiary hearings on Plan of Reorganization at CPUC featuring A. Vesey (PG&E). |
| 27 | 2/26/2020 | Star, Samuel | 0.8 | Review CPUC proposals regarding corporate governance, compensation, bonus metrics, regional restructuring and oversight and AB1054. |
| 27 | 2/27/2020 | Kaptain, Mary Ann | 3.8 | Attend morning session of evidentiary hearings on Plan of Reorganization at CPUC featuring J. Wells (PG&E). |
| 27 | 2/27/2020 | Kaptain, Mary Ann | 1.8 | Prepare summary notes from additional evidentiary hearings. |
| 27 | 2/27/2020 | Star, Samuel | 0.6 | Review CPUC recommendations for enhanced oversight and enforcement steps 1-6. |
| 27 | 2/27/2020 | Ng, William | 0.9 | Analyze supporting diligence from the Debtors regarding proposed settlement of certain FERC fines. |
| 27 | 2/27/2020 | Kaptain, Mary Ann | 2.8 | Review Wildfire OII modification by CPUC to prepare presentation for Committee. |
| 27 | 2/28/2020 | Kaptain, Mary Ann | 0.6 | Attend afternoon session of evidentiary hearings on Plan of Reorganization at CPUC, featuring Nora Brownell (PG&E). |
| 27 | 2/28/2020 | Kaptain, Mary Ann | 2.3 | Attend via video feed CPUC evidentiary hearing featuring N. Brownell (PG&E). |
| 27 | 2/28/2020 | Kaptain, Mary Ann | 4.4 | Attend morning session of evidentiary hearings on Plan of Reorganization at CPUC featuring J. Wells(PG&E). |
| 27 | 2/28/2020 | Lee, Jessica | 1.6 | Prepare summary slide re: CPUC penalty modifications to the Debtors 2017 and 2018 wildfire settlement agreement. |
| 27 | 2/28/2020 | Lee, Jessica | 0.9 | Prepare revisions to the summary slide on the CPUC penalty modifications. |
| 27 | 2/28/2020 | Scruton, Andrew | 1.7 | Review OII imposition of additional fines and impact on Plan. |
| 27 | 2/28/2020 | Ng, William | 0.6 | Analyze the modifications by CPUC to the proposed 2017 and 2018 wildfires OII. |
| **27 Total** | | | **63.0** | |
| 30 | 2/3/2020 | O'Donnell, Nicholas | 2.2 | Summarize Debtors wildfire mitigation measures and recent developments to gather information on wildfire mitigation. |
| 30 | 2/3/2020 | Thakur, Kartikeya | 0.9 | Summarize latest wildfire mitigation plan documents uploaded to the PG&E website for internal review. |
| 30 | 2/4/2020 | Ng, William | 0.4 | Review diligence requests with respect to vegetation management vendors. |
| 30 | 2/4/2020 | Berkin, Michael | 1.6 | Analyze updated PGE response to OII related to PSPS events in connection with assessing the wildfire safety plan. |
| 30 | 2/5/2020 | Berkin, Michael | 1.0 | Review Debtors' responses to Alsup's PSPS questions in connection with assessing the wildfire safety plan. |
| 30 | 2/7/2020 | Scruton, Andrew | 0.5 | Review background of proposed Safety Officer. |
| 30 | 2/9/2020 | Scruton, Andrew | 1.3 | Review report on issues with transmission lines by TCC expert. |
| 30 | 2/9/2020 | Ng, William | 0.9 | Analyze the TCC disclosures regarding the Debtors' transmission line. |
| 30 | 2/10/2020 | Smith, Ellen | 2.5 | Compare the 2020 WMP analysis to the 2019 WMP analysis to identify key areas of focus. |
| 30 | 2/10/2020 | O'Donnell, Nicholas | 0.9 | Analyze how egress is considered and factored into the Wildfire Mitigation Plan 2020 to gather information on wildfire mitigation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/10/2020 | Thakur, Kartikeya | 0.8 | Summarize the documents uploaded to the PG&E website relating to the latest Wildfire Mitigation Plan. |
| 30 | 2/10/2020 | Barke, Tyler | 0.8 | Discuss the 2020 Wildfire Safety Plan to determine key components to present to the Committee. |
| 30 | 2/10/2020 | Barke, Tyler | 2.1 | Analyze the Debtors' 2020 Wildfire Safety Plan to determine key 2020 milestones. |
| 30 | 2/10/2020 | Barke, Tyler | 2.6 | Summarize the Wildfire Safety Benchmarks the Debtors achieved in 2019 to compare to the programs/goals identified in 2020. |
| 30 | 2/10/2020 | Barke, Tyler | 2.7 | Analyze the Debtors' historical planned and actual capital and operating expenses associated with their Wildfire Safety Plan. |
| 30 | 2/10/2020 | Barke, Tyler | 1.6 | Summarize the Wildfire Safety Plan requirements established by AB 1054 re: Debtors 2020 wildfire mitigation plan. |
| 30 | 2/10/2020 | Papas, Zachary | 2.7 | Analyze Debtors' 2020 wildfire mitigation plan. |
| 30 | 2/10/2020 | Papas, Zachary | 2.4 | Continue to prepare presentation analyzing the Debtors' 2020 wildfire mitigation plan re: potential impacts to the Committee. |
| 30 | 2/10/2020 | Papas, Zachary | 2.8 | Continue to prepare presentation analyzing the Debtors' 2020 wildfire mitigation plan re: potential impacts to the Committee. |
| 30 | 2/10/2020 | Papas, Zachary | 3.2 | Prepare presentation analyzing the Debtors' 2020 wildfire mitigation plan re: potential impacts to the Committee. |
| 30 | 2/10/2020 | Ng, William | 0.4 | Analyze approach for assessment of programs per the Debtors' 2020 wildfire mitigation plan. |
| 30 | 2/10/2020 | Ng, William | 0.8 | Review the summary of modifications to the 2020 Wildfire Mitigation Plan. |
| 30 | 2/10/2020 | Scruton, Andrew | 1.8 | Review summary of modifications to the Wildfire Mitigation Plan. |
| 30 | 2/10/2020 | Berkin, Michael | 0.8 | Develop workplan for review of 2020 wildfire safety program review with FTI team. |
| 30 | 2/10/2020 | Berkin, Michael | 2.2 | Analyze progress report submitted by PGE to the CPUC detailing 2019 wildfire safety program status. |
| 30 | 2/10/2020 | Berkin, Michael | 0.6 | Analyze press release summarizing 2020 wildfire mitigation plan in connection with assessing safety plan. |
| 30 | 2/10/2020 | Berkin, Michael | 0.5 | Assess TCC expert authority to conduct safety inspections in connection with evaluation of safety plan. |
| 30 | 2/10/2020 | Berkin, Michael | 1.5 | Identify documents and issues relevant for discussion and review of 2020 wildfire safety plan with FTI team. |
