Nathan A. Schultz (SBN 223539)
nschultz@goodwinlaw.com
**GOODWIN PROCTER LLP**
3 Embarcadero Center, 28th Floor
San Francisco, CA 941111
Tel.: +1 415 733 6000
Fax.: +1 415 677 9041

*Counsel for Creditors MassMutual Life
Insurance Company and Its Funds*

### UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 19-30088 (DM) |
| PG&E CORPORATION; PACIFIC GAS AND ELECTRIC COMPANY, | Chapter 11 |
| Debtors. | (Lead Case) (Jointly Administered) |

### <u>DECLARATION OF MAILING AND CERTIFICATE OF SERVICE</u>

1  I hereby certify that on April 14, 2020, a copy of the foregoing Notice of Appearance and

2  request for Notices and Service of Papers was filed and served via the Court's Electronic Case Filing

3  System on all parties receiving such notification. I further certify that nonregistered CM/ECF users

4  were served by the United States Postal Service, via First Class United States Mail, with postage

5  prepaid, with sufficient postage thereon to the parties listed in the mailing matrix exhibit, a copy of

6  which is attached hereto incorporated as if fully set forth herein.

7

8  Dated: April 14, 2020                                    Respectfully submitted,

9                                                           By: /s/ Nathan A. Schultz

10                                                          Nathan A. Schultz (SBN 223539)
                                                            nschultz@goodwinlaw.com
11                                                          **GOODWIN PROCTER LLP**
                                                            3 Embarcadero Center, 28th Floor
12                                                          San Francisco, CA 941111
                                                            Tel.: +1 415 733 6000
13                                                          Fax.: +1 415 677 9041

14
                                                            *Counsel for Creditors MassMutual Life*
15                                                          *Insurance Company and Its Funds*

16

17

18

19

20

21

22

23

24

25

26

27

28

Label Matrix for local noticing
0971-3
Case 19-30088
California Northern Bankruptcy Court
San Francisco
Tue Apr 14 10:06:18 PDT 2020

3575 Mendocino Avenue Associates, LLC
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara CA 95050
Atten: Robert Harris 95050-6004

35th District Agricultural Association
Felderstein Fitzgerald
Willoughby & Pascuzzi et al LLP
500 Capitol Mall, #2250
Sacramento, CA 95814-4760

515 Folsom St
3rd Floor
United States
San Francisco, CA 94105-3177

55 Lilibeth Drive
27 Waterview Drive
Shelton, CT 06484-4301

848 Gade Bryant Rd
848 Gade Bryant Road
United States
Moncure, NC 27559-9429

A.J. Excavation Inc.
514 N. Brawley Avenue
Fresno, CA 93706-1014

A.M., a minor child (Natalie Maynard, parent
c/o Eason & Tamborrini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

A.M.,a minor child (Michael Thathuvaswamy, p
c/o Eason & Tamborrini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

ALLEN B. CREIGHTON and JOLENE K. GARVIN
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

ALVARADOSMITH APC
1 MacArthur Place, Suite 200
Santa Ana, CA 92707-5941

ARG Contact LLC
375 Park Ave Fl 11
New York, NY 10152-3804

ASM Capital X LLC
7600 Jericho Turnpike Suite 302
Woodbury, NY 11797-1705

ASM SPV, L.P.
7600 Jericho Turnpike, Suite 302
Woodbury, NY 11797-1705

Aaron Dean
c/o Eason & Tamborrini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Aaron J. Mohamed
Brereton Law Office, APC
1362 Pacific Ave.
Suite 221
Santa Cruz, CA 95060-3932

William B. Abrams
1519 Branch Owl Pl.
Santa Rosa, CA 95409-4352

Carolyn Acosta
11163 W. Carriage Hill Ct.
Nampa, ID 83686-5740

Ad Hoc California Public Entites Committee
Lamb & Kawakami LLP
333S Grand Ave. #4200
Los Angeles, CA 90071-1567

Ad Hoc Committee of Holders of Trade Claims
Gibson, Dunn & Crutcher
333 South Grand Avenue
Los Angeles, CA 90071-3197

Ad Hoc Group of Interconnection Customers
c/o David B. Levant
Stoel Rives LLP
600 University Street, Suite 3600
Seattle, WA 98101-3197

William L. Adams
Merrill, Arnone & Jones, LLP
3554 Round Barn Blvd., #303
Santa Rosa, CA 95403-0932

E. Elliot Adler
Adler Law Group, APLC
402 W. Broadway, #860
San Diego, CA 92101-8506

Elliot Adler
Adler Law Group, APLC
402 W. Broadway, #860
San Diego, CA 92101-8506

Adventist Health System/West and Feather Riv
Rebecca J. Winthrop
Norton Rose Fulbright US LLP
555 South Flower Street
Forty-First Floor
Los Angeles, CA 90071

Aera Energy LLC
c/o Ron A. Symm
Assistant General Counsel
10000 Ming Ave.
Bakersfiled, CA 93311-1301

Agajanian, Inc.
4701 Von Karman Ave., #300
Newport Beach, CA 92660-2193

Aaron L. Agenbroad
Jones Day
555 California St. 26th Fl
San Francisco, CA 94104-1503

Aggreko
c/o Finestone Hayes LLP
456 Montgomery Street
20th Floor
San Francisco, CA 94104-0233

Arocles Aguilar
California Public Utilities Commission
505 Van Ness Ave.
San Francisco, CA 94102-3298

Ahern Rentals, Inc
1401 Mineral Ave.
Las Vegas, NV 89106-4342

Ahlborn Fence & Steel, Inc
1230 Century Court
Santa Rosa, CA 95403-1042

Alan Naye
c/o The Law Office of S. Curtis Winter
110 Blue Ravine Road, Suite 103
Folsom, CA 95630-4712

Alarcon Bohm
P.O. Box 24301
Oakland, CA 94623-1301

Robert Albery
Associate General Counsel
Jacobs Engineering
9191 South Jamaica St.
Englewood, CO 80112-5946

Mary E. Alexander
Mary Alexander & Associates, P.C.
44 Montgomery St., #1303
San Francisco, CA 94104-4615

Alicia Ballentine
26700 Lahser Rd.
Suite 401
United States
Southfield, MI 48033-2618

Lisa Delaine Allain
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Allco Renewable Energy Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Allen Goldberg
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Allied Crane, Inc.
855 N Parkside Dr.
Pittsburg, CA 94565-3734

Allison Sierra, Inc.
P.O. Box 1157
Mariposa, CA 95338-1157

Almendariz Consulting, Inc.
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara, CA 95050-6004

Annadel A. Almendras
California Attorney General's Office
455 Golden Gate Ave., #11000
San Francisco, CA 94102-7020

Monique D. Almy
Crowell and Moring LLP
1001 Pennsylvania Ave., N.W.
Washington, DC 20004-2595

Alpha Pacific Engineering & Contracting
Nageley, Kirby & Winberry, LLP
8801 Folsom Boulevard, Suite 172
United States
SACRAMENTO, CA 95826-3249

Aluma Tower Company
Widerman Malek
1990 W. New Haven Avenue, Suite 201
Melbourne, FL 32904-3923

Alyssa Beltramo
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Amalia Leal and Gildardo Leal
c/o Joseph Whittington, Esq.
Rodriquez & Associates
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Ameren Missouri
po box 66881
mc 310 bankruptcy
saint louis, MO 63166-6881

American Construction and Supply Inc.
c/o Bloomfield Law Group, Inc.
901 E St. #100
San Rafael, CA 94901-2850

American Construction and Supply, Inc.
Cynthia Arana & Neil Bloomfield
c/o Bloomfield Law Group, Inc.
901 E Street, Suite 100
San Rafael, CA 94901-2850

Amir Shahmirza
c/o Mellen Law Firm
1050 Marina Village Parkway, Suite 102
Alameda, CA 94501-1033

Andrea Flores
1522 Lupton ave
San Jose, CA 95125-3848

Dana M. Andreoli
Steyer Lowenthal Boodrookas et. al.
235 Pine St., 15th Fl.
San Francisco, CA 94104-2736

Andrew Hainsworth
c/o Stephen N. Cole - The Cole Law Firm
3410 Industrial Blvd., Suite 100
West Sacramento, CA 95691-5005

Andrew Shepherd
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Anne Andrews
Andrews & Thornton
4701 Von Karman Ave., #300
Newport Beach, CA 92660-2193

Angelo Snead
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Mark A. Angelov
Arent Fox LLP
1301 Avenue of the Americas, 42nd Fl.
New York, NY 10019-6040

Anthony Navarro and Nicole Navarro
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

Anthony Rocha
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard L. Antognini
Law Offices of Richard L. Antognini
2831 Southcreek Dr.
Lincoln, CA 95648-8284

Richard Lawrence Antognini
Law Office of Richard L. Antognini
2036 Nevada City Highway, Suite 636
Grass Valley, CA 95945-7700

Apollo Credit Strategies Master Fund, Ltd.
c/o Apollo  Management, LP
9 W 57th St Fl 41
Attn: Joseph Glatt
New York, NY 10019-2706

Ara Jabagchourian
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Ara Jabagchourian
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Tyson Arbuthnot
Rogers, Joseph, O'Donnell
311 California St.
San Francisco, CA 94104-2695

Yelena Archiyan
Akerman LLP
2001 Ross Ave., #3600
Dallas, TX 75201-2938

Argo Partners
12 West 37th St 9th Fl
New York, NY 10018-7381

Paul S. Aronzon
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067-2901

Arrie Elaine Ludlow through GAL Lisa Ludlow
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Pedro Arroyo
Dreyer Babich Buccola Wood Campora, LLP
20 Bicentennial Cir
Sacramento, CA 95826-2802

Arthur Schnipper
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Ascendant Strategy Management Group LLC
75 Arlington Street, 5th Floor
Boston, MA 02116-3936

Ashwin V. Ladva, Esq.
Ladva Law Firm
530 Jackson Street, Second Floor
San Francisco, CA 94133-5131

Association of California Water Agencies Joi
Wildfire Recovery Attorneys
Attn: Edward S. Diab, Esq.
3102 Oak Lawn Ave., Suite 1100
Dallas, TX 75219-4283

Thomas Atkinson
c/o Dreyer Babich Buccola, et al.
20 Bicentennial Circle
Sacramento, CA 95826-2802

Lauren T. Attard
Baker Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025-1744

Aurora Lorraine Ludlow through GAL Lisa Ludl
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Avenue Strategic Opportunities Fund, LP
Attn: David Leinwand
11 West 42nd Street 9th Floor
New York, NY 10036-8079

Aztrack Construction Corporation
P.O. Box 625
Penngrove, CA 94951-0625

B&B Plumbing & Construction Inc.
2145 Atwater Blvd
Atwater, CA 95301-3907

B&B Plumbing & Construction Inc.
P.O. Box 394
Atwater, CA 95301-0394

B.O. a minor through Guardian, Tammy Almanza
Daniel R. Baradat
Baradat & Paboojian, Inc.
720 W. Alluvial Avenue
Fresno, CA 93711-5705

BG Subrogation Partners I-A, L.L.C.
The Baupost Group, L.L.C.
10 St. James Avenue
17th Floor
Attn: Frederick H. Fogel
Boston, MA 02116-3813

BK JA Holdings Inc
601 Century Plaza Dr.
Houston, TX 77073-6008

BP Energy Company
Jonathan R. Doolittle
Reed Smith LLP
101 Second Street
Suite 1800
San Francisco, CA 94105-3659

BP Products North America Inc.
Jonathan R. Doolittle
Reed Smith LLP
101 Second Street
Suite 1800
San Francisco, CA 94105-3659

BRANDON HARRIS
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

Herb Baer
Prime Clerk
830 3rd Ave., 9th Fl.
New York, NY 10022-7523

Khaldoun A. Baghdadi
Walkup, Melodia, Kelly and Schoenberger
650 California St. 26th Fl.
San Francisco, CA 94108-2615

Todd M. Bailey
California Franchise Tax Board
P.O.Box 1720, M.S. A-260
Rancho Cordova, CA 95741-1720

Lynn A. Baker
2210 Greenlee Dr.
Austin, TX 78703-1709

Lara Balas
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Ballard Marine Construction
c/o Worley Law, P.C.
1572 Second Ave.
San Diego, CA 92101-3006

Adam Balogh
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Mark I. Bane
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Barbara L. Freitas Grantor Trust, By Keith A
POB 276
United States
Piedra, CA 93649-0276

Barbara Thomas
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Barbara Zelmer and Robert Zelmer
Manuel Corrales, Jr.
17140 Bernardo Center Drive
Suite 358
San Diego, CA 92128-2092

Barnard Pipeline, Inc.
c/o Watt Tieder Hoffar & Fitzgerald LLP
4 Park Plaza, Suite 1000
Irvine, CA 92614-2552

Kathryn E. Barrett
Silicon Valley Law Group
25 Metro Dr. 6th Fl.
One North Market Street, #200
San Jose, CA 95113-1207

Michael J. Barrie
Benesch, Friedlander, Coplan et LLP
222 Delaware Ave., #801
Wilmington, DE 19801-1611

Baseline 80 Investors, LLC
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Baseline P&R, LLC
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Bryan E. Bates
Parker, Hudson, Rainer & Dobbs, LLP
303 Peachtree Street, Suite 3600
Atlanta, GA 30308-3225

Chris Bator
Baker & Hostetler LLP
127 Public Square #2000
Cleveland, OH 44114-1214

Annaleisa Batts
14374 Bethany Cir
Magalia, CA 95954-9612

Joel Batts
14374 Bethany Cir
Magalia, CA 95954-9612

Bay Power fka Bay Breakers Inc
1095 N 7th Street
San Jose, CA 95112-4434

Ronald S. Beacher
Pryor Cashman LLP
7 Times Square
New York, NY 10036-6569

Robert Bean BSN, PHN, RN
5049 Russell Drive
Paradise, CA 95969-5614

Bear Creek Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Xavier Becerra
Office of the Attorney General
1515 Clay St., 20th Fl.
P.O. Box 70550
Oakland, CA 94612-0550

Hagop T. Bedoyan
Klein, DeNatale, Goldner, et al
5260 N Palm Ave. #205
Fresno, CA 93704-2210

Andrew David Behlmann
Lowenstein Sandler LLP
One Lowenstein Dr.
Roseland, NJ 07068-1791

Tanya Behnam
Polsinelli LLP
2049 Century Park E #2900
Los Angeles, CA 90067-3221

Behnam Afshar
17 La Encinal
Orinda, CA 94563-2122

James C. Behrens
Milbank, LLP
2029 Century Park E, 33rd Fl.
Los Angeles, CA 90067-2901

Jacob Taylor Beiswenger
O'Melveny & Myers LLP
400 S. Hope St., 18th Fl.
Los Angeles, CA 90071-2830

Christopher R. Belmonte
Satterlee Stephens LLP
230 Park Ave.
New York, NY 10169-1199

Bender Rosenthal, Incorporated
2825 Watt Avenue, Suite 200
Sacramento, CA 95821-6248

Benson & Son Electric, Inc.
1751 Leslie St.
San Mateo, CA 94402-2409

James T. Bentley
Schulte Roth & Zabel LLP
919 3rd Ave.
New York, NY 10022-3921

Peter J. Benvenutti
Keller Benvenutti Kim LLP
650 California St. 19th Fl.
San Francisco, CA 94108-2702

Ronald F. Berestka Jr.
Stone & Associates, APC
2125 Ygnacio Valley Rd., #101
Walnut Creek, CA 94598-3356

Steven M. Berki
Corey, Luzaich, De Ghetaldi & Riddle LLP
700 El Camino Real
P.O. Box 669
Millbrae, CA 94030-0669

Berry Petroleum Company, LLC
5201 Truxtun Ave.
Bakersfield, CA 93309-0421

Joshua B. Bevitz
Newmeyer & Dillion LLP
1333 N. California Blvd. #600
Walnut Creek, CA 94596-4551

Martin J. Bienenstock
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036-8299

Big Creek Water Works Ltd
P.O. Box 12219
Zephyr Cove NV 89448-4219

Andries Bijstra
14374 Bethany Cir
Magalia, CA 95954-9612

Claudia Bijstra
14374 Bethany Cir
Magalia, CA 95954-9612

Heinz Binder
Law Offices of Binder and Malter
2775 Park Ave.
Santa Clara, CA 95050-6004

Jacob Bindernagel, et al
c/o Richards Law Firm
101 West Broadway, #1950
San Diego, CA 92101-8220

Philip Blanchard Jr.
Rutan & Tucker, LLP
611 Anton Blvd., #1400
Costa Mesa, CA 92626-1931

Todd Blischke
Williams Kastner
601 Union St., #4100
Seattle, WA 98101-2380

Abigail D. Blodgett
Cochett, Pitre & McCarthy, LLP
San Francisco Airport Office Center
840 Malcolm Rd., Suite 200
Burlingame, CA 94010-1413

Neil Jon Bloomfield
Bloomfield Law Group, Inc.
901 E St. #100
San Rafael, CA 94901-2850

Heather Blowers
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Kimberly Blowney
36816 Hilview Road
Hinkley, CA 92347-9762

Jason Blumberg
Office of the U.S. Trustee
501 I St. #7-500
Sacramento, CA 95814-7304

Bob Hagberg
Law Office of Paul J. Smoot
1720 S. Amphlett Blvd., Ste. 104
San Mateo, CA 94402-2721

Paige Boldt
Watts Guerra LLP
4 Dominion Dr., Bldg. 3, #100
San Antonio, TX 78257-1391

Carolyn Bolin
36310 Lenwood Road
Hinkley, CA 92347-9724

William Bolin
36310 Lenwood Road
Hinkley, CA 92347-9724

Brian Bolton
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Ameneh Maria Bordi
Kirkland and Ellis LLP
601 Lexington Ave.
New York, NY 10022-4643

Jason Borg
Law Office of Jason Borg
9401 E. Stockton Bl #225
Elk Grove, CA 95624-5052

Pamela A. Bosswick
Abigail Snow
Satterlee Stephens LLP
230 Park Ave.
New York, NY 10169-1199

Kevin Bostel
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Mark Bostick
Wendel, Rosen, Black and Dean
1111 Broadway 24th Fl.
Oakland, CA 94607-4139

James L. Bothwell
Huguenin Kahn LLP
3001 Lava Ridge Ct., #300
Roseville, CA 95661-2838

David H. Botter
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6742

Francis A. Bottini Jr.
Bottini & Bottini, Inc.
7817 Ivanhoe Ave. #102
La Jolla, CA 92037-4541

Peter R. Boutin
Keesal, Young and Logan
450 Pacific Ave.
San Francisco, CA 94133-4645

Paul Bowen
553 Armando Ave
Redding, CA 96003-9037

Bowie & Schaffer Client Trust
Michael A Winrod and Kelly L Winrod indi
2255 Contra Costa Blvd., Ste. 305
Pleasant Hill, CA 94523-3784

Bowie & Schaffer Client Trust
fbo MRB Associates, a California General
2255 Contra Costa Blvd., Ste. 305
Pleasant Hill, CA 94523-3784

Bradford Capital Management, LLC
1051 Bloomfield Avenue, Suite 10
Clifton, NJ 07012-2131

Bradley C. Knapp (pro hac vice pending)
LOCKE LORD LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6032

Erin N. Brady
Hogan Lovells US LLP
1999 Avenue of the Stars #1400
Los Angeles, CA 90067-6047

Erin N. Brady
Jones Day
555 S Flower St. 50th Fl.
Los Angeles, CA 90071-2452

Thomas J. Brandi
Law Offices of Thomas J. Brandi
345 Pine St. 3rd Fl
San Francisco, CA 94104

Brandi Bryant
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Gregory A. Bray
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067-2901

Alan R. Brayton
Law Offices of Brayton and Purcell
222 Rush Landing Rd.
Novato, CA 94945-2469

Michael D. Breslauer
Law Offices of Solomon and Ward
401 B St. #1200
San Diego, CA 92101-4295

Brian Ashbrook
550 East Branch St.
Arroyo Grande, CA 93420-2805

Brian S. Rosen, Esq.
PROSKAUER ROSE LLP
Eleven Times Square
New York, New York 10036-8299

Allan S. Brilliant
Dechert LLP
1095 Avenue of the Americas
New York, NY 10036-6797

Sharon Britt
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Lynette Brown
P.O. Box 344
Hinkley, CA 92347-0344

Matthew C. Brown
White & Case LLP
Southeast Financial Center
200 South Biscayne Boulevard, Suite 4900
Miami, FL 33131-2352

Ronald Brown
42750 Orchard Rd.
Hinkley, CA 92347

Sandra L. Brown
42750 Orchard Rd.
Hinkley, CA 92347

Beth M. Brownstein
Arent Fox LLP
1301 Avenue of the Americas, 42nd Fl.
New York, NY 10019-6040

Bruce Lawrence
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Bob B. Bruner
Norton Rose Fulbright US LLP
1301 McKinney #5100
Houston, TX 77010-3095

Bryan D. Sampson
9048 BROOKS RD S # 322
United States
WINDSOR, CA 95492-7811

W. Steven Bryant
Locke Lord LLP
600 Congress Street, Suite 2200
Austin, TX 78701-3055

Robert Bryson
Robins Cloud LLP
808 Wilshire Boulevard, #450
Santa Monica, CA 90401-1894

Chane Buck
Jones Day
555 South Flower St.
Los Angeles, CA 90071-2300

Kevin Burnett
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3305

Burnett & Sons Planing Mill and Lumber Co.
Porter Law Group, Inc.
7801 Folsom Blvd., Suite 101
Sacramento, CA 95826-2619

Burns & McDonnell Engineering Company, Inc.
9400 Ward Parkway
Kansas City, MO 64114-3319

Frank Busch
Wagstaffe, Von Loewenfeldt, Busch &
Radwick , LLP
100 Pine St., #725
San Francisco, CA 94111-5124

Michael G. Busenkell
Morris, Nichols, Arsht and Tunnell
1201 N Market St.
P.O. Box 1347
Wilmington, DE 19899-1347

Butte County Dept of Public Works
Atten: Dennis Schmidt, Director
7 County Center Drive
Oroville, CA 95965-3334

C.H. Reynolds Electric, Inc.
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara, CA 95050-6004

C.H., a minor child (Chrystal Martinez, pare
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

C.H., minor (Brandon Harris, parent)
Baradat & Paboojian. Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

C.M., a minor child (Melissa Crick, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

C.O. a minor through Guardian, Tammy Almanza
Daniel R. Baradat
Baradat & Paboojian, Inc.
720 W. Alluvial Avenue
Fresno, CA 93711-5705

CA Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

CA Franchise Tax Board
Special Procedures Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952

CAB assignee of CWC Liquidation Inc.
14226 Ventura Blvd.
Sherman Oaks, CA 91423-2715

CAMBLIN STEEL SERVICE, INC.
4175 CINCINNATI AVE
ROCKLIN, CA 95765-1416

CCP Credit Acquisition Holdings, L.L.C.
CCP Credit Acquisition Holdings, L.L.C.
375 Park Ave.
New York, NY 10152-1300

CF Inspection Management, LLC
c/o Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

CHAD T. SNYDER, DEPUTY CITY ATTORNEY
FRESNO CITY ATTORNEY
2600 FRESNO STREET RM. 2031
FRESNO, CA 93721-3602

CHAD T. SNYDER, DEPUTY CITY ATTORNEY
FRESNO CITY ATTORNEY
DOUGLAS T. SLOAN, CITY ATTORNEY
2600 FRESNO ST. RM. 2031
FRESNO, CA 93721-3620

CHAD T. SNYDER, DEPUTY CITY ATTORNEY (269471
FRESNO CITY ATTORNEY'S OFFICE
DOUGLAS T. SLOAN, CITY ATTORNEY
2600 FRESNO ST. RM. 2031
FRESNO, CA 93721-3620

CHYF, Ltd
427 Bedford Rd
#230
Pleasantville, NY 10570-3059

CITY OF FRESNO
FRESNO CITY ATTORNEY'S OFFICE
CHAD T. SNYDER, DEPUTY CITY ATTORNEY
2600 FRESNO ST. RM. 2031
FRESNO, CA 93721-3620

CPP Inc
2400 Midpoint Dr Ste. 190
Fort Collins, CO 80525-4412

CRG Financial LLC
100 Union Avenue
Suite 240
Cresskill, NJ 07626-2137

CRG Financial, LLC
100 Union Avenue
Cresskill, NJ 07626-2141

Elizabeth J. Cabraser
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery St., 29th Fl.
San Francisco, CA 94111-3305

Sam V Cabrera
P.O. Box HD
Barstow, CA 92312-3110

Anthony P. Cali
Stinson LLP
1850 N. Central Ave., #2100
Phoenix, AZ 85004-4584

Peter C. Califano
Cooper, White and Cooper
201 California St. 17th Fl.
San Francisco, CA 94111-5002

California Department of Industrial Relation
Office of the Director
455 Golden Gate Avenue
Suite 9516
SAN FRANCISCO, CA 94102-3660

California Department of Parks and Recreatio
Legal Office
Attn: Parveen Kasraee
PO Box 924896
Sacramento, CA 94296-0001

California Department of Toxic Substances Co
1515 Clay Street, 20th Floor
P.O. Box 70550
Oakland, CA CA  94612-0550

California Efficiency + Demand Management Co
1111 Broadway, Suite 300
Oakland, CA 94607-4167

California Franchise Tax Board
Bankruptcy Section
Legal Division, MS A260
P.O. Box 1720
Rancho Cordova, CA 95741-1720

