**EXHIBIT C**

**PROFFESIONAL FEES FOR THE PERIOD**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

**12/01/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Jasinski, Samantha | Review electric revenue testing workpaper (for the 6-months ended 6/30/2019). | $290.00 | 2.5 | $725.00 |
| Ncho-Oguie, Jean-Denis | Review Public Company Accounting Oversight Board's Risk Assessment audit response survey. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review management override journal entry control #1. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review management override journal entry control #3. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review management override journal entry control #2. | $380.00 | 1.0 | $380.00 |

**12/02/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Adams, Haley | Discussion with A. Brown, J. Hamner, K. Boyce (Deloitte) regarding cost of electricity (Procurement) substantive testing approach. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Hamner, K. Boyce (Deloitte) about the financial close and reporting process control workpapers. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review proposed decision for the 2020 cost of capital proceeding to assess the accounting impact to the 2019 financial statement. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the mapping of general ledger accounts for compliance with federal energy regulatory commission reporting requirements. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, K. Boyce, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review testing of design and operating effectiveness of controls related to financial close process. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

12/02/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bhattacharya, Ayush | Meeting W. Kipkirui (Deloitte) to discuss questions around documentation on Unix network's privileged access control workpaper. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address comments around privileged access review control on Unix network. | $200.00 | 1.5 | $300.00 |
| Boyce, Kyle | Discussion with M. Azebu, J. Hamner (Deloitte) about the financial close and reporting process control workpapers. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with A. Brown, H. Adams, J. Hamner (Deloitte) regarding cost of electricity (Procurement) substantive testing approach. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with S. Jasinski (Deloitte) regarding the reconciliation of Federal Energy Regulatory Commission accounts. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare Federal Energy Regulatory Commission reconciliation workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to prepare Federal Energy Regulatory Commission reconciliation workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Document information obtained from the client in the PP&E control workpaper. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Discussion with H. Adams, J. Hamner, K. Boyce (Deloitte) regarding cost of electricity (Procurement) substantive testing approach. | $290.00 | 1.0 | $290.00 |
| Brown, Aaron | Discussion with B. Martin, E. Brown (Deloitte) regarding documentation of Accounts Payable controls. | $290.00 | 1.5 | $435.00 |
| Brown, Erin | Discussion with A. Brown, B. Martin (Deloitte) regarding documentation of Accounts Payable controls. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/02/2019 | | | | |
| Brown, Erin | Clear notes with regards to journal entry testing. | $180.00 | 4.0 | $720.00 |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, K. Boyce, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding purchase order controls testing questions. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes with regards to controls over Accounts Payable. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Review audit consideration around exceptions identified in general information technology controls. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review interim general information technology workpaper on system configuration controls. | $380.00 | 1.0 | $380.00 |
| Giamanco, Patrick | Review PG&E information technology audit for the change management testing workpapers. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Prepare the substantive analytic to test the Portfolio Allocation Balancing Account. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Document testing for the varying costs of electricity during the preparation of the substantive analytic testing the Portfolio Allocation Balancing Account. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with A. Brown, H. Adams, K. Boyce (Deloitte) regarding cost of electricity (Procurement) substantive testing approach. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with M. Azebu, K. Boyce (Deloitte) about the financial close and reporting process control workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with J. Myers (PG&E), R. Uy (Deloitte) regarding Federal Energy Regulatory Commission filing process. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding purchase order controls testing questions. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

12/02/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Discussion with K. Boyce (Deloitte) regarding the reconciliation of Federal Energy Regulatory Commission accounts. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, K. Boyce, M. Azebu (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie (Deloitte) regarding Meter to Cash gas rate change control design and operating effectiveness assessment. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Prepare audit requests for information technology control testing for the roll forward testing approach. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Review received audit requests for information technology control testing to evaluate if additional requests are needed based on support received. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address within the assessment of exceptions identified in general information technology control testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting A. Bhattacharya (Deloitte) to discuss questions around documentation on Unix network's privileged access control workpaper. | $230.00 | 1.5 | $345.00 |
| Leonard, Allison | Review data analytic dashboard summary for census data. | $330.00 | 1.0 | $330.00 |
| Mahajan, Madhav | Prepare the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Mahajan, Madhav | Continue to prepare the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/02/2019 | | | | |
| Mahajan, Madhav | Continue to prepare the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Martin, Blake | Close notes within the Journal Entry Planning Summary Memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension Risk Assessment workpapers. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report meeting control. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with B. Rice, R. Uy (Deloitte) regarding pension testing. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, E. Brown, K. Boyce, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with A. Brown, E. Brown (Deloitte) regarding documentation of Accounts Payable controls. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the OPTIX tool profiling report utilized for Journal Entry Testing. | $230.00 | 0.5 | $115.00 |
| Nambiar, Sachin | Update call with M. Fazil, S. Misra, K. Kavya (Deloitte) to discuss year end testing. | $200.00 | 0.2 | $40.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski (Deloitte) regarding Meter to Cash gas rate change control design and operating effectiveness assessment. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy (Deloitte) regarding pension testing. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Close notes on electric revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with J. Myers (PG&E), J. Hamner (Deloitte) regarding Federal Energy Regulatory Commission filing process. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/02/2019 | | | | |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 7.0 | $1,400.00 |
| Uy, Rycel | Discussion with B. Rice, B. Martin (Deloitte) regarding pension testing. | $200.00 | 1.0 | $200.00 |
| 12/03/2019 | | | | |
| Alfahhad, Abdulrahman | Extract employee names and job titles from PGE terminal to evaluate the appropriateness of user access against their functional roles. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, B. Martin (Deloitte) regarding the testing approach to the Potential Adjustment Report meeting related control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with K. Boyce (Deloitte) regarding the reconciliation of trial balance under Generally Accepted Accounting Principles to Federal Energy Regulatory Commission Form-1 accounts. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with J. Hamner, K. Boyce (Deloitte) regarding the financial close and reporting process control workpapers. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, B. Martin, R. Uy (Deloitte) regarding the testing approach to Potential Adjustment Report meeting related control. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, J. Jasinski, B. Rice (Deloitte) regarding the testing project plan and timeline for year end audit procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the testing of operating effectiveness of potential adjustment report meeting related control in preparation for discussion with J. Ncho Oguie (Deloitte). | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/03/2019 | | | | |
| Azebu, Matt | Review the testing of design and operating effectiveness of internal controls related to financial close and reporting process. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Research the relevant accounting guidance related to the tax benefits monetization transaction. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Prepare Federal Energy Regulatory Commission reconciliation workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Update audit consideration documentation to the related parties memo. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on property, plant and equipment (PP&E) control workpapers. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with M. Azebu (Deloitte) regarding the reconciliation of trial balance under Generally Accepted Accounting Principles to Federal Energy Regulatory Commission Form-1 accounts. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with M. Azebu, J. Hamner (Deloitte) regarding the financial close and reporting process control workpapers. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Close notes with regards to controls over Accounts Payable. | $180.00 | 5.0 | $900.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding Accounts Payable Control testing approaches and documentation. | $180.00 | 0.5 | $90.00 |
| Carson, George | Prepare data analytic for census data. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Review interim general information technology workpaper on access security controls. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/03/2019 | | | | |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the control exception around SAP function around privileged access. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss leading practices for testing SAP technology controls. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discussion with M. Azebu, K. Boyce (Deloitte) regarding the financial close and reporting process control workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Clear notes for the financial close and reporting process control workpaper. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Reconcile the balancing account leadsheet and the regulatory balancing account substantive workpaper to assess testing. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Map the Company's costs of electricity (pre-adoption of the Portfolio Allocation Balancing Account) to support the Company's one-time transfer of costs in June. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with L. Fukui (PG&E) to discuss the flow of costs of electricity through the Company's various electric procurement balancing accounts. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, B. Rice (Deloitte) regarding the testing project plan and timeline for year end audit procedures. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform reconciliation of hours worked by team members to total amount of audit fees approved. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue to perform reconciliation of hours worked by team members to total amount of audit fees approved. | $290.00 | 2.0 | $580.00 |
| K, Kavya | Address notes around segregation of duties for fixed asset tracking system. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/03/2019 | | | | |
| Kipkirui, Winnie | Review Batch Job monitoring control for year-end testing for Advanced Billings System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review Batch Job monitoring control for year-end testing for fixed asset tracking system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review audit testing around information technology tools. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with B. Long, P. Giamanco (Deloitte) to discuss the control exception around SAP function around privileged access. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes around Privileged access control for gas trades tracking system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes within Privileged access control for advice billing system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document internal control consideration around control exception identified in SAP system. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss leading practices for testing SAP technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss the control exception around SAP function around privileged access. | $290.00 | 0.5 | $145.00 |
| Mahajan, Madhav | Prepare the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 4.0 | $720.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/03/2019 | | | | |
| Martin, Blake | Discussion with J. Ncho Oguie, M. Azebu (Deloitte) regarding the testing approach to the Potential Adjustment Report meeting related control. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with J. Ncho Oguie, M. Azebu, R. Uy (Deloitte) regarding the testing approach to Potential Adjustment Report meeting related control. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding Accounts Payable Control testing approaches and documentation. | $230.00 | 0.5 | $115.00 |
| Nambiar, Sachin | Complete year end testing for control to test password settings in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Document password settings testing for SAP system's Governance, Risk and Compliance module. | $200.00 | 2.0 | $400.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, B. Martin, R. Uy (Deloitte) regarding the testing approach to Potential Adjustment Report meeting related control. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, B. Martin (Deloitte) regarding the testing approach to the Potential Adjustment Report meeting related control. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with J. Jasinski, M. Azebu, B. Rice (Deloitte) regarding the testing project plan and timeline for year end audit procedures. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, J. Jasinski, M. Azebu (Deloitte) regarding the testing project plan and timeline for year end audit procedures. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Discussion with J. Ncho Oguie, M. Azebu, B. Martin (Deloitte) regarding the testing approach to Potential Adjustment Report meeting related control. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***2019 Audit Services*** | | | | |
| 12/03/2019 | | | | |
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 6.0 | $1,200.00 |
| 12/04/2019 | | | | |
| Alfahhad, Abdulrahman | Obtain audit evidence around the monitoring tool for infrastructure servers. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update audit requests for support not yet received for information technology control testing. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss current information technology audit status. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, J. Jasinski, B. Rice, S. Nambiar (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with K. Xu (PG&E) to discuss preliminary risk assessment considerations and timing of current year audit procedures related to tax. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Update documentation of risk assessment related to regulatory matters (i.e. orders instituting investigation). | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Continue to close notes on financial close and reporting process control workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Prepare Federal Energy Regulatory Commission reconciliation workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Clear notes to controls over Accounts Payable. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 12/04/2019 | | | | |
| Brown, Erin | Clear notes to journal entry testing. | $180.00 | 4.0 | $720.00 |
| Cochran, James | Review interim general information technology workpaper on change management controls. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Call with B. Long, P. Giamanco (Deloitte) to discuss leading practices for testing SAP technology controls , including potential control exceptions identified. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Call with S. Misra, B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Call with S. Misra, K. Kavya (Deloitte), I. Kakarla, U. Ghanta (PG&E) to discuss running testing scripts for segregation of duties. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare for call with S. Misra, K. Kavya (Deloitte), Indira, Udaya (PG&E) for running testing scripts for segregation of duties. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Call with B. Long, J. Cochran (Deloitte) to discuss leading practices for testing SAP technology controls , including potential control exceptions identified. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss PG&E information technology audit status and the PG&E FY'20 scheduling of resources on mysource. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with S. Misra, M. Fazil, B. Long, W. Kipkirui (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $330.00 | 1.0 | $330.00 |
| Goswami, Pratiti | Draft email to V. Hennessy (Deloitte) regarding requirements of Plan Asset testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the regulatory balancing account substantive workpaper. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

12/04/2019

| | | | | |
|---|---|---|---|---|
| Hamner, Jack | Map the Company's costs of electricity (pre-adoption of the Portfolio Allocation Balancing Account) to support the Company's one-time transfer of costs in June. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Address notes with the financial close and reporting process control workpaper. | $230.00 | 2.5 | $575.00 |
| Jasinski, Samantha | Review the Company's approach to testing internal capital controls including assess reasonableness and whether it is in accordance with Public Company Accounting Oversight Board's guidance. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review Electric balancing account reconciliation review formula inputs workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review gas balancing account reconciliation review formula inputs workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Clear notes within regulatory asset control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Clear notes within interim testing regulatory balancing account control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Clear notes within regulatory risk assessment workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clear notes within revenue sectional memorandum (regarding overview of revenue streams). | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, B. Rice, S. Nambiar (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Call with M. Fazil, S. Misra (Deloitte), I. Kakarla, U. Ghanta (PG&E) to discuss running testing scripts for segregation of duties. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

