Dennis F. Dunne (admitted *pro hac vice*)
Samuel A. Khalil (admitted *pro hac vice*)
MILBANK LLP
55 Hudson Yards
New York, New York 10001-2163
Telephone: (212) 530-5000
Facsimile: (212) 530-5219

*and*

Gregory A. Bray (SBN 115367)
Thomas R. Kreller (SBN 161922)
MILBANK LLP
2029 Century Park East, 33rd Floor
Los Angeles, CA 90067
Telephone: (424) 386-4000
Facsimile: (213) 629-5063

*Counsel for the Official Committee
of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | |
| -and- | Chapter 11 (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | |
| **Debtors.** | **THIRD SUPPLEMENTAL DECLARATION OF SAMUEL E. STAR IN CONNECTION WITH THE RETENTION AND EMPLOYMENT OF FTI CONSULTING, INC. AS FINANCIAL ADVISOR *NUNC PRO TUNC* TO FEBRUARY 12, 2019** |
| ☐ Affects PG&E Corporation ☐ Affects Pacific Gas and Electric Company ■ Affects both Debtors | Re: Dkt. No. 2252 |
| *All papers shall be filed in the lead case, No. 19-30088(DM)* | |

I, Samuel E. Star, pursuant to 28 U.S.C. § 1746, to the best of my knowledge and belief, and after reasonable inquiry, declare that the following is true and correct:

I am a Senior Managing Director of FTI Consulting, Inc. (together with its wholly owned subsidiaries, contractors and employees, "**FTI**"), an independent global business advisory firm and I am duly authorized to make this supplemental declaration (the "**Third Supplemental Declaration**") on behalf of FTI.

On April 3, 2019, the Official Committee of Unsecured Creditors (the "**Committee**") in these chapter 11 cases (the "**Chapter 11 Cases**") of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") submitted the *Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(a) and 1103 and Fed. R. Bankr. P. 2014(a) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisors* Nunc Pro Tunc *to February 12, 2019* [Dkt. No. 1212] (the "**Application**").[1]   Attached to the Application as Exhibit B was the *Declaration of Samuel E. Star in Support of Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(a) and 1103 and Fed. R. Bankr. P. 2014(a) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* (the "**Star Declaration**").  The Star Declaration was submitted in support of the Application to, among other things, provide disclosures pursuant to title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") and the Bankruptcy Local Rules for the United States Bankruptcy Court for the Northern District of California (the "**Local Rules**").  FTI filed supplemental declarations executed by the undersigned on behalf of FTI in accordance with the applicable sections of the Bankruptcy Code on May 23, 2019 [Docket No. 2209] (the "**First Supplemental Declaration**") and on July 2, 2019 [Docket No. 2820] (the "**Second Supplemental Declaration**").

---

[1]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Application.

I am submitting this Third Supplemental Declaration in connection with FTI's retention to, among other things, provide additional disclosures pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules. Except as otherwise set forth herein, the Star Declaration the First Supplemental Declaration, and the Second Supplemental Declaration are expressly incorporated herein. Unless otherwise stated in this Third Supplemental Declaration, I generally have personal knowledge of the matters set forth herein and, if called as a witness, I would competently testify thereto.[2]

### SUPPLEMENTAL DECLARATION

1. Subsequent to the filing of the Star Declaration, the First and Second Supplemental Declarations, FTI received an expanded list of parties-in-interest from the Debtors. FTI has conducted a review of its contacts with parties-in-interest that have been subsequently identified by the Debtors in the Chapter 11 Cases. FTI has also conducted an updated review of parties identified in the Star Declaration and Second Supplemental Declarations for which no connection existed at that time. Attached hereto as **Exhibit A** is a list of parties-in-interest reviewed for current and recent former relationships. FTI compared the names on this list to the names contained in a database maintained by FTI of current and former clients and other relationships. Attached hereto as **Exhibit B** is a list of those names and entities included in Exhibit A that FTI has identified as either present or recent former clients as a result of this process.

2. Based on all of the foregoing, to the best of my knowledge and except as otherwise noted, FTI does not represent any entity having an adverse interest in connection with these cases, and therefore believes it continues to be eligible to represent the Committee. It is FTI's policy and intent to update and expand its ongoing relationship search for additional parties in interest in an expedient manner. To the extent FTI discovers any new material relevant facts bearing on the matters described herein during the period of FTI's employment, FTI will amend and supplement the information

---

[2] Certain of the disclosures set forth herein relate to matters within the knowledge of other employees at FTI and are based on information provided by them.

contained in this Third Supplemental Declaration to disclose any additional facts and will promptly file a further supplemental declaration pursuant to Bankruptcy Rule 2014(a).

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: April 15, 2020
New York, NY

Respectfully submitted,

By: _____/s/ Samuel E. Star_____
Samuel E. Star
Senior Managing Director

## EXHIBIT A

### Listing of Parties-in-Interest Reviewed for Current and Recent Former Relationship

**Ad Hoc "Par" Bondholder Group**
First Unum

**Ad Hoc Bondholder Group**
WAMCO

**Ad Hoc California Public Entites Committee (updated by ECF 4570)**
County of Alameda
County of Calaveras
County of El Dorado
County of Fresno
County of Madera
County of Marin
County of Mariposa
County of Monterey
County of San Benito
County of San Joaquin
County of San Luis Obispo
County of Santa Cruz
County of Sonoma
County of Stanislaus
County of Tulare
County of Tuolumne
County of Yolo
Lamb & Kawakami

**Ad Hoc Committee of Holders of Trade Claims**
Gibson, Dunn & Crutcher

**Ad Hoc Committee of Senior Unsecured Noteholders**
Perella Weinberg

**Ad Hoc Committee of Unsecured Tort Claimant Creditors**
Lincoln Partners Advisors

**Ad Hoc Committee of Unsecured Tort Claimant Creditors – Professionals and Members**

Angeion Group
Baker & Hostetler
Development Specialists

**Ad Hoc Group of Equity Holders**
Appaloosa Management

**Ad Hoc Group of Equity Holders Advisors**
PJT Partners

**Ad Hoc Group of Subrogation Claim Holders**
Diemer & Wei

**Affiliates and Subsidiaries**
Alaska Gas EXploration Associates
Eureka Energy Co.
Fuelco
Midway Power,
Morro Bay Mutual Water Company
Moss Landing Mutual Water Co.
Natural Gas Corporation of California
Pacific Energy Capital IV,
Pacific Energy Fuels Company
PCG Capital
PG&E Corporation Support Services
PG&E Corporation Support Services II
PG&E National Energy Group
PG&E Ventures
Standard Pacific Gas Line Incorporated
STARS Alliance

**Affiliations of Former Directors**
American Gas Association (AGA)
American Gas Foundation (AGF)
American Red Cross Bay Area Chapter
Associated Electric & Gas Insurance Services Limited (AEGIS)
Association of Edison Illuminating Companies
Bay Area Council
California Academy of Sciences
Center for Energy Workforce Development
DCP Midstream Partners

Page 1

Edison Foundation Institute for Electric
Innovation (IEI)
Institute for Nuclear Power Operations
Mills College
Nuclear Energy Institute
San Francisco Ballet
San Francisco Museum of Modern Art
SF RBI
Spectra Energy Partners,
The First Tee of San Francisco
United Way of the Bay Area
Vassar College
Western Energy Institute (WEI)
Alliance for Community Development
California Minority Counsel Program (CMCP)
Council of Korean Americans
Meals on Wheels of San Francisco
North Bay Leadership Council
Nuclear Electric Insurance Limited (NEIL)
San Francisco Ballet Association
SF/Marin Food Bank
The Alliance to Save Energy
The Commonwealth Club

**Bank Accounts**
Bank of Marin
Fidelity Management Trust Company
Mitsubishi UFJ Securities USA
Wachovia Corporate Services

**Bankruptcy Judges & Staff Northern District
of California**
Ruby Bautista
Hannah Blumenstiel
Hanna Blumenstiel
Peggy Brister
Rahmon Brown
Monica Burley
Laurent Chen
Kenneth Conlan
Terence Desouza
Laura Dripps
Roger Efremsky
Edward Emmons
Jane Fabian
Cindy Fan
Kay Fransson
Jane Galvani
Jane Galvani

Benjamin Gapuz
Audrey Gervasi
Elaine Hammond
Stephen Johnson
Dina Kakalia
Emily Keller
Emily  Keller
William Lafferty
Anna Lee
Amy Leitner
Dennis Montali
Shannon Mounger-Lum
Charles Novack
Lorena Parada
Raenna Rorabeck
Anna Rosales
Rachel Stoian
Janice Elaine Adair
Michele Aguilar
Mary Bauer
Rebecca Bausch
Marc Alan  Belon
Mark Bowman
Robert Bucher
Jesse Connolly
Nicholas Grimm
Carole Holley
Charles Lomas
Caitlin Mederos
Susan Moeckel
Mary K. Morrison
Marla Steele
Lonnie Walker

**Claims Representative for Unfiled Fire
Claimants**
Michael G. Kasolas
Wendel Rosen

**Contract Counterparties (includes, PPAs,
patents and IP)**
1080 Chestnut
3 Phases Renewables
54KR 8me
83WI 8ME
87RL 8ME
Abatement Fuels
ABEC #2

Case: 19-30088    Doc# 6770    Filed: 04/15/20    Entered: 04/15/20 16:04:59    Page 6 of
97

ABEC #3
ABEC #4
ABEC Bidart-Old River
ABEC Bidart-Stockdale
ABQ ENERGY
Acciona Energy N.A./ Pacific Renewables
Aera Energy
Aera Energy (Coalinga)
Aera Energy (N. Midway Sunset)
Aera Energy (OXford)
Aera Energy (S. Belridge)
AES Distributed Energy
Agua Caliente Solar
Ahura Energy Concentrating Systems
Air Products Manufacturing
Airport Club
Richard Akin
Alamo Solar
Alaun Group
Algonquin Power
Algonquin Power Sanger
Algonquin SKIC Solar 20 Solar
Alpaugh 50
Alpaugh North
AltaGas Ripon Energy
AltaGas San Joaquin Energy
Altamont Cogeneration
Altamont Power (3-4 )
Altamont Power (4-4)
Altamont Power (6-4)
Altamont Power (Partners 1)
Altamont Power (Partners 2)
Alvares Renewables Projectco
Amedee Geothermal Venture 1
Amer
AmereX Brokers
Ampco/national 1
Anahau Energy
Anahau Energy
ApeX Greenworks
ApeX Natural Renewable Generation
APS - Pinnacle West Capital
Arbuckle Mountain Hydro
Arcadian Renewable Power
Arden Wood Benevolent Association
Aries Solar Holding
Arizona Public Service
Arlington Wind Power Project
Aspiration Solar G

Thomas Atkinson
Atlantic Coast Energy
Ato Power
Ausra Ca II
AV Solar Ranch One
Avangrid Renewables
Avenal Park
Avista Energy
Avista Utilities
Badger Creek Limited
Bailey Creek Ranch
Baker Station Associates
Baker Station Associates
Bakersfield 111
Bakersfield Industrial PV 1
Bakersfield PV 1
Bakersfield PV I
BAP Power Corporation
Bayshore Solar A
Bayshore Solar B
Bayshore Solar C
Bear Creek Solar
Bear Mountain Limited
Beautiful Earth Group
Bellus Ventures I
Bena Power Producers
Tom Benninghoven
Berkeley Cogeneration
Berkshire Hathaway Energy Renewables
Berry Creek
Berry Petroleum Company
Bertha Noll
Bertha Wright Bertillion
BGC Environmental Brokerage Services
Big Creek Water Works
Big Valley Power
BioEnergy Green Fuels
BioEnergy Solutions
Blackwell Solar
Blake's Landing Farms
Blue Mountain Electric Company
Bluesource
Bonneville Power Administration
Bottle Rock Power
Brookfield Renewable Energy Partners
Browns Valley Irrigation District
Buena Vista Energy
Burney Forest Products
Burney Forest Products

Burney Forest Products a Joint Venture
Ronald Burrow
Buzzelle Renewables Projectco
BVP Property
CA Flats Solar 150
Calaveras County Water District
Calaveras Public Utility District
Calaveras Yuba Hydro #1
Calaveras Yuba Hydro #2
Calaveras Yuba Hydro #3
California BioEnergy
California Power Holdings
CalPeak Power
Calpeak Power - Panoche
Calpeak Power - Vaca DiXon
Calpine Energy Services
Calpine Energy Solutions
Calpine Geysers (KW#1)
Calpine Geysers (KW#2)
Calpine Geysers (WFF)
Calpine King City
Calpine Monterey Cogen
Calpine Pittsburg Power Plant
Calpine Retained Assets Agreement
CalRenew -1
Calstor
Calwind Resources
CAN NAT RES (Canadian Natural
Resources?)
Canadian Natural Resources
Capital Power
Capital Power Corporation
Cargill Power Markets
Casas Del Sol
Cascade Energy Storage
Castelanelli Bros
Castleton Canada
Castleton Communications
CED Avenal Solar
CED Corcoran Solar
CED Corcoran Solar 3
CED Lost Hills Solar
CED Oro Loma Solar
CED White River Solar
CED White River Solar 2
Centaurus Renewable Energy
Central California Irrigation District
Central California Irrigation District (CCID)
Central Valley Ag Power

Central Valley Gas Storage
Chalk Cliff Limited
Chalk Hill Solar Project
Charcoal Ravine
Donald Chenoweth
Chevron (McKittrick)
Chevron (North Midway)
Chevron Natural
Chevron Richmond Refinery
Chevron USA (Coalinga)
Chevron USA (Concord)
Chevron USA (Cymric)
Chevron USA (Eastridge)
Chevron USA (SE Kern River)
Chevron USA (Taft/Cadet)
Choice Natural Gas
Christensen Renewables Projectco
CID Solar
CIMA Energy
Cinergy
Citadel Energy Marketing
Citigroup Energy
City County of San Francisco
City of Fairfield
City of Milpitas
City of Roseville
City of San Jose (San Jose Clean Energy)
City of San Luis Obispo
City of Santa Clara (SVP Muni)
City of Santa Clara dba Silicon Valley Power
City of Santa Cruz Water Department
City of Vallejo
City of Vernon
City of Watsonville
Classic Energy
Clean Power Alliance of Southern California
CleanPower SF
Clear Energy Brokerage & Consulting
ClimateSmart Charity
ClimeCo Corporation
Cloverdale Solar 1
Cloverdale Solar 2
Coalinga Cogeneration Company
Cogen National
Cogeneration Capital Association
Cogeneration Capital Association (Altamont
Power)
CogentriX
Collins Pine Company

Columbia Solar Energy
Commerce Energy
Commercial Energy of Montana
Community Renewable Energy Services
Con Edison Development
Concord Energy
Concord Smart Energy Park
Conoco Canada
Contra Costa Generating Station
Convergent Energy and Power
Copper Mountain Solar 1
Copper Mountain Solar 2
Coral Power
Coram California Development
Cotton Renewables Projectco
County of Santa Cruz (Water St. Jail)
Covanta Power Pacific
Coyanosa Gas
CP Energy Marketing (US)
CRA International
CRC Marketing
Credit Suisse Energy
Crockett Cogeneration
Cross Court Athletic Club
Cupertino Green Club
Cuyama Solar
CVI CleanCapital
Cypress Energy Partners
D&L Harris
DAI/Oildale
DB Energy Trading
Deadwood Hydro
Delano PV 1
Delta Diablo Sanitation District
DES WholesalE
Desert Sunlight 300
Desri Portal Ridge Development
Devlar
DG Fairhaven Power
DGEP Management
Diablo Energy Storage
Diablo Winds
Digger Creek Hydro
Digger Creek Ranch
Direct Energy
Direct Energy Business Marketing
Dole Enterprises
Dominion Solar Holdings
Double "C" Limited

DTE Biomass Energy
DTE Energy Services
DTE Stockton
Duke Energy Marketing America
Dynegy Morro Bay
Dynegy Moss Landing
E J M McFadden
Eagle Creek Renewable Energy
Eagle Hydro
East Bay Community Energy Authority
Eben Knight Smart IV & Everett Allen Smart
EBMUD (East Bay Municipal Utility)
Eco Services Operations
Eco-Energy
Ecos Energy
Eden Vale Dairy
EDF Renewable Windfarm V
EDF Trading
EDF Trading North America
EDP Renewables North America
EEN and Enbridge
El Dorado Hydro
El Dorado Irrigation District
El Paso Natural Gas Company
Element Markets Renewable Energy
Elk Hills Power
Elk Mountain Energy
Emmerson Investments
Encana Market US
Encarnacion Ventures
Enel Green Power North America
Energy 21
Energy America
Energy Capital Partners
Energy Nuevo Storage Farm
Enerparc
Enerparc CA1
Enerparc CA2
Enfinity CAFIT 1 jacobscorner
Enstor Energy
Equus Energy
Equus Energy
Escendent
ETC Marketing
Eureka Energy Company
Eurus Energy America
EVOL Mkts Fts - Fin Brk -LE
Evolution Markets
Evolution Markets Futures

Evolution Markets Futures & Evolution Markets
EXGen Renewables (EXlon)
Far West Power Corporation
Fayette II
Fayette III
Fayette IV
Fayette Manufacturing
Fayette V
Fayette VI
FFP CA Community Solar
Finavera Renewables
First Solar
Fitzjarrell Renewables Projectco
Five Bears Hydro
Foothill Farmington Solar Project
Forebay Wind
Forefront Power
Fortis Energy Marketing
Fortistar
Forward Power Plant
FPL Energy Montezuma Wind
Freedome Energy
Freepoint Communications
Freeport McMoRan Oil & Gas (Dome)
Freeport McMoRan Oil & Gas (Welport)
Fresh Air Energy 1
Fresh Air Energy IV
Fresno Cogeneration Partners
Friant Power Authority
Thomas Frisbie
Frito Lay Cogen
FTP Power
Fuel EXchange
FuelCell Energy
Gansner Power and Water Company
Gas Recovery Systems
Gas Transmission Northwest
GASNA 16P
GASNA 27P ("Peabody BRJ Option 1")
GASNA 30P ("Camden FiT 1")
GASNA 36P
GASNA 60P
GASNA 6P
GATX/Calpine Cogen-Agnews
Genesis Solar
GenOn Delta
GenOn Energy
GenOn Energy Management

Geothermal Energy Partners 1
Geothermal Energy Partners 2
GEPIF NAP I Holdings
Geysers Power Company
GFI Securities
GHI Energy
Gill Ranch Storage
Gilroy Energy Center Creed Energy Center
Gilroy Energy Center Creed Energy Center and Goosehaven Energy Center
GIP III Zephyr Acquisition Partners
GL Madera
GL Merced 2
GL Peacock
GL Sirius
Global Ampersand
Gold Hill Power
Golden Hills Interconnection
Goose Valley Farming
Goosehaven Energy Center
Great Valley Solar 4
Greater Vallejo Recreation District
Green Light Energy Corporation
Green Light FIT 1
Green Ridge Power
Greenleaf Energy Unit 1
Greenleaf Energy Unit 2
Greenleaf Power
GreenVolts
Gregory Merwin
Guzman Energy
GWF
GWF Energy
GWF Power Systems #1
GWF Power Systems #2
GWF Power Systems #3
GWF Power Systems #4
GWF Power Systems #5
Halkirk 1 Wind Project
Hamlin Creek
Hanford
Hanford Renewable Energy
Harbert Management
David Harde
Harris Renewable Projectco
Hat Creek Bioenergy
Hat Creek Hereford Ranch
Hatchet Ridge Wind
Hawkins Creek

Haypress Hydroelectric (lwr)
Haypress Hydroelectric (mdl)
Hayward Area Rec & Park District
Hayworth-Fabian
Hecate Energy Molino
Helton Renewables Projectco
Henrietta D Energy Storage
Henwood (Karn)
Henwood (Troy/Cal St)
HIC Energy
High Plains Ranch II
High Sierra Limited
Hilcorp San Juan
Hill Renewables Projectco
HL Power Company
Hollister Solar
Humboldt Bay Municipal Water District
Humboldt Bay Mwd
Humboldt Redwood Company
Hummingbird Energy Storage
Huntsman Wind
Hydro Partners
Hydro Sierra Energy
Hydrocarbon
Hypower
HZIU Kompogas-SLO
Iceland America Energy
Idemitsu Apollo Corporation
Ignite Solar
Ignite Solar Holdings 1
IHI Power Services
ImMODO California 1
Indian Valley Hydro
Institute for Energy Independence (IEI)
Integrys
Intercontinental EXchange
International FCSTONE FINANCIAL
International Turbine Research
IPC (USA)
Iron Mountain Mines
J&A Santa Maria II
J. Aron & Company
J. Aron and Company
J.P. Morgan Ventures
J.R. Wood
J.V.enterprise
Jack Roddy
Jackson Valley Energy Partners
Jackson Valley Irrigation District

James Crane Hydro
Jardine Renewables Projectco
Jarvis Renewables Projectco
Java Solar
JP Morgan Ventures Energy Corporation
JR Simplot
JRW Associates
JRW Associates / Ridgewood
K&R Energy Partners
K2 Commodities
Karbone
Karen Rippey
KDW Solar 1
KDW Solar 2
Ken Link
Kern Front Limited
Kern River
Kern River Cogen Company
Kern River Gas Transmission Company
KES-Kingsburg
Kettleman Solar
Kinergy Marketing
Kings River Conservation District
Kingston Energy Storage
Klondike Wind Power III
KM Ventures
KM Ventures
Koch Energy
Koch Supply & Trading
Kompogas
La Paloma Generating Company
LADWP TSA
Laguna Cogen
Landmark Power EXchange
Langerwerf Dairy
Lassen Community College
Lassen Station Hydroelectric
Launderland
Lehman Brothers Commodity Services
Lemoore PV 1
Liberty V Biofuels Power
Lincoln Solar Millennium Fund
Live Oak Limited
Lodi Gas Storage
Lodi Solar
Lofton Ranch
Longroad Energy Services
Los Angeles Department of Water and Power

Los Angeles Department of Water and Power Transaction Services Agreement
Los Esteros Critical Energy Facility
Los Medanos Energy Center
Lost Hills Solar
Macquarie Can
Macquarie Futures
Macquerie Energy
Madera Chowchilla Water & Power Authority
Madera DP 2
Madera Power
Madera Renewable Energy
Madera-Chowchilla Water and Power Authority
Magnus Energy
Malacha Hydro
Mammoth One
Mammoth Three
Manteca PV 1
Maricopa West Solar PV 2
Marin Clean Energy
Mariposa Energy
Martin Teeling
Martinez Cogen Limited Partnership
MBF Clearing
Eugene McFadden
McFaddenhydro
Mckittrick Limited
Mega Hydro
Mega Hydro (Goose Valley Ranch)
Mega Renewables
Merced Irrigation District
Merced Solar
Mercuria Commodities Canada
Mercuria Ener Amer
Meritspan
Merrill Lynch
Mesquite Solar 1
Metcalf Energy Center
Michael W. Stephens
Micronoc
MidAmerican Energy
Midcoast Marketing
Midset Cogen
Midway Peaking
Midway Power
Midway Sunset Cogeneration
Mieco
Mill & Sulphur Creek Power Plant
Millennium Pacific Resources

Milpitas Unified School District
Mirant Energy Trading
Mission Solar
MNOC Aers
Modesto Irrigation District
Mojave Solar
Mojave Sun Power
Monterey Bay Community Power Authority
Monterey County Water Res Agency
Monterey County Water Resources Agency
Monterey One Water (M1W)
Monterey Power Company
Monterey Regional Waste Management District
Monterey Regional Water Pollution Control Agency
Monterey Regional Water Pollution Control Agency (MRWPCA)
Morelos Solar
Morro Bay Mutual Water C
Moss Landing Mutual Water Company
Mt. Poso Cogeneration Company
Napa Recycling & Waste Services
Napa Sanitation District
Napa State Hospital
NASDAQ OMX Commodities Clearing - Contract Merchant
National Fuel
Natural Gas Corporation of California
Natural Gas Trading
John Neerhout
Nelson Creek Power
Nevada Irrigation District
Nevada Irrigation District (Bowman)
NeXtera Montezuma Wind II
NeXtEra Energy Resources Acquisitions
Nihonmachi Terrace
NJR Energy Services
NLH 1 Solar
NLP Porter Ranch G18
NNN Land and Energy Advisors
Noble Americas Corporation
Noble Americas Energy Solutions
Noble Americas Gas & Power
Norman Ross Burgess
North Fork Community Power
North Sky River Energy
North Star Solar
Northern California Power Agency
Northern California Power Agency (NCPA)

Northwest Geothermal Company
Northwind Energy
NRG Marsh Landing
NRG Power Marketing
NRG Solar Alpine
NRG Solar Kansas South
O.L.S. Energy-Agnews
Oakland YMCA
OCCID Ener Mkt
Occidental Energy Ventures
Occidental of Elk Hills
Occidental Power Services
Ogden Power Pacific
Oildale Energy
Olcese Water District
Olsen Power Partners
Olympus Power
One EXchange
One Nation
One Nation Energy Solutions
Open Sky Power
Opera Plaza
Orange Cove Irrigation District
Original SiXteen to One Mine
Orinda Senior Village
Orion Solar I
Ormat Technologies
Oroville Cogeneration
Oroville Solar
Ortigalita Power Company
OXy Ener Canada
Pacheco Wind Park
Pacific Energy Fuels
Pacific Renewables
Pacific Summit
Pacific Summit Energy
Pacific Tree Moving
Palo Alto Landfill
Pan Pacific (Weber Flat)
Parrey
Pattern Energy
Patterson Pass Wind Farm
PBF Energy Western Region
PBM
PE - Berkeley
Pedro Migueo
Peninsula Clean Energy Authority
Petaluma Solar Millennium Fund
James Peter

Petrochina (America)
Petrochina (CAN)
PFL Futures Limited
PG&E California Gas Transmission
Pilot Power Group
Pinnacle West Capital
Pinnacle West Capital
Pioneer Community Energy
Placer County Water Agency
Portal Ridge Solar C
Portland General Electric
Portland TSA
Potrero Hills Energy Producers
Power EXchange Corporation - Wellhead
Prebon Energy
Pricelock
Pristine Power
Pristine Sun
Pristine Sun Fund 10 Fresno PGE
Pristine Sun Fund 2
Pristine Sun Fund 5
Pristine Sun Fund 6
Pristine Sun Fund 6 Butte PGE
Pristine Sun Fund 7 San Luis Obispo PGE
Pristine Sun Fund 8
Pristine Sun Fund 8 Sutter PGE
Progressive Fuels Limited
Public Service Company New MeXico
Public Service Enterprise Group (PSEG)
Public Utility District No. 1 of Klickitat County
Puget TSA
Putah Creek Solar Farms
PV Powerhouse
Raven Solar Parent Company
RDAF Energy Solutions
RE Astoria
RE Gaskell West 3
RE Gaskell West 4
RE Gaskell West 5
RE Kansas
RE Kent South
RE Old River One
Real Goods Trading
Recurrent Energy Development Holdings
Red Bluff Union High School
Red Cedar Group
Redwood Food Packing
L.P.  Reinhard
Renewable Power Strategies

