# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **THIRTEENTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Objection Deadline: May 11, 2020 at 4:00 p.m. (PT)** |
| *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to February 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | February 1, 2020 through February 29, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,036,881.00 (80% of $1,296,101.25) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $80,249.66 |

Milbank LLP ("<u>Milbank</u>" or the "<u>Applicant</u>"), the attorneys for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits its Thirteenth Monthly Fee Statement (this "<u>Monthly Fee Statement</u>") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

February 1, 2020 through February 29, 2020 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $1,036,881.00 (80% of $1,296,101.25) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $80,249.66 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: April 20, 2020

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

5

## Exhibit A

### COMPENSATION BY PROFESSIONAL
### FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

The attorneys who rendered professional services in these chapter 11 cases from February 1, 2020 through February 29, 2020 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,615 | 27.40 | $44,251.00 |
| Gregory Bray | Financial Restructuring | 1984 | $1,615 $807.5* | 122.20 6.30 | $197,353.00 $5,087.25 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,615 | 18.30 | $29,554.50 |
| Russell Kestenbaum | Tax | 1999 | $1,615 | 7.30 | $11,789.50 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,615 $807.5* | 56.90 4.00 | $91,893.50 $3,230.00 |
| Andrew Leblanc | Litigation | 2000 | $1,615 | 2.00 | $3,230.00 |
| Alan Stone | Litigation | 1988 | $1,615 $807.5* | 33.20 8.00 | $53,618.00 $6,460.00 |
| Craig Price | Financial Restructuring | 2000 | $1,175 | 189.30 | $222,427.50 |
| Samir Vora | Litigation | 2007 | $1,175 $587.5* | 143.40 6.00 | $168,495.00 $3,525.00 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,346.97** | **624.30** | **$840,914.25** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,175 | 51.90 | $60,982.50 |
| Kamel Aitelaj | Litigation | 2008 | $1,045 | 25.60 | $26,752.00 |
| Erin Dexter | Litigation | 2014 | $995 | 50.90 | $50,645.50 |
| Rachel Franzoia | Financial Restructuring | 2013 | $995 | 8.20 | $8,159.00 |
| Jordan Weber | Financial Restructuring | 2015 | $995<br>$497.5* | 82.90<br>8.70 | $82,485.50<br>$4,328.25 |
| Chad Richards | Global Project, Energy and Infrastructure Finance | 2015 | $965 | 1.90 | $1,833.50 |
| Julie Wolf | Litigation | 2016 | $965 | 3.20 | $3,088.00 |
| Kavon Khani | Litigation | 2017 | $920 | 94.20 | $86,664.00 |
| Megan McGuiggan | Litigation | 2018 | $870 | 1.60 | $1,392.00 |
| Margherita Capolino | Litigation | 2019 | $770 | 29.20 | $22,484.00 |
| Benjamin Heller | Tax | 2016 | $770 | 3.30 | $2,541.00 |
| Andrew Abell | Financial Restructuring | Not Yet Admitted | $625 | 45.30 | $28,312.50 |
| Anna Bergstrom | Litigation | 2020 | $625<br>$312.5* | 75.50<br>2.00 | $47,187.50<br>$625.00 |
| Nicholas Prey | Financial Restructuring | Not Yet Admitted | $625 | 1.10 | $687.50 |
| Jeff Snyder | Financial Restructuring | 2019 | $625<br>$312.5* | 17.70<br>13.10 | $11,062.50<br>$4,093.75 |
| | | | | | |
| **Total Associates:** | | | **$858.66** | **516.30** | **$443,324.00** |

2

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Jenifer Gibbs | Litigation | $365 | 3.80 | $1,387.00 |
| Charmaine Thomas | Financial Restructuring | $320 | 25.80 | $8,256.00 |
| Jacqueline Brewster | Financial Restructuring | $300 | 7.40 | $2,220.00 |
|  |  |  |  |  |
| **Total Paraprofessionals and other non-legal staff:** |  | **$320.62** | **37.00** | **$11,863.00** |

| PROFESSIONALS<br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,346.97 | 624.30 | $840,914.25 |
| Associates | $858.66 | 516.30 | $443,324.00 |
| Paraprofessionals and other non-legal staff | $320.62 | 37.00 | $11,863.00 |
| **Blended Attorney Rate** | **$1,125.93** | **1,140.60** | **$1,284,238.25** |
| **Total Fees Incurred** | **$1,100.63** | **1,177.60** | **$1,296,101.25** |

3

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY MILBANK LLP**
**FOR THE PERIOD FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00004 | Bankruptcy Litigation | 325.60 | $337,382.50 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 42.20 | $28,478.50 |
| 00009 | Plan of Reorganization | 260.80 | $315,310.00 |
| 00010 | Communications with Client | 83.80 | $99,588.00 |
| 00011 | Communications with Unsecured Creditors | 1.40 | $2,261.00 |
| 00012 | Committee Meetings | 90.80 | $118,024.50 |
| 00016 | Financing Issues | .60 | $705.00 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 99.90 | $123,009.00 |
| 00020 | Court Hearings | 92.10 | $101,019.50 |
| 00022 | Non-Bankruptcy Litigation | 2.00 | $3,230.00 |
| 00023 | Non-Working Travel | 48.10 | $27,349.25 |
| 00027 | CPUC | 82.60 | $89,854.00 |
| 00029 | Retention/Fee Applications | 34.10 | $32,670.50 |
| 00032 | Subrogation Issues | 6.60 | $7,699.50 |
| 00034 | Tax Issues | 7.00 | $9,520.00 |
| 00038 | Wildfire Claims and Treatment | | |
| **TOTAL** | | **1,177.60** | **$1,296,101.25** |

4

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $36,503.33 |
| Lodging | $21,089.01 |
| Meals | $4,521.48 |
| Express Mail | $165.05 |
| Travel | $10,949.08 |
| Transportation | $3,712.79 |
| Outside Messenger | $529.80 |
| Outside Word Processing | $917.50 |
| Duplicating | $1,435.96 |
| Telephone | $418.46 |
| Transcript Fees | $7.20 |
| **Total Expenses Requested:** | **$80,249.66** |

5

**EXHIBIT D**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24971416 2/1/2020 | Research re contribution re: claims and assignment of same under California law (4.4); draft findings of research for internal circulation (1.2). | 5.60 | Bergstrom, Anna L. |
| 24987798 2/1/2020 | Review/analyze documents produced by FEMA and related responses to discovery requests in preparation for upcoming 30(b)(6) deposition re: FEMA claims (2.1); internal correspondence re: assignability of vendor claims (.2). | 2.30 | Khani, Kavon M. |
| 24994396 2/1/2020 | Conduct research regarding assignment of debtor claims to trust. | 1.20 | Vora, Samir |
| 24971139 2/2/2020 | Further research regarding assignment of contribution claims under California law (1.8); update research findings w/r/t the rights of an indemnitor to seek equitable indemnification and/or contribution from an indemnitee (1.1). | 2.90 | Bergstrom, Anna L. |
| 25005504 2/3/2020 | Review preparation materials regarding FEMA depositions (.7) and key documents produced by FEMA in connection with same (1.9); internal correspondence re same (.2). | 2.80 | Bray, Gregory A. |
| 25007699 2/3/2020 | Multiple correspondence regarding FEMA deposition outline (.7); document review i/c/w same (1.8); review/analyze issues regarding FEMA interrogatory and RFA responses (.8); conf w/ K. Khani re same (.4). | 3.70 | Dexter, Erin E. |
| 25006493 2/3/2020 | Review/analyze FEMA responses to discovery requests in preparation for upcoming 30(b)(6) deposition (2.8); review documents produced by FEMA in connection with same (1.2); draft memo re: analysis of FEMA discovery responses, document review and deposition prep strategies (2.4); call with E. Dexter re: same (.4). | 6.80 | Khani, Kavon M. |
| 24994378 2/3/2020 | Review filings in case challenging AB 1054 (2.4); emails regarding discovery of information relating to vendor claims (.3). | 2.70 | Vora, Samir |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 10 of 113

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24987686 | 2/4/2020 | Attend meeting with litigation team to discuss FEMA/CAL OES claims, upcoming depositions and next steps re same (.9); complete document review of approximately 1,600 documents from FEMA's production (3.9). | 4.80 | Bergstrom, Anna L. |
| 24990231 | 2/4/2020 | Meeting w/ E. Dexter and K. Khani re FEMA production review and deposition outline (.8); review FEMA production (.9). | 1.70 | Capolino, Margherita Angela |
| 25007132 | 2/4/2020 | Discussion w/ M. Capolino and K. Khani regarding FEMA document review and deposition outline (.8); internal correspondence regarding assignment of vendor claims (.7). | 1.50 | Dexter, Erin E. |
| 25006527 | 2/4/2020 | Draft outline re: strategy for review of FEMA production and preparation for 30(b)(6) deposition (1.4); correspondence with E. Dexter re: same (.2); tc with E. Dexter, M. Capolino, A. Bergstrom re: team meeting to discuss same (.2); conduct research re: FEMA disaster declarations pertaining to Butte Fire, Camp Fire, and North Bay Fires (1.3); team meeting w/ M. Capolino and E. Dexter re: discovery responses and deposition preparations (.8); follow-up tc with E. Dexter and S. Vora (.3); review/analyze documents produced by FEMA in connection with 30(b)(6) deposition preparations (3.4); tc with E. Dexter, M. Capolino, A. Bergstrom re: same (.3); continue drafting deposition outline (.7). | 8.60 | Khani, Kavon M. |
| 24994400 | 2/4/2020 | Prepare for FEMA deposition (2.4); review FEMA/Cal OES responses to discovery (1.2). | 3.60 | Vora, Samir |
| 24987710 | 2/5/2020 | Attend meeting re FEMA deposition tasks (.5); begin drafting FEMA 30(b)(6) deposition outline and preliminary questions re deponent's background and involvement in the proof of claim process (.9); compile attachments for outline (.7). | 2.10 | Bergstrom, Anna L. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25221249 2/5/2020 | Review and analyze materials re FEMA claims (.9) and the upcoming FEMA depositions (.7). | 1.60 | Bray, Gregory A. |
| 24990203 2/5/2020 | Create primer of FEMA processes re disbursements and emergency services/debris removal (1.2); attend team meeting re FEMA deposition outline (.5). | 1.70 | Capolino, Margherita Angela |
| 25007612 2/5/2020 | Internal correspondence regarding FEMA deposition outline (.4); attend team meeting re same (.5); review issues regarding FEMA document production review (.5). | 1.40 | Dexter, Erin E. |
| 25221250 2/5/2020 | Review research regarding PPI order appeal memo (1.6); internal correspondence regarding same (.3). | 1.90 | Dexter, Erin E. |
| 25006424 2/5/2020 | Correspondence with E. Dexter, A. Bergstrom, and M. Capolino re: preparations for upcoming FEMA 30(b)(6) deposition (.4); attend meeting with M. Capolino and A. Bergstrom re: same (.5); continue drafting deposition outline in connection with same (3.1); review/analyze materials in connection with same (.8); draft email to opposing counsel re: meet and confer (.3); review/analyze Debtors' joinder to TCC objection to FEMA claims (.4); internal correspondence re: same (.1). | 5.60 | Khani, Kavon M. |
| 25221499 2/5/2020 | Conf. with S. Vora re discovery relating to vendor claims. | 0.30 | Stone, Alan J. |
| 24994376 2/5/2020 | Emails to Cravath (.6) and internal team (.4) re discovery requests to Debtors; conf. with S. Vora re discovery regarding vendor claims (.3); email to DOJ regarding meet and confer efforts (.3); review/analyze PG&E objection to FEMA claims (.9). | 2.50 | Vora, Samir |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25010884 2/5/2020 | Review and analyze issues re appellate ruling (1.9); continue research re same (1.9); internal emails re same (.6); research re certain discrete plan issues (2.9). | 7.30 | Weber, Jordan A. |
| 25221500 2/6/2020 | Review (.9) and edit (1.3) FEMA deposition outline and exhibits. | 2.20 | Bergstrom, Anna L. |
| 25221652 2/6/2020 | Review (.9) and comment on (.7) draft FEMA deposition outline. | 1.60 | Bray, Gregory A. |
| 24990266 2/6/2020 | Continue drafting FEMA depo outline. | 0.70 | Capolino, Margherita Angela |
| 25007701 2/6/2020 | Review of (.7) and edits to (1.6) FEMA deposition outline. | 2.30 | Dexter, Erin E. |
| 25006924 2/6/2020 | Continue drafting/revising deposition outline for upcoming 30(b)(6) FEMA deposition (3.4); collect/organize materials to be attached as exhibits to outline (1.8); review/analyze FEMA responses to discovery requests and related materials in connection with same (1.6); multiple correspondence with E. Dexter, M. Capolino, and A. Bergstrom re: same (.9). | 7.70 | Khani, Kavon M. |
| 24999888 2/6/2020 | Review PPI order (.2); emails w/ team re appeal issues (.2). | 0.40 | Stone, Alan J. |
| 24994407 2/6/2020 | Preparation for FEMA deposition. | 1.40 | Vora, Samir |
| 25221744 2/6/2020 | Review Judge Montali's order regarding PPI issue (.6); research regarding methods for appealing PPI order (1.7). | 2.30 | Vora, Samir |
| 24996782 2/7/2020 | Begin research re appeal process for bankruptcy court interlocutory orders and related procedural/strategic questions re same. (6.1); begin drafting memo re same (1.4). | 7.50 | Bergstrom, Anna L. |
| 24996023 2/7/2020 | Continue drafting FEMA depo outline. | 1.20 | Capolino, Margherita Angela |

4

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25006863 | 2/7/2020 | Further drafting/revisions to FEMA 30(b)(6) deposition outline (2.7); review exhibits and related materials in connection with same (.6); correspondence with E. Dexter and M. Capolino re: same (.6); draft talking points for meet and confer with DOJ/FEMA in connection with discovery requests and deposition preparations (.3); correspondence with S. Vora and E. Dexter re: same (.2); additional revisions to FEMA 30(b)(6) deposition outline (1.4); correspondence with team re: construction of deposition binders (.6). | 6.40 | Khani, Kavon M. |
| 24994409 | 2/7/2020 | Prepare for FEMA deposition (1.4); email to Cal OES re: taking deposition off calendar (.2); review Cal OES discovery responses (.7); meet and confer with M. Tye (DOJ) regarding FEMA deposition (.8) and follow-up email thereon (.2); email to Debtors regarding document requests (.2). | 3.50 | Vora, Samir |
| 24996963 | 2/8/2020 | Complete memo regarding appeals process and other appeal strategy questions (3.1); review and finalize memo regarding clients' contractual rights and other strategy questions (3.8). | 6.90 | Bergstrom, Anna L. |
| 24995955 | 2/8/2020 | Coordinate completion and delivery of documents for FEMA depositions (.8); comms w/ E. Dexter re same (.3). | 1.10 | Capolino, Margherita Angela |
| 25007051 | 2/8/2020 | Communications w/ M. Capolino regarding FEMA deposition. | 0.30 | Dexter, Erin E. |
| 25056367 | 2/8/2020 | Correspondence re: preparation and dleivery of exhibits for upcoming FEMA 30(b)(6) deposition. | 0.40 | Khani, Kavon M. |
| 25007142 | 2/9/2020 | Continue drafting of PPI appeal memo. | 2.10 | Dexter, Erin E. |

5

Description of Legal Services

Ending February 29, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|---|---|---|---|
| 25003944 2/10/2020 | Edit memorandum regarding appealability of the PPI Order (1.8); continue to research Ninth Circuit process regarding discrete appellate issues (.9). | 2.70 | Bergstrom, Anna L. |
| 25228148 2/10/2020 | Review (1.3) and comment on (.6) PPI appeal process memo | 1.90 | Bray, Gregory A. |
| 25031897 2/10/2020 | Edits to PPI appeal memo. | 3.40 | Dexter, Erin E. |
| 25056314 2/10/2020 | Correspondence with E. Dexter re: FEMA 30(b)(6) deposition preparations (.1); review lletters from opposing counsel re: objections to noticed deposition topics (.2). | 0.30 | Khani, Kavon M. |
| 25026868 2/10/2020 | Call with Cravath re vendor claims. | 0.50 | Stone, Alan J. |
| 25026899 2/10/2020 | Internal emails re PPI memo. | 0.30 | Stone, Alan J. |
| 25076230 2/10/2020 | Review research regarding assignment of vendor claims to trust and associated indemnification issues (1.7); email communications regarding document requests for vendor related issues (.5); review correspondence from FEMA regarding deposition issues (1); review key documents in preparation for FEMA deposition (5). | 8.20 | Vora, Samir |
| 25025018 2/11/2020 | Complete first and second rounds of edits (4.2) and research (2.7) for memorandum regarding appealability of PPI Order; research various discrete questions relating to appealability (1.2). | 8.10 | Bergstrom, Anna L. |
| 25228163 2/11/2020 | Call with A. Stone re assignment of vendor claims (.2); review memo re same (.6). | 0.80 | Bray, Gregory A. |
| 25031806 2/11/2020 | Edits to PPI appeal procedures memo (5.4) and extensive correspondence with team regarding same (1.2). | 6.60 | Dexter, Erin E. |

6

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25056319 | 2/11/2020 | Correspondence with S. Vora, E. Dexter, M. Capolino, and A. Bergstrom re: FEMA 30(b)(6) deposition. | 0.60 | Khani, Kavon M. |
| 25027277 | 2/11/2020 | Conf. with G. Bray re vendor claims. | 0.20 | Stone, Alan J. |
| 25228164 | 2/11/2020 | Review PPI memo. | 0.50 | Stone, Alan J. |
| 25076356 | 2/11/2020 | Prepare for, attend, and participate in FEMA deposition (6.8); email summary thereon to internal team (.4). | 7.20 | Vora, Samir |
| 25228468 | 2/11/2020 | Review and revise PPI appeal memorandum. | 2.20 | Vora, Samir |
| 25025064 | 2/12/2020 | Review and incorporate comments from team into appealability memorandum (.6); correspond with team re same (.2). | 0.80 | Bergstrom, Anna L. |
| 25228470 | 2/12/2020 | Review PPI appeal issues (2.1) and related pleadings and materials (2.2); corr with team re same (.4). | 4.70 | Bray, Gregory A. |
| 25228472 | 2/12/2020 | Further review issues re assignment of vendor claims. | 1.40 | Bray, Gregory A. |
| 25031581 | 2/12/2020 | Edits to vendor claims memo. | 2.00 | Dexter, Erin E. |
| 25228473 | 2/12/2020 | Review/revise memo regarding PPI appeal (1.8); correspondence w/ team regarding same (.4). | 2.20 | Dexter, Erin E. |
| 25034871 | 2/12/2020 | Call with C. Price and Gibson Dunn team re PPI appeal issues (.5), follow up corr with team re same (.2). | 0.70 | Kreller, Thomas R. |
| 25033542 | 2/12/2020 | Review stipulation from Debtors re ACWA (.4); call with same re same (.2). | 0.60 | Price, Craig Michael |
| 25028607 | 2/12/2020 | Call with Gibson Dunn re PPI appeal. | 0.50 | Stone, Alan J. |

7

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25228477 | 2/12/2020 | Review briefing on AB1054 constitutionality challenge issues | 1.90 | Vora, Samir |
| 25042863 | 2/13/2020 | Review pleadings and other filings re FEMA/Cal OES/Adventist claims (7.4); o/c with C. Price and E. Dexter re same (.5). | 7.90 | Aitelaj, Kamel Malik |
| 25032916 | 2/13/2020 | Review issues re FEMA/Cal OES claims and depositions (1.8); corr with C. Price and E. Dexter re same (.3). | 2.10 | Bray, Gregory A. |
| 25031879 | 2/13/2020 | Edits to PPI appeal talking points (1.4) and multiple correspondence regarding same (.8). | 2.20 | Dexter, Erin E. |
| 25228660 | 2/13/2020 | Review issues re assignment of vendor claims (.6) and meeting with internal team re same (.5). | 1.10 | Dexter, Erin E. |
| 25056324 | 2/13/2020 | Call with K. Aitelaj re: FEMA and Cal OES claims and objections thereto (.3); email correspondence with K. Aitelaj re: same (.8); correspondence with D. McCracken re: collection and organization of materials in connection with same (.2). | 1.30 | Khani, Kavon M. |
| 25228676 | 2/13/2020 | O/c with Lit team re FEMA claims. | 0.50 | Price, Craig Michael |
| 25076301 | 2/13/2020 | Review briefing relating to Securities Plaintiff issues (1.1); correspond with internal team regarding same (.5). | 1.60 | Vora, Samir |
| 25228678 | 2/13/2020 | Review research regarding (.4) and draft savings language regarding (.7) committee existence for purpose of pending appeal. | 1.10 | Vora, Samir |
| 25228679 | 2/13/2020 | Review briefing on issues relating to TCC objections to FEMA and Cal OES (2); review TCC discovery of Adventist (.3). | 2.30 | Vora, Samir |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 17 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

## 44553.00004 OCUC of PG&E - Bankruptcy Litigation

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25042874 | 2/14/2020 | Draft memorandum re: FEMA/Cal OES/Adventist claims (5.2); research (1.4) and review materials (1.7) re same. | 8.30 | Aitelaj, Kamel Malik |
| 25024764 | 2/14/2020 | Incorporate final team comments into memorandum regarding assignment of claims. | 0.70 | Bergstrom, Anna L. |
| 25023947 | 2/14/2020 | Draft summary email re research regarding applicability of releases under Plan to third party vendor indemnification claims. | 2.20 | Capolino, Margherita Angela |
| 25031826 | 2/14/2020 | Edits to assignment of vendor claims memo. | 0.70 | Dexter, Erin E. |
| 25056236 | 2/14/2020 | Correspondence with E. Dexter re: notice of appeal from bankruptcy court's PPI Order (.2); review materials in connection with same (.4); review procedural rules in connection with same (.3). | 0.90 | Khani, Kavon M. |
| 25076252 | 2/14/2020 | Review and revise memorandum regarding vendor assignment and release issues (4.2); review amended plan and releases contained therein (1.9); email to Cravath regarding release/vendor issues (.6) and internal communications thereon (.2). | 6.90 | Vora, Samir |
| 25028744 | 2/14/2020 | Review orders to show cause and PG&E's response thereto (.7); draft summary of orders and response ahead of hearing before J. Alsup (.5). | 1.20 | Wolf, Julie M. |
| 25050365 | 2/17/2020 | Conf. With S. Vora. | 0.30 | Stone, Alan J. |
| 25071714 | 2/17/2020 | Email to Debtors re document production issues (.5); review materials relating to vendor issues (.6). | 1.10 | Vora, Samir |
| 25062090 | 2/18/2020 | Finalize draft memorandum re securities claims. | 1.50 | Aitelaj, Kamel Malik |
| 25055700 | 2/18/2020 | Correspondence re vendor claims memo. | 0.20 | Dexter, Erin E. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 18 of 113