| 30 | 2/10/2020 | Berkin, Michael | 0.7 | Review key documents in outages class action adversary in connection with assessing safety plan inspections. |
| 30 | 2/10/2020 | Berkin, Michael | 0.6 | Review TCC expert findings on safety inspections in connection with evaluation of safety plan. |
| 30 | 2/11/2020 | Smith, Ellen | 1.5 | Finalize the 2020 wildfire mitigation plan deck for the Committee. |
| 30 | 2/11/2020 | Salve, Michael | 1.8 | Analyze how egress and other new inputs are quantified in the Debtors' revised 2020 Wildfire Mitigation Plan. |
| 30 | 2/11/2020 | Salve, Michael | 0.7 | Research the new 2020 Wildfire Mitigation Plan to document the inconsistencies with alternate STIP/LTIP plans. |
| 30 | 2/11/2020 | Salve, Michael | 0.7 | Analyze the 2020 Debtor Wildfire Mitigation Plan filing and summarize key changes compared to the 2019 plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/11/2020 | Salve, Michael | 1.1 | Review the supporting files with the Wildfire Mitigation Plan. |
| 30 | 2/11/2020 | O'Donnell, Nicholas | 1.9 | Analyze the Debtors' Wildfire Mitigation Plan filing to gather information on new wildfire mitigation measures. |
| 30 | 2/11/2020 | Thakur, Kartikeya | 2.8 | Analyze the Debtors' latest Wildfire Mitigation Plan filing to summarize key changes compared to the 2019 plan. |
| 30 | 2/11/2020 | Barke, Tyler | 2.2 | Revise the presentation summarizing the Debtors' 2020 Wildfire Safety Plan in preparation to present to Committee. |
| 30 | 2/11/2020 | Barke, Tyler | 1.0 | Discuss the presentation summarizing the Debtors' 2020 Wildfire Safety Plan to present to the Committee. |
| 30 | 2/11/2020 | Barke, Tyler | 1.5 | Revise the presentation summarizing the Debtors' 2020 Wildfire Safety Plan. |
| 30 | 2/11/2020 | Bookstaff, Evan | 2.4 | Provide revisions to wildfire mitigation plan presentation for Committee. |
| 30 | 2/11/2020 | Bookstaff, Evan | 1.7 | Analyze Wildfire Safety Plan deck for comparison against AB 1054 requirements. |
| 30 | 2/11/2020 | Papas, Zachary | 2.8 | Continue to prepare presentation analyzing Debtors' 2020 wildfire mitigation plan re: potential impact to Committee. |
| 30 | 2/11/2020 | Papas, Zachary | 1.1 | Discuss Debtors' 2020 wildfire mitigation plan analysis and presentation with internal FTI team. |
| 30 | 2/11/2020 | Papas, Zachary | 3.0 | Prepare presentation analyzing Debtors' 2020 wildfire mitigation plan re: potential impact to Committee. |
| 30 | 2/11/2020 | Ng, William | 1.4 | Analyze the Debtors 2020 wildfire mitigation plan programs, including costs relative to prior year. |
| 30 | 2/11/2020 | Scruton, Andrew | 2.1 | Review revised draft analysis of Wildfire Mitigation Plan and reconciliation to AB1054 requirements. |
| 30 | 2/11/2020 | Berkin, Michael | 2.5 | Analyze 2020 wildfire mitigation plan in connection with assessing wildfire safety plan. |
| 30 | 2/11/2020 | Berkin, Michael | 1.1 | Analyze AB1054 requirements associated with compliance of the wildfire safety plan. |
| 30 | 2/11/2020 | Berkin, Michael | 0.7 | Participate in wildfire safety mitigation plan call with FTI team. |
| 30 | 2/11/2020 | Berkin, Michael | 1.7 | Analyze 2020 proposed wildfire mitigation targets for reasonability in connection with assessing the wildfire safety plan. |
| 30 | 2/11/2020 | Berkin, Michael | 1.2 | Assess whether 2020 wildfire safety plan is in compliance with AB1054 requirements. |
| 30 | 2/11/2020 | Berkin, Michael | 0.9 | Review draft presentation summarizing 2020 wildfire mitigation plan for comments in connection with assessing the wildfire safety plan. |
| 30 | 2/12/2020 | O'Donnell, Nicholas | 1.8 | Perform a detailed review of tables produced in Section 3 of the Wildfire Mitigation Plan 2020 to gather information on wildfire mitigation. |
| 30 | 2/12/2020 | Michael, Danielle | 1.6 | Analyze the additional attachment files of the 2020 Wildfire Mitigation Plan. |
| 30 | 2/12/2020 | Thakur, Kartikeya | 2.9 | Review the additional attachments files with the Wildfire Mitigation Plan. |
| 30 | 2/12/2020 | Thakur, Kartikeya | 2.6 | Perform a detailed review of the values seen in tables produced on Section 3 of the Wildfire Mitigation Plan 2020. |
| 30 | 2/12/2020 | Barke, Tyler | 1.2 | Review presentation summarizing the Debtors' 2020 Wildfire Safety Plan in preparation to discuss the plan with Committee advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/12/2020 | Barke, Tyler | 0.5 | Discuss the presentation summarizing the Debtors' 2020 Wildfire Safety Plan with Committee advisors. |
| 30 | 2/12/2020 | Papas, Zachary | 0.8 | Discuss Debtors' 2020 wildfire mitigation plan analysis presentation with internal FTI team, Milbank, and Centerview. |
| 30 | 2/12/2020 | Papas, Zachary | 2.2 | Prepare list of diligence questions for the Debtors regarding the 2020 wildfire mitigation plan. |
| 30 | 2/12/2020 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: analysis of wildfire safety plan and presentation to Committee. |
| 30 | 2/12/2020 | Ng, William | 0.3 | Review updated report on the Debtors' 2020 wildfire safety plan. |
| 30 | 2/12/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the 2020 wildfire safety plan. |
| 30 | 2/12/2020 | Scruton, Andrew | 1.6 | Review revised draft analysis of Wildfire Mitigation Plan. |
| 30 | 2/12/2020 | Berkin, Michael | 0.7 | Prepare comments on draft wildfire safety plan presentation to Committee for team. |
| 30 | 2/12/2020 | Berkin, Michael | 1.0 | Research status of open document requests regarding wildfire safety plan. |
| 30 | 2/12/2020 | Berkin, Michael | 0.4 | Participate in planning call with Counsel re: wildfire safety plan presentation to Committee. |
| 30 | 2/13/2020 | O'Donnell, Nicholas | 2.2 | Compile document request list for additional information and clarifications re: wildfire mitigation plan. |