California State Agencies
Felderstein Fitzgerald Willoughby et al
500 Capitol Mall, Suite 2250
Sacramento, CA 95814-4760

William C. Callaham
Wilcoxen Callaham, LLP
2114 K St.
Sacramento, CA 95816-4921

Timothy G. Cameron
Cravath, Swaine & Moore LLP
Worldwide Plaza
825 8th Ave.
New York, NY 10019-7475

Cameron Leary
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Camlin Power, Inc.
1765 N Elston Ave., Unit 105
Chicago, IL 60642-1501

Campbell Union High School District
c/o Stephen D. Finestone
456 Montgomery St., 20th Floor
San Francisco, CA 94104-1233

Steven M. Campora
Dreyer Babich Buccola Wood Campora LLP
20 Bicentennial Circle
Sacramento, CA 95826-2802

Canvis Villanueva
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Canyon Capital Advisors LLC
2000 Avenue of the Stars
11th Floor
Los Angeles, CA 90067-4732

Leah E. Capritta
Holland & Knight LLP
1801 California St., #5000
Denver, CO 80202-2669

Kevin M. Capuzzi
Benesch, Friedlander, Coplan et LLP
222 Delaware Ave., #801
Wilmington, DE 19801-1611

Eric and Julie Carlson
P.O. Box 407
Calistoga, CA 94515-0407

Carmel Financing, LLC
c/o Carl Grumer, Esq.
Manatt, Phelps and Phillips LLP
2049 Century Park East, Ste. 1700
Los Angeles, CA 90067-3119

Carmel Garcia
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Carmen Espino
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

James Carr
Kelley Drye & Warren LLP
101 Park Ave.
New York, NY 10078 US 10178-0062

Augustin Carrera
866 Gina Ct.
Upland, CA 91784

Maritza Carrera
866 Gina Ct.
Upland, CA 91784

David S. Casey
Casey Gerry Schenk Francavilla Blatt &
Penfield, LLP
110 Laurel St.
San Diego, CA 92101-1419

Katherine Rose Catanese
Foley & Lardner, LLP
90 Park Ave.
New York, NY 10016-1314

Cathy Ference and William Ference
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4298

Amy Caton
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036-2714

Jennifer Machlin Cecil
Winston and Strawn LLP
101 California St., 35th Fl.
San Francisco, CA 94111-5840

Cedar Glade LP
660 Madison Ave., Suite 1700
New York, NY 10065-8446

Centerbridge Partners, L.P.
375 Park Avenue, 12th Fl.
New York, NY 10152-1300

Centerbridge Special Credit Partners III, L.
375 Park Ave., 11th Floor
New York, NY 10152-3804

Centerview Partners LLC
31 W. 52nd Street
22nd Floor
New York, NY 10019-6138

Certain Interested Underwriters at Lloyds, L
c/o Severson & Werson, P.C.
One Embarcadero Center
Suite 2600
San Francisco, CA 94111-3715

Chain Link Fence & Supply Inc.
Attn: Mario Facchin
7650 Hawthorne Ave., Suite 2
Livermore, CA 94550-7127

Chanel Stovall
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

ChargePoint, Inc.
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara, CA 95050-6004

Charlene Griffin
Law Office of Michelle D. Brodie
1390 Market Street, Suite 818
San Francisco, CA 94102-5303

Charles E. Bell, Jr.
City of San Luis Obispo
990 Palm Street
990 Palm Street
San Luis Obispo, CA 93401-3249

Charles Maier
Aaron J. Mohamed, Esq.
Brereton Law Office, APC
1362 Pacific Ave., Suite 221
Santa Cruz, CA 95060-3932

Charles Ouimette
Eason & Tamborrini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Charles R. Gonzales
William W. Palmer/Palmer Law Group, a PL
2443 Fair Oaks Blvd., No. 545
Sacramento, CA 95825
Sacramento, CA 95825-7684

Charles Taylor
c/o Eason & Tamborrini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Karen J. Chedister
Hallisey and Johnson
465 California St., #405
San Francisco, CA 94104-1836

Patricia I. Chen
Ropes & Gray LLP
Prudential Tower
800 Boylston Street
Boston, MA 02199-3600

Cherokee Debt Acquisition, LLC
Attn: Vladimir Jelisavcic
1325 Avenue of Americas, 28th Fl.
New York, NY 10019-6583

Cherokee Debt Acquisition, LLC
1325 Avenue of the Americas, 28th Floor
New York, NY 10019-6583
Attn: Vladimir Jelisavcic

Cheryl C. Rouse
1259 Dell Avenue
Campbell, CA 95008-6612

Richard A. Chesley
DLA Piper LLP (US)
444 West Lake St., #900
Chicago, IL 60606-0089

Chevron Products Company a division of Chevr
Attn. Michael L. Armstrong
6001 Bollinger Cyn Rd., T2110
San Ramon, CA 94583-5737

Donald Chewning
463 Wooster Ave Apt D12
San Jose, CA 95116-1062

Chico Rent-A-Fence
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Chief Tax Collection Section
Employment Development Section
P.O. Box 826203
Sacramento, CA 94230-0001

Chippewa Pest Control, Inc.
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Kevin Chiu
Baker Botts L.L.P.
2001 Ross Ave., #1000
Dallas, TX 75201-2918

Jacquelyn H. Choi
Raines Felman LLP
1800 Ave. of the Stars, 12 Fl.
Los Angeles, CA 90067

Michelle Choi
Gibson, Dunn & Crutcher LLP
333 South Grand Ave.
Los Angeles, CA 90071-3197

Chor Ng, individually and as Trustee, Kai Ng
c/o Stephen C. Dreher
Bremer Whyte Brown & O'Meara, LLP
300 Frank H Ogawa Plaza, Suite 355
Oakland, CA 94612-2009

Shawn M. Christianson
Buchalter
55 2nd. St. #1700
San Francisco, CA 94105-3493

Christina Espino
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Joel A Christinson
P.O. Box 9048
Alta Loma, CA 91701-1048

Robert N.H. Christmas
Nixon Peabody LLP
437 Madison Ave. 18th fl.
New York, NY 10022-7035

Steve Christopher
P.O. Box 281
Altaville, CA 95221-0281

Chrystal Martinez
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Chue Moua
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Jae Angela Chun
Law Office of Angela Jae Chun
777 S. Highway 101, #215
Solana Beach, CA 92075-2624

Cinelux Theatres Co LLC
C/O Diemer & Wei, LLC
100 W. San Fernando Street
San Jose, CA 95113-2219

Patricia A. Cirucci
Southern California Edison Company
2244 Walnut Grove Ave., 3rd Fl.
Rosemead, CA 91770-3714

CitiGroup Financial Products Inc.
1615 Brett Road
New Castle, DE 19720-2425

CitiGroup Financial Products Inc.
388 Greenwich Street
Trading Tower 6th Floo
New York, NY 10013-2362

City and County of San Francisco
City Attorney
City Hall Room 234
1 Dr. Carlton B. Goodlett Place
San Francisco, CA 94102-4682

(p)CITY OF ANTIOCH
PO BOX 5007
ANTIOCH CA 94531-5007

City of Hercules
c/o Eric S. Casher, Esq.
Meyers, Nave, Riback, Silver & Wilson
555 12th Street, Suite 1500
Oakland, CA 94607-4095

City of Menlo Park
City of Menlo Park, c/o Nicolas A. Flege
Jorgenson, Siegel, McClure & Flegel
1100 Alma Street, Suite 210
Menlo Park, CA 94025-3392

City of Pinole
c/o Eric S. Casher, Esq.
Meyers, Nave, Riback, Silver & Wilson
555 12th Street, Suite 1500
Oakland, CA 94607-4095

City of San Jose
Attn: Richard Doyle, City Attorney
200 East Santa Clara Street
16th Floor Tower
San Jose, California 95113-1905

City of San Jose, California
c/o Winston & Strawn LLP
101 California Street
35th Floor
San Francisco, CA 94111-5840

City of San Luis Obispo
990 Palm Street
San Luis Obispo, CA 93401-3236

Brian M. Clarke
Hunton Andrews Kurth LLP
200 Park Ave.
New York, NY 10166-4499

Dan Clarke
c/o Matthew D. Metzger
Belvedere Legal, PC
1777 Borel Place, Suite 314
San Mateo, CA 94402-3532

Patrick B. Clayton
Law Offices of Francis O. Scarpulla
456 Montgomery St. 17th Fl.
San Francisco, CA 94104-1250

Clayton Keeling
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Clean Energy
C/O Adam A. Lewis, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

Owen Clements
San Francisco City Attorneys Office
1390 Market Street, 7th Floor
San Francisco, CA 94102-5406

Alicia Clough
Loeb & Loeb LLP
10100 Santa Monica Blvd. #2200
Los Angeles, CA 90067-4120

Coast Nut & Bolt Inc.
3468 Sacramento Dr. Unit E
San Luis Obispo, CA 93401-7166

Tiffany Strelow Cobb
Vorys, Sater, Seymour and Pease LLP
52 East Gay St.
Columbus, OH 43215-3161

Deirdre Coderre
6822 Ball Camp Pike
Knoxville, TN 37931-3641

John B. Coffman
John B Coffman, LLC
871 Tuxedo Blvd.
St. Louis, MO 63119-2044

Cohanzick Management LLC
427 Bedford Rd
#230
Pleasantville, NY 10570-3059

Angela Coker
3930 Fordham Way
Livermore, CA 94550-3352

Kathryn A. Coleman
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004-1471

Tami Coleman
PO Box 1176
Paradise, CA 95967-1176

Kevin M. Coles
Stewart Sokol and Larkin LLC
2300 SW 1st Ave. #200
Portland, OR 97201-5047

Kevin G. Collins
Barnes & Thornburg LLP
1000 N. West Street, Suite 1500
Wilmington, DE 19801-1054

Consolidated Electrical Distributors
721 N Market Blvd #A
Sacramento, CA 95834

Contra Costa County Treasurer-Tax Collector
P.O. Box 967
Martinez, California 94553-0096

(p)CONTRARIAN CAPITAL MANAGEMENT LLC
ATTN OPERATIONS TEAM
411 WEST PUTNAM AVE
STE 425
GREENWICH CT 06830-6281

Charles Cording
Willkie Farr & Gallagher LLP
787 7th Ave.
New York, NY 10019-6099

Alison E. Cordova
Cochett, Pitre & McCarthy, LLP
San Francisco Airport Office Center
840 Malcolm Rd., Suite 200
Burlingame, CA 94010-1413

Manuel Corrales Jr.
Manuel Corrales, Jr., Attorney at Law
17140 Bernardo Center Dr., #358
San Diego, CA 92128-2092

Corre Horizon Fund, LP
12 East 49th Street, Suite 4003
New York, NY 10017-8222

Corre Opportunities II Master Fund, LP
12 East 49th Street, Suite 4003
New York, NY 10017-8222

Corre Opportunities Qualified Master Fund, L
12 East 49th Street, Suite 4003
New York, NY 10017-8222

Joseph Corrigan
One Federal Street
Boston, MA 02110-2012

Anne Costin
Costin Law Inc.
315 Montgomery St., 10th Fl.
San Francisco, CA 94104-1823

County of Santa Clara Department of Tax and
70 W. Hedding Street 6th Floor East Wing
San Jose, CA 95110-1768

Clell Courtney
25595 Ash Rd.
Barstow, CA 92311-3508

Hennie Courtney
25595 Ash Rd.
Barstow, CA 92311-3508

Cowen Special Investments LLC
599 Lexington Avenue, 21st Floor
New York, NY 10022-7773

Donald H. Cram III
Law Offices of Severson and Werson
1 Embarcadero #2600
San Francisco, CA 94111-3715

Donald H. Cram III
Law Offices of Severson and Werson
1 Embarcadero Center #2600
San Francisco, CA 94111-3715

Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019-7475

Ashley Vinson Crawford
Akin Gump Strauss Hauer and Feld, LLP
580 California St. #1500
San Francisco, CA 94104-1036

Credit Bureau Collection Services, Inc.
250 E. Broad Street 4th Floor
Columbus, OH 43215-3743

(p)TANNOR PARTNERS CREDIT FUND LP
3536 LOS PINOS DRIVE
SANTA BARBARA CA 93105-2634

Adam Cronin
101 Hannaford Ct.
Folsom, CA 95630-6612

Leo T. Crowley
31 West 52nd St.
New York, NY 10019-6118

Leo T. Crowley
Pillsbury Winthrop Shaw Pittman LLP
1540 Broadway
New York, NY 10036-4083

Crown Services, LLC.
14 Victor Square
Scotts Valley, CA 95066-3503

Barbara Cruise
Po Box 3096
Paradise, CA 95967-3096

Crystal Bickford
321 D Street
Suite A
Marysville, CA 95901-5928

John Cumming
California Department of Industrial Rela
455 Golden Gate Ave. #9516
San Francisco, CA 94102-3660

J. Russell Cunningham
Desmond, Nolan, Livaich and Cunningham
1830  15th St.
Sacramento, CA 95811-6649

Keith J. Cunningham
Pierce Atwood LLP
254 Commercial St.
Portland, ME 04101-1110

Cupertino Electric, Inc.
c/o Debra A. Olson, Chief Legal Officer
1132 N. Seventh Street
San Jose, CA 95112-4438

James D. Curran
Law Offices of Wolkin and Curran LLP
111 Maiden Ln., 6th Fl.
San Francisco, CA 94108-5308

Tambra Curtis
Sonoma County
575 Administration Dr. Rm 105A
Santa Rosa, CA 95403-2815

Cushman & Wakefield, Inc.
c/o Shulman Hodges & Bastian LLP
100 Spectrum Center Dr., #600
Irvine, CA 92618-4969

Cynthia Farr
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Cynthia Travers
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Cypress Energy Management - TIR, LLC
c/o Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

DANIEL FESKE
246 SPRUCE ST
ROOM 312A
GRIDLEY, CA 95948-2216

DEANGELO BROTHERS LLC
100 N CONAHAN DR
HAZLETON, PA 18201-7355

DF Properties
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, Ca 95811-6649

DONALD O. EPPENBACH and L. KAREN EPPENBACH
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

DP Nicoli, Inc.
Stephanie Nanna, D.P Nicoli, Inc.
17888 SW McEwan Rd
Lake Oswego, OR 97035-7875

DPR Construction, A General Partnership
1450 Veterans Boulevard
Redwood City, CA 94063-2617

Daleo Inc.
550 E. Luchessa Ave
Gilroy, CA 95020-7068

Dan Mullanix
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Daniel Kamaitis
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Ivo G. Daniele
Newmeyer & Dillion LLP
1333 N. California Blvd., #600
Walnut Creek, CA 94596-4551

Michael S. Danko
O'Reilly, Collins and Danko
2500 Sand Hill Rd. #201
Menlo Park, CA 94025-7063

Dannika Clark-Snead
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

David Alonzo, as an individual
and on behalf of all similarly situated
Ostergar Law Group P.C.
9110 Irvine Center Drive
Irvine, CA 92618-4655

David Collins
321 D Street
Suite A
Mar, CA 95901-5928

David Collins
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

David J Collins
321 D Street, Suite A
Marysville, CA 95901-5928

David M. Stern
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067

David Perry
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

David Schiff
Davis Polk & Wardell, LLP
450 Lexington Avenue
New York, New York 10017-3982

James M. Davis
Casey Gerry Schenk Francavilla Blatt &
Penfield, LLP
110 Laurel St.
San Diego, CA 92101-1419

Dawson Oil Company
4325 Pacific St
Rocklin, CA 95677

Nicolas De Lancie
Jeffer, Mangels, Butler and Marmaro
2 Embarcardero Center 5th Fl.
San Francisco, CA 94111-3813

DeAngelo Brothers, LLC
Joseph G. Ferguson, General Counsel
100 North Conahan Drive
Hazleton, PA 18201-7355

Debbie Cha
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Deborah Gutof
Walter Vanderschraaf
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara CA 95050-6004

Debra Ackzien
26700 Lahser Rd.
Suite 401
Southfield, MI 48033-2618

Deidre Hart
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Delena Roan Montgomery
Law Office of Michelle D. Brodie
1390 Market Street Suite 818
San Francisco, CA 94102-5303

Deloitte & Touche LLP
555 Mission St., Suite 1400
San Francisco, CA 94105-0942

Edward Delongfield
PO Box 9031
Chico, CA 95927-9031

Dena E. Stewart, Trustee for the Robert & De
c/o Linda S. LaRue
QSLWM, P.C.
2001 Bryan Street, Suite 1800
Dallas, TX 75201-3070

Dentons US LLP
601 South Figueroa Street
Suite 2500
Los Angeles, CA 90017-5709

Judith A. Descalso
Law Office of Judith A. Descalso
960 Canterbury Pl., #340
Escondido, CA 92025-3870

Laurie A. Deuschel
5120 2nd St.
Rocklin, CA 95677-2308

Deutsche Bank AG Cayman Islands Branch
c/o Deutsche Bank Securities Inc.
60 Wall St
New York, NY 10005-2836

Development Specialists, Inc.
333 South Grand Ave., Ste. 4100
Los Angeles, CA 90071-1571

Erin Elizabeth Dexter
Milbank LLP
1850 K St., NW, #1100
Washington, DC 20006-2236

Shounak S. Dharap
The Arns Law Firm
515 Folsom St., 3rd Fl.
San Francisco, CA 94105-3177

Navi Dhillon
Baker Botts L.L.P.
101 California St., #3600
San Francisco, CA 94111-5843

Diane C Waters
P.O. Box 162514
Sacramento, CA 95816-2514

Kathryn S. Diemer
Diemer & Wei, LLP
55 S Market Street
Suite 1420
San Jose, CA 95113-2365

Marie Dierssen
Po Box 1731
Graeagle, CA 96103-1731

John Randall Dighton
9401 E. Stockton Blvd. #225
Elk Grove, CA 95624-5052

Linda Dighton
9401 E. Stockton Blvd #225
Elk Grove, CA 95624-5052

John P. Dillman
Linebarger, Googan, Blair and Sampson
P.O. Box 3064
Houston, TX 77253-3064

Ira S. Dizengoff
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6742

Don Worrell
1734 Trouville Ave
Grover Beach, CA 93433-2925

Donna Castro
127 Spring Road
Orinda, CA 94563-3333

Donna Hooper
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Neal P. Donnelly
Paul, Weiss, Rifkind, Wharton & Garrison
1285 Avenue of the Americas
New York, NY 10019-6031

Jonathan R. Doolittle
Reed Smith LLP
101 2nd St. #1800
San Francisco, CA 94105-3659

Ginn M. Doose
c/o P.O. 2310
Clearlake, CA 95422

Jennifer V. Doran
Hinckley Allen
28 State St.
Boston, MA 02109-1776

Doreen Younger
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

William J. Dorsey
Katten Muchin Rosenman LLP
525 West Monroe St.
Chicago, IL 60661-3693

Douglas Jones and Janice Jones
SUPPA, TRUCCHI & HENEIN, LLP
3055 India Street
San Diego, CA 92103-6013

Douglas and Janice Jones
c/o Suppa, Trucchi & Henein, LLP
3055 India Street
San Diego, CA 92103-6013

Dustin M. Dow
Baker & Hostetler LLP
127 Public Square #2000
Cleveland, OH 44114-1214

Cindy Sue Downing
36670 Lakeview Rd.
Hinkley, CA 92347

Jamie P. Dreher
Downey Brand LLP
621 Capitol Mall 18th Fl.
Sacramento, CA 95814-4731

Geoffrey B. Dryvynsyde
California Public Utilities Commission
505 Van Ness Ave.
San Francisco, CA 94102-3298

Jeffrey A. Dubbin
Labaton Sucharow LLP
140 Broadway
New York, NY 10005-1134

Thomas A. Dubbs
Labaton Sucharow LLP
140 Broadway
New York, NY 10005-1134

Cecily Ann Dumas
Baker and Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111-2806

Dun & Bradstreet
PO Box 3108
Crofton, MD 21114-0108

Dundon Advisers LLC
440 Mamaroneck Ave.
Harrison, NY 10528-2432

Dennis F. Dunne
Milbank, LLP
55 Hudson Yards
New York, NY 10001-2163

Huonganh Annie Duong
McCormick Barstow LLP
7647 N. Fresno St.
Fresno, CA 93720-2578

Dustin Eggleston
Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Andrew Dykens
Arent Fox LLP
1301 Avenue of the Americas, 42nd Fl.
New York, NY 10019-6040

E.A., a minor child (Marlayna Harper, parent
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

E.M., a minor child (Dan Mullanix, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

E.W., a minor child (Kiley Wrobel, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

EFRAIN GARCIA
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

ERM-West, Inc.
1277 Treat Boulevard, Suite 500
Walnut Creek, CA 94597-7989

James M. Eaneman Sr.
11672 East Arabian Park Dr.
Scottsdale, AZ 85259-5019

Eapdis LLC
P.O. Box 58
Newport, VA 24128-0058

Joseph M. Earley III
Law Offices of Joseph M. Earley III
2561 California Park Dr., #100
Chico, CA 95928-4208

East Bay Regional Park District
2950 Peralta Oaks Ct
P.O. Box 5381
Oakland, CA 94605-0381

Luke N. Eaton
Pepper Hamilton LLP
350 S. Grand Ave., #3400
Los Angeles, CA 90071-3427

Kevin M. Eckhardt
Hunton & Williams LLP
101 S. Tryon St, #3500
Charlotte, NC 28280-0008

Edgar Perry
2540 Market Ave.
San Pablo, CA 94806-4542

Edgar Torres
1111 E. Herndon, Ste. 317
United States
Fresno, CA 93720-3100

Daniel G. Egan
Ropes and Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Michael Eggenberger
Pierce Bainbridge Beck Price & Hecht LLP
277 Park Ave., 45th Fl.
New York, NY 10172-2903

Eileen Lopez, Ttee of the Eileen Ann Lopez T
16633 VENTURA BOULEVARD
SUITE 1000
United States
Encino, CA 91436-1838

Joseph A. Eisenberg
Joseph A. Eisenberg, P.C.
2976 E State St. #120- 111
Eagle, ID 83616-6377

Electric Power Research Institute, Inc.
3420 Hillview Ave
Attn.: Salvador Casente and Darlene Patl
Palo Alto, CA 94304-1382

Eli J. Vonnegut
Davis Polk & Wardell, LLP
450 Lexington Avenue
New York, New York 10017-3982

Elizabeth J. Cabraser, Richard M. Heimann, L
275 Battery Street, 29th Floor
SEE ATTACHMENT FOR ADDITIONAL ADDRESS
San Francisco, CA 94111-3305

Elizabeth J. Cabraser, Richard M. Heimann, L
275 Battery Street, 29th Floor
San Francisco, CA 94111-3305

Ellen Beauregard
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Michele Ellison
Gibbs Giden Locher Turner et al LLP
1880 Century Park E, Fl. #12
Los Angeles, CA 90067-1621

David Emerzian
McCormick & Barstow LLP
7647 N. Fresno St.
Fresno, CA 93720-2578

Emily Reese Lee, through GAL Lisa Christine
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

G. Larry Engel
Engel Law, PC
12116 Horseshoe Ln.
Nevada City, CA 95959-3570

Engineers and Scientists of California, Loca
c/o Emily P. Rich
1001 Marina Village Pkwy Ste 200
Alameda, CA 94501-6430

Krista M. Enns
Benesch, Friedlander, Coplan et LLP
555 California St. #4925
San Francisco, CA 94104-1717

Enrique Guzman
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Irma Enriquez
72 Tara Terrace
Chico, CA 95973-0843

Epiq Corporate Restructuring, LLC
Attn: PG&E UCC and PG&E TCC
777 Third Ave., 12th Floor
New York, NY 10017-1302

Eric Goldberg
Kahn & Goldberg, LLP
555 Fifth Avenue - 14th floor
New York, NY 10017-9257

Erik Robert Joscak and Lynsea Hannah Wells
The Perry Law Firm
20523 Crescent Bay Drive, 2nd Fl.
Lake Forest, CA 92630-8825

Scott Esbin
Esbin & Feinmesser PLLC
497 South Main St.
New City, NY 10956-3030

Joseph M. Esmont
Baker & Hostetler LLP
127 Public Sq., #2000
Cleveland, OH 44114-1214

Michael P. Esser
Kirkland & Ellis LLP
555 California St, 27th Fl
San Francisco, CA 94104-1603

Sander L. Esserman
Stutzman, Bromberg, Esserman & Plifka
2323 Bryan St. #2200
Dallas, TX 75201-2689

Estate of Lilly Harris (Brandon Harris, Succ
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

Richard W. Esterkin
Morgan, Lewis and Bockius
300 S Grand Ave. 22nd Fl.
Los Angeles, CA 90071-3132

Michael S. Etkin
Lowenstein Sandler LLP
One Lowenstein Dr.
Roseland, NJ 07068-1791

Evans & Evans Properties, Inc.
DBA:Evans Management Services
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara CA 95050
Atten: Robert Harris   95050-6004

Exponent, Inc.
Attn: Eric Anderson
149 Commonwealth Drive
Menlo Park, CA 94025-1133

Ezequiel Arevalo
c/o The Law Office of S. Curtis Winter
110 Blue Ravine Road, Suite 103
Folsom, CA 95630-4712

FIT-TECH SERVICE INC
2487 Courage Dr.
STE 8
Fairfield, CA 94533-6732

Fair Harbor Capital, LLC
PO Box 237037
New York, NY 10023-0028

Jacob M. Faircloth
Law Office of Steven M. Olson
50 Old Courthouse Square, Suite 401
Santa Rosa, CA 95404-4924