12/04/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Document mitigating controls that address the control exceptions identified in information technology controls. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with B. Long, P. Giamanco (Deloitte) to discuss PG&E information technology audit status and the PG&E FY'20 scheduling of resources on mysource. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review the SAP control exceptions around mitigating procedures performed to understand if it appropriately address the information technology risk. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Call with S. Misra, M. Fazil, B. Long, P. Giamanco (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad (Deloitte) to discuss current information technology audit status. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Call with S. Misra, M. Fazil, W. Kipkirui, P. Giamanco (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with P. Giamanco, J. Cochran (Deloitte) to discuss leading practices for testing SAP technology controls , including potential control exceptions identified. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss current information technology audit status. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Call with M. Fazil, B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/04/2019 | | | | |
| Misra, Saurabh | Call with M. Fazil, K. Kavya (Deloitte), I. Kakarla, U. Ghanta (PG&E) to discuss running testing scripts for segregation of duties. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Discussion with J. Ncho Oguie, J. Jasinski, M. Azebu, B. Rice (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $200.00 | 1.0 | $200.00 |
| Ncho-Oguie, Jean-Denis | Discussion with J. Jasinski, M. Azebu, B. Rice, S. Nambiar (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, J. Jasinski, M. Azebu, S. Nambiar (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Close notes on the electric revenue workpaper. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation for balancing accounting substantive control testing. | $200.00 | 8.0 | $1,600.00 |
| 12/05/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with S. Misra, W. Kipkirui ( Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Document the audit testing for Service Management Center (ticketing system). | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Continue to perform audit testing on the monitoring tool for infrastructure servers. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Call with W. Kipkirui, B. Long, P. Giamanco (Deloitte), T. Yuen (PG&E) to discuss PG&E information technology audit control exceptions around SAP and next steps. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, S. Nambiar (Deloitte), D. Kung (PG&E) to discuss batch job monitoring controls for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with D. Kung (PG&E) to go through the control steps for the Batch Job Monitoring controls. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Review testing of journal entry review control design and operating effectiveness. | $230.00 | 3.5 | $805.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, J. Jasinski, S. Misra (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review testing of operating effectiveness of potential adjustment report meeting control. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with B. Rice, P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski (Deloitte) regarding status of Advisory interim testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with S. Jasinski, B. Martin, J. Hamner (Deloitte) to discuss the audit team's testing plan for the month of December. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding Plan Asset confirmations and Fair Value Hierarchy support for year-end audit. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Prepare cash collection tie out for 6/30/19. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to close notes on financial close and reporting process control workpaper. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| Boyce, Kyle | Continue to update audit consideration documentation to the related parties memo. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update financial close and reporting process risk of material misstatement workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document entity-level controls around company addressing communication with customers. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with A. Jones (PG&E) over controls surrounding the approval structure within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's control over the approval of Non-Purchase Order invoices within Accounts Payable. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document PG&E's Designator's report control within Accounts Payable. | $180.00 | 2.5 | $450.00 |
| Carson, George | Continue to prepare data analytic for census data. | $180.00 | 1.5 | $270.00 |
| Giamanco, Patrick | Call with S. Misra (Deloitte) to discuss PG&E information technology audit testing approaches and workpaper review comments. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long, A. Alfahhad (Deloitte), T. Yuen (PG&E) to discuss PG&E information technology audit control exceptions around SAP and next steps. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Discussion with B. Rice, B. Long, W. Kipkirui, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of information technology interim audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review PG&E information technology audit for the change management testing workpapers. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Discussion with J. Ncho Oguie (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| Hamner, Jack | Meeting with S. Jasinski, M. Azebu, B. Martin (Deloitte) to discuss the audit team's testing plan for the month of December. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address the Power and Utility studio's notes within the property, plant, and equipment control workpapers. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Pull support from the SAP system for property, plant, and equipment selections made by the off-site studio team. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Calculate the company's Public Purpose Program budgets to support amounts booked to the Energy Efficiency balancing accounts (Deloitte selections). | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding Plan Asset confirmations and Fair Value Hierarchy support for year-end audit. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Gather prior year support to respond to questions from P. Goswami (Deloitte) regarding the Plan Asset testing for the year-end audit. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Discussion with B. Rice, P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of Advisory interim testing. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with M. Azebu, B. Martin, J. Hamner (Deloitte) to discuss the audit team's testing plan for the month of December. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, S. Misra (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clear notes on electric revenue substantive testing workpaper. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Clear notes on gas revenue substantive testing workpaper. | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| K, Kavya | Prepare user validations for SAP system, Enterprise Resource Planning Central Component module and comparing it with Q3 recertification reports. | $200.00 | 4.0 | $800.00 |
| Kamra, Akanksha | Assess overall audit impact around entity-level controls' operating effectiveness. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Meeting with S. Misra, A. Alfahhad ( Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review reports from SAP business warehouse to understand the report logic. | $230.00 | 0.8 | $184.00 |
| Kipkirui, Winnie | Call with B. Long, A. Alfahhad, P. Giamanco (Deloitte), T. Yuen (PG&E) to discuss PG&E information technology audit control exceptions around SAP and next steps. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document evaluation of exceptions identified in general information technology control testing for SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with S. Nambiar, A. Alfahhad (Deloitte), D. Kung (PG&E) to discuss batch job monitoring controls for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discussion with B. Rice, P. Giamanco, B. Long, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of information technology interim audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Call with W. Kipkirui, A. Alfahhad, P. Giamanco (Deloitte), T. Yuen (PG&E) to discuss PG&E information technology audit control exceptions around SAP and next steps. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Discussion with B. Rice, P. Giamanco, W. Kipkirui, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of information technology interim audit. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/05/2019 | | | | |
| Martin, Blake | Research related to the year-end disclosure of Critical Audit Matters and the relevant Risk Factors as requested by K. Mallonee (PGE). | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Meeting with S. Jasinski, M. Azebu, J. Hamner (Deloitte)  to discuss the audit team's testing plan for the month of December. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report control testing workpaper. | $230.00 | 3.5 | $805.00 |
| Misra, Saurabh | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit testing approaches and workpaper review comments. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Meeting with A. Alfahhad, W. Kipkirui ( Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Discussion with J. Ncho Oguie, J. Jasinski, M. Azebu (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Prepare for discussion with J. Ncho Oguie, J. Jasinski, M. Azebu (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $290.00 | 0.5 | $145.00 |
| Nambiar, Sachin | Meeting with W. Kipkirui, A. Alfahhad (Deloitte), D. Kung (PG&E) to discuss batch job monitoring controls for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Rice, P. Giamanco, B. Long, W. Kipkirui, M. Azebu, S. Jasinski (Deloitte) regarding status of Advisory interim testing. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with J. Jasinski, M. Azebu, S. Misra (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of Advisory interim testing. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Close notes on revenue substantive analytic. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 9.0 | $1,800.00 |
| 12/06/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), W. Cho (PG&E) regarding SAP system's Governance, Risk and Compliance module for new user access control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with M. Fazil, S. Nambiar, W. Kipkirui (Deloitte), K. Worley (PG&E) to discuss SAP Change Management control. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding the potential adjustment report control testing procedures and approach. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review updated documentation including clear notes on journal entry review control. | $230.00 | 3.0 | $690.00 |
| Bhattacharya, Ayush | Document year-end procedures for common change management control. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Track open versus received audit requests for information technology control testing. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Address notes on plant, property, and equipment control workpapers. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 5.5 | $990.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/06/2019 | | | | |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Close notes with regards to controls over Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Review entity-level controls around company addressing communication with customers. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document entity-level control regarding establishing employee Code of Conduct. | $180.00 | 3.0 | $540.00 |
| Carson, George | Continue to prepare data analytic for census data. | $180.00 | 2.0 | $360.00 |
| Fazil, Mohamed | Address notes in control testing for restricted data transfer in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes in control testing for restricted privileged access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with S. Nambiar, A. Alfahhad, W. Kipkirui (Deloitte), K. Worley (PG&E) to discuss SAP Change Management control. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address notes in control testing for restricted privileged access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Review PG&E information technology audit for the access security testing workpapers. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Recalculate the company's Public Purpose Program budgets to support amounts booked to the Energy Efficiency balancing accounts (Deloitte selections). | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/06/2019 | | | | |
| Hamner, Jack | Pull support from the SAP system for property, plant, and equipment selections made by the off-site studio team. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address the Power and Utility studio's notes within the property, plant, and equipment control workpapers. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes with the financial close and reporting process control workpaper. | $230.00 | 2.0 | $460.00 |
| K, Kavya | Document batch job monitoring control based on discussion with D. Kung (PG&E). | $200.00 | 2.0 | $400.00 |
| K, Kavya | Meeting with D. Kung (PG&E) to go through the control steps for the Batch Job Monitoring controls. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Discussion with S. Varshney (Deloitte) regarding payroll assessment and testing entity-level controls. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Prepare year end documentation for the change management common control. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), W. Cho (PG&E) regarding SAP system's Governance, Risk and Compliance module for new user access control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with M. Fazil, S. Nambiar, A. Alfahhad (Deloitte), K. Worley (PG&E) to discuss Change Management control around SAP system. | $230.00 | 0.5 | $115.00 |
| Leonard, Allison | Continue to review data analytic dashboard summary for census data. | $330.00 | 1.0 | $330.00 |
| Long, Brittany | Review interim workpapers related to SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim workpapers related to non-SAP system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report control testing workpapers. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/06/2019 | | | | |
| Martin, Blake | Close notes within Source to Pay control for the special approval designators report. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding the potential adjustment report control testing procedures and approach. | $230.00 | 1.0 | $230.00 |
| Nambiar, Sachin | Meeting with M. Fazil, A. Alfahhad, W. Kipkirui (Deloitte), K. Worley (PG&E) to discuss SAP Change Management control. | $200.00 | 0.5 | $100.00 |
| Nambiar, Sachin | Complete password settings testing for SAP system's Business Warehouse. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Complete password settings testing for SAP system's Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Complete password settings testing for SAP system's Governance, Risk and Compliance module. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for balancing accounting substantive testing. | $200.00 | 5.0 | $1,000.00 |
| Uy, Rycel | Update documentation for pension controls testing. | $200.00 | 3.0 | $600.00 |
| Varshney, Swati | Discussion with A. Kamra (Deloitte) regarding payroll assessment and testing entity-level controls. | $230.00 | 1.0 | $230.00 |
| 12/09/2019 | | | | |
| Alfahhad, Abdulrahman | Call T. Yuen (PG&E) to follow up on audit requests for information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), T. Nguyen (PG&E) for walkthrough for SAP system, Governance, Risk and Compliance module for segregation of duties controls. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review mapping of general ledger accounts in trial balance for compliance with federal energy regulatory commission reporting requirements. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/09/2019 | | | | |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review mapping of general ledger accounts in trial balance. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Research examples of disclosures including critical audit matters to provide to K. Mallonee (PG&E). | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Work on the electric and gas revenue report tie outs for 6/30/19. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) with regards to meter to cash customer care and billing high bill control testing procedures. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Map new General ledger accounts to leadsheets and create new leadsheets for necessary sections. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Close notes on plant, property, and equipment workpapers. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Discussion with J. Potts, W. Meredith, B. Rice, B. Martin, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document entity-level controls around company establishing human resource policies. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Close with regards to controls over billings. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ### 2019 Audit Services | | | | |
| 12/09/2019 | | | | |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's control over the approval of Non-Purchase Order invoices within Accounts Payable. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Discussion with B. Martin, A. Sharma (Deloitte) regarding status of entity-level controls. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 3.0 | $540.00 |
| Dugan, Anne | Review prior year tax memos in preparation of current year control and substantive work to become familiar with the income tax background. | $330.00 | 3.0 | $990.00 |
| Fannin, Sam | Review planning documents around regulatory balancing accounts. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Review password settings for default accounts for SAP system. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare the questionnaire for the walkthrough call on SAP system, Governance, Risk and Compliance module for segregation of duties Review. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Call with T. Nguyen (PG&E) on SAP system, Governance, Risk and Compliance module for segregation of duties Review. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/09/2019 | | | | |
| Giamanco, Patrick | Review PG&E information technology audit security testing workpaper. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long (Deloitte) to discuss information technology audit year end testing approach, findings, resource plan, and project needs before year end. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Perform substantive analytical procedures to test the Company's cost procurement balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Reconcile the population of accounts tested in the regulatory balancing account testing workpaper to the leadsheet of the company's regulatory accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Close out differences in the balancing account substantive testing workpaper by building in approved adjustments to the company's public purpose program budgets. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Continue to clear notes on electric revenue substantive testing workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Perform high-level review of the entity-level control workpaper to assess status. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Draft email to A. Kamra (Deloitte) regarding status of the entity-level control workpaper. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Add additional audit requests for information technology control testing for the roll forward testing approach. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/09/2019 | | | | |
| Kipkirui, Winnie | Document year end testing for customer care and billing system around the Changes Approved control. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document year end testing for Unix network's control around system configuration. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document year end controls testing for implementing changes for fixed asset tracking system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), T. Nguyen (PG&E) for walkthrough for SAP system, Governance, Risk and Compliance module for segregation of duties controls. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to discuss information technology audit year end testing approach, findings, resource plan, and project needs before year end. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Balance Sheet Variance Analysis Control testing workpaper. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with H. Chopra, A. Sharma (Deloitte) regarding status of entity-level controls. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft the Benefits Mortality Assumption Memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Update the Benefits Mortality Assumption Memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with J. Potts, W. Meredith, A. Brown, B. Rice, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/09/2019 | | | | |
| Martin, Blake | Documentation update of the Potential Adjustment Report meeting control testing workpaper. | $230.00 | 4.0 | $920.00 |
| Meredith, Wendy | Review PG&E pension and post retirement year end obligation memo. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with J. Potts, A. Brown, B. Rice, B. Martin, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Review monitoring control around privileged access for development of SAP system. | $290.00 | 2.0 | $580.00 |
| Potts, John | Discussion with W. Meredith, A. Brown, B. Rice, B. Martin, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Discussion with K. Boyce (Deloitte) with regards to meter to cash customer care and billing high bill control testing procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Potts, W. Meredith, A. Brown, B. Martin, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Sharma, Ashish | Discussion with B. Martin, H. Chopra (Deloitte) regarding status of entity-level controls. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**12/09/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Uy, Rycel | Discussion with J. Potts, W. Meredith, A. Brown, B. Rice, B. Martin (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $200.00 | 0.5 | $100.00 |