Renewables Holdco I
Repsol Canada Energy
Rice Solar Energy
Joe Richardson
Rio Bravo
Rising Tree Wind Farm II
Rival Power & Energy
River City Petroleum
Rock Creek
Rock Creek Hydro
Rock Creek Water District
Rogers Renewables Projectco
James Ross
RRI Energy Services
RTR Global Investments
Ruby Pipeline
Sacramento Municipal Utility District
Saint Agnes Medical Center
Saja Energy
Salinas River Cogen
Salmon Creek Hydroelectric
Salmon Creek Hydroelectric Company
Salt River Project
San Diego Gas & Electric
San Jose Cogen
San Jose Convention Center
San Jose Water Company
San Luis Obispo Wastewater Treatment Plant
Sand Drag
Sand Hill Wind
Santa Clara Valley Water District
Santa Cruz Cogen (Porter College)
Santa Cruz County
Santa Cruz WWTP
Sargent Canyon Cogeneration Company
Satellite Senior Homes
SC Fuels
Schaads Hydro
Scherz Renewables Projectco
T.V. Schuhart
SDG&E
Sea West Energy
Seattle City Light
Sempra Energy Trading
Sempra Gas & Power
Sempra Gas and Power Marketing
Sempra Generation
Sempra Generation
Sempra U.S. Gas & Power

Sequent Energy
Shadybrook
Shafter Solar
Shamrock Utilities
Shamrock Utilities (Cedar Flat)
Shamrock Utilities (Clover Leaf)
Roy Sharp
Shasta Renewable Resources
Shastaview
Sheila St. Germain
Shell Energy
Shell Energy CAN
Shell Energy US
Shell Trading (US) Company
Shell Western E & P
William Shelton
Shiloh III Lessee
Shiloh IV Lessee
Shiloh Wind Project 1
Shiloh Wind Project 2
Sierra Energy
Sierra Energy Storage
Sierra Green Energy
Sierra Pacific Industries
Sierra Pacific Industries (Susanville)
Sierra Power Corporation
Silicon Valley Clean Energy Authority
Silicon Valley Power
SilRay
Sky Capital America
Eben Knight Smart
Everett Allen Smart
Smotherman Renewables Projectco
SMUD
Snow Mountain Hydro
Snow Mountain Hydro (cove)
Snow Mountain Hydro (Lost Creek 1)
Snow Mountain Hydro (Lost Creek 2)
Snow Mountain Hydro (Ponderosa Bailey
Creek)
SO CAL EDISON
SoCal GAS
Soco Group
Solano Irrigation District (SID)
Solar Partners II
Solar Partners VII
Solar Partners VIII
Solar Partners XII
Solar Partners XIV

Solar Partners XV
Solar Partners XXII
Solar Partners XXIII
Solaren Corporation
SolaRenewal
Sonoma Clean Power Authority
Sonoma County Water Agency
South Feather Water and Power Agency
South San Joaquin Id (Frankenheimer)
South San Joaquin Irrigation District (Woodward)
South Sutter Water District
Southern Counties Oil Company
Southern Energy Solution Group
Southern Power
Southwest Generation
Spark Energy Gas
Spinnaker Energy
SPS Atwell Island
Standard Pacific Gas Line
Stanford Energy Group
Stanislaus Waste Energy Company
State of California - Department of Water Resources
Statkraft US
Stem Energy Northern CA
Sterling Planet
Steve & Bonnie Tetrick
Steven Spellenberg Hydro
Still Water Power
Stockton Cogen
Strategic Energy
Stroing Renewables Projectco
STS HydroPower
STS HydroPower Kekawaka
STS Hydropower(Kekawaka)
Sun City Project
Sun Harvest Solar
SunEdison Yieldco ACQ2
Sunray Energy 2
Sunrise Power Company
Sunshine Gas Producers
Sustainable Power Group (sPower)
Swiss America
TA - Acacia
Tacoma Power
Tall Bear
Targa Gas Marketing
Targray Industries

Td Energy Trading
Tenaska Gas
Tenaska Marketing
Tenaska Marketing Canada
Tenaska Power Services
Tenaska Power Services Company
Terzian Renewables Projectco
Tesseron Vineyards
TeXaco EXploration & Production (fee A)
TeXaco EXploration & Production (fee C)
TFS Energy
TFS Energy Futures
TGP Coyote Canyon
The Energy Authority
The Finerty Group
The Metropolitan Water District of Southern California
Three Rocks Solar
TKO Power (South Bear Creek)
Topaz Solar
Toro Energy of California - SLO
Tourmaline Oil Marketing
\ TransAlta Corporation
TransAlta Energy Marketing (US)
Transcanada Foothills
TransCanada Foothills Pipe Lines
Transcanada Gas Transmission NW
Transcanada Nova
Transwestern Pipeline Company
Trees of California San Jose
Tres Vaqueros Wind Farms
Tri-Dam Power Authority
Tri-Dam Project
Trikern Resources
Tulare PV II
Tullet Liberty (NatSource)
Tullet Prebon Americas
Tullett Prebon Americas
Tunnel Hill Hydro
Turlock Irrigation District
Twin Eagle Res Management
Twin Valley Hydro
Twine gas and power
U.S. Windpower 14
UBS AG (Switzerland)
UCSC Physical Plant
UE-00101CA.
Ultra Resources
United Gas & Power

US Solar Holdings
Utica Water and Power Authority
Vaca Solar Millennium
Van Der Kooi Dairy Power
Vantage Wind Energy
Vasco Winds
Vecino Vineyards
Verdure Techonologies
Verliant Energy
Robert VieuX
Joyce VieuX
Vintner Solar
Visage Energy
Vista Corporation
Vistra Energy
Volaire Energy
VPI Enterprises
Vulcan Power Company
Wadham Energy
Wadham Energy Limited Partnership
Walden Energy
Walden Energy
Wallace Canyon (aka Nugget Hydro)
Water Wheel Ranch
Wellhead Power
Wendel Energy Operations I
West Biofuels
Western Antelope Blue Sky Ranch A
Western Antelope Dry Ranch Addition
Western Area Power Administration
Western GeoPower
Western Grid Development
Western Power and Steam
Westlands Solar Farms
Westmoor High School
Westside Solar
WG Partners Acquisition
WGL Energy Systems
Wheelabrator Shasta Energy Company
Wheelabrator Technologies
Wild Goose Storage
Wildwood Power
Williams Energy Power Company
Williams Field Services
Willow Creek
Windmaster
Woodland Biomass Power
WPX Energy Mktg.
WSF PV2

X-Elio Energy
Yolo County
Yolo County Flood & WCD
Young Radio
Youth with a Mission/Springs of Living Waters
Yuba City Cogen Partners
Yuba City Racquet Club
Yuba County Water Agency
Zero Waste Energy Development Company
Zuckerman-Heritage

**Counsel to the Ad Hoc Group of Institutional Par Bondholders**
Proskauer Rose

**Contract Counterparties**
Fortis Energy Marketing
Halliburton U.S. Onshore

**Current Officers and Directors**
Deborah Affonsa
Margaret Kryder Becker
Valerie Bell
Nicholas Marks Bijur
Stephenames Cairns
Mark Caron
Eileen Chan
Linda Cheng
Lewis Chew
Melvin. Christopher
Bernard Cowens
Kevinohn Dasso
Christopher Foster
Fred Fowler
Jon Franke
Loraine Giammona
Patrick Hogan
Aaron Johnson
William Johnson
Julie M Kane
Kathleen Kay
Richard Kelly
Robert Kenney
Mary King
Travis Kiyota
Roy Kuga
Wondy Lee
Gregg Lee Lemler
Michael Lewis

Janet Loduca
Steven Malnight
Jamie Lynn Martin
Richard Meserve
Forrest Miller
Benito Minicucci
Benito Minicucci
Dinyarehram Mistry
Alan Montizambert
Eric Mullins
Rosendo Parra
Deborah Powell
Barbara Rambo
Scott Thomas Sanford
Gun Shim
John Simon
Sumeet Singh
Anne Shen Smith
Anne Shen Smith
Jesus Soto
Keith Fisher Stephens
David Thomason
Bonnie Beth Titone
Rolando Trevino
Andrew Vesey
Fong Wan
Jason Wells
James Michael Welsch
Andrew Williams

**Debtors' Professionals**
Abrams Capital Management
Berman and Todderud
Clarence Dyer & Cohen
Coblentz Patch Duffy & Bass
Groom Law Group Chartered
McKinsey & Company
Morrison & Foerster

**Debtors Professionals (law firms, accountants and other professionals)**
Groom Law Group
Keller & Benvenutti
Lazard Freres & Co.
Willis Towers Watson
Pay Governance

**DIP Lenders/Dip Term Loan**
Apollo Global Management

Caspian Capital
Centerbridge Partners
Citadel Advisors
Davidson Kempner Capital Management
Diameter Capital Partners
Farallon Capital Management
Lord, Abbett & Co.
Oaktree Capital Management
Pacific Investment Management Company
The Bank of Tokyo-Mitsubishi UFJ
TPG Sixth Street Partners
U.S. Bank National Association

**Fee Examiner and Professionals**
Bruce Markell
Scott McNutt

**Fire Damage Plaintiffs**
Andrew Armstrong
Annie Curtis
Jackie Easton
James Finn
Lillian Lazzeri
Ray LeLoup
Tim Shurtliff
Susan Thomas
Marc wait t
Kristina Wuslich
Lisa Yoshida
Doreen Zimmerman

**Former Officers and Directors (since 2008)**
Barry Allen
Barry Anderson
David Andrews
Mallikarjun Angalakudati
William Arndt
Karen Austin
Barbara Barcon
Ophelia Basgal
James Becker
Edward Bedwell
Desmond Bell
Leslie Biller
Thomas Bottorff
Elisabeth Brinton
Helen Burt
Jeffrey Butler
Laura Butler

Brian Cherry
Sara Cherry
John Conway
David Coulter
Lee CoX
Peter Darbee
Anthony Earley
Timothy Fitzpatrick
Roger Frizzell
Ezra Garrett
Edward Halpin
DeAnn Hapner
William Harper
Richard Harris
Sanford Hartman
Kent Harvey
William Hayes
Maryellen Herringer
John Higgins
Trina Horner
Robert Howard
Donna Jacobs
Charu Jain
Christopher Johns
Jeh Johnson
Kirk Johnson
John Keenan
Roger Kimmel
Gregory Kiraly
Kevin Knapp
Sean Kolassa
Patricia Lawicki
Randal Livingston
Placido Martinez
Nancy McFadden
Mary Metz
William Morrow
Kay Orange
Kenneth Peters
Robert Powell
Greg Pruett
Brian Rich
Edward Salas
Nickolas Stavropoulos
Anil Suri
Albert Torres
Bradley Whitcomb
Barry Williams
Geisha Williams

Jane Yura

**Governor's Office**
Gavin Newson

**Governor's Office Advisors**
Guggenheim Securitites

**Insurance/Insurance Provider/Surety Bonds**
AEGIS Consortium
AEGIS Insurance Services
Aegis U.S.
Allianz Global Corporate & Specialty SE
Allianz Global Risks
Allied World Assurance Co.
Allied World Assurance Company (AWAC)
American Alternative Insurance Company
American Nuclear Insurance
Apollo Liability Consortium
Arch Insurance (Bermuda)
Argo
Argo Re
Argonaut Insurance Company
Associated Electric & Gas Insurance Services
ATL Casualty Consortium
AXIS Specialty Limited
AXIS Surplus Insurance Company
Beacon Health Options
Beazley Insurance Company
Berkshire Hathaway International Insurance
Berkshire Hathaway Specialty Insurance
Cal PhoeniX Re (Cat Bond)
Chubb Bermuda
Chubb Bermuda Insurance
CIGNA Group Insurance
Continental Casualty Co.
Employers Insurance Company of Wausau
Employers Insurance Company of Wausau
(Liberty Mutual)
Endurance Risk Solutions Assurance Co.
Energy Insurance (Bermuda)
Energy Insurance Mutual
Energy Insurance Mutual / NEIL
Energy Insurance Mutual Limited
Energy Insurance Mutual Limited (EIM)
Energy Insurance Mutual Limited (NEIL)
Energy Insurance Services
European Mutual Association for Nuclear
Insurance (EMANI)

Everest Insurance
Everest National Insurance Company
EXpress Scripts Holding Company
Fidelis Underwriting Limited
General Security Indemnity Company of Arizona
General Security Indemnity Company of Arizona (Scor Re)
Great Lakes Insurance SE
Great Lakes Insurance SE (Munich)
Great Lakes Reinsurance (UK) PLC (Munich Re London)
Great Lakes Reinsurance (UK) S.E.
Hamilton Re
Hamilton Re Ltd
HCC / Tokio Marine
HDI Global Insurance Company
Helvetia Assurances
Helvetia Schweizerische Versicherungsgesellschaft
Houston Casualty Company
InterHannover
Interstate Fire & Casualty Company
Iron- Starr EXcess Agency
Ironshore Insurance Limited
Liberty Insurance Underwriters
Liberty Mutual Management (Bermuda) Ltd (PDW)
Liberty Surplus Insurance Company
Liberty Surplus Insurance Corporation
Life Insurance Company of North America (CIGNA)
Lloyd of London Barbican Syndicate
Lloyds of London HiscoX (Alpha)
Lloyds of London Munich Re
Magna Carta Insurance
National Fire & Marine Insurance Company
National Fire and Marine Insurance Company
Navigators Management Company New York
North American Specialty Insurance Company
Nuclear Electric Insurance
Renaissance Reinsurance (Ren Re)
SAFECO Insurance Company of America
Scor Channel Limited
Starr Indemnity & Liability Company
Starr Technical Risk
Swiss Re International SE
Swiss Re International SE (Swiss Re)
The Marine Insurance Company

The Ohio Casualty Insurance Company
U.S. Specialty Insurance Company
Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225
Underwriters at Lloyd's (Freberg Environmental) Syndicate No. 1458 RNR
Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services)
Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000
Underwriters at Lloyd's London (Towerstone)
United States Aircraft Insurance Group (USAIG)
US Aviation Insurance Group
Validus Reinsurance Limited
XL Insurance America

**Interested Parties / Notice of Appearance Parties**
21st Century Casualty Company
21st Century Insurance Company
Adam Balogh,
Adriana Robinson
Adventist Health System/West
Adventist Risk Management, ("Gencon Entities")
Aegion Corporation
Aegion Corporation and its subsidiary entities
Agajanian
Agua Caliente Solar
Arocles Aguilar
Ahmer Bilal In
Allianz Global Corporate & Specialty
Allied Property and Casualty Insurance Company
Alysia Biegler
AMCO Insurance Company, a Nationwide company
Amelia Leal
American Alternative Insurance Corporation
American Bankers Insurance Company
American Bankers Insurance Company of Florida American Bankers Insurance Company
American Reliable Entities
American Reliable Insurance Company
American Security Insurance Company
Amica Mutual Insurance Company
Amica Mutual Insurance Company
Arroyo Grande Dignity Health

Assurant Entities
Astoria
Thomas Atkinson
Leslie Attala
Sam Attalla
Okja Back
Deborah Baker
Jacob Baker
Bakersfield Memorial Hospital
Lara Balas
Barbara Jean Zelmer Barbara Morris
Howard Belden
Robetia Belden
Bennett Lane Winery
Larry Biegler
Claudia Bijstra
Denise Bindernagel
Jacob Bindernagel
Rebecca Bindernagel
John Bindernagel
Heather Blowers
BNP Paribas
Sheron Box
Brandee Goodrich
Braton Purcell Brian Bolton
BrightView Enterprise Solutions
Sharon Britt
Brittany Zummer
Calaveras Telephone Company
California Air Resources Board California
Casualty Indemnity Exchange
California Department of Fish and Wildlife
California Department of Forestry Fire
Protection, California Department of Toxic
Substances Control, California Department of
Water Resources
California Department of Industrial Relations
California FAIR Plan Association
California Insurance Guarantee Association
California Insurance Guarantee Association
("CIGA")
California Public Utilities Commission
Campos EPC Candace Morey
Cascade Energy Storage
Dennis Caselli
Catlin Specialty Insurance Company
Catlin Specialty Insurance Company (for itself
and its subrogees David W. Maehl and Rhonda
J. Maehl)

Certain affiliates of Liberty Mutual Insurance
Company (Liberty)
CF Inspection Management
Chippewa Pest Control
Steve Christopher
Chubb Custom Insurance Company Church
Mutual Insurance Company
Church Mutual Insurance Company
Citibank
City of American Canyon
Civic Property & Casualty Company
Clearway Energy
Clearway Energy Group
Clinton Coleman
Coast National Insurance Company
Juanita Coleman
Colonial County Mutual Insurance Company
Compass Lexecon
Connor Youngblood Conocophillips
Dannie Cook
Corrpro Companies
Corrpro Companies, Insituform Technologies
Corrpro Companies, of San Luis Obispo
Creative Ceilings
Creditors Cypress Energy Management - TIR
Crockett Cogeneration
Crusader Insurance Company
Cushman & Wakefield
Danilov Home Furnishings
Davey Tree Expert Company
Kristal Davis-Bolin
Deirdre State Water Resources Control Board,
Regional Water Quality Control Boards, State
Energy
Lisa Delaine Allain
Department of Finance for the State of
California
Depositors Insurance Company, a Nationwide
company
Diamond States Insurance Company Diane
Marger Moore.
Marie Dierssen
Dignity Community Care
Dignity Community Care
Dignity Health
Dignity Health and its Affiliates
Dignity Health Medical Foundation
Dignity Health Medical Group - Dominican
Dignity Health Medical Foundation

Dignity Health Medical Group - Merced
Dignity Health Medical Foundation
Dignity Health Medical Group - North State,
Dominican Oaks Corporation,
Dignity Health, Dignity Health Connected
Living
Director of Industrial
Dominican Hospital
Cathy Dorrance
Sam Dorrance
Geoffrey Dryvynsyde
Ashley Duitsman
Dynamics
Earl Achilles Halgren
Mark Efren Robinson
El Dorado Hydro
Employers Insurance Company of Wausau
(Liberty Mutual)
EN Engineering
esVolta
Farmers Entities
Farmers Insurance Company of Oregon
Farmers Insurance Company of Washington
Farmers Insurance Exchange
Farmland Mutual Insurance Company
Federal Energy Regulatory Commission
(FERC) Federal Monitor
Fibrwrap Construction Services
Fibrwrap Construction Services
Finestone Hayes
Fire Protection, California Department of Fish
and Wildlife, and California Air Resources
Boarde
Luis  Flores
Lynda Flores
Foremost Insurance Company Grand Rapids
Foremost Signature Insurance Company
Foursquare Gospel
Dean Franks
Freedom Specialty Insurance Company
Anita Freeman
French Hospital Medical Center
Gartner
Gencon Entities
Gencon Insurance Company of Vermont
General Security Indemnity Company of
Arizona (GSINDA)
GER Hospitality
Ronald Goldman

Governor Gavin Newsom, in his official
capacity as Governor of the State of California,
Lawrence Grant
Renee Grant
Guadalupe Caroline Vazquez
Christina Guarino
Michael Guarino
Mary Haines
Tonia Hanson
Tonia Hanson
Tonia Hanson
Mildred Harding
Harris County
Laura Hart
HDI Global Specialty SE
HercRentals
Jennifer Horst
Annie Huonganh
Hyundai Corporation USA
IFPTE
Illinois Farmers Insurance Company
Industrial Relations and Office of Self-
Insurance Plans, California Department of
Industrial Relations
Insituform Technologies
Insituform Technologies
Integon National Insurance Company
International Church of the Foursquare Gospel
Mobina Irshad
James Isham
Jacqueline Qrd
JAN X-Ray Services
Kay Johnson
Mark Johnson
Devon Jones
Elizabeth Jones
Ryder Jones
Samantha Jones
William Jones
Kelly Jones
Judy L. Wong Living Trust
K. Hovnanian California Region
Patricia Kelly
Kepco California
Muhammad Khalid
Kingston Energy Storage
Klondike Wind Power III
Gildardo Leal
Suykjoo Lee

Shin Lee Cobble
Eleanor Lemke
 Level-It Installations
 Liberty Insurance Corporation
 Liberty Insurance Underwriters
 Liberty Mutual Fire Insurance Company
 Liberty Mutual Insurance
 Liberty Mutual Insurance Company
 Liberty Mutual Insurance Company and its
related entities Liberty Mutual Insurance Europe
Limited
 Liberty Mutual Insurance Europe
 Liberty Mutual Management (Bermuda) Ltd
(PDW)
 Liberty Specialty Markets
 Liberty Surplus Insurance Company
 Liberty Surplus Insurance Corporation
 Louisiana Energy Services
David Maehl
Rhonda Maehl
 Majesti Mai Bagorio
 Marian Regional Medical Center
 Markel Bermuda Limited
Michael Marroquin
Rudolpho Martinez
Hermenia Martinez
Susan Mauer
Carmen Maza
 MC Shiloh IV Holdings
Catherine McClure
Catherine McClure
Adelina Mcneive
Todd McNeive
Jesus Mendoza
Gurdon Merchant
Minh Merchant
 Mercy General Hospital
 Mercy Hospital
 Mercy Hospital (Bakersfield)
 Mercy Hospital of Folsom
 Mercy Medical Center (Merced) Dignity Health
 Mercy Medical Center Redding Dignity Health
 Mercy San Juan Medical Center Dignity Health
 Mercy Southwest Hospital
 Mercy Southwest Hospital Dignity Health
 Meritage Homes of California
 Methodist Hospital
Christina Metroka

 Michigan Foremost Property and Casualty
Insurance Company
 Mid-Century Insurance Company
 Middle River Power
Cecil Morris
 Mount Veeder Springs
Jessica Mullan
Estelle Mullins
 Mustang Project Companies
Mia Nash
 National Casualty Company
 National General Entities
 National General Insurance Company
 National General Insurance Company,
("National General Entities,")
 Nationwide Affinity Insurance Company
 Nationwide Agribusiness Insurance - NAIC
 Nationwide Lloyds Insurance Company
 Nationwide Property & Casualty Insurance
Company
 Nautilus Insurance Company
 Neighborhood Spirit Property and Casualty
Company
 Nor-Cal Pipeline Services
 NRG Energy
 Nuance Communications
Fuguan O'Brien
Ming O'Brien
William O'Brien
 Office of Unemployment Compensation Tax
Services
Kenney Olson
 Oracle Corporation
 Ormat Technologies
 Pacific Central Coast Health Centers
 Pacific Mobile Structures
 PG&E Holdco Group
Estela Pino
 Port City Operating Company
 Privilege Underwriters Reciprocal Exchange
 Privilege Underwriters Reciprocal Exchange
 Public Advocates Office at the California Public
Utilities Commission
Mark Pulido
 Quest Diagnostics Health & Wellness
 RE Astoria
 Realtyome Corporation
 Recology
 Refining Company-California

Regional Water Quality Control Boards
Relations and Office of Self-Insurance Plans
Renaissance Reinsurance
Resources Conservation and Development
Commission, California Department of Forestry
and
Righetti Ranch
Road Safety
Karen Roberds
Jeanette Robles
Robert Robles
Rock Creek Hydro
Aida Rodriguez
Ramiro Rodriguez
Roebbelen Contracting
Gloria Ruckman
Robert Ruckman
Saint Francis Memorial Hospital
San Francisco Herring Association
Candice Seal
Sequoia Hospital
Sequoia Hospital,
Julie Sherrill
Sierra Energy Storage
Sierra Nevada Memorial - Miners Hospital
Sierra Telephone Company
Simon Property Group
Simpson Thacher & Bartlett
Singleton Law Firm
Small LEC Creditors
Solar Partners II
Solar Partners VIII
SOLON
South San Joaquin Irrigation District
Southwire Company
Southwire Company
St. Elizabeth Community Hospital
St. Joseph's Behavioral Health Center
St. Joseph's Medical Center of Stockton
St. Mary's Medical Center
State Energy Resources Conservation and
Development Commission, State Water
Resources Control Board,
William Steel
Don Steele
Dotha Steele
Stockton
Suk 24 Lee, Ok-Sun Lee
SummerHill Homes

Nearon Sunset
Sunshine Gas Producers
Sutter Insurance Company
Tanforan Industrial Park
TerraForm Power
The Alan and Christina Metroka Family Trust
The Attalla Family Trust
The Church of Jesus Christ of Latter-day Saints
The City of Oakland
The De Wayne Hart Family Trust
The Dean C. Whaley Living Trust
The Lee Family Trust
The Martinez Revocable Trust Agreement
The Michael Y. Wong
The Mildred C. Harding Trust
The Mosaic Company
The Okonite Company
The Olson Revocable Inter Vivos Trust
The Ponderosa Telephone Co.
The Robert and Kay Johnson Family Trust
The Shearlings
The Utility Reform Network (TURN)
Robert Thomas Zelmer
Sarah Thompson
Kevin Thopmson
Those Certain Underwriters Subscribing To
Policy No. Ptnam1701313/010 As Subrogee Of
Ashford
Thyssenkrupp Elevator (TE)
Tire Depot
Topaz Solar Farms
Traffic Manaagement
Mirna Trettevik
Mirna Trettevik
Truck Insurance Exchange
Truck Insurance Exchange ("Farmers Entities")
Tulsa Inspection Resources
United National Insurance Company
Marie Valenza
Valley Clean Energy Alliance
Martha Van Pelt
Fatima Vazquez
Jose Vazquez
Jose Bonifacio Vazquez
Martha Vazquez
Jose Antonio Vazquez Herrera
Vertiv Services and Vertiv North America
Vivian Cook Vivian Isham
Volcano Telephone Company

John A. Vos
 Voyager Indemnity Insurance Company,
("Assurant Entities")
 W. Bradley Electric
Everett Freeman Waining, Jr.
Donna Walker
 Wayne Brown
 Western Electricity Coordinating Council
Dean Whaley
Rebecca Whaley
 Whitebox Asymmetric Partners
 Whitebox Multi-Strategy Partners
 Winners Industry Co.
Judy Wong
Michael Wong
 Woodland Biomass Power,  f/k/a Woodland
Biomass Power
 Woodland Memorial Hospital
 XL Insurance America
 XL Insurance America
Randall Yates
 Zakery Peterson

**Landlords and parties to leases**
Bill  Lewis
Bill  Pahland
Bill  Phillips
Bill  Reid
Bill  Wickman
 101 NETLINK
 1415 Meridian Plaza
 2001 Taylor Family Trust
 2012 Fiber Optic Project
 25th District Agricultural Assoc.
 3551 Pegasus Partners
 3900 West Lane Building Co
 7-M CO
 851-853 Howard Street
 A to Z Tree Nursery
Jessica Abbott
 Acer Landscape Materials
Adam Adam Fletcher
Kent Ahlswede
 Alarid
Bruce Aldrich
Michael Aldrich
 AleXander B. Haedrich Revocable Trust
Larry Alford
 Alice Martinelli Special Trust

Elliott Tom Allen
 Almanor Family Retreat
 Almanor Fishing Association
 Almanor Lakefront
 Almanor Lakefront Village
 Almanor Lakeside
 Almanor Lakeside Resort
 Almanor Lakeside Villas
 Almanor Lakeside Villas Owners Association
 Almestad
Peter Aloo
 Alpine County Sheriff's Dept.
Michelle Alvarado
 Amador County Sheriff's Dept.
Moses Ametjian
Irene Amodei
Dorna Andersen
Alan Anderson
Patti Anderson
Barbara Anderson
Derek Anderson
Edward Anderson
Ian Anderson
Gary Anderson
J.H. Anderson
Patricia Anderson
Paul Anderson
Susan Anderson
David Anderson
Eugene Andrade
Gail Andrade
Sherman Andreae
John Andreini
Everett Andrew
Denise Andrews
Mayra Anesetti
Charles Anspach
Bruno Anthony
 Anthony Scotch V.P. Properties
Frankie Appling
 Areias
Maria Arias
Ramon Arias
Arnison Arnison
Michelle Arnold
 Arntz
 Arpaia Trust
 Arthur N. Clemens Jr Trust
 Arton Investment