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 25071705 | 2/18/2020 | Review Judge Montali mediation order (.5); review securities plaintiffs' class POC issue briefing (.4). | 0.90 | Vora, Samir |
| 25062040 | 2/19/2020 | Review securities claims and class filings re 7023 motion (1.7); draft talking points re same (1.5). | 3.20 | Aitelaj, Kamel Malik |
| 25267990 | 2/19/2020 | Review PPI appeal issues (.3); review securities claimants arguments (.7); t/c with team re same (.1). | 1.10 | Bray, Gregory A. |
| 25051532 | 2/19/2020 | Revise memo re impact of plan on vendors rights. | 1.20 | Capolino, Margherita Angela |
| 25062304 | 2/19/2020 | Revise draft memo re issues for mediation. | 2.20 | Kreller, Thomas R. |
| 25050454 | 2/19/2020 | Emails re hearing schedule (.2); review pleadings (.5). | 0.70 | Stone, Alan J. |
| 25071711 | 2/19/2020 | Review releases in amended plan (1.0); review and revise memorandum re FEMA/Cal OES/Adventist claims (2.5). | 3.50 | Vora, Samir |
| 25062346 | 2/20/2020 | Revisions to draft memo re issues for mediation | 4.70 | Aitelaj, Kamel Malik |
| 25048795 | 2/20/2020 | Research CPUC's procedural rules relating to testimony. | 3.10 | Bergstrom, Anna L. |
| 25267994 | 2/20/2020 | Call with Gibson re PPI issues (.4); review FEMA claims (.6); discuss same with A. Stone and S. Vora (.3). | 1.30 | Bray, Gregory A. |
| 25051560 | 2/20/2020 | Edit memo re impact of plan on vendors rights. | 4.60 | Capolino, Margherita Angela |
| 25055940 | 2/20/2020 | Correspondence re releases and assignment of claims memoranda. | 3.30 | Dexter, Erin E. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25056794 2/20/2020 | Correspondence with E. Dexter and S. Vora re Trade Committee's filing of notice of appeal and motion for leave to appeal bankruptcy court's PPI orders (.2); review notice of appeal (.2). | 0.40 | Khani, Kavon M. |
| 25050564 2/20/2020 | Emails re vendor claims (.3); confer with G. Bray re mediation (.2). | 0.50 | Stone, Alan J. |
| 25219681 2/20/2020 | Respond to question re effect of assignment of vendor claims to Fire Victim Trust (.5); review Gibson Dunn notice and motion for leave to appeal PPI issue (.2). | 0.70 | Vora, Samir |
| 25241374 2/20/2020 | Review TCC replies to FEMA/Cal OES objections. | 1.60 | Vora, Samir |
| 25241376 2/20/2020 | Consider request to expedite FERC 9th Circuit appeal. | 0.30 | Vora, Samir |
| 25268001 2/21/2020 | Review FEMA claims issues (.9); review PPI appeal issues (.4). | 1.30 | Bray, Gregory A. |
| 25051076 2/21/2020 | Call with TCC re vendors (.6); attend Milbank team call (1.0); emails with G. Bray re hearing (.2); confer with S. Vora re vendor claims (.5); emails re plan releases (.3). | 2.60 | Stone, Alan J. |
| 25219630 2/21/2020 | Call with E. Goodman re FEMA/Cal OES claims issues (.3); propose language re reservation of UCC rights to participate in pending litigation (.3). | 0.60 | Vora, Samir |
| 25046407 2/21/2020 | Review new resolution procedures documents. | 0.40 | Weber, Jordan A. |
| 25050908 2/23/2020 | Emails re vendor clients. | 0.20 | Stone, Alan J. |
| 25098638 2/24/2020 | Review issues related to releases and indemnification claims. | 0.80 | Bray, Gregory A. |
| 25085331 2/24/2020 | Review discovery request. | 0.20 | Stone, Alan J. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 20 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25100690 2/25/2020 | Revise notice of appeal from bankruptcy court orders on postpetition interest (1.4); conduct research i/c/w drafting motion for leave to appeal bankruptcy court orders re postpetition interest (2.9); research procedural requirements re same (.8); correspond with S. Vora re same (.3). | 5.40 | Khani, Kavon M. |
| 25268009 2/26/2020 | Review FEMA objections (1.6); review open litigation points (.3); review related memo (.7). | 2.60 | Bray, Gregory A. |
| 25096077 2/26/2020 | Revise memo re Debtors' discovery motion. | 1.50 | Capolino, Margherita Angela |
| 25101305 2/26/2020 | Draft motion for leave to appeal from bankruptcy court orders re postpetition interest (3.7); conduct research in connection with same (1.1). | 4.80 | Khani, Kavon M. |
| 25220178 2/26/2020 | Review securities lead plaintiff's edits to proposed order and ancillary documents (.6); comment on TCC discovery procedures motion and accompanying memorandum (1.5); review motion to quash subpoena filed by Black & Veatch (.6). | 2.70 | Vora, Samir |
| 25099062 2/27/2020 | Correspondence re PPI appeal, securities class action, and FEMA mediation. | 3.20 | Dexter, Erin E. |
| 25101359 2/27/2020 | Revise motion for leave to appeal re postpetition interest (4.3); correspondence with S. Vora and E. Dexter re same (.5); review materials re same (1.2); conduct research in connection with same (2.2); monitor dockets of appeals of FERC orders re rejection of certain PPA contracts by Debtors (.4). | 8.60 | Khani, Kavon M. |
| 25085577 2/27/2020 | Attend mediation. | 6.00 | Stone, Alan J. |
| 25101292 2/27/2020 | Revise motion for leave to appeal PPI order. | 1.40 | Vora, Samir |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 21 of 113

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25219852 2/27/2020 | Attend mediation of FEMA and Cal OES claims, multiple email summaries thereon. | 8.00 | Vora, Samir |
| 25100907 2/28/2020 | Draft motion for leave to appeal from bankruptcy court order re postpetition interest (2.6); make revisions to draft notice of appeal i/c/w same (.7); correspondence with E. Dexter and S. Vora re same (.5); review materials i/c/w research related to disclosure statement and confirmation issues (2.3); correspond with E. Dexter and J. Weber re same (.5); call with E. Dexter re same (.2); call with J. Weber re same (.3). | 7.10 | Khani, Kavon M. |
| 25100655 2/28/2020 | Review Abrams notice of appeal of TCC RSA order (.3); review TCC motion for standing to prosecute claims of Debtors' estates (1.8). | 2.10 | Vora, Samir |
| 25096270 2/29/2020 | Research re bankruptcy court appointing special master. | 1.60 | Capolino, Margherita Angela |
| 25099111 2/29/2020 | Research re TCC discovery procedures motion. | 1.20 | Dexter, Erin E. |
| 25089015 2/29/2020 | Confer with J. Reisner and G. Bray re TCC discovery request (.4); review pleadings re same (.3). | 0.70 | Dunne, Dennis F. |
| 25112077 2/29/2020 | Conduct research re impairment of vendor claims by Debtors' plan discharges/releases (2.8); Correspondence with S. Vora, E. Dexter, M. Capolino re research in connection with statement in response to TCC's discovery procedures motion (.4). | 3.20 | Khani, Kavon M. |
| 25101327 2/29/2020 | Review diligence received from TCC re assignment of PG&E causes of action to trust (1.6); research re bankruptcy court's ability to appoint special master (1.5). | 3.10 | Vora, Samir |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 24978136 2/3/2020 | Correspond with team members re administrative matters (.4); review agenda for advisors' call (.2). | 0.60 | Mandel, Lena |
| 25001631 2/3/2020 | Update case folders re recently filed pleadings (.8) and intelligence alerts (.6). | 1.40 | Thomas, Charmaine |
| 25004471 2/4/2020 | Review docket re new filings. | 0.40 | Brewster, Jacqueline |
| 24986220 2/4/2020 | Correspond with team members re administrative matters (.5); review agenda for UCC call (.2). | 0.70 | Mandel, Lena |
| 25001660 2/4/2020 | Update pleadings database (.9) and intelligence alerts (.3). | 1.20 | Thomas, Charmaine |
| 25004415 2/5/2020 | Review court docket re recent filings. | 0.40 | Brewster, Jacqueline |
| 24987975 2/5/2020 | Correspond with team members re administrative matters (.4); review team call materials (.4); review revised agenda for UCC meeting (.1). | 0.90 | Mandel, Lena |
| 25001616 2/5/2020 | Update pleadings database (.7) and case shared drive folders re intelligence alerts (.4). | 1.10 | Thomas, Charmaine |
| 25004279 2/6/2020 | Review PACER for new docket filings (.1) and update internal files re same (.2). | 0.30 | Brewster, Jacqueline |
| 24990674 2/6/2020 | Correspond with team members re administrative matters. | 0.60 | Mandel, Lena |
| 25001722 2/6/2020 | Update pleadings database (1.1); update folders re related intelligence alerts (.7). | 1.80 | Thomas, Charmaine |
| 25000921 2/7/2020 | Correspond with team members re administrative matters (.3); review updated task list (.2). | 0.50 | Mandel, Lena |
| 25000140 2/8/2020 | Prepare and distribute calendars for deadlines in disclosure statement and plan confirmation scheduling order. | 1.20 | Abell, Andrew |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 23 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25185286 | 2/8/2020 | Attention to critical dates and deadlines document. | 0.40 | Weber, Jordan A. |
| 25005088 | 2/10/2020 | Review recent pleadings (.3); review workstreams (.3). | 0.60 | Price, Craig Michael |
| 25037780 | 2/10/2020 | Update database re recently filed pleadings (.9) and intelligence alerts (.4). | 1.30 | Thomas, Charmaine |
| 25037902 | 2/11/2020 | Update pleadings database with new filings (.7); update intelligence alert folders (.4). | 1.10 | Thomas, Charmaine |
| 25037842 | 2/12/2020 | Update pleadings database (1.7) and case files re intelligence alerts (.4). | 2.10 | Thomas, Charmaine |
| 25033760 | 2/13/2020 | Review docket for new filings and update internal files re same. | 0.40 | Brewster, Jacqueline |
| 25031903 | 2/13/2020 | Prep details for in person meeting (.5); review new pleadings (.4). | 0.90 | Price, Craig Michael |
| 25038104 | 2/13/2020 | Update pleadings database (.9) and case folders re intelligence alerts (.5). | 1.40 | Thomas, Charmaine |
| 25228680 | 2/14/2020 | Review new pleadings.` | 0.70 | Bray, Gregory A. |
| 25033716 | 2/14/2020 | Update internal pleadings folders. | 0.30 | Brewster, Jacqueline |
| 25019505 | 2/14/2020 | Review recent pleadings (.3); revise task list (.2). | 0.50 | Price, Craig Michael |
| 25038020 | 2/14/2020 | Update pleadings database (.6) and Reorg. intelligence alert folders (.3). | 0.90 | Thomas, Charmaine |
| 25057850 | 2/18/2020 | Research docket re new filings posted to docket. | 0.30 | Brewster, Jacqueline |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 24 of 113

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 25033487 | 2/18/2020 | Correspond with team members re administrative matters (.4); review (.1) and revise (.3) memo to UCC re matters scheduled for 3/10 hearing; review agenda for in-person meeting (.3). | 1.10 | Mandel, Lena |
| 25054623 | 2/18/2020 | Update case logs re intelligence alerts (.3); revise pleadings database (.3). | 0.60 | Thomas, Charmaine |
| 25059238 | 2/19/2020 | Review recent pleadings filed (.4); t/c with C. Price re task list and open research points (.4). | 0.80 | Bray, Gregory A. |
| 25057624 | 2/19/2020 | Review court docket re recent filings posted. | 0.40 | Brewster, Jacqueline |
| 25039636 | 2/19/2020 | Correspond with team members re administrative matters (.4); review updated agenda for 2/21 meeting (.2). | 0.60 | Mandel, Lena |
| 25054629 | 2/19/2020 | Revise pleadings database and case logs (.9); review re 2-20 hearing logistics (.3). | 1.20 | Thomas, Charmaine |
| 25041489 | 2/20/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25054691 | 2/20/2020 | Update case logs re intelligence alerts (.6); update pleadings database (.6). | 1.20 | Thomas, Charmaine |
| 25050910 | 2/21/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25049138 | 2/21/2020 | Review recent pleadings (.7); review workstreams (.2). | 0.90 | Price, Craig Michael |
| 25054647 | 2/21/2020 | Review dockets and revise pleadings database (.8); revise case logs re intelligence alerts (.3). | 1.10 | Thomas, Charmaine |
| 25057100 | 2/24/2020 | Correspond with team members re administrative matters (.4); review issues list for advisors' call (.2). | 0.60 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25090656 | 2/24/2020 | Revise pleadings and case logs re case related intelligence publications. | 0.90 | Thomas, Charmaine |
| 25099634 | 2/25/2020 | Review court docket re recent filings (.5); calendar re same (.3). | 0.80 | Abell, Andrew |
| 25067925 | 2/25/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25090623 | 2/25/2020 | Update case logs re intelligence alerts (.4); update pleadings database (.7). | 1.10 | Thomas, Charmaine |
| 25073098 | 2/26/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25097518 | 2/26/2020 | Review recent pleadings (.7); update task list (.4). | 1.10 | Price, Craig Michael |
| 25090643 | 2/26/2020 | Update case logs re intelligence alerts (.7); update pleadings database (.9). | 1.60 | Thomas, Charmaine |
| 25100345 | 2/27/2020 | Conduct docket review (.1); calendar re same (.1). | 0.20 | Abell, Andrew |
| 25080632 | 2/27/2020 | Correspond with team members re administrative matters (.4); review (.2) and revise (.5) memo to UCC re March 10 hearing. | 1.10 | Mandel, Lena |
| 25090645 | 2/27/2020 | Further update case logs re intelligence alerts (.3); update pleadings database (.4). | 0.70 | Thomas, Charmaine |
| 25088518 | 2/28/2020 | Correspond with team members re administrative matters (.5); review updated task list (.2). | 0.70 | Mandel, Lena |
| 25088042 | 2/28/2020 | Summarize for team filings by Mr. Abrams (.8); review recent filings for Fire Trust by TCC (.6). | 1.40 | Price, Craig Michael |
| 25090812 | 2/28/2020 | Update case files re recently filed pleadings and published intel. | 0.70 | Thomas, Charmaine |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 26 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24971583 | 2/1/2020 | T/c with S. Vora re call with Gibson Dunn (.2); review plan changes (.7); t/c with D. Dunne re same (.2). | 1.10 | Price, Craig Michael |
| 25221132 | 2/1/2020 | Conf. with C. Price and G. Bray re Gibson Dunn call. | 0.20 | Vora, Samir |
| 24985353 | 2/2/2020 | Review amended plan (.7); review correspondence from D. Girourd and J. Reisner re same (.3); confs. with D. Kamensky (.3) and C. Price (.2) for same. | 1.50 | Dunne, Dennis F. |
| 24978778 | 2/2/2020 | Review amended plan (.6) and corr with team re same (.2). | 0.80 | Kreller, Thomas R. |
| 24971779 | 2/2/2020 | Call with Gibson and S. Vora re PPI (.8); prep re call (.2); corr with G. Bray re plan issues (.3); review plan changes (1.1). | 2.40 | Price, Craig Michael |
| 24994392 | 2/2/2020 | Research regarding assignment of debtors' claims to fire victims trust. | 1.20 | Vora, Samir |
| 25221133 | 2/2/2020 | Call with Gibson Dunn and C. Price re PPI issues. | 0.80 | Vora, Samir |
| 25221134 | 2/3/2020 | Review (.3) and comment on (.4) RSA reservation of rights; internal correspondence re same (.2); review draft summary of plan provisions (.8) and comment on same (.4); review (.7) and comment on (.6) internal research re plan treatment of unsecured creditors. | 3.40 | Bray, Gregory A. |
| 25004388 | 2/3/2020 | Finalize (.2) and electronically file (.2) UCC Statement and Reservation of Rights re Noteholder RSA Motion; complete service re same (.1). | 0.50 | Brewster, Jacqueline |
| 24987989 | 2/3/2020 | Review docket order by Judge Montali (.2); review UCC position re plan and RSA (.4); review related filings (.3). | 0.90 | Dunne, Dennis F. |

18

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25012998 2/3/2020 | Research regarding treatment of unsecured creditors in Debtors' proposed plan of reorganization. | 4.20 | Franzoia, Rachel |
| 25010657 2/3/2020 | Review (.2) and comment on (.2) RSA Reservation of Rights; correspondence with team re same (.3). | 0.70 | Kreller, Thomas R. |
| 25008085 2/3/2020 | Review materials in respect of RSA issues (.8); coordinate with team re same (.5). | 1.30 | Leblanc, Andrew M. |
| 24978015 2/3/2020 | Review (.1) and further revise (.3) the revised RSA Reservation of Rights; review revised plan (.6) and correspond with team re same (.2). | 1.20 | Mandel, Lena |
| 24971721 2/3/2020 | Draft summary of plan provisions (4.2); revise Reservation of Rights (1.1); prep same for filing (.2); review and distribute order from Court re hearing (.3). | 5.80 | Price, Craig Michael |
| 24999378 2/3/2020 | Internal emails re plan discussions (.2); review/revise plan and related documents (.3); review court docket order (.2). | 0.70 | Stone, Alan J. |
| 24994391 2/3/2020 | Review J. Montali memorandum order regarding schedule (.2); review debtors' amended plan (1.1). | 1.30 | Vora, Samir |
| 25165244 2/3/2020 | Review new plan (.6); internal correspondence re same (.2). | 0.80 | Weber, Jordan A. |
| 25013061 2/4/2020 | Continue research regarding treatment of classes under Bankruptcy Code Section 1123 (2.6); corr (.4) and call (.3) with C. Price re same. | 3.30 | Franzoia, Rachel |
| 25010706 2/4/2020 | Review research re plan issues and related matters. | 0.40 | Kreller, Thomas R. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 28 of 113

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24986211 | 2/4/2020 | Review (.4) and revise (1.2) memo re amended plan issues; corr with C. Price re same (.3). | 1.90 | Mandel, Lena |
| 25005636 | 2/5/2020 | Review (1.3) and comment on (.5) internal research for memo regarding PPI order appeal; correspondence w/ E. Dexter regarding same (.4); review further research regarding treatment of classes under plan (1.2). | 3.40 | Bray, Gregory A. |
| 24989239 | 2/5/2020 | Conf. with C. Wong (PBGC) re PBGC's concerns re plan and leverage (.7); review Governor's position re same and next steps (.2). | 0.90 | Dunne, Dennis F. |
| 25010685 | 2/5/2020 | Review plan treatment issues (.7) and memo re plan provisions (.4). | 1.10 | Kreller, Thomas R. |
| 24988022 | 2/5/2020 | Correspond with team re memo regarding plan provisions. | 0.60 | Mandel, Lena |
| 25005084 | 2/5/2020 | Review release provisions of plan (.9); review assumption provisions of plan (.8). | 1.70 | Price, Craig Michael |
| 25005431 | 2/6/2020 | Review disclosure statement (1.8); review and comment on research re plan treatment issues (.7); review/ analyze scheduling issues (.6). | 3.10 | Bray, Gregory A. |
| 24992206 | 2/6/2020 | Conf. with N. Mitchell (OMM) re Governor's position (.4); review governance and related requests (.3). | 0.70 | Dunne, Dennis F. |
| 25012989 | 2/6/2020 | Conference with J. Weber regarding class treatment research (.2); email C. Price regarding same (.1). | 0.30 | Franzoia, Rachel |
| 25001527 | 2/6/2020 | Review disclosure statement (1.4); conf. w/ A. Hazra re same (.1). | 1.50 | Heller, Benjamin |
| 25010692 | 2/6/2020 | Review and analyze scheduling matters re disclosure statement and plan processes. | 0.40 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24998761 | 2/6/2020 | Research re disparate treatment re classes (1.4); review disclosure statement (2.1); t/c with Weil re same (.4); review judge's order re scheduling (.3). | 4.20 | Price, Craig Michael |
| 25011006 | 2/6/2020 | Continue research re plan class treatment issues (6.7); conf. w/ R. Franzoia re same (.2). | 6.90 | Weber, Jordan A. |
| 25221755 | 2/7/2020 | Review issues re PPI appeal (.3); further review of draft disclosure statement (.4). | 0.70 | Bray, Gregory A. |
| 25000174 | 2/7/2020 | Review draft disclosure statement. | 0.80 | Dunne, Dennis F. |
| 25010652 | 2/7/2020 | Review/analyze order re PPI issue (.6); review research re procedures for appeal re same (.8); review/analysis of disclosure statement (.7). | 2.10 | Kreller, Thomas R. |
| 25000860 | 2/7/2020 | Multiple comms with team members re plan issues (1.2) and re PPI appeal issues (.5); review draft of disclosure statement (2.1); conference call with team re plan issues/research (.5). | 4.30 | Mandel, Lena |
| 24998419 | 2/7/2020 | Research re disparate treatment (1.3); call with team re research memo re plan issues (.5); review disclosure statement (.7). | 2.50 | Price, Craig Michael |
| 25010959 | 2/7/2020 | Continue researching plan class treatment issues (6.3) and review materials re same (1.1); attend team meeting re same (.5). | 7.90 | Weber, Jordan A. |
| 24997489 | 2/8/2020 | Emails with Milbank team re: disclosure statement comments (.1); emails with Akin re: same (.1). | 0.20 | Kestenbaum, Russell J. |
| 24999474 | 2/8/2020 | Review filed disclosure statement. | 0.90 | Price, Craig Michael |
| 25185045 | 2/8/2020 | Review relevant portions of draft disclosure statement (.3); research re certain related legal points (.5). | 0.80 | Weber, Jordan A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25076247 2/9/2020 | Phone call with E. Dexter regarding memorandum regarding plan/release issues. | 0.40 | Vora, Samir |
| 25019744 2/10/2020 | Review disclosure statement. | 1.30 | Kestenbaum, Russell J. |
| 25033555 2/11/2020 | Retrieve and circulate plan-related precedent to C. Price. | 0.70 | Brewster, Jacqueline |
| 25017568 2/11/2020 | Review scheduling and timing re disclosure statement (.4); review update on discussions and status with Governor re plan (.7). | 1.10 | Dunne, Dennis F. |
| 25033429 2/11/2020 | Draft plan issues list (1.3); review plan i/c/w same (.3); t/c with A. Scruton (FTI) re open plan issues (.3); review plan release issues for G. Bray (1.4); draft chart re release provisions (.8). | 4.10 | Price, Craig Michael |
| 25037832 2/11/2020 | Retrieve and circulate plan precedent docs. | 0.30 | Thomas, Charmaine |
| 25040602 2/11/2020 | Continue drafting memo re certain plan issues (2.7); conduct further research re additional plan issues (3.1). | 5.80 | Weber, Jordan A. |
| 25056383 2/12/2020 | Correspondence and call with E. Dexter re: appeal from interlocutory PPI Order from Judge Montali (.4); Reviewed/analyzed memorandum re: appealability of interlocutory PPI Order (.7); Drafted talking points re: same in preparation for upcoming call with Committee (2.7); Correspondence re: same (.1). | 3.90 | Khani, Kavon M. |
| 25033247 2/12/2020 | Revise plan issue list (.7); discussion with Gibson Dunn and T. Kreller re PPI (.5). | 1.20 | Price, Craig Michael |
| 25076268 2/12/2020 | Review talking points for PPI appeal and state takeover memorandum (1.0); review and revise state takeover memorandum (1.0); review memorandum regarding disparate treatment (.4). | 2.40 | Vora, Samir |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 31 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25230159 2/12/2020 | Draft and revise memo re disparate treatment (2.2); legal research re same (2.7); review comments re memo (.9); emails re same (.2); supplemental legal research re plan issues (1.4). | 7.40 | Weber, Jordan A. |
| 25228480 2/13/2020 | Review and comment on open plan issues (.8); review (.8) and comment on (.5) PPI appeal talking points; multiple internal correspondence re same (.7). | 2.80 | Bray, Gregory A. |
| 25023958 2/13/2020 | Create chart of releases granted in Plan (1.2); meeting w/ C. Price re same (.7). | 1.90 | Capolino, Margherita Angela |
| 25228675 2/13/2020 | Conduct research re: role/participation of creditors' committees after chapter 11 plan confirmation (3.1); correspondence with E. Dexter re: same (.7); correspondence with P. Milender re: same (.3); draft email memorandum to S. Vora re: same (.8); review Debtors' Amended Plan of Reorganization in connection with same (.4). | 5.30 | Khani, Kavon M. |
| 25034700 2/13/2020 | Review and analyze plan and disclosure statement open issues (1.3); internal correspondence re same (.6). | 1.90 | Kreller, Thomas R. |
| 25031689 2/13/2020 | Review release provisions in plan (.5); t/c with M. Capolino re charts and next steps re releases (.7); respond to questions re disclosure statement and plan open issues (.7); revise open plan issue list (.7). | 2.60 | Price, Craig Michael |
| 25228677 2/13/2020 | Review/analyze plan release provisions. | 0.40 | Stone, Alan J. |
| 25228682 2/14/2020 | Review (.9) and analyze (.5) plan release issues; review/analyze plan releases (1.1) and internal summary re same (.8); email with C. Price re same (.3). | 3.60 | Bray, Gregory A. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 32 of 113