| 30 | 2/13/2020 | Michael, Danielle | 1.9 | Analyze the additional attachment files of the 2020 Wildfire Mitigation Plan. |
| 30 | 2/13/2020 | Thakur, Kartikeya | 3.2 | Prepare questions list re: wildfire mitigation plan to send to Counsel. |
| 30 | 2/13/2020 | Papas, Zachary | 1.1 | Prepare list of diligence questions for the Debtors regarding the 2020 wildfire mitigation plan. |
| 30 | 2/13/2020 | Papas, Zachary | 0.7 | Discuss wildfire mitigation plan diligence questions and analysis strategy with internal FTI team. |
| 30 | 2/13/2020 | Ng, William | 0.3 | Review wildfire safety plan diligence queries based on the Debtors' 2020 plan. |
| 30 | 2/14/2020 | Salve, Michael | 1.3 | Perform a detailed review of the model inputs shown in Section 3 of the Wildfire Mitigation Plan 2020. |
| 30 | 2/14/2020 | Michael, Danielle | 2.2 | Analyze the 2020 wildfire mitigation plan against the 2019 wildfire mitigation plan. |
| 30 | 2/14/2020 | Michael, Danielle | 2.1 | Create outstanding questions re: wildfire mitigation plan. |
| 30 | 2/14/2020 | Thakur, Kartikeya | 2.4 | Analyze how egress fits into the new Wildfire Mitigation Plan 2020. |
| 30 | 2/14/2020 | Ng, William | 0.3 | Review additional wildfire mitigation plan diligence queries for the Debtors. |
| 30 | 2/14/2020 | Berkin, Michael | 1.4 | Develop questions for Debtors re: 2020 wildfire safety plan. |
| 30 | 2/17/2020 | Thakur, Kartikeya | 0.8 | Summarize the documents downloaded from the PG&E website. |
| 30 | 2/17/2020 | Bookstaff, Evan | 1.5 | Discuss progress on wildfire mitigation plan with FTI Team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/17/2020 | Korngut, Alex | 3.6 | Review wildfire mitigation plan materials for Committee presentation. |
| 30 | 2/17/2020 | Papas, Zachary | 1.9 | Discuss wildfire mitigation plan analysis and business plan analysis as it relates to upcoming Committee in-person meeting. |
| 30 | 2/18/2020 | Smith, Ellen | 1.5 | Finalize the 2020 wildfire mitigation plan deck for the Committee. |
| 30 | 2/18/2020 | Papas, Zachary | 1.1 | Discuss wildfire mitigation plan analysis and business plan analysis as it relates to upcoming Committee in-person meeting. |
| 30 | 2/19/2020 | Barke, Tyler | 1.2 | Revise summary of PG&E's amended response to Jude Alsup's questions regarding wildfire- and PSPS-related information. |
| 30 | 2/19/2020 | Bookstaff, Evan | 0.9 | Review wildfire mitigation plan slides for Committee meeting deck. |
| 30 | 2/19/2020 | Korngut, Alex | 2.1 | Review wildfire mitigation slides included in Committee presentation. |
| 30 | 2/20/2020 | Berkin, Michael | 2.1 | Analyze financial projections to disclosure statement to assess wildfire safety planning. |
| 30 | 2/20/2020 | Berkin, Michael | 1.0 | Review draft presentation analysis of Debtors' Disclosure Statement Business Plan Projections with focus on wildfire safety comments. |
| 30 | 2/21/2020 | Ng, William | 0.3 | Analyze press response to PG&E's wildfire mitigation plan. |
| 30 | 2/24/2020 | O'Donnell, Nicholas | 2.2 | Review recently uploaded files on PGE Internet Case Discovery website to gather information on recent filings made by Debtors. |
| 30 | 2/25/2020 | Barke, Tyler | 0.7 | Analyze the 2020 Wildfire Mitigation Plans of other California Utilities to compare to Debtors' Wildfire Mitigation Plan. |
| 30 | 2/26/2020 | Berkin, Michael | 1.4 | Analyze February 2020 Business Outlook presentation with focus on wildfire safety issues. |
| 30 | 2/27/2020 | Berkin, Michael | 1.3 | Analyze POR OII 2019 Supplemental Testimony in connection with review of wildfire safety issues. |
| 30 | 2/27/2020 | Berkin, Michael | 0.3 | Analyze PGE response to TURN regarding POR OII 2019 in connection with review of wildfire safety issues. |
| **30 Total** | | | **143.0** | |
| 31 | 2/3/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/3 that convey key news developments about PG&E and upload to the public affairs website. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 0.9 | Draft media pitch regarding Committee's filing of a reservation of rights. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 1.1 | Distribute Committee statement and reservation of rights filing to reporters |
| 31 | 2/3/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform team of public sentiment surrounding CPUC's additional wildfire guidelines for PG&E and Senate Bill 378. |
| 31 | 2/3/2020 | Hanifin, Kathryn | 0.9 | Share Committee's statement on PG&Es announcement with national and local reporters to advocate for its positions. |
| 31 | 2/3/2020 | Hanifin, Kathryn | 0.5 | Develop statement on PG&E's announcement to restructure its Board and helped coordinate approvals and outreach. |
| 31 | 2/3/2020 | Caves, Jefferson | 1.2 | Distribute Committee statement regarding February 3, 2020 plea filing to media. |
| 31 | 2/3/2020 | Ryan, Alexandra | 2.6 | Identify upcoming events for the week of 2/3 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including a bankruptcy hearing scheduled for 2/4. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/3/2020 | Mackinson, Lindsay | 0.2 | Prepare reservation of rights filing to Committee website. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 0.6 | Monitor docket re: Committee's reservation of rights filing. |
| 31 | 2/3/2020 | MacDonald, Charlene | 0.4 | Manage Santa Rosa Press inquiry re: Senator Weiner legislation. |
| 31 | 2/3/2020 | MacDonald, Charlene | 0.6 | Draft media statement on POR pleading. |
| 31 | 2/3/2020 | Kon, Joseph | 2.2 | Organize media response to legislation. |
| 31 | 2/3/2020 | Star, Samuel | 0.2 | Participate in call with Axiom re: Governor issues with recently filed amended POR. |
| 31 | 2/3/2020 | Star, Samuel | 0.1 | Review and comment on draft holding statement re: filing of amended POR. |