Brett D. Fallon
Morris James LLP
500 Delaware Ave., #1500
Wilmington, DE 19801-1494

Michael C. Fallon
Law Offices of Michael C. Fallon
100 E St. #219
Santa Rosa, CA 95404-4606

Joana Fang
Kabateck Brown Kellner LLP
644 S Figueroa St.
Los Angeles, CA 90017-3411

Far Western Anthropological Research Group
Attn:  Kelly McGuire
2727 Del Rio Place
Davis, CA 95618-7729

Far Western Anthropological Research Group,
2727 Del Rio Place
Davis, CA 95618-7729

Far Western Anthropological Research Group,
Attn: Kelly McGuire
2727 Del Rio Place, Ste. A
Davis, CA 95618-7729

Darwin E. Farrar
The Public Advocates Office
California Public Utilities Commission
505 Van Ness Avenue
San Francisco, CA 94102-3298

Shadi Farzan
Sheppard, Mullin, Richter & Hampton LLP
Four Embarcadero Center, 17th Fl.
San Francisco, CA 94111-4109

Benjamin D. Feder
Kelley Drye & Warren LLP
101 Park Ave.
New York, NY 10178-0062

Joseph Kyle Feist
Northern California Law Group, PC
2611 Esplanade
Chico, CA 95973-1112

Debra Felder
Orrick, Herrington & Sutcliffe LLP
1152 15th St., NW
Washington, DC 20005-1797

Steven H. Felderstein
Felderstein Fitzgerald Willoughby et al
500 Capitol Mall #2250
Sacramento, CA 95814-4760

David M. Feldman
Gibson, Dunn & Crutcher LLP
200 Park Ave.
New York, NY 10166-4799

Matthew A. Feldman
Willkie Farr & Gallagher LLP
787 7th Ave.
New York, NY 10019-6099

Mark E. Felger
Cozen O'Connor
1201 N Market St. #1001
Wilmington, DE 19801-1166

Jamie J. Fell
Simpson, Thacher & Bartlett LLP
425 Lexington Ave.
New York, NY 10017-3954

Cara Feneis
c/o Peretz & Associates
22 Battery St., Ste. 200
San Francisco, CA 94111-5511

Ferrellgas
One Liberty Plaza MD 40
Liberty, MO 64068-2971

Maximilian A. Ferullo
Nixon Peabody LLP
55 West 46th St.
New York, NY 10036-4277

James J. Ficenec
Newmeyer and Dillion LLP
1333 N California Bl. #600
Walnut Creek, CA 94596-4551

Fidel Ramirez
1111 E. Herndon Ave., Ste. 317
United States
Fresno, CA 93720-3100

Tom Findley
36816 Hilview Road
Hinkley, CA 92347-9762

Kimberly S. Fineman
Nuti Hart LLP
411 30th St. #408
Oakland, CA 94609-3311

Stephen D. Finestone
Finestone Hayes LLP
456 Montgomery St. 20th Fl.
San Francisco, CA 94104-1233

Fire Victim Creditors
Corey Luzaich DeGhetaldi and Riddle, LLP
700 El Camino Real
P.O. Box 669
Millbrae, CA 94030-0669

Michael A. Firestein
Proskauer Rose LLP
29 Century Park East, #2400
Los Angeles, CA 90067

John Fiske
Baron & Budd P.C.
3102 Oak Lawn Avenue #1100
Dallas, TX 75219-4281

Timothy M. Flaherty
Morris Polich & Purdy LLP
One Embarcadero Center #400
San Francisco, CA 94111-3619

Jeffrey S. Flashman
McGuinness & Associates
3858 Carson St., #301
Torrance, CA 90503-6700

Foothill Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Daniel I. Forman
Willkie Farr & Gallagher LLP
787 7th Ave.
New York, NY 10019-6099

Jonathan Forstot
Troutman Sanders LLP
875 Third Ave.
New York, NY 10022-7254

Theresa A. Foudy
Katten Muchin Rosenman LLP
575 Madison Ave.
New York, NY 10022-2585

Matthew Hampton Foushee
Hogan Lovells US LLP
390 Madison Ave.
New York, NY 10017-2507

Manuel Salvador Franco
c/o 3147 Michigan Ave.
Stockton, CA 95204-2507

Frankie A. Drikas
SUPPA, TRUCCHI & HENEIN, LLP
3055 India Street
San Diego, CA 92103-6013

Frankie Sallee
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Christopher Franklin
415 Kaer Ave
Red Bluff, CA 96080-2219

Gretchen Franklin
415 Kaer Ave
Red Bluff, CA 96080-2219

Gregory Frase Enterprises, Inc. dba Kortick
c/o Gregory A. Rougeau, Esq.
Brunetti Rougeau LLP
235 Montgomery St., Ste. 410
San Francisco, CA 94104-2907

Aquilla Frederick
20455 Halstead Road
Hinkley, CA 92347-9737

Carolyn Frederick
Peterson Russell Kelly PLLC
10900 NE 4th St. #1850
Bellevue, WA 98004-8341

Anita Freeman
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

Leslie A. Freiman, Esq.
c/o EDP Renewables North America LLC
808 Travis, #700
Houston, TX 77002-5774

Fremont Bank
c/o Wm. Thomas Lewis
Robertson & Lewis
P.O. Box 1257
Gilroy, CA 95021-1257

Fremont State Street Center LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

Peter Friedman
O'Melveny & Myers LLP
1625 Eye St., NW
Washington, DC 20006-4061

Roger F. Friedman
Law Offices Rutan and Tucker
611 Anton Blvd. 14th Fl.
Costa Mesa, CA 92626-1931

Jared R. Friedmann
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153-0119

Vinton Frost
391 Ellis St.
San Francisco, CA 94102-2709

Steven Fruchter
Arnold & Porter Kaye Scholer LLP
250 W 55th St.
New York, NY 10019-7649

Xiyi Fu
Locke Lord LLP
101 Montgomery St. #1950
San Francisco, CA 94104-4154

Fulcrum Credit Partners LLC
111 Congress Avenue, Suite 2550
Austin, TX 78701-4044

Lars H. Fuller
Baker & Hostetler LLP
1801 California St #4400
Denver, CO 80202-2662

GE Grid Solutions, LLC
4200 Wildwood Parkway
2018 Building
Atlanta, GA 30339-8402

GEI Consultants, Inc.
400 Unicorn Drive
Woburn, MA 01801-3341

GER Hospitality, LLC, on behalf of itself
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA  94104
San Francisco, CA 94104-1250

GSI ENVIRONMENTAL INC
2211 NORFOLK ST STE 1000
HOUSTON, TX 77098-4054

GSI Environmental Inc.
Perkins Coie LLP
Attn: Douglas R. Pahl
1120 N.W. Couch Street
Tenth Floor
Portland, OR 97209-4125

Gabino Alberto Pizano
1111 E. Herndon, Ste. 317
Fresno, CA 93720-3100

Larry W. Gabriel
Ezra Brutzkus Gubner LLP
21650 Oxnard St. #500
Woodland Hills, CA 91367-4911

Gabriel Froymovich
17470 Healdsburg Ave
Healdsburg, CA 95448-9081

Gabriella's Eatery
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Gregg M. Galardi
Ropes and Gray LLP
1211 Ave. of the Americas
New York, NY 10036-8704

Richard L. Gallagher
Ropes and Gray LLP
Three Embarcadero Center
San Francisco, CA 94111-4006

Richard-Reyes Gallegos
c/o 4719 Quail Lakes Dr., Suite G
PMB 166
Stockton, CA 95207-5267

Anthony Gantner, Individually and on behalf
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara, CA 95050-6004

Craig Solomon Ganz
Ballard Spahr LLP
1 East Washington St., #2300
Phoenix, AZ 85004-2555

Jeffrey K. Garfinkle
Buchalter Nemer, PC
18400 Von Karman Ave. #800
Irvine, CA 92612-0514

Garney Pacific, Inc.
Lathrop Gage LLP
c/o Stephen B. Sutton
2345 Grand Blvd., Suite 1800
Kansas City, MO 64108-2642

Matthew G. Garofalo
Stroock & Stroock & Lavan LLP
180 Maiden Ln.
New York, NY 10038-4982

Garry Lebel
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Gartner, Inc.
c/o Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103-1803

Gary Mullanix
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Martin Garza
P.O. Box
Hinkley, CA 92347

Oscar Garza
Gibson, Dunn and Crutcher
Jamboree Center
4 Park Plaza #1400
Irvine, CA 92614-8560

Paul R. Gaus
McCormick, Barstow, Sheppard
Wayte & Carruth LLP
7647 N. Fresno St.
Fresno, CA 93720-2539

Duane M. Geck
Law Offices of Severson and Werson
1 Embarcadero Center #2600
San Francisco, CA 94111-3715

Marina Gelman
c/o Law Offices of Boris E. Efron
130 Portola Rd.
Portola Valley, CA 94028-7844

Mikhail Gelman
c/o Law Offices of Boris E. Efron
130 Portola Rd.
Portola Valley, CA 94028-7844

Gene Wong
Law Office of Michelle D. Brodie
1390 Market Street Suite 818
San Francisco, CA 94102-5303

General Electric Company
5 Necco St.
Boston, MA 02210-1403

Evelina Gentry
Akerman LLP
601 West 5th St., #300
Los Angeles, CA 90071-3506

GeoStabilization International, LLC
c/o Stephen D. Finestone
456 Montgomery St., 20th Floor
San Francisco, CA 94104-1233

Andriana Georgallas
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

George Bryant
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Geosyntec Consultants, Inc.
1900 Broken Sound Pkwy NW, Ste. 200
Boca Raton, FL 33487 United States

Janet D. Gertz
Barnes and Thornburg LLP
655 W. Broadway #900
San Diego, CA 92101-8484

Christopher Gessner
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6742

Eric Gibbs
Gibbs Law Group
505 14th St., #1110
Oakland, CA 94612-1406

Erez E. Gilad
Stroock & Stroock & Lavan LLP
180 Maiden Ln.
New York, NY 10038-4982

Jerry Gladstone
364 Singing Brook Circle
Santa Rosa, CA 95409-6485

Barry S. Glaser
Steckbauer Weinhart Jaffe, LLP
333 S. Hope St. 36th Fl
Los Angeles, CA 90071-3045

Paul R. Glassman
Stradling Yocca Carlson and Rauth, P.C.
100 Wilshire Boulevard, 4th Floor
Santa Monica, CA 90401-1239

Amanda C. Glaubach
Togut, Segal & Segal LLP
One Penn Plaza, #3335
New York, NY 10119-3395

Gabriel I. Glazer
Stutman, Treister and Glatt P.C.
150 California Street, 15th Floor
San Francisco, CA 94111-4554

Global Ampersand LLC
c/o Winston & Strawn LLC
101 California Street
35th Floor
San Francisco, CA 94111-5840

Gloria Ruckman
c/o Joseph Whittington, Esq.
Rodriquez & Associates
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Matthew A. Gold
Argo Partners
12 W 37th St. 9th Fl.
New York, NY 10018-7381

Eric D. Goldberg
DLA Piper LLP (US)
2000 Ave. of the Stars
Suite 400 North Tower
Los Angeles, CA 90067-4735

Leah S. Goldberg
General Counsel
1111 Broadway, 3rd Flr.
Oakland, CA 94607-4139

Leonard P. Goldberger
Stevens & Lee, P.C.
620 Freedom Business Center, #200
King of Prussia, PA 19406-1330

Richard A. Golden
9437 Wooded Glen Ave.
Burke, VA 22015-4231

Stephanie L. Golden
9437 Wooded Glen Ave.
Burke, VA 22015-4231

(c)GOLDEN BAY FENCE PLUS IRON WORKS, INC.
SWEENEY MASON WILSON & BOSOMWORTH
983 UNIVERSITY AVE STE C104
LOS GATOS CA  95032-7637

Nicholas Goldin
Simpson, Thacher & Bartlett LLP
425 Lexington Ave.
New York, NY 10017-3954

Amy L. Goldman
Lewis, Brisbos, Bisgaard and Smith
633 West 5th St. #4000
Los Angeles, CA 90071-2074

Ronald L.M. Goldman
Baum Hedlund Artistei & Goldman, PC
10940 Wilshire Blvd., 17th Fl.
Los Angeles, CA 90024-3915

Stuart J. Goldring
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153-0119

Eric S. Goldstein
Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103-1919

Rhonda Stewart Goldstein
Regents of the University of California
1111 Franklin St., 8th Fl.
Oakland, CA 94607-5201

Richard H. Golubow
Winthrop Couchot Golubow Hollander, LLP
1301 Dove St. #500
Newport Beach, CA 92660-2467

Michael J. Gomez
Frandzel, Robins, Bloom and Csato, LC
1000 Wilshire Blvd. 19th Fl
Los Angeles, CA 90017-2457

Michael W. Goodin
Clausen Miller P.C.
17901 Von Karman Ave., #650
Irvine, CA 92614-5237

Douglas R. Gooding
Choate, Hall and Stewart LLP
Two International Pl.
Boston, MA 02110-4120

Eric R. Goodman
Baker & Hostetler LLP
Key Tower, 127 Public Sq., #2000
Cleveland, OH 44114-1214

Matthew Goren
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Mark Gorton
Boutin Jones, Inc.
555 Capitol Mall, Suite 1500
Sacramento, CA 95814-4603

Mark A. Gorton
Boutin Jones Inc.
555 Capitol Mall #1500
Sacramento, CA 95814-4603

Mark A. Gorton
McDonough, Holland and Allen
500 Capitol Mall18th Fl
Sacramento, CA 95814

Michael I. Gottfried
Landau Gottfried and Berger, LLP
1801 Century Park East, #700
Los Angeles, CA 90067-2309

Louis Gottlieb
Labaton Sucharow LLP
140 Broadway, 34th Floor
New York, NY 10005-1134

Grace Environmental Services
2060-D E. Avenida De Los Arboles PMB #32
Thousand Oaks, CA 91362-1376

Grace Espino
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Debra Grassgreen
Karl Knight
1339 Pearl Street
Suite 201
Napa, CA 94559-2556

Debra I. Grassgreen
Pachulski, Stang, Ziehl, and Jones LLP
150 California St. 15th Fl.
San Francisco, CA 94111-4554

Timothy Graulich
Davis Polk and Wardwell LLP
450 Lexington Ave.
New York, NY 10017-3982

Eric A. Gravink
Rossi, Hamerslough, Reischl and Chuck
1960 The Alameda #200
San Jose, CA 95126-1451

Great Lakes Insurance SE
/co Severson & Werson, P.C
One Embarcadero Center, Suite 2600
San Francisco, CA 94111-3715

Elizabeth A. Green
BakerHostetler LLP
200 S. Orange Ave. #2300
Orlando, FL 32801-3432

Mitchell B. Greenberg
Abbey, Weitzenberg, Warren and Emery
100 Stony Point Rd. #200
Santa Rosa, CA 95401-4150

William R. Greendyke
Norton Rose Fulbright US LLP
1301 McKinney #5100
Houston, TX 77010-3095

Gregg L Lemler
6838 Pine Ave
Kelseyville, CA 95451-9155

Gregory A. Rougeau
BRUNETTI ROUGEAU LLP
235 Montgomery Street
Suite 410
San Francisco, CA 94104-2907

Robert Grimm
4344 Combs Canyon Rd.
Carson City, NV 89703-9466

Matthew W. Grimshaw
Marshack Hays LLP
870 Roosevelt
Irvine, CA 92620-3663

Stuart G. Gross
Gross and Klein LLP
The Embarcadero, Pier 9 #100
San Francisco, CA 94105-1217

Mark S. Grotefeld
Grotefeld Hoffmann
700 Larkspur Landing Circle, #280
Larkspur, CA 94939-1755

James W. Grudus
One AT&T Way, Rm 3A115
Bedminster, NJ 07921-2693

Carl L. Grumer
Manatt, Phelps and Phillips, LLP
2049 Century Park East, Suite 1700
Los Angeles, CA 90067-3119

John J. Guerra Jr.
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

P. Camille Guerra
Casey Gerry Schenk Francavilla Blatt &
Penfield, LLP
110 Laurel St.
San Diego, CA 92101-1419

David Matthew Guess
Klee, Tuchin, Bogdanoff and Stern
1999 Avenue of the Stars 39th Floor
Los Angeles, CA 90067-6049

Elizabeth M. Guffy
Locke Lord LLP
600 Travis St., #2800
Houston, TX 77002-2914

Cameron Gulden
Office of the United States Trustee
300 Booth St., Room 3009
Reno, NV 89509-1360

Enrique Guzman
c/o Jonathan E. Davis
The Arns Law Firm
515 Folsom Street, 3rd Floor
San Francisco, CA 94105-3177

HUDSON PACIFIC PROPERTIES, INC. ET AL
c/o Binder & Malter, LLP.
2775 Park Ave.
Santa Clara Ca 95050
Atten: Robert Harris 95050-6004

Laurie Hager
Sussman Shank LLP
1000 SW Broadway, Suite 1400
Portland, OR 97205-3089

J. Noah Hagey
BraunHagey & Borden LLP
351 California St., 10th Fl.
San Francisco, CA 94104-2411

Hain Capital Group, LLC
301 Route 17
6th Floor
Rutherford, NJ 07070-2575

Oren Buchanan Haker
Stoel Rives, LLP
760 SW 9th Ave. #3000
Portland, OR 97205-2587

Marcus T. Hall
Troutman Sanders LLP
3 Embarcadero Center, #800
San Francisco, CA 94111-4064

Jeremiah F. Hallisey
Hallisey and Johnson
465 California St., #405
San Francisco, CA 94104-1836

Hallmark Speciality Insurance Company, Inc.
Lucas and Cavalier
1500 Walnut St., Suite 1500
Philadelphia, PA 19102-3500

Daniel E. Halloran
17582 Chaparral Drive
Penn Valley, CA 95946-9677

Gary Halstead
20455 Halstead Road
Hinkley, CA 92347-9737

Norman Halsted
20455 Halstead Road
Hinkley, CA 92347-9737

Hamanaka Painting Co., Inc.
Porter Law Group, Inc.
7801 Folsom Blvd., Suite 101
Sacramento, CA 95826-2619

Hangtown Electric, Inc. dba Mr. Electric of
Porter Law Group, Inc.
7801 Folsom Blvd., Suite 101
Sacramento, CA 95825 United States 95826-2619

Kristopher M. Hansen
Stroock & Stroock & Lavan LLP
180 Maiden Ln.
New York, NY 10038-4982

Tonia Hanson
142 Drescher Tract Rd
Oroville, CA 95966-9304

Christopher J. Harney
Seyfarth Shaw LLP
560 Mission St., #3100
San Francisco, CA 94105-2992

Adam C. Harris
Schulte Roth & Zabel LLP
919 3rd Ave.
New York, NY 10022-3921

Christopher Harris
Latham & Watkins LLP
885 Third Ave.
New York, NY 10022-4874

Robert G. Harris
Law Offices of Binder and Malter
2775 Park Ave.
Santa Clara, CA 95050-6004

Harris County
Linebarger Goggan Blair & Sampson LLP
c/o John P. Dillman
Post Office Box 3064
Houston, TX 77253-3064

Christopher H. Hart
Nuti Hart LLP
411 30th St. #408
Oakland, CA 94609-3311

Theodore J. Hartl
Ballard Spahr LLP
1225 17th St., #2300
Denver, CO 80202-5535

Keith Hawes
P.O. Box 376
Hinkley, CA 92347-0376

Bryan L. Hawkins
Allen Matkins Leck Gamble Mallory
3 Embarcadero Center 12th Fl
San Francisco, CA 94111-4003

Jan M Hayden
Baker Donelson Bearman Caldwell Berkowit
201 St. Charles Ave.
jhayden@bakerdonelson.com
New Orleans, LA 70170-1000

Jennifer C. Hayes
Finestone Hayes LLP
456 Montgomery St., 20th Fl
San Francisco, CA 94104-1233

Todd Hearn
C/O Costin Law Inc.
315 Montgomery Street, 10th Floor
San Francisco, CA 94104-1823

Alaina R. Heine
Dechert LLP
1095 Avenue of the Americas
New York, NY 10036-6797

Cristina A. Henriquez
Mayer Brown LLP
2 Palo Alto Sq. #300
3000 El Camino Real
Palo Alto, CA 94306-2112

(p)HERC RENTALS INC
ATTN BANKRUPTCY
27500 RIVERVIEW CENTER BLVD 2ND FLOOR
BONITA SPRINGS FL 34134-4328

HercRentals
c/o Sharon Petrosino, Esq.
27500 Riverview Center Blvd.
Bonita Springs, FL 34134-4328

David A. Herman
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019-7475

Brian S. Hermann
Law Offices of Brian S. Hermann
1285 Avenue of the Americas
New York, NY 10019-6031

Benjamin Hernandez
72 Tara Terrace
Chico, CA 95973-0843

Rosalba Hernandez
18284 Pacific St.
Hesperia, CA 92345-5527

David Herndon
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Jedidiah Herndon
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Julia Herndon
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Stephen E. Hessler, P.C.
Kirkland and Ellis LLP
601 Lexington Ave.
New York, NY 10022-4643

Matthew Heyn
Deputy Attorney General
California Department of Justice
Business & Tax Section
300 S Spring St. #1702
Los Angeles, CA 90013-1256

Sean T. Higgins
Andrews & Thornton
4701 Von Karman Ave., #300
Newport Beach, CA 92660-2193

High Five Capital LLC
15 E 67th Street, 6th Floor
New York, NY 10065-5804

Hilary Stevens
c/o Eason & Tamborrini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Sara Hill
6615 Upper Palermo Rd
Oroville, CA 95966-9013

Hilltop Power, Inc. fka Western Power &
c/o John F. Higgins, Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, TX 77002-6341

Matthew L. Hinker
O'Melveny & Myers LLP
7 Times Square
New York, NY 10036-6524

Morgan R. Hirst
Jones Day
77 West Wacker
Chicago, IL 60601-1692

George Hofmann
Cohne Kinghorn, P.C.
111 East Broadway 11th Fl.
Salt Lake City, UT 84111-5225

Michael R. Hogue
Greenberg Traurig, LLP
4 Embarcadero Ctr, #3000
San Francisco, CA 94111-5983

Shirley Holcroft
P.O. Box HD
Barstow, CA 92312-3110

Hollister Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Holt of California
c/o Poniatowski Leding Parikh PC
20980 Redwood Road #200
Castro Valley, CA 94546-5934

David Holtzman
Holland & Knight LLP
50 California Street, 28th Floor
San Francisco, CA 94111-4780

Wendy Hopkins
2733 16th st.
Sacramento, CA 95818-3423

Jennifer Horst
c/o Bailey and Romero
12518 Beverly Boulevard
Whittier, CA 90601-3038

Alexandra S. Horwitz
Dinsmore & Shohl LLP
255 East 5th St., #1900
Cincinnati, OH 45202-1971

Marsha Houston
Reed Smith LLP
355 S Grand Ave. #2900
Los Angeles, CA 90071-1514

Constantina Howard
567 E Lassen Ave.
223
Chico, CA 95973-0655

Leroy Howard
567 E Lassen Ave.
223
Chico, CA 95973-0655

Brian T. Howe
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Brenda Howell
1312 Olson Ct
Marysville, CA 95901-3640

Lynda Howell
1312 Olson Ct
Marysville, CA 95901-3640

Monique B. Howery
Reed Smith LLP
10 S. Wacker Dr., 40th Flr.
Chicago, IL 60606-7506

Shane Huang
U.S. Department of Justice
P.O. Box 875, Ben Franklin Station
Washington, DC 20044-0875

Brian D. Huben
Ballard Spahr LLP
2029 Century Park E #800
Los Angeles, CA 90067-2909

Dylan Hughes
Gibbs Law Group
505 14th St., #1110
Oakland, CA 94612-1406

Jonathan Hughes
Arnold & Porter LLP
3 Embarcadero Center 10th Fl.
San Francisco, CA 94111-4075

Edward R. Huguenin
Huguenin Kahn LLP
3001 Lava Ridge Ct., #300
Roseville, CA 95661-2838

Humberto Castro Guerrero and Denisse Halm Al
c/o James A. Shepherd, Esq.
Law Offices of James Shepherd
3000 Citrus Circle, No. 204
Walnut Creek, CA 94598-2665

Humberto S. Castro Guerrero
Denisse Halm Allois
c/o Law Offices of James Shepherd
3000 Citrus Circle, No. 204
Walnut Creek, CA 94598-2665

Hummingbird Energy Storage, LLC
c/o Hogan Lovells US LLP
1999 Avenue of the Stars, #1400
Los Angeles, CA 90067-6047

Hypower, Inc.
2229 Harbor Bay Parkway
Alameda, CA 94502-3026

Hyundai Corporation USA
c/o Hughes Hubbard & Reed LLP
One Battery Park Plaza
Attn: Kathryn A. Coleman, Esq.
New York, NY 10004-1482

ICE NGX Canada Inc.