**12/10/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Adams, Haley | Review regulatory balancing account testing and leadsheets to assist with testing questions. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Discussion with J. Hamner, R. Uy (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Alfahhad, Abdulrahman | Meeting with A. Bhattacharya (Deloitte) to discuss year-end information technology testing approach. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Document the audit auditing on the monitoring tool for infrastructure servers. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Call with T. Yuen (PG&E) to follow up on audit requests for information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Assess system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Extract employee names and job titles from PGE terminal to compare user access against their functional roles. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Finalize documenting the audit testing for Service Management Center (ticketing system). | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/10/2019 | | | | |
| Azebu, Matt | Review timing of year-end audit procedures and the audit support requests in connection with such procedures in preparation for meeting with J. Garboden (PG&E). | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Address notes to the audit engagement risk considerations. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Address notes on the audit planning/summary memo. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Prepare agenda for interim call with focused support program quality reviewer detailing status of workpapers to be sent for review. | $230.00 | 1.0 | $230.00 |
| Basilico, Ellen | Meeting with T. Gillam (Deloitte) for December Audit Committee Meeting. | $380.00 | 1.0 | $380.00 |
| Basilico, Ellen | Meeting with T. Gillam (Deloitte) to discuss Audit Committee December meeting audit plan. | $380.00 | 0.5 | $190.00 |
| Bhattacharya, Ayush | Meeting with A. Alfahhad (Deloitte) to discuss year-end information technology testing approach. | $200.00 | 1.0 | $200.00 |
| Boyce, Kyle | Close notes on plant, property, and equipment workpapers. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Tie out the electric and gas revenue report for 6/30/19. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to close notes on financial close and reporting process control workpaper. | $180.00 | 3.5 | $630.00 |
| Brown, Aaron | Meeting with J. Hamner (Deloitte), W. Perez (PG&E) to discuss transfers booked to establish the Portfolio Allocation Balancing Account. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Review audit support for testing over entity-level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding documentation of controls over the approval and review of Non-Purchase Order invoices. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 12/10/2019 | | | | |
| Brown, Erin | Clear notes with regards to controls over Billings. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding documentation of PG&E entity-level controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Update documentation over Billings controls to include year-end instances. | $180.00 | 2.0 | $360.00 |
| Carson, George | Continue to prepare data analytic for census data. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Continue to analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Continue to analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 4.0 | $720.00 |
| Dugan, Anne | Review prior year control workpapers around income taxes to become familiar with the income tax background. | $330.00 | 2.0 | $660.00 |
| Dugan, Anne | Review current year planning documents on income taxes. | $330.00 | 2.0 | $660.00 |
| Fannin, Sam | Review planning documents around regulatory balancing accounts. | $330.00 | 4.0 | $1,320.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/10/2019 | | | | |
| Fazil, Mohamed | Review access validations in the SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting (partial) with W. Kipkirui, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss information technology audit testing approaches, testing status, and year end plan. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Meeting with E. Basilico (Deloitte) to discuss Audit Committee December meeting audit plan. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with E. Basilico (Deloitte) for December Audit Committee Meeting. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Discussion with H. Adams, R. Uy (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with D. DeMartini (PG&E) to discuss the company's Additions and Retirements review control in the property, plant, and equipment process. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with A. Brown (Deloitte), W. Perez (PG&E) to discuss transfers booked to establish the Portfolio Allocation Balancing Account. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review property, plant, and equipment control. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Perform substantive analytical procedures to test the Company's cost procurement balancing accounts. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/10/2019 | | | | |
| Jasinski, Samantha | Review entity-level control around company's process around internal and external communication. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review entity-level control around company's process around risk assessment around fraud risk. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review entity-level control around company's process around risk assessment around financial statement risk. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review entity-level control around company's process around maintaining company's control environment. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review entity-level control around company's process around monitoring company's operations of controls. | $290.00 | 2.0 | $580.00 |
| K, Kavya | Perform testing around Oracle SAP Backup controls. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document Terminations common control for year end testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document year end testing for Windows Privileged User Access Review control. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document Oracle system user Access Review control. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss information technology audit testing approaches, testing status, and year end plan. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/10/2019 | | | | |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding documentation of PG&E entity-level controls. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding documentation of controls over the approval and review of Non-Purchase Order invoices. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the potential adjustment report control working papers. | $230.00 | 5.0 | $1,150.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review monitoring control around process chain for SAP system. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Complete workpaper for control around network setting configuration. | $200.00 | 3.0 | $600.00 |
| Sharma, Ashish | Test operating effectiveness of entity-level controls of the company. | $180.00 | 3.0 | $540.00 |
| Sharma, Ashish | Continue testing operating effectiveness of the control of the company. | $180.00 | 2.0 | $360.00 |
| Uy, Rycel | Document balancing accounts substantive testing. | $200.00 | 8.0 | $1,600.00 |
| Uy, Rycel | Discussion with J. Hamner, H. Adams (Deloitte) regarding balancing accounts substantive testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/11/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with A. Bhattacharya (Deloitte) to discuss examples of year end testing documents. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with A. Dugan, B. Rice (Deloitte), K. Xu, T. Lewis (PG&E) regarding tax controls specifically related to return to accrual adjustments and schedule M process. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with A. Dugan, B. Rice (Deloitte), J. Evans, M. Koltunova (PG&E) regarding tax repairs controls. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with P. Giamanco, W. Kipkirui, B. Long, S. Jasinski (Deloitte) regarding planning on year end advisory items including Segregation of Duties and Interface controls. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the design of internal controls regarding tax in preparation for meeting with K. Xu, T. Lewis (PG&E). | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review the tax repair deduction walkthrough slides provided by M. Koltunova (PG&E). | $230.00 | 2.5 | $575.00 |
| Bhattacharya, Ayush | Address notes for segregation of duties control for Meter Data Management System. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Document year-end procedures for common change management control for gas trades tracking system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Continue to document year-end procedures for common change management control for gas trades tracking system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Meeting with A. Alfahhad (Deloitte) to discuss examples of year end testing documents. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/11/2019 | | | | |
| Bhattacharya, Ayush | Track open versus received audit requests for information technology control testing. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address notes around segregation of duties for Customer billing reporting module. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Address notes for Change Management Common Control. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Address notes for customer care and billing system for segregation of duties control testing. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Address notes around segregation of duties for Advanced Billings System. | $200.00 | 1.0 | $200.00 |
| Boyce, Kyle | Close notes on financial close and reporting process controls workpapers. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Discussion with N. Riojas (PG&E) regarding fraud management inquiry questions. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with R. Krannich, A. Chung (PG&E), B. Rice (Deloitte) about the cash flow controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare selections for construction in progress additions testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare for cash flow control walkthrough meetings. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Update documentation over Billings controls to include year-end instances. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Evaluate entity-level controls around board of director's oversight over internal control environment. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Add additional requests for the testing of entity-level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Rice (Deloitte) regarding status of source to pay controls. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 12/11/2019 | | | | |
| Dugan, Anne | Discussion with M. Azebu, B. Rice (Deloitte), K. Xu, T. Lewis (PG&E) regarding tax controls specifically related to return to accrual adjustments and schedule M process. | $330.00 | 1.5 | $495.00 |
| Dugan, Anne | Discussion with M. Azebu, B. Rice (Deloitte), J. Evans, M. Koltunova (PG&E) regarding tax repairs controls. | $330.00 | 1.5 | $495.00 |
| Dugan, Anne | Review prior year tax repairs workpaper and relevant legislation to become familiar with the income tax background. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Review balancing account control. | $330.00 | 4.0 | $1,320.00 |
| Fazil, Mohamed | Call with P. Giamanco (Deloitte) to discuss information technology audit testing approaches for user access testing and report testing. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Email I. Kakarla (PG&E) with questions on SAP system's business warehouse Change management review. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, B. Long, S. Misra, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Call with K. Tschoe (PG&E) to discuss transaction code used to execute programs within SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Review PG&E information technology audit for the access security testing workpapers. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review summary memo around access security testing approaches. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Discussion with W. Kipkirui, B. Long, S. Jasinski, M. Azebu (Deloitte) regarding planning on year end control testing items including Segregation of Duties and Interface controls. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/11/2019 | | | | |
| Giamanco, Patrick | Call with M. Fazil (Deloitte) to discuss information technology audit testing approaches for user access testing and key report testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss information technology audit testing status for SAP , including potential control exceptions identified. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Call with B. Ligon (Deloitte) to discuss reconciling the population of Construction Work in Progress per SAP to the company-provided support. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Rice, B. Martin (Deloitte) regarding the status of year end Audit support requests and the preparation of a year-end comprehensive listing of audit requests. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Close out differences in the balancing account substantive testing workpaper by building in approved adjustments to the company's public purpose program budgets. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review the design and implementation of the company's treasury - cash controls as documented in control workpapers. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review the design and implementation of the company's treasury controls as documented in control workpapers. | $230.00 | 2.0 | $460.00 |
| Jasinski, Samantha | Discussion with P. Giamanco, W. Kipkirui, B. Long, M. Azebu (Deloitte) regarding planning on year end advisory items including Segregation of Duties and Interface controls. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/11/2019 | | | | |
| Jasinski, Samantha | Prepare for meeting with P. Giamanco, W. Kipkirui, B. Long, M. Azebu (Deloitte) around discussion for Segregation of Duties and Interface controls. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Prepare Regulatory Accounting applicability memorandum. | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Continue to prepare Regulatory Accounting applicability memorandum. | $290.00 | 3.0 | $870.00 |
| K, Kavya | Create SAP system, Governance, Risk and Compliance module validation sheet. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Prepare control testing for restricted access to report logics in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| Kipkirui, Winnie | Meeting with B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with S. Jasinski (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long, S. Misra (Deloitte) to discuss information technology audit testing status for SAP , including potential control exceptions identified. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document control over termination of system access for the year-end update for Customer billing reporting module. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco, B. Long, S. Jasinski, M. Azebu (Deloitte) regarding planning on year end control testing items including Segregation of Duties and Interface controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document new user access controls for the Meter Data Management System. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/11/2019 | | | | |
| Kipkirui, Winnie | Document year-end testing on the access control around terminations for the gas trades tracking system. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Meeting with W. Kipkirui, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Discussion with P. Giamanco, W. Kipkirui, S. Jasinski, M. Azebu (Deloitte) regarding planning on year end control testing items including Segregation of Duties and Interface controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco, S. Misra, W. Kipkirui (Deloitte) to discuss information technology audit testing status for SAP , including potential control exceptions identified. | $290.00 | 0.5 | $145.00 |
| Maroju, Bhaskar I-pa | Prepare final issuance for audit committee presentation for December. | $120.00 | 0.5 | $60.00 |
| Martin, Blake | Close notes within the potential adjustment report control working papers. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Discussion with B. Rice, J. Hamner (Deloitte) regarding the status of year end Audit support requests and the preparation of a year-end comprehensive listing of audit requests. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, B. Long, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Call with P. Giamanco, B. Long, W. Kipkirui (Deloitte) to discuss information technology audit testing status for SAP , including potential control exceptions identified. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Address within around backup control testing for Oracle database. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/11/2019 | | | | |
| Nambiar, Sachin | Prepared inquiry questions to go through the steps of the control around backup for Oracle SAP database. | $200.00 | 2.0 | $400.00 |
| Rice, Blake | Discussion with E. Brown (Deloitte) regarding status of source to pay controls. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with M. Azebu, A. Dugan (Deloitte), J. Evans, M. Koltunova (PG&E) regarding tax repairs controls. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with R. Krannich, A. Chung (PG&E), K. Boyce (Deloitte) about the cash flow controls. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Hamner, B. Martin (Deloitte) regarding the status of year end Audit support requests and the preparation of a year-end comprehensive listing of audit requests. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with M. Azebu, A. Dugan (Deloitte), K. Xu, T. Lewis (PG&E) regarding tax controls specifically related to return to accrual adjustments and schedule M process. | $230.00 | 1.5 | $345.00 |
| Sharma, Ashish | Continue to update the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Sharma, Ashish | Update the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Uy, Rycel | Update documentation for potential adjusting report control testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Prepare pension confirmation requests. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Meeting with M. Pannell, E. Li (PG&E) to discuss mid-year adjustments to Energy Efficiency accounts to build into balancing account testing workpaper. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/11/2019 | | | | |
| Uy, Rycel | Document balancing accounts substantive testing. | $200.00 | 4.5 | $900.00 |
| 12/12/2019 | | | | |
| Alfahhad, Abdulrahman | Document design of the control around SAP new user access review. | $200.00 | 3.5 | $700.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the privileged access workpapers and how to align these to similar sections. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Review new user access control testing for SAP system. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), T. Yuen, J. Jorajuria, T. Sullivan (PG&E) to discuss tools testing approach. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long (Deloitte), R. Garza (PG&E) to discuss the new control around monitoring access provisioning for privileged access. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Review status of audit testing workpapers and compiled action items for team in preparation for meeting. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review summary of the Company's Form 8-K filings from 2019 and audit team's documentation of risk assessment considerations. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Research updated disclosure requirements related to comparative financial statement information included in Management's Discussion & Analysis section under new SEC rules. | $230.00 | 1.5 | $345.00 |
| Boyce, Kyle | Document information obtained from walkthrough meetings in the cash flow control workpapers. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Document support in meter-to-cash high billings report testing workpaper. | $180.00 | 2.5 | $450.00 |
| Brown, Aaron | Review the Mortality Table Update Memo. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/12/2019 | | | | |
| Brown, Aaron | Discussion with E. Brown, B. Martin (Deloitte) regarding Source to Pay control open items. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Clear Source to Pay Control Notes. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Discussion with A. Brown, B. Martin (Deloitte) regarding Source to Pay control open items. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Add additional requests for the testing of entity-level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Clear notes with regards to controls over Accounts Payable. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Clear notes with regards to controls over Billings. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document PG&E's Policies Standards and Procedures control. | $180.00 | 1.5 | $270.00 |