AT&T Corporate Real Estate
Atherstone
Atilla Mathe & Widmayer
Roy Atkins
Richard Attinger
Aviation Consultants
AWE Trust
B.J. Kemp
Angela Bacon
Adrienne Badaracco
Justin Baker
Thea Baker
Baker Trust
Robert Balkow
Bruce Ballard
Ballard Lowery
Lynne Ballard-Kogeler
Banta
Barbara Barbara Neumann/Emery Daily
Barbarick
Pamela Barber
Bruce Bare
Brett Barker
Barker Family Trust
Cecilia Marie Barnes
Michael Lee Barnes
Barnes Design
Bartholf
Carl Bartlett
Jack Bartley
Sarah Barton
Darrell Bash
Bass Lake
Bass Lake Enterprises
Bass Lake Island View
Daniel Bastian
Batson
JoAnne Battinelli
Mike Bauccio
Jean BaXter
Bay Area Air Quality Management District
Bonnie Bayles
Beadle Trust
Bear Valley Ski Company
Jay Bechtel
Peter Beck
Mike Beebe
Beeler
Don Beers

Noal Belkofer
Bonnie Bell
Ken Bell
James Bellach
Jay Bellach
Mary Bell-Moudry
Diana Bellocchi
Craig Bender
Bardin Bengard
Michael Benjamin
James Bennett
Anne Benson
Curtis Benson
Loren Benson
Curtis Loren Benson
Louise Benton
MaX Benton
Lisa Berg
Don Bergen
Robert Bergthold
Berkelman Berkelman
Randy Berkheimer
Robert Berry
Judy Bertoluzza
Mike Bertoluzza
Biagini Properties
Big Deal
Big Properties of California
Jon Bigelow
Richard Biggs
Bilbo Trust
Robert Bilotta
Matt Biondi
Julie Blackburn
Ross Blackburn
Blackhart & Kline
Carl Blaha
Blaine Wood
Blair Stratford
Robert Blanchard
Jim Blecha
Robert Bleyhl
Blue Sky Investment Holdings
Gary Bobo
Bocchi, Robert & Dagmar
Bolin Family Limited Partnership
Louis Bonino
Gerri Bonner
Kenneht Bonner

Case: 19-30088   Doc# 6770   Filed: 04/15/20   Entered: 04/15/20 16:04:59   Page 25 of 97

Bonneville Power Administration
Borba
Dan Borden
Jeannie Borden
Edmon Bordin
Richard Borello
Frank Borgess
Borrows
Matt Bosco
Brock Boscovich
Jennifer Boscovich
Bossio Bossio
David Bosso
Rosa Boutonnet
John Bouyea
Linda Bowers
Boyett Petroleum
Michelle Bozek
Robert Bozek
Bozek
Brad Baker
Jean Brady
Marva Ruth Brandon
Diane Brannon
Robert Bratty
Clyde Brewton
AleX Brice
Jeane Bricker
Steven Bricker
James Briscoe
Julie Brister
Britz
Kelly Brock
Kurtis Brock
Harry Broderick
Mark Bron
Dennis Broselle
Gary Brown
Sharon Brown
John Brown
Fred Brown
Don Browning
John Brownlie
Kathleen Brownlie
Brownson
James Broyles
Carrie Brumbaugh
Matt Brumbaugh
Carrie Brumbaugh

Matt Brumbaugh
Brunson Investments
Bryan Daniels Almanor Trust
Donald Buckman
Mari Ann Lucena Buckman
Bucks Creek Cabin Owners Association
Bucks Lake 28
Bucks Lake 29,
Bucks Lake Camp and RV Park
Bucks Lake Marina,
Bucks Lake Permittee's and Homeowners
Assoc.
Bucks Lakeshore Resort,
Buckwalter
Budget Storage Inc.
Andrzej Bugajski
Douglas Bui
Kristi Bullock
Jeffrey Bumb
David Burchard
David Burger
Marilyn Burington
Mark Burington
David Burke
Jeff Burks
Ian Burnett
Sharon Burnett
Burr Plumbing and Pumping
Jeff Burris
John Burroughs
Sally Burrows
William Burrows
Gary Bursey
Brian Busch
Carl Bushman
Denise Bushman
Business Jet
Dana Butcher
Don Buzdon
C & S Properties
C William Johnson
C. Quam & J. Ornelas
C. R. Gibson
Kim Cacace
Robert Cadenazz
Juan Calderon
California Department of Fish & Game
California Ice Properties,
California-Oregon Telephone Company

CalPeak Power
Calpeak Powr - Vaca DiXon
CalTrans
Louise Camacho
Camp McCumber Corp.
Camp Sunray
David Campbell
Ronald Camper
Alison Campion
Charles Capenter
Capitol Wholesale Nursery
Capurro
Claudia Caramella
Mike Carbajal
Jim Carbone
Cardoza Livestock
Robert Care
Caribou Crossroads Cafe and RV Park
Carleton
James Carlsen
Dale Carlsen
Carlsen trust
Carlton Family Partnership
Kurtis Carman
Carmel Pines Investments
Carmela Santos Risk Management
Carousel Broadcasting
Ron Carpenter
George Carpenter
Lonne Carr
Dave Carrion
Judith Carroll
Christine Carson
Robert Carter
Carter Validus Operating
Christopher Cartwright
Patricia Ann Cary
Casa de Mas Suenos
Casci Family Trust
Paul Casella
Gary Casella
Paul Casella
Ashley Casey
Charles Casey
Pamela Cash
Casity Trust
Cassvan
Christopher Castello
Elizabeth Castello

Phyllis Castello
Cattran
Brian Cavanaugh
CC&H Lands
Cecile Opsahl
Central Valley Associates
Chabrier
Chaney Family Trust
Darcy Channell
William Chantland
Chapin
Amy Charter
Halbert Charter
Donald Chase
Karol Chase
Donald Chase
Afzao Chaudhry
Chester Sanitary District
Joseph Chiapella
Ron Chinn
Eugenia Chrisco
Mark Chrisco
Ronald Chrisco
Susan Chrisco
Eric Christensen
Liane Christensen
Christensen Family 2005 Trust
John Christerson
Christopher Corrigan Family Trust
Christopher Christopher R. Mayer Family Trust
Christy BaX
Church of Jesus Christ
Frank Ciano
Sandy Ciano
Bryant Cinde
Citigarden Hotel
City and County of San Francisco
City of American Canyon Public Works
City of Auburn
City of Clovis
City of Hollister
City of Kingsburg
City of Mill Valley Public Works Department
City of Morro Bay
City of Salinas
City of San Jose
City of San Ramon
City of San Ramon Parks & Community
Services

City of Santa Rosa
City of Soledad
City of South San Francisco
Civic Center Square
Doug Claiborne
Roland Clapp
Kathleen Clapp
Denise Clark
Thomas Clark
Michael Clauss
Sandra Clauss
Cleon Hubbard
Cline Cellars
Chistopher Cole
Rita Cole
Roland Cole
College of the Redwoods
Deanna Collins
Collins Pines C.
Julina Colt
Commander, NTC
Commercial Waste & Recycling
Betty Compton
Kathleen Compton
Concord Jet Service
Conrad Viano Winery
Contra Costa County
Mary Conway
Craig Conway
Rodney Cook
Ron Charles Cooke
Cooney & Acker
James Cooper
Pracilla Cooper
Scott Cooper
Barbara Copeland
Kurtz Cornell
Corpus Christie School
Tony Correia
Jill Corrigan
Pat Corrigan
Jack Cortis
Cortopassi Family Trust
Cory Avery
Terri Cosper
Norman Cote
Country Club Resorts
Katherine Courtney
John Cowan

Peter Cowperthwaite
Leslie CoX
Ron CoX
Bruce Coye
Harlod Crain
Frank Crain
Millard Crain
Crane Valley Homeowners Association
Ray Crawford
Crocker
Marvin Crockett
Crockett Cogeneration
Crown Castle
Crown Communications
Ed Crownholm
Crystal Dirks
James Culberson
Michele Curiel
Currier
Mark Curry
Curtis Moran
Curtis ViXie
Dahleen Trust
Dahlmeier
Dalecio Family Trust
Kim Dales
Cynthia Doty Dallaire
Richard Dalton
Jerry Dammeier
Vivian Dammeier
Floyd Damschen
James Danielsen
Edwin Darden
Dave Carrion's Cell
David David Williams
Davidson Family Trust
Doug Davie
Thomas Davies
Shirley Davis
Fred Davis
Davis Investment Company
De Franchisci
John De Groot
De Groot & Son
Joel De Silva
Vicki De Silva
Laura Deahl
Julie Deal
Dean Dean Snyder

Case: 19-30088   Doc# 6770   Filed: 04/15/20   Entered: 04/15/20 16:04:59   Page 28 of 97

Donald DeBernardi
Bruce DeBevoise
Marie DeBevoise
 Debrah Ingersoll
Ron Decoto
 Decoto
 Deeter
 Del Re Trust
Jeani Delagardelle
 Delmont Mallan
 Demmer & Weller
Bob Dennis
Jay Denton
Kandace Denton
 Deputy Van Bogardus
 Derek Anderson
Dagmar Derickson
David DeRose
 Desert View Dairy
 Devil Mountain Nursery
 Devoid
George Dewar
 DGS - Real Estate Services Division/RPSS
Barbara Diebert
Diedra Diedra
Sara Ann Dietzel
Harry Digesti
 Dimick
Brent Dingel
Joseph Diprinzio
 Discovery Land & Cattle Co
 Ditzler Ranch Trust
Gary Doane
Gleen Dolan
Dolezal Dolezal Family Limited Partnership
Mike domimick
Grant Donelly
Ian Donelly
Leon Donohue
Oscar Donoian
 Dorado Inn
Carol Dore
 Dorothy A. Ford living Trust
Bonnie Dotson
Gary Dotson
James Dotson
David Douglas
 Douglas & Suzi Kinkle Revocable Trust
Eddie Dove

Dustin Doyle
 Doyle Springs Assn.
 Drennan
Larry Duccini
 Duck Ranch
Allan Dudding
Rob Dudugjian
Aline Duhn
ReX Duhn
Allison Duncan
Valerie Dunn
Rober Dupzyk
Leslie Durkee
Hayden Durkee
Timothy Durkee
Tobin Durkee
Leslie Durkee Greathouse
 Durston Trust
Ray Dutro
 DWR Department of Water Resources
Patricia Dyt
Richard Dyt
Doris Dyt
 EAC Family Properties
Timothy Eade
Yvonne Eade
Eagan Eagan
Christopher Earnest
 East Bay Municipal Utility District
Mark Edwards
Mike Egbert
Eimers Eimers
 El Dorado Stake
 Eldorado National Forest
Jack Ellena
Scott Ellis
Diane Elrod
Rick Elrod
Mary Ely
 Emery Daily
Rose Marie Emler
George Emmerson
Barbara Endresen
Dan Endresen
Debra Endsley
Donald Endsley
Diana Enea
Enloe Enloe
Douglas Enoch

Case: 19-30088   Doc# 6770   Filed: 04/15/20   Entered: 04/15/20 16:04:59   Page 29 of 97

Kenneth Ensey
Jean Erassarret
 Ergonis Land Co
Bonnie Ericksen
Eric Erickson
Ross Erickson
Espana Espana
Esslin Esslin
Allen Etchepare
Shiela Etchepare
Kenneth Eulert
 Evangelho Vineyards
Betty Evanoff
Al Evans
Louis Evans
Gerald Evans
 Evans Management
Charles Everett
Parke Everett
Andres Everett
 Evergreen Associates
Dieter Ewald
 Faiferek
 Fairferek
 Fairman
 Fales
James Fales
Judy Fales
 Faley
 Fall River Ranch
Nancy Fanning
John Fara
 Farnkopf
Ryan Farr
Mark Fechter
Robert Feeney
 Fehlhaber
 Fehrman & McDowell
Carol FeliX
John FeliX
Donald Felt
Carl Felts
Jean Fernandez
Robert Fernandez
Robert Fernandez
Philip Ferris
Ed Ferry
Lori Fetters
Priscilla Fielder

William Fielder
Richard Fields
Figone Figone
Finch Finch
David Finkbeiner
 Finkbeiner
Cheryl Finley
 First Hybrid
 First Independent Bank of NV
Danny Fish
Randa Fish
Kenneth Fitzgerald
Edward Flanagan
Steven Flannery
Beverly Fleming
Robert Flint
Patricia Flores
 Flores Family Investments
Elizabeth Flournoy
 Flournoy Family Trust
Jane Flynn
Susan Fogarty
Thomas Fogarty
John Foggy
Dan Foos
Natonya Forbes
Dorothy Ford
Joanne Fording
Richard Fording
 Fording
 Former Vallejo CSO
 Fortier Family Trust
 Foster Wheeler Martinez
Nancy FoX
Nancy FoX
 FoXworthy Southern Baptist Church
 France McGowan Hogan
Carol Franchetti
John Franich
Don Franklin
Mandy Fraser
Janette Frazier
Jon Frazier
Terrance Frazier
Janette Frazier
Jon Frazier
 Free Family Trust
Al Freedman
Peter Fremont

Patricia Mary French

 Fresno County Horse Park

Barbara Frey

Barbara Frey

David Frey

Janis Frey

Richard Frey

Royce Friesen

David Fuller

 G & G Capital

 G&R Five

 G. Oberti and Sons

 Gabski Family Trust

 Gakle

 Gallager

Robert Gallagher

 Gamelin

Courtney Ganeri

Robert Gans

Roberto Garcia

Dennis Gardemeyer

Ronald Gardner

Bruce Garrett

Marcia Garrett

Robert Garrett

Ola Garrett

 Garrett Family Trust

Deborah Garringer

William Garringer

Connie Gary

 Gas Garden Corporation

Greg Gaskin

 Gaskin Trust

 Gateway Oaks Center

 Gauger

Paul Gauthier

Stacy Gauthier

Gayle Gayle Hensler

David Gayley

David Gayley

Gaylon Gaylon Hansen-Caretaker

Glenn Geer

Genevieve Genevieve McKeon (Byrne)

 George and Dana Holland Farms,

Verna Gerber

 Gerhard Plenert

 Geroge Barakat

Andrew Gessow

 Getz

 Geweke Familiy Partnership

 GGK

Gordon Ghiglione

Peter Giampaoli

Lisa Giaramita

Richard Giaramita

Bryan Gibbons

Kelly Gibbons

Alan Gibbons

 Gilbert Reel

 Gilbert Sheffield

Deanna Gimelli

Jill Gimelli

Joseph Gimelli

Kenneth Gimelli

Jerri Ginochio

Lawrence Ginochio

Frank Giorgi

Diana Gleghorn

Elizabeth Gleghorn

Barbara Gleghorn

Barbara Gleghorn

George Gleghorn

James Gleghorn

George Gleghorn

Dennis Glendenning

 Gobba

Duane Goebel

Gina Goebel

 Goerlich ("A" Dock), Pres. Scott

 Goerlich ("B" Dock), Pres. Scott

 Goerlich ("C" Dock), Pres. Scott

 Goerlich ("D" Dock), Pres. Scott

 Goerlich ("E" Dock), Pres. Scott

 Goerlich ("F" Dock), Pres. Scott

 Golden Empire Council

 Golden Empire Council Boy Scouts of America

Alfonso Gomar

Adrianna Gonzalez

Leo Gonzalez

Paul Goodman

John Goodnight

Katherine Gordon

 Gordon & Elaine

Loree Gorman

Lorree Gorman

Jeff Gough

Donna Gould

Jeff Gould

Goulet Goulet
Mike AleX Gozdiff
Frank Granier
Laura Granier
 Granite Creek Apartments
Amen Grant
 Grant Donnelly
 Grant Holliday
Peter Grassi
Amanda Green
Charles Green
Thomas Green
John Green
Jeff Greening
 Greenlaw Pines Investments
 Greenville Rancheria
Ron Greenwood
Julie Greenwood
Charles Grimmer
Matthew Grimsley
Susan Grissom
John Grizzle
Loree Groman
Donald Groppetti
Shelly Groppetti
 Grosvenor Properties
Robert Grupczynski
Bill Guess
Elsie Gurr
Roger Gurr
Margaret Guyett
Peggy Guyett
 Guzman Family Trust
 Haase Living Trust
 Hagan Family Trust
Frank Hajnik
Gregory Haling
Colleen Ham
 Ham Branch POA
Donald Hamilton
James Hamilton
Jane Hamilton
 Hamilton Branch Property
 Hamilton Branch Property Owners
 Hammack Family Trust
Florence Hamman
Howard Hamman
Joann Hamman
Larence Hamman

Larence Hamman
Robert Hanley
Carol Hansen
Cynthian Hansen
Kenneth Hansen
Deborah Hanssen
 Harbor Village Mobile Home Park
Richard Hardin
Joanne Hardisty
Loren Hardisty
Keith Hargrave
Linda Harness
 Harsch Investment Corporation
Amelia Harter
Hayden Harter
 Hat Creek Rifle & Pistol Club
Edward Hatch
Gerald Hatch
Rick Hatcher
Richard Hathaway
Neil Hattenburgh
KG Havelik
Chad Hawker
Cynthia Hayashi
 Hayward Area Recreation & Park
Elvis Hazel
Kenneth Head
Mary Healey
William Healey
 Hebert Family Trust
Al Heer
Patricia Heideman
Kris Heideman
Kris Heidman
Patricia Heidman
 Heidman, Kris & Patricia Trust
Dee Heller
Dorella Heller
Gail Helms
 Helmuth Jones
 Hemlock Property Management
Eileen Henderson
Gary Henderson
Robert Henningan
Ken Henry
Joseph Hensler
 Henter
 Heppler Family Trust
Mercedes Hernandez

AleX Herrera
Margaret Herrera
Charles Hicks
Hicks Hicks
William Higgins
 Hillcrest Properties
Robert Hillyard
Robert Hillyer
 Hinman
Jack Hires
Judy Hires
Douglas Hitchen
Karen Hitchen
Bettie HiXson
Harmony Hobbs
Scott Hobbs
 Hoblit
 Hodges
C. Chase Hoffman
Frank Hoffman
Laura Hoffman
T.J. Hoffman
David Hoifjeld
Dorothy Holcomb
 Holcomb Diamond
 Holiday Inn
 Holiday Inn
Kathleen Hollowell
 Holly Baloran
 Holly Commerce Center
Corliss Holm
Robert Holm
Robert Holscher
Craig Holt
William Holve
Bill Homan
Rick Hong
Richard Hong
Hood Hood
ReX Hoover
 Hope Lutheran Church
George Hormel
Lee Horton
Nancy Horton
 Hotel Casino Management
Jamie Hotl
Houston Houston
John Howe
Howe Howe

Huckman Huckman
Hilda Hudson
Robert Hudson
Nancy Huerta
Dennis Hull
Miles Humphreys
Diamond Hunter
Robert Hunter
Dale Huss
 Imhoff
 Imran
 Incline Holding
Debra Ingersoll
Carl Ingvoldsen
F. Ingvoldsen
 Ireland
 J & L Rentals
Curtis Jackson
Kathleen Jackson
 Jackson Street
Jacque Jacobs
Richard Jacobs
Gary Jacobson
Gretchen Jacobson
Dianan Jacobson
Norman Jacobson
 Jacuzzi
Daniel Jacuzzi
 Jarrett
Michael Jarrett
 JCPSAC Properties
Jan Jennings
Walt Jennings
Frank Jensen
 Jeong
Neal Jern
Arnold Jerrold
John Jessen
 Jewett
 JHK Investment
Joanne Masznicz Trust
 John Muir L and Trust
Coy Johnson
Ron Johnson
Gordon Johnson
Sandy Johnston
Ray Johnston
 Johnstonville Properties
Dennis Jonathan

Aaron Jones
Dvid Jones
Dennis Jones
Gordon Jones
Art Jones
Sharon Jones
Mark Jones
Jennifer Jorda
Al Jorgensen
Loree Joses
Rose Marie Joyce
 Juan Manuel Mata, MSG, USA
Juan Juan-Hwey Chen
Kaiser Kaiser
Karol Karol Chase
Dave Kathriner
 Kauffman
Rob Kautz
Betty Kaylor
 Keith A. Wilton Family Trust
Ferry Kelley
Marilyn Kelley
Robert Kelley
Melissa Kelly
Shaun Kelly
Phill Kelly
 Kendall Stratford-Barrera
 Kennedy
Edward Kilby
 Kincannon
 Kindig
David King
 Kinkle
Marie Kirchmeyer
 Kirkpatrick
 Kirshenblatt
 Kiviat
Barbara Klein
Robert Klein
Phil Kleinheinz
Gary Kluge
 Kluge
Arby Knapp
 KNK Investments
 Knotty Pine Resort
 Knudsen Family Trust
David Koch
Lori Koehnen
Michael Koehnen

Helen Koehnen
Rebecca Konkin
Taylor Konkin
 KPR Properties
 Kraatz Family Trust
Rhonda Kranick
Larry Krause
 KRE 1330 Broadway Venture
Sally Krenn
 Kruse
 Kuckowski
Kazuo Kunitani
Suzu Kunitani
Mike Kunitani
 Kutz
Douglas Kuznik
Mickael Kyle
Joann Kynett
Leslie Kynett
 LACC #21
Clarence Lackey
 Lacretia
 Lagier
Laguna on the Beach Properties
Laier & Kantock
Lake Almanor Assoc.
Lake Almanor Associates
Lake Almanor Country Club
Lake Almanor Home Trust
Lake Almanor Partners
Lake Pillsbury Homesite Association
Lake Pillsbury Resort
 Lakehaven
Lakehouse Rentals
Lakehouse Rentals Lavoie
 Lamar Advertising
 Lancaser
Janette Lancaster
Tommie Gerald Lancaster
 Lance North Gimbal
 Lance Tennis
Bobbie Landers
Edward Landry
Craig Lares
Robert LaRiviere
Theresa LaRiviere
 Larson
 Lauck
Charles Laurenson

Laurie Menzie Leathers
Donna Lauritsen
Paul Lavoi
Michael Lawler
Pamela Lawler
Timothy Lawler
Donna Lawler-Mashtare
Robert Lawrence
Lawrence Scott Skinner
Angela Lazezzo
William Lazzerini
LDS Recreation Properties
Leroy Leabman
Elizabeth Leach
Laurie Leathers Russell
Lebaron
Terry Lebaron
Keith Lee
Linda Lee
William Lee
Christopher Lee
John Leete
Leigh Hunt-Firestone
Mark Leinwander
Leland Armitage
Lengsfelder
Frank Lepori
Michael Levy
Kristin Lewandowski
Michael Lewandowski
Patty Lewis
Lhala,
Claudia Libenson
Richard Libenson
Robert Lichti
Lieberman
LimmeX
LimmeX/ Kemp
Richard Linan
David Lingle
Donna Lingle
Paul Liston
Little
David Little
Little Norway Partners
Michael Livesay
Susan Livesay
Richard Livesay
James Lobitz

Mareka Lodge
Paul Lofgren
Lombard-Howe Trust
Keith Longerot
Jane Loomis
Richard Loomis
Raymond Lopez
Robert Lopez
Don Lorenz
Lotus Hospitality II
Marianna Love
Oscar Loveless
AleXandra Lowe
Orville Lowe
Steel Lowell
Carolyn Lowery
Fred Lowrey
Suzanne Lowry
Lucas Lucas
Lujach Enterprises
Christina Lukens
Luna
Danny Lund
Lusareta & De Young
Gay Lynch
John Lynch
M H Mills
Alan Mac
Cynthia MacDermott
Kathryn Mace
Gary Machabee
Mary Lynn Machabee
Richard Mack
Phil Mackey
Mackirdy
Madelyn Mason
Norman Madsen
Betty Magan
Magers
Maggiora & Ghilotti
Malachi Mogoba
Karen Maleski
Gregory Maleski
Eugene Mallette
Miles Mallette
Miles Mallette
Gary Mangin
Roweena Mangroo
Frank Manner

Paul Manning
Mark Mantle
Nancy Mantle
Johns Manville
Daniel Marciel
Barbara Marcum
Bert Marcum
Jack Mariani
 Marina View Heights Association
Gene Marinez
Laurie Ann Markland
Dennis Marquart
Anna Martella
Niclus Martella
Don Martin
Lori Martin
Don Martin
Lani Martin
Christopher MarX
 Marysville Group
Joseph Marzullo
Debbie Masciorini
Madelyn Mason
Marvin Mason
 Masonic Hall Associates of Colusa
Manuel Massa
Manuel Massa
Mary Massa
 Massengill
Christopher Masten
Juan Manuel Mata
 Mathis
Jeff Mattherws
 Matthew Grimsley, State of CA - DGS
Maudru Maudru
 Maurice St. Clair Family Trust
Jon Mayer
Tamera Maynard
Donald Mayo
 McArthur Resource Management Association
ReX McBride
 McCabe Landscaping
Gregory McCandless
Kevin McCarthy
Donald McCartin
Mark McCartin
Edgar McConnell
John McCowan
Jane McCowan

 McCreary
Penny McCreary
Jessica McCulloch
 McDowell
Joan McFadden
Eugene McFadden
AleXander McGeoch
Edward McGowan
Gail McGowan
Jim McGuire
 MCI Telecommunications Corp
 MCI Worldcom
Teresa McIsaac
Martina McKay
Martina McKay
 McKee Family Trust
 McKenna
Matt McKeon
Lynne McKinnis
Steven McKinnis
RoXanne McLaughlin
Vincent McLeod
Daniel McMillan
Mary McMillan
Gene McMurtney
J.E. McMurtrey
 McNeil
Richard McNeil
 McNeill
Scott McNutt
 McSorley
 Mechanical & Irrigation Solutions
Carolyn Medici
Julie Meecham
 Mega Renewables
John Meisser
Kent Mellerstig
William Mello
Frank Mello
 Mendo Lake Credit Union
 Menlo Park Fire Protection District
Gary Meredith
Carole Meredith
 Meridian Farms Water Company
Douglas Merrill
Doug Merrill
Andrew Mesa
Edgar Meyer
Jim Meyer

Paula Ann Meyer
Robert Meyer
 Meyer
 Meyer Enterprises
 Meyers Farming
Joseph Micheletti
Monica Micheletti
Julia Mignano
Gary Miles
 Millbrae Racquet Club
 Millbrae Raquet Club
Catherine Miller
Gary Miller
Kevin Miller
Marja Miller
Mark Miller
John Miller
Mike Miller
Tim Miller
Tracey Miller
 Miller Honey Farms
 Miller Honey Farms Inc.
 Miller's Landing Resort
 Millian
 Millikan
 Milton La Malfa
 Mintegue
 Miravalle
Lawrence M. Mispagel
Caroline Moberly
 Moberly, F.B.
 Moffett 259
Maria Mojica
John Molea
Matthew Molitor
Tom Monk
Dorothy Monpere
 Monroe
 Monson
Charles Montague
Cesar Montoya
Jared Moore
Jkames Moore
Sherry Moore
Gary Moore
 Morelli Ranch
James Morris
Judy Morris
Richared Morris

Dorothy Morse
Edward Morse
 Morse / Karns
Irene Moss
Jere Moss
 Mount & Berg
 Mount Diablo Audubon
 Mount/Smith
 Mountain Community Center
Sally Moyer
 MRB Associates
 MSG USA
 Mt Jackson Bldg Association
 Mt. Lassen Trout Farm
Craig Muenter
J.L. Mullany
Chad Mulock
Neil Munro
Patricia Munro
 Murphy
David Myers
 My-Lien Neal
 Nachtsheim
 Nearon Sunset
 Neff
 Nelson
Donald Nelson
Kay Nelson
Richard Nelson
Karen Nelson
Loren Nelson
Amy Nelson
Elizabeth Nettles
Barbara Neumann
 Nevada County Consolidated Fire District
 Nevada Irigation District
Marvin Newlin
Shirley Newlin
Roberta Newman
Gretchen Nicholas
William Nicholau
Rick Nielsen
Marlene NiX
Heather NiXon
Randall NiXon
 NMD Properties
 NMSBPCSLDHB Partnership
Ronald Noblin
Heesuck Noh