| Date | Description | Hours | Name |
|---|---|---|---|
| 25023900 2/14/2020 | Continue creating chart of releases granted under Plan (.8); conf. w/ C. Price re same (.4). | 1.20 | Capolino, Margherita Angela |
| 25033496 2/14/2020 | Review update on ad hoc trade negotiations and open issues. | 0.40 | Dunne, Dennis F. |
| 25034867 2/14/2020 | Review/analyze plan release issues (.9); corr with C. Price re same (.4). | 1.30 | Kreller, Thomas R. |
| 25019557 2/14/2020 | Review plan releases (1.2); t/c with M. Capolino re same (.4). | 1.60 | Price, Craig Michael |
| 25038017 2/14/2020 | Pull and distribute plan precedent regarding release provisions. | 0.90 | Thomas, Charmaine |
| 25232126 2/14/2020 | Prepare for (.2) and attend (.7) team call; review recent FTI update materials and third-party research updates (.4). | 1.30 | Weber, Jordan A. |
| 25023886 2/16/2020 | Compile chart of plan release terms. | 1.10 | Capolino, Margherita Angela |
| 25023985 2/17/2020 | Complete chart comparing release terms among various plans. | 1.60 | Capolino, Margherita Angela |
| 25031602 2/17/2020 | Revise plan chart (.8); review plan re release issues (1.1). | 1.90 | Price, Craig Michael |
| 25267988 2/18/2020 | Review proposals PG&E bankruptcy plan (1.3); correspond with D. Dunne & W. Bice re same (.2); review Committee materials re same (1.7); emails to team re same (.4). | 3.60 | Bray, Gregory A. |
| 25055531 2/18/2020 | Review S. Finestone comments re disclosure statement. | 0.30 | Dunne, Dennis F. |

| Date | Description | Hours | Name |
|---|---|---|---|
| 25056857 2/18/2020 | Draft notice of appeal from bankruptcy court's orders re postpetition interest (2.2); review materials and rules in connection with same (.7); correspondence with E. Dexter re same (.6). | 3.50 | Khani, Kavon M. |
| 25062109 2/18/2020 | Review plan and disclosure statement (1.2); review UCC materials re same (1.6); correspond with team re same (.4). | 3.20 | Kreller, Thomas R. |
| 25031840 2/18/2020 | Revise released claim chart (1.5); review plan issues raised on UCC advisors' call (.4); distribute disclosure statement exhibits to group (.3); review same (.3); review mediation order re plan issues (.3); distribute to team (.1). | 2.90 | Price, Craig Michael |
| 25241955 2/18/2020 | Revise memo re disparate treatment (1.9); emails re same (.2). | 2.10 | Weber, Jordan A. |
| 25061023 2/19/2020 | Pull supporting language from cases supporting memo re disparate GUC treatment. | 0.30 | Abell, Andrew |
| 25267991 2/19/2020 | Revise memo re mediation statement (.7); t/c with T. Kreller re same (.3); review other plans re vendors indemnification issues (.7). | 1.70 | Bray, Gregory A. |
| 25039624 2/19/2020 | Continue revisions to memo re disparate treatment (1.6); review additional cases re same (1.0). | 2.60 | Mandel, Lena |
| 25059231 2/19/2020 | Review plan documents (1.2); comments to same (1.3); discuss with L. Mandel re same (.3). | 2.80 | Price, Craig Michael |
| 25267996 2/20/2020 | Review open plan issues (1.3); t/c with C. Price re open plan and disclosure statement issues (.2).` | 1.50 | Bray, Gregory A. |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25041562 2/20/2020 | Review (2.1) and markup (2.9) the revised plan; review memo re assignment of claims under the plan (.4); teleconference with S. Vora re same (.3). | 5.70 | Mandel, Lena |
| 25059375 2/20/2020 | Review disclosure statement (1.4); revise plan per Committee comments (.9); o/c with L. Mandel re same (.3). | 2.60 | Price, Craig Michael |
| 25241377 2/20/2020 | Review memorandum on vendor claims issues (.3); circulate same (.1). | 0.40 | Vora, Samir |
| 25060798 2/21/2020 | Draft memo re solicitation procedures motion (1.9); compare plan edits re versions (.2). | 2.10 | Abell, Andrew |
| 25268000 2/21/2020 | Review release provisions of plan (.7); t/c with team re indemnification provisions (.5); review TCC and Subro RSAs re DS and plan (.5); call with FTI re plan confirmation discovery (.4). | 2.10 | Bray, Gregory A. |
| 25051539 2/21/2020 | Meet with S. Vora re plan impact on indemnification. | 0.40 | Capolino, Margherita Angela |
| 25061915 2/21/2020 | Review plan and disclosure statement (1.2); review UCC materials re same (1.1); correspond with team re same (.4). | 2.70 | Kreller, Thomas R. |
| 25051000 2/21/2020 | Calls with S. Vora re plan issues (.5); correspond with team re plan markup (.3); review (.6) and markup (.4) the disclosure statement; telephone conference with team and Baker re plan issues (.6); revise plan markup (.8); draft plan issues list with C. Price (.9). | 4.10 | Mandel, Lena |
| 25049453 2/21/2020 | Revise chart re releases (.9); revise memo re revises (.7); revise mark up of plan (2.1); draft list of plan issues (1.4). | 5.10 | Price, Craig Michael |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 35 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25045407 2/21/2020 | Perform extensive research on discrete plan issues including releases (4.3); draft memo for G. Bray re same (1.9); emails with S. Vora re the same (.5); respond to emails from L. Mandel re plan (.1). | 6.80 | Weber, Jordan A. |
| 25071775 2/22/2020 | Email with FTI re plan confirmation discovery. | 0.30 | Vora, Samir |
| 25099050 2/24/2020 | Review disclosure statement to confirm UCC-related disclosures (.5); revise disclosure statement to implement FTI comments (.8). | 1.30 | Abell, Andrew |
| 25268003 2/24/2020 | Review Disclosure statement (.8) and create list of open issues (.8); review chart re releases and edit same (1.8). | 3.40 | Bray, Gregory A. |
| 25084065 2/24/2020 | Confer with J. Jackson re governor's message (.3); review same (.4); review UCC member questions and suggested revisions to plan (1.1). | 1.80 | Dunne, Dennis F. |
| 25056771 2/24/2020 | Correspond with team re finalizing plan issues list and other plan issues (.3); review memo re plan's effect on vendor claims (.4); review (.1) and revise (.3) release chart; review (.3) and revise (.5) memo to UCC re solicitation procedures. | 1.90 | Mandel, Lena |
| 25088218 2/24/2020 | Revise disclosure statement and plan mark-ups (1.2); draft UCC's disclosure statement and compare to other pleadings (1.5). | 2.70 | Price, Craig Michael |
| 25099468 2/25/2020 | Revise plan comments. | 1.20 | Abell, Andrew |
| 25098795 2/25/2020 | Review revised DS (1.3); review draft of open points and issues (.8); o/c with C. Price re same (.2). | 2.30 | Bray, Gregory A. |
| 25099592 2/26/2020 | Incorporate multiple sets of comments into the disclosure statement. | 0.90 | Abell, Andrew |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 36 of 113

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25268008 | 2/26/2020 | T/C with C. Price and T. Kreller re plan comments (.4); calls with UCC member re same (.3); review pleadings re DS (.4); review UCC response to DS (.7). | 1.80 | Bray, Gregory A. |
| 25073428 | 2/26/2020 | Review (.1) and revise (.3) UCC's statement re disclosure statement. | 0.40 | Mandel, Lena |
| 25097530 | 2/26/2020 | Revise disclosure statement markup re Committee comments (.5); revise plan mark-up re Committee comments (2.8); revise statement re disclosure statement (1.2); t/c with G. Bray and T. Kreller re plan comments (.4). | 4.90 | Price, Craig Michael |
| 25100248 | 2/27/2020 | Meet w/ C. Price re open tasks and Deutsche Bank plan comments (.2); revise plan re same (1.4); internal call re disclosure statement responsive pleading and plan comments (.5); research interaction between impairment and non-consensual releases of Debtors (3.2). | 5.30 | Abell, Andrew |
| 25268011 | 2/27/2020 | Review plan issues (.7); comments re same (.6); correspond with D. Dunne re same (.2); review further revisions re disclosure statement (1.1); call with L. Mandel and T. Kreller re same (.5). | 3.10 | Bray, Gregory A. |
| 25088366 | 2/27/2020 | Confer with J. Jackson re plan issues (.3); review comments from G. Bray (.2). | 0.50 | Dunne, Dennis F. |
| 25097777 | 2/27/2020 | Revise comments to plan and disclosure statement for transmission to Debtors (2.3); correspond with team re same (.3). | 2.60 | Kreller, Thomas R. |
| 25098255 | 2/27/2020 | Revise preliminary objection to disclosure statement. | 3.70 | Kreller, Thomas R. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 37 of 113

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25080616 2/27/2020 | Correspond with team re further revisions to the Disclosure statement (.4); conference call with G. Bray and T. Kreller re same (.5); review BOKF letter re plan issues (.2); revise disclosure statement (.8). | 1.90 | Mandel, Lena |
| 25097358 2/27/2020 | Revise disclosure statement and plan markups re Committee comments (2.6); draft letter to debtors re plan comments (.4); revise statement re disclosure statement comments and issues (1.8); review plan re issues for response (.4). | 5.20 | Price, Craig Michael |
| 25099128 2/28/2020 | Correspondence re disclosure statement issues. | 0.90 | Dexter, Erin E. |
| 25220177 2/28/2020 | Comment on plan and disclosure statement (1.5); draft disclosure statement preliminary objection (1.4); correspond with team re same (.4). Analyze disclosure statement objections served by other core parties (2.2). | 5.50 | Kreller, Thomas R. |
| 25088609 2/28/2020 | Review (.2) and further revise (.4) the disclosure statement. | 0.60 | Mandel, Lena |
| 25088013 2/28/2020 | Continue markup of plan and disclosure statement (2.7); revise disclosure statement (.9); prep to send to core parties (.8); draft enclosure letter to Debtors (.4); edit disclosure statement per citation (.6); call re discharge research (.5). | 5.90 | Price, Craig Michael |
| 25088136 2/28/2020 | Review docket text orders from court (.1); add agent and G. Bray comments to plan mark-up (1.2); revise disclosure statement markup (.6). | 1.90 | Price, Craig Michael |
| 25082005 2/28/2020 | Emails re discharge issue (.2); initial research re same (2.9); call with C. Price, E. Dexter re discharge issue (.3); emails with K. Khani re same (.3); call with K. Khani re discharge issue (.4); review prior research re discharge issue (.5); draft memo re release and impairment (1.9). | 6.50 | Weber, Jordan A. |

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00010 OCUC of PG&E - Communications with Client**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24985277 | 2/3/2020 | Revise make-whole provision research memorandum and confer with J. Butt re same (1.1); research re original issue discount for additional objections and confer with K. Lauria re same (.5). | 1.60 | Mcguiggan, Megan |
| 24999823 | 2/4/2020 | Draft memo for Committee re plan summary (1.9); edits to memo (.7); draft agenda for UCC call (.6); address CPUC question from Committee member (.3). | 3.50 | Price, Craig Michael |
| 25005092 | 2/5/2020 | Draft memo to Committee re surety clarification motion (.9); revise memo to Committee re summary of plan terms (1.2). | 2.10 | Price, Craig Michael |
| 25005479 | 2/7/2020 | Review memo to Committee re Baker retention. | 0.40 | Bray, Gregory A. |
| 25001103 | 2/7/2020 | Review (.2) and revise (.4) Committee memo re retention of ethics counsel by the TCC. | 0.60 | Mandel, Lena |
| 24998673 | 2/7/2020 | Revise memo to Committee re Baker retention and surety motion. | 0.40 | Price, Craig Michael |
| 24999551 | 2/8/2020 | Draft email to UCC re disclosure statement (.4); review correspondence re same (.2). | 0.60 | Price, Craig Michael |
| 25005058 | 2/10/2020 | Revise memo to UCC re recently filed memos (.8); draft memo to UCC re summary of disclosure statement (1.9); review disclosure statement i/c/w same (.2); draft memo re outstanding issues (1.3). | 4.20 | Price, Craig Michael |
| 25033396 | 2/11/2020 | Revise memo to committee for committee call (.6); revise disclosure statement summary memo (.7); review PPI appeal memo (.7); draft agenda for committee call (.3). | 2.30 | Price, Craig Michael |
| 25030872 | 2/12/2020 | Review and revise memorandum for Committee regarding the disclosure statement (.6); revise memo for Committee summarizing motions and applications (.5). | 1.10 | Prey, Nicholas |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 39 of 113

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25033690 2/12/2020 | Prep materials for UCC call (.8); revise disparate treatment memo (1.3); revise agenda for UCC call (.3); revise and finalize PPI appeal memo to Committee (.9); revise memo to Committee re TCC retention (.7); revise Committee memo re municipalization (.7); draft annotated agenda for UCC call (1.4); review scripts from Litigation team re appeal and other issues (.8). | 6.90 | Price, Craig Michael |
| 25228478 2/12/2020 | Review and revise state takeover memorandum to Committee (.9); review memorandum to Committee regarding disparate treatment (.6); review talking points for PPI appeal and state takeover memorandum (1.1). | 2.60 | Vora, Samir |
| 25031884 2/13/2020 | Draft memo for Committee re TCC retentions for Trust. | 0.90 | Price, Craig Michael |
| 25076212 2/13/2020 | Attend UCC call (partial). | 1.10 | Vora, Samir |
| 25032966 2/14/2020 | Review (1.2) and comment on (.7) multiple memos for Committee. | 1.90 | Bray, Gregory A. |
| 25019574 2/14/2020 | Revise memo to UCC re releases (.7); revise memo re TCC applications (.7). | 1.40 | Price, Craig Michael |
| 25055832 2/17/2020 | Correspondence re assignment of vendor claims memo. | 0.10 | Dexter, Erin E. |
| 25059321 2/18/2020 | Review memo re FEMA claims (.6); review memo re disparate treatment (.8); emails re same (.3). | 1.70 | Bray, Gregory A. |
| 25033290 2/18/2020 | Review (.4) and revise (1.1) memo re disparate plan treatment; legal research re same (1.5). | 3.00 | Mandel, Lena |
| 25032044 2/18/2020 | Draft agenda for UCC Call (.6); revise memo re FEMA claims (.8); revise memo re disparate treatment (1.1); prep materials for in person meeting (.8); draft agenda for same (.8); call with Finestone re open plan issues (.3). | 4.40 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00010 OCUC of PG&E - Communications with Client**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25267992 2/19/2020 | Discuss disparate treatment memo wit team (.5); review plan re vendor claims memo (.7); revise memo re same (.3). | 1.50 | Bray, Gregory A. |
| 25059096 2/19/2020 | Revise municipalization memo (1.2); t/c with team re same (.2). | 1.40 | Price, Craig Michael |
| 25059214 2/19/2020 | Revise memo re disparate treatment (.9); review edits and revise same (.4); revise omnibus memo for Committee for upcoming matters (.9). | 2.20 | Price, Craig Michael |
| 25267997 2/20/2020 | Revise memo re disparate treatment (.6); review plan re vendor claims (.6); revise memo re same (.9). | 2.10 | Bray, Gregory A. |
| 25059086 2/20/2020 | Revise disparate treatment memo (.4); prepare plan issues list for UCC meeting (1.3); draft memo re solicitation procedures (.9); revise same (.2). | 2.80 | Price, Craig Michael |
| 25059376 2/21/2020 | Review memo re vendor claims (.6); t/c with J. Webber re Plan comments and memo re open points (.8). | 1.40 | Bray, Gregory A. |
| 25051558 2/21/2020 | Review memo re impact of plan on vendors rights. | 0.60 | Capolino, Margherita Angela |
| 25055941 2/21/2020 | Correspondence re releases memo. | 0.50 | Dexter, Erin E. |
| 25049355 2/21/2020 | Revise memo re disparate treatment (.8); draft memo re solicitation procedures (1.4). | 2.20 | Price, Craig Michael |
| 25071715 2/21/2020 | Revise memorandum re mediation issues (2.5); review summary of Judge Alsup hearing (.4); revise vendor assignment/release memorandum (4.0); call with Baker re vendor assignment issues, preparation thereon (.5). | 7.40 | Vora, Samir |
| 25051563 2/22/2020 | Revise memo re impact of plan on vendors rights. | 1.50 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 41 of 113

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25049336 2/22/2020 | Revise memo re solicitation procedures (.7); review memo re plan releases (.5). | 1.20 | Price, Craig Michael |
| 25100180 2/23/2020 | Draft memo re solicitation procedures motion. | 1.90 | Abell, Andrew |
| 25051678 2/23/2020 | Complete revisions to memo re impact of plan on vendors' rights. | 2.20 | Capolino, Margherita Angela |
| 25071774 2/23/2020 | Revise memorandum re release/vendor claims issues. | 3.70 | Vora, Samir |
| 25268004 2/24/2020 | Prep materials for in person meeting (1.2); t/c with C. Price re same (.3); revise memo re vendor claims (.9). | 2.40 | Bray, Gregory A. |
| 25100616 2/24/2020 | Review Trade Committee's memorandum of law in support of motion for leave re postpetition interest (1.1); conduct research re same (.4); correspondence re same (.2). | 1.70 | Khani, Kavon M. |
| 25088188 2/24/2020 | Review time entries for privilege and compliance with guidelines (.7); revise interim fee application (.4); review FTI fee statement re privilege (.4). | 1.50 | Price, Craig Michael |
| 25268006 2/25/2020 | Revise memos for in person meeting (.3); meet with UCC members in one off meetings (.9). | 1.20 | Bray, Gregory A. |
| 25097167 2/27/2020 | Draft email to Committee re mediation and plan update in lieu of meeting (.9); revise email to add discussion of CPUC decision (.7); review CPUC decision (.4); draft email re discovery motion (.4); revise memo re same (.5). | 2.90 | Price, Craig Michael |
| 25088009 2/28/2020 | Draft email to UCC re various updates (.4); revise same per comments received (.3). | 0.70 | Price, Craig Michael |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 42 of 113

## MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25059407 | 2/20/2020 | Calls with unsecured creditors (.3); call re governor's position (1.1). | 1.40 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24989224 | 2/5/2020 | Review memos, updates and materials for UCC meeting. | 0.60 | Dunne, Dennis F. |
| 25005065 | 2/5/2020 | Distribute materials to UCC for UCC call (.2); draft email and review materials for call (.5); draft annotated agenda for call (1.4); internal calls re changes to agenda for same (.2). | 2.30 | Price, Craig Michael |
| 25000188 | 2/6/2020 | Attend UCC call. | 1.10 | Abell, Andrew |
| 24997932 | 2/6/2020 | Attend standing committee call. | 1.10 | Bice, William B. |
| 25221651 | 2/6/2020 | Attend weekly UCC call (1.1); prep for same (.3); review and comment on annotated agenda for same (.5). | 1.90 | Bray, Gregory A. |
| 25007198 | 2/6/2020 | Attend UCC call. | 1.10 | Dexter, Erin E. |
| 24992279 | 2/6/2020 | Attend UCC meeting (partial). | 0.90 | Dunne, Dennis F. |
| 25006823 | 2/6/2020 | Attend weekly Committee conference call. | 1.10 | Khani, Kavon M. |
| 25010655 | 2/6/2020 | Weekly UCC meeting (vie telephone) re case status and developments, recent plan and DS filings and outstanding plan issues and attn to strategic alternatives and next steps re same | 1.10 | Kreller, Thomas R. |
| 25221653 | 2/6/2020 | Prep for (.2) and attend (1.1) weekly Committee call. | 1.30 | Kreller, Thomas R. |
| 24990683 | 2/6/2020 | Telephonically attend UCC meeting. | 1.10 | Mandel, Lena |
| 24998566 | 2/6/2020 | Draft annotated agenda for UCC call (2.1); participate on UCC call (1.1); prep for same (.3). | 3.50 | Price, Craig Michael |
| 24994401 | 2/6/2020 | Attend weekly UCC call. | 1.10 | Vora, Samir |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 44 of 113