| 31 | 2/3/2020 | Ng, William | 0.3 | Review media statement in response to filing of the Debtors' plan. |
| 31 | 2/3/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/4/2020 | Ryan, Alexandra | 3.0 | Prepare analysis of outcome of bankruptcy hearing, including scheduling and objections to circulate to internal team. |
| 31 | 2/4/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/4 that convey key news developments about Sen. Scott Weiner's state takeover bill and upload to the public affairs website. |
| 31 | 2/4/2020 | Mackinson, Lindsay | 0.1 | Conduct media outreach re: Committee filing of reservation of rights. |
| 31 | 2/4/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding California Senator (11th District) Scott Wiener's legislation (SB 917) that would "force PG&E to become a publicly owned utility." |
| 31 | 2/4/2020 | Caves, Jefferson | 0.9 | Follow up with media contacts regarding Committee's statement on February 3, 2020 filing. |
| 31 | 2/4/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's forthcoming decision on the bankruptcy plan. |
| 31 | 2/4/2020 | MacDonald, Charlene | 0.6 | Discuss LA Times inquiry and messaging around state takeover. |
| 31 | 2/4/2020 | MacDonald, Charlene | 1.2 | Refine state takeover messaging. |
| 31 | 2/4/2020 | Springer, Benjamin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's forthcoming decision on the bankruptcy plan. |
| 31 | 2/4/2020 | Kon, Joseph | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's forthcoming decision on the bankruptcy plan. |
| 31 | 2/4/2020 | Kon, Joseph | 1.6 | Prepare media response strategy and statement regarding potential state takeover. |
| 31 | 2/4/2020 | Star, Samuel | 0.4 | Develop press holding statements for the latest legislative bills. |
| 31 | 2/4/2020 | Scruton, Andrew | 0.7 | Review statement re: potential state takeover. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/4/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly Public Affairs call. |
| 31 | 2/4/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/5/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/5 that convey key news developments about Sen. Scott Weiner's state takeover bill and PG&E winning court approval for their pact with Ad Hoc Noteholders Group and upload to the public affairs website. |
| 31 | 2/5/2020 | Coryea, Karoline | 0.5 | Conduct social media analysis to inform client of public sentiment surrounding Judge Dennis Montali singing off on the deal to refinance debt to compensate PG&E bondholders. |
| 31 | 2/5/2020 | MacDonald, Charlene | 0.7 | Attend call with LA Times re: state takeover proposal. |
| 31 | 2/5/2020 | MacDonald, Charlene | 0.7 | Develop Committee press statement to send to the LA Times re: state takeover proposal. |
| 31 | 2/5/2020 | Star, Samuel | 0.1 | Review and comment on press holding statement re: potential municipalization. |
| 31 | 2/5/2020 | Ng, William | 0.4 | Review press summary of responses to the Court approval of the Debtors' RSA. |
| 31 | 2/5/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/6/2020 | Coryea, Karoline | 0.5 | Conduct social media analysis to inform client of public sentiment surrounding California Senator (11th District) Scott Wiener's new legislation. |
| 31 | 2/6/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/7/2020 | Coryea, Karoline | 0.5 | Conduct social media analysis to inform client of public sentiment surrounding California Governor Gavin Newsom threating a state takeover of PG&E. |
| 31 | 2/7/2020 | Star, Samuel | 0.1 | Review press release on hiring of chief safety officer and list questions for follow up. |
| 31 | 2/7/2020 | Ng, William | 0.3 | Review summary of press coverage regarding recent TCC disclosure and status of Debtors' plan. |
| 31 | 2/7/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/10/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/10 that convey key news developments about PG&E's commitment to reduce the scope of future PSPS and upload to the public affairs website. |
| 31 | 2/10/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding California Governor Gavin Newsom threating a state takeover of PG&E. |
| 31 | 2/10/2020 | Ryan, Alexandra | 2.7 | Identify upcoming events for the week of 2/10 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the District Court hearing scheduled for March 12 to address the defendants' motions to dismiss in litigation challenging constitutionality of AB 1054. |
| 31 | 2/10/2020 | Mackinson, Lindsay | 0.5 | Collaborate with team to prepare for tracking upcoming bankruptcy hearings and developing weekly events calendar. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/10/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/10/2020 | Dailey, Adam | 0.2 | Search for sell-side analyst reports to evaluate market sentiment surrounding PG&E. |
| 31 | 2/11/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/11 that convey key news developments about PG&E's wildfire hardening proposals and upload to the public affairs website. |
| 31 | 2/11/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding customers impacted by the windstorm. |
| 31 | 2/11/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 2/11/2020 | Ryan, Alexandra | 1.4 | Update the Committee website events page to remove past events and add newly scheduled dates. |
| 31 | 2/11/2020 | MacDonald, Charlene | 0.6 | Discuss developments in Sacramento and potential Committee media outreach concerning Chapter 11. |
| 31 | 2/11/2020 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor's position on exit financing and filed POR and current legislative bills being promoted. |
| 31 | 2/11/2020 | Ng, William | 0.3 | Review press reporting on proposed purchase of Debtors assets by San Francisco. |