ICQ Professionals LLC
34 Spring Rock Rd
East Lyme, CT 06333
34 Spring Rock Rd, East Lyme, CT 06333-1440

IRS
P.O. Box 7346
Philadelphia, PA 19101-7346

Industrial Solution Services, Inc.
215 N. 2nd Street, Suite F
Upland, CA 91786-8317

Innovex Environmental Management
2300 Clayton Rd, Ste 1435
Concord, CA 94520-2174

Intech Mechanical, Inc.
650 Commerce Drive
Suite B
Roseville, CA 95678-6410

c/o Julie E. Oelsner Intech Mechanical, Inc.
Weintraub Tobin
400 Capitol Mall
11th Floor
Sacramento, CA 95814-4434

Integrated Industrial Supply, Inc.
P.O.Box 7410
Santa Maria, CA 93456-7410

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Internal Revenue Service
P O Box 7346
Philadelphia, PA 19101-7346

International Business Machines Corp
Attn: Marie-Josee Dube
IBM Corporation
275 Viger East
Montreal, QC H2X 3R7
Canada

International Business Machines Corp.
Satterlee Stephens LLP
230 Park Ave.
New York, NY 10169-0005

Irene Bartek
PO BOX 501
Flatonia, TX 78941-0501

Iron Mountain Information Management, LLC
One Federal Street
7th Floor
Boston, MA 02110-2003

Michael A. Isaacs
Dentons US LLP
1 Market Plaza
Spear Tower 24th Fl.
San Francisco, CA 94105-1101

Mark V. Isola
Buchman Provine Brothers Smith, LLP
2033 N. Main St., #720
Walnut Creek, CA 94596-3774

Issac Paddock
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Peter A. Ivanick
Hogan Lovells US LLP
875 Third
San Francisco, CA 94111

J. Eric Ivester
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036-6522

J. Christopher Shore
WHITE & CASE LLP
1221 Avenue of the Americas
New York, New York 10020-1016

J.H. Lane Partners Master Fund, L.P.
126 East 56th Street
16th Floor
New York, NY 10022-3613

J.S., a minor child (Andrew Shepherd, parent
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

JACK ULMER and THERESA ULMER-DONHART
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

JAN X-Ray Services, Inc.
c/o Christopher O. Rivas
355 South Grand Ave., #2900
Los Angeles, CA 90071-1514

JEREMY HINDS AND VIOLET HINDS
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

JH Kelly LLC
c/o David B. Levant
Stoel Rives LLP
101 South Capitol Boulevard
Suite 1900
Boise, ID 83702-7705

JOHN S COOPER, JR.,SARAH DENNEY, and minors
SUPPA, TRUCCHI & HENEIN, LLP
3055 India Street
San Diego, CA 92103-6013

JUSTIN HARRIS
Todd B. Barsotti, A Prof. Law Corp.
6780 N. West Ave., Suite 102
United States
Fresno, CA 93711-4305

Jack Britton/Miller Britton Partnership
PO Box 2069
Carmel, CA 93921-2069

Jacqueline Sagote
Law Office of Michelle D. Brodie
1390 Market Street Suite 818
San Francisco, CA 94102-5303

Jadin Coulier through GAL Talien Coulier
Law Offices of Ara Jabagchourian
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

James Lico
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Jane Nyaburu
322 Butterfly Lane, F6
Santa Rosa, CA 95407-7958

Alan J. Jang
Jang & Associates, LLP
1766 Lacassie Ave., #200
Walnut Creek, CA 94596-7021

Jared Smith
Law Office of Michelle D. Brodie
1390 Market Street Suite 818
San Francisco, CA 94102-5303

Jason Douglas
26700 Lahser Rd.
Suite 401
Southfield, MI 48033-2618

Jeanette Smylie
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA  94014
San Francisco, CA 94104-1250

Jefferies Leveraged Credit Products, LLC
c/o Jefferies LLC
520 Madison Ave., 3rd Fl.
New York, NY 10022-4311

Ivan C. Jen
Law Offices of Ivan C. Jen
1017 Andy Circle
Sacramento, CA 95838-2327

Darlene Herring Jenkins
P.O. Box 376
Hinkley, CA 92347-0376

Jenner & Block LLP
353 North Clark St.
Chicago, IL 60654-5474

Jennifer Lotito
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Jennifer Warren
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Scott E. Jenny
Jenny & Jenny, LLP
736 Ferry St.
Martinez, CA 94553-1624

Jeremias Espino, Jr.
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Jessica Shepherd
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Jesus Mendonza
The Law Offices of Arash Khorsandi
Arash Khorsandi
2960 Wilshire Blvd., 3rd Floor
Los Angeles, CA 90010-1154

Monique Jewett-Brewster
Hopkins & Carley
The Letitia Building
70 S First St.
San Jose, CA 95113-2406

Jielle Coulier through GAL Taline Coulier
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Joe Janda and Manjit Janda
ROONEY LAW FIRM
1361 The Esplanade
Michael M. Rooney, Esq.
Chico, CA 95926-4900

John Barry Ludlow
Ara Jabagchourian
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

John Glaser and Lynn Scuri
FANT LAW OFFICE
P.O. Box 695
Kentfield, CA 94914-0695

John Rincon
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

John Vodonick
11464 Willow Valley Road
Nevada City, CA 95959-8641

Johnson Controls, Inc.
Stradling Yocca Carlson & Rauth, P.C.
100 Wilshire Boulevard, 4th Floor
Santa Monica, CA 90401-1239

James O. Johnston
Jones Day
555 S Flower St. 50th Fl.
Los Angeles, CA 90071-2452

Chris Johnstone
Wilmer Cutler Pickering Hale et al LLP
950 Page Mill Rd.
Palo Alto, CA 94304-1012

Joiner Limited Partnership
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Jonathan E. Davis
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Andrew Jones
Sencha Funding, LLC
Law Offices of Andrew Jones
14580 Baker Creek Rd.
McMinnville, OR 97128-8094

Gregory K. Jones
Dykema Gossett LLP
333 S. Grand Ave #2100
Los Angeles, CA 90071-1525

Kelly Jones
616 Morris Ln
Paradise, CA 95969-5716

Shelby A. Jordan
Jordan, Holzer & Ortiz, PC
500 N. Shoreline #900
Corpus Christi, TX 78401-0341

Jose Rojas
Ladva Law Firm
530 Jackson Street, Second Floor
San Francisco, CA 94133-5131

Joseph Whittington, Esq.
Rodriguez & Associates
1128 Truxtun Avenue
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Joseph Whittington, Esq.
Rodriguez & Associates
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Joshua Young
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Juan Pablo Chagoya and Monica Andrade (spous
Lazaro Salazar Law, Inc.
252 N Fulton St
Fresno, CA 93701-1609

Judith Reel
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Robert A. Julian
Baker and Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111-2806

Julie Ann Morse
321 D Street, Suite A
Marysville, CA 95901-5928

Justine Hales
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

K.M., a minor child (Melissa Crick, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

KBTF Television
c/o Szabo Associates, Inc.
3355 Lenox Road NE, Suite 945
Atlanta, GA 30326-1357

KEVIN BURNETT; LESLIE MOORE; DARWIN CRABTREE
275 Battery Street, 29th Floor
San Francisco, CA 94111-3305

KIMBERLY HARRIS
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

KIMBERLY S. WINICK, SBN 120363
KWinick@ClarkTrev.com
CLARK & TREVITHICK
800 Wilshire Blvd., 12th Floor
Los Angeles, California 90017
Telephone 90017-2617

KINGS RIVER WATER ASSOCIATION
4888 EAST JENSEN AVE
Fresno, CA 93725-1804

KV Sierra Vista, LLC
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Kadence Moody
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Kai Hang
Wagner Jones Kopfman & Artenian LLP
1111 E. Herndon, Ste. 317
United States
Fresno, CA 93720-3100

Kalie Moua
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

George H. Kalikman
Schnader Harrison Segal and Lewis
650 California St. 19th Fl
San Francisco, CA 94108-2702

Roberto J. Kampfner
Law Offices of White and Case
633 W 5th St. #1900
Los Angeles, CA 90071-2015

Kane Hales
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Andrew Paul Kangas
15 Boardman Pl. 2nd Fl.
San Francisco, CA 94103-4724

Gary M. Kaplan
Farella Braun and Martel LLP
235 Montgomery St.
San Francisco, CA 94104-3159

Robert B. Kaplan
Jeffer, Mangels, Butler and Marmaro
2 Embarcadero Center 5th Fl.
San Francisco, CA 94111-3813

Eve H. Karasik
Levene, Neale, Bender, Yoo & Brill L.L.P
10250 Constellation Blvd., #1700
Los Angeles, CA 90067-6253

Karen Roberds Anita Freeman
Jeremiah Hallisey, Hallisey and Johnson
465 California St., Ste. 405
San Francisco, CA 94104-1836

Stephen Karotkin
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Michael G. Kasolas
P.O. Box 27526
San Francisco, CA 94127-0526

Elyssa S. Kates
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111-1099

Kathleen Hayes
2682 18th Ave.
United States
San Francisco, CA 94116-3007

Kathy Mullanix
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Ori Katz
Sheppard, Mullin, Richter and Hampton
4 Embarcadero Center 17th Fl.
San Francisco, CA 94111-4158

William M. Kaufman
Law Offices of Leonidou and Rosin
777 Cuesta Dr. #200
Mountain View, CA 94040-3765

Jane G. Kearl
Watt, Tieder, Hoffar & Fitzgerald LLP
4 Park Plaza, Suite 1000
Irvine, CA 92614-2552

Keith L. Altman
26700 Lahser Rd.
Ste. 401
Southfield, MI 48033-2618

Keith Walker
c/o Eason & Tambornini, ALC
1234 H Street
Sacramento, CA 95814-1912

Thomas G. Kelch
Lamb & Kawakami LLP
333 South Grand Ave., #4200
Los Angeles, CA 90071-1567

Tobias S. Keller
Keller Benvenutti Kim LLP
650 California St. #1900
San Francisco, CA 94108-2736

Lynette C. Kelly
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102-3661

Michael A. Kelly
Walkup, Melodia, Kelly and Schoenberger
650 California St. 26th Fl.
San Francisco, CA 94108-2615

Richard Kelly
9401 E. Stockton Blvd #225
Elk Grove, CA 95624-5052

Kelly Stanley
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Matthew K. Kelsey
Gibson, Dunn & Crutcher LLP
200 Park Ave.
New York, NY 10166-4799

Gerald P. Kennedy
Procopio, Cory, Hargreaves and Savitch
525 B St. #2200
San Diego, CA 92101-4474

Mimi Kennedy
6535 Langdon Ave.
Van Nuys, CA 91406-6308

Kenneth Born and Christine D. Born
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Kenneth N. Klee
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067

Kenneth T. Levine, Esquire
de Luca Levine, LLC
Three Valley Square
Suite 220
Blue Bell, PA 19422-2736

Erica L. Kerman
Willkie Farr and Gallagher, LLC
787 Seventh Ave.
New York, NY 10019-6099

Kern County Taxpayers Association
1401 19th St., #200
Bakersfield, CA 93301-4400

Justin A. Kesselman
Arent Fox LLP
800 Boylston St., 32nd Fl.
Boston, MA 02199-7637

Kettleman Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Kevin Frasier
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Samuel A. Khalil
Milbank, LLP
55 Hudson Yards
New York, NY 10001-2163

Aurang Zaib Khan
1969 East Cooley Ave
San Bernardino, CA 92408-3068

Samuel M. Kidder
Klee, Tuchin, Bogdanoff and Stern LLP
1999 Ave. of the Stars, 39th Fl.
Los Angeles, CA 90067-6049

Marc Kieselstein
Kirkland and Ellis LLP
300 North LaSalle
Chicago, IL 60654-5412

Kiley Wrobel
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Jane Kim
Keller Benvenutti Kim LLP
650 California St, Suite 1900
San Francisco, CA 94108-2736

Mary H. Kim
Dechert LLP
One Bush St., #1600
San Francisco, CA 94104-4422

Yvonne Kirkpatrick
23394 Alcudia Road
Hinkley, CA 92347-9628

Kody D. L. Kleber
Baker & Hostetler LLP
811 Main St., #1100
Houston, TX 77002-6111

Kenneth N. Klee
Klee, Tuchin, Bogdanoff and Stern
1999 Avenue of the Stars, 39th Fl.
Los Angeles, CA 90067-6049

Kleinfelder, Inc.
550 West C Street, Suite 1200
San Diego, CA 92101-3532
Attn: LEGAL DEPARTMENT

Banjamin M. Kleinman
Kilpatrick Townsend & Stockton LLP
Two Embarcadero Center, Suite 1900
San Francisco, CA 94111-3904

Matthew Ryan Klinger
Sheppard, Mullin, Richter & Hampton
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111-4158

Bradley C. Knapp
Locke Lord LLP
601 Poydras St. #2660
New Orleans, LA 70130-6032

Kelly V. Knight
Schulte Roth & Zabel LLP
919 3rd Ave.
New York, NY 10022-3921

Lydia Vanessa Ko
Stone and Assoc., APC
2125 Ygnacio Valley Rd. #101
Walnut Creek, CA 94598-3356

Thomas F. Koegel
Crowell and Moring LLP
3 Embarcadero Center 26th Fl.
San Francisco, CA 94111-4069

Katherine Kohn
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006-5811

Andy S. Kong
Arent Fox LLP
555 West Fifth St. 48th Fl
Los Angeles, CA 90013-1065

Anna Kordas
Jones Day
250 Vesey St.
New York, NY 10281-1052

Alan W. Kornberg
Law Offices of Alan W. Kornberg
1285 Avenue of the Americas
New York, NY 10019-6031

Bernard Kornberg
Severson and Werson
1 Embarcader Center 26th Fl.
San Francisco, CA 94111-3745

Bernard Kornberg
Severson and Werson
1 Embarcadero Center, #2600
San Francisco, CA 94111-3715

Bernard J Kornberg
Law Offices of Severson and Werson
1 Embarcadero Center #2600
San Francisco, CA 94111-3715

David I. Kornbluh
Miller, Morton, Caillat and Nevis
25 Metro Dr, 7th Fl
San Jose, CA 95110-1316

Kevin Kramer
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Lauren Kramer
Rogers Joseph O'Donnell
311 California St.
San Francisco, CA 94104-2695

Jeffrey C. Krause
Gibson, Dunn and Crutcher LLP
333 S Grand Ave.
Los Angeles, CA 90071-3197

Andreas Krebs
San Francisco, CA

Thomas R. Kreller
Milbank LLP
2029 Century Park East, 33rd
Los Angeles, CA 90067-2901

Lindsey E. Kress
Locke Lord LLP
101 Montgomery St. #1950
San Francisco, CA 94104-4154

Hannah C. Kreuser
Porter Law Group, Inc.
7801 Folsom Blvd., #101
Sacramento, CA 95826-2619

Kristen Collins
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Michael Thomas Krueger
Newmeyer and Dillion, LLP
1333 N California Blvd. #600
Walnut Creek, CA 94596-4551

Robert T. Kugler
Leonard, Street and Deinard
1850 N. Central Ave., #2100
Phoenix, AZ 85004-4584

Boris Kukso
United States Dept. of Justice
Tax Division
P.O. Box 683
Washington, DC 20044-0683

Brendan M. Kunkle
Abbey, Weitzenberg, Hoffman, Warren &
Emery PC
100 Stony Point Rd., #200
Santa Rosa, CA 95401-4150

Kurt Augustus Rupe
588 Highway EE
Winfield, MO 63389-3212

David H. Kwasniewski
BraunHagey & Borden LLP
351 California St., 10th Fl.
San Francisco, CA 94104-2411

Kylie Clarinda Strawn through GAL Lisa Ludlo
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

LINKS TECHNOLOGY SOLUTIONS, INC.
SAMUEL G. HARROD IV/ c/o MPS
1515 E. WOODFIELD RD., #250
United States
Schaumburg, IL 60173-5431

LIOS Technology Inc
3514 N Vancouver Ave
Ste 310
Portland, OR 97227-2026

LORE OLDS, dba SKY VINEY ARDS SKYLA OLDS et
275 Battery Street, 29th Floor
San Francisco, CA 94111-3305

Robert J. Labate
Holland & Knight LLP
50 California St., #2800
San Francisco, CA 94111-4726

Kathy Labriola
1307 University Ave.
Berkeley, CA 94702-1710

Alisa C. Lacey
Stinson LLP
1850 N. Central Ave., #2100
Phoenix, AZ 85004-4584

Timothy S. Laffredi
Office of the U. S. Trustee - San Jose
280 South 1 St., Suite 268
San Jose, CA 95113-3004

Timothy S. Laffredi
Office of the U.S. Trustee - SF
450 Golden Gate Ave.
Suite 05-0153
San Francisco, CA 94102-3661

Daniel Laguardia
Shearman & Sterling LLP
535 Mission St., 25th Fl.
San Francisco, CA 94105-3225

Laila Collins
c/o Eason & Tamborrini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Kevin J. Lamb
Lamb & Kawakami LLP
333 South Grand Ave., #4200
Los Angeles, CA 90071-1567

Landis+Gyr, LLC
c/o Kilpatrick Townsend & Stockton LLP
Attn: Colin M. Bernardino, Esq.
1100 Peachtree Street NE, Suite 2800
Atlanta, GA 30309-4530

Richard A. Lapping
Trodella & Lapping LLP
540 Pacific Ave.
San Francisco, CA 94133-4608

Donald A. Larkin
City of Morgan Hill
17575 Peak Ave.
Morgan Hill, CA 95037-4128

Larry M. Roberts, Esq.
The Perry Law Firm, APLC
20523 Crescent Bay Drive, 2nd Fl.
Lake Forest, CA 92630-8825

Latanya Ross
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Latham & Watkins LLP
355 South Grand Ave., Ste. 100
Los Angeles, CA 90071-3104

Omeed Latifi
Adler Law Group, APLC
402 W Broadway, #860
San Diego, CA 92101-8506

John E. Lattin
Ostergar Law Group P.C.
9110 Irvine Center Dr.
Irvine, CA 92618-4659

Laura Powell-Hanley
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Lauren Reese
1361 The Esplanade
1361 The Esplanade
Chico, CA 95926-4900

Thomas E. Lauria
White & Case LLP
Southeast Financial Center
200 South Biscayne Boulevard, Suite 4900
Miami, FL 33131-2352

Michael Lauter
Sheppard Mullin Richter and Hampton
4 Embarcadero Center 17th Fl
San Francisco, CA 94111-4158

Kenneth T. Law
Bialson, Bergen and Schwab
633 Menlo Ave. #100
Menlo Park, CA 94025-4711

Francis J. Lawall
3000 Two Logan Sq. 18th and Arch St.
Philadelphia, PA 19103-2799

Lazard Freres & Co.
Lazard Freres & Co. LLC
30 Rockefeller Plaza, 48th Fl.
New York, NY 10112-0015

Lazaro Salazar
Lazaro Salazar Law, Inc.
252 N Fulton St
Fresno, CA 93701-1609

Leann Ballentine
26700 Lahser Rd.
Suite 401
Southfield, MI 48033-2618

Leanne Rincon
c/o Eason & Tamborrini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Donna Learmont
37241 Sycamore Street
Hiinkley, CA 92347-9582

Andrew Michael Leblanc
Milbank LLP
1850 K St., NW, #1100
Washington, DC 20006-2236

Erica Lee
California Attorney General's Office
300 South Spring St.
Los Angeles, CA 90013-1230

Scott Lee
Lewis Brisbois Bisgaard & Smith
633 W 5th St. #4000
Los Angeles, CA 90071-2074

Edward J. Leen
Mandel, Katz & Brosnan LLP
210 Route 303
Valley Cottage, NY 10989-2036

Lilia Leeson
c/o Law Office of Wayne A. Silver
643 Bair Island Road
Suite 403
Redwood City, CA 94063-2758

John Lemon
Singleton Law Firm, APC
450 A St., 5th Fl.
San Diego, CA 92101-4274

Lisa Lenherr
Wendel, Rosen, Black and Dean, LLP
1100 Broadway, 24th Fl.
Oakland, CA 94607

Matthew A. Lesnick
Lesnick Prince and Pappas LLP
315 W 9th St. #705
Los Angeles, CA 90015-4212

Bryn G. Letsch
Brayton Purcell LLP
222 Rush Landing Rd
Novato, CA 94945-2469

David B. Levant
Stoel Rives LLP
101 S. Capitol Blvd. #1900
Boise, ID 83702-7705

Andrew H. Levin
Mintz Levin Cohn Ferris Glovsky & Popeo
2029 Century Park East, #3100
Los Angeles, CA 90067-3044

Andrew Levine
BraunHagey & Borden LLP
351 California St., 10th Fl.
San Francisco, CA 94104-2411

David Levine
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006-5811

Howard M. Levine
Law Offices of Sussman and Shank
1000 SW Broadway #1400
Portland, OR 97205-3089

Marc A. Levinson
Orrick, Herrington and Sutcliffe LLLP
400 Capitol Mall #3000
Sacramento, CA 95814-4497

Dara Levinson Silveira
Keller Benvenutti Kim LLP
650 California St. #1900
San Francisco, CA 94108-2736

Alexander James Demitro Lewicki
Diemer and Wei, LLP
55 S Market Street
Suite 1420
San Jose, CA 95113-2365

Kim Martin Lewis
Law Offices of Dinsmore and Shohl
1900 Chemed Center
255 E 5th St.
Cincinnati, OH 45202-1971

William Thomas Lewis
Law Offices of Robertson and Lewis
150 Almaden Blvd. #950
San Jose, CA 95113-2018

Lewis & Tibbitts, Inc.
1470 Industrial Avenue
San Jose, CA 95112-2714

Liliana Jimenez
2648 International Boulevard, Suite 801
United States
Oakland, CA 94601-1568

Lincoln Partners Advisors LLC
500 West Madison St., Ste. 3900
Chicago, IL   60661-4595

Jessica Liou
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

William S. Lisa
Nixon Peabody LLP
One Embarcadero Center, 32nd Fl.
San Francisco, CA 94111-3602

Lisa Christine Ludlow
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Lisa Geyer
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Little Bear Holding Company, LLC
c/o Longroad Development Company, LLC
330 Congress Street, 6th Floor
Attn: General Counsel
Boston, MA 02210-1216

Jonathan A. Loeb
Alschuler, Grossman, Stein and Kahan
1620 26th St. 4th Fl.
Santa Monica, CA 90404-4060

Brian Lohan
Arnold & Porter Kaye Scholer LLP
250 W 55th St.
New York, NY 10019-7649

Loren Snead
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Lourraine Corcoran
c/o The Law Office of S. Curtis Winter
110 Blue Ravine Road, Suite 103
Folsom, CA 95630-4712

Melissa Davis Lowe
Shulman Hodges & Bastian LLP
100 Spectrum Center Dr., #600
Irvine, CA 92618-4969

Jeffrey H. Lowenthal
Steyer, Lowenthal, Boodrookas et al
235 Pine St., 15th Fl.
San Francisco, CA 94104-2736

Michael B. Lubic
K and L Gates LLP
10100 Santa Monica Blvd. 7th Fl
Los Angeles, CA 90067-4104

John William Lucas
Pachulski Stang Ziehl and Jones LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4554

Jane Luciano
Luciano Law
9000 Crow Canyon Rd. #168
Danville, CA 94506-1189

Wei Luo
c/o Rossi, Hamerslough, Reischl & Chuck
1960 The Alameda, Suite 200
San Jose, CA 95126-1451

Lvovskaya, Lubov
c/o Svetlana Shirinova
870 MARKET STREET, SUITE 948
SAN FRANCISCO, CA 94102
svetlana@svetlaw.com 94102-2923

Lyles Utility Construction, LLC
c/o Frandzel Robins Bloom & Csato, L.C.
1000 Wilshire Boulevard, 19th Floor
Los Angeles, CA 90017-2457

Kerri Lyman
Irell and Manella LLP
840 Newport Center Dr. #400
Newport Beach, CA 92660-6396

Kerri Lyman
McDermott Will & Emery
2049 Century Park East, #3200
Los Angeles, CA 90067-3206

Carissa A. Lynch
California Franchise Tax Board
P.O.Box 1720, M.S. A-260
Rancho Cordova, CA 95741-1720

M.M., a minor child (Dan Mullanix, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

MARCEL ORBEA
401 BRAEMAR CT
ROSEVILLE, CA 95661-5164

MARK HARRIS
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

MCE Corporation
c/o Finestone Hayes LLP
456 Montgomery Street
20th Floor
San Francisco, CA 94104-1233

MCE Corporation
400 Industrial Way
Concord, CA 94520

MCHA Holdings, LLC
c/o Orrick, Herrington & Sutcliffe LLP
51 West 52nd Street
New York, NY 10019-6142

MERCED COUNTY TAX COLLECTOR
2222 M STREET
MERCED, CA 95340-3729

MICHAEL A. BROWN
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

MLU Services, Inc.
573 Hawthorne Avenue
Athens, GA 30606-2505

John H. MacConaghy
MacConaghy and Barnier
645 1st St. W  #D
Sonoma, CA 95476-7044

Iain A. Macdonald
Macdonald Fernandez LLP
221 Sansome St. Third Floor
San Francisco, CA 94104-2331

Mackenzie Biggs
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Lauren Macsoud
Dentons US LLP
1221 Avenue of the Americas
New York, NY 10020-1000

Tracy L. Mainguy
Weinberg Roger & Rosenfeld
1001 Marina Village Parkway, #200
Alameda, CA 94501-6480

Samuel R. Maizel
Dentons US LLP
601 S Figueroa St. #2500
Los Angeles, CA 90017-5709

Maja Zerjal, Esq.
PROSKAUER ROSE LLP
Eleven Times Square
New York, New York 10036-8299

Majesti Mai Bagorio, etc.
c/o Diane Marger Moore
Baum, Hedlund, Aristei & Goldman, PC
10940 Wilshire Boulevard, 17th Floor
Los Angeles, CA 90024-3915