| Fannin, Sam | Review balancing account control. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Address notes in the financial close and reporting process control workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Prepare the substantive workpapers in advance of receipt of client support for Greenhouse Gas allowance purchases and transfers. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Close out differences in the balancing account substantive testing workpaper by building in approved adjustments to the company's balancing account revenue requirements. | $230.00 | 3.5 | $805.00 |
| Jasinski, Samantha | Review information technology control testing around access security. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Meet with W. Meredith (Deloitte) to discuss year end audit status and accounting matters. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review automated controls testing around fixed asset tracking system. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review automated controls testing around customer billing. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review information technology control testing around change management. | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/12/2019 | | | | |
| K, Kavya | Address notes in privileged access testing in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Track open versus received audit requests for information technology control testing. | $200.00 | 1.0 | $200.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad (Deloitte) to discuss the privileged access workpapers and how to align these to similar sections. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), T. Yuen, J. Jorajuria, T. Sullivan (PG&E) to discuss tools testing approach. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Perform year-end documentation for new user access control for the customer billing reporting module. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad (Deloitte), R. Garza (PG&E) to discuss the new control around monitoring access provisioning for privileged access. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss the privileged access workpapers and how to align these to similar sections. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad (Deloitte), R. Garza (PG&E) to discuss the new control around monitoring access provisioning for privileged access. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review new monitoring controls around privileged access on SAP system. | $290.00 | 0.5 | $145.00 |
| Maroju, Bhaskar l-pa | Prepare final issuance for audit committee presentation for December. | $120.00 | 0.3 | $36.00 |
| Martin, Blake | Discussion with A. Brown, E. Brown (Deloitte) regarding Source to Pay control open items. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/12/2019 | | | | |
| Martin, Blake | Close notes within the potential adjustment report control working papers. | $230.00 | 4.5 | $1,035.00 |
| Martin, Blake | Close notes within the Source to Pay control testing workpapers. | $230.00 | 3.0 | $690.00 |
| Meredith, Wendy | Meet with S. Jasinski (Deloitte) to discuss year end audit status and accounting matters. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Prepare audit approach documentation around year-end roll-forward testing on information technology controls. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Complete workpaper for control to test monitoring control around process chains. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation on potential adjusting report controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to update documentation on potential adjusting report controls testing. | $200.00 | 4.5 | $900.00 |
| 12/13/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, M. Fazil, S. Misra (Deloitte) and W. Cho (PG&E) to perform review of the Oracle SAP Backup Controls. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with D. Wang (PG&E) to discuss the backup control for Oracle SAP system. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Document design of the control for SAP access monitoring. | $200.00 | 3.5 | $700.00 |
| Alfahhad, Abdulrahman | Address notes for SAP access monitoring and provisioning workpapers. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Call T. Yuen (PG&E) to follow up on audit requests for information technology control testing. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review the internal control efficacy workbook summarizing the audit team's consideration of internal control findings on audit plan. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/13/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy, R. Uy, E. Brown, B. Martin, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with J. Hamner (Deloitte) to discuss the status of test of design and implementation of controls related to financial close and reporting process. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Work on the electric and gas revenue report tie outs for 6/30/19. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with V. Hennessy, M. Azebu, R. Uy, E. Brown, B. Martin, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on plant, property, and equipment workpaper. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document consideration in regards to the population over meter to cash controls. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Add additional requests for the testing of entity-level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Meeting with S. Jasinski (D&T), D. DeMartini, J. Pitman (PG&E) to discuss meter to cash control completeness considerations. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Accounts Payable control over the review and approval of PG&E Non-Purchase Order invoices. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy, M. Azebu, R. Uy, B. Martin, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes for Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/13/2019 | | | | |
| Fannin, Sam | Perform balancing account substantive review. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Address notes in control testing for monitoring debug access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Clear notes in debug access monitoring control for the Business Process Reengineering system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Clear notes in debug access monitoring control in SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Clear notes in SAP Debug access workpapers for SAP system, Governance, Risk and Compliance module system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Discussion with S. Nambiar, K. Kavya (Deloitte), D. Wang (PG&E) on Oracle SAP(Systems and Applications) Backup controls. | $230.00 | 2.5 | $575.00 |
| Fazil, Mohamed | Run ACTT report for Debug access for HPP and SAP system, Governance, Risk and Compliance module system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document debug access monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Document debug access monitoring control for the Business Process Reengineering system. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Review Change management control for Business Process Reengineering system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document segregation of duties around debug access for the Business Process Reengineering system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Prepare for the call with D. Wang (PG&E) related to Oracle Database Backup. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/13/2019 | | | | |
| Fazil, Mohamed | Call with D. Wang (PG&E) to discuss the Oracle Database backup control. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, A. Alfahhad, S. Misra (Deloitte) and W. Cho (PG&E) to perform review of the Oracle SAP Backup Controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with V. Hennessy, M. Azebu, R. Uy, E. Brown, B. Martin, K. Boyce, S. Jasinski (Deloitte) regarding January audit plan. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Pull reconciliations and other support from the SAP system for the off-site Power and Utility studio team testing property, plant, and equipment controls. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Perform substantive analytical procedures to test the Company's cost procurement balancing accounts. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Continue to perform substantive analytical procedures to test the Company's cost procurement balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Meeting with M. Azebu (Deloitte) to discuss the status of test of design and implementation of controls related to financial close and reporting process. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu, R. Uy, E. Brown, B. Martin, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with V. Hennessy, M. Azebu, R. Uy, E. Brown, B. Martin, K. Boyce, J. Hamner (Deloitte) regarding January audit plan. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with D. DeMartini, J. Pitman (PG&E) to discuss meter to cash control completeness considerations. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with W. Kipkirui, B. Rice (Deloitte) to discuss Business warehouse report generation. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/13/2019 | | | | |
| Jasinski, Samantha | Discussion with C. Morley, B. Rice (D&T) regarding status of staffing and resource allocation for year end audit. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review interim meter to cash gas billing control selections. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review interim meter to cash electric billing control selections. | $290.00 | 3.0 | $870.00 |
| K, Kavya | Discussion (partial) with M. Fazil, S. Nambiar (Deloitte), D. Wang (PG&E) on Oracle SAP(Systems and Applications) Backup controls. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting with B. Rice, S. Jasinski (Deloitte) to discuss Business warehouse report generation. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document new user access control for the year end testing procedures for procurement system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad, M. Fazil, S. Misra (Deloitte) and W. Cho (PG&E) to perform review of the Oracle SAP Backup Controls. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Benefits mortality assumption memorandum. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with V. Hennessy, M. Azebu, R. Uy, E. Brown, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the journal entry testing planning & summary memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Journal Entry test profiling workpaper for Q1-Q2. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/13/2019 | | | | |
| Misra, Saurabh | Meeting with W. Kipkirui, A. Alfahhad, M. Fazil (Deloitte) and W. Cho (PG&E) to perform review of the Oracle SAP Backup Controls. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review backup control testing on SAP system. | $290.00 | 2.5 | $725.00 |
| Morley, Carlye | Discussion (partial) with S. Jasinski, B. Rice (D&T) regarding status of staffing and resource allocation for year end audit. | $230.00 | 0.5 | $115.00 |
| Nambiar, Sachin | Discussion with M. Fazil, K. Kavya (Deloitte), D. Wang (PG&E) on Oracle SAP(Systems and Applications) Backup controls. | $200.00 | 2.5 | $500.00 |
| Pemberton, Tricia | Review interim audit workpaper around controls addressing significant risks. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Meeting with W. Kipkirui, S. Jasinski (Deloitte) to discuss Business warehouse report generation. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with C. Morley, S. Jasinski (D&T) regarding status of staffing and resource allocation for year end audit. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Update documentation of pension controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Update documentation on potential adjusting report controls testing. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Discussion with V. Hennessy, M. Azebu, E. Brown, B. Martin, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to update documentation on pension controls testing. | $200.00 | 1.0 | $200.00 |
| 12/16/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with M. Chin (PG&E) to discuss the potential control exceptions for SAP system. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review open versus received audit requests for information technology control testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/16/2019 | | | | |
| Alfahhad, Abdulrahman | Prepare documentation for the new user access control testing for SAP system. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Continue to test SAP new user access. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, A. Dugan, S. Fannin, S. Jasinski, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, A. Dugan, W. Meredith, B. Rice (Deloitte) regarding tax planning and risk assessment for year end audit. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Address notes for fixed asset tracking system's user access review testing. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Address notes for user access review control for the customer care and billing system. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Close notes in meter to cash high billings report testing workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) about updates for the meter to cash high billings report testing workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Tie out the electric and gas revenue report for 6/30/19. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes on plant, property, and equipment control workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/16/2019 | | | | |
| Boyce, Kyle | Summarize items discussed of audit interest from the employee benefits committee meeting minutes. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Meet with W. Meredith (Deloitte) to test audit approach for accounts payable. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), D. James (PG&E) regarding the review of Non-Purchase Order Invoices within the accounts payable process. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document risk assessment consideration around PG&E Company and Utility's accounting and failure risks. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's review of gas usage variances within the billing process for control purposes. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document entity-level controls around board of director's oversight over internal control environment. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), M. Merlo (PG&E) regarding the review of gas usage variances within the billing process. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding billings control workpaper notes. | $180.00 | 1.0 | $180.00 |
| Dugan, Anne | Discussion with J. Ncho Oguie, M. Azebu, W. Meredith, B. Rice (Deloitte) regarding tax planning and risk assessment for year end audit. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/16/2019 | | | | |
| Dugan, Anne | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, S. Fannin, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, A. Dugan, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Continue to review of balancing account substantive testing. | $330.00 | 3.0 | $990.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho Oguie, A. Dugan, S. Fannin, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Inquiries with C. Yen (PG&E) regarding greenhouse gas reconciliations that are no longer performed in the current year in favor of newly created accounts. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Create the year end support entity-level controls listing to send to the Internal Audit team. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Pull client support for the off-site Power and Utility studio team for property, plant, and equipment testing. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the regulatory balancing account control workpapers. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Hamner, Jack | Draft cash balance confirmations to be sent to the company in early January. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Create a support request listing for investment controls. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, A. Dugan, S. Fannin, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review listing of account reconciliations to be requested for year-end substantive and controls testing. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Perform research on approach to test automated depreciation expense controls when the composite method of depreciation is used. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform research on news article around California Public Utilities Commission's Rule 20A around converting electric overhead lines to underground. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Clear notes within interim meter to cash gas billing control selections. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clear notes within interim meter to cash electric billing control selections. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Track open versus received audit requests for information technology control testing. | $200.00 | 3.0 | $600.00 |
| Kilkenny, Tom | Review interim working papers in connection with focused support review program. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte), T. Yuen, S.L. Currie, M. Chin (PG&E) to discuss a potential control exception around SAP's business warehouse. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss how SAP system roles assignment are mapped to reports. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discussion with B. Long (Deloitte) to review updates for information technology framework workpaper around control exception consideration. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document new user access control for the year end testing procedures for procurement system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document year end procedures for change appropriate implementor for the procurement system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end procedures for change appropriate implementor for the Meter Data Management System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with T. Yuen (PG&E) to discuss the nature and cause of the control exceptions identified during Quarter 3. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document new user access controls for the Meter Data Management System. | $230.00 | 1.5 | $345.00 |
| Long, Brittany | Discussion with W. Kipkirui (Deloitte) to review updates for information technology framework workpaper around control exception consideration. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte), T. Yuen, S.L. Currie, M. Chin (PG&E) to discuss a potential control exception around SAP's business warehouse. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss how SAP system roles assignment are mapped to reports. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandums. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Meet with A. Brown (Deloitte) to test audit approach for accounts payable. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho Oguie, A. Dugan, S. Fannin, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discussion with J. Ncho Oguie, A. Dugan, M. Azebu, B. Rice (Deloitte) regarding tax planning and risk assessment for year end audit. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Review interim testing workpaper on report logic testing in SAP system. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Call with M. Melvina (PG&E) on identified control exception around user access review. | $200.00 | 1.5 | $300.00 |
| Ncho-Oguie, Jean-Denis | Discussion with A. Dugan, M. Azebu, W. Meredith, B. Rice (Deloitte) regarding tax planning and risk assessment for year end audit. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, A. Dugan, S. Fannin, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, A. Dugan, M. Azebu, W. Meredith (Deloitte) regarding tax planning and risk assessment for year end audit. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/16/2019 | | | | |
| Rice, Blake | Review December priorities and workpaper status. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, A. Dugan, S. Fannin, S. Jasinski, M. Azebu (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), D. James (PG&E) regarding the review of Non-Purchase Order Invoices within the accounts payable process. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, M. Azebu (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) about updates for the meter to cash high billings report testing workpaper. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Review automated control workpaper for the billings process. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding billings control workpaper notes. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), M. Merlo (PG&E) regarding the review of gas usage variances within the billing process. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for benefits control testing. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Address notes on potential adjusting report control testing. | $200.00 | 0.5 | $100.00 |

# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes on balancing accounts control testing workpapers. | $200.00 | 4.0 | $800.00 |
| 12/17/2019 | | | | |
| Adams, Haley | Call with J. Hamner (Deloitte) to discuss substantive analytic testing approach for the company's cost of electricity balancing accounts. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Review electricity balancing accounts and support to aid in testing procedures. | $230.00 | 1.0 | $230.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), W. Cho (PG&E) to discuss the control in place for monitoring SAP ALL access. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long (Deloitte), L. Wenczel (PG&E) to obtain audit evidence on sample selections of the change management control for the customer care and billing system. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Add audit evidence documentation for SAP Monitoring Control. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, A. Bhattacharya, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Meeting with T. Yura (PG&E) to discuss review steps for the inputs used to the contracts type listing control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding investments control testing support and timing in preparation for meeting with I. Liu, A. Mawhorter (PG&E). | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/17/2019 | | | | |
| Azebu, Matt | Review the testing of design and operating effectiveness of internal controls related to the review of the contracts type listing . | $230.00 | 3.0 | $690.00 |
| Bhattacharya, Ayush | Address comments around user access review control on Unix network. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, A. Alfahhad, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Address notes for user access review control for Advanced Billings System. | $200.00 | 1.5 | $300.00 |
| Boyce, Kyle | Summarize key items discussed of audit interest from the employee benefits committee meeting minutes. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Create the master maps for the 2019 audit file. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Document the master maps for the 2019 audit file. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Close notes on the related party memo workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte) regarding the proper creation of master maps for the 2019 audit file. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), P. Pra (PG&E) regarding the review of electric rate changes within the billing process. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with O. Tapia (PG&E) regarding controls over vendor changes within Accounts Payable. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's balance sheet variance analysis over the Trade Payables line item. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document risk assessment consideration around PG&E Company and Utility's accounting and failure risks. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/17/2019 | | | | |
| Brown, Erin | Document Analyst Reports to obtain an understanding of the company and it's environment to understand the events, conditions, and company activities that might be expected to have an effect on the risks of material misstatements. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's Electric Rates Department review and approve the Electric Rates Billing Table prior to sending to the lines of businesses. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's control within Accounts Payable over the monitoring of changes to vendors within SAP. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue executing the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document  control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue executing the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document  control. | $180.00 | 2.0 | $360.00 |
| Cochran, James | Meeting with W. Kipkirui (Deloitte) to discuss the documentation requirements around control exceptions identified in general information technology controls. | $380.00 | 0.5 | $190.00 |
| Fannin, Sam | Review balancing account substantive testing. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Update the request list to add sample selections for control testing. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address notes in Oracle database testing. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address notes within the regulatory balancing account control workpapers. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/17/2019 | | | | |
| Hamner, Jack | Call with H. Adams (Deloitte) to discuss substantive analytic testing approach for the company's cost of electricity balancing accounts. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare the substantive analytic to test the company's cost of electricity balancing accounts. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Call with S. Jasinski (Deloitte) to discuss testing updates and the timing of property, plant, and equipment workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Respond to the off-site team's questions regarding changes in the company's property, plant, and equipment control processes. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding investments control testing support and timing in preparation for meeting with I. Liu, A. Mawhorter (PG&E). | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Continue to create a support request listing for investment controls. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Review regulatory accounting document control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Meeting with A. Chung, K. Mallonee, J. Martinez, D. Diaz, T. Ockels (PG&E), W. Meredith (Deloitte) regarding proposed changes to language within 10-K document. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Call with J. Hamner (Deloitte) to discuss testing updates and the timing of property, plant, and equipment workpapers. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Create user validation sheet to assess testing result for user validation within Oracle identity management system for Quarter 3 for the SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/17/2019 | | | | |
| Kilkenny, Tom | Review interim working papers in connection with focused support review program. | $380.00 | 1.7 | $646.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad, A. Bhattacharya, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document design and implementation of the depreciation controls for fixed asset tracking system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document consideration around indirect controls for information technology. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document audit summary memo around performing testing of information technology controls through roll-forward testing approach. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with J. Cochran (Deloitte) to discuss the documentation requirements around control exceptions identified in general information technology controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad (Deloitte), L. Wenczel (PG&E) to obtain audit evidence on sample selections of the change management control for the customer care and billing system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), W. Cho (PG&E) to discuss the control in place for monitoring SAP ALI access. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad (Deloitte), L. Wenczel (PG&E) to obtain audit evidence on sample selections of the change management control for the customer care and billing system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report meeting control testing workpaper. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Review planned audit fees and hours. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| **12/17/2019** | | | | |
| Meredith, Wendy | Meeting with A. Chung, K. Mallonee, J. Martinez, D. Diaz, T. Ockels (PG&E), S. Jasinski (Deloitte) regarding proposed changes to language within 10-K document. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, A. Alfahhad, A. Bhattacharya (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim testing workpaper on access security control in SAP system. | $290.00 | 2.5 | $725.00 |
| Nambiar, Sachin | Prepare the password configuration setting controls for SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), P. Pra (PG&E) regarding the review of electric rate changes within the billing process. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Prepare confirmation request drafts for J. Garboden's (PG&E) review. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to address notes on balancing account controls. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with K. Boyce (Deloitte) regarding the proper creation of master maps for the 2019 audit file. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes on balancing account controls testing workpapers. | $200.00 | 3.5 | $700.00 |
| **12/18/2019** | | | | |
| Alfahhad, Abdulrahman | Update audit support tracker to identify supports not yet received for testing access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long, A. Bhattacharya (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 1.0 | $200.00 |