John Nora
Bruce Norlie
Bruce North
David Norton
Sandra Norton
Gregory Novotny
 NTC & Co.
 NTC & Co., FBO Louise Benton
 Nusser
James Obannon
Phillip Oberti
Phillip Oberti
Mary Sue O'Connell
Ursula O'Connell
Rion O'Connell
Daniel O'Connor
Irene O'Connor
Richard Ogle
Dennis O'leary
Jeff Olsen
Jeff Olsen
Mashaun O'Malley
O'Neill O'Neill
Mabel O'Neill
Opera Opera Plaza
 OPSAHL
Glenn Oribello
Linda Oribello
Margo Ormiston
J. Ornelas
J. Ornelas
 Osh Acquistion Corp
 Ottenwalter Trust
 OXborrow
 P.R. Farms
 Pac West Office Equities
Debbie Pacheco
 Pacific Service Employees Assn.
 Pacific Service Employees Assn. (PSEA
Concord)
 Pacific States Aviation
Matthew Palade
David Palmisano
Dorothy Palmisano
Pierre Paquelier
Mari Parino
Douglas Parking
Mark Parsinen
Arlen Passalacqua

Joseph Passalacqua
Gary Patburg
Jeanette Patburg
Patricia Patricia Smith
Patricia Patricia Weber
Bruce Patterson
Robert Patterson
 Patterson Holdings
 Pattison
Debra Pearson
Pedersen Pedersen/Rogers
John Pehrson
 Peninsula Village
 Peninsula Village Homeowners Association
Bobby Penland
Mike Penman
Sheila Penman
 Pep Boys
Sam Peraca
Frank Perez
Jeffrey Perry
Jim Perry
Lee Perry
 Peter Fremont Loc Mgr
Alfred Peters
 Peters
Steven Petersen
 Petersen
Darryl Petersen
Louis Peterson
Robin Peterson
Gary Peterson
 Petrusha Enterprises
Sherri Pettit
 Pezzullo
John Pfister
Mary Pfister
 PGE Starpoint
 Phillips
Andrew Phillips
William Pierson
William Pierson Waldrup
Diane Elaine PiersonWaldrup
Ronald Piethe
Cris Pilegard
 Pinckney
 Pine Cone Resort
 Pinjuv
Lorina Pisi

Charles Pitigliano
Nancy Pitigliano
 Placer County Water Agency
 Plumas Audubon Society
 Plumas Bank
 Plumas County Airports
Carrie Plumb
Darryl Plumb
 Poletti Realty
 Pollak
Donald James Pollard
Pamela Diane Pollard
James Pollock
Susan Pomeroy
 Ponderosa Telephone Company
Daniel Stephen Poole
Lynn Murphy Poole
 Potter
 Potter Taylor & Co
Floyd Powell
 PQ Properties (Peri)
 Prattville Water District
Larry Prentke
 Pretel, Robert W. Trust
Diane Price
John Price
Kathleen Price
Lawrence Price
 Price
Michael Price
Philip Price
Charles Priddy
Matt Prieshoff
 Project 101 Associates
 Project Chief, U.S. Geological Survey
 Promontory San Luis Obispo
 Property Works
 Property Works- Rents
Robert Prosperi
George Protsman
Andrew Protter
 PSEA Concord
Chris Pugliesi
Dave Pugmire
 PW Fund B
 Pyle
 Quackenbush
C. Quam
C. Quam

Brooke Quilici
 R & R Maher Construction Co.
 R. J. Cicchetti
Richard Radenbaugh
Kenneth Rader
 Rainbow Estates (Caruana)
Christina Rairdan
Todd Rairdan
Walt Randall
 Rasmusson
Robert Rathmann
 Ratto
Pedersen Raymond/Richard
 Raymond/Richard
 Reed Hillard
John Regh
 Regimbal
Jim Regimbal, Sr.
 Rehermann
Marvin Reiche
Kathleen Reid
Victor Reid
Bert Reinsma
Elvin Rentsch
Nicholas Repanich
Susan Repanich
Lonny Retzloff
Maryanne Retzloff
Maricela Reyes
Charles Reynolds
 Reynolds
Rod Reynolds
Juan Reynoso
Jaime Reynoso
Joan Rhodes
Ronald Rhodes
 Rhyne Trust
Owen Rice
David Rice
 RICE
 Rice Airport Operations
Ryan Richardson
Thomas Richardson
Brian Richburg
 Rideout
Debbie Rife
Jeff Rife
 Right of Way Agent
Warren Riley

Gregory Risse
Michelle Risse
Gayle Ritts
William Ritts
 Robert & Michelle Bozek 2017 Trust
Colette Roberts
Douglas Roberts
 Roberts
Keith Robertson
Cynthia Robinson
Rob Robinson
 Rock Harbor
 Rodriguez
Ira Rogers
 Rogers & Pedersen
Dema Rogers-Millhollin
Rod Roland
 Roland Ball Revocable Trust
John Rollings
Robert Romar
Larry Rompal
Shelly Rompal
Joel Rondon
Albert Rose
Leslie Rose
Sean Rose
Saul Rosenberg
Jay Rosenlieb
Lynn Ross
Robert Roth
Alice Rothlind
Harold Rothman
Diane Rouse
 Roy Gullo Properties
 Royal Gorge Ski Touring
Patricia Rubino-Brunetti
Brittney Rubio
Salvatore Rubion
Michael Rue
Bob Ruehl
Dean Rumberger
Bryce Ruschhaupt
Martha Rush
Renee Russell
Laurie Russell
Richard Rydell
 Rydman
 SAAB Real Estate
Dan Saccani

Safreno Safreno
 Safreno
Michael Sagie
J Brenton Sahm
Jennifer Sahm
Edward Salas
Helen Salas
 Salem Venture
Ted Samford
 San Jose Fire Department
 San Lorenzo Lumber Yard
 San Luis Obispo County
 San Luis Obispo Mental Health Association
John Sanchez
 Sanchez / Petersen
Fahmie Sanders
Stanley Sanders
Steven Sanders
 Sandridge Partners
 Sandy Lane Properties
 Santich
Carmela Santos
Johni Santucci
 Santucci Livestock
Neal Saunders
 Savage
 SBC Services
 Schaeffer
Don Schlagel
 Schmeeckle
Arron Schmidt
John Schmidt
Frederic Schmitz
Sheila Schmitz
H.A. Schnathorst
Robert Schneider
Nicholas Schneider
Henry Schoenlein
Melinday Scholten
Elaine Schreck
Don Schricker
Curtis Schuh
Samantha Schuh
Elizabeth Schuler
Schultz Schultz
Evelyn Schwabenland Richardson
Lawrence Schwabenland Richardson
Christian Schwartz
Jerry Scolari

Lois Scott
Melissa Scott
 Scott
 Sea Mist Farms
Aaron Seandel
Charles Sears
John Sedlak
Lisa Marie Sedlak
Avelio Serrano
 SFO Good-Nite Inn
 Shaffer/ Rogers
Ameli Shahram
Sasha Shamszad
Thwaite Shannon
Susan Shannon
 Sharma
Donald Sharp
Elsie Laverne Sharp
Charles Sharrer
Sandra Sharrer
Charles Sharrer
 Shasta County
 Shasta County Fire
 Shasta County Fire (Big Bend)
Benjamin Shaw
Doug Shaw
 Shaw T & R Family Trust
Laura Shay
Victor Shay
Janet Shelsta
Robert Shelsta
Kristen Shepard
Lawrence Shepard
Nancy Shepard
Charles Shepardson
 Shephard
Anne Marie Sheppard
Kenny Sheppard
Timothy Sherry
Dana Shigley
Dick Shingler
 Shoreline Amphitheatre
Natalia Shparber
Evan Siemens
 Sierra Alta Terra
 Sierra Alta terra Kerns
 Sierra Boulder
 Sierra Pacific Ind.
 Sierra Pacific Properties

Sig Hansen
Dolores Silva
 Silva & Kiesler
Carol Silveria
Gary Silveria
Lorette Silveria
Ronald Silveria
 Simison
 Simkins
Brent Simor
Gerald Simpson
Joann Simpson
 Simpson Trust
Bruce Simurda
Diana Simurda
Bruce Simurda
Diana Simurda
Herold Sinclair
Jean Sinn
 Sinor
Jeffrey Skaggs
Shannon Skaggs
 Sky Mountain Christian Camp
Jim John Slevcove
Mary Ann Slevcove
Marshall Slocum
Helen Smades
Karl Smalling
Gail Smart
Al Smith
James Smith
Sandra Smith
Larry Smith
Robert Smith
Donald Smyth
Andy Snyder
Mark Snyder
Pierrette Snyder
Marc Sobel
Roger Sohnrey
 Solano County
John Solari
John Solari
John Solaro
Norman Sollid
 Sonia
 Sonoma County Transit
 Sonoma Valley Center
Donald Sortor

Case: 19-30088   Doc# 6770   Filed: 04/15/20   Entered: 04/15/20 16:04:59   Page 41 of 97

Emmy Sortor
Cheryl Soto
Katherine Soule
Randall Soule
Kameron Soule
South Shore Association
South Valley Apartments
Southam
Matthew Southam
Southern California Gas Co. & Southern Co.
GA
John Souza
Wilma Souza
Souza Farming Co.
Spargo Family Living Trust
Sparks
Sparky Kirby
Spectrum Properties
Lisa Spiko
Spongberg
Spooner
Robert Spooner
Sportshore Mutual Water Co
Philip Springfield
Joan St Clair
Richard St. Peter
David Stamm
Jack Stansfield
Edward Staudenmayer
Gary Staves
Johnny Steinert
James Stephenson
Larry Stephenson
Kent Steven
Andrew Stewart
Lynn Stewart
Mark Stewart
Dominic Stolo
Jeremy Stroup
Karen Sullivan
Kathy Sutton
Robert Sutton
Brian Sweeney
Gerald Swimm
Margie Talbot
Nancy Tao
Nell Tarantolo
Kim Tardini
Sam Taylor

Eugene Tenbrink
David Theobald
Joseph Thesken
Jay Thesken
Joyce Thomas
Lawrence Thompson
Eric Thompson
Caryn Todd
James Toothman
Dennis Tosti
Laura Tosti
Richard Tough
Imran Travelodge general manager
Donald Travers
Ella Travers
Lynda Trowbridge
Kim Tsumara
Kimberly Tsumura
Mike Tuttle
Craig Van Delist
Daniel Van Elderen
Dennis Van Middlesworth
Charles Virden
Daniel Vivoli
Gary Waldron
AleXander Walker
Gary Walker
Robert Wallace
Kathleen Walsh
Craig Ward
Gregory Webb
Mark Webber
Robert Weber
Craig Weiner
Richard Wells
Janice Will
Alan Williams
Evan Williams
Harrison Williams
June Williams
Ann Williams
Kirk Wilsey
John Wilson
Craig Wilson
Lysle Winchester
Krause Wind River Honey Company
Ed Wing
Edward Winkler
Robert Wolenik

Case: 19-30088   Doc# 6770   Filed: 04/15/20   Entered: 04/15/20 16:04:59   Page 42
of 97

John Womach
Jerry Worth
Linda Yparraguirre
Doug Zachary
Karen Zorbas
Ed Zuckerman

**Letters of Credit**
 California Department of Fish and Game
 California Department of Fish and Wildlife
 California Independent System Operator - CAISO
 California Public Utilities Commission
 California State Water Resources Control
 City of Oakland
 Natural Gas EXchange
 Port of Oakland
 Port of San Francisco
 San Francisco Port Commission
 Shasta County
 State Water Resources Control Board

**Litigation Counterparties/Litigation Pending Lawsuits**
Janice Elaine Adair
Marc Alan Belon
Mark Bowman
 Calpine Corporation
 Capital Dynamics
 Exelon Corporation
 First Solar
 FTP Power
Carole Holley
Charles Lomas
Caitlin Mederos
Helena Modell
Susan Moeckel
 Mojave Solar
 NextEra Energy
Lisa Yoshida
 21st Century Casualty Company
 AAA Northern California Nevada
 AAA Northern California Nevada & Utah
Insurance EXchange
Jill Abbiati
Josephine Abeyta
Nicholas Abeyta
 Ace Towers
Kristi Ackley

Mayra Acosta
Janice Elaine Adair
Adrienne Mary Adams
Earl Adams
Robert Dayne  Adams
Tosha Adams
 Adventist Risk Management
Gary Agajanian
 Agasi-Horn
 AGCS Marine Insurance Company
Priscilla Ciubal Agoncillo
Cody Agost
Michele Aguilar
Nicole Aguilera
Geneva Aguirre
Albert Ahad
Sam Ahad
Violet Ahad
Edward Joseph Carl Ahern
Lauretta Ann Ahern
Randal Ahlswede
 AHRS Paradise
 AIX
 AIX - Nova Casualty Company Program
Enayatulla Ajmal
Enayatullah Ajmal
Jahan Akhtar
Cody Alan
Nikolas Paul Alberts
Crystal Alcover
Matthew Alcover
Christopher Aldred
Daniel Benjamin AleXander
Irving David AleXander
Mildred Jane  AleXander
Storm AleXandria
Jesus Magdaleno Alfonso
Lisa Delaine Allain
Jennifer Allbers
 Alliance Global Risks US Insurance Company
 Allied Property & Casualty Insurance Company
 Allied Property and Casualty Insurance Company
Sheryl Almburg
Alvaro Alvarez
Daniel Alvarez
Alameda Amadaeous
Hernandez Amanda
Carol Amaya

Jose Amaya
 AMCO Insurance Company
 American Auto & Home Insurance
 American Automobile Insurance Company
 American Bankers Insurance Company
 American Bankers Insurance Company of
Florida
 American Casualty Company
 American Family Home Insurance Company
 American Fire and Casualty Company
 American Guarantee & Liability Insurance
Company
 American Home Assurance Company
 American Modern Home Insurance Company
 American Reliable Insurance Company
 American Security Insurance Company
 American Strategic Insurance Company
Carol Amerman
William Amerman
Calvin Amerman
Cameron Amerman
Christian Amerman
 Amica Mutual Insurance Company
 Amlin Underwriting Limited
 Amtrust at Lloyd's
 Amtrust Syndicate 1206
Jessica Amundson
Lilly Amunra
Jennifer An
Brandie Lou-Ann Ancar
Keith Ancar
Mary Denise  Ancar
Carol Anderberg
Edgar Fridtjov Andersen
Cody Eric Anderson
Kinsey Lee Anderson
Matthew Robert Rife Anderson
Scott Lee Anderson
Anita Anderson
Elizabeth Anderson
Richard Andrews
Jacqueline Andujar
Steven Anglin
Addy Angulo
Candida Applebaum
Michael Applebaum
 Argo Global London
 Argo International Holdings Limited
 Armed Forces Insurance Company

 Armed Forces Insurance EXchange
Esteban Armenta
Arielle Armstrong
Sharalyn Dee  Armstrong
Andrew Armstrong
Ilona Arndt
Jesse Arnold
Paul Arnold
Sylvia Arnott
Timothy Arnott
Brayden Artero
 Ascot Syndicate 1414
 Ascot Underwriting Limited
Julie Catherine Ashton
 Aspen Specialty Insurance
 Associated Indemnity Corporation
Edward Atkins
Thomas Atkinson
 Atlantic Specialty Insurance Company
Anthony Waco Atnip
Brynley Lynn Atnip
Christie Lynn Atnip
Courtney Elaine Atnip
Hank Waco Atnip
Jeremiah Thomas Atnip
Kayla Anne Atnip
 Attic Treasures
Antanas Audronis
Tony Audronis
Karen Audronis
Addy August
Leandro August
Holly Austin
Amanda Marie Avila
Amanda Marie Avila
Dylan Marcanthony Avila
Kaylee Ann Avila
Marc Richard Avila
Shayna Marie Avila
Jose Mario  Avila
Duane Awalt
Lisa Awalt
Chitten Baartse
Bradley Baber
Korin Baber
Carmen Baca
Ryan Backstrom
Ok Ja  Baek
Raeann Baer

Doris Bailey
Leigh Bailey
Pamela Bailey
Jamie  Bainard
Shannon Baird-Martin
Shannon Baird-Martin
Shannon Baird-Martin
Janet Baker
John Baker
Teela Baker
Lara Balas
Charles Baldwin
Alisha Balentine
Lester Ball
Linda Ball
Mary Ball
Matthew Ball
Ballard Ballard
Jeff Ballard
Sean Ballard
Adam Ballejos
Monica Ballejos
Naomi Ballejos
Adam Balogh
Erick Balowin
Louis Balsamo
Louis Balsamo
 Bankers Standard Insurance Company
Haley Bannister
Stuart Bannister
Terrie Bannister
Joel Banttari
Monica Banttari
 Banttari Trust
 Banttari Trust dated January 28, 2004
Jared Baptist
Joan Baptist
Leon Baptist
Carlton Barbara
Nichole Barchus
Marilyn Barker
Joseph Barnes
Lisa Barnes
Joshua Barnett
Ryan Barnett
Harold Barnreiter
Michael Barrett
Sharon Barrett
Tommy Barrett

Adam Barretto
Lawrence Barretto
Lydia Barretto
Megan Barretto
Jaime Barry
Elizabeth Bartok-Klein
Amber Barton
Paula Barton
Timothy Barton
Linda Barton
Adia Bartow
Asa Bartow
AXton Bartow
Deidre Bartow
Luke Bartow
Richard Basford
Benjamin Baslow
Jacee Bates
Jacob Ian  Bates
Jessica Bates
Brenda Batey
Ronald Batin
Barbara Lynne  Battaglia
Nick Battaglia
Mary Bauer
Shirley Baumann
Chris Joseph Baumler
Rebecca Bausch
Allison Bazan
 BC Cleaning Service
Robert Beall
Elizabeth Beaufils
Elizabeth Michele Beaufils
Matthew Becerril
Michelle Becerril
Melody Bechard
Macy Bechard
James Allen Becker
Bette Becker
Henry Becker
Margaret Becker
Robert Becker
Sean Beckett
Doug James Bednarchik
Albert Bedrosian
Christiaan William Beekhuis
Joan Beeman
Madaline Beeman
Raymond Beeman

Douglas AleXander Bell
Maren Bell
Brian Bell
Frank Bell
Leslie Bell
Rita Bell
Skyler Ann Dawn  Bell
Harry Bellamy
Terese Bellamy
Gabriel Bellejos
Marc Alan Belon
Carl Bender
Shusuke Bender
Yuki Bender
Michael Benedict
Rory Benedict
Daniel Bennett
Lisa Bennett
Sandra Bennett
Amos Theodore Benscoter
Brandon Benson
Lindsay Benson
Wesley Bentley
Rose Bently
Ed Benton
Yancy Beratlis
Erik Berkenstock
Netta Berkenstock
FeliX Berkhoudt
 Berkley National Insurance Company
Berkshire Berkshire Hathaway AmGUARD
Insurance Company
Daniel Berliner
Loan Berliner
Johan Matthew Bermingham
Netaleigh Rae Bermingham
David Bernacett
Shari Bernacett
Adam Berry
 Berryblest Farm
 Berryblest Organic Farm
Johnnie Sue Berthiaume
Zackary Michael Berthiaume
Johnnie Sue  Berthiaume
Daviene Patricia Berton
Anthony Kadin Bertrand
Debra Berube
Martha Besseghini
Reno Besseghini

Alyssa Bettencourt
Andrew Bettencourt
Erica Marie Bettencourt
Jessica Bettencourt
Sonia Bettencourt
Atasha Bias
Robert Bieghler
Carrie Biggs-Adams
Elisa Bigham
Andries Bijstra
Claudia Bijstra
Guy Bill
Janice Bill
Lisa Anne  Bird
Brett Birmingham
Michael Bitker
Amanda Blankenship
William Blevins
Heather Blowers
Alicia Blum
Joshua Blumlein
David Bockman
Elvia Bockman
Jane  Bode
Tyson Bode
Amanda Lynn Boitano
Leroy Bolander
Jeff Bolint
Brian Bolton
Jeffrey Scott Bonifield
James Daryl  Bonini
Kim Katherine  Bonini
 Bonnie's Inn
Aaron Boode
Arthur Boode
Marilu Boode
Andrew Boone
Jerry Lee  Boone
Megan Boone
Victoria Borders
 Borders
Craig Bordon
Darren Shelley Borgedalen
Kaleiqua Bornhill
Chad Bosnell
Nikita Bosnell
Bryce Boston
Cody Boston
Colby Boston

Darlene Boston
Gus Boston
Isabella Boston
Kenneth Boston
Shelby Boston
Zachary Boston
Edward Bothwell
Shirley Bothwell
Colleen Bottini
Danielle Bottini
Jacobb Bottini
Ronald Bottini
Clark Boucher
Debbie Boucher
Kimberly Bowden
Matthew Bowden
Paul Bowen
Sean Bowers
Adrian Bowers
Trina Bowers
Diana Bowman
Kent Bowman
Donald Bowman
Mark Bowman
Todd Boyd
Paul Brackett
Penni Bradford
Robert Ryan Bradford
Janice Bradford
Dustan Bradley
Dustin Bradley
Patricia Bradley
Cheri Brakensiek
Todd Philip Branch
Rachel Branch
Robert Brandenburg
Nathan Bravo
Andrea Brazell
Arianna Brazell
Jason Brazell
Jayden Brazell
Shane Brecheisen
Robert Brereton
Kelly Brewer
Patricia Brewer
Triston Brewer
Clark Bridgman
Jerry Bright
Patricia Bright

Gary Bringuel
Monica Brinkman
Richard Brinkman
Ed Brinson
Jessica Brinson
Lisa Briones
Gregory Briski
 Brit Syndicate 2987
Sharon Britt
Clifton Brockman
Mark Brockman
Sarah Brockman
Ana Brodie
Annie Brodie
Colleen Brodie
Shawn Lee Brogan
Joseph Brolliar
Kimberly Brolliar
Trevor Brolliar
Bob Broman
Cheryl Broman
Clifford Broman
Georgiana Brooks
Terri Brooks
Tabatha Sue Brotherton
Ken Brow
Alina Brown
Brad Brown
Don Maurice Brown
Jill  Brown
Jill Colleen Brown
Cyrena Brown
Donna Brown
Gary Brown
Howard Brown
Jarren Brown
Karen Brown
Laurence Brown
Lawrence Brown
Mary Brown
Megan Brown
Michael Brown
Robert Brown
Sharon Brown
Sherry Brown
Wayne Brown
Robert Broyles
Andrea Bruce
Kathleen Bruce

Robert Bruce
Charles Brugger
Sandra Brugger
Angela Bruno
Virginia Bruns
Kenneth Bryson
Elinita Buchalter
Jack Buchalter
Robert Bucher
Dolly Buck
Michael Buck
Tamara Buckles
Barbara Buendia
Greg Bujor
Jonathan Bujor
Liviu Bujor
Madison Bujor
Melissa Bujor
Olivia Bujor
Leslie Bultema
Dewey Bunch
Sandra Burdick
Brittany Burger
Mary Helen Burgstrom
Kevin Burnett
Cherie Burns
Johnnie Burns
Marcel Burns
Sheila Kay Burris
Cynthia Burriss
Rober Burriss
Garry Burt
Andrae Burton
Ray Burton
Amber Shandi Butler
William Butler
Jeffery Button
Daryl Butts
Raeanna Butts-King
Mathew BuXton
Richard Byer
Shada Cable
Jason CachueX
Margaret Caires
 Cal Fire
 Calaveras Creek
Amanda Michelle Calderon
Michael Caldwell
Tonya Calhoon

California Automobile Insurance Company
California Capital Insurance Company
California Casualty Indemnity EXchange
California Department of Veterans Affairs
California Fair Plan Association
California Joint Powers Risk Management
Authority
Bert Callis
Joann Camacho
Mark Camblin
Cayson Russell Cambra
Joseph Louis Cambra
Nicole Cambra
Louise Cambray-Kyle
Anna Campbell
Tami Sue Campbell
Carol Campbell
Charles Canada
Cynthia Canada
Eddie Candelieri
Tony Candelieri
Collin Canniff
Galen Canniff
Keely Canniff
Mary Canniff
Michael Canniff
 Canopius Managing Agents Limited
 Canopius Syndicate 4444
Bobbi Canter
Daniel Canter
Steven Cantine
Galen Capineri
 Yvonne Capineri
Caroline Cardoza
Joseph Cardoza
Steven Carlson
Glenn Carlson
Joanne Carlson
Elissa Carne
Brent Carnegie
Giuseppe Carola
 Carolyn J. Millet Revocable Trust
Gail Carr
Donna Carrell
Oney Carrell
Tanya Carrillo
Suzanne Carrington
Charles Carroll
Connie Jo Carson-Romano

Kathleen Carter
Robert Carter
Charlsey Cartwright
Jeanine Cartwright
Jessamy Cartwright
Joyce Carver
Brooke Casey
Susan Casha
Thomas Casha
Barbara Caspary
Nicholas Caspary
Ricky Caspary
Ricky Caspray
James Cassady
Bret Travis Cassel
Carol Lynn Cassel
Donna Cassianos
Gregori Cassianos
Mark Castelluci
Gerardo Castillo
Katie Lynn  Castillo
Lily Frances  Castillo
Nancy Castillo
Thomas Castro
 Casualty Insurance Company
 CC Custom Auto Specialist
 Cenco Management
 Century National Insurance Company
 Certain Underwriters at Lloyd's London
 Certain Underwriters at Lloyds of London
Subscribing to Policy Number LMHO01163
 Certain Underwriters at Lloyds of London
Subscribing to Policy Number LMHO1044
 Certain Underwriters at Lloyds of London
Subscribing to Policy Number LSI101819-01
 Certain Underwriters at Lloyds of London
Subscribing to Policy Number LSI102892
 Certain Underwriters at Lloyd's of London, UK
Subscribing to Certificate No. B0507L16360-521
 Certain Underwriters at Lloyd's of London, UK
Subscribing to Certificate No. B1353DG1700356000
 Certain Underwriters at Lloyd's of London, UK
Subscribing to Certificate No. LSU 00402-05
 Certain Underwriters at Lloyd's of London, UK
Subscribing to Certificate No. LSU 03618-01
 Certain Underwriters at Lloyd's of London, UK
Subscribing to Policy No. Nl7NA10020

Certain Underwriters at Lloyd's of London, UK
Subscribing to Policy No. PN1600673
 Certain Underwriters at Lloyd's of London, UK
Subscribing to Policy No. PRPNA1600667
 Certain Underwriters at Lloyd's of London, UK
Subscribing to Policy No. W1D52B160101
 Certain Underwriters at Lloyd's of London, UK,
Subscribing to Policy No. B1230AP56189A17
 Certain Underwriters at Lloyds, London
Auturo Cesena
Adolfo Antonio Chacon
Joseph Chandler
Lynda Chanel
Barbara Joan Chapman
Dennis Anthony Chargin
 Charles M. Schulz Museum
Charlotte Charlotte Brockman
Michael Charvel
Susan Charvel
Wayne Charvel
Koshi Charvet
Michael Charvet
Sakura Charvet
Samuel Curtis Chastain
Joshua Chastain
Matthew Chauvin
Olivia Dawn  Chauvin
Adrian Chavez
Rachelle Chavez
Rosa Azevedo Chavez
Victor Gonzalez Chavez
Steve Cherma
 Chippewa Pest Control
Cheryl Choate
Robert Choate
Becky Christensen
Becky Christensen
MaXine Christian
Temperance Christie
Caroline Christofolis
Steve Christopher
Chun Chu
Yan Chu
 Chubb Custom Insurance Company
 Chubb Insurance Company of New Jersey
Natalie Chupil
Cody Nathaniel Church
Katlyn Michelle Church
Mark Jay Church