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25179878 2/6/2020 | Review materials in preparation for UCC call (.2); attend UCC call (1.1). | 1.30 | Weber, Jordan A. |
| 25032994 2/12/2020 | Review materials for weekly Committee call. | 0.80 | Bray, Gregory A. |
| 25032422 2/12/2020 | Review materials for weekly committee meeting. | 0.70 | Dunne, Dennis F. |
| 25035500 2/13/2020 | Attend UCC call (partial). | 1.00 | Abell, Andrew |
| 25018178 2/13/2020 | Attend standing Committee call led by G. Bray (Milbank) and S. Star (FTI). | 1.20 | Bice, William B. |
| 25228482 2/13/2020 | Attend standing Committee call (1.2); prep for same (.6); review and comment on annotated agenda for same (.3). | 2.10 | Bray, Gregory A. |
| 25031636 2/13/2020 | Attend UCC meeting (partial). | 1.10 | Dexter, Erin E. |
| 25019781 2/13/2020 | Attend UCC call. | 1.20 | Kestenbaum, Russell  J. |
| 25034488 2/13/2020 | Attend standing weekly UCC call. | 1.20 | Kreller, Thomas R. |
| 25031589 2/13/2020 | Attend UCC call (1.2); prep for same (.4); draft and revise annotated agenda for call (1.5). | 3.10 | Price, Craig Michael |
| 25028616 2/13/2020 | Prepare for (.4) and attend (1.2) committee call. | 1.60 | Stone, Alan J. |
| 25185969 2/13/2020 | Review materials for UCC call (.2); attend UCC call (1.2). | 1.40 | Weber, Jordan A. |
| 25059368 2/19/2020 | Draft annotated agenda for UCC Call (1.2); draft agenda for UCC call (.4); prep materials for distribution to Committee (.3). | 1.90 | Price, Craig Michael |
| 25060998 2/20/2020 | Attend (partial) standing Committee call led by G. Bray. | 1.00 | Bice, William B. |

36

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25055885 2/20/2020 | Attend UCC meeting. | 0.90 | Dexter, Erin E. |
| 25039897 2/20/2020 | Attend weekly UCC call (partial) re case status. | 0.60 | Kreller, Thomas R. |
| 25059104 2/20/2020 | Attend Committee call (1.1); prep materials for same (.7); revise annotated agenda for same and distribute (1.1); draft agenda for in person meeting (.5); draft release chart for in person meeting (.9); draft timeline chart for in person meeting (.4). | 4.70 | Price, Craig Michael |
| 25071772 2/20/2020 | Attend Committee call (1.2); preparation thereon (.9). | 2.10 | Vora, Samir |
| 25267998 2/21/2020 | Prepare for (.3) and lead Committee call (1.1). | 1.40 | Bray, Gregory A. |
| 25060368 2/21/2020 | Review materials for in-person UCC meeting re plan. | 0.80 | Dunne, Dennis F. |
| 25062354 2/21/2020 | Review materials for UCC meeting (1.6); correspond with team re same (.8). | 2.40 | Kreller, Thomas R. |
| 25049371 2/21/2020 | Prep materials for UCC meeting (1.2); draft email to UCC re material distribution and gather materials (.6). | 1.80 | Price, Craig Michael |
| 25049126 2/23/2020 | Prepare materials for UCC meeting (.5); review emails re same (.2). | 0.70 | Price, Craig Michael |
| 25099802 2/24/2020 | Prepare meeting list for in-person Committee meeting (.6); coordinate meeting logistics with conference planning staff (.5). | 1.10 | Abell, Andrew |
| 25097814 2/24/2020 | Review case materials re UCC meeting in New York (2.3); correspond with team re same (.4). | 2.70 | Kreller, Thomas R. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 46 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00012 OCUC of PG&E - Committee Meetings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25088217 2/24/2020 | Prepare materials for in-person meeting (1.5); calls with FTI and CV re same (.6); revise issue list for plan and disclosure statement and revise agenda per updates (.7); revise release chart re meeting (.6); review CV and FTI materials for in person meeting (.4); draft email to UCC re additional materials (.5). | 4.30 | Price, Craig Michael |
| 25099647 2/25/2020 | Prepare for in-person Committee meeting (.9); attend in-person Committee meeting to provide ongoing support (3.3). | 4.20 | Abell, Andrew |
| 25068262 2/25/2020 | Attend (partial) in person Committee meeting led by D. Dunne , W. Graham (Centerview) and M.A. Kaptain (FTI). | 3.00 | Bice, William B. |
| 25268005 2/25/2020 | Review materials and prepare for in person UCC meeting (.6); attend in person meeting (3.0). | 3.60 | Bray, Gregory A. |
| 25084464 2/25/2020 | Prepare for (.3) and attend in-person meeting with UCC and advisors in New York (3.0). | 3.30 | Dunne, Dennis F. |
| 25098160 2/25/2020 | Prepare for (1.4) and attend (3.0) in-person UCC meeting. | 4.40 | Kreller, Thomas R. |
| 25067915 2/25/2020 | Telephonically participate in UCC in-person meeting. | 3.00 | Mandel, Lena |
| 25088119 2/25/2020 | Attend in-person meeting of UCC (3.2); prep materials for same (1.5). | 4.70 | Price, Craig Michael |
| 25088125 2/25/2020 | Review docket text orders from court (.1); add agent and G. Bray  comments to plan mark-up (1.2); revise disclosure statement markup (.6). | 1.90 | Price, Craig Michael |
| 25090697 2/25/2020 | Assemble meeting materials. | 0.20 | Thomas, Charmaine |
| 25260364 2/27/2020 | Review materials to prepare for committee call (.5); attend UCC call (partial) (.7). | 1.20 | Weber, Jordan A. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 47 of 113

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25019565 2/14/2020 | Draft email to team re hearing for exit financing motion (.3); t/c with Debtors re hearing (.3). | 0.60 | Price, Craig Michael |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 48 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25000139 | 2/3/2020 | Attend standing Milbank team call (.4); research precedent regarding retention of special ethics counsel by statutory committee (.3). | 0.70 | Abell, Andrew |
| 24973586 | 2/3/2020 | Attend standing UCC advisors call led by C. Price (Milbank). | 0.40 | Bice, William B. |
| 25221135 | 2/3/2020 | Prep for (.4) and attend (.4) weekly advisors' call. | 0.80 | Bray, Gregory A. |
| 25007293 | 2/3/2020 | Attend UCC advisors' call. | 0.40 | Dexter, Erin E. |
| 25013031 | 2/3/2020 | Attend standing UCC advisors' call. | 0.40 | Franzoia, Rachel |
| 25006491 | 2/3/2020 | Attend weekly conference call with Committee advisors. | 0.40 | Khani, Kavon M. |
| 25010624 | 2/3/2020 | Prep for (.4) and attend (.4) weekly UCC advisor call. | 0.80 | Kreller, Thomas R. |
| 25007282 | 2/3/2020 | Participate in advisor call (.4) and prepare for same (.3). | 0.70 | Leblanc, Andrew M. |
| 24977954 | 2/3/2020 | Telephonically attend advisors' call. | 0.40 | Mandel, Lena |
| 24971480 | 2/3/2020 | Corr with team re future wildfire subcommittee calls. | 0.20 | Price, Craig Michael |
| 24971854 | 2/3/2020 | Lead advisors call (.4); prep for same (.6); finalize and distribute agenda re same (.3); review workstreams (.4). | 1.70 | Price, Craig Michael |
| 24999430 | 2/3/2020 | Prep for (.1) and attend (.4) advisors' call. | 0.50 | Stone, Alan J. |
| 24994381 | 2/3/2020 | Attend standing advisor call. | 0.40 | Vora, Samir |
| 25165414 | 2/3/2020 | Review agenda for advisors' call (.1); attend call (.4). | 0.50 | Weber, Jordan A. |

40

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25001230 2/3/2020 | Attend weekly advisors' call. | 0.50 | Wolf, Julie M. |
| 25000260 2/4/2020 | Continue to research precedent for statutory committee retention of special ethics counsel. | 0.40 | Abell, Andrew |
| 24999887 2/4/2020 | Review recent pleadings (.5); t/c with R. Franzoia re research issue (.3). | 0.80 | Price, Craig Michael |
| 25000091 2/5/2020 | Attend PG&E team call.Attend Milbank team call (.5) and prep for same (.1). | 0.60 | Abell, Andrew |
| 24997743 2/5/2020 | Attend standing team call led by C. Price (partial). | 0.30 | Bice, William B. |
| 25221243 2/5/2020 | Attend Milbank team call (.5); review materials re same (.3). | 0.80 | Bray, Gregory A. |
| 25007393 2/5/2020 | Attend Milbank team call. | 0.50 | Dexter, Erin E. |
| 25006861 2/5/2020 | Prepare for (.1) and attend (.5) weekly Milbank strategy call. | 0.60 | Khani, Kavon M. |
| 25221251 2/5/2020 | Attend Milbank team call. | 0.50 | Kreller, Thomas R. |
| 25005107 2/5/2020 | Prep for team call (.4); attend same (.5); corr with team re research projects (.4). | 1.30 | Price, Craig Michael |
| 24999590 2/5/2020 | Attend Milbank team call. | 0.50 | Stone, Alan J. |
| 24994395 2/5/2020 | Prepare for (.1) and attend (.5) internal team call. | 0.60 | Vora, Samir |
| 25001191 2/5/2020 | Attend weekly internal call re tasks and deadlines (.5) and prepare for same (.1). | 0.60 | Wolf, Julie M. |
| 25221512 2/6/2020 | Review/analyze new pleadings in case. | 0.40 | Bray, Gregory A. |
| 25179969 2/6/2020 | Review FTI update materials and other third-party reports. | 0.40 | Weber, Jordan A. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 50 of 113

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24998037 | 2/7/2020 | Attend standing Milbank team call led by C. Price and G. Bray regarding tasks for Committee (partial). | 0.80 | Bice, William B. |
| 25221754 | 2/7/2020 | Attend standing Milbank team call | 0.90 | Bray, Gregory A. |
| 25006945 | 2/7/2020 | Attend weekly Milbank internal strategy call. | 0.90 | Khani, Kavon M. |
| 25221767 | 2/7/2020 | Attend Milbank team meeting (.9); prep re same (.2). | 1.10 | Kreller, Thomas R. |
| 25001061 | 2/7/2020 | Telephonically attend internal team meeting. | 0.90 | Mandel, Lena |
| 24998107 | 2/7/2020 | Lead team call (.9); update task list (.3); review recently filed pleadings (.4). | 1.60 | Price, Craig Michael |
| 24994394 | 2/7/2020 | Attend internal team call. | 0.90 | Vora, Samir |
| 25035768 | 2/10/2020 | Attend standing advisors' call. | 0.90 | Abell, Andrew |
| 25016138 | 2/10/2020 | Attend standing call of UCC Advisors led by G. Bray (Milbank) (partial). | 0.50 | Bice, William B. |
| 25228147 | 2/10/2020 | Attend weekly advisors' call (.9); prep for same (.7). | 1.60 | Bray, Gregory A. |
| 25031973 | 2/10/2020 | Attend standing UCC advisors' call. | 0.90 | Dexter, Erin E. |
| 25056253 | 2/10/2020 | Attend weekly conference call with Committee advisors (partial). | 0.60 | Khani, Kavon M. |
| 25034744 | 2/10/2020 | Attend weekly advisor call (.9) and prep for same (.5). | 1.40 | Kreller, Thomas R. |
| 25005131 | 2/10/2020 | Draft discussion points for advisors' call (.8); lead advisors' call (.9); attend internal call re memos and outstanding research (.9). | 2.60 | Price, Craig Michael |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25032944  2/11/2020 | Pre-hearing prep (.9) and attend omnibus hearing (2.4). | 3.30 | Bray, Gregory A. |
| 25033457  2/11/2020 | Review FTI deck re safety plan (.8); t/c with FTI re same (.1). | 0.90 | Price, Craig Michael |
| 25033714  2/11/2020 | Email with team re scheduling of team calls (.1); emails with team re status of various memos (.5); draft email to team re pleadings filed on docket (.7); lead Milbank team call (.6). | 1.90 | Price, Craig Michael |
| 25035436  2/12/2020 | Attend team call (partial). | 0.60 | Abell, Andrew |
| 25016006  2/12/2020 | Attend standing Milbank team call. | 0.90 | Bice, William B. |
| 25228471  2/12/2020 | Prepare for (.2) and attend (.9) Milbank team call. | 1.10 | Bray, Gregory A. |
| 25031588  2/12/2020 | Attend Milbank team call. | 0.90 | Dexter, Erin E. |
| 25056305  2/12/2020 | Attended weekly Milbank internal strategy call. | 0.90 | Khani, Kavon M. |
| 25034385  2/12/2020 | Attend standing team call (.9); prep for same (.4). | 1.30 | Kreller, Thomas R. |
| 25185571  2/12/2020 | Attend standing team call (.9); prepare for the same (.4); review FTI update materials and news reports (.2). | 1.50 | Weber, Jordan A. |
| 25028750  2/12/2020 | Attend internal team call. | 0.90 | Wolf, Julie M. |
| 25018190  2/13/2020 | Attend Committee advisors' pre-call. | 0.30 | Bice, William B. |
| 25228483  2/13/2020 | Attend advisors pre-call. | 0.30 | Bray, Gregory A. |
| 25031666  2/13/2020 | Attend UCC advisors pre-call. | 0.30 | Dexter, Erin E. |

43

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25076288 | 2/13/2020 | Pre-call with internal team in advance of UCC call. | 0.50 | Vora, Samir |
| 25035612 | 2/14/2020 | Attend PG&E team call (partial) (.6); meet w/ C. Price re third interim budget and staffing report (.3). | 0.90 | Abell, Andrew |
| 25046061 | 2/14/2020 | Attend standing Milbank team call led by C. Price (partial). | 0.40 | Bice, William B. |
| 25228681 | 2/14/2020 | Prepare for (.6) and attend (1.2) team call. | 1.80 | Bray, Gregory A. |
| 25023740 | 2/14/2020 | Attend Milbank team call (partial). | 0.60 | Capolino, Margherita Angela |
| 25031755 | 2/14/2020 | Attend internal Milbank call (partial). | 0.20 | Dexter, Erin E. |
| 25056419 | 2/14/2020 | Attended weekly Milbank internal strategy call. | 0.30 | Khani, Kavon M. |
| 25034232 | 2/14/2020 | Attend standing team call. | 1.20 | Kreller, Thomas R. |
| 25019491 | 2/14/2020 | Lead team call re next steps (1.2); prep for same (.7). | 1.90 | Price, Craig Michael |
| 25076396 | 2/14/2020 | Attend internal team call (partial). | 0.70 | Vora, Samir |
| 25060997 | 2/17/2020 | Attend (partial) standing advisors call. | 0.80 | Abell, Andrew |
| 25060858 | 2/17/2020 | Attend (partial) standing advisors call led by C. Price. | 0.60 | Bice, William B. |
| 25031651 | 2/17/2020 | Lead advisors call (1.1); prep materials for same (.3). | 1.40 | Price, Craig Michael |
| 25071685 | 2/17/2020 | Attend (partial) UCC advisors' call. | 0.70 | Vora, Samir |
| 25241959 | 2/17/2020 | Prepare for (.1) and attend (.8) advisor call; review third-party update materials (.5). | 1.40 | Weber, Jordan A. |

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25060981 | 2/18/2020 | Calendar various objection deadlines, hearing agenda additions/changes, and internal deadlines (.3); attend (partial) PG&E team call (.5). | 0.80 | Abell, Andrew |
| 25267987 | 2/18/2020 | Prepare for (.3) and lead (.8) Milbank team call; review recently filed pleadings (.8); confer with A. Stone re same (.3). | 2.20 | Bray, Gregory A. |
| 25055851 | 2/18/2020 | Attend (partial) Milbank team call. | 0.60 | Dexter, Erin E. |
| 25033704 | 2/18/2020 | Telephonically attend (partial) Milbank team meeting. | 0.50 | Mandel, Lena |
| 25031991 | 2/18/2020 | Lead team call (.9); prep for same (.2). | 1.10 | Price, Craig Michael |
| 25220179 | 2/18/2020 | Attend Milbank team call (1.0); review pleadings (.5); conf. With G. Bray (.3). | 1.80 | Stone, Alan J. |
| 25241299 | 2/18/2020 | Review task list for call (.1); attend team call (.6). | 0.70 | Weber, Jordan A. |
| 25267989 | 2/19/2020 | Correspond with W. Bice and S. Vora on attendance at 2/25 hearing (.2); correspond with D. Dunne, W. Bice and S. Vora on issues to be presented at 2/25 hearing (.3); correspond with W. Bice and S. Vora on Committee participation (.3); correspond with M.A. Kaptain (FTI) on hearing schedule for new proposals (.3). | 1.10 | Bray, Gregory A. |
| 25061038 | 2/20/2020 | Calendar hearing agenda updates (.3); locate most recently filed backstop commitment letters (.3); research re which day's FJR is used under Cardelucci (.4); attend UCC call (.9). | 1.90 | Abell, Andrew |
| 25267995 | 2/20/2020 | Prepare for (.2) lead standing Committee advisors' call (.8); confer with W. Bice re mediation (.2). | 1.20 | Bray, Gregory A. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 54 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25059187 2/20/2020 | Attend UCC advisors' call re in person meeting (.9); prep for same (.2). | 1.10 | Price, Craig Michael |
| 25060815 2/21/2020 | Attend Milbank team call. | 0.90 | Abell, Andrew |
| 25267999 2/21/2020 | Attend internal Milbank team call (1.1); emails with A. Stone re hearing (.2). | 1.30 | Bray, Gregory A. |
| 25055900 2/21/2020 | Attend (partial) UCC standing Milbank call. | 0.80 | Dexter, Erin E. |
| 25051082 2/21/2020 | Telephonically attend team meeting. | 0.90 | Mandel, Lena |
| 25049147 2/21/2020 | Lead call with team (.9); prep materials for same (.3). | 1.20 | Price, Craig Michael |
| 25071699 2/21/2020 | Attend internal team call. | 0.90 | Vora, Samir |
| 25045393 2/21/2020 | Prepare for (.4) and attend (.9) weekly team call; review FTI general update materials and other developments (.5). | 1.80 | Weber, Jordan A. |
| 25099692 2/24/2020 | Review securities class POC motion (.3); attend (partial) standing UCC advisors' call (.9). | 1.20 | Abell, Andrew |
| 25268002 2/24/2020 | Attend UCC advisors' call (1.2); prep for same (.2). | 1.40 | Bray, Gregory A. |
| 25098250 2/24/2020 | Prepare for (.4) and attend (.9) weekly UCC advisors' call. | 1.30 | Kreller, Thomas R. |
| 25056811 2/24/2020 | Telephonically attend (partial) UCC advisors' meeting. | 0.80 | Mandel, Lena |
| 25088115 2/24/2020 | Lead advisors call re meeting (.9); prep for same (.6). | 1.50 | Price, Craig Michael |
| 25084871 2/24/2020 | Attend (partial) UCC advisors' call. | 0.80 | Stone, Alan J. |
| 25100051 2/24/2020 | Attend (partial) UCC advisors' call. | 0.90 | Vora, Samir |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 55 of 113

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25106379 | 2/24/2020 | Attend UCC advisor call (partial) (.9); review materials in preparation for the same (.2); review FTI materials (.3). | 1.40 | Weber, Jordan A. |
| 25088069 | 2/25/2020 | Calls with team re prep for hearing and CPUC hearings (.4); review recent pleadings (.3). | 0.70 | Price, Craig Michael |
| 25097309 | 2/26/2020 | Call with Milbank team re open issues (.3); call with UCC advisors re next steps (.2). | 0.50 | Price, Craig Michael |
| 25098508 | 2/27/2020 | T/C with team re workstreams (.2); review recent filings (.4). | 0.60 | Bray, Gregory A. |
| 25085465 | 2/27/2020 | Confer with S. Vora re letter to Committee. | 0.20 | Stone, Alan J. |
| 25100313 | 2/28/2020 | Review Gallegos and Thomas motions for miscellaneous relief (.1); meet w. C. Price re daily task list (.2); attend internal call re discharge/release research w/ C. Price (.4); revise plan (.1); version compare for plan and disclosure statement (.2); attend Milbank team call (.6); review Ruhnke lift stay motion (.3); draft email summary re same (.3). | 2.20 | Abell, Andrew |
| 25084521 | 2/28/2020 | Attend (partial) standing Milbank team call led by C. Price. | 0.50 | Bice, William B. |
| 25098222 | 2/28/2020 | Prepare for (.1) and attend (.6) standing team call. | 0.70 | Kreller, Thomas R. |
| 25088465 | 2/28/2020 | Telephonically attend (partial) team meeting. | 0.50 | Mandel, Lena |
| 25088027 | 2/28/2020 | Lead team call (.6); prep for same (.2). | 0.80 | Price, Craig Michael |
| 25085841 | 2/28/2020 | Prepare for (.1) and attend (.6) team call. | 0.70 | Stone, Alan J. |
| 25081593 | 2/28/2020 | Prepare for team call (.1); attend Milbank team call (.6); review FTI update materials and incoming docket items, third party research coverage re same (.5). | 1.20 | Weber, Jordan A. |