| 31 | 2/11/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly public affairs call. |
| 31 | 2/12/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/12 that convey key news developments about Gov. Newsom's involvement in approving the financing plan and upload to the public affairs website. |
| 31 | 2/12/2020 | Ryan, Alexandra | 1.1 | Monitor social media and prepare 2/12 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments across social platforms, assess sentiment, and determine messaging needs for Committee. |
| 31 | 2/12/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/12/2020 | MacDonald, Charlene | 0.3 | Manage and update subscriptions to periodicals to keep the team informed. |
| 31 | 2/13/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E receiving a subpoena along with seven other entities as part of a corruption probe. |
| 31 | 2/13/2020 | Caves, Jefferson | 1.8 | Prepare plan messaging in response to case developments and the Governor's involvement. |
| 31 | 2/13/2020 | Ryan, Alexandra | 1.3 | Identify upcoming events for the week of 2/17 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the removing past hearings from the website. |
| 31 | 2/13/2020 | Kon, Joseph | 0.5 | Participate in team discussion to identify media opportunities. |
| 31 | 2/13/2020 | Ng, William | 0.3 | Review summary of press coverage regarding the Debtors' treatment of fire victim claims and plan terms. |
| 31 | 2/13/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/14/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding presidential candidate Vermont Senator Bernie Sanders criticizing PG&E in his new campaign advertisement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/14/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 2/17/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/17 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/17/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as turning PG&E into a public utility and to inform broader messaging strategy. |
| 31 | 2/17/2020 | Mackinson, Lindsay | 2.9 | Identify upcoming events for the week of 2/17 relating to bankruptcy proceedings and relevant stakeholders, including upcoming hearings, to update events tracker. |
| 31 | 2/17/2020 | MacDonald, Charlene | 0.8 | Discuss response to state takeover debate and related LA Times article. |
| 31 | 2/17/2020 | Kon, Joseph | 0.3 | Discuss with internal team re: upcoming events and deadlines to identify opportunities for publicity and media engagement. |
| 31 | 2/17/2020 | Ng, William | 0.3 | Review summary of press coverage regarding fire victim positions on bankruptcy settlement. |
| 31 | 2/17/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/17/2020 | Dailey, Adam | 0.2 | Search for sell-side analyst reports to analyze market sentiment surrounding PG&E. |
| 31 | 2/18/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/18 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/18/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire settlement and to inform broader messaging strategy. |
| 31 | 2/18/2020 | Hanifin, Kathryn | 0.6 | Coordinate internally to identify messaging opportunities and narratives for the Committee tied to latest developments with the PG&E plan. |
| 31 | 2/18/2020 | Hanifin, Kathryn | 0.5 | Discuss internally re: upcoming events and deadlines to identify opportunities for publicity and media engagement. |
| 31 | 2/18/2020 | Hanifin, Kathryn | 0.7 | Continue to coordinate internally to identify messaging opportunities and narratives for the Committee tied to latest developments with the PG&E plan. |
| 31 | 2/18/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 2/18/2020 | Mackinson, Lindsay | 1.3 | Finish updating event calendar for week of 2/17 and send to internal colleague for review. |
| 31 | 2/18/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team re: upcoming events and deadlines and potential opportunities for media engagement. |
| 31 | 2/18/2020 | MacDonald, Charlene | 0.7 | Develop public affairs strategy to respond to debate around state takeover. |
| 31 | 2/18/2020 | Mundahl, Erin | 0.5 | Discuss internally opportunities for publicity and media engagement for the Committee. |
| 31 | 2/18/2020 | Springer, Benjamin | 0.3 | Discuss with internal team upcoming deliverables and additional opportunities for media enagement. |
| 31 | 2/18/2020 | Kon, Joseph | 1.0 | Coordinate internally to identify messaging opportunities and narratives for the Committee tied to latest developments with the PG&E plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/18/2020 | Kon, Joseph | 0.5 | Attend Committee advisors call to provide perspective on public affairs activities. |
| 31 | 2/18/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/18/2020 | Dailey, Adam | 0.6 | Analyze sell-side analyst reports on PG&E to evaluate investor sentiment. |
| 31 | 2/19/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/19 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/19/2020 | Mackinson, Lindsay | 1.9 | Catalogue media interactions over past six months and note reporter responses in tracking document. |
| 31 | 2/19/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's quarterly losses and to inform broader messaging strategy. |
| 31 | 2/19/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of 2/17 relating to bankruptcy proceedings and relevant stakeholders. |
| 31 | 2/19/2020 | Mackinson, Lindsay | 0.1 | Edit upcoming events tracker for the week of 2/17. |
| 31 | 2/19/2020 | Kon, Joseph | 0.2 | Circulate updates on public affairs strategy and upcoming deliverables to team. |
| 31 | 2/19/2020 | Ng, William | 0.6 | Review updated summary of analyst reporting on the Debtors' plan and recent filings. |
| 31 | 2/19/2020 | Dailey, Adam | 0.2 | Review additional sell-side analyst reports surrounding PG&E to evaluate public sentiment. |