Jennifer Makin
4801 Feather River Blvd
Oroville, CA 95965-9678

Adam Malatesta
Latham and Watkins
355 S Grand Ave. #100
Los Angeles, CA 90071-3104

Katharine Malone
Greenberg Traurig, LLP
4 Embarcadero Center, #3000
San Francisco, CA 94111-5983

Katharine Malone
Troutman Sanders LLP
3 Embarcadero Center, #800
San Francisco, CA 94111-4064

Liam K. Malone
Oles Morrison Rinker & Baker, LLP
492 Ninth St., #200
Oakland, CA 94607-4082

Michael W. Malter
Law Offices of Binder and Malter
2775 Park Ave.
Santa Clara, CA 95050-6004

Mammoth One LLC
4 Embarcadero Center
17 Floor
Attn: Michael Lauter, Esq,
San Francisco, CA 94111

Mammoth Three, LLC
4 Embarcadero Center
17th Floor
San Francisco, CA 94111-4158

Steven Micheal Manley
2254 Ordihance Rd.
Santa Rosa, CA 95403-1006

Manuel Corrales, Jr.
17140 Bernardo Center Drive, Suite 358
San Diego, CA 92128-2092

Sumble Manzoor
Corey, Luzaich, De Ghetaldi & Riddle LLP
700 El Camino Real
P.O. Box 669
Millbrae, CA 94030-0669

Craig Margulies
Marguilies Law Firm, APLC
16030 Ventura Blvd. #470
Encino, CA 91436-4493

Marjorie Echols
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Mark Elward
Aaron J. Mohamed, Esq.
Brereton Law Office, APC
1362 Pacific Ave., Suite 221
Santa Cruz, CA 95060-3932

Mark Mallicoat
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Markel Bermuda Limited

Bruce A Markell
375 East Chicago Avenue
Chicago, IL 60611-3059

Marlayna Harper
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Marlene Narlock
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Marlene Schulze
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Geoffrey E. Marr
Adler Law Group, APLC
402 W. Broadway, #860
San Diego, CA 92101-8506

Richard A. Marshack
Marshack Hays LLP
870 Roosevelt
Irvine, CA 92620-3663

Jonathan D. Marshall
Choate, Hall & Stewart LLP
Two International Pl.
Boston, MA 02110-4120

Nicholas A. Marten
Arent Fox LLP
1301 Avenue of the Americas, 42nd Fl.
New York, NY 10019-6040

Catherine Martin
Simon Property Group, Inc.
225 W. Washington St.
Indianapolis, IN 46204-3438

Martin & Gayle Smith
6570 Imperial Way
Magalia, CA 95954-9316

Martin J. Bienenstock, Esq.
PROSKAUER ROSE LLP
Eleven Times Square
New York, New York 10036-8299

Juliana Martinez
36633 Hidden River Rd
Hinkley, CA 92347-9429

Manuel Martinez
36633 Hidden River Rd
Hinkley, CA 92347-9429

Roger Martinez
3975 Windermere Ln
Oroville, CA 95965-8052

Mary K. Finley
Law Offices of Todd A. Murray, Inc.
1050 Fulton Avenue, Suite 218
Sacramento, CA 95825-4299

Colleen Mast
P.O. Box 12734
Oakland, CA 94604-2734

Laila Masud
Marshack Hays LLP
870 Roosevelt
Irvine, CA 92620-3663

Matthew C. Brown
WHITE & CASE LLP
Southeast Financial Center
200 South Biscayne Boulevard, Suite 4900
Miami, Florida 33131-2352

Matthew Couch
321 D Street, Suite A
Marysville, CA 95901-5928

Matthew Eason and Jennifer Eason
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Matthew Gramly
1438 Market Street
San Francisco, CA 94102-6004

David P. Matthews
Matthews and Assoc.
2905 Sackett St.
Houston, TX 77098-1127

Candace Matthiesen
36709 Hidden River Road
Hinkley, CA 92347-9765

Charles Matthiesen
3771 Hidden River Road
Hinkley, CA 92347

David Matthiesen
36709 Hidden River Road
Hinkley, CA 92347-9765

Matsue Matthiesen
3771 Hidden River Road
Hinkley, CA 92347

Patrick C. Maxcy
Denton US LLP
233 S Wacker Dr. #5900
Chicago, IL 60606-6404

Eric May
Senior Deputy County Counsel
County of Yolo
625 Ct. St., #201
Woodland, CA 95695-3490

David Mayo
Arent Fox LLP
1301 Avenue of the Americas, 42nd Fl.
New York, NY 10019-6040

Benjamin P. McCallen
Willkie Farr & Gallagher LLP
787 Seventh Ave.
New York, NY 10019-6099

Catherine McClure
Po Box 1731
Graeagle, CA 96103-1731

Thomas E. McCurnin
Barton, Klugman and Oetting
350 South Grand Avenue #2200
Los Angeles, CA 90071-1599

John McCusker
Bank of America Tower
Mail code NY1-100-21-01
One Bryant Park
New York, NY 10036-6728

Hugh M. McDonald
Troutman Sanders LLP
875 Third Ave.
New York, NY 10022-7254

C. Luckey McDowell
Shearman & Sterling LLP
1100 Louisiana #3300
Houston, TX 77002-5216

Matthew D. McGill
Gibson, Dunn & Crutcher LLP
1050 Connecticut Ave., N.W.
Washington, DC 20036-5303

Matthew L. McGinnis
Ropes and Gray LLP
Prudential Tower
800 Boylston St.
Boston, MA 02199-3600

Lorraine McGowen
Orrick, Herrington & Sutcliffe LLP
51 West 52nd St.
New York, NY 10019-6142

(p)JOSEPH G MCGUINNESS
3858 CARSON STREET SUITE 301
TORRANCE CA 90503-6700

Mark McKane
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104-1603

McKinsey & Company, Inc. U.S.
c/o Hogan Lovells US LLP
1999 Avenue of the Stars
Los Angeles, CA 90067-6022

Kathrine A. McLendon
Simpson, Thacher and Bartlett
425 Lexington Ave.
New York, NY 10017-3954

Scott H. McNutt
McNutt Law Group LLP
219 9th St.
San Francisco, CA 94103-3806

Meagan S. Tom
LOCKE LORD LLP
101 Montgomery Street, Suite 1950
San Francisco, CA 94104-4154

Megan Soulsby
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Mel Dawson Inc.
PO Box 360
Rocklin, CA 95677-0360

Melissa Crick
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Thomas Melone
Allco Renewable Energy Limited
1740 Broadway, 15th Fl.
New York, NY 10019-4605

Jesus Mendoza
c/o Law Office of Daren M. Schlecter
1925 Century Park E. #830
Los Angeles, CA 90067-2709

Kristine K. Meredith
Danko Meredith
333 Twin Dolphin Dr., #145
Redwood Shores, CA 94065-1410

Peter Meringolo
PMRK Law
201 Spear St., #1100
San Francisco, CA 94105-6164

Frank A. Merola
Stroock and Stroock and Lavan LLP
2029 Century Park E, 18th Fl.
Los Angeles, CA 90067-3001

Jennifer L. Mersing
Stoel Rives LLP
601 University St., #3600
Seattle, WA 98101

Csaba Wendel Mester
c/o Finwall Law Offices, APC
1056 Lincoln Avenue
San Jose, CA 95125-3110

Joshua M. Mester
Jones Day
555 S Flower St., 5th Fl.
Los Angeles, CA 90071-2300

Marta M. Mester
c/o Finwall Law Offices, APC
1056 Lincoln Avenue
San Jose, CA 95125-3110

James Mesterharm
Alix Partners
909 3rd Ave., 30th Fl.
New York, NY 10022-5002

Matthew D. Metzger
Belvedere Legal, PC
1777 Borel Pl. #314
San Mateo, CA 94402-3532

Merle C. Meyers
Meyers Law Group, PC
44 Montgomery St. #1010
San Francisco, CA 94104-4612

Michael A. Firestein, Esq.
PROSKAUER ROSE LLP
2029 Century Park East
Suite 2400
Los Angeles, CA 90067-3010

Michael Adams
702 Marshall Street, Suite 300
Redwood City, CA 94063-1824

Michael Lee
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Michael M. Rooney
ROONEY LAW FIRM
1361 The Esplanade
Chico, CA 95926-4900

Michael Marroquin
c/o Joseph Whittington, Esq.
Rodriguez & Associates
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Michael Raymond Perry
20523 Crescent Bay Drive, 2nd. Fl.
Lake Forest, CA 92630-8825

Michael Rudis
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Michael Smith
6570 Imperial Way
Magalia, CA 95954-9316

Michael Thathuvaswamy
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Michael Thomas
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Michele T. Kearney
6 Oak Hill Road
Needham, MA 02492-4032

Michels Corporation
c/o Foley & Lardner LLP
3579 Valley Centre Dr. #300
San Diego, CA 92130-3316

Randy Michelson
Michelson Law Group
220 Montgomery St. #2100
San Francisco, CA 94104-3502

Midtown Acquisitions L.P.
520 Madison Avenue
30th Floor
Attention: Jennifer Donovan
New York, NY 10022-4334

Gerardo Mijares-Shafai
Arnold and Porter Kaye Scholer LLP
601 Massachusetts Ave., NW
Washington, DC 20001-5369

Milbank LLP
2029 Century Park East
Los Angeles, CA 90067-2901

Mildred Younger
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Robert Miller
37241 Sycamore Street
Hinkley, CA 92347-9582

Roy E. Miller
Hansen and Miller Law Firm
415 Russell Ave.
Santa Rosa, CA 95403-7448

Shawn R. Miller
Danko Meredith
333 Twin Dolphin Dr., #145
Redwood Shores, CA 94065-1410

Miller, Perry Josh
c/o Quinn J. Chevalier, Esq.
The Chevalier Law Firm
2351 Sunset Blvd., Suite 170-317
Rocklin, CA 95765-4338

Sherry J. Millman
Stroock & Stroock & Lavan LLP
180 Maiden Ln.
New York, NY 10038-4982

John W. Mills III
Taylor English Duma LLP
1600 Parkwood Circle, #200
Atlanta, GA 30339-2119

Karen Norene Mills
California Farm Bureau Federation
2300 River Plaza Dr.
Sacramento, CA 95833-4236

Joseph G. Minias
Willkie Farr & Gallagher LLP
787 7th Ave.
New York, NY 10019-6099

Mark A. Minich
Assistant General Counsel
Kinder Morgan, Inc.
Two North Nevada
Colorado Springs, CO 80903-1700

M. David Minnick
Pillsbury Winthrop Shaw Pittman
4 Embarcadero Center 22nd Fl.
San Francisco, CA 94111-5998

Mint Development, L.P.
Attn: Vikram Subramanian
General Counsel
150 W. Harris Avenue
South San Francisco, CA 94080-6009

Benjamin Mintz
Arnold and Porter Kaye Scholer LLP
250 West 55th St.
New York, NY 10019-7649

Douglas Mintz
Orrick, Herrington & Sutcliffe LLP
1152 15th St., NW
Washington, DC 20005-1797

Estefania Miranda
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Mission Constructors
2235 Palou Ave.
San Francisco, CA 94124-1504

Mission Solano Rescue Mission, Inc.
c/o Sarah M. Stuppi, Esq.
Law Offices of Stuppi & Stuppi
1630 N. Main Street, #332
Walnut Creek, CA 94596-4609

John E. Mitchell
Law Offices of Vinson and Elkins
3700 Trammell Crow Center
2001 Ross Ave.
Dallas, TX 75201-2975

Nancy Mitchell
O'Melveny & Myers LLP
7 Times Sq.
New York, NY 10036-6524

Sean A. Mitchell
Paul, Weiss, Rifkind, Wharton & Garrison
1285 Avenue of the Americas
New York, NY 10019-6031

Thomas C. Mitchell
Orrick, Herrington and Sutcliffe
Old Federal Reserve Bank Bldg.
400 Sansome St.
San Francisco, CA 94111-3353

Thomas C. Mitchell
Orrick, Herrington and Sutcliffe
The Orrick Building
405 Howard Street
San Francisco, CA 94105-2625

John A. Moe II
Dentons US LLP
601 S Figueroa St., 25th Fl.
Los Angeles, CA 90017-5704

Stephen Moeller-Sally
Ropes and Gray LLP
Prudential Tower
800 Boylston St.
Boston, MA 02199-3600

Mohammad Homaifarrd
420 Kula Gulf Way
Apt. 103
Albany, CA 94706-2693

Richard J. Molin
Stewart, Humpherys, Burchett and Molin
P.O. Box 720
Chico, CA 95927-0720

Molin-Wilcoxen Camp Fire Victims Group
Wilcoxen Callaham LLP
2114 K St.
Sacramento, CA 95816-4921

Kevin Montee
Montee and Associates
1250-I Newell Ave. #149
Walnut Creek, CA 94596-5373

David W. Moon
Stroock and Stroock and Lavan LLP
2029 Century Park E, 18th Fl.
Los Angeles, CA 90067-3086

Bill Moore
1617 Loma Verde Dr.
El Dorado Hills, CA 95762-3532

Diane Marger Moore
Baum, Hedlund, Aristei and Goldman, PC
10940 Wilshire Blvd., 17th Fl.
Los Angeles, CA 90024-3915

Erika L. Morabito
Foley & Lardner LLP
3000 K St., NW, #600
Washington, DC 20007-5111

Candace J. Morey
California Public Utilities Commission
505 Van Ness Ave.
San Francisco, CA 94102-3298

Courtney L. Morgan
Pension Benefit Guaranty Corp- US Agency
1200 K St. N.W. #340
Washington, DC 20005-4026

Cecil Morris
PO Box 1176
Paradise, CA 95967-1176

Kimberly S. Morris
Baker & Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111-2806

Rodney Allen Morris
U.S. Department of Justice
Civil Division
P.O. Box 875, Ben Franklin Station
Washington, DC 20044-0875

Morrison and Foerster LLP
Joshua Hill, Jr.
Christine Y. Wong
425 Market St.
San Francisco, CA 94105-2532

Joshua D. Morse
DLA Piper LLP (US)
555 California St. #2400
San Francisco, CA 94104-1527

Joshua D. Morse
Jones Day
555 California St. 26th Fl.
San Francisco, CA 94104-1503

Andrew H. Morton
Stoel Rives LLP
600 University St., #3600
Seattle, WA 98101-3197

Julia A. Mosel
Southern California Edison Company
2244 Walnut Grove Ave., 3rd Fl.
Rosemead, CA 91770-3714

Alan A. Moskowitz
Gibson, Dunn and Crutcher LLP
200 Park Ave.
New York, NY 10166-4799

Brendan V. Mullan
Crowell & Moring LLP
Three Embarcadero Center, 26th Fl.
San Francisco, CA 94111-4069

Jessica R. Mullan
General Counsel
Sonoma Clean Power Authority
50 Santa Rosa Ave., 5th Fl.
Santa Rosa, CA 95404-4952

Peter S. Munoz
Reed Smith
101 2nd St. #1800
San Francisco, CA 94105-3659

Bennett J. Murphy
Quinn Emanuel Urquhart & Sullivan LLP
865 S. Figueroa St., 10th Fl.
Los Angeles, CA 90017-5003

Mustang Project Companies
c/o Andrew H. Morton
c/o Jennifer N. Slocum
Stoel Rives LLP
600 University Street, Suite 3600
Seattle, WA 98101-3197

Michael S. Myers
Ballard Spahr LLP
1 E Washington St. #2300
Phoenix, AZ 85004-2555

NEIL SINGH
3375 S Lucille Ln
United States
Lafayette, CA 94549-5434

Alan I. Nahmias
Law Offices of Mirman and Bubman
21860 Burbank Blvd. #360
Woodland Hills, CA 91367-7406

Omid H. Nasab
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019-7475

Mia Nash
10536 Banner Lava Cap Road
Nevada City, CA 95959-3423

Natalie Maynard
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Wendy A. Nathan
1033 Fruitvale Rd.
Lincoln, CA 95648-8516

Nathaniel Edward-Lee Hales
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

David L. Neale
Levene, Neale, Bender, Rankin and Brill
10250 Constellation Blvd. #1700
Los Angeles, CA 90067-6253

Nearon Sunset, LLC
c/o Kevin Montee, Esq.
1250-I Newell Ave., Suite 149
Walnut Creek, CA 94596-5305

David Neier
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166-4002

David Neier
Winston and Strawn LLP
200 Park Avenue 40th Fl.
New York, NY 10166-4002

Brittany J. Nelson
Foley & Lardner LLP
3000 K St., NW, #600
Washington, DC 20007-5111

Herbert Nethery
23394 Alcudia Road
Hinkley, CA 92347-9628

Michael S. Neumeister
Gibson, Dunn and Crutcher
333 S Grand Ave.
Los Angeles, CA 90071-3197

Howard S. Nevins
Hefner, Stark and Marois
2150 River Plaza Dr. #450
Sacramento, CA 95833-4136

New West Partitions
Porter Law Group, Inc.
7801 Folsom Blvd., Suite 101
Sacramento, CA 95826-2619

Nexant Inc.
44 South Broadway
White Plains, NY 10601-4436

NextEra Energy Inc., et al.
700 Universe Boulevard
Juno Beach, FL 33408-2657

Melissa T. Ngo
Pension Benefit Guaranty Corporation
1200 K Street NW
Washington, DC 20005-4026

Nicholas Wagner
1111 E. Herndon Ave., Ste. 317
Fresno, CA 93720-3100

Nikko Snead
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Niklos Weber
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Ken Nitao
244 S. Curtis Ave
Alhambra, CA 91801-3208

John Nolan
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Sean Nolan
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6742

Sally Noma
Jang & Associates, LLP
1766 Lacassie Ave., #200
Walnut Creek, CA 94596-7021

Nor-Cal Pipeline Services
c/o Finestone Hayes LLP
456 Montgomery Street
20th Floor
San Francisco, CA 94104-1233

Nor-Cal Pipeline Services
1875 South River Road
West Sacramento, CA 95691-2896

Stephen J Norman
Desmond, Nolan, Liviach & Cunningham
183015th Street
Sacramento, CA 95811-6649

Norman Saunders
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Northern California Power Agency
c/o Mark Gorton
Boutin Jones Inc.
555 Capitol Mall, Suite 1500
Sacramento, CA 95814-4603

Nuance Communications, Inc.
c/o Tiffany Strelow Cobb
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215-3161

Gregory C. Nuti
Nuti Hart LLP
411 30th St. #408
Oakland, CA 94609-3311

Fuguan O'Brien
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

Ming O'Brien
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

William K O'Brien
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

Abigail O'Brient
Mintz Levin Cohn Ferris Glovsky Popeo
2029 Century Park E #3100
Los Angeles, CA 90067-3044

Maura Walsh Ochoa
Grotefeld Hoffmann
700 Larkspur Landing Circle, #280
Larkspur, CA 94939-1755

Amy M. Oden
Togut, Segal & Segal LLP
One Penn Plaza, #3335
New York, NY 10119-3395

Julie E. Oelsner
Weintraub Genshlea Chediak
400 Capitol Mall 11th Fl.
Sacramento, CA 95814-4434

Julie E. Oelsner
Weintraub Tobin
400 Capitol Mall
Sacramento, CA 95814-4407

Office of Unemployment Compensation Tax Serv
Department of Labor and Industry
Commonwealth of Pennsylvania
Collections Support Unit
651 Boas St., Room 702
Harrisburg, PA 17121-0751

Office of the U.S. Trustee / SF
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102-3661

Nancy Oliver
9401 E. Stockton Blvd. #225
Elk Grove, CA 95624-5052

Teddy Oliver
9401 E. Stockton Blvd. #225
Elk Grove, CA 95624-5052

Gabriel L. Olivera
Lowenstein Sandler LLP
One Lowenstein Drive
Roseland, NJ 07068-1791

Olivia Thillard through mother Sabrina Thill
Ladva Law Firm
530 Jackson Street, Second Floor
San Francisco, CA 94133-5131

Harold A. Olsen
Stroock & Stroock & Lavan LLP
180 Maiden Ln.
New York, NY 10038-4982

Matthew Jon Olson
Macdonald Fernandez LLP
221 Sansome St. 3rd Fl.
San Francisco, CA 94104-2331

Scott Olson
Vedder Price (CA), LLP
275 Battery St. #2464
San Francisco, CA 94111-3354

Steven M. Olson
Law Office of Steven M. Olson
50 Old Courthouse Square
Suite 401
Santa Rosa, CA 95404-4924

Olympus Peak Master Fund LP
c/o Leah Silverman
745 5th Ave., #1604
New York, NY 10151-1602

Omar Iqbal
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Saray Ordaz
1042 E Sandison St. Apt No. 1
Wilmington, CA 90744-2166

Aram Ordubegian
Arent Fox
555 W 5th St. 48th Fl.
Los Angeles, CA 90013-1065

Ormat Technologies Inc.
c/o Sheppard Mullin Richter & Hampton LL
Att: Michael M. Lauter
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4158

Jose Ornelas
18284 Pacific St.
Hesperia, CA 92345-5527

Kevin J. Orsini
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019-7475

Antonio Ortiz
Jordan, Holzer & Ortiz, PC
500 N. Shoreline #900
Corpus Christi, TX 78401-0341

Kyle J. Ortiz
Togut, Segal & Segal LLP
One Penn Plaza, #3335
New York, NY 10119-3395

Samuel S. Ory
Frederic Dorwart, Lawyers PLLC
124 E 4th St.
Tulsa, OK 74103-5027

Outback Contractors, Inc.
c/o Parkinson Phinney
3600 American River Drive
Suite 145
Sacramento, CA 95864-5921

Owen Clements, Esq
San Francisco City Attorney's Office
1390 Market St., 7th Flr.
San Francisco, CA 94102-5406

Owl Creek Investments I, LLC
640 5th Ave.
New York, NY 10019-6102

Gabriel Ozel
Houser & Allison, APC
9920 Pacific Heights #150
San Diego, CA 92121-4361

PACHULSKI STANG ZIEHL & JONES LLP
Gabriel I. Glazer
150 California Street, 15th Floor
San Francisco, CA 94111-4554

PACHULSKI STANG ZIEHL & JONES LLP
Isaac M. Pachulski
150 California Street, 15th Floor
San Francisco, CA 94111-4554

PACHULSKI STANG ZIEHL & JONES LLP
John W. Lucas
150 California Street, 15th Floor
San Francisco, CA 94111-4554

PACIFIC GAS & ELECTRIC COMPANY
16633 VENTURA BOULEVARD
SUITE 1000
United States
Encino, CA 91436-1838

PAPE KENWORTH
355 GOODPASTURE ISLAND RD
SUITE 300
EUGENE, OR 97401-2119

PAUL RILEY, MARTHA BARBERA, PAMELA BARBERA
SUPPA, TRUCCHI & HENEIN, LLP
3055 India Street
San Diego, CA 92103-6013

PETER A BERMAN & ROBIN W WEINER JTROS
5 Beaver Dam Rd.
5 beaver dam rd
USA
Colts Neck, NJ 07722-1901

PG&E
633 W. Fifth Street, Suite 3200
Los Angeles, CA 90071
Los Angeles,, CA 90071-2083

PG&E Corporation
77 Beale Street
P.O. Box 770000
San Francisco, CA 94177-0001

```
PG&E Corporation                          PG&E Corporation                          PG&E Corporation
City of San Luis Obispo                   Mendelson Schwarz, APLC                   The Perry Law Firm
990 Palm Street                           5805 Sepulveda Blvd, Suite 850            20523 Crescent Bay Drive, 2nd Fl.
San Luis Obispo, CA 93401-3236            Sherman Oaks, CA 91411-2571               Lake Forest, CA 92630-8825


PG&E Corporation & PG&E Company           PNC Equipment Fiannce                     PO Box 247
c/o Resolution Law Firm P. C.             995 Dalton Ave                            United States
50 Osgood Place 5th Fl                    Cincinnati, OH 45203-1100                 Mariposa, CA 95338-0247
San Francisco, CA 94133-4644


PROGRESSIVE WEST INSURANCE CO             Isaac M. Pachulski                        Pacific Gas and Electric
PO BOX 512929                             Pachulski Stang Ziehl & Jones             DPR Construction, A General Partnership
LOS ANGELES, CA 90051-0929                150 California Street, 15th  Floor        1450 Veterans Boulevard
                                          San Francisco, CA 94111-4554              Redwood City, CA 94063-2617


Pacific Mobile Structures, Inc.           Margarita Padilla                        Michael S. Palmieri
1554 Bishop Road                          Office of the Attorney General           Friedman Kaplan Seiler Adelman LLP
Chehalis, WA 98532-8710                   P.O. Box 70550                           7 Times Sq.
                                          Oakland, CA 94612-0550                    New York, NY 10036-6516


Nick Panchev                              Brian Panish                             Paradise Moose Lodge
25633 Anderson Ave.                       Panish Shea & Boyle LLP                  PO Box 1176
Barstow, CA 92311-3435                    11111 Santa Monica Blvd., #700           Paradise, CA 95967-1176
                                          Los Angeles, CA 90025-3341


Paradise Retirement Residence Limited Partne   Teresa Paris                        Amy S. Park
Rebecca J. Winthrop                       3132 M L King, Jr Way, #309              Skadden, Arps, Slate, Meagher et al LLP
Norton Rose Fulbright US LLP              Berkeley, CA 94703-2584                  525 University Ave. #1400
555 South Flower St., Forty-First Floor                                            Palo Alto, CA 94301-1910
Los Angeles, CA 90071-2300


Donna Taylor Parkinson                    Donna Taylor Parkinson                    Andrew M. Parlen
Parkinson Phinney                         Parkinson Phinney                        Latham & Watkins LLP
3600 American River Drive, #145           400 Capital Mall #2540                   885 Third Ave.
Sacramento, CA 95864-5921                 Sacramento, CA 95814-4421                New York, NY 10022-4874


Parmeter General Engineers & Services, Inc.    Peter S. Partee Sr.                 Paul J. Pascuzzi
3601 Regional Parkway, Suite F            Hunton Andrewa Kurth LLP                 Felderstein Fitzgerald et al LLP
Santa Rosa, CA 95403-8205                 200 Park Ave., 53rd Fl.                  500 Capitol Mall #2250
                                          New York, NY 10166-4499                  Sacramento, CA 95814-4760


Kenneth Pasquale                          Patricia Buzotta                         Patricia Yeager
Stroock & Stroock & Lavan LLP             Kabateck LLP                             c/o Eason & Tambornini, ALC
180 Maiden Ln.                            633 W. Fifth Street, Suite 3200          1234 H Street, Suite 200
New York, NY 10038-4982                   Los Angeles,, CA 90071-2083              Sacramento, CA 95814-1912


Patricial Goodberg and Paul Goodberg      Patrick Carman                          Paul J Smoot
Thomas W. Jackson                         c/o Eason & Tambornini, ALC             Law Office of Paul J. Smoot
Furth Salem Mason & Li LLP                1234 H Street, Suite 200                1720 S. Amphlett Blvd., Ste. 104
640 Third Street, Second Floor            Sacramento, CA 95814-1912               San Mateo, CA 94402-2721
Santa Rosa, CA 95404-4443
```