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

12/18/2019

| | | | | |
|------|-------------|------|-------|------|
| Alfahhad, Abdulrahman | Prepare year-end testing on segregation of duties on the customer billing reporting module using the roll-forward testing approach. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Prepare Segregation of Duties Workpaper for the roll-forward testing approach at year-end for the Meter Data Management System. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Prepare Segregation of Duties Workpaper for roll-forward testing approach for the fixed asset tracking system. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Call with T. Yuen (PG&E) to follow up on audit requests for information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Assess the system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Continue to assess the system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Review audit evidence to evaluate appropriateness of user access in testing SAP system, Governance, Risk and Compliance module access. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review the testing of design of internal controls related to nuclear decommissioning pension plan assets. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the testing of design of internal controls related to nuclear decommissioning trust investments. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Meeting with L. Schloetter, E. Brown, J. Hamner (Deloitte), D. Kenna, D. Demartini, C. Baxter (PG&E) related to the internal audit control testing plan for year end. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Azebu, Matt | Meeting with I. Lui, A. Mawhorter (PG&E), V. Hennessy (Deloitte) regarding testing scope for investments in the current year and control support Deloitte will be requesting. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Revise agenda for meeting with focused support program review. | $230.00 | 1.0 | $230.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, B. Long, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Track open versus received audit requests for information technology control testing. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Discussion with A. West, J. Hong (PG&E), J. Hamner (Deloitte) regarding management fraud inquiries. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Research the differences between 2018 and 2019 costs of electricity balancing accounts. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document the differences between 2018 and 2019 costs of electricity balancing accounts. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document the master maps for the 2019 audit file. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Create the master maps for the 2019 audit file. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document PG&E's Electric Rates Department and review the Electric Rates Billing Table. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Analyst Reports to obtain an understanding of the company and it's environment to understand events, conditions, and company activities that may reasonably be expected to have a significant effect on the risks of material misstatement. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Brown, Erin | Revise updated Auditor opinions and consents for Deloitte to provided an opinion over the financial statements and internal controls for PG&E. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document updated Auditor opinions and consents for Deloitte to provided an opinion over the financial statements and internal controls for PG&E. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Meeting with L. Schloetter, J. Hamner, M. Azebu (Deloitte), D. Kenna, D. Demartini, C. Baxter (PG&E) related to the internal audit control testing plan for year end. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Update open-item requests for the testing of entity-level controls. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Continue to prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document  control. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the summary of final order issuances by Federal Energy Regulatory Commission to assess Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Fannin, Sam | Continue review of regulatory balancing account control. | $330.00 | 2.0 | $660.00 |
| Gillam, Tim | Review adopted revenue testing workpapers. | $380.00 | 2.5 | $950.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Hamner, Jack | Research the off-site studio team's questions regarding changes in the company's property, plant, and equipment control processes. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the substantive analytic to test the company's cost of electricity balancing accounts. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Meeting with L. Schloetter, E. Brown, M. Azebu (Deloitte), D. Kenna, D. Demartini, C. Baxter (PG&E) related to the internal audit control testing plan for year end. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes within the regulatory balancing account control workpapers. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with A. West, J. Hong (PG&E), K. Boyce (Deloitte) regarding management fraud inquiries. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare for meeting with I. Lui, A. Mawhorter (PG&E), M. Azebu (Deloitte) by reviewing investments walkthrough and put together a question list. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with I. Lui, A. Mawhorter (PG&E), M. Azebu (Deloitte) regarding testing scope for investments in the current year and control support Deloitte will be requesting. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Inspect the support received from I. Lui (PG&E) for seven different Investment controls. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Meeting with J. Garboden, S. Hunter (PG&E), W. Meredith (Deloitte) to discuss accounting for prepetition interest. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Continue to review regulatory accounting document control workpaper. | $290.00 | 2.5 | $725.00 |
| K, Kavya | Prepare document on analysis for the change management ticketing tool. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| K, Kavya | Prepare control testing for restricted access to implement changes in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Document audit support for Oracle database testing. | $200.00 | 2.5 | $500.00 |
| Kilkenny, Tom | Review interim working papers in connection with focused support review program. | $380.00 | 0.5 | $190.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss internal control considerations around information technology control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document audit consideration around cyber risk. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document memo around audit procedures performed using the roll forward approach at year-end for information technology control testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Update the documentation on the design of the control around New User Access for gas trades tracking system. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss internal control considerations around information technology control exceptions identified. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review user validation testing performed around SAP system. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Long, Brittany | Meeting with W. Kipkirui, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report meeting control testing workpaper. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss asset retirement obligation audit plan and risk assessment update. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Review interim testing workpaper on configuration control in SAP system. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Track open versus received audit requests for information technology control testing. | $200.00 | 1.5 | $300.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss asset retirement obligation audit plan and risk assessment update. | $380.00 | 0.5 | $190.00 |
| Schloetter, Lexie | Meeting with E. Brown, J. Hamner, M. Azebu (Deloitte), D. Kenna, D. Demartini, C. Baxter (PG&E) related to the internal audit control testing plan for year end. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to the gas transmission and storage rate case documents. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes on balancing accounts control testing workpapers. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes on balancing accounts control. | $200.00 | 4.5 | $900.00 |
| 12/19/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), J. Schmidt (PG&E) to discuss testing update around cyber security network monitoring tool. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/19/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting (partial) with B. Long, J. Cochran, T. Gillam, J. Ncho, M. Meredith (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Review report logic testing for reports used in testing user access controls. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with J. Schmidt (PG&E) on the audit testing of information technology tools. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update control testing around Oracle Database. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, J. Hamner, B. Long (Deloitte) to review year-end plans, test progress, and overall status of information technology audit. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Continue to assess system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Meeting with A. Bhattacharya, K. Kavya (Deloitte) to review documentation around performing roll-forward testing procedures for control testing. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review regulatory filings related to 2020 cost of capital application to assess the accounting impact to the 2019 financial statement. | $230.00 | 2.0 | $460.00 |
| Bhattacharya, Ayush | Meeting with A. Alfahhad, K. Kavya (Deloitte) to review documentation around performing roll-forward testing procedures for control testing. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Create the master maps for the 2019 audit file. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Document the master maps for the 2019 audit file. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