Tammy Sue Church
 Cincinnati Insurance Company
Horacio Cisneros
Vidal Cisneros
 Citation Insurance Company
 Citizens Insurance Company of America
 Civil Service Employees Insurance Company
Bella Clark
Crystal Clark
Gregory Charles Clark
William Clark
Patricia Clark-Aris
David Foster  Clemens
Emily Clemens
Michael Clemens
Jennifer Clement
Mike Clement
Miranda Clemons
Kimberly Guerra Clevenger
Monte Alan Clevenger
Sylvia Clevenger
Howard Clewett
Stephen Clifford
Susan Closs
Cody Cloyd
Brook Clyde
 Coast National Insurance Company
Rebeca Cobb
Shin Lee  Cobble
Andrea Cochran
Stephanie Cockrell
Sybil Cody
William Cody
Kelly Cody-Mooney
Brenda Coelho
Dayid Coelho
Tom Coffee
Harry Coffey
Judith Coffey
Dinah Coffman
James Coit
Angela Coker
Coker Coker
Adam Gregory Colburn
Carl Coleman
Tami Coleman
Michelle Collay
Cheryl Collier
Robert Collier

Kariann Collins
Sara Collins
Sarah Collins
Dan Colliss
Sam Colman
 Colonial County Mutual Insurance Company
Henry Colt
 Commerce West Insurance Company
 Company National General Insurance Company
Jennifer Joy Conatser
Breanne  Conder
Breanne Conder
Durise Ann Conder
Kenney Conder
Rodney Howard Conder
Robert Andrew Conley
Jesse Connolly
Frieda Conoly
Oliver Conoly
Anthony Conrey
 Constitution State Services
 Continental Casualty Company
 Continental Insurance Company
Eduardo Contreras
Hugo Contreras
Susana Contreras
Violeta Contreras
Andrew Cook
Benton Cook
Joshua Cook
Loretta Cook
Matthew Cookson
Mandy Coons
Robert Copeland
 Copello Square
Heidi Coppin
Grace Corbin
Miles Corbin
Elizabeth Corcoran
William Corcoran
Larry Correia
Larry Correia
David Corson
Schreiber Cortc
Colt Ryan Costa
Danielle Costa
Richard Costa
Kacie Coulombe
Susan Coulombe

Country Cliffs
County of Sonoma
County Right
Michelle Cousino
Kyle Cowan
Michael Brian Cowen
Justice Lamar Cowen
Shannon Kathleen Cowen
Betsy Ann Cowley
Haidyn Ray David CoX
Tim CoX
Tisha CoX
Pamela CoX
Steven CoX
Christopher Crabtree
Darwin Crabtree
Jenny Crabtree
Sandra Crabtree
Amber Leann Craig
Carolann Craig
William Bill Leonard Craig
William Leonard Craig
Suzanne Cramton
Anita Crandall
David Crane
Sherrie Crawford
Thomas Cremer
David Crenshaw
Crestbrook Insurance Company
John Cribbs
RoXane Criger
Barbara Crisp
Robert Croft
Wendy Cromwell
Dawn Cronin
James Cronin
Teresa Cronin
Trinity Sky Cronin
Melanie Crook
Kyle Crosley
Shannon Crosley
William Crossley
Barbara Cruise
Jeffrey Crummy
Matthew Crummy
Crusader Insurance Company
Robert Cruz
Robert Cruz
CSAA Fire & Casualty Insurance Company

CSAA General Insurance Company
CSAA Insurance EXchange
David Cuen
Donald Cummings
James Cumpston
Judy Lynn Cunha
Ronald Cunningham
Gavin Curbow
Christine Curtis
Stanley Curtis
Annie Curtis
Todd Dailey
Dustin Daisy
Misty Dalla-Thomas
Helen Dalton
Helen Dalton
Holly Dalton
Duane D'Amico
Tuyet Anh Dang
Cannon Daniels
Connie Danilov
Mike Danilov
Corey Danko
Albert Darby
Penny Darby
Darriel Darden
Sheri Darden
Marilynn Darlington
Darwin Darwin
Kilah Dae Darwin
Lucas Charles Darwin
Tiffany Marie Darwin
Jeffrey Charles Darwin
Tiffany Marie Darwin
Kara Nicole Darwin
Kilah Dae Darwin
Lucas Charles Darwin
Donna Davidson
Bonnie Davies
Aaron Davis
AleX Davis
Carole Davis
Cynthia Davis
Daisy Davis
Vicki Davis
Elizabeth Davis-Joyce
Patricia Davy
Robert Davy
Melissa Dawson

Timothy Day
 Day
Linda Day
Janice De Posta
Nathan Deal
Megan Rae Dean
Patricia Decker
Thomas Decker
Lisa Anne Gardina Deckman
Louis Albert Deckman
Melisa Ann Gardina Deckman
Kimberly Decriscio
Michael DeFrietas
Stacy DeFrietas
Gabriel Dekelaita
Susan Jane Delacruz
Shaun Delaney
Eddit Delongfield
Chris Delorean
Michael Delzell
Kim Dennis
 Depositors Insurance Company
 Depositors Insurance Company, a Nationwide
Company
Timothy Depuy
MaXine Derington
Justin Desantis
Joann Destefano
Joann Marie Destefano
Steve Deuble
Barbara Devaney
John Devaney
Christine Dew
Diana Dew
Jennifer Dew
Mark Dew
Donald Dey
Baldeep Dhaliwal
Balvir Dhaliwal
Harwinter Dhaliwal
Kulwant Dhaliwal
Tarlok Dhaliwal
Yubray Dhaliwal
 Diamond States Insurance Company
Denise Dickey
David Dickinson
Jennifer Dickinson
Teresa Marie Dickow
Michelle Digiordano

Sandra Dillard
Stephanie Dillard
Ann Dillon
David Dimon
Leland Dineen
 Directory Sales Management
Maria Elena Diaz  Doak
Shirlena Dobrich
Steven Dobrich
 Dobrich & Sons Septic Service
Kora Dobson
Bradley Dodge
Frank Dodini
Gwen Dodini
Rebecca Dodson
Troy Dodson
Troy Dodson
Rebecca Dodson
Jane Doe
Mark Dolan
Adam Dominguez
Richard Douglas Dominguez
Skyler Paige Dominguez
Victor Gonzalez Dominguez
Blake Donald
Nicole Donato
Melba Donnell
 Don's Saw & Mow
Catherine Dornan
Gregory Dornan
Mark Dornan
Seyed Mohammed Doroud
Betty Ann Doty
Robert Lloyd Doty
RoXanne Doty
Katherine Idell Dougherty
Avery Douglas
Mandy Douglas
Rhea Douville
Tony Dover
William Dreyer
Donald Drowty
William Druley
Gary Lee  Drummond
David Ducommun
Neatia Ducommun
Nedra Dudkowski
Cody Duffina
David Duffina

Dustin Duffina
Vivian Duffina
Kenneth Dugan
Lori Dugan
Suzie Dukes
James Dungan
Jonni Dungan
Van Au  Duong
Margaret Dupree
Michelle Dupree
Johnny Duran
Gini Durand
Lawrence Durkay
Cortez Dyken
Kathleen Dysert
Douglas Eagle
 Eagle West Insurance Company
Brandon Leslie Earl
Marissa Earl
Robert Earl
Sonja Earl
Joseph Earley
Kc Easter
Jackie Easton
Jean Rene Chipman Eastridge
Paul Eastridge
Denise Ebbett
Roger Ebbett
 Ebbetts Pass Lumber Company
Dale Eber
Miles Eckart
Matthew Eckland
Jessica Eckles
Matthew Ecklund
Richard Eckman
Carolyn Edie
Sherry Edington
Clifford Edson
Silvia Edson
Carleen Edwards
Craig Edwards
Noah Edwards
Tanessa Egan
Riley Grey Eggers
Jason Eggleston
Jessica Eggleston
Lori Eldridge
Robert Eldridge
James Elfers

Laura Elias-Calles
Akram Elkhechen
Omar Elkhechen
Austin Elkins
Jaime Elliott
Jeff Ellis
Nancy Ellis
Sullivan Ellis
Judith Ann  Ellwood
Emilio Emebrad
 Employers Mutual Casualty Company
 Encompass Insurance Company
 Endurance American Specialty Insurance
Company
Diane Engelbrite
Gene Engelbrite
Jerry Engelbrite
Jerry Engelbrite
Jerry Engelbrite
Irma Enriquez
Connie Epperson
Michael Erickson
Kelly Ann Ervin
Ronald William Ervin
Ryan Nicholas Escalante
Roberta Haladein Esparza
 Estate of Brian J. Johnson
 Estate of Delores Silvas
 Estate of Delores Silvas (Ashton)
 Estate of Presley Peek
Gary Estenson
Annette Estes
Chantell Estess
Margaret Estrada
Joan Etcheverry
Mary Ann Christine  Etter
Calvin Evans
Sarah Evans
Peggy Evanson
 Evanston Insurance Company
 Everest Indemnity Insurance Company
Doris Eversole
Felicia Fain
Lorraine Faires
Michael Faires
 Fall Harvest EXchange
Leonard Fallscheer
Billy Fanning
 FAP&C

Far West Returns
Ernest Farinias
Leslie Farinias
Farmers Insurance Company of Oregon
Farmers Insurance Company of Washington
Farmers Insurance EXchange
Farmers Specialty Insurance Company
James Farrell
Kaila Farrell
Kulani Farrell
Tracilyn Farrell
Martin Farrell-Araque
Martin Farrell-Araque
Cory Farris
Keith Farris
Paul Farsai
Tiffany Elizabath Fassett
Moria Favors
Federated Mutual Insurance Company
Arpad Fejes
Joel Felice
John Fendley
Hattie Lucille Ferretti
Robin Ferrucci
Marie Fickert
Robert Fickert
Lee Fickes
Fidelity & Deposit Company of Maryland
Fidelity and Guaranty Insurance Underwriters
John Fiebich
Bruce Fields
George Fife
Susan Fife
Sean Figel
Gregory Finch
Finesse Floor Covering
James Finn
Fireman's Fund Insurance Company
First American Property & Casualty
First American Specialty Insurance
First National Insurance Company
First National Insurance Company of America
First Specialty Insurance Company
Lisa Denise Fischer
Robert Emile Fischer
Robert Fischer
Lisa Fischer
Angus Fisher
Julianne Fisher

David Robert  Fisher III
Kaya Tamara Fishman
Brian Flaherty
Flicker Oaks
Anthony Flores
Jesamin Flores
Joseph Flores
William Flores
Florists' Mutual Insurance Company
Susanne Floyd
Judy Floyd
Trisha Floyd
Zebulun Flynn
Caitlin Fobert
Sui King  Fong
Mee Forbes
Robert Forbes
Foremost Insurance Company Grand Rapids
Foremost Insurance Company of Grand Rapids, Michigan
Foremost Property and Casualty Insurance Company
Foremost Signature Insurance Company
Charles Forquer
Brendan Foss
Fred Foss
John Foster
Richard Foster
Ruby Foster
Bonita Leona Foust
John Foutz
Tammy Foutz
Victoria Fowler
Amaji FoX
Rod Franchi
Suzanne Frank
Thomas Frank
Chris Franklin
Alec William Franklin
John Michael Franklin
Lily Ann Franklin
Scott Franklin
Tanya May Franklin
Gretchen Franklin
Tanya May  Franklin
Lisa Franks
Jonathan Frankum
Scarlett Marie  Frankum

Frederick J. Gibbons and Catherine J. Gibbons
2002 Revocable Trust
Clint Freedle
 Freedom Specialty Insurance Company
Anita Freeman
Henry Freimuth
Brian Freitas
Brian Freitas
Karl Frenzel
Jerry Frinzell
Corey Preston Fulford
Chris Fulton
Chris Fulton
Christopher Funk
Lauren Funk
Jeffrey Funkhouser
Abraham Gabbay
David Gadja
James Gaebe
James Gaebe
Miranda Gaebel
Levi Aaron Gage
Nikolas AleXzander Gage
Thomas Greyson Gage
Levi Aaron  Gage
George Gagnon
Angela Gaitan
Dana Gajda
Daniel Gallagher
Sheralee Gallagher
Miguel Gallardo
Claudia Gallentine
David Gallentine
Walter Gallentine
Andrew Garcia
Avery Garcia
Bodhi Garcia
Kelley Laine Garcia
Kent Garcia
Maureen Garcia
Michael Garcia
Sarah Garcia
Donna Gardner
Sherri Gardner
Thomas Gardner
Joseph Garfield
Clint Garman
Dawn Garman
Jessica Garrett

Patrick Garrett
Clifford Garrison
Howard Garrison
Jeffrey Garrison
Linda Garrison
Nate Garrison
Pamela Garrison
Patricia Garrison
Tiffany Garrison
Nate Garrison
Tiffany Garrison
 Garrison Property and Casualty Insurance
Company
Dianna Gartner
Kyle Gartner
Gary Dean Gates
Dillon Gaytan
Hailey Gaytan
Liliana Gaytan
Natalie Gaytan
Danielle Gayton
Juan Gayton
 GCube Insurance Services
 GCube Underwriting Limited
Abigail Gee
Bobby Gee
Patricia Gee
Travis Gee
Donald Martin  Geene
 Geico General Insurance Company
 Geico Indemnity Company
Celestino Gencarell
 Gencon Insurance Company of Vermont
 General Casualty Company of Wisconsin
 General Insurance Company of America
 General Security Indemnity Insurance Company
of AZ
 Genesis PVB
Evan Genna
Michael Genna
Tonja Genna
Stephen Gentile
Daniel George
Robbi Geyser
 Ghost Ship Warehouse Plaintiffs
Frederick Gibbons
Catherine Gibbons
Catherine Gibbons
Frederick Gibbons

Virginia Gibbons
Edward Gibson
Laura Gibson
Maili Gibson
Marla Gibson
Ariana Victoria Gilbeau
Ariana Victoria Gilbeau
Erin Brooke Gilbeau
Jerry Gilbreath
Patricia Gilbreath
Katie Gillen
Kenneth Gillen
Madison Gillen
Darren Gillespe
Garret Gilliland
Diane Gilmore
Gerald Gilmore
Lance Gilpin
Deborah Glass
Stuart Glass
Edna Gleason
Marysa Glenn
Paul Gloeden
Dennis Glover
Linda Goates
Ethan Nickolas Goble
Valyanda Goble
George Godwin
Donald Golble
George Gold
 Golden Eagle Insurance Corporation
Karen Goldsmith
Owen Goldsmith
Damian Gonzales
Julie Gonzalez
Dezirae Goodrich
Shauna Goody
James Gore
Elizabeth Gorman
Peter Gorniak
 Gotham Insurance Company
Devin Gotterba
Glenn Gordon Gough
Floy Sarah Salyer Goulart
Dorean Gould
Janell Goupil
Paulette Goupil
 Government Employees Insurance Company
Adrian Gowins

Benjamin Gowins
Karen Gowins
Mary Edith  Gowins
Richard Gowins
Karen Graham
Michael Graham
Milton Graham
Regis Graham
Brian Grahlman
Brian Grahlman
 Grange Insurance Association
 Granite State Insurance Company
Brian Grant
Daisy Verna Grant
Dave Grant
Elva Grant
Fernanado Grant
Gary Grant
Pamela Anne Grant
Pamela Grant
Arthur Ray Grap
Gloria Rose  Grassi
Lynne Grauberger
Jenny Gravage
Dawn Graves
Philip Graves
George Albert Gray
Robert Gray
Mary Gray
Orville Stephen  Gray
Scott Gray
Tamra Gray
Tison Gray
 Great American Alliance Assurance Company
 Great American Alliance Insurance Company
 Great American E&S Insurance Company
 Great American Insurance Company of New
York
 Great Northern Insurance Company
Alyssa Green
Amanda Summe Green
Camille Suzanne Green
Donald Greene
Marquez Greene
Nicole Greener
Kayla Greenleaf
Izaiah Vincent Anthony Greenlee
Izaiah Vincent Anthony Greenlee
Krystal Greenlee

Benjamin Greenwald
Brittany Gregory
Robert Gregory
Jason Gregory
Michele Gremillion
Jan Black  Greslie
Jill Greslie
Lakhmir Grewal
Regie Elizabeth  Greywolf
Crystal Grieg
Donna Alice Griffin
Gracie Lee Ruth Griffin
Kaytee Griffis
Chris Griffith
Heather Grimes
Nicholas Grimm
Jay Michael Grisez
Mike Grisez
Travis Grosse
Manuel Travis Grow
Rebecca Guereque
Matthew Guerra
Bailey Guglielmetti
 Guideone Mutual Insurance Company
 Guideone Specialty Mutual Insurance Company
Joy Guillemin
Kenneth Ra Guillemin
Samantha Kaitlyn Guillemin
Joey Ray Guillemin
Joseph Gulffra
Emily Gunn
Karyn Gunn
Walter Gunn
Albert Gurlue
Monique Gurlue-Gallegos
Calvin Gurule
Corey Gurule
Dakota Gurule
Emerson Gurule
Robin Gurule
Lance Guyan
Owen Guyan
Sarah Guyan
John Guzman
Marybeth Guzman
Enrique Guzman
Enrique Guzman
Jeanette Gweder
Barbara Gyles

Dennis Gyles
Brandee Caldwell  Habig
Gary Hacker
Barbara HaddoX
Annamarie Haemmerle
Cheri Haganey
Ernest Haleck
Edna Haley
Terry Haley
Bruce Hall
Danielle Hall
Rollin Hall
Keith Hall
Kevin Hall
Peggy Ann  Hall
Randy Hall
Renee Hall
Rory Hall
Holly Haller
Jean Halliday
Kurt Halliday
 Hallmark Specialty Insurance Company
Tammy Ham
Erik Howard  Hamann
Austin James Hamann
Erik Howard Hamann
Erik Jergen Otto Hamann Hamann
Thor Cole Jerome Hamann
Viktoria Kathleen Hamann
David Hamilton
Delores Hamilton
Ellen Hamilton
Billie Anne Hammer
Gerald Hammer
Michael  Hammer
Nancy Kathleen Hammer
Jonathan Hanasab
Sunshine Hang
Darryl Hankins
Sandra Hankins
Laura Powell  Hanley
Shannon Lea Hannigan
Stephen Edwards Hannigan
 Hanover American Insurance Company
Joanne Hansen
Mark Hansen
Nancy Hansen
George Hanson
 Hanson Ranch Home Owner's Association

Jason Harbour
Kathleen Ann  Harding
Robert Castillo  Harding
Adam Hargrave
Stephanie Hargrave
Marsha Harlan
Myles Harland
Deborah Harless
Jay Harley
Summer Harley
Douglas Harner
Linda Haro
Miguel Haro
Aaron Harper
Faith Harper
Larry Harper
Tim Harper
Tamera Harrah
Cheryl Harrell
Dennisa Jo Harris
Kerry David Harris
Sarah Elizabeth Harris
Taylor Victoria Harris
Jessica Harris
Ron Harris
Tiffany Harris
Chelsie Hart
Harvel Hart
James Hart
Linda Ida  Hart
Allen Patrick  Hart Jr
Allen Patrick  Hart Sr.
 Hartford Accident & Indemnity Company
 Hartford Fire Insurance Company
 Hartford Underwriters Insurance Company
Edward Hartman
Carl Hartsock
 Hartsock, Estate of Carl M.
Rebecca Harvey-Rutz
Nadeem Hasan
Gary Haskins
Paula Hassell
Jason Hastain
Kim Hastain
Lindalee Hatch
Hathaway Hathaway Holdings
 Hathaway Holdings
Aaron Hattley
James Hauenstein

Yasmin Hauenstein
Christina Frieh  Hauer
Jason Stanley Hauer
Van Kimmell  Hauer
Susan Hauptman
Suzanne Hauptman
Bethany Havey
Zachary Havey
Burton Haviland
Viola Alice Haviland
John Hawk
AleXander Martin Hawkins
Elizabeth Anne Hawkins
Joshua Robert Hawkins
Kory Haymond
Sedona Haymond
Tonya Hays
Rufus Mazimillon Haywood
Rufus Mazimillon Haywood
 HDI Global SE
Walter Heard
 Heavenly Ice
Victoria Heishman
Scott Heliotes
Phyllis Diane Heliotes
Randy Michael Helwig
Merlin Hembel
Carol Hemphill
Elizabeth Hemphill
James Hemphill
Ken Henderson
Jonathan HendriX
Karen HendriX
Bonnie Henriquez
James Henson
Megan Heric
Deanna Hermann
Amanda Hernandez
Benjamin Hernandez
Amanda Hernandez
Joseph Hernandez
Jose Antonio  Hernandez
Lara Hernandez
David Herndon
Gabriell Herndon
Jedidiah Herndon
Julia Herndon
David Herndon
Julia Herndon

Gabriell Herndon
Jedidiah Herndon
Karpathia Herzbrun
Terrence Scovil Hession
Deborah Jane Hewes
Lindsay Hidalgo
Mark Hidalgo
 Highway Metals
Sean Hileman
Brandon Hill
Brian Hill
Carolyn Hill
Harold Hill
Stewart McCune Hill
Michael Hill
Sara Hill
Shannon Hill
Michael Hill
Michael Hill
Carolyn Hill
Brandon Hill
Brian Hillskemper
Janice Hillskemper
Jerod Himmist
Marja Himmist
Robert Himmist
Dale Hinerman
Jessie Kay  Hinerman
Ted Hingst
Christopher Gavin  Hinz
Serena Hiticas
Josette Hoag
Michael Hoaglund
Troy Hobden
Ethel Hobe
Cecilia Hodson
Glenn  Hodson
Joseph Byron Hodson
Sarah Hodson
Marguerite Lynn Hoekstra
Walter Charles Hoekstra
Marguerite Lynn  Hoekstra
Walter Charles  Hoekstra
Teri Lee  Hoenig
Sandra Hoff
Ronald Hoffman
William Hoffmaster
Ronald Hogan
Lisa Hohenthaner

Michael Hohenthaner
Pauline Hohenthaner
Kimberly Holbrook
Sharron Holinsworth
Julie Holiter
Carole Holley
Eileen Hollingsworth
Gregory Hollingsworth
Michelle Holmes
Vaughn Holt
Richard Homem
 Homesite Insurance Company of California
Michele Hooker
Robert Charles  Hooton
Cindy Lee  Hoover
Arthur Hopkins
George Hopman
William Hopper
Nihal Hordagoda
Karen Hordienko
Karina Hordienko
Jason Hornbuckle
Katrina Hornbuckle
Justine Horning
Justine Horning
Jeff Horton
Robert Horvatich
Henriette Hostoski
 Housing Alternatives
Christopher Howard
Constantina Howard
Leroy Howard
Brenda Howell
Louise Howell
Lynda Howell
Tiffany Howry
Zhong Huang
Nancy Hubbard
Emily Hubbs
Dawn Huddleston
Jim Huddleston
Shawna Hudson-Strock
Susan Huge
Gregory Hughbanks
Dennis Hughes
Dillon Hughes
David Bancroft Hughes
Douglas Keith Hughes
Keith Raymond Hughes

Trevor Hughes
Patty Humphrey
Angelina Hung
Denise Hunt
Isla Hunt
Justin Hunt
Lyle Hunt
William Hunt
Rosalie Hunter
Donna Huntley
Jason Hurst
Kate Darlene Hust
Breanne Hutchinson
Jenny Hutton
Shawnee Hutton
 IDS Property Casualty
 IDS Property Casualty Insurance Company
Monic Ilharreguy
Raymond Imbro
 Immediate Care Medical Center
 Indemnity Insurance Company of North
America
Chris Ingols
Dustie Inman
Cirilo Inocencio
Nerissa Inocencio
 Integon National Insurance
 Integon National Insurance Company
Carolyn Iott
Sue Ann  Iott
Jose Orlando Arevalo Iraheta
Jose Orlando Arevalo  Iraheta
 Ironshore Indemnity
James Irvine
Kaila Isaacson
Monique Jaasma
 Jack and Marjory Tone Revocable Trust Dated
March 2, 2001
Deova Jackson
Blair Jackson
Diane Jackson
Rose Jacob
 Jacqueline Leann Craig Tucker
John Jagger
Melan William Jaich
Tracy James
 Janesco Ent.
Anna Janko
Paige Jannett

David Paul Jansson
Marwan Jaradah
Patty Jarratt
Richard Jarratt
Robert Jarrell
Jens Jarvie
Mary Jeff
Joseph Robert Jeffers
Kaylee Nevaeh Lynn Jeffers
Laycee Kae Avalon Jeffers
Rose Mary Jeffers
Kaylee Nevaeh Lynn  Jeffers
Laycee Kae Avalon  Jeffers
Rose Mary  Jeffers
Mychel Jeffrey
John Jenkins
Tanya Jenkins
Mark Jenne
Christopher Jennings
RoXanne Jennings
RoXanne Jennings
Earl Jensen
Ruth Jensen
Daniel Aaron  Jesus
Parisah Nichole Jesus
Tim Howard Jetton
Miguel Jimenez
 Joann M. Destefano Revocable Trust
 Joe's Services
Dolly Katherine John
Patrick Johns
Sharon Johns
Bill Johnson
David Johnson
Edward Johnson
Jennifer Johnson
Brian John Johnson
Ken Evan Johnson
Joseph Johnson
Lynn Johnson
Stephanie Johnson
Tyler Johnson
Joseph Johnson
Earl Johnston
Heidi Jolly
Jordan Jolly
Logan Jolly
Nichole Jolly
 Joma's Artisan Ice Cream

Case: 19-30088   Doc# 6770   Filed: 04/15/20   Entered: 04/15/20 16:04:59   Page 60 of 97

Christopher David  Jones
Deborah Jones
Jacob Joseph  Jones
Kelly Jones
Lyndi Kay  Jones
Sharon Jones
Tamika Jones
Torri Jones
Caleb Jon-Keith
Lorrie Jordan
Leanne Kaye Joses-Minehart
Neil Jost
Berancio Juarez
Justin Justin Hunt MD
Jim Kain
Anne Kamper
Anthony Kang
Rozita Karimi
Adam Karlan
Steven Karlin
Michael Karol
Farnum Karr
Norma Kast
Robert Kast
Leslie Kaulum
Amanpreet Kaur
Birinder Kaur
Sylvia Kay
Warren Kayser
Kristopher Kearns
Elizabeth Keen
Lynne Keerans
Justin Keillor
 Keillor's Pest Solutions
Bradley Keith
Melton Ray Keith
Patricia Kelley
Debra Kelly
Mike Kelly
Paul Kemblowski
Kraig Michael  Kemp
 Kemper Independence Insurance Company
Gary Kendall
Rebecca Kennon
Lauren Kenyon
Theresa Kereazis-Page
Tiffany Keyes
Gada Khechen
Loran Kidd

Sandra Kidd
Electra Killion
 KILN
 KILN/RPS
Yong Sook  Kim
Landry Kim Irene
Adam Kimball
Janet Kimmel
Joseph Kimmel
Candice King
Kyle King
Lacy King
Stoney King
Terri King
Danielle Kingsley
Jay Kipp
Darlene Kirby
Robert Kirby
Mary Kirk
William Kirk
Betty Kirkland
Jerry Kirkland
Dallas Kiser
Joy Klackle
Kurt Klackle
Samantha Kleaver
Bruce Kleiner
John Klepps
John Klingenfuss
Allison Klrin
Jason Klump
William Klump
Clara Lakin  Knaus
David Lakin Knaus
Clara Lakin Knaus
David Lakin Knaus
Nicholas Lakin Knaus
Paul Knaus
Michael Lakin  Knaus
Nicholas Lakin  Knaus
Sarah Lakin  Knaus
William Lakin  Knaus
Holly Knowles
Barbara Knowles
Barbara Diane Knowles
Linda Knowles
Manny Knowles
Mary Knowles
Shane Knowles