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25005617 | 2/4/2020 | Attend hearing re RSA motion (2.5); review materials re same (.4). | 2.90 | Bray, Gregory A. |
| 24989015 | 2/4/2020 | Telephonically attend hearing re RSA and plan scheduling (partial). | 1.30 | Dunne, Dennis F. |
| 25221242 | 2/4/2020 | Telephonically attend RSA motion hearing (partial). | 1.10 | Kreller, Thomas R. |
| 24986217 | 2/4/2020 | Telephonically attend court hearing. | 2.50 | Mandel, Lena |
| 24999826 | 2/4/2020 | Draft annotated hearing agenda for G. Bray (1.4); answer questions re funded debt from G. Bray from hearing (.6); attend by telephone RSA hearing (partial) (1.4); respond to G. Bray questions from hearing re POCs (.3). | 3.70 | Price, Craig Michael |
| 24999383 | 2/4/2020 | Prep for (1.2) and attend (2.5) RSA hearing. | 3.70 | Stone, Alan J. |
| 24994382 | 2/4/2020 | Prepare for (.2) and attend (2.5) omnibus hearing. | 2.70 | Vora, Samir |
| 25010863 | 2/4/2020 | Attention to logistics (1.7) and preparation (1.4) for omnibus hearing; attend hearing (2.5). | 5.60 | Weber, Jordan A. |
| 25010730 | 2/5/2020 | Internal communications re hearing prep. | 0.10 | Snyder, Jeff |
| 25001771 | 2/5/2020 | Review hearing transcript materials. | 0.20 | Thomas, Charmaine |
| 25010750 | 2/7/2020 | Draft hearing binder indexes (.9); review court calendar changes i/c/w same (.9); additional review and revision of hearing binders and indexes (1.2); incorporate new filings in binders and finalize same (.8). | 3.80 | Snyder, Jeff |
| 25179859 | 2/7/2020 | Correspondence w/ J. Snyder re hearing logistics (.1); review hearing materials (.6); provide comments on the same (.2). | 0.90 | Weber, Jordan A. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 57 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25032843 2/10/2020 | Preps for omnibus hearing (1.6); conf. with C. Price re same (.3). | 1.90 | Bray, Gregory A. |
| 25005198 2/10/2020 | Prep for omnibus hearing (.5); t/c with G. Bray re same (.3); t/c with Weil re same (.1). | 0.90 | Price, Craig Michael |
| 25040578 2/10/2020 | Review draft hearing materials and agenda (.9); extensive communications with J. Snyder re same (.8); continue hearing prep and logistics re transmittal of hearing materials (2.1). | 3.80 | Weber, Jordan A. |
| 25228161 2/11/2020 | Participate on standing team call (.6); review materials for same (.2). | 0.80 | Bray, Gregory A. |
| 25056238 2/11/2020 | Attended (telephonically) omnibus hearing re: various issues, including motion to reconsider TCC RSA and TCC FEMA / Cal OES claims objections. | 2.50 | Khani, Kavon M. |
| 25027683 2/11/2020 | Telephonically attend omnibus` hearing (partial). | 1.20 | Stone, Alan J. |
| 25040598 2/11/2020 | Coordinate hearing preparation and pre-hearing logistics with J. Snyder (.5); attend hearing (1.4); attend to post-hearing follow-up issues (.6). | 2.50 | Weber, Jordan A. |
| 25036526 2/13/2020 | Coordinate re hearing prep (.5); internal communications re same (.3); review logistics re hearing (.5) | 1.30 | Snyder, Jeff |
| 25267993 2/19/2020 | Listen to District Court hearing (partial). | 1.30 | Bray, Gregory A. |
| 25060728 2/19/2020 | Attend hearing before Judge Alsup (2.7); begin consolidating notes into summary of proceedings (1.9); call with J. Weber re summary and hearing coordination (.1); coordinate travel for next week's hearing (.1); finish summary and circulate to team (2.6). | 7.40 | Snyder, Jeff |

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25071785 | 2/20/2020 | Attend securities class POC hearing; preparation thereon. | 3.00 | Vora, Samir |
| 25098020 | 2/24/2020 | Prepare binders for February 26, 2020 hearing (1.6); emails w/ J. Snyder and team re same (.6). | 2.20 | Gibbs, Jenifer G. |
| 25090621 | 2/24/2020 | Review and revise hearing transcripts (.1); distribute 2-20 hearing to team (.1). | 0.20 | Thomas, Charmaine |
| 25268007 | 2/25/2020 | Prep for omnibus hearing. | 0.90 | Bray, Gregory A. |
| 25106043 | 2/25/2020 | Prepare 2/26/2020 Omnibus hearing materials (1.0); communications re same (.6). | 1.60 | Gibbs, Jenifer G. |
| 25089178 | 2/25/2020 | Correspondence re omnibus hearing preparation (1.); review new filings and printed binders (.3); coordinate additional printing (.1); check for new filings (.1). | 1.50 | Snyder, Jeff |
| 25085166 | 2/25/2020 | Prepare for hearing and mediation. | 4.20 | Stone, Alan J. |
| 25099395 | 2/26/2020 | Telephonically attend (partial) omnibus hearing. | 2.30 | Abell, Andrew |
| 25098637 | 2/26/2020 | Attend hearing (3.0); prep for same (.3); discuss open points with SV (.3). | 3.60 | Bray, Gregory A. |
| 25100747 | 2/26/2020 | Telephonically attend (partial) omnibus hearing re objections to DHS/FEMA and Cal OES claims. | 2.10 | Khani, Kavon M. |
| 25073700 | 2/26/2020 | Telephonically attend (partial) court hearing. | 2.40 | Mandel, Lena |
| 25097443 | 2/26/2020 | Attend omnibus hearing by telephone (partial). | 1.30 | Price, Craig Michael |
| 25089223 | 2/26/2020 | Check for new filings re omnibus hearing & circulate (.2); attend omnibus hearing (3.4). | 3.60 | Snyder, Jeff |
| 25085186 | 2/26/2020 | Attend (partial) hearing. | 3.00 | Stone, Alan J. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 59 of 113

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25101081 | 2/26/2020 | Prepare for (1.2) and attend (3.4) omnibus hearing. | 4.60 | Vora, Samir |
| 25106384 | 2/26/2020 | Review materials for hearing (.4); emails with J. Snyder re same (.2); telephonically attend (partial) hearing (2.3). | 2.90 | Weber, Jordan A. |
| 25095960 | 2/27/2020 | Coordinate telephonic appearance for A. Abell. | 0.20 | Brewster, Jacqueline |
| 25080604 | 2/27/2020 | Telephonically attend (partial) court hearing. | 0.40 | Mandel, Lena |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 60 of 113

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25228162  2/11/2020 | Return travel from omnibus hearing. | 2.00 | Bray, Gregory A. |

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00023 OCUC of PG&E - Non-Working Travel**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25165127 2/2/2020 | Non-working travel to SFO for PG&E Hearings. | 2.70 | Weber, Jordan A. |
| 25221137 2/4/2020 | Travel to (2.2) and from (2.1) San Francisco for hearing re Noteholders RSA motion.. | 4.30 | Bray, Gregory A. |
| 24999397 2/4/2020 | Travel to (2.0) and from (2.0) San Francisco for hearing. | 4.00 | Stone, Alan J. |
| 25010887 2/4/2020 | Return travel from SFO to LAX re hearing. | 2.00 | Weber, Jordan A. |
| 25010785 2/9/2020 | Travel from Los Angeles to San Francisco for omnibus hearing. | 2.00 | Snyder, Jeff |
| 25228149 2/10/2020 | Non-working travel to SFO for hearing. | 2.00 | Bray, Gregory A. |
| 25040579 2/10/2020 | Non-working travel to SFO for omnibus hearing. | 2.00 | Weber, Jordan A. |
| 25035976 2/11/2020 | Return travel to LAX from hearing. | 2.00 | Snyder, Jeff |
| 25040580 2/11/2020 | Non-working return travel to LAX from omnibus hearing. | 2.00 | Weber, Jordan A. |
| 25076312 2/14/2020 | Return travel from deposition. | 2.00 | Vora, Samir |
| 25060641 2/18/2020 | Travel between LA office and SF hotel. | 2.00 | Snyder, Jeff |
| 25061300 2/19/2020 | Travel from hotel to court (.3); travel from court to LA (2.0). | 2.30 | Snyder, Jeff |
| 25097801 2/24/2020 | Travel to NYC for UCC in-person meeting. | 2.00 | Kreller, Thomas R. |
| 25089255 2/24/2020 | Travel from LA office to SF hotel. | 2.00 | Snyder, Jeff |
| 25100274 2/24/2020 | Travel to SFO. | 2.00 | Vora, Samir |
| 25076520 2/25/2020 | Travel from D.C. to San Francisco for CPUC evidentiary hearing (2.0) | 2.00 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 62 of 113

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25085040 | 2/25/2020 | Non-working travel. | 2.00 | Stone, Alan J. |
| 25098280 | 2/26/2020 | Return travel to LA following UCC in-person meeting. | 2.00 | Kreller, Thomas R. |
| 25089241 | 2/26/2020 | Travel from SF hotel to court (.3); travel from court to LA (2.5). | 2.80 | Snyder, Jeff |
| 25085718 | 2/28/2020 | Non-working travel. | 2.00 | Stone, Alan J. |
| 25101372 | 2/28/2020 | Travel to DC. | 2.00 | Vora, Samir |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 63 of 113

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24973363 | 2/3/2020 | Review revised motion by Abrams for Public Participation Hearings. | 0.30 | Bice, William B. |
| 25221136 | 2/3/2020 | Review PG&E testimony in CPUC POR OII. | 1.20 | Vora, Samir |
| 24997917 | 2/4/2020 | Review research and conclusions on securitization authority for PG&E. | 0.30 | Bice, William B. |
| 24989082 | 2/6/2020 | Review CPUC approval process for municipalization and possible claims if municipalization is authorized. | 0.60 | Bergstrom, Anna L. |
| 24997541 | 2/7/2020 | Review SB 917 in connection with proposed municipalization authorization (.9); review memo re power to municipalize PG&E (.4). | 1.30 | Bice, William B. |
| 25007504 | 2/7/2020 | Edits to municipalization memo. | 2.10 | Dexter, Erin E. |
| 25221768 | 2/7/2020 | Further review/edit memo re CA power to municipalize PG&E. | 0.50 | Mandel, Lena |
| 25223071 | 2/7/2020 | Review and revise memorandum regarding municipalization of PG&E. | 2.20 | Vora, Samir |
| 25015968 | 2/10/2020 | Correspond with G. Bray and C. Price re wildfire mitigation plan as filed (.1); correspond with S. Vora, G. Bray, C. Price and A. Leblanc on possible change to schedule (.1); correspond with TURN on Committee non-objection to schedule change (.1). | 0.30 | Bice, William B. |
| 25015971 | 2/11/2020 | Review entire PG&E Prepared Testimony in OII 19-06-016 (4.9); correspondence with S. Vora re revised schedule for CPUC hearings on OII (.2). | 5.10 | Bice, William B. |
| 25228466 | 2/11/2020 | Coordinate CPUC attendance (.6) and review submissions (.8). | 1.40 | Vora, Samir |
| 25228469 | 2/12/2020 | Compile talking points regarding potential municipalization of PG&E | 1.40 | Bergstrom, Anna L. |

| Date | Description | Hours | Name |
|---|---|---|---|
| 25015972 2/12/2020 | Review Wildfire Safety Division documentation related to current state of Wildfire Management Plan processes (.3); review guidelines for wildfire management plans promulgated by CPUC (1.3); review PG&E wildfire management plan submission (2.1); attend conference call hosted by E. Smith (FTI) to discuss PG&E Wildfire Management Plan (.4). | 4.10 | Bice, William B. |
| 25023769 2/12/2020 | Pull briefing for AB 1050 hearing. | 0.60 | Capolino, Margherita Angela |
| 25228481 2/13/2020 | Review/analyze PG&E wildfire management plan documentation. | 0.70 | Bray, Gregory A. |
| 25060791 2/18/2020 | Review proposals of presiding commissioner on governance aspects of PG&E bankruptcy plan (.9); correspond with D. Dunne & G. Bray on highlights of proposals (.2). | 1.10 | Bice, William B. |
| 25219854 2/18/2020 | Review CPUC position and other statements re receivership and corporate governance. | 0.40 | Dunne, Dennis F. |
| 25050523 2/18/2020 | Review CPUC ruling. | 0.50 | Stone, Alan J. |
| 25219226 2/18/2020 | Review ruling from CPUC re certain proposals. | 1.00 | Vora, Samir |
| 25048858 2/19/2020 | Emails re upcoming CPUC hearing and the testimony that will be presented. | 0.40 | Bergstrom, Anna L. |
| 25060869 2/19/2020 | Correspond with G. Bray and S. Vora on attendance at 2/25 hearing (.2); correspond with D. Dunne, G. Bray and S. Vora on issues to be presented at 2/25 hearing (.3); correspond with G. Bray and S. Vora on Committee participation (.3); correspond with M.A. Kaptain (FTI) on hearing schedule for new proposals (.2). | 1.00 | Bice, William B. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 65 of 113

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00027 OCUC of PG&E - CPUC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25219228 | 2/19/2020 | Review and revise memorandum re same (1.5); review CPUC orders and Debtors' prepared testimony in advance of evidentiary hearings (3.3). | 4.80 | Vora, Samir |
| 25058031 | 2/20/2020 | Review CPUC evidentiary hearing rules, current CPUC docket and recent orders (1.5); draft summary re the same (.4). | 1.90 | Richards, Chad |
| 25241375 | 2/20/2020 | Prepare for CPUC evidentiary hearings (.6); review TCC motion to establish discovery procedures, comms thereon (.2). | 0.80 | Vora, Samir |
| 25099462 | 2/24/2020 | Respond to emails re CPUC proceeding. | 0.30 | Dexter, Erin E. |
| 25101426 | 2/24/2020 | Prepare for CPUC OII evidentiary hearing (3.5); review CPUC procedural rules re filing of supplemental testimony (.4); review email traffic from CPUC parties re scheduling and other evidentiary issues (1.2). | 5.10 | Vora, Samir |
| 25076492 | 2/25/2020 | Review testimony to be presented at the CPUC evidentiary hearing by IBEW 1245, NRDC, PG&E, ANR, EPUE, TURN, SBUA, Abrams, San Francisco, and Joint Community Choice Aggregators (2.4); prepare notes re same (.7). | 3.10 | Bergstrom, Anna L. |
| 25100325 | 2/25/2020 | Prepare for (1.5) and attend (6.5) CPUC OII hearing; draft summary thereon (1.1); outline cross-motion re leave to appeal PPI order (.9). | 10.00 | Vora, Samir |
| 25076519 | 2/26/2020 | Attend CPUC evidentiary hearing in San Francisco (6.5); circulate reports re same (.9). | 7.40 | Bergstrom, Anna L. |
| 25081848 | 2/27/2020 | Attend CPUC evidentiary hearing in San Francisco (4.0); email team re Vesey's testimony (.2). | 4.20 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 66 of 113

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25084650 | 2/27/2020 | Review transcript from first day of hearings in bankruptcy OII (1.5); review Wildfire settlement order (.8); correspond with G. Bray, D. Dunne and Milbank team re Wildfire Settlement rejection (.6). | 2.90 | Bice, William B. |
| 25268010 | 2/27/2020 | Review transcript from first day of hearings in bankruptcy OII (1.1); review Wildfire settlement order (.6); correspond with W. Bice, D. Dunne and Milbank team re Wildfire Settlement rejection (.6). | 2.30 | Bray, Gregory A. |
| 25219855 | 2/27/2020 | Review CPUC statement re fines and pass throughs. | 0.70 | Dunne, Dennis F. |
| 25081852 | 2/28/2020 | Attend CPUC evidentiary hearing in San Francisco re J. Wells, N. Brownell, and J. Hogle (8.5); prepare detailed reports re same (2.3); emails re same (.2). | 11.00 | Bergstrom, Anna L. |
| 25085815 | 2/28/2020 | Review CPUL opinion. | 0.20 | Stone, Alan J. |
| 25219853 | 2/28/2020 | Review CPUC order approving settlement (1.0); review letter from Senator Hill on CPUC ruling (.4). | 1.40 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending February 29, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 24999809 | 2/4/2020 | Review time entries for privilege and compliance with guidelines. | 1.10 | Price, Craig Michael |
| 24998207 | 2/7/2020 | Review time entries for compliance with guidelines and privilege. | 0.90 | Price, Craig Michael |
| 25035906 | 2/10/2020 | Prepare CNO re Milbank's 10th Fee Statement. | 0.50 | Abell, Andrew |
| 25005218 | 2/10/2020 | Review time entries for January for privilege and compliance with guidelines (1.2); review Milbank CNO (.1). | 1.30 | Price, Craig Michael |
| 25033751 | 2/11/2020 | Prep and electronically file CNO re Milbank's November Fee Statement (.5); coordinate service re same (.2). | 0.70 | Brewster, Jacqueline |
| 25033625 | 2/11/2020 | Draft CNO for filing (.1); draft FTI interim fee application order (.7). | 0.80 | Price, Craig Michael |
| 25037896 | 2/11/2020 | Prep (.3) and upload (.4) proposed order re FTI first interim fee app. | 0.70 | Thomas, Charmaine |
| 25033774 | 2/12/2020 | Review time entries for privilege aReview time entries for privilege and compliance with guidelines (.8); review requirements for budget (.3). | 1.10 | Price, Craig Michael |
| 25034522 | 2/13/2020 | Review and analyze Milbank fee statement and expense detail (.7); corr with C. Price re same (.1). | 0.80 | Kreller, Thomas R. |
| 25031893 | 2/13/2020 | Review FTI's fee statement re privilege and compliance with guidelines. | 0.80 | Price, Craig Michael |
| 25033414 | 2/14/2020 | Prep (.2) and electronically file (.1) CNO re FTI Monthly Fee Statement; service re same (.2). | 0.50 | Brewster, Jacqueline |
| 25019510 | 2/14/2020 | Draft budget and staffing report (1.1); meet with A. Abell re same (.3). | 1.40 | Price, Craig Michael |

59

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25061383 | 2/18/2020 | Prepare budget/staffing report for third interim period (2.7); prepare CNO re Centerview's 11th Monthly Fee Statement (.7). | 3.40 | Abell, Andrew |
| 25057544 | 2/18/2020 | Review, conform and electronic file pleadings in Bankr. CANB re Corrected Certificate of No Objection Regarding Tenth Monthly Fee Statement of Milbank LLP and Eleventh Monthly Fee Statement of Milbank LLP . | 0.60 | Brewster, Jacqueline |
| 25031866 | 2/18/2020 | Revise budget and staffing report (1.1); t/c with A. Abell re same (.2); review time entries for privilege and compliance with guidelines (.9); draft CNO re Milbank's fee statement (.2). | 2.40 | Price, Craig Michael |
| 25060983 | 2/19/2020 | Edit third interim budget/staffing plan. | 0.30 | Abell, Andrew |
| 25059217 | 2/19/2020 | Draft budget and staffing plan (.9); review time entries for privilege and compliance with guidelines (.9). | 1.80 | Price, Craig Michael |
| 25060671 | 2/20/2020 | Finalize CNO re Centerview's 11th monthly fee statement. | 0.40 | Abell, Andrew |
| 25039907 | 2/20/2020 | Analyze supplemental conflict check results and related disclosures (1.9); edit supplemental employment disclosure declaration (.6). | 2.50 | Kreller, Thomas R. |
| 25059326 | 2/20/2020 | Draft interim fee statement. | 1.10 | Price, Craig Michael |
| 25061316 | 2/21/2020 | Prepare Milbank's third interim fee application. | 0.50 | Abell, Andrew |
| 25054690 | 2/21/2020 | Prepare CNO re Centerview's fee statement for filing (.3); coordinate service re same (.2); confirm same (.1). | 0.60 | Thomas, Charmaine |
| 25099829 | 2/24/2020 | Organize time entries from monthly fee statements underlying the third interim period. | 0.40 | Abell, Andrew |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25099288 | 2/25/2020 | Revise Axiom's third combined monthly fee statement. | 0.50 | Abell, Andrew |
| 25088190 | 2/25/2020 | Review Axiom fee statement for filing (.4); revise Milbank fee statement and prep for filing (.3); review time entries for privilege and compliance with guidelines (.7). | 1.40 | Price, Craig Michael |
| 25099064 | 2/26/2020 | Conduct further conflicts check on latest list of backstop parties for second supplemental Kreller declaration. | 1.60 | Abell, Andrew |
| 25095918 | 2/26/2020 | Review, conform and electronic file pleading in Bankr. ND. Cal. re Third Axiom Fee Statement (.8); service re same (.1). | 0.90 | Brewster, Jacqueline |
| 25097376 | 2/26/2020 | Draft interim fee statement (.7); revise time entries re privilege and compliance with guidelines (.4); send invoices and LEDES file to Debtors (.2). | 1.30 | Price, Craig Michael |
| 25100284 | 2/27/2020 | Continue to prepare Milbank's third interim fee application (.7); revise CNO re FTI monthly application (.2). | 0.90 | Abell, Andrew |
| 25095804 | 2/27/2020 | Review, conform and electronic file pleading Bankr. ND. Cal. re Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation (.5); service re same (.3). | 0.80 | Brewster, Jacqueline |
| 25097415 | 2/27/2020 | Respond to requests from fee examiner (.2); draft interim fee application (.9); respond to Debtors re McKinsey application (.2); draft/file FTI CNO (.1); revise Kreller declaration re conflicts (.7). | 2.10 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24971080 | 2/3/2020 | T/c with Weil re stipulation for subro issues. | 0.30 | Price, Craig Michael |
| 24999799 | 2/4/2020 | Draft stipulation and order re subrogation issue. | 0.60 | Price, Craig Michael |
| 25221248 | 2/5/2020 | Review (.7) and comment on (.5) stipulation and order re subrogation impairment issue. | 1.20 | Bray, Gregory A. |
| 25221252 | 2/5/2020 | Review (.6) and comment on (.3) stipulation and order re subrogation impairment; internal correspondence re same (.3). | 1.20 | Kreller, Thomas R. |
| 25221253 | 2/5/2020 | Correspond with team re stipulation regarding subrogation impairment | 0.40 | Mandel, Lena |
| 25005160 | 2/5/2020 | Draft stipulation and order re subrogation impairment issue (1.4); call with Weil re same (.2). | 1.60 | Price, Craig Michael |
| 25001762 | 2/5/2020 | Prep Stipulation and Order re Subrogation Issue for filing (.7); file same (.3) and upload order re same (.1); coordinate service re same (.2). | 1.30 | Thomas, Charmaine |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 24993225 | 2/7/2020 | Review/analyze tax issues. | 1.80 | Heller, Benjamin |
| 25019772 | 2/12/2020 | Review tax consequences section in disclosure statement (.2), discuss same with C. Price and A. Hazra (.2). | 0.40 | Kestenbaum, Russell J. |
| 25033261 | 2/12/2020 | Review tax provisions of disclosure statement (.4); t/c with R. Kestenbaum and A. Hazra re same (.2). | 0.60 | Price, Craig Michael |
| 25019776 | 2/13/2020 | Emails with FTI re: monetization strategy. | 0.20 | Kestenbaum, Russell J. |
| 25019786 | 2/14/2020 | Discuss tax monetization with S. Joffe (FTI) (.2); email with Weil re: same (.1). | 0.30 | Kestenbaum, Russell J. |
| 25050379 | 2/20/2020 | Call with C. Price re backstop (.1); review plan, disclosure statement and backstop docs re tax monetization transaction in prep for call with debtors (1.2); call with S. Joffe at FTI re call with debtors on tax monetization (.1); discuss rate related issues and tax benefits with B. Bice in advance of tax call (.2); c/c with Weil, Lazard, FTI, A. Hazra re NOL financing/monetization (.6); follow up with FTI (.2). | 2.40 | Kestenbaum, Russell J. |
| 25050305 | 2/21/2020 | Review FTI deck re Debtors' plan (1.2); emails with Milbank team re same (.1). | 1.30 | Kestenbaum, Russell J. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 72 of 113