| 31 | 2/20/2020 | Kon, Joseph | 0.9 | Perform media scan for relevant news coverage and discuss with team. |
| 31 | 2/20/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's court hearing to inform broader messaging strategy. |
| 31 | 2/20/2020 | Caves, Jefferson | 0.3 | Advise team of new media coverage concerning statement from CPUC Pres. Marybel Batjer regarding receivership. |
| 31 | 2/20/2020 | Ng, William | 0.3 | Assess press articles regarding proposed California takeover scenario of PG&E. |
| 31 | 2/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/20/2020 | Dailey, Adam | 0.2 | Review analyst reports on PG&E to evaluate market sentiment. |
| 31 | 2/21/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as power outages and to inform broader messaging strategy. |
| 31 | 2/24/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/24/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's planned shutoffs to inform broader messaging strategy. |
| 31 | 2/24/2020 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 2/24 relating to bankruptcy proceedings and relevant stakeholders, including revising agenda for 2/26 Bankruptcy Omnibus hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/25/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/25 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/25/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as power outages and to inform broader messaging strategy. |
| 31 | 2/25/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/26/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/26 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/26/2020 | Ryan, Alexandra | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments including the recent CPUC hearing and PG&E CEO's remarks. |
| 31 | 2/26/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/27/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as turning PG&E into a public utility to inform broader messaging strategy. |
| 31 | 2/27/2020 | Hanifin, Kathryn | 0.4 | Participate in session to discuss Committee meeting and impact on communications and media outreach plan. |
| 31 | 2/27/2020 | Ryan, Alexandra | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as CA Sen. Scott Wiener's support for making PG&E a public utility and reactions to the 2/26 bankruptcy hearing about FEMA and Cal OES claims to inform broader messaging strategy. |
| 31 | 2/27/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team re: upcoming events and deadlines. |
| 31 | 2/27/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team to identify opportunities for publicity and media engagement including the 2/27 bankruptcy hearing. |
| 31 | 2/27/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and potential opportunities for media engagement. |
| 31 | 2/27/2020 | Springer, Benjamin | 0.3 | Discuss with internal team re: media engagement and the 2/27 bankruptcy hearing. |
| 31 | 2/27/2020 | Kon, Joseph | 0.3 | Analyze press coverage surrounding 2/27 bankruptcy hearing and potential for media engagement. |
| 31 | 2/27/2020 | Ng, William | 0.4 | Analyze press responses regarding FEMA claims against PG&E. |
| 31 | 2/27/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/28/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform team of public sentiment surrounding key developments such as PG&E's revised bankruptcy plan and inform broader messaging strategy. |
| 31 | 2/28/2020 | Mackinson, Lindsay | 0.4 | Research stakeholder reactions for inclusion on website. |
| 31 | 2/28/2020 | Mackinson, Lindsay | 0.4 | Add stakeholder reactions on bankruptcy case to website. |
| 31 | 2/28/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| **31 Total** | | | **85.7** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/3/2020 | Mundahl, Erin | 0.7 | Monitor media and prepare 2/3 daily media clips packages to follow legislative, regulatory, and bankruptcy developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/3/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/3/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/4/2020 | Lee, Jessica | 0.3 | Update the Ongoing Events Tracker with the distributed upcoming events memo as of week ended 2/4. |
| 35 | 2/4/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/4/2020 | Kaptain, Mary Ann | 1.2 | Prepare slides pertaining to media coverage of state municipalization. |
| 35 | 2/4/2020 | Kim, Ye Darm | 0.6 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/4/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/4/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/4/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/5/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/5/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/5/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/5/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/6/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/6 daily media clips package and determine messaging needs for Committee. |
| 35 | 2/6/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/6/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/7/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/7/2020 | Kim, Ye Darm | 0.5 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/7/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/7/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/10/2020 | Lee, Jessica | 0.3 | Update the PG&E Upcoming Events tracker with additional detail on Judge Montali's hearing on the Debtor's Disclosure Statement. |
| 35 | 2/10/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/3 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/10/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/11/2020 | Lee, Jessica | 0.5 | Update the PG&E Upcoming Events tracker with additional detail from the distributed memo as of week ended 2/11. |