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Alan W. Kornberg
1285 Avenue of the Americas
New York, New York 10019-6031

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Brian S. Hermann
1285 Avenue of the Americas
New York, New York 10019-6031

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Neal P. Donnelly
1285 Avenue of the Americas
New York, New York 10019-6031

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Sean A. Mitchell
1285 Avenue of the Americas
New York, New York 10019-6031

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Walter R. Rieman
1285 Avenue of the Americas
New York, New York 10019-6031

Sarah Pazdan
c/o Paul F. Ready
Farmer & Ready
1254 Marsh Street
San Luis Obispo, CA 93401-3326

Richard C. Pedone
Nixon Peabody LLP
Exchange Place
53 State St.
Boston, MA 02109-2820

Pedro Noyola and Barbara Bayardo
Scott Emblidge
Moscone Emglidge & Otis LLP
220 Montgomery Street, Suite 2100
San Francisco, CA 94104-3502

Peninsula Clean Energy Authority
500 County Center
Sixth Floor
Redwood City, CA 94063-1664

Peninsula Corridor Joint Powers Board (PCJPB
c/o South San Francisco Station Improvem
Attn: Howard Beckford, Project (#002146)
1250 San Carlos Ave.
San Carlos, CA 94070-2468

Valerie Bantner Peo
Buchalter
55 Second St. #1700
San Francisco, CA 94105-3493

Yosef Peretz
Peretz and Associates
22 Battery St. #202
San Francisco, CA 94111-5511

Performance Contracting, Inc.
c/o Howard S. Nevins
Hefner, Stark and Marois LLP
2150 River Plaza Dr. #450
Sacramento, CA 95833-4136

Mosby Perrow
Vice President & Deputy General Counsel
Kinder Morgan, Inc.
1001 Louisana #1000
Houston, TX 77002-5089

Mosby Perrow
Vice President & Deputy General Counsel
Kinder Morgan, Inc.
1001 Louisiana. #1000
Houston, TX 77002-5089

Petro-Canada America Lubricants, Inc.
c/o Clark Hill
Timothy M. Flaherty
One Embarcadero Center
Suite 400
San Francisco, CA 94111-3619

Philip A. Fant
FANT LAW OFFICE
P.O. Box 695
Kentfield, CA 94914-0695

Phillips & Jordan, Inc.

Thomas R. Phinney
Parkinson Phinney, LLP
3600 American River Dr., #145
Sacramento, CA 95864-5921

Thomas R. Phinney
Parkinson Phinney, LLP
400 Capital Mall #2560
Sacramento, CA 95814-4421

Waylon J. Pickett
Grotefeld Hoffmann
700 Larkspur Landing Circle, #280
Larkspur, CA 94939-1755

R. Alexander Pilmer
Kirkland and Ellis LLP
555 California Street
San Francisco, CA 94104-1603

Oscar N. Pinkas
1221 Avenue of the Americas
New York, NY 10020-1001

Oscar N. Pinkas
Dentons US LLP
1221 Avenue of the Americas
New York, NY 10020-1000

M. Ryan Pinkston
Seyfarth Shaw LLP
560 Mission Street #3100
San Francisco, CA 94105-2992

Pinnacle Pipeline Inspection, Inc.
1259 Dell Avenue
Campbell, CA 95008-6612

Estela O. Pino
Pino and Assoc.
1520 Eureka Rd. #101
Roseville, CA 95661-2849

Pitney Bowes Global Financial Services LLC
27 Waterview Drive
Shelton, CT 06484-4301

Pitney Bowes Inc
27 Waterview Dr, 3rd Fl
Shelton CT 06484-4361

Frank Pitre
Cochett, Pitre & McCarthy, LLP
San Francisco Airport Office Center
840 Malcolm Rd., Suite 200
Burlingame, CA 94010-1431

Frank M. Pitre
Cotchett, Pitre & McCarthy, LLP
San Francisco Airport Office Center
840 Malcolm Rd., #200
Burlingame, CA 94010-1413

Placer County Office of the Treasurer-Tax Co
Attn: Robert Kanngiesser
2976 Richardson Dr.
Auburn, CA 95603-2640

Placer County Tax Collector
2976 Richardson Drive
Auburn, CA 95603-2640

Plant Construction Company, L.P.
c/o Rutan & Tucker, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Gregory Plaskett
Gregory Plaskett
111 West C St., Suite E
Benicia, CA 94510-3163

Mark D. Plevin
Crowell and Moring, LLP
1001 Pennsylvania Ave. N.W.
Washington, DC 20004-2595

Steven G. Polard
Ropers, Majeski, Kohn & Bentley
445 South Figueroa St., #3000
Los Angeles, CA 90071-1619

Corey M. Pollak
Pollak Law, LLP
700 El Camino Real, #201
Millbrae, CA 94030-2066

Ponderosa Pest & Weed Control
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Mark D. Poniatowski
Poniatowski Leding Parikh PC
20980 Redwood Rd. #200
Castro Valley, CA 94546-5934

William L. Porter
Law Offices of Porter and Cable
7801 Folsom Blvd. #350
Sacramento, CA 95826-2624

James Potter
Office of the Attorney General
1515 Clay St., 20th Fl.
P.O. Box 70550
Oakland, CA 94612-0550

Constantine D. Pourakis
Stevens & Lee, P.C.
485 Madison Ave., 20th Fl.
New York, NY 10022-5813

David M. Powlen
Barnes and Thornburg LLP
1000 N. West St., #1500
Wilmington, DE 19801-1054

Precision Crane Service, Inc.
Porter Law Group, Inc.
7801 Folsom Blvd., Suite 101
Sacramento, CA 95826-2619

Predictive Solutions Inc
ATTN: Accounts Receivable
1 Life Way
Pittsburgh, PA 15205-7500

Patricia Williams Prewitt
Law Offices of Patricia Williams Prewitt
10953 Vista Lake Ct.
Navasota, TX 77868-6981

Prime Clerk LLC
830 Third Avenue
3rd Floor
New York, NY 10022-6506

Primeshares
261 Fifth Ave. 22nd floor
New York, NY 10016-7701

Christopher E. Prince
Lesnick Prince LLP
185 Pier Ave. #103
Santa Monica, CA 90405-5359

Douglas B. Provencher
Law Offices of Provencher and Flatt
823 Sonoma Ave.
Santa Rosa, CA 95404-4714

Public Advocates Office at the California Pu
STINSON LLP
Alisa C. Lacey
1850 N. Central Ave., #2100
PHOENIX, AZ 85004-4584

Public Employees Retirement Association of N
c/o Michelson Law Group
220 Montgomery Street
Suite 2100
San Francisco, CA 94104-3502

Puget Sound Energy, Inc.
Perkins Coie
1201 Third Ave
Suite 4900
Seattle, WA 98101-3095

Stacey C. Quan
Steyer, Lowenthal, Boodrookas,
Alvareaz & Smith LLP
235 Pine St., 15th Fl.
San Francisco, CA 94104-2736

Amy C. Quartarolo
Law Offices of Latham and Watkins
355 S Grand Ave., #100
Los Angeles, CA 90071-3104

E. R., a Minor
c/o Merle C. Meyers, Esq.
Meyers Law Group, P.C.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104-4612

R.F. MacDonald Co., Inc.
25920 Eden Landing Road
Hayward, CA 94545-3816

R.T., a minor child (Michael Thomas, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

RE Astoria LLC
c/o Lewis Brisbois Bisgaard & Smith LLP
633 West 5th Street, Suite 4000
Los Angeles, CA 90071-2074

RICHARD ANDERSEN
PO BOX 963
MAGALIA, CA 95954-0963

RailPros Field Services, Inc.
c/o Stuart P. Hall
1705 West Northwest Hwy., #150
Grapeview, TX 76051-8123

John Ramirez
38006 Pueblo Road
Hinkley, CA 92347-9657

Marta Ramirez
38006 Pueblo Road
Hinkley, CA 92347-9657

Ramsey Shuayto
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara CA 95050
Atten: Robert Harris 95050-6004

Randolph Ruvacava
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

John J. Rapisardi
O'Melveny & Myers LLP
7 Times Sq.
New York, NY 10036-6524

Lary Alan Rappaport
Proskauer Rose LLP
2029 Century Park E #2400
Los Angeles, CA 90067-3010

Justin E. Rawlins
Paul Hastings LLP
515 South Flower Street
Twenty-Fifth Floor
Los Angeles, CA 90071-2228

Hugh M. Ray III
Pillsbury Winthrop Shaw Pittman LLP
900 Fannin, #2000
Houston, TX 77002-6409

Raymond Torres
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Paul F. Ready
Law Offices of Farmer and Ready
1254 Marsh St.
P.O. Box 1443
San Luis Obispo, CA 93406-1443

Caroline A. Reckler
Latham & Watkins LLP
330 N Wabash Ave #2800
Chicago, IL 60611-3695

Recology Inc.
c/o Lawrence Schwab/Keneth Law
Bialson, Bergen & Schwab
633 Menlo Ave., Suite 100
Menlo Park, CA 94025-4711

(c)RED TOP ELECTRIC CO. EMERYVILLE, INC.
SWEENEY MASON WILSON & BOSOMWORTH
WILLIAM M. KAUFMAN, ESQ.
983 UNIVERSITY AVE STE C104
LOS GATOS CA 95032-7637

David M. Reeder
Reeder Law Corp.
1880 Century Park E #1450
Los Angeles, CA 90067-1600

Regie Greywolf
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Steven J. Reisman
Katten Muchin Rosenman LLP
575 Madison Ave.
New York, NY 10022-2585

Jeffrey M. Reisner
McDermott Will & Emery
2049 Century Park East, #3200
Los Angeles, CA 90067-3206

Jordana L. Renert
Arent Fox LLP
1301 Avenue of the Americas, 42nd Fl.
New York, NY 10019-6040

Rhys Beauregard
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Emily P. Rich
Weinberg, Roger and Rosenfeld
1001 Marina Village Parkway #200
Alameda, CA 94501-6480

Richard Ellis
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Richard Gingery
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard III Gingery
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard Ivany
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard Rasmussen
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard W. Carpeneti
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104-1250

John T. Richards
Richards Law Firm
101 W. Broadway, #1950
San Diego, CA 92101-8220

David J. Richardson
Baker & Hostetler, LLP
11601 Wilshire Blvd.,
14th Floor
Los Angeles, CA 90025-1750

Amanda L. Riddle
Corey, Luzaich, De Ghetaldi & Riddle LLP
700 El Camino Real
P.O. Box 669
Millbrae, CA 94030-0669

Adolfo Riebeling
4600 Jerry Ave
Baldvin Park, CA 91706-2434

Marina Riebeling
4600 Jerry Ave
Baldvin Park, CA 91706-2434

Walter R. Rieman
Paul, Weiss, Rifkind, Wharton & Garrison
1285 Avenue of the Americas
New York, NY 10019-6031

David Riley
DLA Piper LLP
2000 Ave. of the Stars
Suite 400 North Tower
Los Angeles, CA 90067-4735

Christopher O. Rivas
Reed Smith LLP
355 S Grand Ave. #2900
Los Angeles, CA 90071-1514

RiverPark Strategic Income Fund
RiverPark Advisors LLC
156 W 56th Street
Suite 1704
New York, NY 10019-3879

Christy Rivera
Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York, NY 10019-6025

David B. Rivkin Jr.
Baker and Hostetler LLP
1050 Connecticut Ave., N.W., #1100
Washington, DC 20036-5318

John R. Rizzardi
Cairncriss and Hempelmann, P.S.
524 2nd Ave. #500
Seattle, WA 98104-2323

Road Safety, Inc.
4335 Pacific St., Ste. A
Rocklin, CA 95677-2104

Karen Roberds
Hallisey and Johnson
465 California St Ste 405
465 California Street
San Francisco, CA 94104-1804

Robert Jeffrey Longmire
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Robert Johnson
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street
Santa Rosa, CA 95404-4443

Robert Jonathan Longmire
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Robert Ruckman
c/o Joseph Whittington, Esq.
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Robert Ruckman, a minor by guardian Robert R
c/o Joseph Whittington, Esq.
Rodriguez & Associates
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Roberto J. Kampfner
WHITE & CASE LLP
555 South Flower Street,
Suite 2700
Los Angeles, CA 90071-2433

Ian E. Roberts
Baker Botts L.L.P.
2001 Ross Ave., #1000
Dallas, TX 75201-2918

Larry M. Roberts
The Perry Law Firm, APLC
20523 Crescent Bay Dr., 2nd Fl.
Lake Forest, CA 92630-8825

Matthew G. Roberts
Troutman Sanders LLP
Bank of America Plaza
600 Peachtree St., NE, #3000
Atlanta, GA 30308-2305

Daniel Robertson
Pension Benefit Guaranty Corp.
1200 K St. NW
Washington, DC 20005-4026

Robin Hales
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Bill Robins III
Robins Cloud LLP
808 Wilshire Blvd., #450
Santa Monica, CA 90401-1894

Jeremy Robinson
Casey Gerry Schenk Francavilla Blatt &
Penfield, LLP
110 Laurel St.
San Diego, CA 92101-1419

Lacey E. Rochester
Baker Donelson Bearman Caldwell et al
201 St. Charles Ave.
New Orleans, LA 70170-1000

Rocky Point Claims LLC
P.O. Box 165
Norwalk, CT 06853-0165

Roebbelen Contracting, Inc.
c/o Finestone Hayes LLP
456 Montgomery Street
20th Floor
San Francisco, CA 94104-1233

Roebbelen Contracting, Inc.
c/o Finestone Hayes LLP
456 Montgomery St., 20th
San Francisco, CA 94104-1233

Michael Rogers
Lambert & Rogers, Inc.
359 W. Madison Ave., #100
El Cajon, CA 92020-3455

Rohm & Haas Chemicals LLC
2211 H.H. Dow Way
Attn:  Weslynn Patricia Reed
Midland, MI 48642-4815

Julie H. Rome-Banks
Law Offices of Binder and Malter
2775 Park Ave.
Santa Clara, CA 95050-6004

Romeo Snead
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Martha E. Romero
Law Offices of Romero and Associates
12518 Beverly Blvd.
Whittier, CA 90601-3038

Ron Gilbertson
321 D Street, Suite A
Marysville, CA 95901-5928

Ronald L. Rowland
PO Box 3108
Crofton, MD 21114-0108

Matthew M. Roose
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Rosario Lara
Law Offices of Ara Jabagchourian, P.C,
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Jorian L. Rose
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111-1099

Brian S. Rosen
Proskauer Rose LLP
Eleven Times Square
P.O. Box 770000
New York, NY 10036-8299

Andrew Rosenblatt
Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York, NY 10019-6025

Paul M. Rosenblatt
Kilpatrick Townsend & Stockton LLP
1100 Peachtree St. NE, #2800
Atlanta, GA 30309-4530

Michael A. Rosenthal
Gibson, Dunn and Crutcher LLP
200 Park Ave.
New York, NY 10166-4799

David A. Rosenzweig
Norton Rose Fulbright
1301 Avenue of the Americas
New York, NY 10019-6022

Allan Robert Rosin
Leonidou and Rosin
777 Cuesta Dr #200
Mountain View, CA 94040-3765

Jay M. Ross
Hopkins and Carley, ALC
70 South First St.
San Jose, CA 95113-2406

Gregory A. Rougeau
Brunetti Rougeau LLP
400 Montgomery St. #1000
San Francisco, CA 94104-1224

John H. Rowland
Baker Donelson Bearman Caldwell & Berkow
211 Commerce St
Nashville, TN 37201-1806

Roxanne Hedman Hill
14368 Vine Road
Magalia CA 95954-9359

Roxanne Peralta
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Roy Budlong
518 Shah Ave.
Fort Atkinson, WI 53538
United States
FORT ATKINSON, WI 53538-3111

Kenneth Roye
142 West 2nd St.
Suite B
Chico, CA 95928-5347

Stacy H. Rubin
Ballard Spahr LLP
One Summerlin
1980 Festival Plaza Dr., #900
Las Vegas, NV 89135-2958

Jason C. Rubinstein
Friedman Kaplan Seiler Adelman LLP
7 Times Sq.
New York, NY 10036-6516

Nathan Q. Rugg
Barack Ferrazzano Kirschbaum & Nagelberg
200 W. Madison St., #3900
Chicago, IL 60606-3465

Kayla Ruhnke
c/o Merle C. Meyers, Esq.
Meyers Law Group, P.C.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104-4612

Thomas B. Rupp
Keller Benvenutti Kim LLP
650 California Street, Suite 1900
San Francisco, CA 94108-2736

Russell Crawford
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Ruth Mullanix
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Ryan Soulsby
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

SAMUEL G.  HARROD IV
1515 E. Woodfield Road, 2nd Floor
Schaumburg, IL 60173-5431

SARAH HARRIS
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

SEIU United Service Workers - West
c/o Emily P. Rich
1001 Marina Village Pkwy Ste 200
Alameda, CA 94501-6430

SMUD
PO BOX 15830 ATTN: A255
SACRAMENTO, CA 95852-0830

SOLON
attn: Ovsanna Takvoryan
CKR Law
1800 Century Park East, 14th Fl.
Los Angeles, CA 90067-1501

SPCP Group, LLC
Two Greenwich Plaza
Greenwich, CT 06830-6353

SSW Credit, LLC
SSW Credit, LLC
375 Park Ave
New York, NY 10152-3804

STANISLAUS COUNTY TAX COLLECTOR
PO BOX 859
MODESTO, CA 95353-0859

Marc S. Sacks
U.S. Department of Justice
P.O. Box 875
Ben Franklin Station
Washington, DC 20044-0875

Eric E. Sagerman
Baker and Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025-1744

Robert Sahyan
Sheppard, Mullin, Richter and Hampton
4 Embarcadero Center 17th Fl.
San Francisco, CA 94111-4158

Thomas J. Salerno
Stinson LLP
1850 N. Central Ave., #2100
Phoenix, AZ 85004-4584

Sally J. Elkington
ELKINGTON SHEPHERD LLP
409 - 13th Street, 10th Floor
Oakland, CA 94612-2607

Sam Ouk
1111 E. Herndon Ave., Ste. 317
United States
Fresno, CA 93720-3100

Samuel Engineering, Inc.
DJ Alemayehu
Director Strategic Ventures
8450 East Crescent Pkwy  Suite 200
Greenwood Village, CO 80111-2816

Samuel Iliff
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

San Diego Gas & Electric Company
8326 Century Park Court
San Diego, CA 92123-1576

San Mateo County Transit District
Attn: Derek Hansel, CFO
1250 San Carlos Ave.
San Carlos, CA 94070-2468

San Mateo County Transportation Authority
Attn: Derek Hansel, CFO
1250 San Carlos Ave.
San Carlos, CA 94070-2468

Sanco Pipelines, Inc.
727 University Avenue
Los Gatos, CA 95032-7610

Jonathan C. Sanders
Simpson Thacher and Bartlett LLP
2475 Hanover St.
Palo Alto, CA 94304-1155

Nanette D. Sanders
Ringstad and Sanders, LLP
4343 Von Karman Ave., #300
Newport Beach, CA 92660-2098

Natalie Kathleen Sanders
Baker Botts LLP
1001 Page Mill Rd., Bldg. One, #200
Palo Alto, CA 94304-1006

Sandy Lawrence
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Sara Michael
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Sarah Rowland
6570 Imperial Way
Magalia, CA 95954-9316

Lovee Sarenas
Law Offices of Murray and Murray
194000 Stevens Creek Blvd. #200
Cupertino, CA 95014-2548

Lovee Sarenas
Lewis, Brisbois, Bisgaard & Smith
633 West 5th St. #4000
Los Angeles, CA 90071-2074

Sunny S. Sarkis
Stoel Rives LLP
500 Capitol Mall #1600
Sacramento, CA 95814-4740

Patricia Savage
Savage, Lamb and Lunde
1550 Humboldt Rd., #4
Chico, CA 95928-9115

Randy A. Sawyer, Esq.
c/o EDP Renewables North America LLC
808 Travis, #700
Houston, TX 77002-5774

Sblend A. Sblendorio
Hoge, Fenton, Jones and Appel
4309 Hacienda Dr. #350
Pleasanton, CA 94588-2746

Scarolett Ellis
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Francis O. Scarpulla
Law Offices of Francis O. Scarpulla
456 Montgomery St. 17th Fl.
San Francisco, CA 94104-1250

David Schiff
Davis Polk and Wardwell LLP
450 Lexington Ave.
New York, NY 10017-3982

Daren M Schlecter
Law Office of Daren M. Schlecter
1925 Century Park East #830
Los Angeles, CA 90067-2709

Bradley R. Schneider
Munger Tolles and Olson LLP
350 S Grand Ave., 50th Fl.
Los Angeles, CA 90071-3426

Harvey S. Schochet
Davis Wright Tremaine LLP
505 Montgomery St, #800
San Francisco, CA 94111-6533

Linda Schooling
3046 Royal Meadows Ln
Paradise, CA 95969-6700

Ray C. Schrock
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Max A. Schuver
Walkup, Melodia, Kelly and Schoenberger
650 California St. 26th Fl.
San Francisco, CA 94108-2615

Lawrence M. Schwab
Bialson, Bergen and Schwab
633 Menlo Ave., Suite 100
Menlo Park, CA 94025-4711

Lisa Schweitzer
Cleary, Gottlieb, Sheen & Hamilton LLP
One Liberty Plaza
New York, NY 10006-1404

Schweitzer Engineering Laboratories, Inc.
c/o Brian Pollock
Stites & Harbison PLLC
400 West Market Street
Suite 1800
Louisville, KY 40202-3352

Candice Seals
545 N Humboldt Ave
Willows, CA 95988-3502

Nancy Seals
545 N Humboldt Ave
Willows, CA 95988-3502

Sean Bowers
26700 Lahser Rd.
Suite 401
Southfield, MI 48033-2618

SecureWorks, Inc.
1 Concourse Pkwy.
Suite 500
Atlanta, GA 30328-5346

SeekOps Inc.
c/o Darren T. Freedman
TroyGould PC
1801 century Park East, 16th Floor
Los Angeles, CA 90067-2302

Howard Seife
Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York, NY 10019-6025

Eric J. Seiler
Friedman Kaplan Seiler & Adelman LLP
7 Times Square
New York, NY 10036-6516

David R. Seligman
Kirkland & Ellis LLP
300 North LaSalle Street
Chicago, IL 60654-5412

Sempra Energy
488 8th Avenue
San Diego, CA 92101-7123

Sencha Funding, LLC
c/o Farallon Capital Management, L.L.C.
One Maritime Plaza, Suite 2100
San Francisco, CA 94111-3511

Seneca Insurance Company, Inc. / Seneca Spec
Eric Goldberg, Esq.
Kahn & Goldberg LLP
555 Fifth Avenue - 14th Fl.
New York, NY 10017-9257

Daniel S. Shamah
O'Melveny & Myers LLP
7 Times Sq.
New York, NY 10036-6524

Shane Bender
Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Sharon Peppy
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Shawn Mason
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Shelley Block
883 Yuba
United States
Oroville, CA 95965-4051

David B. Shemano
Shemanolaw
1801 Century Park East, #1600
Los Angeles, CA 90067-2318

James A. Shepherd
Law Offices of James Shepherd
3000 Citrus Circle, Suite 204
Walnut Creek, CA 94598-2665

Alex M. Sher
Hogan Lovells US LLP
875 Third Ave.
New York, NY 10022-6225

Nora Sheriff
Buchalter
55 Second St., #1700
San Francisco, CA 94105-3493

Sheriffs Foundation for Public Safety, Inc.
201 Needham Street
Modesto, CA 95354-1111