12/19/2019

| | | | | |
|------|-------------|------|-------|------|
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding procurement substantive testing workpapers for year end. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document fraud management inquiries in plant property and equipment walkthrough. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Prepare open-item requests for the testing of entity-level controls. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Analyst Reports to obtain an understanding of the company and it's environment to understand events, conditions, and company activities that might be expected to have a significant effect on the risks of material misstatements. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document Deloitte's use of specialist within the PG&E engagement. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding the testing approach and documentation edits within the non-PO invoice review and approval control testing workpaper. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Meeting with B. Long, T. Gillam, J. Ncho, M. Meredith, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Review interim general information technology workpaper on SAP system controls. | $380.00 | 1.0 | $380.00 |
| Donahue, Nona | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

12/19/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Donahue, Nona | Meeting with J. Yuen, T. Gillam, J. Ncho-Oguie, A. Dugan (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |
| Dugan, Anne | Meeting with J. Yuen, N. Donahue, T. Gillam, J. Ncho-Oguie (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Continue review of regulatory balancing account control. | $330.00 | 2.0 | $660.00 |
| Fannin, Sam | Continue review of regulatory balancing account control. | $330.00 | 2.0 | $660.00 |
| Fannin, Sam | Continue review of regulatory balancing account control. | $330.00 | 2.0 | $660.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, N. Donahue (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with J. Yuen, N. Donahue, J. Ncho-Oguie, A. Dugan (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with B. Long, J. Cochran, J. Ncho, M. Meredith, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with W. Meredith, S. Jasinski (Deloitte) to discuss planned audit fees and hours. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Address notes within the regulatory balancing account control workpapers. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with W. Kipkirui, A. Alfahhad, B. Long (Deloitte) to review year-end plans, test progress, and overall status of information technology audit. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding procurement substantive testing workpapers for year end. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/19/2019 | | | | |
| Hamner, Jack | Discussion with B. Martin (Deloitte) regarding the status of working papers within the audit file. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the design and implementation documentation for the treasure debt reconciliation and footnote disclosure controls. | $230.00 | 2.0 | $460.00 |
| Jasinski, Samantha | Meeting with T. Gillam, W. Meredith (Deloitte) to discuss planned audit fees and hours. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Meeting with A. Alfahhad, A. Bhattacharya (Deloitte) to review documentation around performing roll-forward testing procedures for control testing. | $200.00 | 0.5 | $100.00 |
| Kilkenny, Tom | Complete planning and interim review checklist for focused support program. | $380.00 | 0.6 | $228.00 |
| Kipkirui, Winnie | Review audit guide around documenting remediation procedures performed on control exceptions. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad, J. Hamner, B. Long (Deloitte) to review year-end plans, test progress, and overall status of information technology audit. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document assessment of exceptions identified in general information technology control testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), J. Schmidt (PG&E) to discuss testing update around cyber security network monitoring tool. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with N. Mendoza, T. Phang (PG&E) to perform walkthrough of the depreciation control as automated on fixed asset tracking system. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, J. Hamner (Deloitte) to review year-end plans, test progress, and overall status of information technology audit. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/19/2019 | | | | |
| Long, Brittany | Meeting with J. Cochran, T. Gillam, J. Ncho, M. Meredith, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with J. Hamner (Deloitte) regarding the status of working papers within the audit file. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandums. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Journal Entry test profiling workpaper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding the testing approach and documentation edits within the non-PO invoice review and approval control testing workpaper. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Meeting with T. Gillam, S. Jasinski (Deloitte) to discuss planned audit fees and hours. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting (partial) with B. Long, J. Cochran, T. Gillam, J. Ncho, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Review interim testing workpaper on network configuration control. | $290.00 | 1.0 | $290.00 |
| Nambiar, Sachin | Review Business process Reengineering system's user validations with Quarter 3 recertifications prepared by management. | $200.00 | 2.0 | $400.00 |
| Ncho-Oguie, Jean-Denis | Meeting with J. Yuen, N. Donahue, T. Gillam, A. Dugan (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/19/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with N. Donahue, T. Gillam (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with B. Long, J. Cochran, T. Gillam, M. Meredith, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $380.00 | 1.0 | $380.00 |
| Schloetter, Lexie | Close notes on workpaper documenting risks associated with regulatory assets. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Close notes on control workpaper over regulatory asset and liabilities reconciliations. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Document substantive analytic over electric revenue. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to address notes on balancing account controls testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to address notes on balancing account controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Address notes on balancing accounts control testing workpapers. | $200.00 | 3.5 | $700.00 |
| Yuen, Jennifer | Meeting with N. Donahue, T. Gillam, J. Ncho-Oguie, A. Dugan (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $230.00 | 1.0 | $230.00 |
| 12/20/2019 | | | | |
| Alfahhad, Abdulrahman | Review audit evidence to assess user access in testing SAP system, Governance, Risk and Compliance module. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Assess the system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/20/2019 | | | | |
| Azebu, Matt | Meeting with A. Pidgeon, J. Allen, W. Meredith (Deloitte) to discuss current expected credit loss accounting standard adoption. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Research accounting for current expected credit loss accounting standard adoption in preparation for meeting with T. Ockels (PG&E). | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the proposed settlement agreement related to 2020 general rate case to assess the accounting impact to the 2019 financial statement. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the draft accounting memorandum prepared by PG&E related to the expected impacts of adopting current expected credit loss accounting standard. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Document the master maps for the 2019 audit file. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Create the master maps for the 2019 audit file. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Document debt control workpapers. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Update debt control workpapers. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Deloitte's use of specialist within the PG&E engagement. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's review of electric usage variances within the billing process for control purposes. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Meeting with L. Schloetter (D&T), N. Nguyen, L. Crawford (PG&E) to discuss the review of electric usage variances within the billing process. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) related to electric billings control walkthrough. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/20/2019 | | | | |
| Cochran, James | Review interim general information technology workpaper on SAP system controls. | $380.00 | 0.5 | $190.00 |
| Fannin, Sam | Review balancing account control. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) regarding balancing accounts control testing. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review regulatory balancing account testing around completeness of rate orders. | $380.00 | 1.5 | $570.00 |
| Hamner, Jack | Prepare the design and implementation documentation for the treasure debt reconciliation and footnote disclosure controls. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the substantive analytic to test the company's cost of electricity balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review Category A regulatory assets reconciliation control workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) regarding balancing accounts control testing. | $230.00 | 0.5 | $115.00 |
| K, Kavya | Update audit status for information technology control testing. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Track open versus received audit requests for information technology control testing. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Track open versus received audit requests for information technology control testing. | $200.00 | 1.0 | $200.00 |
| Kipkirui, Winnie | Continue to document evaluation of exceptions identified in general information technology control testing. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Document audit consideration around control exceptions identified. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte), C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/20/2019 | | | | |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte), C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim testing workpaper on change management control in SAP system. | $290.00 | 1.0 | $290.00 |
| Schloetter, Lexie | Document substantive analytic over electric revenue. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Close notes on the regulatory accounting document control. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) related to electric billings control walkthrough. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Prepare for billings control walkthrough related to year end selections. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Meeting with E. Brown (D&T), N. Nguyen, L. Crawford (PG&E) to discuss the review of electric usage variances within the billing process. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to update documentation on balancing account controls testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) regarding balancing accounts control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on balancing account controls. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Prepare benefits confirms to be sent to external actuary. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update documentation for benefits controls testing. | $200.00 | 1.0 | $200.00 |
| 12/23/2019 | | | | |
| Kipkirui, Winnie | Meeting with B.Long, S. Misra, F. Mohamed (Deloitte) and S. Yue (PG&E) to discuss SAP BW reports related to budgeting. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/23/2019 | | | | |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte), R. Respicio (PG&E) to discuss Oracle identity management system's functionality with connected systems. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Perform year-end password configuration controls to document the control operating effectiveness of Active Directory network. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Perform year-end password configuration controls to document the control operating effectiveness of Oracle identity management system's connected systems. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document mitigating controls identified for SAP's control exceptions relating to access security control. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte), R. Respicio (PG&E) to discuss Oracle identity management system's functionality with connected systems. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with S. Yue (PG&E) to review report logics from reports generated from SAP's business warehouse. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Compare system access given in SAP system against employees' roles and functions. | $290.00 | 2.0 | $580.00 |
| 12/24/2019 | | | | |
| Kipkirui, Winnie | Document mitigating controls for SAP system's control exceptions identified around access security control. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document year-end privileged access controls for Meter Data Management System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end privileged access controls for Ariba Application. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document depreciation control for fixed asset tracking system at PG&E. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/24/2019 | | | | |
| Kipkirui, Winnie | Review change management control for common control around billing application. | $230.00 | 1.0 | $230.00 |
| 12/31/2019 | | | | |
| Martin, Blake | Attend the December Month End Potential Adjustment Report meeting with D. Thomason, S. Hunter, P. Sue, A. Duran, N. Riojas (PG&E). | $230.00 | 1.5 | $345.00 |
| Subtotal for 2019 Audit Services: | | | 1,328.6 | $304,234.00 |
| *2020 Audit Services* | | | | |
| 12/02/2019 | | | | |
| Azebu, Matt | Respond to questions from F. Chang (PG&E) regarding 2020 audit engagement letters. | $230.00 | 1.0 | $230.00 |
| 12/09/2019 | | | | |
| Azebu, Matt | Update 2020 engagement letters to address notes. | $230.00 | 1.0 | $230.00 |
| 12/11/2019 | | | | |
| Pemberton, Tricia | Review of 2020 engagement letters for the financial statement audit. | $380.00 | 0.5 | $190.00 |
| 12/19/2019 | | | | |
| Azebu, Matt | Discuss with A. Chung (PG&E) responses to comments on 2020 engagement letters. | $230.00 | 1.5 | $345.00 |
| Subtotal for 2020 Audit Services: | | | 4.0 | $995.00 |
| *AB 1054 Wildfire Fund* | | | | |
| 12/06/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review regulatory wildfire safety plan and potential revenue mechanism accounting considerations. | $760.00 | 2.0 | $1,520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 12/13/2019 | | | | |
| Azebu, Matt | Review the legislation related to California legislation on wildfire fund and the requirements with respect to wildfire-related safety expenditures. | $460.00 | 2.5 | $1,150.00 |
| Azebu, Matt | Continue to document testing of design of internal controls related to disclosures related to California wildfire fund. | $460.00 | 3.5 | $1,610.00 |
| 12/16/2019 | | | | |
| Azebu, Matt | Meeting with S. Hunter, M. Gilbert, P. Ong (PG&E), J. Ncho-Oguie, W. Meredith, S. Jasinski (Deloitte) regarding accounting for wildfire safety-related expenditures. | $460.00 | 1.0 | $460.00 |
| Jasinski, Samantha | Meeting with S. Hunter, M. Gilbert, P. Ong (PG&E), J. Ncho-Oguie, W. Meredith, M. Azebu (Deloitte) regarding accounting for wildfire safety-related expenditures. | $580.00 | 1.0 | $580.00 |
| Meredith, Wendy | Meeting with S. Hunter, M. Gilbert, P. Ong (PG&E), J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding accounting for wildfire safety-related expenditures. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter, M. Gilbert, P. Ong (PG&E), W. Meredith, S. Jasinski, M. Azebu (Deloitte) regarding accounting for wildfire safety-related expenditures. | $760.00 | 1.0 | $760.00 |
| 12/18/2019 | | | | |
| Jasinski, Samantha | Review memo around accounting for wildfire safety-related expenditures. | $580.00 | 2.5 | $1,450.00 |
| Subtotal for AB 1054 Wildfire Fund: | | | 14.5 | $8,290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultations* | | | | |
| 12/03/2019 | | | | |
| Jasinski, Samantha | Discussion with A. Chung (PG&E) regarding the Company's approach to assessing the impact of the new credit losses accounting standard. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Research the new credit losses accounting standard and expected applicability to the Company. | $580.00 | 2.0 | $1,160.00 |
| 12/05/2019 | | | | |
| Jasinski, Samantha | Prepare going concern consultation memorandum. | $580.00 | 2.5 | $1,450.00 |
| 12/10/2019 | | | | |
| Meredith, Wendy | Research potential independence question related to PG&E audit. | $760.00 | 1.0 | $760.00 |
| 12/17/2019 | | | | |
| Clark, Brian | Meeting with W. Meredith, S. Jasinski (Deloitte) regarding going concern language to be included in FY19 audit opinions. | $760.00 | 0.5 | $380.00 |
| Jasinski, Samantha | Meeting with B. Clark, W. Meredith (Deloitte) regarding going concern language to be included in FY19 audit opinions. | $580.00 | 0.5 | $290.00 |
| Meredith, Wendy | Meeting with B. Clark, S. Jasinski (Deloitte) regarding going concern language to be included in FY19 audit opinions. | $760.00 | 0.5 | $380.00 |
| 12/18/2019 | | | | |
| Jasinski, Samantha | Add additional considerations around consultation documentation for the going concern language. | $580.00 | 2.5 | $1,450.00 |
| Meredith, Wendy | Review guidance related to current expected credit loss accounting standard adoption. | $760.00 | 0.5 | $380.00 |
| 12/19/2019 | | | | |
| Pidgeon, Andrew | Perform accounting research related to application of credit loss accounting guidance to insurance receivables. | $760.00 | 0.6 | $456.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Accounting Consultations** | | | | |
| 12/20/2019 | | | | |
| Allen, Jana | Research current expected credit loss accounting standard for PG&E. | $580.00 | 1.0 | $580.00 |
| Allen, Jana | Meeting with A. Pidgeon, W. Meredith, M. Azebu (Deloitte) to discuss current expected credit loss accounting standard adoption. | $580.00 | 0.5 | $290.00 |
| Meredith, Wendy | Meeting with A. Pidgeon, J. Allen, M. Azebu (Deloitte) to discuss current expected credit loss accounting standard adoption. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Meeting with J. Allen, W. Meredith, M. Azebu (Deloitte) to discuss current expected credit loss accounting standard adoption. | $760.00 | 0.5 | $380.00 |
| Subtotal for Accounting Consultations: | | | 14.1 | $8,916.00 |
| **California Wildfires** | | | | |
| 12/03/2019 | | | | |
| Azebu, Matt | Discussion with B. Martin, W. Meredith (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Martin, Blake | Discussion with M. Azebu, W. Meredith (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Discussion with B. Martin, M. Azebu (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| 12/04/2019 | | | | |
| Azebu, Matt | Discussion with B. Martin, W. Meredith (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Develop approach for auditing year-end wildfire liabilities in preparation for meeting with W. Meredith (Deloitte). | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Revise documentation of risk assessment related to wildfire liabilities based on developments in settlement discussions through December. | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 12/04/2019 | | | | |
| Martin, Blake | Discussion with W. Meredith, M. Azebu (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Discussion with B. Martin, M. Azebu (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| 12/09/2019 | | | | |
| Gillam, Tim | Discuss with D. Thomason (PG&E) the impact of the agreement on the wildfire liability and disclosures. | $760.00 | 1.0 | $760.00 |
| Jasinski, Samantha | Review agreement between PG&E and individual claimants relating to 2017 and 2018 California Wildfires. | $580.00 | 2.0 | $1,160.00 |
| Martin, Blake | Summarize PG&E settlement with fire victim individuals. | $460.00 | 0.5 | $230.00 |
| 12/11/2019 | | | | |
| Martin, Blake | Review the Orders Instituting Investigation from prior years to use as reference in drafting current wildfire related memoranda. | $460.00 | 0.5 | $230.00 |
| 12/16/2019 | | | | |
| Azebu, Matt | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), T. Gillam, W. Meredith, B. Martin (Deloitte) to discuss status of settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Review the regulatory filings related to the Company's future wildfire mitigation plans for potential accounting considerations for 2019 audit. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Document risk assessment considerations related to the wildfire claims from federal and state entities and the resulting wildfire liabilities based on the amended plan of reorganization filed with the bankruptcy court. | $460.00 | 2.5 | $1,150.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 12/16/2019 | | | | |
| Gillam, Tim | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), W. Meredith, M. Azebu, B. Martin (Deloitte) to discuss status of settlement discussions and impact on year-end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Martin, Blake | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), T. Gillam, W. Meredith, M. Azebu (Deloitte) to discuss status of settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), T. Gillam, M. Azebu, B. Martin (Deloitte) to discuss status of settlement discussions and impact on year-end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| 12/18/2019 | | | | |
| Azebu, Matt | Review the Form 8-K filed by the Company related to the settlement agreement entered into in connection with the order instituting investigation into wildfire matters. | $460.00 | 2.5 | $1,150.00 |
| 12/19/2019 | | | | |
| Gillam, Tim | Meeting with W. Meredith, J. Ncho-Oguie, T. Kilkenny, T. Pemberton, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 1.0 | $760.00 |
| Hensel, Julia | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, T. Kilkenny, T. Pemberton, A. Scott (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 12/19/2019 | | | | |
| Kilkenny, Tom | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, T. Pemberton, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with T. Gillam, J. Ncho-Oguie, T. Kilkenny, T. Pemberton, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, W. Meredith, T. Kilkenny, T. Pemberton, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| Pemberton, Tricia | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, T. Kilkenny, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| Scott, Adam | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, T. Kilkenny, T. Pemberton, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| 12/30/2019 | | | | |
| Gillam, Tim | Review risk assessment documentation for wildfire liabilities. | $760.00 | 2.0 | $1,520.00 |
| Subtotal for California Wildfires: | | | 31.0 | $17,500.00 |
| *Lease Accounting Services* | | | | |
| 12/03/2019 | | | | |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss testing approaches for lease accounting controls and system automated controls. | $325.00 | 0.5 | $162.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Lease Accounting Services* | | | | |
| 12/03/2019 | | | | |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss testing approaches for lease accounting controls and system automated controls. | $295.00 | 0.5 | $147.50 |
| 12/05/2019 | | | | |
| Kipkirui, Winnie | Review lease workpapers in preparation of year-end procedures for roll forward testing. | $265.00 | 0.8 | $212.00 |
| 12/06/2019 | | | | |
| Kipkirui, Winnie | Perform understanding of data migration testing performed for the implementation of fixed asset tracking system for leases in FY'19. | $265.00 | 3.0 | $795.00 |
| 12/17/2019 | | | | |
| Azebu, Matt | Review the updated documentation in internal controls related to leases including clear notes to same. | $265.00 | 3.5 | $927.50 |
| Subtotal for Lease Accounting Services: | | | 8.3 | $2,244.50 |
| *Post Bankruptcy Matters* | | | | |
| 12/02/2019 | | | | |
| Brown, Aaron | Discussion with B. Martin (Deloitte) regarding Bankruptcy Control testing approaches and documentation. | $580.00 | 0.5 | $290.00 |
| Martin, Blake | Close notes within the Bankruptcy Memorandum Annotative workpapers. | $460.00 | 1.0 | $460.00 |
| Martin, Blake | Discussion with A. Brown (Deloitte) regarding Bankruptcy Control testing approaches and documentation. | $460.00 | 0.5 | $230.00 |
| 12/03/2019 | | | | |
| Azebu, Matt | Discussion with D. Thomason (PG&E), G. Hort (Lazard), D. Haaren (Cravath), T. Gillam, W. Meredith (Deloitte) regarding accounting considerations related to a tax benefits monetization transaction. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 12/03/2019 | | | | |
| Gillam, Tim | Discussion with D. Thomason (PG&E), G. Hort (Lazard), D. Haaren (Cravath), W. Meredith, M. Azebu (Deloitte) regarding accounting considerations related to a tax benefits monetization transaction. | $760.00 | 0.5 | $380.00 |
| Martin, Blake | Draft the Bankruptcy Journal Entry Review and Approval Control. | $460.00 | 4.5 | $2,070.00 |
| Meredith, Wendy | Discussion with D. Thomason (PG&E), G. Hort (Lazard), D. Haaren (Cravath), T. Gillam, M. Azebu (Deloitte) regarding accounting considerations related to a tax benefits monetization transaction. | $760.00 | 0.5 | $380.00 |
| 12/04/2019 | | | | |
| Azebu, Matt | Discussion with B. Martin, W. Meredith (Deloitte) regarding approach for testing internal controls related to the bankruptcy journal entry process. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Draft the Bankruptcy Journal Entry Review and Approval Control. | $460.00 | 6.0 | $2,760.00 |
| Martin, Blake | Discussion with W. Meredith, M. Azebu (Deloitte) regarding approach for testing internal controls related to the bankruptcy journal entry process. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Discussion with B. Martin, M. Azebu (Deloitte) regarding approach for testing internal controls related to the bankruptcy journal entry process. | $760.00 | 0.5 | $380.00 |
| 12/05/2019 | | | | |
| Allen, Jana | Research accounting considerations for tax receivable agreements financing the plan of reorganization. | $580.00 | 0.5 | $290.00 |
| Allen, Jana | Discussion with A. Pidgeon, W. Meredith, M. Azebu (Deloitte) regarding accounting considerations for tax receivable agreements financing the plan of reorganization. | $580.00 | 0.5 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 12/05/2019 | | | | |
| Azebu, Matt | Discussion with A. Pidgeon, J. Allen, W. Meredith (Deloitte) regarding accounting considerations for tax receivable agreements financing the plan of reorganization. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Draft Bankruptcy Journal Entry Review and Approval Control. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Discussion with A. Pidgeon, J. Allen, M. Azebu (Deloitte) regarding accounting considerations for tax receivable agreements financing the plan of reorganization. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Discussion with J. Allen, W. Meredith, M. Azebu (Deloitte) regarding accounting considerations for tax receivable agreements financing the plan of reorganization. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Review backstop commitment relative to updated tax receivable agreement provisions. | $760.00 | 1.0 | $760.00 |
| 12/06/2019 | | | | |
| Martin, Blake | Discussion with J. Garboden (PGE), W. Meredith (Deloitte) regarding to the Liabilities Subject to Compromise Analytical Review control testing approach. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Close notes with the Bankruptcy Accounting and Liabilities Subject to Compromise company memorandums. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Discussion with J. Garboden (PGE), B. Martin (Deloitte) regarding to the Liabilities Subject to Compromise Analytical Review control testing approach. | $760.00 | 0.5 | $380.00 |
| 12/09/2019 | | | | |
| Gillam, Tim | Discuss with D. Thomason (PG&E) the accounting for the impacts of the wildfire settlement as it relates to bankruptcy plans. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 12/10/2019 | | | | |
| Gillam, Tim | Review the update bankruptcy agreements/plans. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Meeting with J. Wells (PG&E) to discuss accounting consideration around the bankruptcy plans. | $760.00 | 1.5 | $1,140.00 |
| Martin, Blake | Draft the Bankruptcy Journal Entry Control workpaper. | $460.00 | 2.0 | $920.00 |
| 12/11/2019 | | | | |
| Martin, Blake | Draft the Bankruptcy Journal Entry Control workpaper. | $460.00 | 2.0 | $920.00 |
| 12/12/2019 | | | | |
| Azebu, Matt | Review the amended plan of reorganization filed with the bankruptcy court on 12/12/2019. | $460.00 | 2.0 | $920.00 |
| Boyce, Kyle | Close notes on the reorganization substantive testing workpaper. | $350.00 | 3.5 | $1,225.00 |
| Meredith, Wendy | Meet with J. Garboden (PG&E) to discuss bankruptcy accounting matters relevant to 2019 audit. | $760.00 | 1.0 | $760.00 |
| 12/18/2019 | | | | |
| Gillam, Tim | Review PG&E bankruptcy plan to understand the terms and conditions set out in the plan. | $760.00 | 2.5 | $1,900.00 |
| Meredith, Wendy | Meeting with J. Garboden, S. Hunter (PG&E), S. Jasinski (Deloitte) to discuss accounting for prepetition interest. | $760.00 | 0.5 | $380.00 |
| 12/19/2019 | | | | |
| Gillam, Tim | Prepare discussion points around the review of bankruptcy plan. | $760.00 | 2.0 | $1,520.00 |
| 12/23/2019 | | | | |
| Arkin, Steven | Research tax treatment for certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