Velvet Knowles
Angelina Kohler
Weston Kohler
Cora Kolacz
Richard Kolodziejczk
Karen Diane  Konietzny
William Konietzny
Patrick Konzen
Cheryl Kopic
Terrence Korton
Brenda Kountz
Carol Anne Kovach
John AleXander Kovach
Bob Kozicki
Barbara Kramer
Judy Kramer
Lester Kramer
Gerald Krusell
Michael Krzanich
Gerald Kuhn
Jian Li  Kun
Marianne Kuusisto
Richard Kyle
Carol Ladrini
James Ladrini
Shannon Lairol
David Lakin
Steve Lambach
Gary Lambert
Martha Lamberts
Michael Lamberts
Carlos Lames
Francisco Landavazo
Ricardo Landavazo
 Landmark American Insurance Company
Kim Irene Landry
Alysha Lane
Susan Lang
Alonzo Lang, Jr.
Diane Langdon
Stuart Langford
Cheryl Larmore
Michael Larmore
Gregory Larsen
Jacqueline Larsen
Amanda Larson
Brian Larson
Cynthia Lassonde
Ronald Lassonde

Victoria Laub
Shari Lavagnino
Shane Lavigne
Heidi Lawson
Lillian Lazzeri
Richard Lazzeri
Lillian Lazzeri
 Lazzeri Family Vineyards
Jacqueline Leann
Adele Leard
Ramona Leavitt
Gail Leblanc
Sheila Leblanc
Amber Lee
Emily Reese  Lee
Karen Lee
Janet Lee
Steven Lee
Charlotte Mize Lee
William Lee
Linda Lefebvre
Sahara Lefler
Hotel Leger
Chloe Leininger
Genesis Leininger
Steve Leininger
Steven Leininger
Ray LeLoup
Chellsee Lende
Carie Lerner
Janet Lessaos
William Lewin
Deova Lewis
Dayton Lewis
Timothy Lewis
Helen Lewis-Aris
Lang Giu  Li
Alvin Li
 Liberty Insurance Corporation
Donald Liddiard
Jacquelene Liddiard
David Liles
Natale Lima
Davis Limbaugh
Malorie Limbaugh
Wendy Limbaugh
 Lindberg
Sandra Lindberg
Kenneth Link

Latisha Liptrap
Charles Liquori
Justin Liska
Bryan Lisle
Dwayne Little
Dwayne Little
Marcus Littlejohn
Patty Littlejohn
Marilyn Litty
Frank Liuzza
Matthew Lochner
Kevin Locke
Kevin Locke
Theresa Locke
Dylan Loebel-Begelman
James Logan
Charles Lomas
Frank Lombard
Alisha Long
Deborah Long
Elizabeth Long
Martha Looney
Kyle Lopea
Kyle Lopea
Leticia Lopes
Juan Lopez
Alejandro Lopez
Anthony Rene Lopez
Cynthia Ann Lopez
Joseph Lopez
Melissa Annemarie Lopez
Nayella Boe  Lopez
Rebecca Rochelle Lopez
Shawna Lopez
Sophia Lopez
Joanne Lougaris
Karen Louise
Gianni Kingston Anthony Lovecchio
Michael Lovecchio
Albert Low
Nikko Low
Reno Low
Savina Low
Martha Low
James Lowe
Lori Loyd
John Lozano
John Lozano
Michael Lozano

Wendy Lozano
Stephen Lubich
Melissa Lucas
Paula Anne  Lucas
Janet Lee  Lucich
Jacob Lucich
Richard Arthur  Lucich
Vincent Lucich
Lenay Lucier
Leighann Guglielmetti  Luddon
Leighann Guglielmetti Luddon
Riley Luddon
James Luddon
Evan Ludington
Lance Ludington
Tamara Ludington
Arrie Elaine Marie  Ludlow
Aurora Lorraine  Ludlow
Bobbi Ludlow
John Barry  Ludlow
Lisa Christine  Ludlow
Donald Luft
Carolyn Sue Luft
Christine Luft
Michael Lunsford
Teri Marie  Lutzi
Cheryl Marie  Lynch
Greg McAte  Lynch
Tamara Lynch
Miles Berdache  Lynk
Richard Berdache  Lynk
Brad Lyon
Diana Machado
John Machado
Cody Mackel
Harlow Mackel
Guvdeep Maddan
Raini Maddan
Jeremy MadduX
Michelle MadduX
Joy Madrid
Daniel Magana
Brandon Magar
Ruth Magin
Tony Magree
Vishal Mahindru
Elizabeth Kay Main
Adrian Maisonet
Christine Frances  Maker

Jennifer Makin
Satwant Kaur  Malitotra
Garret Mallory
Geln Mallory
Seth Mallory
Susan Mallory
Joseph Edward Malta
Chris Mangrum
Teal Mangrum
Carol Manley
Mitchell Manley
Gail Manney
Donald Mansell
Mark Manzella
 MAPFRE Insurance Company
Kristin Marada
Stephen Marada
Marjorie Maraviov
Alyssa Marcelling
Kyle March
Lynnette March
Lorraine Marchant
Della Marcussen
Lance Rozier Marcussen
Scott Marecak
Mike Marhenke
Mike Marhenke
Lavonne Marie
James Marin
Dacia Renee Markland
Jenna Renee Markland
Joshua Ryan Markland
Richard Scott Markland
Carnella Marks
Dannette Marquez
Vance Marquez
Michael Marroquin
Michael Marroquin
Lucille Marshall
Judith Marshall
Nicoy Marshall
Robert Marshall
Ann Martin
Chelyl Martin
Chris Martin
John Martin
Lee Martin
Loretta  Martin
Addison Martin

Amanda Rheanne Martin
Davie Allan Martin
Dustin Hervey Martin
George Merriell Martin
Nadine Aderhold Martin
Nina Lavonne Martin
Robert Martin
Shawn Martin
Gene Douglas Martin
Travis Martin
William Martin
Anthony Martinez
Jacob Martinez
Paul Martinez
Roger Martinez
David Masarik
Clyde Mason
Harry Mason
Kaitlyn Mason
Ken Mason
Lynn Mason
 Massachusetts Bay Insurance Company
Wendy Le  Master
Daniel Mata
Jose Mata
Karen Mata
Corina Rose Mata
Stephanie Mathes
Stephanie Mathes
Danny Mathis
Lynda Matthews
Timothy Matthews
Steve Matthews
Chelsea Matz
Ronald Matz
Richard Maule
 MaXum Indemnity Company
Ramona MaXwell
Kurt Mayer
Dee Dee  Mayhugh
Cheryl Maynard
Virginia McAlister-Vaillancourt
Stephen McArthur
Brian McAuliffe
Kathleen McBride
Teresa McBride
Ellen Mccaffrey
Allen McCallum
Jessie McCallum

Case: 19-30088    Doc# 6770    Filed: 04/15/20    Entered: 04/15/20 16:04:59    Page 64 of 97

Gail McCann
Linda McCann
Michael McCann
Patrick McCann
Ryan McCann
Shannon Mccann
Gregory McCarthy
Sheila Mccarthy
Brady Shea Thomas McCartney
Philip McCartney
Philip James McCartney
Rebecca Ann McCartney
Stephanie Mccary
Amanda Mcclarren
Gerald McClean
Joyce McClean
Raven McClellan
Erin Holmes  McCluskey
Erin Holmes McCluskey
Linda Holmes McCluskey
Patrick Francis McCluskey
Michael Lee McCombs
Patricia Ann McCombs
John Mccord
Carmel McCoshum
Ray McCoshum
Andrea Kathleen  Mccoslin
Leslie Brian  Mccoslin
Lori Lee  McCoslin
JB McCoy
Stephanie McCoy
Thomas McCoy
Susan McCreery
Trenton McCuen
Susan McDaniel
Kate McDonald
Michael McDonald
Amber Mcerquiaga
Sarah Mcfarland
Sean McFarland
Steven Mcfarland
Sharen Mcgowan
Brenda McGregor
Shanda McGrew
Gary Mchargue
Jason Mciver
Kevin Mckay
James Mckay III
Michael James McKinney

Stephanie Barshear McKinney
Cheryl Mclain
Katharine Mclaughlin
Margaret McMahon
George McMaster
Laura McMaster
Michelle Lee McMillan
Troy Allen McMillan
Judy Alison McMurtry
Curtis Mcnamar
Michelle Mcnamar
Daniel Mcneill
Roberta Mcneill
Lorraine McQuilliams
William Mcspadden
Elaine McSpaddens
Anne Shirley McSweeney
Trevor Mcwilliams
Leslie Mead
Michael Medeiros
Jakob Eddie  Mederios
Robert Mederos
Caitlin Mederos
Eduar Medina
Epifania Medina
Frank Medina
Abel Medina
Norma Medina
Teresa Medina
Guliani Medina Flores
Tamra Medley
Wayne Medley
Anthony Medway
Najat Medway
Robert Lawrence Meiring
Roberta Ann Meiring
Jerry Mendez
 Mendocino County
Belen Mendoza
Jesus Mendoza
Jesus Mendoza
Walter Mentz
Ernesto Mercado
 Mercury Casualty Company
Christina Mercy-Kemp
Jeffrey Merrill
Bryan Merritt
 Metro Direct Property & Casualty Insurance
Company

Metropolitan Direct Property & Casualty
Insurance Company
Metropolitan Property and Casualty Insurance
Company
Frank Meyer
Michael Estess Living Trust
Michael Ramey & Associates
Ian Mickey
Mid-Century Insurance Company
Isabelle Mikolja
Jerry Mikolja
Carol Jean Milet
Hutchinson Miley
Erin Gayle Miley
Norman Lafayette Miley
Dale Miller
Judith Miller
Lauri Miller
Linda Miller
Lori Miller
Michael Miller
Deborah Laurie  Miller
Gary Lee Miller
Joan Marie Miller
Mariah Sierra Theodora Miller
Marian Janeel Miller
Michael Miller
Patrick Miller
Mitti Miller
Robert Miller
Roland Miller
Stanley Miller
Susan Miller
Carolyn Millet
Tonja Mills
Leanne Kaye Minehar
Colton Matthew Joses Minehart
Courtney Matthew Minehart
Keifer Cole Joses Minehart
Nick Miniello
Patrick Mirabelli
Clemons Miranda
Estefania Miranda
Estefania Miranda
Helena Modell
Robert Modell
Helena Modell
Robert Modell
Stephanie Modena

Susan Moeckel
Frank Moetto
Charlie Moffatt
Brian Moffit
Amir Mohammed
Mokelumne Hill Sanitary District
Richard Moldovan
Lorenzo Jesus  Molina
Kimberly Monhead
Raymond Monteith
Roberta Monteith
Cheryl Montellano
Max M. Montellano
Max M. Montellano
Cheryl Montellano
Monterey Insurance Company
Craig Montgomery
Diana Moody
Michael Moody
Patrick Moody
Allene Lynn  Moore
Benjamin Moore
Bobijean Moore
Jeanine Moore
Leslie Moore
Michael Moore
John Cody Moore
Renee Moore
Robin Moore
Sara Moore
Steven Moore
Terry Moore
William Moore
Joseph Moralli
John Moran
Judith Moran
Greta Louise  Moranton-Colman
Rita Morarji
Karen Moras
Ron Moras
Molly Morbeto
Jaszleen Rose Nicole  More
Michael Moretta
Joseph Morgan
Lynda Kathleen Morgan
Gloria Louallen Morgan
Morning Star Group Enterprises
Celil Morris
Thomas Morris

Brittney Morrison
Mary Morrison
Timothy Morrison
William Morrison
Brittany Morrow
Ivy Morrow
Luke Morrow
Felicity Morton
Felicity Morton
Kenneth Mosby
 Mountain Ranch Community Club
Saeed  Movehed
William Mowrey
Bruce Muhlbaier
Dawn Muhlbaier
Jamie Muhlbaier
Lorraine Muhlbaier
Mark Muhlbaier
Scott Muhlbaier
Scott Mullen
Stephanie Mullen
Doyle Curtis  Mullins III
Pamela Mundale
Peter Mundale
Emily Munn
Christopher Murello
Evelyn Murello
Angelina Murphy
Joshua Murphy
Barbara Murray
 Murray Creek Ranch Homeowners Association
Franklin Muschalek
Pamela Muschalek
Margaret Muto
Robin Muto
Amie Myers
Bill Myers
Marionne Myers
Melissa Myers
Bill Myers
Amie Myers
Deova Mykala
 NAIC
Jennifer Elizabeth Naify
Thomas Nalley
 Napa County
Aboui  Nasser
Randall Nathan
 National Casualty Company

National Fire Insurance of Hartford
National General Insurance Company
National Surety Corporation
National Union Fire Insurance Company of Pittsburgh
 National Union Fire Insurance Company of Pittsburgh, PA
 Nationwide Affinity Insurance Company
Nationwide Agribusiness Insurance Company
Nationwide Agribusiness Insurance-Naic
Nationwide General Insurance Company
Nationwide Indemnity Company
Nationwide Insurance Company of America
Nationwide Joint Underwriting
Nationwide Lloyds Insurance Company
Nationwide Mutual Fire Insurance Company
Nationwide Mutual Insurance Company
 Nationwide Property & Casualty Insurance Company
Iris Natividad
Iris Natividad
Frank Navarro
Amber Nayfeh
Alta Neal
Bradley Neal
Nicole Needels
Karen Neel
Denise Nelson
Ian Nelson
Michelle Rose  Nelson
Tonia Michele Nelson
Ronald Jacob Nessler
Cathy Neste
Kerry Neufeld
Benjamin Neumann
 Nevada Capital Insurance Company
 New Hampshire Insurance Company
 New York Marine & General Insurance company
Donald Newsom
Douglas Newsom
Seikoh Newton
Hanh Nguyen
Jennifer Nichols
Travis Nichols
Robert Nichols
Ryan Nickel
Chelsea Niebur
Mary Nieland

Fletcher Nielsen
Nathan Nine
Trevor NiXon
William Noble
Christopher Nolan
 Nonprofits Insurance Alliance Of California
 Norcal Wireless
Mary Nordskog
Cyndie Norman
Bailey Norman
Clay Daniel Norman
Grant Norman
Hudson Skylar Norman
Kinsley Norman
Scott Norman
Lisa Van Norsdall
 North Light Specialty Insurance Company
 Northland Insurance
Adam O'Neal Norwood
Amanda Mary Norwood
David Betcher Norwood
Grace Lillian Norwood
Mary Crowley Norwood
Todd Israel Nosanow
 Novae 2007 Syndicate
 Nowhere Ranch
James Nunn
Edwin Lawrence Nunn
Sheila Jane Nunn
Alissa Nutt
Christine Nystrom
Flint Nystrom
Christopher Nystrom
Linda Oaks
Catrina Oberg
Malinallilzin Medina  Ocadio
Delma O'Grady
Robert O'Hearn
 Ohio Security Insurance Company
Cathy Okerlund
Tom Okerlund
Donatus Okhomina Jr.
Donatus Okhomina Jr.
Jessica Olah
Michael Olah
Deborah OleXiewicz
James OleXiewicz
Thomas Bernard  Oliver
Antonio Ray  Olvera

Honey Olvera
Kamryn Olvera
Terry Olwell
Ken O'Neal
Brian Keith O'Neal
Janet Lynn O'Neal
Rebecca Cherie Ong
Paul Opper
Marcel Orbea
 Oregon Mutual Insurance Company
Kathryn Orlando
Mark Orlando
Edgar Ornelas
Thiago Orozco
John Robert  Orr
Cathie Childress Orr
Greta Orr
Angie Orrego-Razo
Delijah Osbourn
Gage Osbourn
Megan Osbourn
Michael Osbourn
Darla O'Shea
George O'Shea
Katherine Oster
Brett Ostrom
Lora Ostrom
Lynda Otten
Roger Otten
Brandy Otterson
Marsha Oviatt
Nevin Oviatt
Nancy Owens
Debra OXborough
 Pacific Property and Casualty Company
 Pacific Specialty Insurance Company
Marjorie Paden
Michael Paden
Natalia Padilla
Donna Padula
Alec Page
Avery Page
Aaron Michael Carnahan Page
Michael Steven Page
Shawn Page
Fatima Luceia Bonotan  Pagtakhan
Fatima Luceia Bonotan Pagtakhan
Tiffany Pagtulingan
Tiffany Pagtulingan

Matt Paine
Christine Palmer
Claudia Palmer
Harry Palmer
Mary Jo  Palmer
Andrew Palmquist
Joey Palomar
Nick Panayotou
Cra  Paradise
 Paradise Gas & Food
 Paradise Lens Lab
 Paradise Medical Group
 Paradise Medical Group
 Paradise Moose Lodge
Rylan Michael Pares
Ronald Pargett
Sharon Albaugh  Pargett
Bennett Parker
Silas Daniel Parker
Tracey Parker
Rebecca Anne  Parker
Ronald Parker
Tammy Parker
Edith Parkerson
Randall Parkerson
Alice Pastrano-Springs
Chris Paul
 Pauline's Pizza
Linda Kim Paulsen
Audrey Paulson
Bruce Paulson
Brandon Payne
Colby Payne
Jimmy Payne Jr.
Jimmy Payne Jr.
Pauline Pearson
Vera Kay  Pearson
Stephen Peat
Alys Peck
Claudia Peck
Frank Peck
Jeremy Virgil  Peck
John Peck
Bruce Peddy
Christopher Peek
Presley Peek
 Peerless Indemnity Insurance Company
 Peerless Insurance Company
Martha Pena

Sherri Pena
Jennah Penrod
William Michael  Peoples
Dolores Percostegui
Noel Perez
Vickie Perez
Aubree Perkins
Brandon Perkins
Clarissa Perkins
Darrell Perkins
Kelly Perkins
 Permanent General Assurance Corporation
Brad Perry
Charlene Perry
Elsa Perry
Lanette Perry
Grant Perry
Ronald Perry
Matthew Pesqueira
Annette Peters
Justin Petersen
Joseph Petersen
Nancy Petersen
Scott Petersen
Carol Peterson
David Peterson
Michele Petit
Ryan Petit
Tracy Petit
Alan Pettit
Sabrina Rose  Pfenning
 Philadelphia Indemnity Insurance Company
Joseph Phillips
Mathew Phillips
Robert Phillips
Stacy Phillips
Debra Philpotts
Alan Covington Phulps
Chris Pickett
Regina Pickett
Briana Pierce
Karen Pierce
Isis Pierce
Jesse Pieri
Derek Pierman
Lisa Pierman
Monica Pigeon
Laurie Pillsbury
Michael Pillsbury

Ryan Pine
Laci Aileen  Ping
Elizabeth Pisanelli
Jim Pitcock
Holly Pitruzzello
Joshua Pitruzzello
Amy Pivato
Matthew John  Plourd
Tim Joe Plunkett
Donald Charles  Poetker
Rick Polk
Terri Polk
Jennifer Pompati
 Ponderosa Pest & Weed Control
 Ponderosa Pest & Weed Control
Daniel Poole
Jim Porter
Alfiea Porter
Lily Rose Elizabeth  Porto
Leon Michael Porto
Gary Postolka
Janet Postolka
Robert Postolka
Kim Potstada
George Potstada III
Sharlene Potter
Brandy Powell
James Powell
Luanne Powell
Michelle Powers
Robert Wayne Powers
 Praetorian Insurance Company
Emile Pratt
Andrew Macfarlane Pratt
Charles Fletcher Pratt
Christine Presson
Mark Presson
Chablee Nicole Price
Lawrence Pring
Valerie Pring
Esther Pritchett
Sherry Pritchett
 Privilege Underwriters Reciprocal EXchange
 Progressive Casualty Insurance Company
 Progressive EXpress Insurance Company
 Progressive Select Insurance Company
 Progressive West Insurance Company
Mehrizi Properties

 Property & Casualty Insurance Company Of Hartford
 Property and Casualty Insurance Company of Hartford
 Public Employees Retirement Association of New Mexico
Jeremy Puckett
Victor Pugh
Michael Pulliam
 QBE European Operations
Sherri Quammen
Rosemarie Queen
Nicole Quesada
Denise Quinn
Roberto Sanchez  Quintero
Sarah Quinton
Travis Quinton
Cecilia Quiroz
Lorita Rader
Jayeleen Radke
Inderpal Rajput
Davi Ramey
Douglas Ramey
Michael Ramey
Benjamin Shane Ramirez
Draven Hunter Ramirez
Kaitlyn Rochelle Ramirez
Roseanna Ramirez
Vincent Ramirez
Bridge Randall
Ian Rash
Charis Raspi
Cameron Ray
Joe Robert Ray
Laura Ray
Octavia Ray
Octavia Renee Ray
Stanley Ray
Brendan Raymundo
Ellory  Rayne
Jan Rayne
Brandon Raynor
Daynielle Raynor
 RC Copiers
Armando Ruben Re
Michael Armand Re
Kim Ream
Jonathan Reavis
Crystal Record

James Redmond
Rosemary Redmond
Vickie Redmond
Claudia Reek
Jon Reek
Robin Reek
Sean Reek
Wayne Reek
Anita Reeves
Loren Reeves
Suzanne Reeves
Kevin Regan
 Regent Insurance Company
Lisa Reimer
Lisa Reimer
Tom Reinert
Bruce Remington
Bruce Remington
Sue Rennels
Sue Denise Rennels
Cheryl Renwick
Michael Renwick
 Representatives Of The Murray Creek
Homeowners Association
 Residence Mutual Insurance Company
Mauro Reveles
Gloria Reyes
Jeremiah Reyes
Cheyenne Reynders
David Reynosa
Eve Reynosa
Lawrence Thomas Rezentes
Marc Rezin
Terry Rhine
James Tyler Rhodes
Karen Ricca
David Ricci
David Rice
 Rich Gulch Ranch
Amy Richardson
Grace Richardson
James Richardson
Robert Richardson
 Richisen
Melanie Richisen
Jack Richmond
Jack Richmond
Pamela Richmond
Sharon Richmond

Kieley Ricker
Edward Lee  Ricketts
Peggy Ricketts
Tracy Riffel
Bud Rigdon
Mary Riley
Raymond Moreno  Rios
Brandee  Rippee
Scott Rippee
Robert Rippner
Shawn Rippner
Jennifer Risley
Nathaniel Risley
Nicole Ritza
Theresa Rivera
Daniel Robbins
Karen Roberds
Belinda Roberson
Jonnie Roberson
 Robert E. and Lisa D. Fischer Family Trust,
dated January 8, 2018
Breanna Kay  Roberts
Connie Roberts
Debra Lynn  Roberts
 Greg Montgomery  Roberts
James Seth  Roberts
Nikki Mae  Roberts
Rhonda Roberts
Elizabeth Anne Roberts
Tamara Roberts
Clinton Robertson
Gary Robertson
Cristy Noel Robertson
Heidi Yavone Robertson
James William Robertson
Lawrence William Robertson
Nadine Selma Robertson
Barbara Robinson
Christopher Robinson
Nicolas Robinson
Patricia Robinson
Rachel Robinson
Benjamin Robinson
Sara Robinson
Letticia Robles
Richard Lawrence Rock
Kody Rodgers
Zachary Rodgers
Neva Rodrigues

Katherine Rodriguez
Ricky Rodriguez
Victor Rodriguez
Jaime Rofkahr
Kenneth Rofkahr
Alicia Rogers
Amanda Rogers
Bobby Rogers
Leah Rogers
Murissa Rogers
Patricia Rold
Rodney Rold
Anita Romano
Joseph Romano
Michael Thomas Romano
 Ronald S. Batin
 Rosaire Properties
Emmaline Rose
James Smiley  Rose
Kim Rose
Julie Rose
Ronald Rose
Victoria Rose
Violet Rose
Kim Rose
Christopher Roseman
Kellie Roseman
Cindy Row
Keith Rowley
Cheryl Rowney
Matthew Rowney
Sierra Rowney
 RoXanne E. Jennings Family Trust Dated
March 22, 2018
Isabelle Rozycki
Jerry Rozycki
 RSUI Indemnity Company
Brent Ruby
Anthony Rudick
Darcey Rudick
Lawrence Rudick
Erika Francine  Rummerfield
Eugene Rummerfield
Erika Francine Rummerfield
Harold Rummerfield
Harold James Rummerfield
Joyce Louise Rummerfield
Raquel Rummerfield
Shanelle Rummerfield

Tana Russell
Kenneth Russett
Marion Ruthrauff
Kimberley Jean Ruthrauff
Makayla Nicole Ruthrauff
Taylor Rives Ruthrauff
Hunter Rutledge
Michael Ryan
Al Rydell
Rosa Saavedra
Lori Sabelberg
Steven Sabelberg
Loana Sabin
Raymond Sabin
Chelsea Sachs
Jonah Sachs
James Sadegi
Jeri Sadegi
Jim Sadegi
Barry Sadegi
James Sadegi
Jeri Sadegi
Michael Sadek
Deborah Sadler
Mey Saechao
Erik Saevke
Jennifer Saevke
 Safeco Insurance Company of America
 Safeco Insurance Company Of Illinois
Darwin Sager
Linda Sake
Saeed  Saltzer
Carmelita Sanchez
Charles Sanchez
Sandra Sanchez-Thom
Cierra Jean Sandoval
Daniel David Sandoval
Mayra Sandoval
Bret Sandy
Joel Sanfilippo
Brian Santens
James Santens
Mark William Santens
Harvey Santos
Mary Sharon  Saunders
Nanc Sawyer
Mark Scalese
Mark Scalese
Jeff Scarberry

Martin John Schaller
Diana Scharf
Fred Scharf
Cynthia Schierman
Kristine Schmidt
Kyle Hart Schmidt
Shavon Schmidt
Clayton Schnurr
Curtis Schnurr
Kathlena Schnurr
Linda Schooling
Lydia Schrader
June Schreiber
Kristen Schreiber
Carlton Schreiner
Ronald Gerhart Schubert
Trent Schuckman
John Raymond Schugart
Cameryn Schulte
Carson Schulte
Michael Schulte
Jean Schulz
Robert Schulz
John Paul Schunzel
Tami Lynn Schunzel
Zachary Sciacca
Craig Scobee
Sue Scoggin
Wilma Scoggin
Jeff Scott
Robert Scott
 Scott Shaw Painting
 Scottsdale Indemnity Company
 Scottsdale Insurance Company
 Scottsdale Surplus Lines Insurance Company
Candice Seals
Nancy Seals
Richard Seaton
Robert Seay
 Security National Insurance Company
Daniel Seibert
Asi Select
Danielle Sellers
Raymond Semanisin
Gabriel Senicero
Gabriel Senicero
 Sentinel Insurance Company
 Sentry Insurance A Mutual Company

 Sentry Select Insurance Company Universal
North America
 Sequoia Insurance Company
Michael Seronello
Rita Serra
Kenneth Sevenns
Raz Shaffel
Andrew Shaffner
Ryan Shamberger
JC Shaver
Kim Shaw
Scott Shaw
Ronald Shea
Frank Sheehan
Marguerite Sheffler
Nichole Shelton
James Shepard
Elisha Sheridan
Kevin Sheridan
Robert Sheridan
Douglas Shilling
Taunya Shilling
Robert Shinkle
Shelley Shinkle
Susan Shirley
 Shoemake
Joseph Dean Shortal
Tim Shurtliff
Lorraine Shy
Hugo Sibrian
David Gwynne Sieck
Cheyanne Sieretas
 Sierra Cascade Properties
Erick Sill
Michael Silpan
Leonard James Silvas
Nancy Silvera
Judy Simmons
Kayla Simmons
Robert Simmons
Liza Simms
Desirae Alyse Simth
Daniel Singer
Prabhjot Singh
Baljit Singh
Charanjit Singh
Surjit Singh
 Singleton Law Firm fire victim claimants
Leona Skaggs