**EXHIBIT E**

**AIR TRAVEL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38667493 | 1/7/2020 | AIR TRAVEL Jordan A. Weber - Attend client meetings. Airfare: Expense Date: 01/07/2020, Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 583.80 | Weber, Jordan A. |
| 38667501 | 1/19/2020 | AIR TRAVEL Jordan A. Weber - PGE hearing was cancelled Air Travel Agency Fee: Expense Date: 01/19/2020 Agency: Travel and Transport (formerly Ultramar) | 30.00 | Weber, Jordan A. |
| 38667498 | 1/21/2020 | AIR TRAVEL Jordan A. Weber - Travel to SFO for PGE hearing original Delta ticket $678.81 - $339 (credit) Airfare: Expense Date: 01/21/2020, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 339.40 | Weber, Jordan A. |
| 38667499 | 1/21/2020 | AIR TRAVEL Jordan A. Weber - Travel to SFO for PGE hearing Air Travel Agency Fee: Expense Date: 01/21/2020 Agency: Travel and Transport (formerly Ultramar) | 30.00 | Weber, Jordan A. |
| 38667500 | 1/23/2020 | AIR TRAVEL Jordan A. Weber - Travel to SFO for PGE hearing Airfare: Expense Date: 01/23/2020, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 223.40 | Weber, Jordan A. |
| 38680920 | 1/27/2020 | AIR TRAVEL Jordan A. Weber - TRAVEL TO SFO FOR PGE Airfare: Expense Date: 01/27/2020, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 253.40 | Weber, Jordan A. |
| 38680921 | 1/29/2020 | AIR TRAVEL Jordan A. Weber - TRAVEL TO/FROM SFO FOR PGE Airfare: Expense Date: 01/29/2020, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 234.40 | Weber, Jordan A. |
| 38684475 | 2/2/2020 | AIR TRAVEL Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Airfare: Expense Date: 02/02/2020, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy/Coach | 234.40 | Weber, Jordan A. |
| 38625017 | 2/3/2020 | AIR TRAVEL Gregory A. Bray - Travel to SFO for PGE hearing Airfare: Expense Date: 02/03/2020, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 898.00 | Bray, Gregory A. |
| 38625018 | 2/3/2020 | AIR TRAVEL Gregory A. Bray - Travel to SFO for PGE hearing Air Travel Agency Fee: Expense Date: 02/03/2020 Agency: Ultramar | 30.00 | Bray, Gregory A. |
| 38625114 | 2/3/2020 | AIR TRAVEL Alan J. Stone - Travel to San Francisco to attend hearing on Noteholder RSA Motion re PG&E. Airfare: Expense Date: 02/03/2020, Itinerary: EWR-SFO, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy | 403.00 | Stone, Alan J. |

1

# MILBANK LLP

Ending February 29, 2020

## AIR TRAVEL

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38684476 | 2/4/2020 | AIR TRAVEL Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Airfare: Expense Date: 02/04/2020, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 194.30 | Weber, Jordan A. |
| 38684494 | 2/7/2020 | AIR TRAVEL Jordan A. Weber - PG&E Court Hearing Air Travel Agency Fee: Expense Date: 02/07/2020 Agency: Travel and Transport (formerly Ultramar) | 30.00 | Weber, Jordan A. |
| 38684495 | 2/7/2020 | AIR TRAVEL Jordan A. Weber - PG&E Court Hearing Airfare: Expense Date: 02/07/2020, Itinerary: LAX - SFO, International Flight: N, 5 hours: N, Airline: Delta, Class of Service: Economy/Coach | 164.41 | Weber, Jordan A. |
| 38684496 | 2/7/2020 | AIR TRAVEL Jordan A. Weber - PG&E Court Hearing Airfare: Expense Date: 02/07/2020, Itinerary: SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 179.31 | Weber, Jordan A. |
| 38630360 | 2/9/2020 | AIR TRAVEL Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Airfare: Expense Date: 02/09/2020, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy/Coach | 413.80 | Snyder, Jeff |
| 38652937 | 2/10/2020 | AIR TRAVEL Gregory A. Bray - Travel to SFO for PGE hearing original ticket 817.41 - 388.41 (refund for return on Alaska) Airfare: Expense Date: 02/10/2020, Itinerary: LAX-SFO, International Flight: N, 5 hours: N, Airline: Other, Class of Service: Economy | 429.00 | Bray, Gregory A. |
| 38652938 | 2/11/2020 | AIR TRAVEL Gregory A. Bray - Travel to SFO for PGE hearing Airfare: Expense Date: 02/11/2020, Itinerary: SFO-LAX, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 256.50 | Bray, Gregory A. |
| 38637809 | 2/12/2020 | AIR TRAVEL Anna L. Bergstrom - Flight from Medford, OR to San Francisco, CA on Feb. 18, 2020, and then Flight from San Francisco, CA to D.C. on Feb. 20, 2020. | 942.54 | Bergstrom, Anna L. |
| 38682282 | 2/14/2020 | AIR TRAVEL Jeff Snyder - Attend court hearing. Air Travel Agency Fee: Expense Date: 02/14/2020 Agency: Travel and Transport (formerly Ultramar) | 30.00 | Snyder, Jeff |
| 38682283 | 2/14/2020 | AIR TRAVEL Jeff Snyder - Attend court hearing. Airfare: Expense Date: 02/14/2020, Itinerary: LAX - SFO - LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 252.81 | Snyder, Jeff |
| 38641120 | 2/18/2020 | AIR TRAVEL Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Airfare: Expense Date: 02/18/2020, Itinerary: LAX-SFO-LAX, International Flight: N, 5 hours: N, Airline: United, Class of Service: Economy/Coach | 322.80 | Snyder, Jeff |
| 38678062 | 2/18/2020 | AIR TRAVEL Thomas R. Kreller - Client meetings. Air Travel Agency Fee: Expense Date: 02/18/2020 Agency: Travel and Transport (formerly Ultramar) | 30.00 | Kreller, Thomas R. |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 75 of 113

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38678063 | 2/18/2020 | AIR TRAVEL Thomas R. Kreller - Client meetings. Airfare: Expense Date: 02/18/2020, Itinerary: LAX - JFK - LAX, International Flight: N, 5 hours: Y, Airline: American, Class of Service: Economy | 797.00 | Kreller, Thomas R. |
| 38675860 | 2/20/2020 | AIR TRAVEL Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Airfare: Expense Date: 02/20/2020, Itinerary: DCA-SFO-DCA, International Flight: N, 5 hours: Y, Airline: Other, Class of Service: Economy | 602.00 | Vora, Samir |
| 38664025 | 2/21/2020 | AIR TRAVEL Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing in Bankruptcy Court. Airfare: Expense Date: 02/21/2020, Itinerary: JFK-SFO-JFK, International Flight: N, 5 hours: Y, Airline: Delta, Class of Service: Economy | 650.00 | Stone, Alan J. |
| 38664033 | 2/21/2020 | AIR TRAVEL Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing in Bankruptcy Court. Air Travel Agency Fee: Expense Date: 02/21/2020 Agency: Ultramar | 30.00 | Stone, Alan J. |
| 38675861 | 2/21/2020 | AIR TRAVEL Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Air Travel Agency Fee: Expense Date: 02/21/2020 Agency: Travel and Transport (formerly Ultramar) | 15.00 | Vora, Samir |
| 38663849 | 2/23/2020 | AIR TRAVEL Gregory A. Bray - Travel to NY for PGE meetings Airfare: Expense Date: 02/23/2020, Itinerary: HDN-EWR, International Flight: N, 5 hours: Y, Airline: United, Class of Service: Economy | 500.00 | Bray, Gregory A. |
| 38675842 | 2/24/2020 | AIR TRAVEL Andrew M. Leblanc - Meeting in New York Airfare: Expense Date: 02/24/2020, Itinerary: DCA-LGA- DCA, International Flight: N, 5 hours: N, Airline: American, Class of Service: Economy | 696.81 | Leblanc, Andrew M. |
| 38675812 | 2/25/2020 | AIR TRAVEL Gregory A. Bray - Travel from NY for PGE meetings Invoice 23069 - Cancel original ticket from JFK to SFO and SFO to LAX, then made the first change to fly JFK-LAX. Airfare: Expense Date: 02/25/2020, Itinerary: JFK-LAX, International Flight: N, 5 hours: Y, Airline: American, Class of Service: Economy | 750.00 | Bray, Gregory A. |
| 38675814 | 2/26/2020 | AIR TRAVEL Gregory A. Bray - Travel from NY for PGE meetings,  Airfare: Expense Date: 02/26/2020, Itinerary: JFK-LAX, International Flight: N, 5 hours: Y, Airline: American, Class of Service: Economy | 403.00 | Bray, Gregory A. |

# MILBANK LLP

Ending February 29, 2020

**BINDING - OUTSIDE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38684758 | 2/26/2020 | BINDING - OUTSIDE --VENDOR: Ennovative Solutions, Inc. Creation of binders and delivery to Hotel | 607.76 | Snyder, Jeff |

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38677082 | 2/27/2020 | ENTERTAINMENT (INCL MEALS) --VENDOR: FLIK International Corp. Catering - PGE UCC Meeting - Catering Set-Up for 45 people | 2025.00 | Panezo, Andurina |

# MILBANK LLP

Ending February 29, 2020

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38680694 | 1/10/2020 | EXPRESS MAIL SAN FRANCISCO  CA | 29.89 | Snyder, Jeff |
| 38680695 | 1/10/2020 | EXPRESS MAIL SAN FRANCISCO  CA | 39.03 | Snyder, Jeff |
| 38665443 | 1/17/2020 | EXPRESS MAIL SAN FRANCISCO  CA | 40.58 | Snyder, Jeff |
| 38638078 | 2/8/2020 | EXPRESS MAIL SAN FRANCISCO  CA | 49.52 | Duplicating, D. C. |

# MILBANK LLP

### Ending February 29, 2020

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38682133 | 12/30/2019 | GROUND TRANSPORTATION - LOCAL CET - group, Inc.: 33506/374672/ - 12/30/19  8:3 From: To: | 49.59 | Brewster, Jacqueline |
| 38667484 | 1/12/2020 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Attend client meetings. Taxi / Uber / Car Service: Expense Date: 01/12/2020, Travel Type: Local, From / To: Home - LAX, Merchant: Lyft | 23.45 | Weber, Jordan A. |
| 38665180 | 1/14/2020 | GROUND TRANSPORTATION - LOCAL CONCORD:144765/001132/104 - 01/14/20 10:30AM From:LGA, AMERICAN AIRLINES To:55 HUDSON YARDS | 65.31 | Vora, Samir |
| 38667491 | 1/14/2020 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - Attend client meetings. Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Local, From / To: Milbank Los Angeles - Home, Merchant: Uber | 18.30 | Weber, Jordan A. |
| 38682280 | 1/21/2020 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - PGE Hearing trip and prep at FTI SF offices Taxi / Uber / Car Service: Expense Date: 01/21/2020, Travel Type: Local, From / To: Home - Airport, Merchant: Lyft | 23.36 | Weber, Jordan A. |
| 38682278 | 1/23/2020 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - PGE Hearing trip and prep at FTI SF offices Taxi / Uber / Car Service: Expense Date: 01/23/2020, Travel Type: Local, From / To: LAX - Home, Merchant: Uber Technologies Inc | 29.18 | Weber, Jordan A. |
| 38675821 | 1/27/2020 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - TRAVEL TO/FROM SFO FOR PGE Taxi / Uber / Car Service: Expense Date: 01/27/2020, Travel Type: Local, From / To: HOME - LAX, Merchant: Lyft | 24.54 | Weber, Jordan A. |
| 38675825 | 1/29/2020 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - TRAVEL TO/FROM SFO FOR PGE tip Taxi / Uber / Car Service: Expense Date: 01/29/2020, Travel Type: Local, From / To: LAX - OFFICE, Merchant: Uber Technologies Inc | 24.95 | Weber, Jordan A. |
| 38625021 | 2/3/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/03/2020, Travel Type: Local, From / To: HOME - LAX | 76.72 | Bray, Gregory A. |
| 38625020 | 2/4/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/04/2020, Travel Type: Local, From / To: LAX - HOME | 77.44 | Bray, Gregory A. |
| 38630370 | 2/9/2020 | GROUND TRANSPORTATION - LOCAL Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/09/2020, Travel Type: Local, From / To: HOME - LAX | 29.40 | Snyder, Jeff |
| 38652945 | 2/10/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/10/2020, Travel Type: Local, From / To: HOME - LAX | 77.44 | Bray, Gregory A. |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 80 of 113

# MILBANK LLP

Ending February 29, 2020

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38684485 | 2/10/2020 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - PG&E Court Hearing Taxi / Uber / Car Service: Expense Date: 02/10/2020, Travel Type: Local, From / To: Home - LAX, Merchant: Lyft | 48.54 | Weber, Jordan A. |
| 38630369 | 2/11/2020 | GROUND TRANSPORTATION - LOCAL Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/11/2020, Travel Type: Local, From / To: LAX - HOME | 30.34 | Snyder, Jeff |
| 38652944 | 2/11/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/11/2020, Travel Type: Local, From / To: LAX - HOME | 77.44 | Bray, Gregory A. |
| 38684487 | 2/11/2020 | GROUND TRANSPORTATION - LOCAL Jordan A. Weber - PG&E Court Hearing Taxi / Uber / Car Service: Expense Date: 02/11/2020, Travel Type: Local, From / To: LAX - Home, Merchant: Uber Technologies, Inc. | 68.63 | Weber, Jordan A. |
| 38652975 | 2/16/2020 | GROUND TRANSPORTATION - LOCAL Samir Vora - Take depositions and participate in a hearing Taxi / Uber / Car Service: Expense Date: 02/16/2020, Travel Type: Local, From / To: Dulles Airport, Sterling, VA - Home of Samir Vora, Merchant: Uber | 87.42 | Vora, Samir |
| 38641126 | 2/18/2020 | GROUND TRANSPORTATION - LOCAL Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/18/2020, Travel Type: Local, From / To: HOME - LAX | 32.38 | Snyder, Jeff |
| 38641125 | 2/19/2020 | GROUND TRANSPORTATION - LOCAL Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/19/2020, Travel Type: Local, From / To: LAX - HOME | 33.94 | Snyder, Jeff |
| 38675863 | 2/24/2020 | GROUND TRANSPORTATION - LOCAL Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Taxi / Uber / Car Service: Expense Date: 02/24/2020, Travel Type: Local, From / To: , Arlington, VA - DCA Airport, Arlington, VA, Merchant: Uber | 32.93 | Vora, Samir |
| 38680722 | 2/25/2020 | GROUND TRANSPORTATION - LOCAL to attend CPUC Taxi / Uber / Car Service: Expense Date: 02/25/2020, Travel Type: Local, Merchant:Uber | 25.09 | Bergstrom, Anna L. |
| 38675815 | 2/26/2020 | GROUND TRANSPORTATION - LOCAL Gregory A. Bray - Return from NY for PGE meetings Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Local, From / To: LAX - HOME | 77.44 | Bray, Gregory A. |
| 38682298 | 2/26/2020 | GROUND TRANSPORTATION - LOCAL Jeff Snyder - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Local, From / To: LAX - Lyft | 32.59 | Snyder, Jeff |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 81 of 113

## GROUND TRANSPORTATION - LOCAL

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38675879 | 2/28/2020 | GROUND TRANSPORTATION - LOCAL Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Taxi / Uber / Car Service: Expense Date: 02/28/2020, Travel Type: Local, From / To: DCA Airport, Arlington, VA - Home, Uber | 34.55 | Vora, Samir |

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38667483 | 1/12/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Attend client meetings. Taxi / Uber / Car Service: Expense Date: 01/12/2020, Travel Type: Out Of Town, From / To: SFO - 431 Clay St, San Francisco, CA, Merchant: Lyft | 35.57 | Weber, Jordan A. |
| 38667485 | 1/14/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Attend client meetings. Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Out Of Town, From / To: 231 Clay St, San Francisco, CA - SFO, Merchant: Lyft | 39.90 | Weber, Jordan A. |
| 38667486 | 1/14/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Attend client meetings. Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Out Of Town, From / To: 530 Turk St, San Francisco, CA - 231 Clay St, San Francisco, CA, Merchant: Lyft | 14.00 | Weber, Jordan A. |
| 38667487 | 1/14/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - Attend client meetings. Taxi / Uber / Car Service: Expense Date: 01/14/2020, Travel Type: Out Of Town, From / To: 431 Clay St, San Francisco, CA - Turk & Hyde Mini Park, San Francisco, CA, Merchant: Lyft | 12.82 | Weber, Jordan A. |
| 38682281 | 1/21/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PGE Hearing trip and prep at FTI SF offices Taxi / Uber / Car Service: Expense Date: 01/21/2020, Travel Type: Out Of Town, From / To: SFO Airport - Hotel, Merchant: Lyft | 29.24 | Weber, Jordan A. |
| 38682279 | 1/23/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PGE Hearing trip and prep at FTI SF offices Taxi / Uber / Car Service: Expense Date: 01/23/2020, Travel Type: Out Of Town, From / To: Hotel - SFO, Merchant: Lyft | 34.73 | Weber, Jordan A. |
| 38675822 | 1/27/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - TRAVEL TO/FROM SFO FOR PGE Taxi / Uber / Car Service: Expense Date: 01/27/2020, Travel Type: Out Of Town, From / To: SFO - HOTEL, Merchant: Lyft | 25.30 | Weber, Jordan A. |
| 38675823 | 1/27/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - TRAVEL TO/FROM SFO FOR PGE tip Taxi / Uber / Car Service: Expense Date: 01/27/2020, Travel Type: Out Of Town, From / To: SFO - HOTEL, Merchant: Lyft | 6.32 | Weber, Jordan A. |
| 38675824 | 1/28/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - TRAVEL TO/FROM SFO FOR PGE tip Taxi / Uber / Car Service: Expense Date: 01/28/2020, Travel Type: Out Of Town, From / To: SFO - SFO, Merchant: Lyft | 27.16 | Weber, Jordan A. |
| 38675826 | 1/29/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - TRAVEL TO/FROM SFO FOR PGE tip Taxi / Uber / Car Service: Expense Date: 01/29/2020, Travel Type: Out Of Town, From / To: SFO - SFO, Merchant: Lyft | 16.41 | Weber, Jordan A. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 83 of 113

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38675827 | 1/29/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - TRAVEL TO/FROM SFO FOR PGE tip Taxi / Uber / Car Service: Expense Date: 01/29/2020, Travel Type: Out Of Town, From / To: SFO - SFO, Merchant: Lyft | 14.09 | Weber, Jordan A. |
| 38675828 | 1/29/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - TRAVEL TO/FROM SFO FOR PGE tip Taxi / Uber / Car Service: Expense Date: 01/29/2020, Travel Type: Out Of Town, From / To: HOTEL - SFO AIRPORT, Merchant: Lyft | 37.22 | Weber, Jordan A. |
| 38625019 | 2/3/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/03/2020, Travel Type: Out of Town, From / To: SFO AIRPORT - HOTEL | 79.29 | Bray, Gregory A. |
| 38625022 | 2/4/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/04/2020, Travel Type: Out Of Town, From / To: HOTEL - SFO AIRPORT | 79.29 | Bray, Gregory A. |
| 38625023 | 2/4/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/04/2020, Travel Type: Out Of Town, From / To: COURT - HOTEL | 14.73 | Bray, Gregory A. |
| 38625024 | 2/4/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/04/2020, Travel Type: Out Of Town, From / To: HOTEL - COURT | 15.08 | Bray, Gregory A. |
| 38625112 | 2/4/2020 | GROUND TRANSPORTATION - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend hearing on Noteholder RSA Motion re PG&E. Taxi / Uber / Car Service: Expense Date: 02/04/2020, Travel Type: Out Of Town, From / To: Bankruptcy Court - SFO Airport | 36.57 | Stone, Alan J. |
| 38625113 | 2/4/2020 | GROUND TRANSPORTATION - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend hearing on Noteholder RSA Motion re PG&E. Taxi / Uber / Car Service: Expense Date: 02/04/2020, Travel Type: Out Of Town, From / To: SFO AIrport - Bankruptcy Court | 55.20 | Stone, Alan J. |
| 38630371 | 2/9/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/09/2020, Travel Type: Out Of Town, From / To: SFO AIRPORT - HOTEL | 42.82 | Snyder, Jeff |
| 38652943 | 2/10/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/10/2020, Travel Type: Out Of Town, From / To: SFO AIRPORT - HOTEL | 79.50 | Bray, Gregory A. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 84 of 113

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38684486 | 2/10/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Court Hearing Taxi / Uber / Car Service: Expense Date: 02/10/2020, Travel Type: Out Of Town, From / To: SFO - Hotel, Merchant: Uber Technologies, Inc. | 56.06 | Weber, Jordan A. |
| 38630372 | 2/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/11/2020, Travel Type: Out of Town, From / To: HOTEL - SFO AIRPORT | 38.37 | Snyder, Jeff |
| 38652946 | 2/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/11/2020, Travel Type: Out of Town, From / To: SFO - SFO | 22.24 | Bray, Gregory A. |
| 38652947 | 2/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Taxi / Uber / Car Service: Expense Date: 02/11/2020, Travel Type: Out of Town, From / To: HOTEL - SFO AIRPORT | 104.34 | Bray, Gregory A. |
| 38684488 | 2/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Court Hearing Taxi / Uber / Car Service: Expense Date: 02/11/2020, Travel Type: Out of Town, From / To: Yerba Buena Gardens, San Francisco - SFO, Merchant: Lyft | 32.57 | Weber, Jordan A. |
| 38684489 | 2/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Court Hearing Taxi / Uber / Car Service: Expense Date: 02/11/2020, Travel Type: Out of Town, From / To: Civic Center Plaza, San Francisco - 40 New Montgomery St, San Francisco, Merchant: Lyft | 24.74 | Weber, Jordan A. |
| 38684490 | 2/11/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jordan A. Weber - PG&E Court Hearing Taxi / Uber / Car Service: Expense Date: 02/11/2020, Travel Type: Out of Town, From / To: 248 Stevenson St, San Francisco - 530 Turk St, San Francisco, Merchant: Lyft | 20.21 | Weber, Jordan A. |
| 38636002 | 2/14/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Attend depositions and participate in a hearing Taxi / Uber / Car Service: Expense Date: 02/14/2020, Travel Type: Out of Town, From / To: 143 3rd Street, San Francisco, CA - SFO Airport, San Francisco, CA, Merchant: Uber | 73.98 | Vora, Samir |
| 38652973 | 2/16/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Take depositions and participate in a hearing Taxi / Uber / Car Service: Expense Date: 02/16/2020, Travel Type: Out of Town, From / To: Airport - California, Merchant: Uber | 106.63 | Vora, Samir |
| 38641128 | 2/18/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/18/2020, Travel Type: Out of Town, From / To: SFO AIRPORT - HOTEL | 39.36 | Snyder, Jeff |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 85 of 113