| 35 | 2/11/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/11/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/11/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/11/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/12/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/12 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/12/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/12/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/13/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 2/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/13/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/13/2020 | Kurtz, Emma | 0.2 | Review news coverage surrounding PG&E being subpoenaed in public works corruption investigation and distribute to team. |
| 35 | 2/14/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 2/14 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/14/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/14/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/17/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/17/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/18/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/18 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/18/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/18/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/19/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 2/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/19/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/19/2020 | Lee, Jessica | 1.7 | Update the POR OII Schedule deck with additional detail on the CPUC's proposals to the Debtor's POR. |
| 35 | 2/20/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/20/2020 | Dailey, Adam | 0.5 | Summarize new utilities general report re: current events in utilities industry. |
| 35 | 2/20/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/21/2020 | Mundahl, Erin | 1.0 | Monitor media and prepare 2/21 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/21/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 2/24/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 2/24 daily media clips packages to follow legislative, regulatory, and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/24/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/25/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/25 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/25/2020 | Kim, Ye Darm | 0.5 | Review draft of weekly update to Committee. |
| 35 | 2/25/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/25/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/25/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/26/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/25 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/26/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/27/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/27 daily media clips packages to follow legislative, regulatory, and bankruptcy developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/27/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/28/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/28 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/28/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| **35 Total** | | | **60.7** | |
| 37 | 2/3/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents that highlight how PG&E PSPS protocols evolved overtime. |
| 37 | 2/10/2020 | Michael, Danielle | 1.8 | Summarize Milbank Relativity PSPS related documents that highlight how PG&E PSPS protocols evolved overtime. |
| 37 | 2/10/2020 | Ng, William | 0.3 | Review Debtors' potential modified approach to power shutoffs. |
| 37 | 2/17/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents for files that demonstrate how PG&E PSPS protocols evolved overtime. |
| 37 | 2/24/2020 | Michael, Danielle | 1.8 | Continue to review Milbank Relativity PSPS related documents to analyze PG&E PSPS protocols. |
| **37 Total** | | | **7.5** | |
| **Grand Total** | | | **1085.7** | |

**Exhibit D**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

EAST\162240993.5
EAST\165229594.10

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,666.76 |
| Lodging | 1,566.14 |
| Transportation | 1,728.46 |
| Working Meals | 2,419.78 |
| Other | 321.49 |
| **Total** | **$ 7,702.63** |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (103.73) |
| **Grand Total** | **$ 7,598.90** |

1  **Exhibit E**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/5/2020 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, ONT - SFO, 02/11/2020 - 02/12/2020. Travel for meeting at PG&E headquarters re: business plan and POR. | $ 516.76 |
| 2/11/2020 | Ng, William | Airfare | Airfare - Coach, William Ng, EWR - SFO, 02/11/2020. Airfare for flight from EWR-SFO for travel to meeting with the Debtors. | $ 562.00 |
| 2/12/2020 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - JFK, 02/12/2020. Airfare for flight from SFO-JFK for travel from meeting with the Debtors. | $ 588.00 |
| | | **Airfare Total** | | **$ 1,666.76** |
| 2/12/2020 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 02/11/2020 - 02/12/2020. Lodging expense in San Francisco while traveling for case meetings. | $ 455.85 |
| 2/16/2020 | Ng, William | Lodging | Lodging - William Ng 02/11/2020 - 02/12/2020. Hotel stay for one night in San Francisco during trip to attend meeting with the Debtors. | $ 531.83 |
| 2/18/2020 | Smith, Ellen | Lodging | Lodging - Ellen Smith 02/17/2020 - 02/18/2020. Lodging expense related to travel to NYC for case | $ 231.85 |
| 2/25/2020 | Smith, Ellen | Lodging | Lodging - Ellen Smith 02/24/2020 - 02/25/2020. Lodging expense while traveling to New York for case | $ 346.61 |