Edmond R. Shinn
Philadelphia, PA

J. Christopher Shore
White & Case LLP
1221 Avenue of the Americas
New York, NY 10020-1016

Shounak S. Dharap
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Leonard M. Shulman
Shulman Hodges & Bastian LLP
100 Spectrum Center Dr. #600
Irvine, CA 92618-4969

George W. Shuster Jr.
7 World Trade Center
New York, NY 10007-0042

Sierra Business Council
c/o Kerri L. Timmer
P.O. Box 2428
Truckee, CA 96160-2428

Andrew I. Silfen
Arent Fox LLC
1301 Avenue of the Americas, 42nd Fl.
New York, NY 10019-6040

Wayne A. Silver
Law Offices of Wayne A. Silver
643 Bair Island Rd., #403
Redwood City, CA 94063-2758

Wayne A. Silver
Law Offices of Wayne A. Silver
75 E Santa Clara St. #290
San Jose, CA 95113-1826

Paul N. Silverstein
Hunton Andrews Kurth LLP
200 Park Ave.
New York, NY 10166-4499

Craig S. Simon
Berger Kahn, A Law Corporation
1 Park Plaza #340
Irvine, CA 92614-2511

Simon Property Group
c/o Catherine Martin
225 West Washington Street
Indianapolis, IN 46204-3438

David P. Simonds
Akin Gump Strauss Hauer & Feld LLP
1999 Avenue of the Stars, #600
Los Angeles, CA 90067-4614

Robert P. Simons
Reed Smith LLP
225 5th Ave., #1200
Pittsburg, PA 15222-2716

Gerald Singleton
Singleton Law Firm
450 A St., 5th Fl.
San Diego, CA 92101-4274

Richard W. Slack
Weil Gotshal and Manges, LLP
767 Fifth Ave.
New York, NY 10153-0119

Michael K. Slattery
Lamb and Kawakami LLP
333 S Grand Ave., 42th Fl.
Los Angeles, CA 90071-1567

Dania Slim
Pillsbury Winthrop Shaw Pittman LLP
324 Royal Palm Way #220
Palm Beach, FL 33480-4309

Jennifer N. Slocum
Stoel Rives LLP
600 University St., #3600
Seattle, WA 98101-3197

Grant Smelser
9401 E. Stockton Blvd #225
Elk Grove, CA 95624-5052

Aaron C. Smith
Locke Lord LLP
111 South Wacker Dr., #4100
Chicago, IL 60606-4409

Alan D. Smith
Perkins Coie LLP
1201 Third Ave. #4800
Seattle, WA 98101-3266

Edwin E. Smith
Morgan, Lewis & Bockius LLP
101 Park Ave.
New York, NY 10178-0060

Fulton Smith III
Cozen O'Connor
101 Montgomery St., #1400
San Francisco, CA 94104-4128

Abigail Snow
Satterlee Stephens LLP
230 Park Ave.
New York, NY 10169-1199

Sodexo, Inc.
c/o Judy D. Thompson, Esq.
JD Thompson Law
P.O. Box 33127
Charlotte, NC 28233-3127

Jan D. Sokol
Stewart Sokol and Larkin LLC
2300 SW 1st Ave. #200
Portland, OR 97201-5047

Sompo America Insurance Company a/s/o SSC In
Kenneth T. Levine, Esquire
de Luca Levine, LLC
Three Valley Square, Suite 220
Blue Bell, PA 19422-2736

Sonoma County Treasurer & Tax Collector
c/o Barry S. Glaser
Lamb and Kawakami LLP
333 South Grand Avenue
42nd Floor
Los Angeles, CA 90071-1567

Sonoma Court Shops, Inc.
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Randye B. Soref
Polsinelli LLP
2049 Century Park E #2300
Los Angeles, CA 90067-3125

Randye B. Soref
Polsinelli LLP
2049 Century Park E #2900
Los Angeles, CA 90067-3221

Joseph Sorkin
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6742

South San Joaquin Irrigation District
Stradling Yocca Carlson & Rauth, P.C.
100 Wilshire Blvd. 4th Fl.
Santa Monica, CA 90401-1239

Southern California Edison
2244 Walnut Grove Ave.
3rd Floor
Rosemead, CA 91770-3714

Southern California Gas Company
555 West Fifth Street
Los Angeles, CA 90013-1011

Southern Counties Oil Co., a Calif. LP
1800 W. Katella Avenue, Ste. 400
Attention: Legal Department
Orange, CA 92867
Orange, CA 92867-3449

Southern Disaster Recovery, LLC
109 White Oak Road
Greenville, SC 29609-4044

Mark A. Speiser
Stroock, Stroock and Lavan
180 Maiden Ln.
New York, NY 10038-4982

Bennett L. Spiegel
Jones Day
555 S Flower St. 50th Fl.
Los Angeles, CA 90071-2452

Michael St. James
St. James Law
22 Battery St. #888
San Francisco, CA 94111-5522

Stadtner Co., Inc. dba Sierra Electric Co.
3112 Geary Blvd
San Francisco, CA 94118-3317

Michael S. Stamer
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6742

Starch Concrete, Inc.
555 Capitol Mall Suite 700
Sacramento, CA 95814
United States
Sacramento, CA 95814-4583

William N Steel
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

Howard J. Steinberg
Greenberg Traurig LLP
1840 Century Park E #1900
Los Angeles, CA 90067-2121

Harriet A. Steiner
Best Best & Krieger LLP
500 Capitol Mall, #1700
Sacramento, CA 95814-4756

Lillian G. Stenfeldt
RIMON, P.C.
One Embarcadero Center, Suite 400
San Francisco, CA 94111-3619

Lillian G. Stenfeldt
Rimon, P.C.
1 Embarcadero Center, #400
San Francisco, CA 94111-3619

Cheryl L. Stengel
Law Office of Cheryl L. Stengel
110 West A St., #750
San Diego, CA 92101-3700

Stephanie Isham
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Stephen Driscoll Stephanie Driscoll
Law Office of Theresa A. Baumgartner
1630 North Main Street, Suite 346
Walnut Creek, CA 94596-4609

Stephen West/The Dolan Law Firm, PC
The Dolan Law Firm
1438 Market Street
San Francisco, CA 94102-6004

David M. Stern
Klee, Tuchin, Bogdanoff and Stern
1999 Ave. of the Stars 39rd Fl.
Los Angeles, CA 90067-6049

Steve Ma, Esq.
PROSKAUER ROSE LLP
2029 Century Park East
Suite 2400
Los Angeles, CA 90067-3010

Steven Ballentine
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Geoffrey S. Stewart
Jones Day
51 Louisiana Ave., N.W.
Washington, DC 20001-2113

Stinson LLP
Anthony P. Cali
1850 N. Central Ave., #2100
Phoenix, AZ 85004-4584

Stinson LLP
Thomas J. Salerno
1850 N. Central Ave., #2100
Phoenix, AZ 85004-4584

Alan J. Stone
Milbank LLP
55 Hudson Yards
New York, NY 10001-2163

Denise Stooksberry
1425 14th St
Oroville, CA 95965-4208

John Stooksberry
1425 14th St
Oroville, CA 95965-4208

Jason D. Strabo
2049 Century Park East, Suite 3200
Los Angeles, CA 90067-3206

Andrew J. Strabone
Irell and Manella LLP
1800 Avenue of the Stars, #900
Los Angeles, CA 90067-4276

Michael H Strub
Irell and Manella LLP
840 Newport Center Dr., #400
Newport Beach, CA 92660-6396

Joshua Y. Sturm
Ropes & Gray LLP
Prudential Tower
800 Boylston Street
Boston, MA 02199-3600

Victor Suarez
1042 E Sandison St. Apt No. 1
Wilmington, CA 90744-2166

Bryan Sullivan
409 E Lindo Ave
Chico, CA 95926-2216

Sullivan Hill Rez & Engel, APLC
600 B Street, Suite 1700
San Diego, CA 92101-4507

SummerHill Apartment Communities
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Homes LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Homes, LLC
777 California Avenue
Palo Alto, CA 94304-1102

SummerHill Las Positas LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill N40 LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Prospect Avenue LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill RL LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Ruby Avenue LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Saratoga Front LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Skyline LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill SunMor LLC
c/o Jeffer Mangels Butler & Mitchell, LL
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Waverly LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

Brad T. Summers
Lane Powell PC
601 SW 2nd Ave. #2100
Portland, OR 97204-3158

Matthew G. Summers
Ballard Spahr LLP
919 N Market St., 11th Fl.
Wilmington, DE 19801-3023

Scott Summy
Baron & Budd P.C.
3102 Oak Lawn Avenue #1100
Dallas, TX 75219-4281

Xiaotian Sun
c/o Rossi, Hamerslough, Reischl & Chuck
1960 The Alameda, Suite 200
San Jose, CA 95126-1451

Surf to Snow Environmental Resource Manageme
Brian Frantz, COO
696 San Ramon Valley Blvd.
#368
Danville, CA 94526-4022

Syblon Reid
c/o Finestone Hayes LLP
Attn: Jennifer C. Hayes
456 Montgomery St., 20th Fl.
San Francisco, CA 94104-1233

Ron A. Symm
Assistant General Counsel
Aera Energy LLC
10000 Ming Avenue
Bakersfield, CA 93311-1301

Synergy Project Management, Inc.
c/o Law Office of Johnny D Knadler
1527-E Pershing Drive
San Francisco, CA 94129-1202

T.A, a minor child (Marlayna Harper, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

TCB Industrial, Inc.
c/o Oshinski & Forsberg, Ltd.
504 E. Musser St., Suite 202
Carson City, NV 89701-4242

TRC Master Fund LLC
PO Box 633
Woodmere, NY 11598-0633

TTG Systems, Inc
204-10464 Mayfield Road NW
Edmonton, T5P 4P4
Canada

TURN-The Utility Reform Network
Attn: Mark Toney, Executive Director
785 Market St, #1400
San Francisco, CA 94103-2024

Kristine Theodesia Takvoryan
Takvoryan Law Group
450 N Brand Blvd. #600
Glendale, CA 91203-2349

Derrick Talerico
Zolkin Talerico , LLP
12121 Wilshire Blvd. #1120
Los Angeles, CA 90025-1164

Taline Coulier
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Tamara S.Galanter
396 Hayes Street
San Francisco, CA 94102-4421

Tambra Yeager
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Tammy Heinzle
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Kesha Tanabe
Tanabe Law
4304 34th Ave. S.
Minneapolis, MN 55406-3831

Tanforan Industrial Park, LLC
c/o Jeffrey H. Lowenthal
Steyer Lowenthal Boodrookas Alvarez LLP
235 Pine St., 15th Fl.
San Francisco, CA 94104-2736

Mary Ellmann Tang
French Lyon Tang
1990 N California Blvd. #300
Walnut Creek, CA 94596-3788

Cliff I. Taylor
Stutzman, Bromberg, Esserman & Plifka
2323 Bryan St. #2200
Dallas, TX 75201-2689

Teresa Taylor
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Terrence Redmond and Melissa Redmond
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Terry Yeager
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

The Act 1 Group, Inc.
c/o Joseph A. Eisenberg P.C.
2976 E. State Street
Suite 120  No. 111
Eagle, ID 83616-6377

The Baupost Group, L.L.C.
c/o Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4554

The City of Oakland
Jay M. Ross/Monique Jewett-Brewster
Hopkins & Carley, ALC
70 S. First Street
San Jose, CA 95113-2406

The County of Placer
c/o Barry S. Glaser
Lamb and Kawakami LLP
333 S. Grand Ave., 42nd Fl.
Los Angeles, CA 90071-1567

The Dow Chemical Company
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

The Regents of the University of California
Office of the General Counsel
1111 Franklin Street, 8th Floor
Oakland, CA 94607-5200

Jeffrey M. Theodore
BraunHagey & Borden LLP
351 California St., 10th Fl.
San Francisco, CA 94104-2411

Theresa A. Baumgartner
Law Office of Theresa A. Baumgartner
1630 North Main Street, Suite 346
Walnut Creek, CA 94596-4609

Tony Lynn Thomas
c/o P.O Box 9099
Stockton, CA 95208-1099

Thomas E Lauria
WHITE & CASE LLP
Southeast Financial Center
200 South Biscayne Boulevard, Suite 4900
Miami, Florida 33131-2352

Thomas Feher
LeBeau-Thelen, LLP
5001 E. Commercenter Drive, Suite 300
Bakersfield, CA 93309-1687

Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Elizabeth Lee Thompson
Stites & Harbison PLLC
250 W. Main St., #2300
Lexington, KY 40507-1758

Judy D. Thompson
JD Thompson Law
P.O. Box 33127
Charlotte, NC 28233-3127

Kevin Thompson
10536 Banner Lava Cap Road
Nevada City, CA 95959-3423

John C. Thornton
Andrews & Thornton
4701 Von Karman Ave., #300
Newport Beach, CA 92660-2193

Sally Thorp
10821 Caminito Alto
San Diego, CA 92131-3506

Timothy Graulich
Davis Polk & Wardell LLP
450 Lexington Avenue
New York, New York 10017-3982

Timothy Rigney
P.O. Box 51963
Palo Alto, CA 94303-0742

Timothy W. Hoffman, Trustee in Bankruptcy of
c/o John H. MacConaghy
MacConaghy & Barnier, PLC
645 First St. West
Sonoma, CA 95476-7040

Timothy W. Hoffman, Trustee in Bankruptcy of
c/o John H. MacConaghy
MacConaghy & Barnier, PLC
645 First St. West, Ste. D
Sonoma, CA 95476-7044

Marc J. Tobak
Davis Polk and Wardell LLP
450 Lexington Ave.
New York, NY 10017-3982

Todd A. Murray
Law Offices of Todd A. Murray, Inc.
1050
Sacramento, CA 95825

Todd B. Barsotti
Todd B. Barsotti, A Prof. Law Corp.
6780 N. West Ave., Suite 102
Fresno, CA 93711-4305

Albert Togut
Togut, Segal & Segal LLP
One Penn Plaza, Suite 3335
New York, NY 10119-3395

Elisa Tolentino
Office of the San Jose City Attorney
200 #. Santa Clara St. 16th Fl
San Jose, CA 95113

Meagan S. Tom
Locke Lord LLP
44 Montgomery St. #4100
San Francisco, CA 94104-4815

Tomas Pinter
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Toni Kay Felton-Graham
100 E Street, Suite 203
Santa Rosa, Ca 95404-4606

Jackson D. Toof
Arent Fox LLP
1717 K St., NW
Washington, DC 20006-5344

Michael H. Torkin
Simpson, Thacher & Bartlett LLP
425 Lexington Ave.
New York, NY 10017-3954

Tove Westrup
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Townsend & Schmidt Masonry
Porter Law Group, Inc.
7801 Folsom Blvd., Suite 101
Sacramento, CA 95826-2619

Transwestern Pipeline Company, LLC
Akerman LLP
601 West Fifth Street
Suite 300
Los Angeles, CA 90071-3506

Edward J. Tredinnick
Greene Radovsky Malone et al LLP
1 Front St. #3200
San Francisco, CA 94111-5302

Matthew Troy
U.S. Department of Justice
P.O. Box 875
Ben Franklin Station
Washington, DC 20044-0875

Matthew Jordan Troy
US Department of Justice, Civil Division
P.O. Box 875 Ben Franklin Station
Washington, DC 20044-0875

Troy Wilmes
P.O. Box 111
Stirling City, CA 95978-0111

Brian Trust
Mayer Brown LLP
1221 Avenue of the Americas
New York, NY 10020-1001

Theodore Tsekerides
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Tubbs Preference Plaintiffs
Cotchett, Pitre & McCarthy, LLP
840 Malcolm Road
Suite 200
Burlingame, CA 94010-1413

Tulsa Inspection Resources  PUC, LLC
c/o Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

Tulsa Inspection Resources, LLC
c/o Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

Daniel Turek
Rodriguez & Associates
2020 Eye St.
Bakersfield, CA 93301-4423

Michael M. Turkel
Paul, Weiss, Rifkind, Wharton & Garrison
1285 Avenue of the Americas
New York, NY 10019-6031

Turner Construction Company
311 California Street
Suite 450
San Francisco, CA 94104-2616

Michael Tye
U.S. Department of Justice
Civil Division
1100 L St., NW
Washington, DC 20005-4035

Michael Tye
U.S. Department of Justice
Civil Division
1100 L St., NW
Room 10030
Washington, DC 20530-0001

U.S. Attorney
Civil Division
450 Golden Gate Ave.
San Francisco, CA 94102-3661

U.S. TelePacific Corp. dba TPx Communication
515 S. Flower St.
45th Flr.
Los Angeles, CA 90071-2220

UPS, Inc.
c/o Weintraub & Selth, APC
11766 Wilshire Blvd., Suite 1170
Los Angeles, CA 90025-6553

US Air Conditioning Distributors
c/o Law Office of Cheryl L. Stengel
110 West A Street, Suite 750
San Diego, CA 92101-3700

USAA General Indemnity Company
C/O Clerkin, Sinclair & Mahfouz LLP
530 B Street, 8th Floor
San Diego, CA 92101-4407

Union Carbide Corporation
2211 H.H. Dow Way
Attn:  Weslynn Patricia Reed
Midland, MI 48642-4815

Union Pacific Railroad Company
Attn: Tonya W. Conley
Attn: Lila L. Howe
1400 Douglas St. Stop 1580
Omaha, NE 68179-1001

United States of America
U.S. Dep't of Justice, Civil Div.
1100 L St., N.W.
Room 10030
Washington, DC 20530-0001

United States on behalf of the Federal Energ

Oscar Urbina
3617 Slauson Ave
Maywood, CA 90270-2631

Michael Vairo
14136 Norwich Cr
Magalia, CA 95954-9410

Danette E. Valdez
Office of the Attorney General
455 Golden Gate Ave. #11000
San Francisco, CA 94102-7020

Valley Clean Energy Alliance
Best Best & Krieger
500 Capitol Mall, Suite 1700
Sacramento, CA 95814-4756

Andrew Van Ornum
Varela, Lee, Metz and Guarino, LLP
333 Bush St. #1500
San Francisco, CA 94104-2850

Vantage Wind Energy LLC
c/o Invenergy LLC
One South Wacker Dr
Suite 1800
Chicago, IL 60606-4630

Craig Varnen
Irell and Manella LLP
1800 Avenue of the Stars, #900
Los Angeles, CA 90067-4276

Shmuel Vasser
Dechert LLP
1095 Ave. of the Americas
New York, NY 10036-6797

Vendor Recovery Fund IV, LLC
PO Box 669
SMITHTOWN, NY 11787-0710

Isaiah Vera
6615 Upper Palermo Rd
Oroville, CA 95966-9013

Vertiv Corporation and Vertiv Services, Inc.
c/o Tiffany Strelow Cobb
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215-3116

Philip Verwey
19765 13th Avenue
Hanford, CA 93230-8871

Victor Castaneda
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Victor Prosser
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Victor A. Vilaplana
Foley and Lardner
3579 Valley Centre Dr., #300
San Diego, CA 92130-3316

Marta Villacorta
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102-3661

Carol C. Villegas
Labaton Sucharow LLP
140 Broadway
New York, NY 10005-1134

Barbara A Vinson
P.O. Box 2552
Barstow, CA 92312-2552

Lloyd K Vinson
P.O. Box 2552
Barstow, CA 92312-2552

Vintner Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Virginia Gingery
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Virginia Irene Austin
648 Theresa Drive
South San Francisco, CA 94080-2153

Virginia Prosser
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Vivian Gingery
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Eli J. Vonnegut
Davis Polk and Wardwell LLP
450 Lexington Ave.
New York, NY 10017-3982

John A. Vos
1430 Lincoln Ave.
San Rafael, CA 94901-2021

John A. Vos
Law Offices of John A. Vos
1430 Lincoln Ave.
San Rafael, CA 94901-2021

Diane Vuocolo
Greenberg Traurig, LLP
1717 Arch St., #400
Philadelphia, PA 19103-7089

W. Bradley Electric, Inc.
c/o Elkington Shepherd LLP
409 13th Street
10th Floor
Oakland, CA 94612-2607

W. Bradley Electric, Inc.
Attn: Ralph Greenwood, CFO
90 Hill Road
Novato, CA 94945-4506

W. Steven Bryant
LOCKE LORD LLP
600 Congress Street, Suite 2200
Austin, Texas 78701-3055

James M. Wagstaffe
Wagstaffe, Von Loewenfeldt, Busch &
Radwick , LLP
100 Pine St., #725
San Francisco, CA 94111-5124

Jonathan D. Waisnor
Willkie Farr & Gallagher LLP
787 Seventh Ave.
New York, NY 10019-6099

Craig Wallace
Smith Currie and Hancock LLP
275 Battery St., #1300
San Francisco, CA 94111-3372

Riley C. Walter
Walter and Wilhelm Law Group
205 E. River Park Circle #410
Fresno, CA 93720-1572

Phillip K. Wang
Rimon, P. C.
1 Embarcadero Center #400
San Francisco, CA 94111-3619

Philip S. Warden
Pillsbury Winthrop Shaw Pittman LLP
4 Embarcadero Center, 22nd Fl.
San Francisco, CA 94111-5998

Warren R. Paboojian
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
Fresno, CA 93711-5705

Megan Wasson
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036-2714

Mikal C. Watts
Watts Guerra LLP
70 Stony Point Rd., Suite A
Santa Rosa, CA 95401-4460

Wayne Russo
702 Marshall Street, Suite 300
United States
Redwood City, CA 94063-1824

Lindsi M. Weber
Polsinelli, PC
One East Washington St., #1200
Phoenix, AZ 85004-2568

Tommy Wehe
c/o Steven Skikos
Skikos, Crawford, et al
1 Sansone Street, Suite 2830
San Francisco, CA 94104-4435

Weil Gotshal & Manges LLP
767 5th Avenue
New York, NY 10153-0119

Eva M. Weiler
Shook, Hardy and Bacon L.L.P.
5 Park Plaza, #1600
Irvine, CA 92614-2546

Genevieve G. Weiner
Gibson Dunn & Crutcher LLP
333 S Grand Ave.
Los Angeles, CA 90071-3197

David E. Weiss
Reed Smith LLP
101 Second St., #1800
San Francisco, CA 94105-3659

Jason P. Wells
Senior Vice President
Chief Financial Officer PG&E Corporation
77 Beale St.
San Francisco, CA 94105-1814

Leonard K. Welsh
Law Offices of Leonard K. Welsh
4550 California Ave. 2nd Fl.
Bakersfield, CA 93309-7012

Peter L. Welsh
Ropes & Gray LLP
Prudential Tower
800 Boylston Street
Boston, MA 02199-3600

David Walter Wessel
Coddington, Hicks and Danforth
555 Twin Dolphin Dr. #300
Redwood City, CA 94065-2133

Joseph West
The Law Office of Joseph West
575 E. Locust Ave., #120
Fresno, CA 93720-2928

Whitebox Asymmetric Partners, LP
3033 Excelsior Blvd., #300
Minneapolis, MN 55416-4675

Whitebox Multi-Strategy Partners, LP
3033 Excelsior Blvd., #300
Minneapolis, MN 55416-4675

Whitebox Relative Value Partners, LP
c/o Whitebox Advisors
3033 Excelsior Blvd.
Suite 300
Minneapolis, MN 55416-4675

Joseph Whittington
Rodriguez & Associates
2020 Eye St.
Bakersfield, CA 93301-4423

Drew M. Widders
Wilcoxen Callahan, LLP
2114 K St.
Sacramento, CA 95816-4921

Daniel E. Wilcoxen
Law Offices of Wilcoxen and Montgomery
2114 K St.
Sacramento, CA 95816-4921

Michael L. Wilhelm
Walter and Wilhelm Law Group
205 E. River Park Circle #410
Fresno, CA 93720-1572

Wilhelm, LLC
573 Hawthorne Avenue
Athens, GA 30606-2505

William N Steel
Jeremiah Hallisey, Hallisey and Johnson
465 California St., Ste. 405
San Franisco, CA 94104-1836

William OBrien Fuguan OBrien Fuguan OBrien
465 California St., Ste. 465
San Francisco, CA 94104-1804

Andrea Williams
36796 Hillview Road
Hinkley, CA 92347-9523

Daniel S. Williams
36796 Hillview Road
Hinkley, CA 92347-9523

Clifton and Deborah Williamson
4201 Burnham Ct.
Santa Rosa, CA 95404-4537

Evan Willis
Richards Law Firm
101 W. Broadway, #1950
San Diego, CA 92101-8220

Eric R. Wilson
Kelley, Drye and Warren
101 Park Ave.
New York, NY 10178-0062

Eric R. Wilson
Kelley, Drye and Warren
777 S Figueroa St. #2700
Los Angeles, CA 90017-5825

Winding Creek Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd.
Delray Beach, FL 33483-6633

Kimberly S. Winick
Clark and Trevithick
800 Wilshire Blvd. 12th Fl
Los Angeles, CA 90017-2604

Harris B. Winsberg
Troutman Sanders LLP
Bank of America Plaza
600 Peachtree St., NE, #3000
Atlanta, GA 30308-2305

Rebecca J. Winthrop
Norton Rose Fulbright US LLP
555 S Flower St. 41st Fl.
Los Angeles, CA 90071-2300

David Wirt
Holland and Knight LLP
131 S Dearborn St. 30th Fl.
Chicago, IL 60603-5550

Ryan A. Witthans
Finestone Hayes LLP
456 Montgomery St. Fl. 20
San Francisco, CA 94104-1233

Keith H. Wofford
Ropes and Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Risa Lynn Wolf-Smith
Holland and Hart LLP
555 17th St. #3200
Denver, CO 80202-3921