**12/23/2019**

| | | | | |
|------|-------------|------|-------|------|
| Yuen, Jennifer | Call with E. Min (PG&E) to discuss tax deduction implications on certain expenses incurred related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $460.00 | 0.8 | $368.00 |

**12/24/2019**

| | | | | |
|------|-------------|------|-------|------|
| Arkin, Steven | Continue to research tax treatment for certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 0.5 | $380.00 |

**12/27/2019**

| | | | | |
|------|-------------|------|-------|------|
| Arkin, Steven | Research tax treatment for certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |

**12/30/2019**

| | | | | |
|------|-------------|------|-------|------|
| Arkin, Steven | Continue to research tax treatment for certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |

| | | | | |
|------|-------------|------|-------|------|
| Subtotal for Post Bankruptcy Matters: | | | 46.3 | $26,493.00 |

### *Preparation of Fee Applications*

**12/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare fee detail in preparation for the October monthly. | $200.00 | 4.0 | $800.00 |

**12/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review October fee detail for monthly application. | $200.00 | 1.0 | $200.00 |

**12/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review October fee detail for monthly fee application. | $200.00 | 1.5 | $300.00 |
| Gutierrez, Dalia | Prepare August monthly fee statement. | $200.00 | 1.7 | $340.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 12/04/2019 | | | | |
| Jin, Yezi | Edit the August'19 monthly fee filling to the bankruptcy court. | $330.00 | 0.2 | $66.00 |
| 12/05/2019 | | | | |
| Gutierrez, Dalia | Prepare October fee detail in preparation for monthly fee application. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Continue to provide October fee detail in preparation for monthly fee application. | $200.00 | 3.5 | $700.00 |
| 12/06/2019 | | | | |
| Gutierrez, Dalia | Prepare October fee detail in preparation for monthly fee application. | $200.00 | 4.0 | $800.00 |
| Gutierrez, Dalia | Continue to prepare October fee detail in preparation for monthly fee application. | $200.00 | 4.0 | $800.00 |
| 12/09/2019 | | | | |
| Gutierrez, Dalia | Review October fee detail in preparation for monthly fee application. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly fee application. | $200.00 | 2.5 | $500.00 |
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly fee application. | $200.00 | 3.5 | $700.00 |
| 12/11/2019 | | | | |
| Jin, Yezi | Review detailed description of time detail to prepare the September'19 bankruptcy fee filing. | $330.00 | 1.8 | $594.00 |
| 12/12/2019 | | | | |
| Gutierrez, Dalia | Provide final comments to October fee detail in preparation for the monthly fee application. | $200.00 | 6.5 | $1,300.00 |
| Gutierrez, Dalia | Review October expense detail in preparation for the monthly fee application. | $200.00 | 0.5 | $100.00 |
| Jin, Yezi | Edit the fee detail for the September 2019 bankruptcy invoice filling. | $330.00 | 2.3 | $759.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**12/12/2019**

| | Jin, Yezi | Review time detail for the September 2019 bankruptcy invoice filing. | $330.00 | 3.0 | $990.00 |
|---|---|---|---|---|---|

**12/16/2019**

| | Gutierrez, Dalia | Email correspondence with S. Jasinski, M. Azebu (Deloitte) regarding status of September feedback and first interim category descriptions. | $200.00 | 0.5 | $100.00 |
|---|---|---|---|---|---|
| | Gutierrez, Dalia | Begin review of November fee detail in preparation for monthly fee application. | $200.00 | 1.5 | $300.00 |
| | Jin, Yezi | Continue to review description of time detail to conform with reporting requirement for the filing for the September'19 bankruptcy billing. | $330.00 | 3.0 | $990.00 |
| | Jin, Yezi | Continue to prepare the time detail to conform with reporting requirement for the filing for the September'19 bankruptcy billing. | $330.00 | 5.7 | $1,881.00 |
| | Jin, Yezi | Prepare the time detail to conform with reporting requirement for the filing for the September'19 bankruptcy billing. | $330.00 | 2.5 | $825.00 |

**12/17/2019**

| | Gutierrez, Dalia | Prepare September monthly fee application. | $200.00 | 2.5 | $500.00 |
|---|---|---|---|---|---|
| | Gutierrez, Dalia | Prepare exhibits for the September monthly fee application. | $200.00 | 3.5 | $700.00 |
| | Jin, Yezi | Finalize the review of time detail for the filing for the September'19 bankruptcy billing. | $330.00 | 3.0 | $990.00 |

**12/18/2019**

| | Gutierrez, Dalia | Prepare exhibits for the September monthly fee application. | $200.00 | 4.0 | $800.00 |
|---|---|---|---|---|---|
| | Gutierrez, Dalia | Finalize first draft of the September fee statement, including exhibits. | $200.00 | 3.3 | $660.00 |

| Subtotal for Preparation of Fee Applications: | | | 76.0 | $17,995.00 |
|---|---|---|---|---|

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 12/02/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review Regulatory Assets Class C Wildfire Risk Assessment. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review Regulatory Assets Class A wildfire Risk Assessment. | $760.00 | 1.0 | $760.00 |
| Schloetter, Lexie | Prepare for discussion related to fire regulatory asset risk assessment meeting. | $390.00 | 0.5 | $195.00 |
| 12/03/2019 | | | | |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, L. Schloetter (Deloitte) to discuss audit testing approach and risk assessment for Wildfire Regulatory Assets. | $580.00 | 1.0 | $580.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, L. Schloetter (Deloitte) to discuss audit testing approach and risk assessment for Wildfire Regulatory Assets. | $760.00 | 1.0 | $760.00 |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss audit testing approach and risk assessment for Wildfire Regulatory Assets. | $390.00 | 1.0 | $390.00 |
| 12/12/2019 | | | | |
| Schloetter, Lexie | Close notes on the workpaper related to the risk of material misstatements for wildfire related regulatory assets. | $390.00 | 2.0 | $780.00 |
| 12/16/2019 | | | | |
| Schloetter, Lexie | Close notes related to risk of material misstatements for wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Close notes related to risk of material misstatements for wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| 12/17/2019 | | | | |
| Schloetter, Lexie | Document the various classifications of costs associated with regulatory assets for the fire safety plan. | $390.00 | 4.0 | $1,560.00 |
| Schloetter, Lexie | Document regulatory asset control related to the review over fire safety plan regulatory asset costs. | $390.00 | 4.0 | $1,560.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Regulatory Accounting*

**12/18/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Review the California Public Utilities Commission proposed settlement agreement. | $760.00 | 2.0 | $1,520.00 |
| Schloetter, Lexie | Document the various classifications of costs associated with regulatory assets for the fire safety plan. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Perform research related to the settlement between the company and the regulators related to wildfire costs. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Close notes related to risk of material misstatements for wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |

**12/19/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Azebu, Matt | Review documentation of inherent risk assessment considerations related to wildfire-related regulatory assets. | $460.00 | 2.5 | $1,150.00 |
| Gillam, Tim | Review the proposed California Public Utilities Commission settlement. | $760.00 | 2.0 | $1,520.00 |
| Kilkenny, Tom | Discussion with J. Ncho-Oguie, T. Pemberton (Deloitte) to discuss application of accounting due to regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Pemberton, T. Kilkenny (Deloitte) to discuss application of accounting due to regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Pemberton, Tricia | Discussion with J. Ncho-Oguie, T. Kilkenny (Deloitte) to discuss application of accounting due to regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Schloetter, Lexie | Close notes related to risk of material misstatements for wildfire related regulatory assets. | $390.00 | 2.0 | $780.00 |
| Schloetter, Lexie | Perform research related to the settlement between the company and the regulators related to wildfire costs. | $390.00 | 1.0 | $390.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Regulatory Accounting* | | | | |
| 12/20/2019 | | | | |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) to discuss audit testing approach and risk assessment for application of accounting guidance for regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) to discuss audit testing approach and risk assessment for application of accounting guidance for regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Schloetter, Lexie | Document regulatory asset control related to the review over fire safety plan regulatory asset costs. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with C. Wong (PG&E) related to the fire regulatory asset costs examination control process. | $390.00 | 0.5 | $195.00 |
| Subtotal for Regulatory Accounting: | | | 47.5 | $23,515.00 |
| **Total** | | | **1,570.3** | **$410,182.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Arkin, Steven | $760.00 | 3.5 | $2,660.00 |
| Clark, Brian | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | $760.00 | 19.0 | $14,440.00 |
| Hensel, Julia | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | $760.00 | 10.0 | $7,600.00 |
| Ncho-Oguie, Jean-Denis | $760.00 | 9.0 | $6,840.00 |
| Pemberton, Tricia | $760.00 | 1.5 | $1,140.00 |
| Pidgeon, Andrew | $760.00 | 2.6 | $1,976.00 |
| Scott, Adam | $760.00 | 0.5 | $380.00 |
| Allen, Jana | $580.00 | 2.5 | $1,450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Brown, Aaron | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | $580.00 | 15.0 | $8,700.00 |
| Azebu, Matt | $460.00 | 28.5 | $13,110.00 |
| Martin, Blake | $460.00 | 22.5 | $10,350.00 |
| Yuen, Jennifer | $460.00 | 0.8 | $368.00 |
| Schloetter, Lexie | $390.00 | 31.5 | $12,285.00 |
| Basilico, Ellen | $380.00 | 1.5 | $570.00 |
| Cochran, James | $380.00 | 6.5 | $2,470.00 |
| Donahue, Nona | $380.00 | 2.0 | $760.00 |
| Gillam, Tim | $380.00 | 11.0 | $4,180.00 |
| Kilkenny, Tom | $380.00 | 3.3 | $1,254.00 |
| Meredith, Wendy | $380.00 | 7.0 | $2,660.00 |
| Ncho-Oguie, Jean-Denis | $380.00 | 16.0 | $6,080.00 |
| Pemberton, Tricia | $380.00 | 1.5 | $570.00 |
| Boyce, Kyle | $350.00 | 3.5 | $1,225.00 |
| Dugan, Anne | $330.00 | 13.5 | $4,455.00 |
| Fannin, Sam | $330.00 | 29.5 | $9,735.00 |
| Giamanco, Patrick | $330.00 | 13.0 | $4,290.00 |
| Jin, Yezi | $330.00 | 21.5 | $7,095.00 |
| Leonard, Allison | $330.00 | 2.0 | $660.00 |
| Potts, John | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | $325.00 | 0.5 | $162.50 |
| Long, Brittany | $295.00 | 0.5 | $147.50 |
| Brown, Aaron | $290.00 | 7.5 | $2,175.00 |
| Jasinski, Samantha | $290.00 | 91.0 | $26,390.00 |
| Kamra, Akanksha | $290.00 | 3.0 | $870.00 |
| Long, Brittany | $290.00 | 27.5 | $7,975.00 |
| Misra, Saurabh | $290.00 | 32.0 | $9,280.00 |
| Azebu, Matt | $265.00 | 3.5 | $927.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

December 01, 2019 - December 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Kipkirui, Winnie | $265.00 | 3.8 | $1,007.00 |
| Adams, Haley | $230.00 | 4.0 | $920.00 |
| Azebu, Matt | $230.00 | 87.5 | $20,125.00 |
| Fazil, Mohamed | $230.00 | 33.5 | $7,705.00 |
| Goswami, Pratiti | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | $230.00 | 117.0 | $26,910.00 |
| Hennessy, Vincent | $230.00 | 8.0 | $1,840.00 |
| Kipkirui, Winnie | $230.00 | 128.3 | $29,509.00 |
| Martin, Blake | $230.00 | 70.0 | $16,100.00 |
| Morley, Carlye | $230.00 | 0.5 | $115.00 |
| Rice, Blake | $230.00 | 14.5 | $3,335.00 |
| Varshney, Swati | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | $230.00 | 1.0 | $230.00 |
| Alfahhad, Abdulrahman | $200.00 | 59.5 | $11,900.00 |
| Bhattacharya, Ayush | $200.00 | 30.0 | $6,000.00 |
| Gutierrez, Dalia | $200.00 | 54.5 | $10,900.00 |
| K, Kavya | $200.00 | 39.0 | $7,800.00 |
| Nambiar, Sachin | $200.00 | 28.2 | $5,640.00 |
| Schloetter, Lexie | $200.00 | 23.0 | $4,600.00 |
| Uy, Rycel | $200.00 | 114.0 | $22,800.00 |
| Boyce, Kyle | $180.00 | 117.0 | $21,060.00 |
| Brown, Erin | $180.00 | 116.5 | $20,970.00 |
| Carson, George | $180.00 | 9.0 | $1,620.00 |
| Chopra, Harshita | $180.00 | 39.0 | $7,020.00 |
| Mahajan, Madhav | $180.00 | 12.0 | $2,160.00 |
| Sharma, Ashish | $180.00 | 10.5 | $1,890.00 |
| Maroju, Bhaskar I-pa | $120.00 | 0.8 | $96.00 |