Cynthia Skala
Richard Skala
Robert Skelton
Nicholas Sklenar-Brown
John Skotvold
Cordelia Rose Slayter
David Lee Slayter
Michael Slightom
Tiffany Slightom
Douglas Sloan
Tiffany Sloan
Richard Small
Barbara Smiley
Tabbetha Jean Smiley
Andrea Smith
Andrew Smith
Chris Smith
Cynthia Smith
Bradley  Smith
Elaine Smith
Gerald Smith
Hal Smith
Hugh Smith
Jayln Smith
Jessie Smith
Johnny Smith
Judith Smith
Kenneth Smith
Lanelle Smith
Laura Smith
Marilyn Smith
Nikki Jo  Smith
Patricia Smith
Ross Smith
Shona Smith
Alyse Smith
Barbara Smith
Bobbie Smith
Debra Smith
Desirae Alyse Smith
Gerald  Smith
Glenn Maurice Smith
Jay Smith
Kimberly Ann Smith
Larry Smith
Paula Ray Smith
Scott Ryan Smith
Susan Smith
Tamara Smith

Tina Smith
Vanessa Smith
Wayne Smith
Marilyn Smith-Tracy
Jordan Smoots
Kayla Snow
George Snyder
Joanne Snyder
Lauri Snyder
Michael Snyder
Arthur Soares
Dianne Soares
Joseph Solar
Peter Solinsky
Virginia Solinsky
Patricia Sollars
Daniel Solors
Elizabeth Solors
Frank Solors
Thomas Solors
Judy Solski
Ronald Solski
 Sonoma County Agricultural Preservation and
Open Space District
 Sonoma County Community Development
Commission
 Sonoma County Water Agency
 Sonoma Valley County Sanitation District
Genelle Soracco
Gennelle Soracco
Sam Soracco
Vinnie Samuel Soracco
Evaristo Sotelo
Judith Soto
Katherine Soudan
Rich Soudan
Tamra South
 Southern EXposure Wellness
Eleanor Southwick
Michael Southwick
Carol Souza
Kevin Sparks
Marni Sparks
Spencer Sparks
Carol Spears
Cynthia Spence
Susan Spencer
Shayna Spielman
Anna Spirlock

Tammy Spirlock
Jill Spooner
Sangchan Sprayberry
Daniel Springs
Michelle Springsteen
Courtney Squires
Karson Squires
St Paul Fire And Marine
Robert Alan Staaterman
Robyn Susan Staaterman
Francis Stabile
William Samuel Stafford
Standard Guaranty Insurance Company
Marlyn Jenvey Baker Stark
Richard Stark
Vanessa Stark
Marie Starr
Marie-Claire Starr
Starr Surplus Lines Insurance Company
Paul Stavish
Steadfast Insurance Company
Deborah Stearns
Jennifer Stearns
Paul Steck
Trinia Steck
Pamela Steed
Marla Steele
Kevin Stein
Stephanie Stephanie Wilt
Agneta Stevens
Dawn Stevens
Helene Stevens
Jessica Stevens
Eva Stevens
Magdalena Nichole Stevens
Richard Paul Stevens
William Stevens
Maureen Steward
Darrin Stewart
Dena Stewart
Jacob Stewart
Larry Stewart
Jolene Stewart
Karen Ann Stewart
Vanessa Stewart
Gregory Carl Steyer
Jennifer Stidham
Joshua Stillman
Stillwater Insurance Company

Stillwater Property & Casualty Insurance
Company
Harold Stimson
Michael Stipe
Brett Paul Stollenwerk
Franchesca Elizabeth Stollenwerk
Keith Stoller
Kathie Stone
Daren Mitchell Stone
Samantha Storgaard
Kimberly Stough
Kurt Stough
Carlos Stoughton
John Stoughton
Maria Cleofas Stoughton
Lyndyn Stover
Ali Stratta
Kylie Clarinda Strawn
Andrew Strickland
Brenton Strine
Jennifer Stringer
Donald Wayne Stump
Joann Stump
Jennie Suffle
Serene Star Sullivan
Sunset Automotive
Superior Appliance Installations
Valarie Susnow
Laura Sutfin
Brandi Sutton
Hugh Sutton
Krista Corinne Sutton
Helen Swagerty
Todd Swagerty
Jean-Ive Swan
Tanya SwearingerDuarte
Charlotte Sweatt
James Sweatt
Robert Sweet
Sweet Corn Properties
Johanna Sweigart
Kathy Sue Swift-Franklin
Joel Sycks
T & L Automotive Enterprises
Darrell Takara
Tari Takara
James Talevich
Laurie Talevich
Richard Talley

Michael Talley
Jack Tallia
Jason Tallia
Jan Tally
Richard Tally
John Tammaro
Tanforan Industrial Park
Tap Wine Systems
Christopher James Tarbat
Catherine TarboX
Bj Taylor
Brian Taylor
Celene Ann  Taylor
Janette Taylor
Katherine Joan  Taylor
Quiana Taylor
Abigail Neveah Taylor
Celene Ann Taylor
Charlotte Adele Taylor
Thomas Taylor
Janette Taylor
BJ Taylor
Robert Taylor
Thomas Taylor
Gabriela Tazzaridineen
Jackie Teal
Chardonnay Telly
Rose Telucci-Skotvold
Helen Terry
Lydia Testa
Stephen Testa
Testa Environmental Corporation
Thayer Loding Group
The 1999 Marhenke Family Trust
The Annie Sierra Curtis Trust
The Baartse Investment Trust
The Barbara Knowles 2003 Separate Property
Trust
The Bonita Foust Trust
The Brown Revocable Trust
The Bud and Maurie Hoekstra Living Trust
The Carolyn J. Milet Revocable Trust
The Charlene Winkler Family Trust
The Chris Niebur Trust Dated 2011
The Christopher E. Trust
The Clyde M. Chapman Jr. Living Trust
The Connie Jo Romano 2012 Revocable Trust
The Connie Jo Romano 2012 Revocable Trust,
dated August 5, 2014

The Cordova Small Family Trust
The Cunha Family Trust
The Daniel W. Singer 2004 Separate Property
Trust
The Darrell S. Eldridge and Lori J. Eldridge
Family Trust
The Dentists Insurance Company
The Edwin Lawrence Nunn And Shelia Jane
Nunn Revocable Trust
The Estate of Cody Alan
The Estate Of Gene Douglas Martin
The Estate Of Gloria Louallen Morgan
The Estate Of Jeanette L. Gwerder
The Estate of Joey Ray Guillemin
The Estate of Owen Goldsmith
The Estate of Stephanie Mathes
The Floy Sarah Salyer Living Trust
The G&P Grant 2011 Family Trust
The Gloria R. Grassi Trust
The Goofey Trust UTD August 2012
The Grant 2011 Family Estate Plan
The Grant 2011 Family Estate Plan and The
G&P Grant 2011 Family Trust
The Griffin Revocable Trust
The Hodson Family Trust
The Hodson Trust
The Jeanette L. Gwerder Trust
The Jeanette L. Gwerder Trust November 16,
2017
The John and Maria Stoughton Family Trust
The Life Estate Of Octavia Huntly
The Living Trust Of Kathleen A. Harding
The Locke 2004 Revocable Trust
The Loren And Anita Reeves Living Trust
The Lutzi 2011 Revocable Trust
The Lutzi 2011 Revocable Trust, Under
Instrument Dated March 22, 2011
The M. Scott and Phyllis Diane Heliotes Trust
The Martin Family Trust
The Martin Family Trust, Dated 7-22-99
The Martinez Family Trust
The Michael E. and Billie Anne Hammer Trust
The Michael G. Sadek Trust
The Michael T. Romano Jr
The Michael T. Romano Jr., dated August 5,
2014
The Mike And Patti McCombs 2011 Revocable
Trust
The Murray Creek Homeowners Association

The Murray Creek Homeowners Association
The North River Insurance
The Northfield Insurance
The Ohio Casualty Insurance Company
The Outhouse Collection
The Patrick Francis McCluskey And Linda Holmes McCluskey Trust
The Peter F. Pamela S. Mundale Living Trust 2016
The Presley Peek Trust
The Richard George Wick Revocable Trust
The Richard Paul Stevens Living Trust
The Richard Paul Stevens Living Trust Utd 7-28-08
The Robert and Susan McCreert Family Trust
The Robin's Nest
The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust
The Samuel Chastain Revocable Trust
The Sequoia Family Trust
The Sierra Ridge Investment Trust
The Solinsky Family Trust
The Standard Fire Insurance Company
The Steck Trust
The Stump 1993 Revocable Trust
The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings
The Tammy J. Ham Revocable Trust 2007
The Terry And Edna Haley Trust
The Tonia M. Nelson Revocable Trust
The Travelers Home And Marine Insurance Company
The Winn Family Trust
The Winn Family Trust Dated 6-2-99
Keeli Theis
Michael Thiede
Alyssa Thom
Carol Thom
Rebecca Thom
Wallace Thom
Shelby Thomas
Becky Lynn Thomas
Julie Thomas
Julie Ann Thomas
Marc Thomas
Marc Michael Thomas
Shirley Thomas
Susan Thomas
Susan Kirby Thomas

Thomas Robert Thomas
Marc Thomas
Susan Thomas
Charles Thompson
Dale Thompson
Jessica Thompson
Liam Thompson
Lili Thompson
Mark Thompson
Piyawan Thompson
Robert Thompson
Stephani Thompson
James Thompson
Joanne Thompson
Steve Thomson
Landon Thomspon-Wright
Chaunce Thorburg
Martin Brenia Thorne
Dossue Thornton
Cherill Thornton
Ross Labar  Thornton
Richard Thorp
Sally Thorp
Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee
Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group
Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent.
Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm
Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan
Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez
Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines
Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi

Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh

Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter

Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust

Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway

Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi

Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland

Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane

Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer

Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil

Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti

Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith

Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa)

Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo)

Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp

Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc.

Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh

Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland

Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis

Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust

Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh

Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia

Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino

Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust

Those Certain Underwriters Subscribing To Policy No. VbX616918 As Subrogee Of Nils Welin

Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton

Those Certain Underwriters Subscribing To Policy SO174466801

Pam Thronton

Billy Ray  Thurman

Karen Thurman

Jianhua  Tian

Gerald Timm

Shelly Timm

Travis Timm

Michael Tipton

London Tokio Marine Kiln

Jack Tone

Marjory Tone

Lottie Tone

Amber Toney

Topa Insurance Company

Jose Torres

Phillip Torres

Irma Torres

Irma Torres
 Tower Select Insurance Company
Nathan Towers
Kate Townsend
Lawrence Townsend
Diana Tracy
Michael Tracy
James Ellison Tramel
 Transportation Insurance Company
 Travelers Casualty Insurance Company Of
America
 Travelers Commercial Insurance Company
 Travelers Indemnity Company Of Connecticut
 Travelers Indemnity of CT
 Travelers Property Casualty Company of
America
 Travelers Property Casualty Insurance
Company
 Travis Martin, minor through GAL Shannon
Baird-Martin
Anthony Tree
Crystal Tree
Jose Silvestre  Trejo
 Tri-Flame Propane
Tyler Austin Trimble
William Tronson
Joshua Trostle
 Truck Insurance EXchange
Darre Trueman
 Trumbull Insurance Company
Shirley Tubolin
Jane Lenore Tuck
Jerry Neal Tuck
Vikki Tuck
Preslie Leann  Tucke
Craig Tucker
Jordan Allen  Tucker
Jacqueline Leann Craig Tucker
Jacqueline Leanne Craig Tucker
Jordan Allen Tucker
Preslie Leann Tucker
 Tudor Insurance Company
Fidel Tunno
Karen Turinni
Dave Turner
Julie Turner
Kenneth Turner
Mark Turner
Mary Turner

Richard Turner
Sean Turner
Sharron Turner
Marlene Tuthill
Gary Tyler
Kathy Tyler
Paula Tyler
Richard Tyler
 U.S. Attorneys Office San Francisco
Elizabeth Ann Ubrun
Paul Henry Ubrun
Justin Ueda
Patsy Ueda
Jessica Marie  Ulrich
 Unigard Insurance Company
 United Financial Casualty Company
 United Fire & Casualty Company
 United National Insurance Company
 Untied States Fire Insurance Company
 Upstart Publishing
 USAA General Indemnity Company
 USAA General Indemnity Company and
Garrison Property
 Utah Insurance EXchange
Stephanie Uuzza
Ron Vaillancourt
 Val.Erie Bishop
Edna Valdez
Shaina Eveningstar Valdez
Mercedes Vallery
Van Vallery
 Vallery Van & Mercedes
 Valley Forge Insurance Company
Charles Van Auken
Margot Van Auken
Larry Van Deutekem
Barbara Van Deutekom
Tambra Van Dyke
Jason Van Eck
Jeffrey Van Eck
Josh Van Eck
Stephanie Van Eck
Lisa Van Norsdall
Cheri Ann  Van Over
Cheryl Ann Van Over
Jason Vance
Jason Vance
John Leroy Vance
Nedra Vandergrift

Thomas Vandergrift
Gerard Vanderleun
Mai Vang
Gilbert Vanover
Vickie VanScyoc
Dianna Varnell
Don Varnell
Mehrdad Varzendah
Steven Vasconcellos
Lori Velasco
Marcella Velasquez
Mark Velasquez
Rande Velez
Bryan Venaas
Lindsey Venden
Stephen Vergara
 Victoria Insurance Company
 Vigilant Insurance Company
Claire Villanueva
Zenaida Villarin
Cristina Viloria
Douglas Vincent
Locke Vineyards
Lisa Vogel
 Vollmer
 Vollmer's Home Repair
Christopher Vorheis
Victoria Vorpagel
Rebecca Ann Voss
 Voyager Indemnity Insurance Company
Anabelle Vrismo
Casey Vrismo
Daniel Vujic
Ivanka Vujic
Miroslav Vujic
Misty Wadzeck
Maribeth Waegner
Stephanie Waggener
Jason Wagner
Justin Wagner
Tamara Jan Wagner
Robert Wagoner
Wesley Wagoner
Lonnie Walker
Allyson Walker
James Walker
Belinda Wallace
Vicki Wallace
Elizabeth Walliser

Cheryl Walls
Charles Walters
Mary Walters
Brian Walters
Sharon Ward
Wayne Ward
Marcus Warford
Edward Warren
Vivian Warren
 Warren's EXpert Spa Repair
Debbie Waterman
Steve Waterman
Ledia Watkins
Pamela Watson
 Wawanesa General Insurance
 Wawanesa General Insurance Company
Denver Weaver
George Weaver
Ora Elizabeth  Weaver
Charles Benjamin Webb
Judy Weddle
Tommy Wehe
Jennifer Weiler-Lindberg
Sidney Weinstein
Angela Welch
Cherie Welch
Dennis James Weldy
Kenneth Welker
 Well I'll Bee Apiaries
Gary Wells
James Wells
Katherine Wells
Michael Doug Wenger
Barry Wenner
Craig Wenner
Patricia Wenner
 Wesco Insurance Company
Barbara West
Ella West
Logan West
Roy West
Tyler West
 West American Insurance Company
 Westchester Fire Insurance Company
 Westchester Surplus Lines Insurance Company
 Western Heritage Insurance Company
 Western Mutual Insurance Company
 Western World Insurance Company
John Westfell

Westport Insurance Corporation
Whiskey Slide Investment Group
Margarete Whitaker
Richard Whitaker
Lauretta White
Priscilla White
Shelly White
Thomas White
George Whitfield
Harry Whitlock
Mary Whitlock
Jonathan Whittington-Brown
Richard George Wick
Dennis Mark  Wickes
Patricia Wickes
Mark Jason Wiebe
Boyd Wiebe
Wiebe Electric
Debra Lee Wiegel
Steven Wiener
Michael Wildman
Timothy Wilkinson
Scott Will
Vicki Will
Peggy Lee WillcoX
Alma Williams
Brenton Williams
Dacia Williams
Darlene Williams
Deanna Williams
Desiree Williams
Jayette Williams
Jessica Ann  Williams
Jocy Williams
John Williams
Jon Williams
Judd Williams
Lilia Williams
Mike Williams
Miriah Williams
Sharon Williams
Sierra Williams
Bonnie Sue Williams
Dean Lee Williams
Patricia Ann Williams
Richard Allen Williams
Timothy Williams
Mike Williams
Mike Williams

Deanna Williams
Christopher Wilson
Emilie Wilson
Marcella Wilson
Marcia Wilson
Mark Wilson
Michelle Rae  Wilson
Ratha Wilson
Steve Wilson
Jonathan Wilson
Marianne Wilson
Rosemary Wilson
Wesley Scott Wilson
Don Wilt
Emily Wilt
Suzanne Winchester
Michelle Wine
Debora Wines
Jason Wines
Kimberly Wines
Kimberly Wingard
William James  Wingo
Rhonda Wingo
Charlene Winkler
Don Winn
Linda Winn
Megan Wise
Devin Witham
WLM Construction
Jonathan Wnorowski
Kenneth Wolfe
Terrie Wolfe
Christina Wolfer
Linda Wolff
Susan Wolheim
John Gilbert Wolters
Conrad Wong
MaXine Wong
Hing Chung AlerXander Wong
Sau Chun Ida Wong
Lynn Wood
Mason Wood
Michael Wood
Shelley Woods-Peace
Jaime Workman
Jodi World
Diane Worsham
Samuel Worsham
Anthony James  Worthington

Ryan Worthington
Makalya Jean  Wrede
Kyle Vincent Wrede
Makalya Jean Wrede
Vincent James Wrede
Barbara Wright
Charles Wright
Claudia Wright
Dawn Wright
Edward Antihony  Wright
Lilianna Wright
Russell Wright
Kristina Wuslich
Kristina Anne Wuslich
Kristina Wuslich
Natalie Wyatt
Joel Wylder
Macy Yang Xiong
Maila Xiong
Mike Xiong
Yi Ya
William Yarletz
David Yates
John Yates
Ruth Yates
Eula Jane Yetter
Christopher Yoakum
Lisa Yoshida
Krystle Young
David Young
Marilyn Young
Allen Scott Youngblood
Larry Blake Youngblood
Edwin Zabel
Julie Zabel
Michael Zachwieja
Albert Zahniser
 Zenith Insurance Company
Juan Zertuche
Yang-Fei  Zhang
Sonya Rose Ziegler
Sydney Zimmerman
Doreen Zimmerman
Jerry Zollo
Anthony Zollo

**Litigation Parties**
Janice Elaine Adair
Michele Aguilar

Andrew Armstrong
Mary Bauer
Marc Alan Belon
Mark Bowman
Robert Bucher
Becky Christensen
Jesse Connolly
Larry Correia
Robert Cruz
Robert Cruz
Annie Curtis
Troy Dodson
Rebecca Dodson
Jackie Easton
Jerry Engelbrite
Jerry Engelbrite
Martin Farrell-Araque
Martin Farrell-Araque
James Finn
 Fire Damage Plaintiffs
Brian Freitas
Brian Freitas
James Gaebe
Nate Garrison
Tiffany Garrison
 Ghost Ship Warehouse Plaintiffs
Brian Grahlman
Nicholas Grimm
Enrique Guzman
Enrique Guzman
Rufus Mazimillon  Haywood
David Herndon
Gabriell Herndon
Jedidiah Herndon
Julia Herndon
David Herndon
Julia Herndon
Gabriell Herndon
Jedidiah Herndon
Michael Hill
Michael Hill
Carolyn Hill
Brandon Hill
Carole Holley
Justine Horning
Jose Orlando Arevalo Iraheta
Jose Orlando Arevalo  Iraheta
Joseph Johnson
Lillian Lazzeri

Ray LeLoup
Dwayne Little
Dwayne Little
Charles Lomas
Michael Marroquin
Michael Marroquin
Caitlin Mederos
Jesus Mendoza
Jesus Mendoza
Estefania Miranda
Estefania Miranda
Helena Modell
Robert Modell
Susan Moeckel
Cheryl Montellano
Max M. Montellano
Max M. Montellano
Cheryl Montellano
Bill Myers
Amie Myers
Iris Natividad
Donatus Okhomina Jr.
Donatus Okhomina Jr.
Tiffany Pagtulingan
Tiffany Pagtulingan
Jimmy Payne Jr.
Jimmy Payne Jr.
Ponderosa Pest & Weed Control
Lisa Reimer
Bruce Remington
Bruce Remington
Kim Rose
Rufus Mazimillon Haywood
Mark Scalese
Gabriel Senicero
Gabriel Senicero
Tim Shurtliff
Marie-Claire Starr
Marla Steele
Tanforan Industrial Park
Janette Taylor
BJ Taylor
Robert Taylor
Thomas Taylor
Marc Thomas
Susan Thomas
Irma Torres
Irma Torres
Lisa Van Norsdall

Lisa Van Norsdall
Mike Williams
Mike Williams
Deanna Williams
Kristina Wuslich
Lisa Yoshida
Doreen Zimmerman

**Litigation Parties (in adversary 19-03003)**
AV Solar Ranch 1
Capital Dynamics
Consolidated Edison Development
Enel Green Power North America
Federal Energy Regulatory Commission
First Solar
FTP Power
KES Kingsburg
Mojave Solar
Vantage Wind Energy
Willow Springs Solar 3

**Non-Debtors Professionals**
3D-Forensic
Aerial Services
Analytic Focus
John Ashford
Atmospheric Data Solutions
B. Don Russell Consulting Engineer
Bartholomew Associates
BI Solutions
Business Intelligence Solutions
Capitol Advocacy
Clarence Dyer & Cohen
Complete Discovery Source
Economic Research Services
ERS Group
Evergreen Arborists Consultants
Fire Cause Analysis
Forza Communications
Iron Mountain
J. Frank Associates
Joele Frank, Wilkinson Brimmer Katcher
Kineticorp
Adam Kochanski
Lighthouse Public Affairs
M J Bradley & Associates
MacNair & Associates
Steven Maviglio
Richard Nagaoka

Nielsen, Merksamer, Parrinello, Gross & Leoni
Parker Fire Services
Pasich
Pavement Engineering
Quanta Technology
Russo Miller & Associates
S2C Pacific
Sarnoff Court Reporters or Western Regional Headquarters
SCN Public Relations
SCN Strategies
Storefront Political Media
TeamBuilders
The Hawthorn Group
The Stanton Park Group
VeriteXt
Washington Forestry Consultants
Perella Weinberg
Wilson Sonsini Goodrich & Rosati

**Office of the United States Trustee for Region 17**
Anabel Abad-Santos
Jason Blumberg
Laurie Brugger
Nathalie Brumfield-Brown
Joan Caskey
Carla Cordero
JoAnne David
Melinda Davis
Tracy Hope Davis
Jared Day
Ianthe Del Rosario
Terri Didion
Trevor Fehr
Teresa Field
Clarke Finneran
Michelle Forrest
Irma Garcia
Robert Gordon
Bryan Green
Lisa Grootendorst
Cameron Gulden
Avis Haynes
Lynette Kelly
Kristine Kinne
Lynne Knight
Timothy Laffredi
Robbin Little

Alison Manning
Allen Massey
Kimberly Massey-Flores
Kristin McAbee
Edward McDonald
Margaret McGee
Gregory Powell
Monette Semana
Michael Sorgaard
Tina Spyksma
Nicholas Strozza
Donna Tamanaha
Ankey To
Robin Tubesing
Patricia Vargas
Marta Villacorta
Sue Wolny
Yung Nor Wong

**Official Committee of Tort Claimants**
Agajanian c/o Gary Agajanian
Michael T. Carlson
GER Hospitality
Karen K. Gowins
Karen Lockhart
Samuel Maxwell
Susan Slocum
Wagner Family Wines-Caymus Vineyards c/o Michael T. Carlson
Tommy Wehe
Gregory Wilson

**Official Committee of Unsecured Creditors Committee – Professionals and Members**
Axiom Advisors
BOKF, as indenture trustee under the unsecured notes indentures
Centerview Partners
Epiq Corporate Restructuring
G4S Secure Solutions (USA) and G4S Secure Integration
International Brotherhood of Electrical Workers, Local 1245
Roebbelen Contracting
The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG

**Official Creditors' Committee Members**
BOKF, N.A.

Page 80

Davey Tree Surgery Company
DRG
G4S Secure Integration
G4S Secure Solutions (USA)
International Brotherhood of Electrical
Workers, Local 1245
Roebbelen Contracting
The Davey Tree EXpert Company

Rochelle McCullough
Roy J. Park, a Professional Law Corporation
Sheppard, Mullin, Richter & Hampton
Stander, Reubens, Thomas, and Kinsey
Walsworth WFBM
Wilson Elser Moskowitz Edelman & Dicker
Helena Younossi
Younossi Law
Younossi Law

**Official Creditors' Committee Members'
Attorneys**
Finestone Hayes
Frederic Dowrwart Lawyers
Klee, Tuchin, Bogdanoff & Stern

**Ordinary Course Professionals**
Allen Matkins Leck Gamble Mallory & Natsis
Alvaradosmith, APC
Barg Coffin Lewis & Trapp,
Boersch Shapiro
Brown Rudnick
Chou Law Group
Eversheds Sutherland (US)
Farella Braun + Martel
Hanna, Brophy, MacLean, McAleer & Jensen
Harris Wiltshire & Grannis
King & Spalding
Lambert Law
Latham & Watkins
Law Office of John H. Kenney
Law Office of Mario A. Moya
Law Offices of J. Drew Page
Law Offices of Jennie L. Lee
Law Offices of Jennifer L. Dodge
Law Offices of Kollitz & Kollitz
Law Offices of Lindsey How-Downing
Law Offices of Lucinda L. Storm
Law Offices of Martha J. Simon
Law Offices of Tamara Gabel
Levine, Blaszak, Block & Boothby
Miller & Chevalier
Nair & Levin
Nakamoto Chou
Nielsen Merksamer Parrinello Gross & Leoni
Norton RoseFulbright US
NortonRoseFulbright US
Perkins Coie
Pillsbury Winthrop Shaw Pittman
PricewaterhouseCoopers

**Parties in 2019 Statements**
683 Capital Partners
Aggreko
American Reliable Insurance Company
Anchorage Capital Group
Assurant" Group of Carriers - American
Bankers Insurance Company American Bankers
Aurelius Capital Management
Azteca Partners
Azteca Partners
BlueMountain Capital Management
by SCM or an affiliate thereof
Canyon Capital Advisors
Capital Group
Castle Hook Partners
Certain Underwriters at Lloyd's London
Subscribing to Policy No. HTB-002381-002
Certain Underwriters at Lloyds, London
Citigroup Financial Products
Citigroup Global Markets
Citigroup Global Markets ("Citigroup")
CNA Insurance Company
CSS
D.E. Shaw Galvanic Portfolios
D.E. Shaw Galvanic Portfolios,
D.E. Shaw Kalon Portfolios
D.E. Shaw Kalon Portfolios,
D.E. Shaw Orienteer Portfolios
Denenberg Tuffley
Empyrean Capital Partners
Farmers Insurance Company of Oregon
Farmers Insurance Company of Washington
Farmers Insurance Exchange
Farmers Specialty Insurance Company
Fidelity Management & Research Company
Fir Tree Partners
Fire Insurance Exchange
First Pacific Advisors
Glendon Capital Management