# MILBANK LLP

Ending February 29, 2020

## GROUND TRANSPORTATION - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38641124 | 2/19/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/19/2020, Travel Type: Out Of Town, From / To: SFO - SFO | 11.64 | Snyder, Jeff |
| 38641127 | 2/19/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/19/2020, Travel Type: Out Of Town, From / To: 558 Stockton Street - 554 Turk Blvd | 13.42 | Snyder, Jeff |
| 38641129 | 2/19/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Taxi / Uber / Car Service: Expense Date: 02/19/2020, Travel Type: Out Of Town, From / To: HOTEL - SFO AIRPORT | 35.27 | Snyder, Jeff |
| 38663855 | 2/23/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to NY for PGE meetings Taxi / Uber / Car Service: Expense Date: 02/23/2020, Travel Type: Out Of Town, From / To: Newark airport - Hotel, Merchant: BostonCoach | 79.50 | Bray, Gregory A. |
| 38675816 | 2/24/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to/from meeting 26.26+29.33 Taxi / Uber / Car Service: Expense Date: 02/24/2020, Travel Type: Out Of Town, From / To: NYC - NYC | 55.59 | Bray, Gregory A. |
| 38675836 | 2/24/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Parking: Expense Date: 02/24/2020 | 50.00 | Leblanc, Andrew M. |
| 38675838 | 2/24/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Taxi / Uber / Car Service: Expense Date: 02/24/2020, Travel Type: Out Of Town, From / To: Queens, NY - 4 E 24th St, New York, Merchant: Uber | 64.85 | Leblanc, Andrew M. |
| 38675864 | 2/24/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Taxi / Uber / Car Service: Expense Date: 02/24/2020, Travel Type: Out Of Town, From / To: SFO Airport, San Francisco, CA - San Francisco, CA, Merchant: Uber | 75.76 | Vora, Samir |
| 38678065 | 2/24/2020 | GROUND TRANSPORTATION - OUT OF TOWN Thomas R. Kreller - Client meetings. Taxi / Uber / Car Service: Expense Date: 02/24/2020, Travel Type: Out Of Town, From / To: JFK - Hotel, Merchant: Boston Coach | 79.50 | Kreller, Thomas R. |
| 38682289 | 2/24/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 02/24/2020, Travel Type: Out Of Town, From / To: 9825 W. Pico Blvd. LA - LAX, Merchant: Lyft | 30.98 | Snyder, Jeff |
| 38682297 | 2/24/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 02/24/2020, Travel Type: Out Of Town, From / To: SFO - Hotel, Merchant: Lyft | 28.17 | Snyder, Jeff |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 86 of 113

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38675817 | 2/25/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to/from meeting 39.64+39.86 Taxi / Uber / Car Service: Expense Date: 02/25/2020, Travel Type: Out Of Town, From / To: NYC - NYC | 79.50 | Bray, Gregory A. |
| 38675839 | 2/25/2020 | GROUND TRANSPORTATION - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Taxi / Uber / Car Service: Expense Date: 02/25/2020, Travel Type: Out Of Town, From / To: 10 Madison Ave, New York - New York, NY, Merchant: Uber | 22.06 | Leblanc, Andrew M. |
| 38675867 | 2/25/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Taxi / Uber / Car Service: Expense Date: 02/25/2020, Travel Type: Out Of Town, From / To: 621 Stockton Street, San Francisco, CA - McAllister St and Van Ness Avenue, San Francisco, CA, Merchant: Uber | 27.39 | Vora, Samir |
| 38680723 | 2/25/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco . Taxi / Uber / Car Service: Expense Date: 02/25/2020, Travel Type: Out Of Town, From / To: SFO - 560 Stockton St, San Francisco, CA, Merchant: Lyft | 34.35 | Bergstrom, Anna L. |
| 38675818 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel JFK Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To: HOTEL - JFK | 79.50 | Bray, Gregory A. |
| 38675819 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Gregory A. Bray - Travel to/from meetings 34.50+10.89+10.89 Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To: NYC - NYC | 56.28 | Bray, Gregory A. |
| 38675882 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To: San Francisco, CA - San Francisco,CA, Merchant: Uber | 25.86 | Vora, Samir |
| 38675883 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To: San Francisco, CA - San Francisco, CA, Merchant: Uber | 26.86 | Vora, Samir |
| 38678060 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Thomas R. Kreller - Client meetings. Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To: Hotel - Airport, Merchant: Uber | 79.50 | Kreller, Thomas R. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 87 of 113

**GROUND TRANSPORTATION - OUT OF TOWN**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38680724 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco, Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To: 375 Grant Ave, San Francisco, CA - 557 Van Ness Ave, San Francisco, CA, Merchant: Lyft | 14.07 | Bergstrom, Anna L. |
| 38680725 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To: 598 Redwood St, San Francisco, CA - 552 Stockton St, San Francisco, CA, Merchant: Lyft | 12.93 | Bergstrom, Anna L. |
| 38682290 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To: Chinese Playground, San Francisco - SFO, Merchant: Lyft | 35.56 | Snyder, Jeff |
| 38682291 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To: St Mary's Square, San Francisco - Turk & Hyde, San Francisco, Merchant: Lyft | 12.28 | Snyder, Jeff |
| 38682299 | 2/26/2020 | GROUND TRANSPORTATION - OUT OF TOWN Jeff Snyder - Attend court hearing. Taxi / Uber / Car Service: Expense Date: 02/26/2020, Travel Type: Out Of Town, From / To:  San Francisco - Chinese Playground, San Francisco, Merchant: Lyft | 11.32 | Snyder, Jeff |
| 38680726 | 2/27/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 02/27/2020, Travel Type: Out Of Town, From / To: 558 Stockton St, San Francisco, CA - 555 Van Ness Ave, San Francisco, CA, Merchant: Lyft | 11.02 | Bergstrom, Anna L. |
| 38680727 | 2/27/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing. Taxi / Uber / Car Service: Expense Date: 02/27/2020, Travel Type: Out Of Town, From / To: 644 Golden Gate Ave, San Francisco, CA - 645 Stockton St, San Francisco, CA, Merchant: Lyft | 11.77 | Bergstrom, Anna L. |
| 38680728 | 2/27/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 02/27/2020, Travel Type: Out Of Town, From / To: 83 Drumm St, San Francisco, CA - 2186 Mission St, San Francisco, CA, Merchant: Lyft | 24.14 | Bergstrom, Anna L. |
| 38664032 | 2/28/2020 | GROUND TRANSPORTATION - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing in Bankruptcy Court. Taxi / Uber / Car Service: Expense Date: 02/28/2020, Travel Type: Out Of Town, From / To: Hotel - SFO Airport | 70.81 | Stone, Alan J. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 88 of 113

### GROUND TRANSPORTATION - OUT OF TOWN

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38675881 | 2/28/2020 | GROUND TRANSPORTATION - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Taxi / Uber / Car Service: Expense Date: 02/28/2020, Travel Type: Out Of Town, From / To: 645 Stockton St Tunnel, San Francisco, CA - SFO Airport, San Francisco, CA, Merchant: Uber | 80.01 | Vora, Samir |
| 38680744 | 2/28/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco  Taxi / Uber / Car Service: Expense Date: 02/28/2020, Travel Type: Out Of Town, From / To: 2181 Mission St, San Francisco, CA - 518 Stockton St, San Francisco, CA, Merchant: Lyft | 21.19 | Bergstrom, Anna L. |
| 38680757 | 2/28/2020 | GROUND TRANSPORTATION - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco Taxi / Uber / Car Service: Expense Date: 02/28/2020, Travel Type: Out Of Town, From / To: 558 Stockton Street, San Francisco, CA - 555 Van Ness Avenue, San Francisco, CA, Merchant: Taxi SVC San Francisco | 12.00 | Bergstrom, Anna L. |

# MILBANK LLP

Ending February 29, 2020

## INTERNET / WIFI ACCESS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38636038 | 2/10/2020 | INTERNET / WIFI ACCESS Samir Vora - Attend hearing on First Day Motions in Houston, TX Air Wifi: Expense Date: 02/10/2020, Merchant: United Airlines WiFi | 9.00 | Vora, Samir |
| 38652972 | 2/14/2020 | INTERNET / WIFI ACCESS Samir Vora - Take depositions and participate in a hearing Air Wifi: Expense Date: 02/14/2020, Merchant: GoGo WiFi | 6.50 | Vora, Samir |
| 38652974 | 2/16/2020 | INTERNET / WIFI ACCESS Samir Vora - Take depositions and participate in a hearing Air Wifi: Expense Date: 02/16/2020, Merchant: United WiFi | 24.99 | Vora, Samir |
| 38675865 | 2/24/2020 | INTERNET / WIFI ACCESS Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Air Wifi: Expense Date: 02/24/2020, Merchant: Gogo Alaska WiFi | 20.00 | Vora, Samir |
| 38678064 | 2/24/2020 | INTERNET / WIFI ACCESS Thomas R. Kreller - Client meetings. Air Wifi: Expense Date: 02/24/2020, Merchant: ViaSat | 22.00 | Kreller, Thomas R. |
| 38675880 | 2/28/2020 | INTERNET / WIFI ACCESS Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Air Wifi: Expense Date: 02/28/2020, Merchant: Gogo Alaska WiFi | 20.00 | Vora, Samir |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 90 of 113

# MILBANK LLP

### Ending February 29, 2020

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38612516 | 2/2/2020 | LEXIS Bergstrom,Anna L. | 99.00 | Bergstrom, Anna L. |
| 38679825 | 2/3/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679826 | 2/4/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679827 | 2/5/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679828 | 2/6/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38624921 | 2/7/2020 | LEXIS Weber,Jordan A. | 958.00 | Weber, Jordan A. |
| 38679829 | 2/7/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38633273 | 2/10/2020 | LEXIS Weber,Jordan A. | 99.00 | Weber, Jordan A. |
| 38679830 | 2/10/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679831 | 2/11/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679832 | 2/12/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679833 | 2/13/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679834 | 2/14/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679835 | 2/17/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679836 | 2/18/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679837 | 2/19/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679838 | 2/20/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679839 | 2/21/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679840 | 2/24/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679841 | 2/25/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679842 | 2/26/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679843 | 2/27/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38679844 | 2/28/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 91 of 113

# MILBANK LLP

### Ending February 29, 2020

## LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38667490 | 1/14/2020 | LODGING Jordan A. Weber - Attend client meetings. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/12/2020-01/14/2020 | 873.68 | Weber, Jordan A. |
| 38684473 | 1/21/2020 | LODGING Jordan A. Weber - PG&E Hearings - San Francisco Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/21/2020-01/23/2020 | 1200.00 | Weber, Jordan A. |
| 38680923 | 1/27/2020 | LODGING Jordan A. Weber - TRAVEL TO SFO FOR PGE Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 01/27/2020-01/29/2020 | 1200.00 | Weber, Jordan A. |
| 38684479 | 2/2/2020 | LODGING Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/02/2020-02/04/2020 | 1200.00 | Weber, Jordan A. |
| 38625028 | 2/3/2020 | LODGING Gregory A. Bray - Travel to SFO for PGE hearing Hotel - Lodging, Hotel Name: Others, Check In - Check Out: 02/03/2020-02/04/2020 | 600.00 | Bray, Gregory A. |
| 38630363 | 2/9/2020 | LODGING Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/09/2020-02/11/2020 | 1200.00 | Snyder, Jeff |
| 38652942 | 2/10/2020 | LODGING Gregory A. Bray - Travel to SFO for PGE hearing Hotel - Lodging, Hotel Name: Other Check In - Check Out: 02/10/2020-02/11/2020 | 600.00 | Bray, Gregory A. |
| 38684493 | 2/11/2020 | LODGING Jordan A. Weber - PG&E Court Hearing Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/10/2020-02/11/2020 | 470.77 | Weber, Jordan A. |
| 38652970 | 2/16/2020 | LODGING Samir Vora - Take depositions and participate in a hearing Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/10/2020-02/16/2020 | 2663.56 | Vora, Samir |
| 38641123 | 2/18/2020 | LODGING Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/18/2020-02/19/2020 | 558.09 | Snyder, Jeff |
| 38663854 | 2/23/2020 | LODGING Gregory A. Bray - Travel to NY for PGE meetings Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/23/2020-02/26/2020 | 1800.00 | Bray, Gregory A. |
| 38675841 | 2/25/2020 | LODGING Andrew M. Leblanc - Meeting in New York Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/25/2020 | 600.00 | Leblanc, Andrew M. |
| 38678061 | 2/26/2020 | LODGING Thomas R. Kreller - Client meetings. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/26/2020 | 1200.00 | Kreller, Thomas R. |

# MILBANK LLP

Ending February 29, 2020

## LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38682295 | 2/26/2020 | LODGING Jeff Snyder - Attend court hearing. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/26/2020 | 1200.00 | Snyder, Jeff |
| 38664031 | 2/28/2020 | LODGING Alan J. Stone - Travel to San Francisco to at tend Omnibus Hearing in Bankruptcy Court. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/25/2020-02/28/2020 | 1674.27 | Stone, Alan J. |
| 38675876 | 2/28/2020 | LODGING Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/28/2020 | 2248.64 | Vora, Samir |
| 38682344 | 2/28/2020 | LODGING Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco  Hotel - Lodging, Hotel Name: Other, Check In - Check Out: 02/25/2020-02/28/2020 | 1800.00 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 93 of 113

# MILBANK LLP

Ending February 29, 2020

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38681988 | 1/9/2020 | MEAL, OVERTIME Jordan A. Weber - Overtime work re PGE (constitutes my portion of meal tax and tip) Dinner: Expense Date: 01/09/2020, Merchant: Cafe Verde-Nordstrom westfield Century City, Type: Overtime, Guest(s): Weber, Jordan A. | 30.00 | Weber, Jordan A. |
| 38667876 | 1/30/2020 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant, week of 1/27/2020 - 1/30/2020 - Craig Price | 15.50 | Price, Craig Michael |
| 38625504 | 2/6/2020 | MEAL, OVERTIME Kavon M. Khani - Continue to work on matter Dinner: Expense Date: 02/06/2020, Merchant: Chipotle, Type: Overtime, Guest(s): Khani, Kavon M. | 17.49 | Khani, Kavon M. |
| 38685930 | 2/20/2020 | MEAL, OVERTIME --VENDOR: FLIK International Corp. Meals in Milbank restaurant - week of 2/18/2020 - 2/20/2020 - Craig Price | 14.15 | Price, Craig Michael |
| 38647801 | 2/25/2020 | MEAL, OVERTIME Andrew Abell - Working late Dinner: Expense Date: 02/25/2020, Merchant: Citarella, Type: Overtime, Guest(s): Abell, Andrew | 26.05 | Abell, Andrew |
| 38656638 | 2/27/2020 | MEAL, OVERTIME Andrew Abell - Working late Dinner: Expense Date: 02/27/2020, Merchant: Citarella, Type: Overtime, Guest(s): Abell, Andrew | 26.17 | Abell, Andrew |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38681987 | 1/10/2020 | MEALS - OUT OF TOWN Jordan A. Weber - Overtime work re PGE Dinner: Expense Date: 01/10/2020, Merchant: Olga's Mexican, Type: Out of Town, Guest(s): Weber, Jordan A. | 29.59 | Weber, Jordan A. |
| 38667494 | 1/13/2020 | MEALS - OUT OF TOWN Jordan A. Weber - Attend client meetings. Dinner: Expense Date: 01/13/2020, Merchant: Kokkari, Type: Out of Town, Guest(s): Weber, Jordan A. | 75.00 | Weber, Jordan A. |
| 38684474 | 1/22/2020 | MEALS - OUT OF TOWN Jordan A. Weber - For pge Hearing and prep for same at FTI, which was ultimately cancelled. Breakfast: Expense Date: 01/22/2020, Merchant: Kokkari Estiatorio, Type: Out of Town, Guest(s): Weber, Jordan A. | 25.00 | Weber, Jordan A. |
| 38680924 | 1/27/2020 | MEALS - OUT OF TOWN Jordan A. Weber - Hearings for PGE and prep for same at FTI office in SF Dinner: Expense Date: 01/27/2020, Merchant: 25lusk, Type: Out of Town, Guest(s): Weber, Jordan A. | 75.00 | Weber, Jordan A. |
| 38680922 | 1/28/2020 | MEALS - OUT OF TOWN Jordan A. Weber - TRAVEL TO SFO FOR PGE Hotel - Breakfast: Expense Date: 01/28/2020, Hotel Name: Other, Check In - Check Out: 01/27/2020-01/29/2020, Guest(s): Weber, Jordan A. | 24.62 | Weber, Jordan A. |
| 38680926 | 1/28/2020 | MEALS - OUT OF TOWN Jordan A. Weber - Hearings for PGE and prep for same at FTI office in SF Dinner: Expense Date: 01/28/2020, Merchant: Roys, Type: Out of Town, Guest(s): Weber, Jordan A. | 60.78 | Weber, Jordan A. |
| 38684477 | 2/2/2020 | MEALS - OUT OF TOWN Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Hotel - Meals - Other: Expense Date: 02/02/2020, Hotel Name: Hotel, Check In - Check Out: 02/02/2020-02/04/2020, Guest(s): Weber, Jordan A. | 25.00 | Weber, Jordan A. |
| 38625025 | 2/3/2020 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Hotel - Dinner: Expense Date: 02/03/2020, Hotel Name: Otther, Check In - Check Out: 02/03/2020-02/04/2020, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38684483 | 2/3/2020 | MEALS - OUT OF TOWN Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING Dinner: Expense Date: 02/03/2020, Merchant: MKT RESTAURANT, Type: Out of Town, Guest(s): Weber, Jordan A. | 75.00 | Weber, Jordan A. |
| 38625026 | 2/4/2020 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Hotel - Breakfast: Expense Date: 02/04/2020, Hotel Name: Other, Check In - Check Out: 02/03/2020-02/04/2020, Guest(s): Bray, Gregory A. | 25.00 | Bray, Gregory A. |
| 38684478 | 2/4/2020 | MEALS - OUT OF TOWN Jordan A. Weber - TRAVEL TO SFO FOR PGE hearing Hotel - Dinner: Expense Date: 02/04/2020, Hotel Name: Other, Check In - Check Out: 02/02/2020-02/04/2020, Guest(s): Weber, Jordan A. | 75.00 | Weber, Jordan A. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 95 of 113

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38630367 | 2/9/2020 | MEALS - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Dinner: Expense Date: 02/09/2020, Merchant: THE KEYSTONE, Type: Out of Town, Guest(s): Snyder, Jeff | 34.21 | Snyder, Jeff |
| 38630362 | 2/10/2020 | MEALS - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Hotel - Breakfast: Expense Date: 02/10/2020, Hotel Name: Other, Check In - Check Out: 02/09/2020-02/11/2020, Guest(s): Snyder, Jeff | 25.00 | Snyder, Jeff |
| 38630368 | 2/10/2020 | MEALS - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Dinner: Expense Date: 02/10/2020, Merchant: SIR FRANCIS DRAKE, Type: Out of Town, Guest(s): Snyder, Jeff | 75.00 | Snyder, Jeff |
| 38652939 | 2/10/2020 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Hotel - Dinner: Expense Date: 02/10/2020, Hotel Name: Hotel, Check In - Check Out: 02/10/2020-02/11/2020, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38652976 | 2/10/2020 | MEALS - OUT OF TOWN Samir Vora - Take depositions and participate in a hearing Dinner: Expense Date: 02/10/2020, Merchant: Zephyr Lounge, Type: Out of Town, Guest(s): Vora, Samir | 40.40 | Vora, Samir |
| 38684492 | 2/10/2020 | MEALS - OUT OF TOWN Jordan A. Weber - PG&E Court Hearing Hotel - Dinner: Expense Date: 02/10/2020, Hotel Name: Other, Check In - Check Out: 02/10/2020-02/11/2020, Guest(s): Weber, Jordan A. | 70.76 | Weber, Jordan A. |
| 38652941 | 2/11/2020 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to SFO for PGE hearing Hotel - Breakfast: Expense Date: 02/11/2020, Hotel Name: Four Seasons, Check In - Check Out: 02/10/2020-02/11/2020, Guest(s): Bray, Gregory A. | 25.00 | Bray, Gregory A. |
| 38652967 | 2/11/2020 | MEALS - OUT OF TOWN Samir Vora - Take depositions and participate in a hearing Hotel - Dinner: Expense Date: 02/11/2020, Hotel Name: Other, Check In - Check Out: 02/10/2020-02/16/2020, Guest(s): Vora, Samir | 60.00 | Vora, Samir |
| 38636001 | 2/13/2020 | MEALS - OUT OF TOWN Samir Vora - Attend depositions and participate in a hearing Dinner: Expense Date: 02/13/2020, Merchant: Burger King, Type: Out of Town, Guest(s): Vora, Samir | 10.11 | Vora, Samir |
| 38652968 | 2/13/2020 | MEALS - OUT OF TOWN Samir Vora - Take depositions and participate in a hearing Hotel - Breakfast: Expense Date: 02/13/2020, Hotel Name: Other, Check In - Check Out: 02/10/2020-02/16/2020, Guest(s): Vora, Samir | 25.00 | Vora, Samir |
| 38652969 | 2/14/2020 | MEALS - OUT OF TOWN Samir Vora - Take depositions and participate in a hearing Hotel - Breakfast: Expense Date: 02/14/2020, Hotel Name: Other, Check In - Check Out: 02/10/2020-02/16/2020, Guest(s): Vora, Samir | 25.00 | Vora, Samir |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 96 of 113