| | | **Lodging Total** | | **$ 1,566.14** |
| 2/3/2020 | Ng, William | Transportation | Taxi from FTI to home after working late on case in the office. | $ 22.00 |
| 2/3/2020 | Scruton, Andrew | Transportation | Taxi from FTI to home after working late on case in the office. | $ 15.96 |
| 2/11/2020 | Ng, William | Transportation | Taxi from New York to EWR airport for travel to SF for meeting with the Debtors. | $ 71.78 |
| 2/11/2020 | Ng, William | Transportation | Taxi from SFO airport to Hotel during travel to meeting with the Debtors. | $ 82.56 |
| 2/11/2020 | Kaptain, Mary Ann | Transportation | Mileage to Ontario airport for travel for meeting at PG&E headquarters in San Francisco. | $ 5.39 |
| 2/11/2020 | Kaptain, Mary Ann | Transportation | Transportation to hotel from SFO airport during travel for meeting at PG&E headquarters in San Francisco. | $ 32.37 |
| 2/12/2020 | Ng, William | Transportation | Taxi from PG&E office to SFO for travel from meeting with the Debtors. | $ 42.83 |
| 2/12/2020 | Kaptain, Mary Ann | Transportation | Transportation to SFO airport from PG&E office after meeting at PG&E headquarters in San Francisco. | $ 57.72 |
| 2/12/2020 | Kaptain, Mary Ann | Transportation | Transportation home from ONT airport after meeting at PG&E headquarters in San Francisco. | $ 44.04 |
| 2/13/2020 | Ng, William | Transportation | Taxi from JFK to New York for travel from meeting with the Debtors. | $ 53.18 |
| 2/17/2020 | Smith, Ellen | Transportation | Taxi from Home to Boston South Station for travel to NYC for meetings with client PG&E. | $ 11.99 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|------------|-------------|---------------|--------|
| 2/17/2020 | Smith, Ellen | Transportation | Rail - Ellen Smith, Amtrak Boston South Station - Amtrak New York Penn Station, 02/17/2020 - 02/18/2020 Round Trip. Travel to New York for case meetings. | $ 631.00 |
| 2/17/2020 | Smith, Ellen | Transportation | Taxi from New York Penn Station to Hotel during tavel for case meetings. | $ 14.16 |
| 2/18/2020 | Smith, Ellen | Transportation | Taxi from Boston South Station to Home after travel to New York for case meetings. | $ 57.40 |
| 2/18/2020 | Smith, Ellen | Transportation | Taxi from Hotel to New York Penn Station after meetings for case. | $ 19.85 |
| 2/19/2020 | Kurtz, Emma | Transportation | Taxi from FTI to home after working late on case in the office. | $ 12.25 |
| 2/24/2020 | Smith, Ellen | Transportation | Rail - Ellen Smith, Boston - New York, 02/24/2020 - 02/25/2020 Round Trip. Travel to New York for PG&E case meetings. | $ 530.00 |
| 2/24/2020 | Smith, Ellen | Transportation | Taxi from Home to Boston South Station for travel to NYC for meetings with client PG&E. | $ 23.98 |
| | | **Transportation Total** | | **$ 1,728.46** |
| 1/8/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | $ 160.31 |
| 1/19/2020 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | $ 37.99 |
| 1/22/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | $ 267.18 |
| 1/29/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | $ 267.18 |
| 2/5/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | $ 270.42 |
| 2/10/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 22.52 |
| 2/11/2020 | Ng, William | Working Meals | Working lunch during travel to SF for meeting with the Debtors. | $ 22.40 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/11/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while traveling in San Francisco for meeting with the Debtors. | $ 17.14 |
| 2/12/2020 | Ng, William | Working Meals | Working lunch during travel to SF for meeting with the Debtors. | $ 24.63 |
| 2/12/2020 | Kaptain, Mary Ann | Working Meals | Lunuch expense while traveling in San Francisco for meeting with the Debtors. | $ 14.72 |
| 2/12/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | $ 270.42 |
| 2/12/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 9.69 |
| 2/13/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 12.94 |
| 2/14/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 12.94 |
| 2/15/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | $ 267.18 |
| 2/16/2020 | Ng, William | Working Meals | Breakfast expense during travel to SF for meeting with the Debtors. | $ 42.19 |
| 2/16/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 18.98 |
| 2/17/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office (Tyler Barke, Evan Bookstaff, Alex Korngut). | $ 80.40 |
| 2/18/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 31.80 |
| 2/19/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | $ 335.75 |
| 2/19/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 9.69 |
| 2/25/2020 | Kaptain, Mary Ann | Working Meals | Breakfast provided for PG&E Committee in-person meeting. | $ 123.31 |
| 2/25/2020 | Smith, Ellen | Working Meals | Dinner expense while traveling in New York for PG&E case meetings. | $ 100.00 |
| **Working Meals Total** | | | | **$ 2,419.78** |

**EXHIBIT E**
**PG&E CORPORATION - CASE NO. 19-30088**
**EXPENSE DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 12/31/2019 | Usavage, Alexis | Other | New Target Inc New Target Inv#2019-4733R 12/31/19 Maintenance fee for Committee website. | $ 187.50 |
| 1/6/2020 | DeVito, Kathryn | Other | New Target Inc New Target Inv#2020-0043 1/06/20. Website Hosting fee for Committee website. | $ 100.00 |
| 2/11/2020 | Ng, William | Other | Internet during flight from EWR to SFO during travel to meeting with the Debtors, in order to access information and correspond regarding case-related matters. | $ 33.99 |
| | | **Other Total** | | **$ 321.49** |
| | | **Subtotal** | | **$ 7,702.63** |
| | | Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | | **$ (103.73)** |
| | | **Grand Total** | | **$ 7,598.90** |