Douglas Wolfe
ASM Capital
7600 Jericho Turnpike #302
Woodbury, NY 11797-1705

Peter Wolfson
Dentons US LLP
1221 Avenue of the Americas
New York, NY 10020-1000

Andrea Wong
Pension Benefit Guaranty Corp.
1200 K St. NW
Washington, DC 20005-4026

Christopher Kwan Shek Wong
Arent Fox LLP
555 W 5th St., 48th Fl.
Los Angeles, CA 90013-1065

David A. Wood
Marshack Hays LLP
870 Roosevelt
Irvine, CA 92620-3663

Kirsten A. Worley
Worley Law Corp. PC
26632 Towne Centre Dr. #300
Foothill Ranch, CA 92610-2814

Kirsten A. Worley
Worley Law PC
1572 Second Avenue
San Diego, CA 92101-3006

Robert Ree Worley
c/o 16061 Prescott Rd.
Manteca, CA 95336-8788

Kinga Wright
Locke Lord LLP
101 Montgomery St. #1950
San Francisco, CA 94104-4154

XL Specialty Insurance Company
c/o SMTD Law LLP
355 S. Grand Avenue, Suite 2450
Los Angeles, CA 90071-9500

YSI Inc.
9940 Summers Ridge Rd.
San Diego, CA 92121-2997
Attn: Sarah Hendricks

Luqman Yacub
P.O. Box 1026
Hartville, OH 44632-1026

Antonio Yanez Jr.
Willkie Farr & Gallagher LLP
787 Seventh Ave.
New York, NY 10019-6099

Jasmin Yang
Lewis, Brisbois, Bisgaard & Smith
633 West 5th St. #4000
Los Angeles, CA 90071-2074

Cathy Yanni
Two Embarcadero Center
Suite 1500
San Francisco, CA 94111-3906

Cathy Yanni
JAMS
Admin of the Wildfire Assistance Program
Two Embarcadero Center, #1500
San Francisco, CA 94111-3906

Andrew Yaphe
Davis Polk and Wardwell LLP
1600 El Camino Real
Menlo Park, CA 94025-4121

Aparna Yenamandra
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4643

Yokogawa Corporation of America
2 Dart Road
Newnan, GA 30265-1094

Tacie H. Yoon
Crowell & Moring LLP
1001 Pennsylvania Ave., N.W.
Washington, DC 20004-2595

Donald T. Yorke
2679 Sundance Ct.
Walnut Creek, CA 94598-4419

Bennett G. Young
Jeffer Mangels Butler and Mitchell LLP
2 Embarcadero Center, 5th Fl
San Francisco, CA 94111-3813

Christopher L. Young
Cairncross & Hempelmann, P.S.
524 2nd Ave., #500
Seattle, WA 98104-2323

Michael A. Yuffee
Winston and Strawn LLP
1700 K St., N.W.
Washington, DC 20006-3803

Halima Zahib
1969 East Cooley Ave
San Bernardino, CA 92408-3068

Nicole M. Zeiss
Labaton Sucharow LLP
140 Broadway
New York, NY 10005-1134

David M. Zensky
One Bryant Park
New York, NY 10036-6728

Maja Zerjal
Proskauer Rose LLP
Eleven Times Square
P.O. Box 770000
New York, NY 10036-8299

Sharon Zimmerman
c/o Eric Rainoff Law Corp
401 Watt Ave.
Sacramento, CA 95864-7272

Zoe Partners, LP
c/o PKF O'Connor Davies
500 Mamaroneck Avenue
Suite 301
Harrison, NY 10528-1648

Paul H. Zumbro
Cravath, Swaine & Moore LLP
85 Eighth Avenue
New York, NY 10011-5134

Brittany Zummer
Adler Law Group, APLC
402 W Broadway #860
San Diego, CA 92101-8506

c/o Darren T. Freedman c/o TroyGould PC
1801 Century Park East, 16th Floor
Los Angeles, CA 90067-2302

c/o Suppa, Trucchi & Henein, LLP
3055 India Street
San Diego, CA 92103-6013

Joaquin de Baca
Mayer Brown LLP
1221 Avenue of the Americas
New York, NY 10020-1001

Dario de Ghetaldi
Corey, Luzaich, De Ghetaldi & Riddle LLP
700 El Camino Real
Millbrae, CA 94030-2065

esVolta, LP
c/o Hogan Lovells US LLP
1999 Avenue of the Stars
Suite 1400
Los Angeles, CA 90067-6047

rimkus consulting group
Ward Law Firm
c/o David A. Ward, Jr.
10077 Grogan's Mill Road, Suite 540
The Woodlands, TX 77380-1008

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

City of Antioch
PO BOX 5007
ANTIOCH, CA 94531

Contrarian Funds, LLC
411 West Putnam Ave., Ste. 425
Greenwich, CT 06830

Creditor Liquidity LLC
3536 Los Pinos Drive
Santa Barbara, CA 93105 US

Herc Rentals Inc.
27500 Riverview Center Blvd., 2nd Floor
Bonita Springs, FL 34134

Internal Revenue Service
Insolvency Section
Attn C. Tang, Mail Stop 5420
55 S. Market St.
San Jose, CA 95113

Joseph G. McGuinness
McGuinness & Associates
3858 Carson St., #301
Torrance, CA 90503

(d)Tannor Partners Credit Fund, LP
3536 Los Pinos Dr.
Santa Barbara, CA 93105

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

```
Golden Bay Fence Plus Iron Works, Inc.        Red Top Electric Co. Emeryville, Inc.
Sweeney Mason Wilson & Bosomworth             Sweeney Mason Wilson & Bosomworth
983 University Ave. Ste. 104C                 William M. Kaufman, Esq.
Los Gatos, CA 95032                           983 University Ave.
                                              Ste. 104C
                                              Los Gatos, CA 95032 United States
```

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)A&J Electric Cable Corporation | (u)A. Teichert & Son, Inc., dba Teichert Wate | (d)A.m., a minor child (Michael Thathuvaswamy c/o Eason & Tambornini, ALC 1234 H Street, Suite 200 Sacramento, CA 95814-1912 |
| (u)AA/ Acme Locksmiths, Inc. | (u)AARP | (u)ACCO Engineered Systems, Inc. |
| (u)ACRT, Inc. | (u)AECOM Technical Services, Inc. | (u)APTIM |
| (u)ARB, Inc. | (u)AT&T Corp. | (du)AT&T Corp. |
| (u)AV Solar Ranch 1, LLC | (u)Ad Hoc Committee of Senior Unsecured Credi | (u)Ad Hoc Committee of Senior Unsecured Noteh |
| (u)Ad Hoc Committee of Unsecured Tort Claiman | (u)Ad Hoc Group of Institutional Bondholders | (u)Ad Hoc Group of Institutional Par Bondhold |
| (u)Ad Hoc Group of Subrogation Claim Holders | (u)Adler Tank Rental and Mobile Modular | (u)Aegion Corporation and its subsidiary enti |
| (u)Aera Energy LLC | (u)Agile Sourcing Partners, Inc. | (u)Agua Caliente Solar, LLC |

(d)Ahlborn Fence & Steel, Inc.
1230 Century Court
Santa Rosa, CA 95403-1042

(u)Allco Finance Limited & Subsidiaries

(u)Allianz Global Corporate & Specialty

(u)David Alonzo

(u)American Alternative Insurance Corporation

(u)American Reliable Entities

(u)Amica Mutual Insurance Company

(u)Anchorage Capital Group, L.L.C.

(u)Aptim Environmental & Infrastructure, LLC

(u)Arlington Wind Power Project LLC

(u)Assurant Entities

(u)Atlantica Yield plc

(u)Avangrid Renewables, LLC, Klondike Wind Po

(u)Axiom Advisors

(u)BANK OF AMERICA N.A

(u)BNP Paribas

(u)BOKF, NA

(u)Rodney Lee Baggett

(u)Ballard Marine Construction, Inc.

(u)Banc of America Credit Products, Inc.

(u)Bank of New York Mellon

(u)Bank of Oklahoma Financial

(u)John Barbis

(u)Maria Barbis

(u)Bennett Lane Winery LLC

(u)Berman and Todderud LLP

(u)Black & Veatch Construction, Inc.

(u)BlueMountain Capital Management, LLC

(u)Board of PG&E Corporation

(u)Board of Pacific Gas and Electric Company

(u)Rick Bowlinger

(u)Bradley Concrete

(u)BrightView Enterprise Solutions, LLC

(u)BrightView Landscape Services, Inc.

(u)Butte County

(u)CALAVERAS TELEPHONE COMPANY

(u)CH2M HILL Engineers, Inc.

(u)CM Distributors, Inc.

(u)CN Utility Consulting, Inc.

(d)CPP Incorporated
2400 Midpoint Dr. STE 190
Fort Collins, CO 80525-4412

(u)Calaveras County Water District

(u)California Casualty Indemnity Exchange

(u)California Community Choice Association

(u)California Department of Water Resources
Attorney General's Office

(u)California FAIR Plan Association

(u)California Farm Bureau Federation

(u)California Governor's Office of Emergen

(u)California Independent System Operator

(u)California Insurance Guarantee Association

(u)California Large Energy Consumers Associat

(u)California Power Exchange Corporation

(u)California Public Utilities Commision

(u)California Self-Insurers' Security Fund

(u)Calpine Corporation

(d)Camblin Steel Service, Inc.
4175 Cincinnati Avenue
Rocklin, CA 95765-1416

(u)Campos EPC, LLC

(u)Capital Dynamics, Inc., et al.

(u)Capital Power Corporation

(u)Cardno, Inc.

(u)Richard W. Carpeneti

(u)Dennis Caselli

(u)Catlin Specialty Insurance Company

(u)Cazadero Community Services District

(d)Cedar Glade LP
660 Madison Avenue, Suite 1700
New York, NY 10065-8446

(u)Centerview Partners LLC

(u)Certain Current and Former Independent Dir

(u)Certain Fire Damage Plaintiffs/Claimants R

(u)Certain Post-Petition Tort and Fire Claima

(u)Chubb Custom Insurance Comapny

(u)Church Mutual Insurance Company

(u)Citibank N.A., as Administrative Agent for

(u)City of American  Canyon

(u)City of Clearlake

(u)City of Morgan Hill

(u)City of Napa

(u)City of San Jose

(u)City of Santa Rosa

(u)Coblentz Patch Duffy & Bass LLP

(u)Midway Sunset Cogeneration Company

(u)Columbus Hill Capital Management, L.P.

(u)Compass Lexecon, LLC

(u)Consolidated Edison Development, Inc.

(u)Contra Costa Electric, Inc.

(u)CoreLogic Solutions, LLC

(u)Corelogic Spatial Solutions, LLC

(u)County of San Luis Obispo

(u)Covington and Burling LLP

(d)Cowen Special Investments LLC
599 Lexington Avenue 21st Floor
New York, NY 10022-7773

(u)Creative Ceilings, Inc.

(u)Crockett Cogeneration

| | | |
|---|---|---|
| (u)Crusader Insurance Company | (d)Keith J. Cunningham<br>Pierce Atwood LLP<br>254 Commercial St.<br>Portland, ME 04101-1110 | (u)Cupertino Electric, Inc. |
| (u)DEUTSCHE BANK NATIONAL TRUST COMPANY | (u)DEUTSCHE BANK TRUST COMPANY AMERICAS, | (u)DTE Stockton, LLC |
| (u)Daleo, Inc. | (u)Davey Tree Expert Co., Davey Tree Surgery | (u)Kristal Davis-Bolin |
| (u)De Anza Tile Co., Inc. | (u)Eddie Delongfield | (u)Department of Finance for the State of Cal |
| (u)Deutsche Bank | (du)Deutsche Bank Trust Company Americas | (u)Diablo Winds, LLC |
| (u)Diameter Master Fund LP | (u)Dignity Health and its Affiliates | (u)Discovery Hydrovac |
| (u)Cathy Dorrance | (u)Sam Dorrance | (u)Cloudell Douglas |
| (u)Ashley Duitsman | (u)Dynegy Marketing and Trade, LLC | (d)E.W.,a minor child (Kiley Wrobel, parent)<br>c/o Eason & Tambornini, ALC<br>1234 H Street, Suite 200<br>Sacramento, CA 95814-1912 |
| (u)EDF Renewables, Inc. | (u)EDP Renewables North America LLC | (u)EN Engineering, LLC |
| (u)ERM-West, Inc. | (u)East Bay Community Energy Authority | (u)Elliott Management Corporation |

(u)Elster American Meter Company, LLC

(u)Enel Green Power North America, Inc.

(u)Enel Green Power North America, Inc., et a

(u)Energy Systems Group, LLC

(u)Gary J. Estenson

(u)Exelon Corporation

(u)Exponent, Inc.

(u)FTI Consulting Inc.

(du)FTI Consulting, Inc.

(u)FTP Power LLC, et al.

(u)Farmers Entities

(u)Federal Monitor

(u)Fidelity Management & Research Company

(u)First Solar, Inc.

(u)Kelly A. Fitch

(u)Chris Franklin

(u)Loren Freeman

(u)G4S Secure Integration LLC

(u)G4S Secure Solutions (USA) Inc.

(u)GEI Consultants, Inc.

(u)GER Hospitality, LLC

(u)Victorian Gann

(u)Garcia and Associates

(u)Gwen Gardner

(u)Gencon Entities

(u)General Security Indemnity Company of Ariz

(u)Genesys Telecommunications Laboratories, I

(u)Gill Ranch Storage, LLC

(u)Global Diving & Salvage, Inc.

(u)Goodfellow Bros. California, LLC

(u)Brandee Goodrich

(u)Gowan Construction Company Inc.

(u)Granite Construction Company

(du)Granite Construction Incorporated

(u)Groom Law Group, Chartered

(u)HDI Global Specialty SE

(u)Gary and Jeanne Hagerman

(u)Mary Haines

(u)Halkirk I Wind Project LP

(u)John L. Hansen

(u)Laura Hart

(u)Henrietta D Energy Storage LLC

(u)Gabriella Herndon

(u)Terry Hodges

(u)Hoem and Associates, Inc.

(u)Hoffman Southwest Corp.

(d)Holt of California
c/o Poniatowski Leding Parikh PC
20980 Redwood Road #200
Castro Valley, CA 94546-5934

(u)Honeywell International Inc.

(u)Horace Mann Property & Casualty Insurance

(u)Keri B. Howard

(u)Hunton Andrews Kurth LLP

(u)HydroChemPSC

(u)Individual Officers Anthony F. Earley, Jr.

(u)Individual Plaintiffs Executive Committee

(u)Infosys Limited

(u)Interested Party

(u)International Brotherhood of Electrical Wo

(u)International Church of the Foursquare Gos

(u)Interstate Fire & Casualty Company

(u)Itron, Inc.

(u)JPMORGAN CHASE BANK, N.A.

(du)JPMorgan Chase Bank, N.A.

(u)JPMorgan Chase Bank, N.A., as DIP Administ

(u)Jay Alix

(u)Jefferies Leveraged Credit Products, LLC

(u)John D. Cooper, a minor

(u)John S. Cooper

(u)John Sutherland Leeann Sutherland

(u)Steven Jones

(u)Erik Robert Joscak

(u)K. Hovnanian California Region, Inc., et a

(u)KERMAN TELEPHONE CO.

(u)KES Kingsburg, L.P.

(u)KPMG LLP

(d)Eve H. Karasik
Levene, Neale, Bender, Yoo & Brill LLP
10250 Constellation Blvd., #1700
Los Angeles, CA 90067-6253

(u)Kepco California LLC

(u)Kiefner and Associates, Inc.

(u)Andrew M. Kleiber

(u)Kompogas SLO LLC

(u)Lake County

(u)Lazard Freres & Co. LLC

(u)Amelia Leal

(u)Gildardo Leal

(u)Level-It Installations, Ltd.

(u)Liberty Mutual Insurance Company

(u)Liberty Specialty Markets

(u)Lloyd Cooper, a minor

(u)Lodi Gas Storage, L.L.P.

(u)Louisiana Energy Services, LLC

(u)Jane Luciano

(u)MC Shiloh IV Holdings LLC

(u)MDR INC. dba ACCU-BORE DIRECTIONAL DRILLIN

(u)MLU Services, Inc.

(u)MNOC AERS LLC

(u)MRC Global (US) Inc.

(u)MRC Opportunities Fund I LP – Series C

(u)MRP San Joaquin Energy, LLC

(d)Iain A. Macdonald
Macdonald Fernandez LLP
221 Sansome Street
Third Floor
San Francisco, CA 94104-2331

(u)Macquarie Energy LLC

(u)Paul Mantor

(u)Marble Ridge Master Fund LP

(u)Marin Clean Energy

(u)Michael Marroquin

(u)Marsh Landing, LLC

(u)Marubeni Corporation

(d)John McCusker
Bank of America Tower
Mail code: NY1-100-21-01
One Bryant Park
New York, NY 10036-6728

(u)McGuire and Hester

(u)Todd McNeive

(u)Adam J. McNulty

(u)Lucille J. McNulty

(u)Adelina Mcneive

(u)Jason C. Meek

(u)Mendocino County

(u)Cristina Mendoza

(u)Gurdon Merchant

(u)Minh Merchant

(u)Meritage Homes of California, Inc.

(u)Michele Kearney

(u)Middle River Power, LLC

(du)Midway Sunset Cogeneration Company

(u)Miller Pipeline, LLC

(d)Mark A. Minich
Assistant General Counsel
Kinder Morgan, Inc.
Two North Nevada
Colorado Springs, CO 80903-1700

(d)Mission Constructors, Inc.
2235 Palou Ave
San Francisco, CA 94124-1504

(u)Mizuho Bank, Ltd.

(u)Mojave Solar LLC

(u)Joy Montgomery

(u)Barbara Morris

(u)Celil Morris

(u)Mount Veeder Springs LLC

(u)Mt. Poso Cogeneration Company, LLC f/k/a M

(u)Marisa T. Mulladi-Kleiber

(u)Munich Re

(d)Peter S. Munoz
Reed Smith
101 2nd St. #1800
San Francisco, CA 94105-3659

(u)Murga, Strange & Chalmers, Inc.

(u)NRG Energy Inc., Clearway Energy, Inc., an

(u)Napa County

(u)Napa County Recycling & Waste Services, LL

(u)Napa Recycling & Waste Services, LLC

(u)National General Entities

(u)Nationwide Entities

(u)Nautilus Insurance Company

(d)David Neier
Winston and Strawn LLP
200 Park Avenue, 40th Fl.
New York, NY 10166-4002

(u)Nevada County

(u)Nevada Irrigation District

(u)Governor Gavin Newsom

(u)North American Fence & Railing, Inc.

(u)Northern Holdings, LLC

(u)Northern Recycling and Waste Services, LLC

(u)Objecting Camp Fire Claimants

(u)Official Committee Of Unsecured Creditors

(u)Official Committee of Tort Claimants

(u)Oldcastle Infrastructure, Inc. f/k/a Oldca

(u)Mario Oliveros Jr.

(d)Steven M. Olson
Law Office of Steven M. Olson
50 Old Courthouse Square, Suite 401
Santa Rosa, CA 95404-4924

(u)Oracle America, Inc.

(u)Osmose Utilities Services, Inc.

(u)Peter Ouborg

(u)Gabriel Ozel

(u)PG&E Holdco Group

(u)PG&E Shareholders

(u)PINNACLES TELEPHONE CO.

(u)PaR Systems, LLC

(u)Pacific Mobile Structures, Inc.

(u)Pandora Select Partners, LP

(u)Paradise Irrigation District

(u)Paradise Unified School District

(u)Parsons Environment & Infrastructure, Inc.

(u)Pension Benefit Guaranty Corporation

(u)Performance Contracting, Inc.

(d)Petro-Canada America Lubricants, Inc.
c/o Clark Hill LLP
Timothy M. Flaherty
One Embarcadero Center, Suite 400
San Francisco, CA 94111-3619

(u)Pivot Interiors, Inc.

(u)Plaintiffs Executive Committee

(u)Sasha Poe

(u)Potrero Hills Energy Producers, LLC

(u)PricewaterhouseCoopers LLP

(u)Privilege Underwriters Reciprocal Exchange

(u)Project Mustang

(u)Provencher & Flatt

(u)Pryor Cashman LLP

(u)Public Entities Impacted by the Wildfires

(u)Mark Pulido    (u)Quanta Energy Services LLC    (du)Quanta Energy Services, Inc.

(u)Quest Diagnostics Health & Wellness LLC    (u)R.E.Y Engineers Inc.    (u)Realty Income Corporation

(u)Renaissance Reinsurance Ltd.    (u)Richard Gowins et al.    (u)Righetti Ranch LP and Righetti NC, LLC

(u)Rising Tree Wind Farm II LLC    (u)Aida Rodriguez    (u)Ramiro Rodriguez

(u)Aaron Ross
US    (u)Ruby Pipeline, L. L. C    (u)Gloria Ruckman

(u)Robert Ruckman    (u)SIERRA TELEPHONE COMPANY, INC.    (u)SLF Fire Victim Claimants

(u)SPCP Group, LLC    (u)Sabre Industries, Inc.    (u)San Diego Gas and Electric Co.

(u)San Francisco Herring Association    (u)Sarah Denney    (u)Securities Lead Plaintiff and the Proposed

(u)Shiloh IV Lessee, LLC    (u)Silver Point Capital, L.P.    (u)Snelson Companies, Inc.

(u)Solar Partners II LLC    (u)Solar Partners VIII LLC    (u)Joseph Soldis

(u)Sonoma Clean Power Authority

(u)Sonoma County

(u)Sonoma County Agricultural Preservation an

(u)Sonoma County Community Development Commis

(u)Sonoma County Water Agency

(u)Sonoma Valley County Sanitation District

(u)Southern California Gas Company

(u)Southern Power Company

(u)Southwire Company, LLC

(u)Tammy Spirlock

(u)Mark Stahler

(u)Starr Surplus Lines Insurance Company

(u)State Farm Mutual Automobile Insurance Com

(u)SteelMill Master Fund LP

(u)Steptoe and Johnson LLC

(d)Michael H. Strub
Irell & Manella LLP
840 Newport Center Dr., #400
Newport Beach, CA 92660-6396

(u)Sunshine Gas Producers, LLC

(u)Sutter Insurance Company

(u)Synergy Project Management, Inc.

(d)T.A., a minor child (Marlayna Harper, pare
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

(u)TCB Industrial, Inc.

(u)TDS TELECOM

(u)THE PONDEROSA TELEPHONE CO.

(u)TR Capital Management LLC

(u)TRC Companies, Inc.

(u)TTR Substations, Inc.

(u)Tata Consultancy Services

(u)Teichert Pipelines, Inc. and A. Teichert &

(u)Telvent USA, LLC

(u)TerraForm Power, Inc.

| | | |
|---|---|---|
| (u)The Church of Jesus Christ of Latter-Day S | (u)The Mosaic Company | (u)The Okonite Company |
| (u)The Public Advocates Office at the Califor | (u)The Utility Reform Network (TURN) | (u)Thunderbird Mobile Home Park |
| (u)Tiger Natural Gas, Inc. | (u)Tim Messer Construction Inc. | (u)Topa Insurance Company |
| (u)Topaz Solar Farms LLC | (u)Town of Paradise | (u)Traffic Management, Inc. |
| (u)Travelers Insurance Co. | (u)Mirna Trettevik | (u)Trident DMG LLC |
| (u)URENCO Limited | (u)United Energy Trading, LLC | (u)VETERAN POWER, INC. |
| (u)VOLCANO TELEPHONE COMPANY | (u)Marie Valenza<br>1550 Humboldt Rd. Ste. 4<br>Chico | (u)Valero Refining Company-California |
| (u)George Vlazakis | (u)Athanasia Vlazkis | (u)Everett Waining Jr. |
| (u)Donna Walker | (d)Warren R. Paboojian<br>Baradat & Paboojian, Inc.<br>720 West Alluvial Avenue<br>Fresno, CA 93711-5705 | (u)Wawanesa General Insurance Company |
| (u)Lynsea Hannah Wells | (u)Western Electricity Coordinating Council | (u)Whitebox Caja Blanca Fund, LP |

(u)Whitebox GT Fund, LP

(u)Wild Goose, LLC

(u)Wildfire Class Claimants

(u)William Kreysler & Associates, Inc.

(u)William McCann, Esq.

(u)Lisa Williams

(u)Michael Williams

(u)Willis Towers Watson US LLC

(u)Willow Springs Solar 3, LLC

(u)Wilmington Trust, National Association

(u)Wilson Construction Company

(u)Winding Creek Solar LLC

(u)Kimberly Winick

(u)Phoebe Wong-Oliveros

(u)Woodland Biomass Power, LLC f/k/a Woodland

(u)D. G. Woodward

(u)Brenda S. Wright

(u)Wright Tree Service of the West, Inc.

(u)Wright Tree Service, Inc.

(u)XL Insurance America, Inc.

(u)XL Insurance America, Inc., etc.

(d)Jasmin Yang
Lewis, Brisbois, Bisgaard & Smith
633 West 5th St., #4000
Los Angeles, CA 90071-2074

(u)Yuba County

(u)Yuba County Water Agency

(u)Barbara Zelmer

(u)Robert Zelmer

(u)Zenith Insurance Company

(u)certain Retiree Claimants

(u)esVolta, LP

(u)sPower

```
End of Label Matrix
Mailable recipients   1662
Bypassed recipients    444
Total                 2106
```