Golden Tree Asset Management
Governors Lane
HBK Master Fund c/o HBK Services
HSBC Bank
Insurance Company of Florida American
Security Insurance Company Standard Guaranty
Insurance Company Voyager Indemnity
Insurance Company.
Knighthead Capital Management
Latigo Partners
Lloyds of London Novae 2007 Syndicate
managed or advised by it or its affiliates
Marathon Asset Management
Marble Ridge Capital
MCE Corporation
Mesa Underwriters Specialty Insurance
Company
MFN Partners
Monarch Alternative Capital
Monarch Alternative Capital,
MSD Partners
MSD Partners,
Newtyn Management
Nor-Cal Pipeline Services
Nut Tree Capital Management
Nut Tree Master Fund
Oak Hill Advisors
Olympus Peak Asset Management
Owl Creek Asset Management
Pacific Life Insurance Company
Palomino Master
Parathon Asset Management
Paulson & Co.
Pentwater Capital Management
Redwood Capital Management
Roebbelen Contracting
Sachem Head Capital Management
Sculptor Capital Invesments
Sculptor Capital Investments
Selective Insurance Company of America
Serengeti Asset Management
Silver Point Capital
Silver Point Capital,
Silver Rock Financial
Steadfast Capital Management ("SCM")
Stonehill Capital Management
Taconic Capital Advisors
Warlander Asset Management
Whitebox Advisors

XL America Insurance
York Capital Management Global Advisors
Zurich American Insurance Company

**Regulatory and Government (Federal, State and Local)**
Krishna Abrams
Alameda County District Attorney - Nancy E. O'Malley
Lawrence  Allen
Alpine County District Attorney - Michael Atwell
Amador County District Attorney - Todd D. Riebe
Don Anderson
Don A. Anderson
Kirk  Andrus
Attorney General for the State of California (Xavier Becerra)
Michael Atwell
Matthew Beauchamp
Diana Becton
Edward  Berberian
Adam Braverman
Butte County District Attorney - Amanda Hopper
Calaveras County District Attorney - Barbara Yook
California Air Resources Board
California Department of Forestry and Fire Protection
California Energy Resources Conservation and Development Commission
California Independent System Operator (CAISO)
California State Water Resources Control Board
California Water Board
Stephen Carlton
Central Coast Board Central Coast Regional Water Quality Control Board
Central Coast Regional Water Quality Control Board
Gregg  Cohen
Colusa County District Attorney - Matthew R. Beauchamp
Community Choice Aggregator
Contra Costa County District Attorney - Diana Becton
Thomas Cooke

Del Del Norte County District Attorney - Katherine Micks
 Department of ToXic Substances Control
Dan  Dow
Joyce  Dudley
El El Dorado County District Attorney - Vern Pierson
 European Mutual Association for Nuclear Insurance
David  Eyster
Keith Fagundes
 Federal Energy Regulatory
 Federal Energy Regulatory Commission (FERC)
Mark  Filip
Brigit Fladager
Maggie Fleming
Dean  Flippo
 Fresno County District Attorney - Lisa A. Smittcamp
Jordan  Funk
George  Gascón
 Glenn County District Attorney - Dwayne R. Stewart
Lisa Green
Allison  Haley
Nicola Hanna
Thomas Hardy
L.  Heryford
Mike  Hestrin
David Hollister
Candice  Hooper-Mancino
Amanda Hopper
Amanda Hopper
 Humboldt County District Attorney - Maggie Fleming
 Imperial County District Attorney - Gilbert Otero
 Inyo County District Attorney - Thomas L. Hardy
Tim  Kendall
 Kern County District Attorney - Lisa Green
 Kings County District Attorney - Keith Fagundes
Laura  Krieg
Jackie Lacey
 Lake County District Attorney - Don A. Anderson

 Lake County District Attorney - Don A. Anderson
 Lassen County District Attorney - Stacey Montgomery
David  Linn
 Los Angeles County District Attorney - Jackie Lacey
 Madera County District Attorney - David A. Linn
 Marin County District Attorney - Edward Berberian
 Mariposa County District Attorney - Thomas K. Cooke
 Mark Filip, Third Party Monitor
Patrick  McGrath
 Mendocino County District Attorney - C. David Eyster
 Merced County District Attorney - Larry D. Morse
Katherine Micks
 Modoc County District Attorney - Jordan Funk
 Mono County District Attorney - Tim Kendall
 Monterey County District Attorney - Dean Flippo
Stacey Montgomery
Larry Morse
 Napa County District Attorney - Allison Haley
 National Transportation Safety Board (NTSB)
 Nevada County District Attorney - Clifford Newell
Clifford  Newell
 Nuclear Decommissioning Cost Triennial Proceeding
 Nuclear Electric Insurance Limited
Nancy O'Malley
 Orange County District Attorney - Tony Rackauckas
Gilbert Otero
Scott  Owens
Vern Pierson
 Pipelines and Hazardous Materials Safety Administrations (part of DOT)
 Placer County District Attorney - R. Scott Owens
 Plumas County District Attorney - David D. Hollister
Tony  Rackauckas
Michael Ramos
Jill Ravitch

Jeff  Reisig
Todd Riebe
 Riverside County District Attorney - Mike
Hestrin
Jeffrey Rosell
Jeffrey Rosen
 Sacramento County District Attorney -Anne
Marie Schubert
 Safety and Enforcement Division of the CPUC
Tori Verber  Salazar
 San Benito County District Attorney - Candice
Hooper-Mancino
 San Bernardino County District Attorney -
Michael A. Ramos
 San Diego County District Attorney - Summer
Stephan
 San Francisco County District Attorney -
George Gascón
 San Joaquin County District Attorney - Tori
Verber Salazar
 San Luis Obispo County District Attorney -
Dan Dow
 San Mateo County District Attorney - Stephen
M. Wagstaffe
 Santa Barbara County District Attorney - Joyce
Dudley
 Santa Clara County District Attorney - Jeffrey
F. Rosen
 Santa Cruz County District Attorney - Jeffrey S.
Rosell
Anne Marie  Schubert
McGregor Scott
McGregor W. Scott
 Shasta County District Attorney - Stephen S.
Carlton
 Sierra County District Attorney - Lawrence
Allen
 Siskiyou County District Attorney - J. Kirk
Andrus
Lisa Smittcamp
 Solano County District Attorney - Krishna A.
Abrams
 Sonoma County District Attorney - Jill Ravitch
 Stanislaus County District Attorney - Birgit
Fladager
 State of California Office of Emergency
Services
Summer  Stephan
Dwayne Stewart

 Sutter County District Attorney - Amanda L.
Hopper
 Tehama County District Attorney - Gregg
Cohen
Gregory  Totten
 Trinity County District Attorney - L. Heryford
AleX Tse
 Tulare County District Attorney - Tim Ward
 Tuolumne County District Attorney - Laura
Krieg
 U.S. Attorney California, Northern - AleX G.
Tse
 U.S. Department of Energy
 U.S. Department of Transportation
 U.S. District Attorney California, Central-
Nicola T. Hanna
 U.S. District Attorney California, Eastern-
McGregor W. Scott
 U.S. District Attorney California, Eastern-
McGregor W. Scott
 U.S. District Attorney California, Southern-
Adam L. Braverman
 Ventura County District Attorney - Gregory
Totten
Stephen Wagstaffe
Tim Ward
 Yolo County District Attorney - Jeff Reisig
Barbara Yook
 Yuba County District Attorney - Patrick
McGrath

**Retiree Claimants**
Linda Agerter
Beverly Alexander
Barry David Anderson
Mallikarjun Angalakutai
Karen Austin
Chris Baker
Joshua Bar-Lev
Ophelia Basgal
James Richard Becker
Ed Bedwell
Shankar (Shan) Bhattacharya
Thomas Garner Boren
Thomas Edward Bottorff
Jean Frances Brennan
Helen Burt
Jeff Butler
Lee Callaway

Walter Lee Campbell
Glen Carter
David Clare
John Clark
George Clifton
John Conway
Peter Corippo
Shawn Crossley
Russell H. Cunningham
Kevin John Dasso
Anita Loree Draeger
Anthony Earley
Leslie Hart Everett
Tim Fitzpatrick
Roger James Flynn
Katheryn Fong
Warren Fujimoto
Ronald Craig Garcia
Daniel Eugene Gibson
Patrick Golden
Howard Golub
DeAnn (go by Dede) Hapner
William  Harper
Robert Harris
Sanford Hartman
Jeanne Walker Harvey
Kent Michael Harvey
Kathleen Hayes
William Hayes
Patricia Higa
Jacqueline Rene Hinds
Robert Howard
James Howe
Russell (Russ) Jackson
Megan Smith Janis
John Jenkins-Stark
Garrett (Gary) Jeung
Manly Kirk Johnson
Mark Johnson
Junona Jonas
Michael Katz
John Keenan
Donald Kennady
John Charles Keyser
Thomas King
Rickard Klimczak
Steven Kline
Kevin Knapp
R Jack LaRue

Evelyn Ching Lee
Robert Cyrus Lipscomb
Merek Evan Lipson
Randal Livingston
Thomas Long
Edward (Jim) James Macias
Placido Martinez
Douglas Mayekawa
Michael Meko
David Moller
William Thomas Morrow
David Herbert Oatley
Roger James Peters
James Henry Pope
Greg Pruett
James Kay Randolph
Stephen Rayburn
Frank Regan
Roland Jonathan Risser
Gregory Michael Rueger
Edward Salas
Esther Shiffer
Margaret Shiffer
Stanley Skinner
Gordon Ray Smith
Brent Stanley
Nickolas Stavropoulos
Brian Steel
Gabe Togneri
Albert Frank Torres
Martha Townsend
William Henry Wallace
Steven Whelan
Joseph Williams
Mason Willrich
Lawrence Womack
Bruce Robert Worthington

**Significant holder of voting securities**
 BlackRock Fund Advisors

**Subrogation Claimants**
 ACE American Insurance Company (Chubb)
 ACE American Insurance Company
(collectively, the "Chubb Group").
 Advent Underwriting
 AIG Property Casualty Company
 AIG Specialty Insurance Company
 Allianz Global Corporate & Specialty

Allied World Assurance Company
Alternative Insurance Corporation
America Insurance
American Bankers Insurance Company
American Bankers Insurance Company of Florida
American General Insurance Company dba
ANPAC General Insurance Company
American Home Assurance Company
American Modern Insurance Group
American National Insurance Company
American Security Insurance Company
Amica Mutual Insurance Company
AmTrust North America
AmTrust Syndicate 1206
Arch Specialty Insurance Company
ArgoGlobal London
Armed Forces Insurance Exchange
Ascot Underwriting Limited
ASI Select Insurance Corp.
Aspen Insurance
Aspen Specialty Insurance Company
Assurant Group of Carriers
Attestor Capital
Bankers Standard Insurance Company
Berkley National Insurance Company
Berkley Regional Insurance Company
Berkshire Hathaway Guard Ins.
Berkshire Hathaway Specialty Insurance Company
Brit Global Specialty
California Casualty Indemnity Exchange
California Fair Plan Association
California Insurance Guarantee Association
California Mutual Insurance Company
CAN Insurance Company
Century National
Certain affiliates of American International Group ("AIG")
Certain Affiliates of Farmers Insurance Exchange
Certain affiliates of Liberty Mutual Insurance Company (Liberty)
Certain Affiliates of United Services Automobile Association
Certain Underwriters at Lloyd's.
Certain Underwriters at Lloyd's
Certain Underwriters of Lloyd's of London

Certain Underwriters of Lloyd's of London
Subscribing to Policy No. HTB-002381-002 c/o
Certain Underwriters of Lloyd's of London, UK
Subscribing to Certain Policies
Chubb Custom Insurance Company
Chubb Group:
Chubb Insurance Company of New Jersey
Chubb National Insurance Company
Church Mutual Insurance
Constitution State Services
Continental Casualty Company
Crestmont Insurance Company
Crum & Forster
Crusader Insurance Company
Electric Insurance Company
Employers Mutual Casualty Company
Endurance American Specialty Insurance Company
Endurance Specialty Insurance Company
Essentia Ins. Co.
Evanston Insurance Company
Everest Indemnity Insurance Company
Everest National Insurance Company
Fairfax Co
Federal Insurance Company
Federated Insurance
Fidelity and Guaranty Insurance Underwriters
First American Insurance Company
First Specialty Insurance Corporation
Garrison Property and Casualty Company
GCube Insurance Services
General Security Indemnity Company of Arizona
Generali U.S. Branch
Global Indemnity Group
Governmental Employees Insurance Company
Grange Insurance Association
Granite State Insurance Company
Great American Alliance Insurance Company
Great American Assurance Company
Great American E&S Insurance Company
Great American Insurance Company
Great American Insurance Company of New York
Great American Spirit Insurance Company
Great Northern Insurance Company
GuideOne Insurance
Hartford Accident & Indemnity Company
Hartford Casualty Insurance Company

Hartford Fire Insurance Company
Hartford Underwriters Insurance Company
HDI Global SE
Horace Mann Insurance
Illinois Union Insurance Company
Indemnity Insurance Company of North America
International Insurance Company of Hannover SE
Interstate Fire and Casualty Company
Ironshore Insurance
Ironshore Specialty Insurance Company
KBIC Insurance Company
Kemper Auto Alliance United
Landmark American Insurance Company
Lexington Insurance Company
Liberty Mutual Insurance / Ironshore
Lloyd's of London Novae 2007 Syndicate
Mapfre USA
Markel American Insurance Company
Markel Insurance Company
Markel Serviceorporated
Maxum Indemnity Company
Maxum Specialty Insurance Group
Mercury Insurance
Mesa Underwriters Speicialty Insurance Company
Metropolitan Direct Property & Casualty
National Fire & Marine Insurance Company
National Union Fire Insurance Company of Pittsburgh, PA
Nationwide Mutual Insurance Company
Nautilus Insurance Company
New Hampshire Insurance Company
Nonprofits Insurance Alliance
Northland Insurance
OneBeacon / Atlantic Specialty Ins. Co.
Pacific Indemnity Company
Pacific Specialty Insurance Co.
Pharmacists Mutual Insurance Company
Philadelphia Indemnity Insurance Company
Property & Casualty Ins. Company of Hartford
ProSight Specialty Insurance
PURE
PURE Insurance
QBE Americas
Raphael and Associates
Rite Aid Corporation and Thrifty Payless
Riverstone

RSA Insurance Co
RSUI Group
RSUI Indemnity Company
Sentinel Insurance Company
Sentry Select Insurance Company
St Paul Fire and Marine
Standard Guaranty Insurance Company
Star Insurance Company
Starr Insurance Company
Starr Surplus Lines Insurance Company
Starr Technical Risks
State Farm County Mutual Insurance Company of Texas
State Farm Fire and Casualty Company
State Farm General Insurance Company
Stillwater Insurance Group
Strategic Value Parnters
Sutter Insurance Company
The Baupost Group
The Dentists Insurance Company
The Hanover Insurance Group
The Insurance Company of the State of Pennsylvania
The Northfield Insurance Company
The Princeton Excess and Surplus Lines Insurance Company
The Progressive Corporation
The Standard Fire Insurance Company
The Travelers Home and Marine Insurance Company
The Travelers Indemnity Company
The Travelers Indemnity Company of America
TLFI Investments
Tokio Marine American Insurance Company
TOPA Insurance Co.
Travelers Casualty Insurance Company of America
Travelers Commercial Insurance Company
Travelers Indemnity Company of Connecticut
Travelers Property Casualty Company of America
Travelers Property Casualty Insurance Company
Trumbull Insurance Company
Tudor Insurance Company
TWE Insurance Company
Twin City Fire Insurance Company.
United Fire & Casualty Financial Pacific
United Services Automobile Association

United Specialty Insurance Company
United States Fire Insurance Company
United States Liability Insurance Company
USAA Casualty Insurance Company
USAA General Indemnity Company
Velocity Risk Underwriters
Vigilant Insurance Company
Voyager Indemnity Insurance Company
Wawanesa General Insurance Co.
Westchester Fire Insurance Company (Apa)
Western World Insurance Company
Jane Yura
Zenith American Insurance Company
Zenith Insurance Company

**Suppliers**
Gowan Construction Company

**Term and Revolving Loan Lenders and Administrative Agents**
Morgan Stanley Senior Funding

**Top Unsecured Creditors**
Agile Sourcing Partners
Agua Caliente Solar
AJ EXcavation
AV Solar Ranch 1
Barnard Pipeline
Bay Area Concrete
Black & Veatch Construction
BP Energy Co.
California ISO
Calpine King City Cogen
Calpine Los Esteros
Ch2m Hill Engineers
Chevron Power Holding
Cognizant Worldwide
Crockett Cogeneration
Cupertino Electric Inc.
DDB Worldwide Communications Group
Desert Sunlight Investment Holdings
DTE Energy Services
Edf Trading North America
Energy Systems Group
ERM-West
Genesis Solar
Genon Marsh Landing
Geysers Power Company
High Plain Ranch II

ICE NGX Canada
Jeff Abel
Jonah Energy
Louisiana Energy Services
Macquarie Energy
Meter Readings Holding
MGE Underground
MRO Integrated Solutions
Mt. Poso Cogeneration Company
Myers Power Products
Occidental Energy Marketing
Onesource Supply Solutions
Panoche Energy Center
Phillips and Jordan
Pivot Interiors
Quanta Energy Services
Roebbelen Contracting
Seegert Construction
Singleton-Adler Butte Fire
Southwire Company
TATA America International Corp.
The Okonite Company
Topaz Solar Farms
Ultra Petroleum Corp
Urenco Limited
World Wide Technology
Zones Corporate Solutions

**Tort Claimants Committee**
Agajanian
Gary Agajanian
Michael Carlson
GER Hospitality
Karen Gowins
Richard Heffern
Karen Lockhart
Angela Loo
Samuel MaXwell
Susan Slocum
Kirk Trostle
Adolfo Veronese
Wagner Family Wines-Caymus Vineyards
Tommy Wehe
Gregory Wilson

**Tort Claimants Committee Members' Attorneys**
Andrews & Thorton

**Unions**
 Engineers and Scientists of California
 International Brotherhood of Electrical Workers
Local 1245

**Unsecured Notes**
 Aegon Asset Management
 Allstate Insurance Company
 Angelo, Gordon & Co.
 Barclays Global
 Blaylock
 California Infrastructure and Economic
Development Bank
 California Pollution Control Financing
Authority
 Canadian Imperial Bank of Commerce, NY
Agency
 CarVal Investors
 Cyrus Capital Partners
 Deutsche Bank Securities
 Elliott Management Corporation
 Mellon Bank Boston
 Morgan Stanley Bank/Morgan Stanley Senior
Funding
 Morgan Stanley Senior Funding
 Nuveen Alternative Advisors
 Och-Ziff Capital Management Group
 P. Schoenfeld Asset Management
 Senator Investment Group
 Taconic Capital Advisors LO
 Third Point
 Varde Partners

**Vendors**
 Aerotek
 Apex TITAN
 Archrock
 Ballard Marine Construction - Corporate
 BC Laboratories
 Cal
 California Boiler
 Crux Subsurface
 Dacon Corporation
 Dashiell Corporation/Dacon Corporation
 Dixon Marine Services
 East Bay Clarklift
 Eppler
 Goebel Construction
 H & E Equipment Services

Haley & Aldrich , its subsidiaries and affiliates
Honeywell HPS
ICF Consulting Group
Jerry Thompson & Sons Painting
Johnson Mechanical Contractors
Kister, Savio & Rei
Kleinfelder
Nalco Company
NRC
Pacific Titan
Parsons Environment & Infrastructure Group
Platinum Scaffolding Services
Redwood Electric Group
Rincon Consultants
Semper Construction
Synergy Tree Trimming
ThyssenKrupp Elevator Corporation
Transcat
TRC Companies Incorporated

**EXHIBIT B**

**Listing of Parties-in-Interest Noted for Court Disclosure**

**Relationships in Matters Related to These Proceedings**

**None**

**Relationships in Unrelated Matters**

**Ad Hoc California Public Entites Committee
(updated by ECF 4570)**
County of San Luis Obispo

**Ad Hoc Committee of Holders of Trade
Claims**
Gibson, Dunn & Crutcher

**Ad Hoc Committee of Unsecured Tort
Claimant Creditors – Professionals and
Members**
Baker & Hostetler

**Contract Counterparties (includes, PPAs,
patents and IP)**
City County of San Francisco
Energy Capital Partners
GFI Securities
Los Angeles Department of Water and Power
Merrill Lynch
National Fuel
Public Service Enterprise Group (PSEG)
Shell Western E & P
TeXaco EXploration & Production (fee A)
TeXaco EXploration & Production (fee C)
Vistra Energy
Wheelabrator Technologies
Twin Eagle Res Management
GenOn Energy
Sacramento Municipal Utility District
Salt River Project
San Diego Gas & Electric
Shell Energy
Shell Energy US
Shiloh III Lessee

SO CAL EDISON
Williams Field Services

**Counsel to the Ad Hoc Group of Institutional
Par Bondholders**
Proskauer Rose

**Debtors' Professionals**
Coblentz Patch Duffy & Bass
McKinsey & Company
Morrison & Foerster

**Debtors' Other Professionals (law firms,
accountants and other professionals)**
Groom Law Group
Willis Towers Watson

**DIP Lenders/Dip Term Loan**
Apollo Global Management
Davidson Kempner Capital Management
Farallon Capital Management
Lord, Abbett & Co.
Oaktree Capital Management
Pacific Investment Management Company
The Bank of Tokyo-Mitsubishi UFJ
TPG Sixth Street Partners
U.S. Bank National Association
Centerbridge Partners

**Insurance/Insurance Provider/Surety Bonds**
Allianz Global Risks
Allied World Assurance Co.
Allied World Assurance Company (AWAC)
Arch Insurance (Bermuda)
Energy Insurance Mutual

Energy Insurance Mutual / NEIL
Energy Insurance Mutual Limited
Energy Insurance Mutual Limited (EIM)
Energy Insurance Mutual Limited (NEIL)
EXpress Scripts Holding Company
Life Insurance Company of North America
(CIGNA)

**Interested Parties / Notice of Appearance Parties**
Aegion Corporation
Aegion Corporation and its subsidiary entities
BNP Paribas
Citibank
Clearway Energy
Clearway Energy Group
Cushman & Wakefield
Dignity Health
Dynamics
Gartner
Hyundai Corporation USA
Liberty Mutual Insurance
Liberty Mutual Insurance Company
Liberty Mutual Insurance Company and its
related entities Liberty Mutual Insurance Europe
Limited
Liberty Mutual Insurance Europe
Mid-Century Insurance Company
Nationwide Property & Casualty Insurance
Company
Nuance Communications
Oracle Corporation
Regional Water Quality Control Boards
Roebbelen Contracting
Simpson Thacher & Bartlett
Vertiv Services and Vertiv North America
Harris County
Mark Johnson
Liberty Mutual Fire Insurance Company
Mercy Hospital
NRG Energy
Simon Property Group
St. Mary's Medical Center

**Landlords and parties to leases**
City and County of San Francisco
Robert Klein
Michael Lewandowski
Gary Miller

Daniel O'Connor
James Smith
Southern California Gas Co. & Southern Co.
GA
Johns Manville
Property Works
John Schmidt
Robert Smith

**Litigation Counterparties/Litigation Pending Lawsuits**
Calpine Corporation
Exelon Corporation
NextEra Energy

**Litigation Counterparties/Litigation Pending Lawsuits – includes threatened litigation**
Alliance Global Risks US Insurance Company
American Home Assurance Company
Ascot Syndicate 1414
John Baker
Citizens Insurance Company of America
Continental Insurance Company
Farmers Insurance EXchange
Farmers Specialty Insurance Company
Fidelity & Deposit Company of Maryland
Mid-Century Insurance Company
Nationwide Mutual Fire Insurance Company
Nationwide Property & Casualty Insurance
Company
Progressive Casualty Insurance Company
Michael Ryan
St Paul Fire And Marine
Robert Taylor
Robert Thompson
William Hunt
National Union Fire Insurance Company of
Pittsburgh
National Union Fire Insurance Company of
Pittsburgh, PA
Westchester Fire Insurance Company

**Litigation Parties**
Joseph Johnson

**Non-Debtors Professionals**
Iron Mountain
Wilson Sonsini Goodrich & Rosati

**Official Committee of Unsecured Creditors
Committee – Professionals and Members**
BOKF, as indenture trustee under the unsecured
notes indentures
Roebbelen Contracting
The Davey Tree Expert Company, Davey Tree
Surgery Company, and DRG

**Official Creditors' Committee Members**
Roebbelen Contracting
The Davey Tree EXpert Company
BOKF, N.A.

**Ordinary Course Professionals**
Brown Rudnick
Eversheds Sutherland (US)
Farella Braun + Martel
Harris Wiltshire & Grannis
King & Spalding
Latham & Watkins
Miller & Chevalier
Norton RoseFulbright US
NortonRoseFulbright US
Perkins Coie
Pillsbury Winthrop Shaw Pittman
PricewaterhouseCoopers
Sheppard, Mullin, Richter & Hampton
Wilson Elser Moskowitz Edelman & Dicker

**Parties in 2019 Statements**
683 Capital Partners
Abrams Capital Management
BlueMountain Capital Management
Citigroup Global Markets
Citigroup Global Markets ("Citigroup")
CNA Insurance Company
Farmers Insurance Exchange
Farmers Specialty Insurance Company
Fir Tree Partners
Fire Insurance Exchange
HSBC Bank
Knighthead Capital Management
Marathon Asset Management
Marble Ridge Capital
Redwood Capital Management
Roebbelen Contracting
Silver Point Capital
Silver Point Capital,
Stonehill Capital Management

Zurich American Insurance Company
Anchorage Capital Group
Canyon Capital Advisors
Capital Group
Fidelity Management & Research Company
Pacific Life Insurance Company
Sachem Head Capital Management
Whitebox Advisors

**Regulatory and Government (Federal, State
and Local)**
Orange County District Attorney - Tony
Rackauckas
Tony  Rackauckas

**Retiree Claimants**
Robert Harris

**Subrogation Claimants**
ACE American Insurance Company (Chubb)
ACE American Insurance Company
(collectively, the "Chubb Group").
Allied World Assurance Company
American General Insurance Company dba
ANPAC General Insurance Company
American Home Assurance Company
Aspen Insurance
Attestor Capital
Chubb Group:
Chubb National Insurance Company
Federal Insurance Company
Illinois Union Insurance Company
Liberty Mutual Insurance / Ironshore
Mercury Insurance
Pacific Indemnity Company
QBE Americas
Rite Aid Corporation and Thrifty Payless
RSA Insurance Co
St Paul Fire and Marine
State Farm Fire and Casualty Company
Strategic Value Parnters
The Baupost Group
Twin City Fire Insurance Company.
United Services Automobile Association
AIG Property Casualty Company
American National Insurance Company
Arch Specialty Insurance Company
Berkley Regional Insurance Company
Great American Assurance Company

Lexington Insurance Company
National Union Fire Insurance Company of
Pittsburgh, PA
OneBeacon / Atlantic Specialty Ins. Co.
USAA Casualty Insurance Company
Westchester Fire Insurance Company (Apa)

**Term and Revolving Loan Lenders and
Administrative Agents**
Morgan Stanley Senior Funding

**Top Unsecured Creditors**
BP Energy Co.
Roebbelen Contracting

**Unsecured Notes**
Allstate Insurance Company
Angelo, Gordon & Co.
CarVal Investors
Cyrus Capital Partners
Deutsche Bank Securities
Elliott Management Corporation
Morgan Stanley Bank/Morgan Stanley Senior
Funding
Morgan Stanley Senior Funding
Varde Partners
Third Point

**Vendors**
Archrock