# MILBANK LLP

Ending February 29, 2020

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38652971 | 2/16/2020 | MEALS - OUT OF TOWN Samir Vora - Take depositions and participate in a hearing Dinner: Expense Date: 02/16/2020, Merchant: Mission Bar & Grill SFO, Type: Out of Town, Guest(s): Vora, Samir | 55.00 | Vora, Samir |
| 38641121 | 2/18/2020 | MEALS - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Hotel - Dinner: Expense Date: 02/18/2020, Hotel Name: Other, Check In - Check Out: 02/18/2020-02/19/2020, Guest(s): Snyder, Jeff | 75.00 | Snyder, Jeff |
| 38641122 | 2/19/2020 | MEALS - OUT OF TOWN Jeff Snyder - TRAVEL TO/FROM SFO FOR PGE HEARING Hotel - Breakfast: Expense Date: 02/19/2020, Hotel Name: Other, Check In - Check Out: 02/18/2020-02/19/2020, Guest(s): Snyder, Jeff | 25.00 | Snyder, Jeff |
| 38663851 | 2/24/2020 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to NY for PGE meetings $29.01+51.21 Hotel - Dinner: Expense Date: 02/24/2020, Hotel Name: Other, Check In - Check Out: 02/23/2020-02/26/2020, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38675837 | 2/24/2020 | MEALS - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Dinner: Expense Date: 02/24/2020, Merchant: Ben's Chili Bowl, Reagan Nat'l Airport, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 18.56 | Leblanc, Andrew M. |
| 38675868 | 2/24/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Hotel - Dinner: Expense Date: 02/24/2020, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/28/2020, Guest(s): Vora, Samir | 41.00 | Vora, Samir |
| 38682292 | 2/24/2020 | MEALS - OUT OF TOWN Jeff Snyder - Attend court hearing. Hotel - Dinner: Expense Date: 02/24/2020, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/26/2020, Guest(s): Snyder, Jeff | 63.77 | Snyder, Jeff |
| 38663852 | 2/25/2020 | MEALS - OUT OF TOWN Gregory A. Bray - Travel to NY for PGE meetings Hotel - Dinner: Expense Date: 02/25/2020, Hotel Name: Other, Check In - Check Out: 02/23/2020-02/26/2020, Guest(s): Bray, Gregory A. | 75.00 | Bray, Gregory A. |
| 38664026 | 2/25/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing in Bankruptcy Court. Hotel - Meals - Other: Expense Date: 02/25/2020, Hotel Name: Other, Check In - Check Out: 02/25/2020-02/28/2020, Guest(s): Stone, Alan J. | 51.40 | Stone, Alan J. |
| 38664027 | 2/25/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing in Bankruptcy Court. Hotel - Meals - Other: Expense Date: 02/25/2020, Hotel Name: Other, Check In - Check Out: 02/25/2020-02/28/2020, Guest(s): Stone, Alan J. | 75.00 | Stone, Alan J. |
| 38675835 | 2/25/2020 | MEALS - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Dinner: Expense Date: 02/25/2020, Merchant: Tap & Pour, LaGuardia Airport, Type: Out of Town, Guest(s): Leblanc, Andrew M. | 22.19 | Leblanc, Andrew M. |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 97 of 113

# MILBANK LLP

Ending February 29, 2020

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38675840 | 2/25/2020 | MEALS - OUT OF TOWN Andrew M. Leblanc - Meeting in New York Hotel - Breakfast: Expense Date: 02/25/2020, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/25/2020, Guest(s): Leblanc, Andrew M. | 25.00 | Leblanc, Andrew M. |
| 38675866 | 2/25/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Breakfast: Expense Date: 02/25/2020, Merchant: Our Restaurant, Type: Out of Town, Guest(s): Vora, Samir | 9.84 | Vora, Samir |
| 38682285 | 2/25/2020 | MEALS - OUT OF TOWN Jeff Snyder - Attend court hearing. Dinner: Expense Date: 02/25/2020, Merchant: Hand-Mashing the Status Quo, Type: Out of Town, Guest(s): Snyder, Jeff | 19.26 | Snyder, Jeff |
| 38682293 | 2/25/2020 | MEALS - OUT OF TOWN Jeff Snyder - Attend court hearing. Hotel - Breakfast: Expense Date: 02/25/2020, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/26/2020, Guest(s): Snyder, Jeff | 24.38 | Snyder, Jeff |
| 38664028 | 2/26/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing in Bankruptcy Court. Hotel - Meals - Other: Expense Date: 02/26/2020, Hotel Name: Other, Check In - Check Out: 02/25/2020-02/28/2020, Guest(s): Stone, Alan J. | 18.19 | Stone, Alan J. |
| 38664035 | 2/26/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing in Bankruptcy Court. Dinner: Expense Date: 02/26/2020, Merchant: Flores, Type: Out of Town, Guest(s): Stone, Alan J.; Vora, Samir | 75.00 | Stone, Alan J. |
| 38675871 | 2/26/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Hotel - Dinner: Expense Date: 02/26/2020, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/28/2020, Guest(s): Vora, Samir | 44.00 | Vora, Samir |
| 38675872 | 2/26/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Hotel - Meals - Other: Expense Date: 02/26/2020, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/28/2020, Guest(s): Vora, Samir; Stone, Alan J. | 40.00 | Vora, Samir |
| 38680729 | 2/26/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco Breakfast: Expense Date: 02/26/2020, Merchant: Cafe de la Presse, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 25.00 | Bergstrom, Anna L. |
| 38680731 | 2/26/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco Dinner: Expense Dat 02/26/2020, Merchant: Dim Sum Corner, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 37.70 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 98 of 113

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38682294 | 2/26/2020 | MEALS - OUT OF TOWN Jeff Snyder - Attend court hearing. Hotel - Dinner: Expense Date: 02/26/2020, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/26/2020, Guest(s): Snyder, Jeff | 23.07 | Snyder, Jeff |
| 38664029 | 2/27/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing in Bankruptcy Court. Hotel - Meals - Other: Expense Date: 02/27/2020, Hotel Name: Other, Check In - Check Out: 02/25/2020-02/28/2020, Guest(s): Stone, Alan J. | 44.49 | Stone, Alan J. |
| 38675874 | 2/27/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Hotel - Dinner: Expense Date: 02/27/2020, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/28/2020, Guest(s): Vora, Samir | 51.83 | Vora, Samir |
| 38680755 | 2/27/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco Merchant: Mikaku, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 43.00 | Bergstrom, Anna L. |
| 38680760 | 2/27/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco. Hotel - Breakfast: Expense Date: 02/27/2020, Hotel Name: , Check In - Check Out: -, Guest(s): Bergstrom, Anna L. | 25.00 | Bergstrom, Anna L. |
| 38664030 | 2/28/2020 | MEALS - OUT OF TOWN Alan J. Stone - Travel to San Francisco to attend Omnibus Hearing in Bankruptcy Court. Hotel - Meals - Other: Expense Date: 02/28/2020, Hotel Name: Other, Check In - Check Out: 02/25/2020-02/28/2020, Guest(s): Stone, Alan J. | 44.98 | Stone, Alan J. |
| 38675875 | 2/28/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Hotel - Meals - Other: Expense Date: 02/28/2020, Hotel Name: Other, Check In - Check Out: 02/24/2020-02/28/2020, Guest(s): Vora, Samir; Stone, Alan J. | 75.00 | Vora, Samir |
| 38675878 | 2/28/2020 | MEALS - OUT OF TOWN Samir Vora - Travel to San Francisco, CA to attend CPUC and bankruptcy hearings; attend and participate in mediation. Breakfast: Expense Date: 02/28/2020, Merchant: World Duty Free - SFO Airport, Type: Out of Town, Guest(s): Vora, Samir | 3.99 | Vora, Samir |
| 38680733 | 2/28/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco. Dinner: Expense Dat 02/28/2020, Merchant: Papa Haydn West and Jo Bar, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 35.00 | Bergstrom, Anna L. |
| 38680761 | 2/28/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco. Hotel - Breakfast: Expense Date: 02/28/2020, Hotel Name: , Check In - Check Out: -, Guest(s): Bergstrom, Anna L. | 25.00 | Bergstrom, Anna L. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 99 of 113

# MILBANK LLP

Ending February 29, 2020

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38680735 | 2/29/2020 | MEALS - OUT OF TOWN Anna L. Bergstrom - Attended CPUC evidentiary hearing in San Francisco Dinner: Expense Dat 02/29/2020, Merchant: Storrs Smokehouse, Type: Out of Town, Guest(s): Bergstrom, Anna L. | 70.00 | Bergstrom, Anna L. |

# MILBANK LLP

Ending February 29, 2020

## OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38684751 | 1/31/2020 | OUTSIDE MESSENGER --VENDOR: Nationwide Legal, LLC<br>Messenger services to J. Weber's residence on 01.31.20 | 81.40 | Weber, Jordan A. |
| 38684752 | 1/31/2020 | OUTSIDE MESSENGER --VENDOR: Nationwide Legal, LLC<br>Messenger services to G. Bray's residence on 01.17.20 | 212.00 | Bray, Gregory A. |
| 38684728 | 2/7/2020 | OUTSIDE MESSENGER --VENDOR: EXPRESS NETWORK<br>Messenger service to G. Bray's residence on 2/7/20 | 236.40 | Bray, Gregory A. |

# MILBANK LLP

Ending February 29, 2020

## OUTSIDE WORD PROCESSING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38622664 | 2/4/2020 | OUTSIDE WORD PROCESSING 0.50 hours - Admin Charges | 33.21 | Price, Craig Michael |
| 38622665 | 2/4/2020 | OUTSIDE WORD PROCESSING 0.25 hours - Scan & Format | 16.61 | Price, Craig Michael |
| 38684760 | 2/11/2020 | OUTSIDE WORD PROCESSING --VENDOR: XR Legal Document Solutions Printing and binding copies for fillings | 303.11 | Snyder, Jeff |
| 38644125 | 2/19/2020 | OUTSIDE WORD PROCESSING 0.50 hours - Admin Charges | 33.21 | Price, Craig Michael |
| 38644126 | 2/19/2020 | OUTSIDE WORD PROCESSING 8.00 hours - Scan & Format | 531.36 | Price, Craig Michael |

# MILBANK LLP

Ending February 29, 2020

## OVERTIME TRANSPORTATION REIMBURSEMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38625503 | 2/6/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Kavon M. Khani - Continue to work on matter Transportation Allowance: Expense Date: 02/06/2020 City Limits: In the City | 15.00 | Khani, Kavon M. |
| 38656683 | 2/19/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Samir Vora - Analysis of Plan issues Transportation Allowance: Expense Date: 02/19/2020 City Limits: Out of the City | 35.00 | Vora, Samir |
| 38656684 | 2/21/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Samir Vora - Researching Plan issues Transportation Allowance: Expense Date: 02/21/2020 City Limits: Out of the City | 35.00 | Vora, Samir |
| 38653170 | 2/25/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Andrew Abell - Overtime Transportation Allowance Transportation Allowance: Expense Date: 02/25/2020 City Limits: In the City | 20.00 | Abell, Andrew |
| 38653171 | 2/26/2020 | OVERTIME TRANSPORTATION REIMBURSEMENT Andrew Abell - Transportation home after working OT hours Transportation Allowance: Expense Date: 02/26/2020 City Limits: In the City | 20.00 | Abell, Andrew |

# MILBANK LLP

Ending February 29, 2020

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38625698 | 2/7/2020 | PHOTOCOPIES | 13.10 | Duplicating, D. C. |
| 38625699 | 2/8/2020 | PHOTOCOPIES | 68.70 | Duplicating, D. C. |
| 38629549 | 2/13/2020 | PHOTOCOPIES | 9.50 | Duplicating, D. C. |
| 38633380 | 2/14/2020 | PHOTOCOPIES | 290.50 | Duplicating, D. C. |
| 38646483 | 2/24/2020 | PHOTOCOPIES | 0.10 | Hollingsworth, Kimberly |
| 38661021 | 2/27/2020 | PHOTOCOPIES | 84.20 | Duplicating, D. C. |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 104 of 113

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38684482 | 2/3/2020 | POSTAGE/UPS Jordan A. Weber - TRAVEL TO SFO FOR PGE HEARING FedEx hearing materials to Dennis Dunne Postage / Courier: Expense Date: 02/03/2020 Merchant: FEDERAL EXPRESS | 6.03 | Weber, Jordan A. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38612860 | 2/3/2020 | PRINTING | 10.80 | Palmer, Jenni |
| 38615709 | 2/3/2020 | PRINTING | 0.90 | Esposito, Debra |
| 38615714 | 2/3/2020 | PRINTING | 0.50 | Taylor-Kamara, Ishmael |
| 38615715 | 2/3/2020 | PRINTING | 2.20 | Bice, William B. |
| 38615710 | 2/4/2020 | PRINTING | 0.20 | Esposito, Debra |
| 38615711 | 2/4/2020 | PRINTING | 1.40 | Mandel, Lena |
| 38619782 | 2/5/2020 | PRINTING | 0.40 | Esposito, Debra |
| 38619783 | 2/5/2020 | PRINTING | 3.80 | Mandel, Lena |
| 38619784 | 2/6/2020 | PRINTING | 7.20 | Mandel, Lena |
| 38628241 | 2/7/2020 | PRINTING | 0.10 | Mandel, Lena |
| 38628246 | 2/7/2020 | PRINTING | 0.40 | Hollingsworth, Kimberly |
| 38628242 | 2/10/2020 | PRINTING | 1.70 | Taylor-Kamara, Ishmael |
| 38628243 | 2/10/2020 | PRINTING | 20.10 | Kim, Jae Yeon Cecilia |
| 38628244 | 2/10/2020 | PRINTING | 27.50 | Bice, William B. |
| 38628247 | 2/10/2020 | PRINTING | 0.20 | Hollingsworth, Kimberly |
| 38628248 | 2/11/2020 | PRINTING | 0.10 | Hollingsworth, Kimberly |
| 38631779 | 2/12/2020 | PRINTING | 20.20 | Kim, Jae Yeon Cecilia |
| 38629642 | 2/13/2020 | PRINTING | 0.90 | Kreller, Thomas R. |
| 38631778 | 2/13/2020 | PRINTING | 0.40 | Abell, Andrew |
| 38631780 | 2/13/2020 | PRINTING | 20.30 | Kim, Jae Yeon Cecilia |
| 38631781 | 2/14/2020 | PRINTING | 0.30 | Taylor-Kamara, Ishmael |
| 38633381 | 2/14/2020 | PRINTING | 0.70 | Duplicating, D. C. |
| 38635387 | 2/14/2020 | PRINTING | 0.50 | Taylor-Kamara, Ishmael |
| 38635391 | 2/14/2020 | PRINTING | 1.30 | Hollingsworth, Kimberly |
| 38635388 | 2/17/2020 | PRINTING | 2.90 | Taylor-Kamara, Ishmael |

**PRINTING**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38635386 | 2/18/2020 | PRINTING | 4.40 | Mandel, Lena |
| 38635389 | 2/18/2020 | PRINTING | 2.80 | Taylor-Kamara, Ishmael |
| 38635390 | 2/18/2020 | PRINTING | 47.60 | Kim, Jae Yeon Cecilia |
| 38643252 | 2/18/2020 | PRINTING | 14.60 | La Office Services |
| 38643253 | 2/19/2020 | PRINTING | 1.00 | Snyder, Jeff |
| 38646480 | 2/19/2020 | PRINTING | 4.20 | Taylor-Kamara, Ishmael |
| 38646481 | 2/20/2020 | PRINTING | 1.70 | Taylor-Kamara, Ishmael |
| 38643254 | 2/21/2020 | PRINTING | 1.20 | Snyder, Jeff |
| 38646478 | 2/21/2020 | PRINTING | 0.80 | Mandel, Lena |
| 38646479 | 2/24/2020 | PRINTING | 12.80 | Mandel, Lena |
| 38646482 | 2/24/2020 | PRINTING | 1.30 | Taylor-Kamara, Ishmael |
| 38646484 | 2/24/2020 | PRINTING | 9.60 | Hollingsworth, Kimberly |
| 38674324 | 2/25/2020 | PRINTING | 1.70 | Mandel, Lena |
| 38674338 | 2/25/2020 | PRINTING | 1.80 | Taylor-Kamara, Ishmael |
| 38674339 | 2/25/2020 | PRINTING | 32.80 | Kim, Jae Yeon Cecilia |
| 38674348 | 2/25/2020 | PRINTING | 8.70 | Hollingsworth, Kimberly |
| 38674325 | 2/26/2020 | PRINTING | 0.20 | Esposito, Debra |
| 38674340 | 2/26/2020 | PRINTING | 1.80 | Taylor-Kamara, Ishmael |
| 38674349 | 2/26/2020 | PRINTING | 2.90 | Hollingsworth, Kimberly |
| 38674326 | 2/27/2020 | PRINTING | 0.60 | Esposito, Debra |
| 38674327 | 2/27/2020 | PRINTING | 48.00 | Mandel, Lena |
| 38674328 | 2/27/2020 | PRINTING | 16.40 | Abell, Andrew |
| 38674341 | 2/27/2020 | PRINTING | 1.20 | Taylor-Kamara, Ishmael |
| 38674350 | 2/27/2020 | PRINTING | 8.70 | Hollingsworth, Kimberly |
| 38674329 | 2/28/2020 | PRINTING | 2.70 | Abell, Andrew |

Case: 19-30088   Doc# 6797   Filed: 04/20/20   Entered: 04/20/20 08:28:14   Page 107 of 113

# MILBANK LLP

Ending February 29, 2020

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38674330 | 2/28/2020 | PRINTING | 1.70 | Mandel, Lena |
| 38674342 | 2/28/2020 | PRINTING | 5.90 | Taylor-Kamara, Ishmael |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 108 of 113

# MILBANK LLP

Ending February 29, 2020

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38624436 | 2/12/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 1/29/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 155.00 | Koch, Matthew |
| 38624437 | 2/12/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 2/4/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 102.50 | Miller, Alexander E. |
| 38636282 | 2/13/2020 | TELEPHONE SNFRN CELL  CA SNYDER,JEFF         4342 | 4.20 | Snyder, Jeff |
| 38636283 | 2/14/2020 | TELEPHONE SNFRN CELL  CA SNYDER,JEFF         4342 | 3.50 | Snyder, Jeff |
| 38633466 | 2/18/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 2/11/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-30088 | 102.50 | Price, Craig Michael |
| 38641853 | 2/20/2020 | TELEPHONE OAKLAND      CA PRICE,CRAIG          5612 | 0.72 | Price, Craig Michael |
| 38644418 | 2/25/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 2/20/20 - HEARING PG&E/19-30088 | 35.00 | Stone, Alan J. |
| 38663210 | 2/26/2020 | TELEPHONE LA GRANGE   IL PRICE,CRAIG          5612 | 15.04 | Price, Craig Michael |

# MILBANK LLP

Ending February 29, 2020

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38635607 | 2/19/2020 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: ESCRIBERS LLC 1/14/20 - HEARING TRANSCRIPT | 7.20 | Price, Craig Michael |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 110 of 113

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38613462 | 2/1/2020 | WESTLAW BERGSTROM,ANNA | 691.11 | Bergstrom, Anna L. |
| 38624784 | 2/2/2020 | WESTLAW BERGSTROM,ANNA | 303.16 | Bergstrom, Anna L. |
| 38624785 | 2/4/2020 | WESTLAW KHANI,KAVON | 303.16 | Khani, Kavon M. |
| 38624779 | 2/5/2020 | WESTLAW DEXTER,ERIN | 151.58 | Dexter, Erin E. |
| 38624780 | 2/6/2020 | WESTLAW WEBER,JORDAN | 122.00 | Weber, Jordan A. |
| 38624781 | 2/7/2020 | WESTLAW PRICE,CRAIG | 911.27 | Price, Craig Michael |
| 38624782 | 2/7/2020 | WESTLAW WEBER,JORDAN | 7400.93 | Weber, Jordan A. |
| 38624783 | 2/7/2020 | WESTLAW DEXTER,ERIN | 151.58 | Dexter, Erin E. |
| 38624786 | 2/7/2020 | WESTLAW BERGSTROM,ANNA | 258.64 | Bergstrom, Anna L. |
| 38624787 | 2/8/2020 | WESTLAW BERGSTROM,ANNA | 691.11 | Bergstrom, Anna L. |
| 38633057 | 2/10/2020 | WESTLAW WEBER,JORDAN | 3013.97 | Weber, Jordan A. |
| 38633061 | 2/10/2020 | WESTLAW BERGSTROM,ANNA | 258.64 | Bergstrom, Anna L. |
| 38633058 | 2/11/2020 | WESTLAW WEBER,JORDAN | 910.99 | Weber, Jordan A. |
| 38633059 | 2/11/2020 | WESTLAW DEXTER,ERIN | 757.89 | Dexter, Erin E. |
| 38633062 | 2/11/2020 | WESTLAW BERGSTROM,ANNA | 868.13 | Bergstrom, Anna L. |
| 38633060 | 2/12/2020 | WESTLAW WEBER,JORDAN | 4568.95 | Weber, Jordan A. |
| 38633063 | 2/13/2020 | WESTLAW KHANI,KAVON | 454.74 | Khani, Kavon M. |
| 38640284 | 2/17/2020 | WESTLAW WEBER,JORDAN | 359.00 | Weber, Jordan A. |
| 38640285 | 2/18/2020 | WESTLAW WEBER,JORDAN | 286.00 | Weber, Jordan A. |
| 38640289 | 2/18/2020 | WESTLAW KIM,CECILA | 132.83 | Prudenti, Paula M. |
| 38640286 | 2/19/2020 | WESTLAW WEBER,JORDAN | 216.00 | Weber, Jordan A. |
| 38640287 | 2/21/2020 | WESTLAW CAPOLINO,MARGHERITA | 303.16 | Capolino, Margherita Angela |
| 38640288 | 2/22/2020 | WESTLAW CAPOLINO,MARGHERITA | 835.27 | Capolino, Margherita Angela |
| 38660612 | 2/23/2020 | WESTLAW BERGSTROM,ANNA | 2335.16 | Bergstrom, Anna L. |
| 38660613 | 2/23/2020 | WESTLAW CAPOLINO,MARGHERITA | 3009.31 | Capolino, Margherita Angela |

Case: 19-30088    Doc# 6797    Filed: 04/20/20    Entered: 04/20/20 08:28:14    Page 111 of 113

# MILBANK LLP

Ending February 29, 2020

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38660614 | 2/25/2020 | WESTLAW KHANI,KAVON | 303.16 | Khani, Kavon M. |
| 38660615 | 2/26/2020 | WESTLAW KHANI,KAVON | 775.91 | Khani, Kavon M. |
| 38660616 | 2/26/2020 | WESTLAW CAPOLINO,MARGHERITA | 909.47 | Capolino, Margherita Angela |
| 38660610 | 2/27/2020 | WESTLAW ABELL,ANDREW | 467.07 | Abell, Andrew |
| 38660611 | 2/28/2020 | WESTLAW WEBER,JORDAN | 216.00 | Weber, Jordan A. |
| 38660617 | 2/28/2020 | WESTLAW KHANI,KAVON | 129.32 | Khani, Kavon M. |
| 38660618 | 2/29/2020 | WESTLAW CAPOLINO,MARGHERITA | 2857.73 | Capolino, Margherita Angela |

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:  Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:  Stephen Karotkin, Esq.
       Jessica Liou, Esq.
       Matthew Goren, Esq.
767 Fifth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:  Tobias S. Keller, Esq.
       Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:  James L. Snyder, Esq.
       Timothy Laffredi, Esq.
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
Attn:  Eric Sagerman, Esq. and
       Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509