| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6170779 | Cai, Amy | Addres on file | | | | | | | |
| 5883984 | Cai, Fu Fui | Addres on file | | | | | | | |
| 5990831 | Cai, Joyce | Addres on file | | | | | | | |
| 6005392 | Cai, Joyce | Addres on file | | | | | | | |
| 5865330 | CAI, NANCY | Addres on file | | | | | | | |
| 5877884 | Cain III, Moses | Addres on file | | | | | | | |
| 5867252 | Cain Memorial Church | Addres on file | | | | | | | |
| 5867253 | Cain Memorial Church | Addres on file | | | | | | | |
| 5887776 | Cain, Benjamin | Addres on file | | | | | | | |
| 5895598 | Cain, Darren C | Addres on file | | | | | | | |
| 5881525 | Cain, Justin K. | Addres on file | | | | | | | |
| 5810271 | Cain, Larry, Sr. T. | Addres on file | | | | | | | |
| 5889185 | Cain, Michael | Addres on file | | | | | | | |
| 5987984 | Cain, Roger | Addres on file | | | | | | | |
| 6002545 | Cain, Roger | Addres on file | | | | | | | |
| 5880910 | Cain, Scott | Addres on file | | | | | | | |
| 5899089 | Cain, Serena T | Addres on file | | | | | | | |
| 5880794 | Caine, Robert | Addres on file | | | | | | | |
| 7306996 | CalRENEW-1 LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 7306996 | CalRENEW-1 LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian E. Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | |
| 5891524 | Caires, Timothy Glenn | Addres on file | | | | | | | |
| 5898268 | Cairney, Anne E. | Addres on file | | | | | | | |
| 6162786 | Cairns, Patricia | Addres on file | | | | | | | |
| 6178392 | Cairns, Stephen James | Addres on file | | | | | | | |
| 6008691 | CAISTOR CONSTRUCTION | 4771 PROCTOR RD | | | | CASTRO VALLEY | CA | 94546 | |
| 5885224 | Cajita, Robert C | Addres on file | | | | | | | |
| 5953681 | Cal Fire | 1234 E. Shaw Avenue | | | | Fresno | CA | 93710 | |
| 5979921 | Cal Fire | 1234 E. Shaw Avenue | | | | Fresno | CA | 93710 | |
| 5979922 | CAL Fire | P.O. Box 94424 | | | | Sacramento | CA | 94244 | |
| 5980605 | Cal Fire | PO Box 080775 | | | | West Sacramento | CA | | |
| 5982476 | Cal Fire | 1234 E. Shaw Avenue | | | | Fresno | CA | 93710 | |
| 5993361 | Cal Fire | 1234 E. Shaw Avenue | | | | Fresno | CA | 93710 | |
| 5993362 | CAL Fire | P.O. Box 94424 | | | | Sacramento | CA | 94244 | |
| 5994314 | Cal Fire | PO Box 080775 | | | | West Sacramento | CA | | |
| 5996970 | Cal Fire | 1234 E. Shaw Avenue | | | | Fresno | CA | 93710 | |
| 5996988 | Cal Fire | 1234 E. Shaw Avenue | | | | Fresno | CA | 93710 | |
| 6012935 | CAL FIRE | 1234 E. SHAW AVENUE | | | | FRESNO | CA | 93710 | |
| 5864440 | CAL FIRE | Addres on file | | | | | | | |
| 5864904 | CAL FIRE | Addres on file | | | | | | | |
| 5867254 | CAL POLY STATE UNIVERSITY SAN LUIS | Addres on file | | | | | | | |
| 5987152 | Cal Poly Swanton Pacific Ranch-Auten, Steve | 125 Swanton | | | | Davenport | CA | 95017 | |
| 6001713 | Cal Poly Swanton Pacific Ranch-Auten, Steve | 125 Swanton | | | | Davenport | CA | 95017 | |
| 5864244 | Cal SP V (Q550) | Addres on file | | | | | | | |
| 5979314 | Cal Tex Cattle Co. Inc., Leonard Root | PO Box 541 | West of Piedra, Northwest of Sanger | | | Squaw Valley | CA | 93675 | |
| 5993305 | Cal Tex Cattle Co. Inc., Leonard Root | PO Box 541 | West of Piedra, Northwest of Sanger | | | Squaw Valley | CA | 93675 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867255 | CAL TRANS | Addres on file | | | | | | | |
| 6178848 | Cal Valley Equipment | 7608 Fruitvale Ave | | | | Bakersfield | CA | 93308-9530 | |
| 6178848 | Cal Valley Equipment | Jana Hanson | 7608 Fruitvale Ave | | | Bakersfield | CA | 93308-9530 | |
| 6009371 | CAL VALLEY SOLAR | 10225 TWIN CITIES RD. | | | | GALT | CA | 95632 | |
| 5867256 | Cal Valley Solar | Addres on file | | | | | | | |
| 5867257 | Cal Valley Solar | Addres on file | | | | | | | |
| 5985773 | cal water-heavenston, josh | 732 olivina | | | | livermore | CA | 94550 | |
| 6000334 | cal water-heavenston, josh | 732 olivina | | | | livermore | CA | 94550 | |
| 5803174 | Cal West Rentals, Inc | 1300 Petaluma Blvd N | | | | Petaluma | CA | 94952 | |
| 5867258 | Cal.Net | Addres on file | | | | | | | |
| 5867259 | CAL.NET BROADBAND | Addres on file | | | | | | | |
| 5865294 | CALA SHOPPING CENTER, L.P. | Addres on file | | | | | | | |
| 5878343 | Calabrese, Jeffrey Raymond | Addres on file | | | | | | | |
| 6008595 | Calac, Gregory | Addres on file | | | | | | | |
| 6174254 | Calagui, Sue | Addres on file | | | | | | | |
| 5900664 | Calais, Katie Elizabeth | Addres on file | | | | | | | |
| 5867260 | CALAMITY FARMS LLC | Addres on file | | | | | | | |
| 6167785 | Calangi, Claro | Addres on file | | | | | | | |
| 5901154 | Calas, Guillaume | Addres on file | | | | | | | |
| 5888849 | Calata, Joseph M | Addres on file | | | | | | | |
| 5867261 | CalAtlantic Broup INC. | Addres on file | | | | | | | |
| 6007813 | Calatlantic Group | Collins Collins Muir and Stewart LLP (Attorneys for Berlogar, Stevens & Associates) | 1999 Harrison Street, Suite 1700 | | | Concord | CA | 94612 | |
| 6007814 | Calatlantic Group | Wood Smith Henning & Berman LLP (Attorneys for CalAtlantic Group, Inc.) | 1401 Willow Pass Road, Suite 700 | | | Concord | CA | 94520 | |
| 6008153 | Calatlantic Group | Collins Collins Muir and Stewart LLP (Attorneys for Berlogar, Stevens & Associates) | 1999 Harrison Street, Suite 1700 | | | Concord | CA | 94612 | |
| 6008154 | Calatlantic Group | Wood Smith Henning & Berman LLP (Attorneys for CalAtlantic Group, Inc.) | 1401 Willow Pass Road, Suite 700 | | | Concord | CA | 94520 | |
| 5867262 | CalAtlantic Group, Inc | Addres on file | | | | | | | |
| 5867263 | CalAtlantic Group, Inc | Addres on file | | | | | | | |
| 5867264 | CalAtlantic Group, Inc | Addres on file | | | | | | | |
| 5867265 | CalAtlantic Group, INC. | Addres on file | | | | | | | |
| 5982613 | Calaustro, Tracy | Addres on file | | | | | | | |
| 5997174 | Calaustro, Tracy | Addres on file | | | | | | | |
| 7284891 | Calaveras Materials Inc. | Ana Damonte | 3000 Executive Parkway, Suite 240 | | | San Ramon | CA | 94583 | |
| 7284891 | Calaveras Materials Inc. | Joseph Audal | Assistant Regional Counsel | 3000 Executive Parkway, Suite 240 | | San Ramon | CA | 94583 | |
| 6013069 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | P.O. BOX 666 | | | | SAN ANDREAS | CA | 95249 | |
| 6013357 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | P.O. BOX 666 | | | | SAN ANDREAS | CA | 95249 | |
| 6013894 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | P.O. BOX 666 | | | | SAN ANDREAS | CA | 95249 | |
| 5867267 | Calaveras Telephone Company | Addres on file | | | | | | | |
| 5867267 | Calaveras Telephone Company | Addres on file | | | | | | | |
| 5867267 | Calaveras Telephone Company | Addres on file | | | | | | | |
| 5867267 | Calaveras Telephone Company | Addres on file | | | | | | | |
| 5802429 | Calcagno, Louis R. | Addres on file | | | | | | | |
| 6013088 | CALCEF ANGEL FUND MANAGEMENT LLC | 5 THIRD STREET STE 900 | | | | SAN FRANCISCO | CA | 94103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5821887 | CALCO FENCE INC | 4568 CONTRACTORS PLACE | | | | LIVERMORE | CA | 94551 | |
| 5867268 | CALDECOTT CONSTRUCTION | Addres on file | | | | | | | |
| 5867269 | CALDECOTT CONSTRUCTION LLC | Addres on file | | | | | | | |
| 5888929 | Caldera, Guillermo | Addres on file | | | | | | | |
| 5880921 | Calderon Jr., Manuel | Addres on file | | | | | | | |
| 5867270 | Calderon Tires | Addres on file | | | | | | | |
| 6007850 | Calderon, Cameron | Addres on file | | | | | | | |
| 6008189 | Calderon, Cameron | Addres on file | | | | | | | |
| 5901078 | Calderon, Cameron Maria | Addres on file | | | | | | | |
| 5890365 | Calderon, Daniel | Addres on file | | | | | | | |
| 5987762 | Calderon, Eduardo | Addres on file | | | | | | | |
| 6002323 | Calderon, Eduardo | Addres on file | | | | | | | |
| 5887903 | Calderon, Francisco F | Addres on file | | | | | | | |
| 5884406 | Calderon, Gabriela | Addres on file | | | | | | | |
| 7148650 | Calderon, Hector | Addres on file | | | | | | | |
| 5893196 | Calderon, Jorge | Addres on file | | | | | | | |
| 5881968 | Calderon, Jose De Jesus | Addres on file | | | | | | | |
| 5882873 | Calderon, Kathy Renee | Addres on file | | | | | | | |
| 5963442 | Calderon, Luis | Addres on file | | | | | | | |
| 5995303 | Calderon, Luis | Addres on file | | | | | | | |
| 5890414 | Calderon, Robert Daniel | Addres on file | | | | | | | |
| 5983235 | Calderon, Samuel | Addres on file | | | | | | | |
| 5997796 | Calderon, Samuel | Addres on file | | | | | | | |
| 5884151 | Calderon, Theresa Y | Addres on file | | | | | | | |
| 5879022 | Calderone, Frank Michael | Addres on file | | | | | | | |
| 5894562 | Caldwell II, Charles E | Addres on file | | | | | | | |
| 5883321 | Caldwell, Alberta | Addres on file | | | | | | | |
| 5867271 | Caldwell, Craig | Addres on file | | | | | | | |
| 5986784 | CALDWELL, JOHN | Addres on file | | | | | | | |
| 6001345 | CALDWELL, JOHN | Addres on file | | | | | | | |
| 7332325 | Caldwell, John D | Addres on file | | | | | | | |
| 5867272 | CALDWELL, KATHERINE | Addres on file | | | | | | | |
| 5889059 | Caldwell, Lewis | Addres on file | | | | | | | |
| 5991319 | Caldwell, Philip | Addres on file | | | | | | | |
| 6005881 | Caldwell, Philip | Addres on file | | | | | | | |
| 5881460 | Caldwell, Samantha | Addres on file | | | | | | | |
| 5013023 | Caldwell, Sharon | Addres on file | | | | | | | |
| 5867273 | CALDWELL, TED | Addres on file | | | | | | | |
| 5867274 | Caleb Brown Construction INC. | Addres on file | | | | | | | |
| 5867275 | Caleb Roope | Addres on file | | | | | | | |
| 6010074 | Caleb Seong Jo,?Yo Sook Jo | Do Kim | 3435 Wilshire Blvd | Suite 2700 | | Los Angeles | CA | 90010-2013 | |
| 6010208 | Caleb Seong Jo,?Yo Sook Jo | Do Kim | 3435 Wilshire Blvd | Suite 2700 | | Los Angeles | CA | 90010-2013 | |
| 5986173 | Calen Chapman Consulting-Chapman, Calen | 443 Stonebridge Drive | | | | Chico | CA | 95973 | |
| 6000734 | Calen Chapman Consulting-Chapman, Calen | 443 Stonebridge Drive | | | | Chico | CA | 95973 | |
| 5985061 | Calenda, Gifford | Addres on file | | | | | | | |
| 5999622 | Calenda, Gifford | Addres on file | | | | | | | |
| 5992466 | Calenda, Nick | Addres on file | | | | | | | |
| 6007027 | Calenda, Nick | Addres on file | | | | | | | |
| 5886245 | Calender, Kendall A | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867276 | CALEY ELECTRIC | Addres on file | | | | | | | |
| 5867277 | CALFIRE (STATE OF CA) | Addres on file | | | | | | | |
| 5867278 | CALFIRE Willam's Peak | Addres on file | | | | | | | |
| 5992381 | Calfo, Cathryn | Addres on file | | | | | | | |
| 6006942 | Calfo, Cathryn | Addres on file | | | | | | | |
| 5882156 | Calhoon, David Wayne | Addres on file | | | | | | | |
| 5882467 | Calhoun, Idalina | Addres on file | | | | | | | |
| 5891259 | Calhoun, Shannon patric | Addres on file | | | | | | | |
| 5879420 | Calibjo, Edward Theodore | Addres on file | | | | | | | |
| 5886185 | Calibjo, Sean R | Addres on file | | | | | | | |
| 5901767 | Caliboso Jr., Ernesto | Addres on file | | | | | | | |
| 6040069 | California Northern Railroad Company EIN#6967 | Genesee & Wyoming RR Services | 200 Meridian Centre, Ste 300 | | | Rochester | NY | 14618 | |
| 6040069 | California Northern Railroad Company EIN#6967 | California Northern Railroad | 27603 Network Place | | | Chicago | IL | 60673-1276 | |
| 7309074 | California State Water Resources Control Board | Janelle M. Smith | Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7309074 | California State Water Resources Control Board | John Russell | Deputy Director of Administrative Services | California State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7305683 | California Department of Toxic Substances Control | Department of Justice | Attn: James Potter | 300 South Spring Street | | Los Angeles | CA | 90013 | |
| 7305683 | California Department of Toxic Substances Control | Accounting Office | 1001 I Street, 21st Floor | P.O. Box 806 | | Sacramento | CA | 95812-0806 | |
| 7305683 | California Department of Toxic Substances Control | Department of Justice | Attn: Andrew Wiener | 1515 Clay Street | PO Box 70550 | Oakland | CA | 94612 | |
| 7305683 | California Department of Toxic Substances Control | Attn: Charles B.Ridenour | Acting Division Chief, Northern California Cleanup | 8800 Cal Center Drive | | Sacramento | CA | 95825 | |
| 7285149 | California State Water Resources Control Board | Attn: John Russell, Deputy Director of Administrative Services | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7285149 | California State Water Resources Control Board | Attn: David Rose, Attorney IV | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7285149 | California State Water Resources Control Board | Attn: Janelle Smith, Deputy Attorney General | 455 Golden Gate Avenue | Suite 11000 | | San Francisco | CA | 94102 | |
| 5867280 | CALIFORNAI COLLEGE OF THE ARTS | Addres on file | | | | | | | |
| 6007634 | California (People of) | Scherer, Montoya, Dadaian, Solares, Hiddleson, Del Rivo | 100 South Main Street | | | Los Angeles | CA | 90012 | |
| 6007971 | California (People of) | Scherer, Montoya, Dadaian, Solares, Hiddleson, Del Rivo | 100 South Main Street | | | Los Angeles | CA | 90012 | |
| 6010747 | CALIFORNIA ACADEMY OF SCIENCES | 55 MUSIC CONCOURSE DR | | | | SAN FRANCISCO | | 94118 | |
| 5864823 | CALIFORNIA AFFORDABLE HOUSING INITIATIVES INC | Addres on file | | | | | | | |
| 7284864 | California Air Resources Board | California Attorney General's Office | Attn: Annadel A. Almendras | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102-7004 | |
| 7284864 | California Air Resources Board | 1001 I St | | | | Sacramento | CA | 95814 | |
| 5855822 | California American Water | ATTN: Edie Lemon, Operations Specialist | 511 Forest Lodge Road, Suite 100 | | | Pacific Grove | CA | 93950 | |
| 5867286 | CALIFORNIA ATHLETIC CLUB | Addres on file | | | | | | | |
| 5992485 | california auto repair and towing-azanudo, francisco | 37049 olive st | | | | newark | CA | 94560 | |
| 6007046 | california auto repair and towing-azanudo, francisco | 37049 olive st | | | | newark | CA | 94560 | |
| 5991199 | California Auto Works-Tzelepis, Alexandros | 2666 Middlefield Rd. | | | | Redwood City | CA | 94063 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005760 | California Auto Works-Tzelepis, Alexandros | 2666 Middlefield Rd. | | | | Redwood City | CA | 94063 | |
| 7226617 | California Automobile Insurance Company | c/o Nivinskus Law Group | 134 W. Wilshire Ave. | | | Fullerton | CA | 92832 | |
| 5867287 | California Backyard, Inc | Addres on file | | | | | | | |
| 7218428 | California Barrel Company LLC | 420 23rd Street | | | | San Francisco | CA | 94107 | |
| 7233405 | California Builder Appliance | Monark Premium Appliance | Attn: Credit Manager | 9025 S. Kyrene Rd. | | Tempe | AZ | 85284 | |
| 7213932 | California Builder Appliance dba Monark of California | Monark Premium Appliance | Attn: Credit Manager | 9025 S. Kyrene Rd | | Tempe | AZ | 85284 | |
| 7248854 | California Builder Appliance dba Monark of California | Shawn Dunsirn | Attn: Credit Manager | 9025 S. Kyrene Rd. | | Tempe | AZ | 85284 | |
| 6012937 | CALIFORNIA CAR WASH | 4661 QUAIL LAKES DRIVE | | | | STOCKTON | CA | 95207 | |
| 5992171 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | | | | Stockton | CA | 95207 | |
| 5993038 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | | | | Stockton | CA | 95207 | |
| 6006732 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | | | | Stockton | CA | 95207 | |
| 6007599 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | | | | Stockton | CA | 95207 | |
| 5988626 | California Casualty-Starr, Eryn | Po Box 29171 | | | | shawnee mission | CA | 66201 | |
| 6003187 | California Casualty-Starr, Eryn | Po Box 29171 | | | | shawnee mission | CA | 66201 | |
| 6012374 | CALIFORNIA CENTER FOR | 9325 SKY PARK CT STE 100 | | | | SAN DIEGO | CA | 92123 | |
| 5989275 | California Cereal Products, Inc.-Graham, Mark | 1267 14th Street | | | | Oakland | CA | 94607 | |
| 6003836 | California Cereal Products, Inc.-Graham, Mark | 1267 14th Street | | | | Oakland | CA | 94607 | |
| 7225411 | California Coastal Commission | Alison Dettmer, Deputy Director | 45 Fremont St, Suite 2000 | | | San Francisco | CA | 94105 | |
| 5989816 | California College of Arts-Leuthold, mike | 1111 8th Street | | | | SAN FRANCISCO | CA | 94107 | |
| 6004377 | California College of Arts-Leuthold, mike | 1111 8th Street | | | | SAN FRANCISCO | CA | 94107 | |
| 5867288 | CALIFORNIA COLLEGE OF THE ARTS | Addres on file | | | | | | | |
| 5867289 | California Communities, LLC | Addres on file | | | | | | | |
| 5980729 | California Cuisine, Halim Amina | 1862 S Norfolk Street | | | | San Mateo | CA | 94403 | |
| 5994489 | California Cuisine, Halim Amina | 1862 S Norfolk Street | | | | San Mateo | CA | 94403 | |
| 6008330 | CALIFORNIA CUSTOMS | 103 WOLF POINT CT | | | | FOLSOM | CA | 95630 | |
| 5867290 | California Customs, Inc | Addres on file | | | | | | | |
| 5867291 | California Customs, Inc | Addres on file | | | | | | | |
| 6013312 | CALIFORNIA DEPARTMENT OF | 1416 9TH ST | | | | SACRAMENTO | CA | 95814 | |
| 7227837 | California Department of Conservation, Division of Oil, Gas & Geothermal Resources | Legal Office | 801 K Street, MS 24-03 | | | Sacramento | CA | 95814-3530 | |
| 6009425 | California Department of Fish and W | ildlife | 18110 W. HENRY MILLER | | | LOS BANOS | CA | 93635 | |
| 7308822 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave, Suite 11000 | San Francisco, | | CA | | 94102 | |
| 7308822 | California Department of Fish and Wildlife | Serge Nmi Glushkoff | Senior Environmental Scientist | 2825 Cordelia Road, Suite 100 | | Fairfield | CA | 94534 | |
| 7215904 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave, Suite 11000 | | | San Francisco | CA | 94102 | |
| 7309194 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave, Suite 11000 | | | San Francisco | CA | 94102 | |
| 5864629 | CALIFORNIA DEPARTMENT OF FORESTRY | Addres on file | | | | | | | |
| 5867292 | CALIFORNIA DEPARTMENT OF FORESTRY | Addres on file | | | | | | | |
| 7308033 | California Department of Forestry and Fire Protection | Kelly A. Welchans | California Department of Justice | 1300 I Street, Suite 125 | Sacramento | | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Toby McCartt | PO Box 944246 | | | Sacramento | CA | 94244-2460 | |
| 7308033 | California Department of Forestry and Fire Protection | Shane Cunningham | Staff Chief, Law Enforcement | and Civil Cost Recovery | 1416 9th Street | Sacramento | CA | 95814 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009465 | California Department of General Services | 707 third Street, 4th floor | | | | WEST SACRAMENTO | CA | 95605 | |
| 5867293 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES | Addres on file | | | | | | | |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Lila Gutierrez | Accounting Administrator | 1416 9th Street | | Sacramento | CA | 95814 | |
| 7334900 | California Department of Parks and Recreations | Legal Office | Attn: Parveen Kasraee | PO Box 924896 | | Sacramento | CA | 94296 | |
| 7334900 | California Department of Parks and Recreations | Lila Gutrerez | Accounting Administrator III | 1416 9th Street | | Sacramento | CA | 95814 | |
| 7306192 | California Department of Toxic Substance Control | Heather Lesilie | Deputy Attorney General | Office of the Attorney General | 1300 I Street, Suite 125, P.O Box 944255 | Sacramento | CA | 94244-2550 | |
| 7306192 | California Department of Toxic Substance Control | Andrew Wiener | Office of the Attorney General | 1515 Clay Street | | Oakland | CA | 94612 | |
| 7306192 | California Department of Toxic Substance Control | Department of Toxic Substance Control | Accounting Office | 1001 I Street, 21st Floor | P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7306192 | California Department of Toxic Substance Control | Charles B Ridenour | Acting Division Chief, Northern California Cleanup | 8800 Cal Center Drive | | Sacramento | CA | 95826 | |
| 7307134 | California Department of Toxic Substances Control | James Potter | Department of Justice | 300 South Spring Street | | Los Angeles | CA | 90013 | |
| 7307134 | California Department of Toxic Substances Control | Andrew Wiener | Department of Justice | 1515 Clay Street | | Oakland | CA | 94612 | |
| 7307134 | California Department of Toxic Substances Control | Accounting Office | 1001 I Street | 21st Floor | PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7307134 | California Department of Toxic Substances Control | Heather Leslie, Deputy Attorny General | Office of the Attorney General | 1300 I Street, Suite 125 | PO Box 944255 | Sacramento | CA | 94244-2550 | |
| 7308846 | California Department of Toxic Substances Control | Deputy Attorney General Andrew Wiener | 1515 Clay Street | | | Oakland | CA | 94612 | |
| 7308846 | California Department of Toxic Substances Control | Deputy Attorney General James Potter | 300 South Spring Street | | | Los Angeles | CA | 90013 | |
| 7308846 | California Department of Toxic Substances Control | Accounting Office | 1001 I Street, 21st Floor | P.O. Box 806 | | Sacramento | CA | 95812-0806 | |
| 7308846 | California Department of Toxic Substances Control | Richard Hume | Chief, Legacy Landfills Office | 8800 Cal Center Drive | | Sacramento | CA | 95826 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | California Department of Justice | Office of the Attorney General | Matthew C. Heyn, Deputy Atty. Gen. | 300 S. Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | Legal Division | Jeanne Scherer, General Counsel | 1120 N Street | | Sacramento | CA | 98814 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | Laura Featherstone | Assistant Maintenance Agreement Coordinator | 703 B Street | | Marysville | CA | 95901 | |
| 5864575 | CALIFORNIA DEPARTMENT OF TRANSPORTATION | Addres on file | | | | | | | |
| 5864857 | California Department of Transportation | Addres on file | | | | | | | |
| 5864878 | California Department of Transportation | Addres on file | | | | | | | |
| 5865179 | California Department of Transportation | Addres on file | | | | | | | |
| 5865245 | California Department of Transportation | Addres on file | | | | | | | |
| 5865291 | California Department of Transportation | Addres on file | | | | | | | |
| 5865376 | California Department of Transportation | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7250632 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | |
| 7250632 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel | 1416 9th Street | | | Sacramento | CA | 95814 | |
| 7250632 | California Department of Water Resources | Jesse Cason, Jr. | 2033 Howe Avenue, Suite 220 | | | Sacramento | CA | 95825 | |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 | |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 | |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 | |
| 7300323 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney Counsel | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | |
| 7300323 | California Department of Water Resources | Katharine S. Kileen | Assistant Chief Counsel | 1416 9th Street | | Sacramento | CA | 95814 | |
| 7300323 | California Department of Water Resources | David A. Rizzardo | Supervising Engineer | Water Contracts Branch Chief | 1416 Ninth Street, Room 1620 | Sacramento | CA | 95814 | |
| 7308235 | California Department of Water Resources | Department of Justice | Matthew J. Goldman | Deputy Attorney General | 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 7308235 | California Department of Water Resources | Masoud Shafa | Chief, Transmission Planning Branch | State Water Project Power and Risk Office | P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7308235 | California Department of Water Resources | Katharine S. Killeen | Assistant Chief Counsel | 1416 Ninth Street, P.O. Box 942836 | | Sacramento | CA | 94236-0001 | |
| 7313829 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney General | Department of Justice | 455 Golden Gate Avenue | San Francisco | CA | 94105 | |
| 7313829 | California Department of Water Resources | Katharine S. Killeen | Assistant Chief Counsel | 1416 9th Street | | Sacramento, CA 95814 | CA | 95814 | |
| 7313829 | California Department of Water Resources | Masoud Shafa | PO Box 942836 | | | Sacramento | CA | 94236-0001 | |
| 7314156 | California Department of Water Resources | Department of Justice | Matthew J. Goldman | Deputy Attorney General | 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 7314156 | California Department of Water Resources | Masoud Shafa | Chief, Transmission Planing Branch | State Water Project Power and Risk Office | PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7314156 | California Department of Water Resources | Katharine S. Killeen | Assistant Chief Counsel | 1416 Ninth Street, P.O. Box 94236 | | Sacramento | CA | 94236-0001 | |
| 7309859 | California Department of Water Resources | Danette E. Valdez | 455 Golden Gate Avenue | | | San Francisco | CA | 94102 | |
| 7309859 | California Department of Water Resources | Katherine S. Killeen | 1416 9th Street | | | Sacramento | CA | 95814 | |
| 7309859 | California Department of Water Resources | Sharon K. Tapia | Chief, Division of Safety of Dams | 2720 Gateway Oaks Drive, Suite 300 | | Sacramento | CA | 95833 | |
| 6012691 | CALIFORNIA DEPT OF FISH & GAME | CA Dept of Fish and Wildlife | 2825 Cordelia Rd. | Unit #100 | | Fairfield | CA | 94534 | |
| 6012928 | CALIFORNIA DEPT AND GAME | 1701 NIMBUS RD SUITE A | | | | RANCHO CORDOVA | CA | 95670 | |
| 5867296 | CALIFORNIA DEPT OF FISH AND WILDLIFE | Addres on file | | | | | | | |
| 6013674 | CALIFORNIA DEPT OF SOCIAL SERVICES | 744 P ST MS 9-8-58 | | | | SACRAMENTO | CA | 95814 | |
| 6029240 | California Dreaming LP | 14525 ATHERTON CIR. | | | | Morgan Hill | CA | 95037 | |
| 5835040 | California Electric Transportation Coalition | 1015 K Street, Suite 200 | | | | Sacramento | CA | 95814 | |
| 6010644 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | | | | SACRAMENTO | CA | 95814 | |
| 6012257 | CALIFORNIA FORESTRY AND VEGETATION | 143 W MAIN ST #8 | | | | MERCED | CA | 95340 | |
| 5988923 | California Fresno Oil-Ramer, Steve | 3242 E Garrett Ave | | | | Fresno | CA | 93706 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003484 | California Fresno Oil-Ramer, Steve | 3242 E Garrett Ave | | | | Fresno | CA | 93706 | |
| 5864363 | CALIFORNIA GOLD DEVELOPMENT | Addres on file | | | | | | | |
| 5864536 | CALIFORNIA GOLD DEVELOPMENT | Addres on file | | | | | | | |
| 5867297 | CALIFORNIA GOLD DEVELOPMENT CORPORATION | Addres on file | | | | | | | |
| 5985039 | California Grand Casino-Bepler, Nick | 5988 pacheco blvd | | | | pacheco | CA | 94553 | |
| 5999600 | California Grand Casino-Bepler, Nick | 5988 pacheco blvd | | | | pacheco | CA | 94553 | |
| 6009407 | CALIFORNIA HIGH-SPEED RAIL | AUTHORITY | 770 L ST, STE 620 | | | SACRAMENTO | CA | 95833 | |
| 6012962 | CALIFORNIA HIGHWAY PATROL | P.O. BOX 942898 | | | | SACRAMENTO | CA | 94298 | |
| 6012963 | CALIFORNIA HIGHWAY PATROL | P.O. BOX 942900 | | | | SACRAMENTO | CA | 94298-2900 | |
| 6013010 | CALIFORNIA HIGHWAY PATROL | 601 N 7TH ST | | | | SACRAMENTO | CA | 95811 | |
| 6013446 | CALIFORNIA HIGHWAY PATROL | 4040 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308 | |
| 7309754 | California Hydropower Reform Coalition | Water and Power Law Group PC | Richard Roos-Collins | Julie Gantenbein | 2140 Shattuck Avenue, Ste. 801 | Berkeley | CA | 94704 | |
| 6185998 | California Independent System Operator Corporation | c/o Keith J. Cunningham | Pierce Atwood LLP | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | |
| 6185998 | California Independent System Operator Corporation | c/o Daniel J. Shonkwiler | P.O. Box 639014 | | | Folsom | CA | 95763-9014 | |
| 6185998 | California Independent System Operator Corporation | c/o David L. Neale | Levene, Neale, Bender, Yoo & Brill L.L.P. | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 6009200 | California ISO | 250 OUTCROPPING WAY | | | | FOLSOM | CA | 95630 | |
| 6012325 | CALIFORNIA ISO | 151 BLUE RAVINE RD | | | | FOLSOM | CA | 95630 | |
| 6012501 | CALIFORNIA ISO | 250 OUTCROPPING WAY | | | | FOLSOM | CA | 95630 | |
| 6012630 | CALIFORNIA ISO | 250 OUTCROPPING WAY | | | | FOLSOM | CA | 95630 | |
| 6014452 | CALIFORNIA ISO | 250 OUTCROPPING WAY | | | | FOLSOM | CA | 95630 | |
| 5864785 | CALIFORNIA JOINT & SPINE LLC | Addres on file | | | | | | | |
| 6009438 | CALIFORNIA LUXURY PROPERTIES & DEVE LOPMENT LLC | PO BOX 2263 | | | | MENLO PARK | CA | 94026 | |
| 5867298 | CALIFORNIA MILITARY DEPARTMENT | Addres on file | | | | | | | |
| 5867299 | CALIFORNIA MILITARY DEPARTMENT | Addres on file | | | | | | | |
| 5867300 | CALIFORNIA MOBILE HOME PARK 4, LLC | Addres on file | | | | | | | |
| 5865039 | CALIFORNIA MONTESSORI PROJECT | Addres on file | | | | | | | |
| 6012278 | CALIFORNIA PACIFIC ELECTRIC CO LLC | 505 MONTGOMERY ST STE 800 | | | | SAN FRANCISCO | CA | 94111 | |
| 5867301 | CALIFORNIA PACKING COMPANY | Addres on file | | | | | | | |
| 5867302 | California Platinum Properties | Addres on file | | | | | | | |
| 6012340 | CALIFORNIA POLYTECHNIC STATE UNIV | 1 GRAND AVE BLDG 117 | | | | SAN LUIS OBISPO | CA | 93407 | |
| 5867303 | CALIFORNIA POLYTECHNIC STATE UNIVERSITY | Addres on file | | | | | | | |
| 7162395 | California Power Exchange Corporation | Attn: Susan D. Rossi | 201 S. Lake Ave., Ste. 409 | | | Pasadena | CA | 91101 | |
| 5985475 | California Property Services-Petrik, James | 1200 Price St. | | | | PISMO BEACH | CA | 93449 | |
| 6000036 | California Property Services-Petrik, James | 1200 Price St. | | | | PISMO BEACH | CA | 93449 | |
| 5864166 | California Public Utilities Comission | 505 Van Ness Avenue | | | | San Francisco | CA | 94102 | |
| 5864167 | California Public Utilities Comission | 506 Van Ness Avenue | | | | San Francisco | CA | 94103 | |
| 5860475 | California Redwood Company | Galen Schuler | 1301 Fifth Ave, Ste 2700 | | | Seattle | WA | 98101 | |
| 5801522 | California Reforestation, Inc. | 22230-A S. Colorado River Drive | | | | Sonora | CA | 95370 | |
| 6012980 | CALIFORNIA REGIONAL WATER QUALITY | 11020 SUN CENTER DR #200 | | | | RANCHO CORDOVA | CA | 95670 | |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Gary Alexander | Deputy Attorney General | 455 Golden Gate Ave. | Suite 11000 | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Elizabeth Beryt | Attorney III, Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Patty Z. Kouyoumdjian, Executive Officer | 2501 Lake Tahoe Boulevard | | | South Lake Tahoe | CA | 96150 | |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman | Deputy Attorney General | Natural Resources Law Section | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery | Executive Officer | 1515 Clay St. | Suite 1400 | Oakland | CA | 94612 | |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won | 1515 Clay Street | Suite 1400 | | Oakland | CA | 94612 | |
| 5867304 | CALIFORNIA RESOURCES PRODUCTION CORP | Addres on file | | | | | | | |
| 5867305 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | Addres on file | | | | | | | |
| 6009420 | California RSA No. 3 LP, A CA Limit | ed Partnership, dba Golden State Ce | 255 Parkshore Dr | | | FOLSOM | CA | 95630 | |
| 5867306 | California RSA No. 4 Limited Partnership | Addres on file | | | | | | | |
| 5867307 | CALIFORNIA RURAL INDIAN HEALTH BOARD, INC | Addres on file | | | | | | | |
| 7680685 | CALIFORNIA SCHOOL | Addres on file | | | | | | | |
| 7680686 | CALIFORNIA SCHOOL FOR | Addres on file | | | | | | | |
| 6030772 | California Self Insurer's Security Fund | Nixon Peabody LLP | Richard C. Pedone | Exchange Place | 53 State Street | Boston | MA | 02109 | |
| 6030772 | California Self Insurer's Security Fund | Timothy W. East | 555 12 Street, Suite 680 | | | Oakland | CA | 94607 | |
| 6030763 | California Self-Insurer's Security Fund | Nixon Peabody LLP | Richard C. Pedone | Exchange Place | 53 State Street | Boston | MA | 02109 | |
| 6030763 | California Self-Insurer's Security Fund | Timothy W. East | 555 12 Street, Suite 680 | | | Oakland | CA | 94607 | |
| 6011444 | CALIFORNIA SERVICE TOOL INC | 855 NATIONAL DR STE 101 | | | | SACRAMENTO | CA | 95834 | |
| 5867308 | CALIFORNIA SHINE CONSTRUCTION | Addres on file | | | | | | | |
| 5867309 | CALIFORNIA SPECIALTY CONTRACTORS, INC. | Addres on file | | | | | | | |
| 5985498 | California Sport Touring, Inc.-Leong, Kim | 636 Alfred Nobel Dr. | | | | Hercules | CA | 94547 | |
| 6000059 | California Sport Touring, Inc.-Leong, Kim | 636 Alfred Nobel Dr. | | | | Hercules | CA | 94547 | |
| 7245655 | California State Controller | Attn: David Brownfield | 300 Capitol Mall, Suite 1850 | | | Sacramento | CA | 95814 | |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | ATTN: JOSEPH FABEL | 100 HOWE AVE #100-SOUTH | | | SACRAMENTO | CA | 95825-8202 | |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | Accounting Department | 100 Howe Ave | Suite 100-S | | Sacramento | CA | 95825 | |
| 5867310 | California State Lottery | Addres on file | | | | | | | |
| 5867311 | California State Parks and Recreation | Addres on file | | | | | | | |
| 5867312 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | Addres on file | | | | | | | |
| 5991165 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | Suite 160 | | | Walnut Creek | CA | 94597 | |
| 6005726 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | Suite 160 | | | Walnut Creek | CA | 94597 | |
| 6026758 | California State University, Fresno Foundation | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 7215359 | California State Water Resources Control Board | Sara D. Van Loh | Deputy Attorney General | California Department of Justice | 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7215359 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 | |
| 7224614 | California State Water Resources Control Board | Ryan R. Hoffman, Deputy Attorney General | Natural Resources Law Section | California Department of Justice | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7224614 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 | |
| 7244337 | California State Water Resources Control Board | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7244337 | California State Water Resources Control Board | John Russell | Deputy Director of the Div of Administrative Serv | 1001 I Street | | Sacramento | CA | 95814 | |
| 7244337 | California State Water Resources Control Board | John Russell | Deputy Director of the Div of Administrative Serv | 1001 I Street | | Sacramento | CA | 95814 | |
| 7286280 | California State Water Resources Control Board | Janelle Smith | Deputy Attorney General | California Attorney General's Office | 455 Golden Gate Ave., Ste. 11000 | San Francisco | CA | 94102 | |
| 7286280 | California State Water Resources Control Board | David Rice | Senior Staff Counsel | 1001 I Street | | Sacramento | CA | 95814 | |
| 7304281 | California State Water Resources Control Board | Matthew Bullock, Deputy Attorney General | 455 Golden Gate Ave., Suite 11000 | | | San Francisco | CA | 94102 | |
| 7304281 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 | |
| 7308628 | California State Water Resources Control Board | Barbara Spiegel | Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7308628 | California State Water Resources Control Board | John Russell | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7309270 | California State Water Resources Control Board | Attn: Gary Alexander | Deputy Attorney General | 455 Golden Gate Ave., Suite 11000 | | San Francisco | CA | 94102 | |
| 7309270 | California State Water Resources Control Board | Attn: John Russell | 1001 I Street | | | Sacramento | CA | 95814 | |
| 7309270 | California State Water Resources Control Board | Attn: Elizabeth Beryt | Attorney III, Chief Counsel | 1001 I Street | | Sacramento | CA | 95814 | |
| 7284466 | California State Water Resources Control Board | Addres on file | | | | | | | |
| 5867314 | California Sunshine Development LLC | Addres on file | | | | | | | |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| 5979899 | CALIFORNIA TANK LINES, York | Marsh Creek Crossraod | 10 Centennial Drive Ste 201 | | | Peabody, | CA | 01960 | |
| 5993321 | CALIFORNIA TANK LINES, York | Marsh Creek Crossraod | 10 Centennial Drive Ste 201 | | | Peabody, | CA | 01960 | |
| 7487296 | California Towing & Transport | 9700 Holton Way | | | | Redding | CA | 96003 | |
| 5979933 | California Trenchless Inc | 2283 Dunn Road | 716 Marin Avenue | | | Hayward | CA | 94545 | |
| 5993379 | California Trenchless Inc | 2283 Dunn Road | 716 Marin Avenue | | | Hayward | CA | 94545 | |
| 5985608 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | | Hayward | CA | 94545 | |
| 5987433 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | | Hayward | CA | 94545 | |
| 5990871 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | | Hayward | CA | 94545 | |
| 6000168 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | | Hayward | CA | 94545 | |
| 6001994 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | | Hayward | CA | 94545 | |
| 6005432 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | | Hayward | CA | 94545 | |
| 7229013 | California Truckers Safety Association | Matthew Soleimanpour, Esq. | Soleiman APC | 5771 La Jolla Blvd., Ste. 4 | | La Jolla | CA | 92037 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7317116 | California Underground Facilities Safe Excavation Board | Jeffrey Brooks, Board Attorney | California Underground Facilities Safe | Excavation Board | 2251 Harvard Street, 4th Floor | Sacramento | CA | 95815 | |
| 5864246 | California Valley PV (First Solar) (Q166) | Addres on file | | | | | | | |
| 5867315 | California Victorian | Addres on file | | | | | | | |
| 6013323 | CALIFORNIA WATER RESOURCES | 1001 I ST | | | | SACRAMENTO | CA | 95814 | |
| 5867316 | California Water Service | Attn: Richard Schuppe | 1720 N 1st St | | | San Jose | CA | 95112-4508 | |
| 4917611 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | | | | SELMA | CA | 93662-2241 | |
| 5982570 | California, Water Services in Selma | 2042 2nd Street | McCall and Todd | | | Selma | CA | 93662 | |
| 5997119 | California, Water Services in Selma | 2042 2nd Street | McCall and Todd | | | Selma | CA | 93662 | |
| 5982316 | Calija, Agustine | Addres on file | | | | | | | |
| 5996809 | Calija, Agustine | Addres on file | | | | | | | |
| 5901406 | Caliouette, Shawn Paul | Addres on file | | | | | | | |
| 5864607 | CALIPASO WINERY LLC | Addres on file | | | | | | | |
| 5867324 | CALISTOGA HOTEL GROUP LPted Partnership | Addres on file | | | | | | | |
| 7680691 | CALISTOGA PARLOR NO 86 NATIVE | Addres on file | | | | | | | |
| 6011825 | CALL 24 COMMUNICATIONS INC | 3321 VINCENT RD | | | | PLEASANT HILL | CA | 94523 | |
| 5878091 | Call, Tery | Addres on file | | | | | | | |
| 5980210 | Callado, Susan | Addres on file | | | | | | | |
| 5993806 | Callado, Susan | Addres on file | | | | | | | |
| 5980549 | Callaghan, Cathy | Addres on file | | | | | | | |
| 5994255 | Callaghan, Cathy | Addres on file | | | | | | | |
| 6156586 | Callahan, Latrina | Addres on file | | | | | | | |
| 5986039 | Callahan, Michael | Addres on file | | | | | | | |
| 6000600 | Callahan, Michael | Addres on file | | | | | | | |
| 5898815 | Callahan, Rebecca | Addres on file | | | | | | | |
| 5984963 | Callahan, Robin | Addres on file | | | | | | | |
| 5999524 | Callahan, Robin | Addres on file | | | | | | | |
| 5890327 | Callahan, Shawn | Addres on file | | | | | | | |
| 5982858 | Callaway & Wolf, Lorette Hintz | 150 Post St., Suite 600 | | | | San Francisco | CA | 94108 | |
| 5997419 | Callaway & Wolf, Lorette Hintz | 150 Post St., Suite 600 | | | | San Francisco | CA | 94108 | |
| 7242734 | Callaway III, Lee | Addres on file | | | | | | | |
| 7242734 | Callaway III, Lee | Addres on file | | | | | | | |
| 5985853 | callaway, don | Addres on file | | | | | | | |
| 6000414 | callaway, don | Addres on file | | | | | | | |
| 5987780 | Callegari, Christine | Addres on file | | | | | | | |
| 6002341 | Callegari, Christine | Addres on file | | | | | | | |
| 6163306 | Calleja, Monica | Addres on file | | | | | | | |
| 5896014 | Callejas, Geri A | Addres on file | | | | | | | |
| 5887989 | Calley, Sonny | Addres on file | | | | | | | |
| 5898241 | Callihan, Susan Lynn | Addres on file | | | | | | | |
| 5893238 | Callinan, Gary | Addres on file | | | | | | | |
| 5867325 | CALLIS, SCOT | Addres on file | | | | | | | |
| 5992977 | Callison, Ted | Addres on file | | | | | | | |
| 6007538 | Callison, Ted | Addres on file | | | | | | | |
| 5991376 | Callisto Media-Knox, Kiah | Addres on file | | | | | | | |
| 6005937 | Callisto Media-Knox, Kiah | Addres on file | | | | | | | |
| 5879414 | Calloway, Michael Franklin | Addres on file | | | | | | | |
| 5867326 | CALMAT CO dba SHAMROCK MATERIALS | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984169 | Calmerin, Leslie | Addres on file | | | | | | | |
| 5998730 | Calmerin, Leslie | Addres on file | | | | | | | |
| 5867328 | CALMEX FARMS LP - MADERA | Addres on file | | | | | | | |
| 6007637 | Calonego, Donna Marie v. | Addres on file | | | | | | | |
| 6007974 | Calonego, Donna Marie v. | Addres on file | | | | | | | |
| 7313330 | Calpine Gilroy Cogen L.P. | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 7313330 | Calpine Gilroy Cogen L.P. | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7313330 | Calpine Gilroy Cogen L.P. | Kirkland & Ellis LLP | Atten: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7313330 | Calpine Gilroy Cogen L.P. | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7323908 | Calpine Corporation | Attn.: Legal Department | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 7323908 | Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7323908 | Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7323908 | Calpine Corporation | Kirkland & Ellis LLP | Attn.: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7323908 | Calpine Corporation | Jeffrey Koshkin | Senior Vice President | 717 Texas Avenue, Suite 100 | | Houston | TX | 77002 | |
| 7309091 | Calpine Development Holdings,Inc | c/o Calpine Corporation | Attn.: Legal Department | 717 Texas Avenue, Suite 100 | | Houston | TX | 77002 | |
| 7309091 | Calpine Development Holdings,Inc | Jeffrey Koshkin | 717 Texas Avenue, Suite 100 | | | Houston | TX | 77002 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP | Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP | David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP | Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7315574 | Calpine Energy Services, L.P | c/o Calpine Corporation | 717 Texas Avenue, Suite 1000 | Attn: Legal Department | | Houston | TX | 77002 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP | David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7313366 | Calpine King City Cogen, LLC | c/o Calpine Corporation | Attn.: Legal Department | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 7313366 | Calpine King City Cogen, LLC | Jeffrey Koshkin | Calpine King City Cogen, LLC | 717 Texas Avenue, Suite 100 | | Houston | TX | 77002 | |
| 7313366 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | 555 California Street | Attn.: Mark McKane | | San Francisco | CA | 94104 | |
| 7313366 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn.: David R. Seligman | 300 North LaSalle | | Chicago | Il | 60654 | |
| 7313366 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn.: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 5867329 | CALPORTLAND COMPANY | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855454 | Cal-Safety, Inc. | PO Box 1901 | | | | Fremont | CA | 94538 | |
| 5865276 | CALSTONE CO | Addres on file | | | | | | | |
| 6009924 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | | | | Menlo Park | CA | 94025 | |
| 5867330 | CalSun Electric & Solar Systems Inc | Addres on file | | | | | | | |
| 6008703 | CalTex Hospitality, Inc. | 340 Scenic Avenue | | | | PIEDMONT | CA | 94611 | |
| 6008984 | CALTRAN D-06 | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008311 | CALTRANS | 611 SAN JUAN AVE | | | | STOCKTON | CA | 95203 | |
| 6008886 | CALTRANS | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008888 | CALTRANS | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008889 | CALTRANS | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008897 | CALTRANS | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008898 | CALTRANS | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008899 | CALTRANS | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008954 | CALTRANS | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008998 | CALTRANS | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6009119 | CALTRANS | 477 NORTH CANYON PKWY | | | | LIVERMORE | CA | 94551 | |
| 5864589 | Caltrans | Addres on file | | | | | | | |
| 5865398 | Caltrans | Addres on file | | | | | | | |
| 5865403 | Caltrans | Addres on file | | | | | | | |
| 5867331 | CALTRANS - DEPT OF TRANSPORTATION | Addres on file | | | | | | | |
| 6008900 | CALTRANS D-06 | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008937 | CALTRANS D-06 | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008985 | CALTRANS D-06 | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6008986 | CALTRANS D-06 | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 6009077 | CALTRANS D-06 | 3240 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 5865422 | CALTRANS DISTRIC 05 | Addres on file | | | | | | | |
| 5867332 | Caltrans District 3 | Addres on file | | | | | | | |
| 4917644 | Caltrol inc | Attn: John Moser | 1385 Pama Lane, Suite 111 | | | Las Vegas | NV | 89119 | |
| 6011350 | CALTROL INC | ATTN: JOHN MOSER | 1385 PAMA LANE, STE 111 | | | LAS VEGAS | NV | 89119 | |
| 5898642 | Calub, Mark | Addres on file | | | | | | | |
| 5879463 | Calvan Jr., Nick J | Addres on file | | | | | | | |
| 6015177 | Calvary Bible Chapel | 32701 Falcon Drive | | | | Fremont | CA | 94555 | |
| 5987574 | Calvary Presbyterian Church-Foster, David | 2515 Fillmore St | | | | San Francisco | CA | 94115 | |
| 6002135 | Calvary Presbyterian Church-Foster, David | 2515 Fillmore St | | | | San Francisco | CA | 94115 | |
| 5940408 | Calvello, Michael | Addres on file | | | | | | | |
| 5994835 | Calvello, Michael | Addres on file | | | | | | | |
| 7146538 | Calvera, David | Addres on file | | | | | | | |
| 7486083 | Calvert, Caroline S. | Addres on file | | | | | | | |
| 5893298 | Calvert, Emmett James | Addres on file | | | | | | | |
| 6013630 | CALVERT, KENNETH F. | Addres on file | | | | | | | |
| 5895459 | Calvert, Steven E | Addres on file | | | | | | | |
| 7231633 | Calvert, Steven E. | Addres on file | | | | | | | |
| 5901839 | Calvert, Vincent | Addres on file | | | | | | | |
| 5881438 | Calvert, Zachary Jerard | Addres on file | | | | | | | |
| 5896211 | Calvillo, Alejandro | Addres on file | | | | | | | |
| 5990451 | Calvillo, Belen | Addres on file | | | | | | | |
| 6005012 | Calvillo, Belen | Addres on file | | | | | | | |
| 5880760 | Calvillo, Michael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983006 | Calvillo, Thelma | Addres on file | | | | | | | |
| 5997567 | Calvillo, Thelma | Addres on file | | | | | | | |
| 5893545 | Calvillo, Tyler Thomas | Addres on file | | | | | | | |
| 5896937 | Calvin II, William | Addres on file | | | | | | | |
| 7855931 | CALVIN W HALL & ADELE M HALL TR | HALL FAMILY TRUST UA NOV 30 93 | 14967 CROSBY ST | | | SANLEANDRO | CA | 94579-1461 | |
| 7855932 | CALVIN W HALL & ADELE M HALL TR | HALL FAMILY TRUST UA NOV 30 93 | 14967 CROSBY ST | | | SANLEANDRO | CA | 94579-1461 | |
| 5892352 | Calvin, Christian David | Addres on file | | | | | | | |
| 5986312 | Calvin, Regan | Addres on file | | | | | | | |
| 6000873 | Calvin, Regan | Addres on file | | | | | | | |
| 5984013 | Calvino, Steve | Addres on file | | | | | | | |
| 5998574 | Calvino, Steve | Addres on file | | | | | | | |
| 5985515 | Calvo, Kimberly | Addres on file | | | | | | | |
| 6000076 | Calvo, Kimberly | Addres on file | | | | | | | |
| 6016095 | Cal-West Concrete Cutting, Inc | 3000 Tara Court | | | | Union City | CA | 94587 | |
| 6012125 | CALWIND RESOURCES INC | 2659 TOWNSGATE RD STE 122 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 5872121 | Calynx Inc | Lawrence Epstein | 578 Washington Blvd #733 | | | Marina Del Rey | CA | 90292 | |
| 5872121 | Calynx Inc | Lawrence Epstein, President | 6968 Cat Canyon Rd | | | Santa Maria | CA | 93454 | |
| 5890466 | Camacho Jr., Louie | Addres on file | | | | | | | |
| 5891366 | Camacho Iozano, Jibran | Addres on file | | | | | | | |
| 5986840 | Camacho, Daniel | Addres on file | | | | | | | |
| 6001401 | Camacho, Daniel | Addres on file | | | | | | | |
| 5867333 | CAMACHO, DIANA | Addres on file | | | | | | | |
| 5981027 | Camacho, Erik | Addres on file | | | | | | | |
| 5994886 | Camacho, Erik | Addres on file | | | | | | | |
| 5989588 | Camacho, Francisco | Addres on file | | | | | | | |
| 6004149 | Camacho, Francisco | Addres on file | | | | | | | |
| 5890096 | Camacho, Gregory Lee | Addres on file | | | | | | | |
| 5886531 | Camacho, Jerry Ruben | Addres on file | | | | | | | |
| 5896306 | Camacho, Lisa | Addres on file | | | | | | | |
| 5897235 | Camacho, Margaux L. | Addres on file | | | | | | | |
| 5865342 | CAMAISA, JONATHAN | Addres on file | | | | | | | |
| 5881895 | Camara, Jarrod Joseph | Addres on file | | | | | | | |
| 5895424 | Camara, Manuel | Addres on file | | | | | | | |
| 6166419 | Camara, Philip J | Addres on file | | | | | | | |
| 6166419 | Camara, Philip J | Addres on file | | | | | | | |
| 5880584 | Camarda, Lisa | Addres on file | | | | | | | |
| 5867334 | CAMAREN, MARK | Addres on file | | | | | | | |
| 5888092 | Camarena Jr., Michael | Addres on file | | | | | | | |
| 5986324 | Camarena, Celsa | Addres on file | | | | | | | |
| 6000885 | Camarena, Celsa | Addres on file | | | | | | | |
| 5882029 | Camarena, Jeremiah | Addres on file | | | | | | | |
| 6166008 | Camarena, Katia R | Addres on file | | | | | | | |
| 5896504 | Camarena, Marlena | Addres on file | | | | | | | |
| 5899705 | Camarena, Paul | Addres on file | | | | | | | |
| 5985337 | CAMARENA, RAUL | Addres on file | | | | | | | |
| 5999898 | CAMARENA, RAUL | Addres on file | | | | | | | |
| 5885749 | Camarena, Steven H | Addres on file | | | | | | | |
| 5800055 | Camargo, Ronaldo C. | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890982 | Camarillo Sr., Martin J | Addres on file | | | | | | | |
| 5988917 | Camarlinghi, Diana | Addres on file | | | | | | | |
| 6003478 | Camarlinghi, Diana | Addres on file | | | | | | | |
| 7166940 | Camblin Steel Service Inc | Gibbs Giden Locher Turner Senet & Wittbrodt LLP | Attn: Michele A. Ellison, Esq. | 1880 Century Park East, Floor 12 | | Los Angeles | CA | 90067 | |
| 7252251 | Camblin, William | Addres on file | | | | | | | |
| 5840536 | Cambria Community HealthCare District | 2535 Main Street | | | | Cambria | CA | 93428 | |
| 6008706 | CAMBRIA COMMUNITY SERVICES DISTRICT | PO BOX 65 | | | | CAMBRIA | CA | 93428 | |
| 6008383 | CAMBRIDGE BUILDERS | 317 3RD AVE | | | | PACIFICA | CA | 94044-2204 | |
| 5982239 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | 1620 E. Elm Ave | | | Coalinga | CA | 93210 | |
| 5996708 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | 1620 E. Elm Ave | | | Coalinga | CA | 93210 | |
| 6012939 | CAMELIA LOPEZ | Addres on file | | | | | | | |
| 5892926 | Camenzind, Sven | Addres on file | | | | | | | |
| 5896938 | Camera, John W | Addres on file | | | | | | | |
| 5885812 | Camera, Johnny Steven | Addres on file | | | | | | | |
| 5887249 | Camera, Stephen J | Addres on file | | | | | | | |
| 5985212 | Cameron Estates Community Services District- Johnson, Angela | P O Box 171 | | | | Shingle Springs | CA | 95682 | |
| 5985630 | Cameron Estates Community Services District- Johnson, Angela | P O Box 171 | | | | Shingle Springs | CA | 95682 | |
| 5999773 | Cameron Estates Community Services District- Johnson, Angela | P O Box 171 | | | | Shingle Springs | CA | 95682 | |
| 6000191 | Cameron Estates Community Services District- Johnson, Angela | P O Box 171 | | | | Shingle Springs | CA | 95682 | |
| 7178399 | Cameron International Corporation, A Schlumberger Company | c/o Maria M. Bartlett | Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 7178399 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections | 1325 South Dairy Ashford | | | Houston | TX | 77077 | |
| 6012950 | CAMERON MORRIS | Addres on file | | | | | | | |
| 6012951 | CAMERON MORRIS | Addres on file | | | | | | | |
| 6012603 | CAMERON TECHNOLOGIES INC | 4040 CAPITOL AVE | | | | CITY OF INDUSTRY | CA | 90601 | |
| 6010827 | CAMERON WEST COAST INC | 4315 YEAGER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5897139 | Cameron, Dana Brian | Addres on file | | | | | | | |
| 5878353 | Cameron, Gayle | Addres on file | | | | | | | |
| 5900708 | Cameron, Kenneth | Addres on file | | | | | | | |
| 5895622 | Cameron, Marianne Rose | Addres on file | | | | | | | |
| 5884872 | Cameron, Michael A | Addres on file | | | | | | | |
| 5884608 | Cameron, Michael Javon | Addres on file | | | | | | | |
| 5988215 | Cameron, Nancy W | Addres on file | | | | | | | |
| 6002776 | Cameron, Nancy W | Addres on file | | | | | | | |
| 5889576 | Cameron, Seth | Addres on file | | | | | | | |
| 6160354 | Camey, Anita | Addres on file | | | | | | | |
| 6169944 | Camfed USA Foundation | 466 Geary St Ste 400 | | | | San Francisco | CA | 94102-1262 | |
| 6169944 | Camfed USA Foundation | Vanessa Angela Loh | Senior Finance Officer | 466 Geary St Suite 400 | | San Francisco | CA | 94102 | |
| 7680715 | CAMI M PEIXOTO | Addres on file | | | | | | | |
| 5867335 | CAMILA GARCIA MELANO, MANUEL MELANO GONZALEZ | Addres on file | | | | | | | |
| 5867336 | Camila Pesce | Addres on file | | | | | | | |
| 7680720 | CAMILLE ADAMS | Addres on file | | | | | | | |
| 7680721 | CAMILLE ADAMS | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885711 | Camille, Cynthia L | Addres on file | | | | | | | |
| 5878641 | Camilleri, Natalie Marie | Addres on file | | | | | | | |
| 5992438 | Camilleri, Steve | Addres on file | | | | | | | |
| 6006999 | Camilleri, Steve | Addres on file | | | | | | | |
| 5877866 | Camilli, Maria Theresa | Addres on file | | | | | | | |
| 5865232 | Camillucci Construction Services, Inc. | Addres on file | | | | | | | |
| 5867337 | Camino Diablo Storage, LLC | Addres on file | | | | | | | |
| 5985745 | Camino Union School District-Wall, Justin | P.O Box 276710 | | | | Sacramento | CA | 95827 | |
| 6000306 | Camino Union School District-Wall, Justin | P.O Box 276710 | | | | Sacramento | CA | 95827 | |
| 5886475 | Camins, Rodolfo B | Addres on file | | | | | | | |
| 7298295 | Camonica, Julie | Addres on file | | | | | | | |
| 5946992 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | 660 E. Elm | | | Coalinga | CA | 93210 | |
| 5994247 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | 660 E. Elm | | | Coalinga | CA | 93210 | |
| 5867338 | Camp Malik, Patricia | Addres on file | | | | | | | |
| 6012855 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | |
| 5984279 | Camp Wawona-Pratt, Sherry | 8110 Forest Drive | | | | Wawona | CA | 95389 | |
| 5998840 | Camp Wawona-Pratt, Sherry | 8110 Forest Drive | | | | Wawona | CA | 95389 | |
| 5986284 | Camp, Junius | Addres on file | | | | | | | |
| 6000845 | Camp, Junius | Addres on file | | | | | | | |
| 5889907 | Campa, Alexis | Addres on file | | | | | | | |
| 5891682 | Campagna, Charles L | Addres on file | | | | | | | |
| 5887667 | Campagna, Louis | Addres on file | | | | | | | |
| 5881999 | Campagnolo, Marc | Addres on file | | | | | | | |
| 5980393 | Campana, Diaane & Robert | Addres on file | | | | | | | |
| 5994049 | Campana, Diaane & Robert | Addres on file | | | | | | | |
| 5892971 | Campano, Moises Abad | Addres on file | | | | | | | |
| 5893903 | Campau, Cody Edmund | Addres on file | | | | | | | |
| 5988172 | Campaz, Raquel | Addres on file | | | | | | | |
| 6002733 | Campaz, Raquel | Addres on file | | | | | | | |
| 6013952 | CAMPBELL CHAMBER OF COMMERCE | 1628 W. CAMPBELL AVE | | | | CAMPBELL | CA | 95008 | |
| 5980647 | Campbell Plaza Cleaner, Yearman Dawn | 2345 Winchester Blvd Suite D | | | | Campbell | CA | 95050 | |
| 5994371 | Campbell Plaza Cleaner, Yearman Dawn | 2345 Winchester Blvd Suite D | | | | Campbell | CA | 95050 | |
| 5985234 | Campbell Soup Company-Ramachandran, Jagannathan | 760 industrial drive | | | | Stockton | CA | 95213 | |
| 5999795 | Campbell Soup Company-Ramachandran, Jagannathan | 760 industrial drive | | | | Stockton | CA | 95213 | |
| 6011294 | CAMPBELL STRATEGY & ADVOCACY | 1301 I ST | | | | SACRAMENTO | CA | 95814 | |
| 5867339 | CAMPBELL UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 7170941 | Campbell Union High School District | c/o Finestone Hayes LLP | Attn: Stephen D. Finestone | 456 Montgomery St., 20th Floor | | San Francisco | CA | 94104 | |
| 7170941 | Campbell Union High School District | Nancy Torres Pfeiffer | 155 N. Third St. | | | Campbell | CA | 95008 | |
| 6012763 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 4966572 | Campbell, Benjamin Cochrane | Addres on file | | | | | | | |
| 5943090 | Campbell, Bob | Addres on file | | | | | | | |
| 5993398 | Campbell, Bob | Addres on file | | | | | | | |
| 5900464 | Campbell, Brian L | Addres on file | | | | | | | |
| 5881956 | Campbell, Cameron Edward | Addres on file | | | | | | | |
| 5884669 | Campbell, Christopher David | Addres on file | | | | | | | |
| 5887068 | Campbell, Collin | Addres on file | | | | | | | |
| 5892247 | Campbell, Coy P | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901097 | Campbell, Daniel Brian | Addres on file | | | | | | | |
| 5886300 | Campbell, David M | Addres on file | | | | | | | |
| 5986483 | CAMPBELL, DAWN | Addres on file | | | | | | | |
| 6001044 | CAMPBELL, DAWN | Addres on file | | | | | | | |
| 5984050 | Campbell, Jack | Addres on file | | | | | | | |
| 5998611 | Campbell, Jack | Addres on file | | | | | | | |
| 7150888 | Campbell, Joan | Addres on file | | | | | | | |
| 5887226 | Campbell, Justin A | Addres on file | | | | | | | |
| 5880235 | Campbell, Kacie Chelsa | Addres on file | | | | | | | |
| 6159131 | Campbell, Karen M | Addres on file | | | | | | | |
| 5990708 | Campbell, Kim | Addres on file | | | | | | | |
| 6005269 | Campbell, Kim | Addres on file | | | | | | | |
| 5883307 | Campbell, Kristine M | Addres on file | | | | | | | |
| 5898715 | Campbell, Leslie D | Addres on file | | | | | | | |
| 5990199 | Campbell, Pat | Addres on file | | | | | | | |
| 6004760 | Campbell, Pat | Addres on file | | | | | | | |
| 5901148 | Campbell, Philip Kendrick | Addres on file | | | | | | | |
| 5980710 | Campbell, Rhonda & Norman | Addres on file | | | | | | | |
| 5994465 | Campbell, Rhonda & Norman | Addres on file | | | | | | | |
| 5980181 | Campbell, Richard | Addres on file | | | | | | | |
| 5993770 | Campbell, Richard | Addres on file | | | | | | | |
| 5989273 | Campbell, Robert | Addres on file | | | | | | | |
| 6003834 | Campbell, Robert | Addres on file | | | | | | | |
| 5893763 | Campbell, Robert A. | Addres on file | | | | | | | |
| 5889932 | Campbell, Robert Dean | Addres on file | | | | | | | |
| 5895101 | Campbell, Sandra | Addres on file | | | | | | | |
| 5884899 | Campbell, Scott L | Addres on file | | | | | | | |
| 5988885 | Campbell, Sean | Addres on file | | | | | | | |
| 6003446 | Campbell, Sean | Addres on file | | | | | | | |
| 5867342 | Campbell, Shane | Addres on file | | | | | | | |
| 5885885 | Campbell, Shannon Lee | Addres on file | | | | | | | |
| 5947868 | CAMPBELL, SUSAN | Addres on file | | | | | | | |
| 5994426 | CAMPBELL, SUSAN | Addres on file | | | | | | | |
| 5884437 | Campbell, Terra-Lei | Addres on file | | | | | | | |
| 5901924 | Campbell, Thomas | Addres on file | | | | | | | |
| 5990544 | Campbell, Timothy | Addres on file | | | | | | | |
| 6005105 | Campbell, Timothy | Addres on file | | | | | | | |
| 7171819 | Campbell, Walter | Addres on file | | | | | | | |
| 7171819 | Campbell, Walter | Addres on file | | | | | | | |
| 5885355 | Campedel, Eugene | Addres on file | | | | | | | |
| 5887938 | Camper, Alan | Addres on file | | | | | | | |
| 5890829 | Campero, Cynthia Irene | Addres on file | | | | | | | |
| 5900036 | Campero, William Christopher | Addres on file | | | | | | | |
| 5897501 | Camperson, Ann Frances | Addres on file | | | | | | | |
| 5885316 | Campiotti, Alex F | Addres on file | | | | | | | |
| 5889958 | Campiotti, Donald Joseph | Addres on file | | | | | | | |
| 5992893 | Camplin, Ronald | Addres on file | | | | | | | |
| 6007454 | Camplin, Ronald | Addres on file | | | | | | | |
| 5893890 | Campodonico, Dominick Edward | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 17 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885822 | Campodonico, Jeffrey Allen | Addres on file | | | | | | | |
| 5864694 | Campos Brothers Farms | Addres on file | | | | | | | |
| 5865030 | CAMPOS BROTHERS FARMS | Addres on file | | | | | | | |
| 5867343 | CAMPOS BROTHERS FARMS | Addres on file | | | | | | | |
| 5865443 | CAMPOS BROTHERS FARMS A PARTNERSHIP | Addres on file | | | | | | | |
| 5867344 | CAMPOS BROTHERS GP | Addres on file | | | | | | | |
| 5858352 | Campos EPC, LLC | Ballard Spahr LLP | Theodore J. Hartl | 1225 17th Street, Suite 2300 | | Denver | CO | 80202 | |
| 5858352 | Campos EPC, LLC | Attn: Robert Cohen | Director of Operations | 1401 Blake Street | | Denver | CO | 80202 | |
| 5864506 | CAMPOS FAMILY FARMS | Addres on file | | | | | | | |
| 5864618 | CAMPOS FAMILY FARMS | Addres on file | | | | | | | |
| 5867345 | Campos Family Farms LLC | Addres on file | | | | | | | |
| 5867346 | Campos Family Farms, LLC | Addres on file | | | | | | | |
| 5867347 | Campos Family Farms, LLC | Addres on file | | | | | | | |
| 5867348 | Campos Family Farms, LLC | Addres on file | | | | | | | |
| 5901363 | Campos Jr., Arturo | Addres on file | | | | | | | |
| 5867349 | CAMPOS LAND | Addres on file | | | | | | | |
| 5893055 | Campos, Alexander | Addres on file | | | | | | | |
| 5882240 | Campos, Carlos | Addres on file | | | | | | | |
| 5987865 | CAMPOS, CARLOS | Addres on file | | | | | | | |
| 6002426 | CAMPOS, CARLOS | Addres on file | | | | | | | |
| 5888347 | Campos, Donna M | Addres on file | | | | | | | |
| 5989004 | Campos, Fabiana | Addres on file | | | | | | | |
| 6003566 | Campos, Fabiana | Addres on file | | | | | | | |
| 5972736 | Campos, Graciela | Addres on file | | | | | | | |
| 5994086 | Campos, Graciela | Addres on file | | | | | | | |
| 5884454 | Campos, Jacklin | Addres on file | | | | | | | |
| 5892184 | Campos, Jayson W | Addres on file | | | | | | | |
| 5867350 | CAMPOS, JENNIFER | Addres on file | | | | | | | |
| 5891971 | Campos, Jesus | Addres on file | | | | | | | |
| 5889621 | Campos, Kayla L. | Addres on file | | | | | | | |
| 5893149 | Campos, Lacy Jane | Addres on file | | | | | | | |
| 5891715 | Campos, Larry John | Addres on file | | | | | | | |
| 5879088 | Campos, Salvador | Addres on file | | | | | | | |
| 4967589 | Campos, Stacy A | Addres on file | | | | | | | |
| 5867351 | CAMPOS, STEVEN | Addres on file | | | | | | | |
| 5883374 | Campos, Tara | Addres on file | | | | | | | |
| 5886996 | Campos, Xavier F | Addres on file | | | | | | | |
| 5885468 | Campos-Ayala, Alice Antoinette | Addres on file | | | | | | | |
| 5867352 | CAMPOURIS, STEVE | Addres on file | | | | | | | |
| 5864858 | CAMPUS OAKS APARTMENTS 1 LLC | Addres on file | | | | | | | |
| 7139833 | Campus Point Commerical, a Limited Partnership | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle, Suite 150 | | Fresno | CA | 93721 | |
| 5867353 | CAMPUS WALK CHICO, LP | Addres on file | | | | | | | |
| 5983124 | Campwala, Parvin | Addres on file | | | | | | | |
| 5997685 | Campwala, Parvin | Addres on file | | | | | | | |
| 5831966 | CAMUNEZ, JOHN | Addres on file | | | | | | | |
| 5864531 | CAMUSI ORCHARDS INC | Addres on file | | | | | | | |
| 5986838 | Cana, Alona | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001399 | Cana, Alona | Addres on file | | | | | | | |
| 5867354 | Canada Woods Water Company | Addres on file | | | | | | | |
| 5886592 | Canada, David James | Addres on file | | | | | | | |
| 5867355 | CANADA, EDELMIRA | Addres on file | | | | | | | |
| 5887318 | Canada, Patrick J | Addres on file | | | | | | | |
| 5983809 | Canada, Robert | Addres on file | | | | | | | |
| 5998370 | Canada, Robert | Addres on file | | | | | | | |
| 5881041 | Canal, Cesar Jhimmy | Addres on file | | | | | | | |
| 5886616 | Canavan, John Jay | Addres on file | | | | | | | |
| 5887617 | Canaya, Caroline | Addres on file | | | | | | | |
| 5886338 | Canaya, Erwin | Addres on file | | | | | | | |
| 5982805 | Canchala, Maria | Addres on file | | | | | | | |
| 5997366 | Canchala, Maria | Addres on file | | | | | | | |
| 5986656 | Canciamille, Christopher | Addres on file | | | | | | | |
| 6001217 | Canciamille, Christopher | Addres on file | | | | | | | |
| 5867356 | CANCINO, MIGUEL | Addres on file | | | | | | | |
| 7855933 | CANDACE L DRURY | PO BOX 323 | | | | POLLOCKPINES | CA | 95726-0323 | |
| 7838156 | CANDACE R YOUNG | PO BOX 735 | | | | VIRGINIACITY | NV | 89440-0735 | |
| 6182658 | Candee, Alan L | Addres on file | | | | | | | |
| 6160931 | Candelaria, Jose | Addres on file | | | | | | | |
| 5893822 | Candelaria, Michael | Addres on file | | | | | | | |
| 5867357 | CANDELARIO, JULIE | Addres on file | | | | | | | |
| 6008539 | CANDELARIO, MICHAEL | Addres on file | | | | | | | |
| 5988953 | Canderle, Conrad | Addres on file | | | | | | | |
| 6003514 | Canderle, Conrad | Addres on file | | | | | | | |
| 5900805 | Candia, Patricia | Addres on file | | | | | | | |
| 7680754 | CANDICE G COSTELLO TR | Addres on file | | | | | | | |
| 7855954 | CANDICE LEE HAJEK | 28 RIDGEWOOD DR | | | | SANRAFAEL | CA | 94901-1130 | |
| 7838163 | CANDIDA ZUNINO GLAVARIS & | MICHAEL ALAN PETER GLAVARIS | JT TEN | 1825 1ST AVE | | WALNUTCREEK | CA | 94597-2538 | |
| 5886802 | Candido, Craig M | Addres on file | | | | | | | |
| 5867358 | CANDITO CONSTRUCTION | Addres on file | | | | | | | |
| 5987711 | Candito, Joyce | Addres on file | | | | | | | |
| 6002272 | Candito, Joyce | Addres on file | | | | | | | |
| 7151396 | Candy Carrillo and Brandon Hourmouzus | Addres on file | | | | | | | |
| 5986280 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | | San Francisco | CA | 94114 | |
| 5987696 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | | San Francisco | CA | 94114 | |
| 6000841 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | | San Francisco | CA | 94114 | |
| 6002257 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | | San Francisco | CA | 94114 | |
| 5867359 | Canela, Juan | Addres on file | | | | | | | |
| 5891119 | Canela, Mario | Addres on file | | | | | | | |
| 5867360 | CANEPA, BRUCE | Addres on file | | | | | | | |
| 5950107 | Canepa, Joseph | Addres on file | | | | | | | |
| 5997082 | Canepa, Joseph | Addres on file | | | | | | | |
| 5896576 | Canesa, Priscilla Christian | Addres on file | | | | | | | |
| 5865693 | CANESSA, JOHN | Addres on file | | | | | | | |
| 5867361 | CANG | Addres on file | | | | | | | |
| 5867362 | Cangelosi, Giancarlo | Addres on file | | | | | | | |
| 5985373 | CANIS, NEAL | Addres on file | | | | | | | |
| 5999934 | CANIS, NEAL | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 19
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883517 | Canlas, Mario Melo Dizon | Addres on file | | | | | | | |
| 5899966 | Cann, Jason Abraham | Addres on file | | | | | | | |
| 5897873 | Cannady, Criss | Addres on file | | | | | | | |
| 5890086 | Cannarozzi, Pete | Addres on file | | | | | | | |
| 5878953 | Cannell, Douglas Allen | Addres on file | | | | | | | |
| 5899779 | Cannella, John | Addres on file | | | | | | | |
| 5865235 | CANNON CONSTRUCTION INC | Addres on file | | | | | | | |
| 6179467 | Cannon Technologies Inc. | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | Cleveland | OH | 44122 | |
| 5881755 | Cannon, Ann-Marie Elizabeth | Addres on file | | | | | | | |
| 5891257 | Cannon, Jeffrey | Addres on file | | | | | | | |
| 5867363 | CANNON, JIM | Addres on file | | | | | | | |
| 5892162 | Cannon, Johnny Ray | Addres on file | | | | | | | |
| 5986209 | cannon, kevin | Addres on file | | | | | | | |
| 6000770 | cannon, kevin | Addres on file | | | | | | | |
| 5888475 | Cannon, Robert T | Addres on file | | | | | | | |
| 5883066 | Cannon, Rudy C | Addres on file | | | | | | | |
| 5878885 | Cannon, Thomas James | Addres on file | | | | | | | |
| 5887591 | Cannoy, Edward | Addres on file | | | | | | | |
| 5897179 | Canny, David Stofer | Addres on file | | | | | | | |
| 7330421 | CANNY, DAVID STOFER | Addres on file | | | | | | | |
| 5898511 | Cano, Don Eric | Addres on file | | | | | | | |
| 5880053 | Cano, Fabian | Addres on file | | | | | | | |
| 5885629 | Cano, Greg Jude | Addres on file | | | | | | | |
| 5889767 | Cano, John | Addres on file | | | | | | | |
| 5896298 | Cano, Ricardo | Addres on file | | | | | | | |
| 6170072 | Cano, Samuel | Addres on file | | | | | | | |
| 4932443 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | | BOCA RATON | FL | 33487 | |
| 5867364 | Canon Station LLC | Addres on file | | | | | | | |
| 5867365 | Canon Station, LLC | Addres on file | | | | | | | |
| 5867366 | Canon Station, LLC | Addres on file | | | | | | | |
| 7324319 | Canonica, Julie | Addres on file | | | | | | | |
| 6008873 | CANONIZADO, QUINN | Addres on file | | | | | | | |
| 7332343 | Canseco, Eladia | Addres on file | | | | | | | |
| 5901823 | Cansler, Jake | Addres on file | | | | | | | |
| 5898465 | Cantarinha, Phillip | Addres on file | | | | | | | |
| 5986989 | Canterbury Woods-Brambilla, Norma | 651 Sinex Ave | | | | Pacific Grove | CA | 93950 | |
| 6001550 | Canterbury Woods-Brambilla, Norma | 651 Sinex Ave | | | | Pacific Grove | CA | 93950 | |
| 5992593 | Cantero, Aimee | Addres on file | | | | | | | |
| 5992594 | Cantero, Aimee | Addres on file | | | | | | | |
| 6007154 | Cantero, Aimee | Addres on file | | | | | | | |
| 6007155 | Cantero, Aimee | Addres on file | | | | | | | |
| 5899153 | Cantey, Alan Lloyd | Addres on file | | | | | | | |
| 5894951 | Cantieri, Lawrence Irwin | Addres on file | | | | | | | |
| 5898843 | Cantieri, Sara | Addres on file | | | | | | | |
| 6154819 | Cantley, James | Addres on file | | | | | | | |
| 5971391 | Canto, Barbara | Addres on file | | | | | | | |
| 5993827 | Canto, Barbara | Addres on file | | | | | | | |
| 5867367 | CANTO, PEDRO GUERRA | Addres on file | | | | | | | |
| 5982488 | Cantor, Lewis | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997009 | Cantor, Lewis | Addres on file | | | | | | | |
| 5867368 | CANTRELL CONSTRUCTION | Addres on file | | | | | | | |
| 5893177 | Cantrell, Casey Brian | Addres on file | | | | | | | |
| 5879197 | Cantrell, Kelly B | Addres on file | | | | | | | |
| 5892125 | Cantrell, Kevin C | Addres on file | | | | | | | |
| 5884783 | Cantrell, Kevin W | Addres on file | | | | | | | |
| 5981459 | Cantrell, Kim | Addres on file | | | | | | | |
| 5995762 | Cantrell, Kim | Addres on file | | | | | | | |
| 5891699 | Cantrell, Lawrence Doc | Addres on file | | | | | | | |
| 7333402 | Cantrell, Marge | Addres on file | | | | | | | |
| 5899253 | Cantrell, Ralph Stan | Addres on file | | | | | | | |
| 5886448 | Cantres, Alberta C L | Addres on file | | | | | | | |
| 5901604 | cantril, kevin howell | Addres on file | | | | | | | |
| 5884666 | Cantu, Autumn Lee | Addres on file | | | | | | | |
| 5987799 | Cantu, Daniel | Addres on file | | | | | | | |
| 6002360 | Cantu, Daniel | Addres on file | | | | | | | |
| 5865344 | CANTU, JESSIE | Addres on file | | | | | | | |
| 5890524 | Cantu, Jim Bradley | Addres on file | | | | | | | |
| 5879514 | Cantua Jr., David Paul | Addres on file | | | | | | | |
| 5882579 | Cantu-Mohammed, Sylvia | Addres on file | | | | | | | |
| 5887622 | Canty, Constance | Addres on file | | | | | | | |
| 6150637 | Canus Corporation | 27611 La Paz Rd Ste A5 | | | | Laguna Niguel | CA | 92677-3999 | |
| 7860683 | CANYON BALANCED MASTER FUND LTD | 2000 AVENUE OF THE STARS, 11TH FL | | | | LOS ANGELES | CA | 90067 | |
| 7857279 | Canyon Balanced Master Fund, Ltd. | Canyon Partners | Attn: Shelly Skaug / Sonya Nelson | 2000 Avenue of the Stars, 11th floor | | Los Angeles | CA | 90067 | |
| 7857280 | Canyon Blue Credit Investment Fund L.P. | Canyon Partners | Attn: Shelly Skaug / Sonya Nelson | 2000 Avenue of the Stars, 11th floor | | Los Angeles | CA | 90067 | |
| 7860677 | CANYON BLUE CREDIT INVESTMENT FUND, LP | 2000 AVENUE OF THE STARS, 11TH FL | | | | LOS ANGELES | CA | 90067 | |
| 5984213 | Canyon Creek HOA, Contra Costa County | 70 Railroad Ave. | | | | Danville | CA | 94526 | |
| 5998774 | Canyon Creek HOA, Contra Costa County | 70 Railroad Ave. | | | | Danville | CA | 94526 | |
| 6011530 | CANYON INDUSTRIES INC | 5500 BLUE HERON LN | | | | DEMING | WA | 98244 | |
| 5867369 | Canyon Rock | Addres on file | | | | | | | |
| 5988129 | Canyon Rock Quarry-Trappe, Jon | 7525 Hwy 116 | | | | Forestville | CA | 95436 | |
| 5988130 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 5988131 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 5988132 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 5988133 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 6002690 | Canyon Rock Quarry-Trappe, Jon | 7525 Hwy 116 | | | | Forestville | CA | 95436 | |
| 6002691 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 6002692 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 6002693 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 6002694 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 7857281 | Canyon Value Realization Fund LP | Canyon Partners | Attn: Shelly Skaug / Sonya Nelson | 2000 Avenue of the Stars, 11th floor | | Los Angeles | CA | 90067 | |
| 7860684 | CANYON VALUE REALIZATION FUND, LP | 2000 AVENUE OF THE STARS, 11TH FL | | | | LOS ANGELES | CA | 90067 | |
| 7860671 | CANYON VALUE REALIZATION MAC 18 LTD | 89 NEXUS WAY, P.O. BOX 31106 | | | | CAMANA BAY | GRAND CAYMAN | KY1-1205 | CAYMAN ISLANDS |
| 7857282 | Canyon-ASP Fund, LP | Canyon Partners | Attn: Shelly Skaug / Sonya Nelson | 2000 Avenue of the Stars, 11th floor | | Los Angeles | CA | 90067 | |
| 7860685 | CANYON-ASP FUND, LP | 2000 AVENUE OF THE STARS, 11TH FL | | | | LOS ANGELES | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7860686 | CANYON-GRF MASTER FUND II, L.P. | 2000 AVENUE OF THE STARS, 11TH FL | | | | LOS ANGELES | CA | 90067 | |
| 5992532 | Cao, Angie | Addres on file | | | | | | | |
| 6007093 | Cao, Angie | Addres on file | | | | | | | |
| 5867370 | CAO, NGHI | Addres on file | | | | | | | |
| 5879497 | Cao, Viet H | Addres on file | | | | | | | |
| 5888416 | Cao, Vinh Chi | Addres on file | | | | | | | |
| 5867371 | CAO, YAHONG | Addres on file | | | | | | | |
| 5867372 | CAP OZ 34, LLC | Addres on file | | | | | | | |
| 5867373 | CAP Phase I, LLC, c/o Hunter Properties | Addres on file | | | | | | | |
| 5864350 | CAP VIII - Altura, LLC | Addres on file | | | | | | | |
| 5867374 | CAPACI, SHIRLEY | Addres on file | | | | | | | |
| 5901316 | Capaldi, Richard David | Addres on file | | | | | | | |
| 5865084 | CAPAY VALLEY FLORICULTURE, A COOPERATIVE CORPORATION | Addres on file | | | | | | | |
| 5979948 | Capell Valley Boat and RV Storage, Jean Howell | 1243 Los Robles Court | Hwy 128,Napa | | | Vacaville | CA | 95687 | |
| 5993401 | Capell Valley Boat and RV Storage, Jean Howell | 1243 Los Robles Court | Hwy 128,Napa | | | Vacaville | CA | 95687 | |
| 5887199 | Capell, James | Addres on file | | | | | | | |
| 5887422 | Capell, Ray A | Addres on file | | | | | | | |
| 7263430 | Capelle, A. Anna | Addres on file | | | | | | | |
| 7261730 | Capelle, Anna A | Addres on file | | | | | | | |
| 5982659 | Capetillo, Maria | Addres on file | | | | | | | |
| 5997220 | Capetillo, Maria | Addres on file | | | | | | | |
| 5895411 | Capili, Daisy Somera | Addres on file | | | | | | | |
| 6178538 | Capital Building Maintenance Group LLC | 432 North Canal Street, Suite 16 | | | | South San Francisco | CA | 94080 | |
| 5867375 | Capital Equity Management Group, Inc | Addres on file | | | | | | | |
| 5867376 | CAPITAL HOME BUILDERS, INC | Addres on file | | | | | | | |
| 5979717 | Capital Insurance Group, /Sophia Yinglin | P.O. Box 40460 | | | | Bakersfield | CA | 93384 | |
| 5993093 | Capital Insurance Group, /Sophia Yinglin | P.O. Box 40460 | | | | Bakersfield | CA | 93384 | |
| 5981584 | Capital Insurance Group, Attn: Angela Deloz | P.O. Box 40460 | | | | Bakersfield | CA | 93384 | |
| 5995911 | Capital Insurance Group, Attn: Angela Deloz | P.O. Box 40460 | | | | Bakersfield | CA | 93384 | |
| 5984479 | Capital Insurance Group-Leporati, Sue | Post Office Box 40460 | | | | Bakersfield | CA | 93384 | |
| 5999041 | Capital Insurance Group-Leporati, Sue | Post Office Box 40460 | | | | Bakersfield | CA | 93384 | |
| 5987844 | Capital Laundry-Miller, John | 1933 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 6002405 | Capital Laundry-Miller, John | 1933 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 5867377 | Capital Pacific Development Group | Addres on file | | | | | | | |
| 5867378 | CAPITAL PACIFIC DEVELOPMENT GROUP INC. | Addres on file | | | | | | | |
| 5867379 | CAPITAL TOWER & COMMUNICATIONS, INC | Addres on file | | | | | | | |
| 5980115 | Capito, Andrea | Addres on file | | | | | | | |
| 5993663 | Capito, Andrea | Addres on file | | | | | | | |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | | | | SACRAMENTO | CA | 95819 | |
| 4917723 | CAPITOL LAW AND POLICY INC | 1215 K STREET, STE 1510 | | | | SACRAMENTO | CA | 95814 | |
| 5867380 | Capitol Rivers, Inc | Addres on file | | | | | | | |
| 5867381 | CAPITOL TRUCKLINES INC | Addres on file | | | | | | | |
| 5986520 | Caplan, John A | Addres on file | | | | | | | |
| 6001081 | Caplan, John A | Addres on file | | | | | | | |
| 5881603 | Caponpon, Danielle Marie | Addres on file | | | | | | | |
| 5867382 | CAPP, DANIEL | Addres on file | | | | | | | |
| 5900899 | Cappel, Morissa Bianca | Addres on file | | | | | | | |
| 5887404 | Cappello, Dave Allen | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886170 | Cappelluti, Anthony M | Addres on file | | | | | | | |
| 5889584 | Cappelluti, Jolene | Addres on file | | | | | | | |
| 5884427 | Capps, Melynda | Addres on file | | | | | | | |
| 5983666 | Caprara, Janice and Dennis | Addres on file | | | | | | | |
| 5998227 | Caprara, Janice and Dennis | Addres on file | | | | | | | |
| 5865659 | Capretta Properties | Addres on file | | | | | | | |
| 5867383 | Capretta, Ricardo | Addres on file | | | | | | | |
| 5980469 | Capri Motel, Ultam Patel | 2380 El Camino Real | | | | Redwood City | CA | 94063 | |
| 5994135 | Capri Motel, Ultam Patel | 2380 El Camino Real | | | | Redwood City | CA | 94063 | |
| 5867384 | Capron, Aaron | Addres on file | | | | | | | |
| 5879501 | Capsaliaris, Nicholas F | Addres on file | | | | | | | |
| 5867385 | Capstone | Addres on file | | | | | | | |
| 5867386 | Capstone | Addres on file | | | | | | | |
| 5867387 | Capstone Development Partners | Addres on file | | | | | | | |
| 6068958 | CAPSTONE FIRE MANAGEMENT INC. | 2240 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| 6009039 | CAPTAIN, SHAWN | Addres on file | | | | | | | |
| 5940668 | Capuano, Paul | Addres on file | | | | | | | |
| 5995061 | Capuano, Paul | Addres on file | | | | | | | |
| 5893158 | Capuchino, Jeffrie Brandon | Addres on file | | | | | | | |
| 5886760 | Capwell, David Brian | Addres on file | | | | | | | |
| 5987507 | Car computers-Ramirez, Joseph | 10461 river bluff lane | | | | Stockton | CA | 95209 | |
| 6002069 | Car computers-Ramirez, Joseph | 10461 river bluff lane | | | | Stockton | CA | 95209 | |
| 6010404 | Car vs PMH | | | | | Tracy | CA | | |
| 6010498 | Car vs PMH | | | | | Tracy | CA | | |
| 7680773 | CARA PEZZOLA | Addres on file | | | | | | | |
| 5883568 | Cara, Josephine Caluya | Addres on file | | | | | | | |
| 5877952 | Caracol, Michele Y | Addres on file | | | | | | | |
| 5889446 | Caradine, Porter | Addres on file | | | | | | | |
| 5881317 | Caragan, David A | Addres on file | | | | | | | |
| 5980122 | Carames, Agapito | Addres on file | | | | | | | |
| 5993670 | Carames, Agapito | Addres on file | | | | | | | |
| 5899042 | Carandang, Hasmin M | Addres on file | | | | | | | |
| 5897486 | Carano, Ginger | Addres on file | | | | | | | |
| 5987297 | Caravan Trading Corp-Ruggeri, Maria | 33300 Western Ave | | | | Union City | CA | 94587 | |
| 6001858 | Caravan Trading Corp-Ruggeri, Maria | 33300 Western Ave | | | | Union City | CA | 94587 | |
| 5889598 | Caraveo, Jaime | Addres on file | | | | | | | |
| 5880046 | Caravetto, Michael S | Addres on file | | | | | | | |
| 7332510 | Caraway, Catherine | Addres on file | | | | | | | |
| 5980348 | Carbajal, Blanca | Addres on file | | | | | | | |
| 5993978 | Carbajal, Blanca | Addres on file | | | | | | | |
| 5986440 | Carbajal, Diana | Addres on file | | | | | | | |
| 6001001 | Carbajal, Diana | Addres on file | | | | | | | |
| 5883494 | Carbajal, Jacqueline DeLeon | Addres on file | | | | | | | |
| 5881519 | Carbajal, Jorge | Addres on file | | | | | | | |
| 5983250 | Carbajal, Jorge | Addres on file | | | | | | | |
| 5997811 | Carbajal, Jorge | Addres on file | | | | | | | |
| 5886029 | Carbajal, Rosario M | Addres on file | | | | | | | |
| 4917731 | CARBOLINE COMPANY | 2150 SCHUETZ RD | | | | ST LOUIS | MO | 63146 | |
| 5984476 | Carbon Grill-Dang, Edward | 852 Clement St | | | | San Francisco | CA | 94118 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999038 | Carbon Grill-Dang, Edward | 852 Clement St | | | | San Francisco | CA | 94118 | |
| 5890529 | Carbone Jr., Michael Vincent | Addres on file | | | | | | | |
| 6159338 | Carbonel, Sheena | Addres on file | | | | | | | |
| 6159338 | Carbonel, Sheena | Addres on file | | | | | | | |
| 5962080 | Carbones Bar-Carbone, Salvatore | 214 Lighthouse | | | | Monterey | CA | 93940 | |
| 5995384 | Carbones Bar-Carbone, Salvatore | 214 Lighthouse | | | | Monterey | CA | 93940 | |
| 5898458 | Carcamo, Maria S. | Addres on file | | | | | | | |
| 5988879 | Carcione, Roberta | Addres on file | | | | | | | |
| 6003440 | Carcione, Roberta | Addres on file | | | | | | | |
| 5892355 | Card, Dale | Addres on file | | | | | | | |
| 5885652 | Cardana, Andrew | Addres on file | | | | | | | |
| 5900225 | Cardell, Christopher C | Addres on file | | | | | | | |
| 5986854 | CARDENAS AGUILAR, VIDAL | Addres on file | | | | | | | |
| 5987339 | CARDENAS AGUILAR, VIDAL | Addres on file | | | | | | | |
| 6001415 | CARDENAS AGUILAR, VIDAL | Addres on file | | | | | | | |
| 6001900 | CARDENAS AGUILAR, VIDAL | Addres on file | | | | | | | |
| 5887784 | Cardenas, Anthony Martin | Addres on file | | | | | | | |
| 5988866 | CARDENAS, CARLOS | Addres on file | | | | | | | |
| 6003427 | CARDENAS, CARLOS | Addres on file | | | | | | | |
| 5890608 | Cardenas, Eddie | Addres on file | | | | | | | |
| 5988926 | CARDENAS, ELIZABETH | Addres on file | | | | | | | |
| 6003487 | CARDENAS, ELIZABETH | Addres on file | | | | | | | |
| 5884517 | Cardenas, Gerald Thomas | Addres on file | | | | | | | |
| 5884079 | Cardenas, Inez | Addres on file | | | | | | | |
| 6175137 | Cardenas, Jason | Addres on file | | | | | | | |
| 5965797 | Cardenas, Jeanette | Addres on file | | | | | | | |
| 5996092 | Cardenas, Jeanette | Addres on file | | | | | | | |
| 5986795 | CARDENAS, JESSE | Addres on file | | | | | | | |
| 6001356 | CARDENAS, JESSE | Addres on file | | | | | | | |
| 6161771 | Cardenas, Judith | Addres on file | | | | | | | |
| 5981155 | Cardenas, Luis | Addres on file | | | | | | | |
| 5995128 | Cardenas, Luis | Addres on file | | | | | | | |
| 5880542 | Cardenas, Melissa Christine | Addres on file | | | | | | | |
| 5882987 | Cardenas, Rebecca Elizabeth | Addres on file | | | | | | | |
| 5884333 | Cardenas, Reyna | Addres on file | | | | | | | |
| 5886521 | Cardin, Dennis J | Addres on file | | | | | | | |
| 7680777 | CARDINAL CONTAINER CORPORATION | Addres on file | | | | | | | |
| 5867388 | CARDONA, BEATRIZ | Addres on file | | | | | | | |
| 5893425 | Cardona, Christopher Robert | Addres on file | | | | | | | |
| 5964523 | Cardona, Gena | Addres on file | | | | | | | |
| 5995239 | Cardona, Gena | Addres on file | | | | | | | |
| 5889327 | Cardona, Harold | Addres on file | | | | | | | |
| 5878724 | Cardona, Yesenia | Addres on file | | | | | | | |
| 5897997 | Cardone, Elizabeth W. | Addres on file | | | | | | | |
| 5867389 | CARDOSI, PAUL | Addres on file | | | | | | | |
| 5879860 | Cardoso, Ann-Marie K | Addres on file | | | | | | | |
| 5867390 | CARDOSO, GILMAR | Addres on file | | | | | | | |
| 5888286 | Cardoso, Michael J | Addres on file | | | | | | | |
| 5867391 | CARDOZA, BOWEN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892816 | Cardoza, Brandon | Addres on file | | | | | | | |
| 5893586 | Cardoza, Jeff Roy | Addres on file | | | | | | | |
| 5882005 | Cardoza, Jonathan Anthony | Addres on file | | | | | | | |
| 5891838 | Cardoza, Kirk John | Addres on file | | | | | | | |
| 5889881 | Cardoza, Robert C. | Addres on file | | | | | | | |
| 5880068 | Cardoza, Tisha Marie | Addres on file | | | | | | | |
| 5985434 | Cards and Comics Central-Gin, Herbert | 5424 Geary Blvd. | | | | San Francisco | CA | 94121 | |
| 5999995 | Cards and Comics Central-Gin, Herbert | 5424 Geary Blvd. | | | | San Francisco | CA | 94121 | |
| 5894193 | Carducci, Margaret L | Addres on file | | | | | | | |
| 5893123 | Cardwell, David Vernon | Addres on file | | | | | | | |
| 5899412 | Cardwell, Julie Lynne | Addres on file | | | | | | | |
| 5980538 | Caren Castelli for Tello, Robert and Betty Tello | 510 Elm Ave | PO Box 2411, Novato CA 94948 | | | San Bruno | CA | 94066 | |
| 5994228 | Caren Castelli for Tello, Robert and Betty Tello | 510 Elm Ave | PO Box 2411, Novato CA 94948 | | | San Bruno | CA | 94066 | |
| 7337912 | CareOnSite, Inc | 1250 Pacific Avenue | | | | Long Beach | CA | 90813 | |
| 4917744 | CAREONSITE, INC. | FRANK MCENULTY | 1250 PACIFIC AVE | | | LONG BEACH | CA | 90813 | |
| 6041573 | CareOnSite, Inc. | 1250 Pacific Avenue | | | | Long Beach | CA | 90813-3026 | |
| 7680782 | CAREY HOLMES | Addres on file | | | | | | | |
| 7151781 | Carey, E Stephen | Addres on file | | | | | | | |
| 5867392 | CAREY, ED | Addres on file | | | | | | | |
| 5821402 | Carey, Erin | Addres on file | | | | | | | |
| 5891150 | Carey, George E | Addres on file | | | | | | | |
| 5901905 | Carey, Walter Earl | Addres on file | | | | | | | |
| 5867393 | CARGILL FOOD DISTRIBUTION A BUSINESS | Addres on file | | | | | | | |
| 6159137 | Cargill, Gerry | Addres on file | | | | | | | |
| 5896645 | Cargill, Tyrell Clayton | Addres on file | | | | | | | |
| 5887811 | Cargo, Lloyd I | Addres on file | | | | | | | |
| 5990866 | Carhartt, Mike | Addres on file | | | | | | | |
| 6005427 | Carhartt, Mike | Addres on file | | | | | | | |
| 5867394 | Carie Broeker | Addres on file | | | | | | | |
| 5865516 | Carillo, Juan | Addres on file | | | | | | | |
| 7680789 | CARIN PETERSON | Addres on file | | | | | | | |
| 7680791 | CARINA TEEGARDIN TOD | Addres on file | | | | | | | |
| 5894015 | Caringello, James Matthew | Addres on file | | | | | | | |
| 5879760 | Caringi, Kathleen Mary | Addres on file | | | | | | | |
| 5986317 | Carini, John | Addres on file | | | | | | | |
| 6000878 | Carini, John | Addres on file | | | | | | | |
| 5881577 | Carino, Maria E | Addres on file | | | | | | | |
| 5983066 | Carithers, Kimberly & Jimmy | Addres on file | | | | | | | |
| 5997627 | Carithers, Kimberly & Jimmy | Addres on file | | | | | | | |
| 5983048 | Carkin, Carolyn | Addres on file | | | | | | | |
| 5997609 | Carkin, Carolyn | Addres on file | | | | | | | |
| 7838173 | CARL A CARLSON & | CONSTANCE ANN CARLSON TR CARLSON | FAMILY LIVING TRUST UA AUG 21 90 | 985 WILLOW LAKE RD | | DISCOVERYBAY | CA | 94505-9403 | |
| 7309737 | Carl D. Speck | Addres on file | | | | | | | |
| 6010328 | Carl David Appelbaum | Addres on file | | | | | | | |
| 7855935 | CARL F GEERTZ TR UA AUG 17 07 THE | CARL F GEERTZ REVOCABLE TRUST | 1726 HIGHWAY 6 | | | WESTLIBERTY | IA | 52776-9062 | |
| 7855936 | CARL F GEERTZ TR UA AUG 17 07 THE | CARL F GEERTZ REVOCABLE TRUST | 1726 HIGHWAY 6 | | | WESTLIBERTY | IA | 52776-9062 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7838187 | CARL H MANDLER TR UA APR 20 12 | THE CARL H MANDLER REVOCABLE | TRUST | 466 COUNTRY CLUB DR | | SANFRANCISCO | CA | 94132-1112 | |
| 7680837 | CARL J TAYLOR | Addres on file | | | | | | | |
| 7680840 | CARL J TAYLOR | Addres on file | | | | | | | |
| 7680844 | CARL JON HALLSTROM | Addres on file | | | | | | | |
| 7680853 | CARL M CRUG & | Addres on file | | | | | | | |
| 5867396 | Carl Outzen | Addres on file | | | | | | | |
| 5867397 | CARL SPRAELING    DBA: CS ELECTRIC | Addres on file | | | | | | | |
| 7855937 | CARL V WIGHOLM | 18292 MAFFEY DR | | | | CASTROVALLEY | CA | 94546-2217 | |
| 7855938 | CARL V WIGHOLM | 18292 MAFFEY DR | | | | CASTROVALLEY | CA | 94546-2217 | |
| 7680882 | CARL VON MEYSENBUG | Addres on file | | | | | | | |
| 5983150 | Carl Warren & Company, Attn: Heather Mendez | P.O. Box 2411 | | | | Tustin | CA | 92781 | |
| 5997711 | Carl Warren & Company, Attn: Heather Mendez | P.O. Box 2411 | | | | Tustin | CA | 92781 | |
| 5867398 | Carl Wood | Addres on file | | | | | | | |
| 5867399 | Carl Wood | Addres on file | | | | | | | |
| 5983940 | Carl, Bryon | Addres on file | | | | | | | |
| 5998501 | Carl, Bryon | Addres on file | | | | | | | |
| 5984122 | Carl, Carl | Addres on file | | | | | | | |
| 5998683 | Carl, Carl | Addres on file | | | | | | | |
| 7680895 | CARLA CAIMOTTO | Addres on file | | | | | | | |
| 7680896 | CARLA CAIMOTTO | Addres on file | | | | | | | |
| 7855939 | CARLA JUNE RODGERS | 12548 REED AVE | | | | GRANDTERRACE | CA | 92313-5937 | |
| 7680903 | CARLA KAY EDWARDS | Addres on file | | | | | | | |
| 7680917 | CARLA R STOUT | Addres on file | | | | | | | |
| 6012956 | CARLA ST MYERS | Addres on file | | | | | | | |
| 7680922 | CARLA Y SALTZMAN & | Addres on file | | | | | | | |
| 7680923 | CARLA Y SALTZMAN & | Addres on file | | | | | | | |
| 5899776 | Carlberg, Tessa Myles-Garcia | Addres on file | | | | | | | |
| 7838217 | CARLENE A GARRE | 679 VIENNA ST | | | | SANFRANCISCO | CA | 94112-3556 | |
| 5867400 | CARLENZOLI, LEROY | Addres on file | | | | | | | |
| 5889337 | Carlin, Benjamin | Addres on file | | | | | | | |
| 5867401 | Carlisle | Addres on file | | | | | | | |
| 5867402 | CARLISLE, JAN | Addres on file | | | | | | | |
| 5890863 | Carlisle, John Blade | Addres on file | | | | | | | |
| 6178305 | Carlisle, William | Addres on file | | | | | | | |
| 5867403 | CARLO FONTANO DBA FONTANA CONSTRUCTION | Addres on file | | | | | | | |
| 5992265 | Carlomagno, Joe | Addres on file | | | | | | | |
| 5891305 | Carlon, Christopher Thomas | Addres on file | | | | | | | |
| 5891136 | Carlon, David Lee | Addres on file | | | | | | | |
| 5901685 | Carlon, Honolit M | Addres on file | | | | | | | |
| 7151426 | Carlon's Fire Extinguisher Sales & SVC, Inc. | PO Box 4548 | | | | Salinas | CA | 93912-4548 | |
| 5867404 | CARLOS ECHEVERRIA & SONS DAIRY | Addres on file | | | | | | | |
| 5865024 | CARLOS ECHEVERRIA & SONS DAIRY, Partnership | Addres on file | | | | | | | |
| 6012959 | CARLOS FUENTES | Addres on file | | | | | | | |
| 6012969 | CARLOS MENDOZA | Addres on file | | | | | | | |
| 6012970 | CARLOS MONDRAGON | Addres on file | | | | | | | |
| 6012979 | CARLOS TOSTE | Addres on file | | | | | | | |
| 5884481 | Carlos, Jessica Lizette | Addres on file | | | | | | | |
| 5865709 | CARLOS, STEVE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 26
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982694 | Carlotta, Larry | Addres on file | | | | | | | |
| 5997255 | Carlotta, Larry | Addres on file | | | | | | | |
| 5984028 | Carlsberg, Rickey | Addres on file | | | | | | | |
| 5998589 | Carlsberg, Rickey | Addres on file | | | | | | | |
| 6009167 | Carlsen Motor Cars, Inc. | 3636 Haven Ave. | | | | REDWOOD CITY | CA | 94063 | |
| 5889620 | Carlsen, Christopher | Addres on file | | | | | | | |
| 5886929 | Carlsen, Gwynneth Yvonne | Addres on file | | | | | | | |
| 6182879 | Carlsen, Jason | Addres on file | | | | | | | |
| 5890442 | Carlson Jr., Steve Gust | Addres on file | | | | | | | |
| 5865542 | Carlson, Blake | Addres on file | | | | | | | |
| 5981985 | Carlson, Brooke | Addres on file | | | | | | | |
| 5996401 | Carlson, Brooke | Addres on file | | | | | | | |
| 5991444 | Carlson, Donna | Addres on file | | | | | | | |
| 6006005 | Carlson, Donna | Addres on file | | | | | | | |
| 5889355 | Carlson, Erick Ryn | Addres on file | | | | | | | |
| 5867405 | CARLSON, HARRY | Addres on file | | | | | | | |
| 5892514 | Carlson, Jeffrey David | Addres on file | | | | | | | |
| 5867406 | CARLSON, JENNIFER | Addres on file | | | | | | | |
| 5984222 | Carlson, Joseph | Addres on file | | | | | | | |
| 5998783 | Carlson, Joseph | Addres on file | | | | | | | |
| 5893210 | Carlson, Joseph Anthony | Addres on file | | | | | | | |
| 5879081 | Carlson, Renee G | Addres on file | | | | | | | |
| 5987315 | CARLSON, SARAH | Addres on file | | | | | | | |
| 6001876 | CARLSON, SARAH | Addres on file | | | | | | | |
| 5901179 | Carlson, Sarah Elizabeth | Addres on file | | | | | | | |
| 5900483 | Carlson, Scott M | Addres on file | | | | | | | |
| 5882943 | Carlson, Teresa A | Addres on file | | | | | | | |
| 5885556 | Carlson, Todd M | Addres on file | | | | | | | |
| 5885555 | Carlson, Travis | Addres on file | | | | | | | |
| 6021370 | Carlson, William Bill | Addres on file | | | | | | | |
| 5867407 | CARLSSON, ANDERS | Addres on file | | | | | | | |
| 5900478 | Carlstroem, Carolyn Miller | Addres on file | | | | | | | |
| 5867408 | CARLTON PARTNERS LLC | Addres on file | | | | | | | |
| 5892329 | Carlton, Michael | Addres on file | | | | | | | |
| 5887420 | Carlton, Philip | Addres on file | | | | | | | |
| 5900197 | Carlton, Scott Raymond | Addres on file | | | | | | | |
| 7680962 | CARLYA DAVANCENS | Addres on file | | | | | | | |
| 5892905 | Carlyle, Linda Janelle | Addres on file | | | | | | | |
| 7151357 | Carlyle, Thomas | Addres on file | | | | | | | |
| 5980537 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | 6983 E. Caemaless Lane | | | Fresno | CA | 93727 | |
| 5994227 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | 6983 E. Caemaless Lane | | | Fresno | CA | 93727 | |
| 5867409 | Carman, Doug | Addres on file | | | | | | | |
| 5867410 | Carman, Doug | Addres on file | | | | | | | |
| 5867411 | Carman, Doug | Addres on file | | | | | | | |
| 5867412 | Carman, Doug | Addres on file | | | | | | | |
| 5990116 | Carman, Paul | Addres on file | | | | | | | |
| 6004677 | Carman, Paul | Addres on file | | | | | | | |
| 5884291 | Carman, Robert James | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6153044 | Carmans, Devon | Addres on file | | | | | | | |
| 5867413 | CARMANY, DAVID | Addres on file | | | | | | | |
| 5989051 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | Junipero & 5th NE | | | Carmel by the sea | CA | 93921 | |
| 6003612 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | Junipero & 5th NE | | | Carmel by the sea | CA | 93921 | |
| 5992291 | Carmel Inn-Vasant, Rakesh | PO BOX 1295 | | | | Carmel | CA | 93921 | |
| 6006852 | Carmel Inn-Vasant, Rakesh | PO BOX 1295 | | | | Carmel | CA | 93921 | |
| 6013239 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | | | CASTROVILLE | CA | 95012 | |
| 5986763 | carmel mission inn-buescher, robert | 3665 rio rd | | | | carmel | CA | 93923 | |
| 6001324 | carmel mission inn-buescher, robert | 3665 rio rd | | | | carmel | CA | 93923 | |
| 5992290 | Carmel Oaks Inn-Vasant, Rakesh | PO BOx 3696 | | | | Carmel | CA | 93921 | |
| 6006851 | Carmel Oaks Inn-Vasant, Rakesh | PO BOx 3696 | | | | Carmel | CA | 93921 | |
| 5867414 | CARMEL RIVER INN | Addres on file | | | | | | | |
| 7680967 | CARMELA M BARONE | Addres on file | | | | | | | |
| 7680971 | CARMELITA WOERNER CASTANEDA | Addres on file | | | | | | | |
| 7855940 | CARMELITE MONASTERY OF | SAN FRANCISCO INC | 1000 LINCOLN ST | | | SANTACLARA | CA | 95050-5221 | |
| 6010104 | Carmen Brito | Addres on file | | | | | | | |
| 6010156 | Carmen Brito | Addres on file | | | | | | | |
| 6010239 | Carmen Brito | Addres on file | | | | | | | |
| 6010291 | Carmen Brito | Addres on file | | | | | | | |
| 5895216 | Carmen D'Andria | Addres on file | | | | | | | |
| 7855941 | CARMEN G REVILLA CUST | ELAINA M REVILLA | CA UNIF TRANSFERS MIN ACT | 832 HEMLOCK AVE | | SOUTHSANFRANCISCO | CA | 94080-1505 | |
| 7680996 | CARMEN S RADKE | Addres on file | | | | | | | |
| 7680997 | CARMEN S RADKE | Addres on file | | | | | | | |
| 6012982 | CARMEN SOARES | Addres on file | | | | | | | |
| 7205753 | Carmical, Calvin | Addres on file | | | | | | | |
| 5890675 | Carmichael Jr., George | Addres on file | | | | | | | |
| 6013633 | CARMICHAEL RECREATION AND PARK | 5750 GRANT AVE | | | | CARMICHAEL | CA | 95608 | |
| 5992756 | Carmichael, Betty | Addres on file | | | | | | | |
| 6007317 | Carmichael, Betty | Addres on file | | | | | | | |
| 5890928 | Carmichael, Blair | Addres on file | | | | | | | |
| 5982755 | Carmichael, Kim | Addres on file | | | | | | | |
| 5997316 | Carmichael, Kim | Addres on file | | | | | | | |
| 5891273 | Carmichael, Mason Delaney | Addres on file | | | | | | | |
| 5878321 | Carminer, Nelijah R. | Addres on file | | | | | | | |
| 5889484 | Carmody, Thomas | Addres on file | | | | | | | |
| 5898177 | Carmody-Poon, Debra | Addres on file | | | | | | | |
| 5868604 | Carmona, Jesse C | Addres on file | | | | | | | |
| 5896950 | Carmouche, Farrell J | Addres on file | | | | | | | |
| 5867415 | Carnahan Construction LLC | Addres on file | | | | | | | |
| 5895226 | Carnazola, Katie Louise | Addres on file | | | | | | | |
| 5867416 | CARNE CONSTRUCTION & CONSULTING | Addres on file | | | | | | | |
| 7333872 | Carnegie Institution of Washington | Attn: Legal | 1530 P Street NW | | | Washington | DC | 20005 | |
| 6009311 | CARNEY CONSTRUCTION CONSULTING | 1281 LAWRENCE STATION RD UNIT 340 | | | | SUNNYVALE | CA | 94089 | |
| 5867417 | CARNEY CONSTRUCTION CONSULTING, INC | Addres on file | | | | | | | |
| 5886010 | Carney, Ezzard C | Addres on file | | | | | | | |
| 6158052 | Carney, Jerome Dale | Addres on file | | | | | | | |
| 5897015 | Carney, Kim-Phuong Ngo | Addres on file | | | | | | | |
| 7301836 | Carney, Lubertha | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5898829 | Carney, Tori | Addres on file | | | | | | | |
| 7681020 | CAROL A DEVLIN | Addres on file | | | | | | | |
| 7681056 | CAROL ALICE PHELPS LARGE | Addres on file | | | | | | | |
| 7681069 | CAROL ANN LEYDEN | Addres on file | | | | | | | |
| 7855942 | CAROL ANN MAGGIO & | ERNEST RAV ANI & | EMILY RAVANI JT TEN | 124 MABRY WAY | | SANRAFAEL | CA | 94903-2962 | |
| 7681089 | CAROL ANNE SWANSON | Addres on file | | | | | | | |
| 7681093 | CAROL B GREEN | Addres on file | | | | | | | |
| 7681096 | CAROL B WALDROP | Addres on file | | | | | | | |
| 7681098 | CAROL B WALDROP | Addres on file | | | | | | | |
| 7681109 | CAROL C PILLSBURY CUST | Addres on file | | | | | | | |
| 7855943 | CAROL CALCAGNO | PO BOX 62 | | | | MOSSLANDING | CA | 95039-0062 | |
| 7838289 | CAROL CHAMP | 19910 SANDRIDGE RD | | | | LONGBEACH | WA | 98631-7109 | |
| 6010061 | Carol Cidlik | Addres on file | | | | | | | |
| 6010101 | Carol Cidlik | Addres on file | | | | | | | |
| 6010153 | Carol Cidlik | Addres on file | | | | | | | |
| 6010195 | Carol Cidlik | Addres on file | | | | | | | |
| 6010236 | Carol Cidlik | Addres on file | | | | | | | |
| 6010288 | Carol Cidlik | Addres on file | | | | | | | |
| 7855944 | CAROL E EVANS CUST  ALEXANDRIA | ALBERS UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 4682 FRONTENAC PARK CT | | FREMONT | CA | 94538-4036 | |
| 7855945 | CAROL E LEWIS | 30968 N RIFFLE RD | | | | SPIRITLAKE | ID | 83869-9305 | |
| 7855946 | CAROL E LEWIS | 30968 N RIFFLE RD | | | | SPIRITLAKE | ID | 83869-9305 | |
| 7681154 | CAROL G RUPE | Addres on file | | | | | | | |
| 6011149 | CAROL H WILLIAMS ADVERTISING INC | 1625 CLAY ST STE 800 | | | | OAKLAND | CA | 94612 | |
| 7681185 | CAROL JACOBSON | Addres on file | | | | | | | |
| 7838320 | CAROL JONES LEGGETT | 675 CHANNING AVE | | | | PALOALTO | CA | 94301-2809 | |
| 7681225 | CAROL L ZENK TR UA MAY 01 08 | Addres on file | | | | | | | |
| 7681228 | CAROL LAYTON | Addres on file | | | | | | | |
| 7681229 | CAROL LAYTON | Addres on file | | | | | | | |
| 7855947 | CAROL LOUISE MORTAZIE | 78 BAILEY FARM DR | | | | MINERALBLUFF | GA | 30559-8720 | |
| 7681269 | CAROL MARIE FITZHENRY | Addres on file | | | | | | | |
| 7681277 | CAROL MORE FITZPATRICK & | Addres on file | | | | | | | |
| 7838357 | CAROL MORE FITZPATRICK TR | UA 06 05 89 | SEACORD FAMILY TRUST | 17202 MERLOT PL | | POWAY | CA | 92064-1102 | |
| 7309740 | Carol Quebedeaux & Richard Cone TTEE | Addres on file | | | | | | | |
| 7838362 | CAROL R GAMBA TR GAMBA FAMILY | REVOCABLE TRUST UA FEB 24 93 | 244 VERANO DR | | | DALYCITY | CA | 94015-2168 | |
| 7681299 | CAROL RUTH HILLIS DUNCAN | Addres on file | | | | | | | |
| 7681300 | CAROL RUTH HILLIS DUNCAN | Addres on file | | | | | | | |
| 7838363 | CAROL S ARNOLDY TR UDT JUN 18 90 | 1342 PREVOST ST | | | | SANJOSE | CA | 95125-1754 | |
| 6011773 | CAROL SANCHEZ | Addres on file | | | | | | | |
| 7681313 | CAROL SLAUGH | Addres on file | | | | | | | |
| 7681314 | CAROL SMITH | Addres on file | | | | | | | |
| 7855948 | CAROL SORTOR BANKS | 2726 PLEASANT HILL RD APT 31 | | | | PLEASANTHILL | CA | 94523-2088 | |
| 5984208 | Carol Troedson-Troedson, Carol | 3695 Calvin Avenue | | | | San Jose | CA | 95124 | |
| 5998769 | Carol Troedson-Troedson, Carol | 3695 Calvin Avenue | | | | San Jose | CA | 95124 | |
| 7855949 | CAROL VOS TR UA SEP 01 94 THE | ROGER L AND CAROL VOS | FAMILY TRUST | 6632 VIANZA PL | | RANCHOCUCAMONGA | CA | 91701-9026 | |
| 7681360 | CAROLE C LUCAN | Addres on file | | | | | | | |
| 7681361 | CAROLE C WILLIAMS | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7681367 | CAROLE F MC CONNELL | Addres on file | | | | | | | |
| 7681368 | CAROLE F MC CONNELL | Addres on file | | | | | | | |
| 7855950 | CAROLE I PAISLEY | 524 ROEMER ST | | | | DUNCANFALLS | OH | 43734-9725 | |
| 7681388 | CAROLE LEMASTER | Addres on file | | | | | | | |
| 7681389 | CAROLE LONGEWAY | Addres on file | | | | | | | |
| 7681391 | CAROLE M DAVIS CUST | Addres on file | | | | | | | |
| 7681393 | CAROLE MARZ | Addres on file | | | | | | | |
| 7855951 | CAROLE MEREDITH | 520 DIANA PL | | | | ARROYOGRANDE | CA | 93420-4103 | |
| 7855952 | CAROLE PAISLEY | 524 ROEMER ST | | | | DUNCANFALLS | OH | 43734-9725 | |
| 7681410 | CAROLEE HARRIS | Addres on file | | | | | | | |
| 7681411 | CAROLEE HARRIS | Addres on file | | | | | | | |
| 7855953 | CAROLGENE HUNTER | 667 GOLDEN PEAK DR | | | | CENTRALPOINT | OR | 97502-8644 | |
| 7681420 | CAROLINE BRYANT | Addres on file | | | | | | | |
| 7855954 | CAROLINE M DELLENBUSCH TR | UA 02 14 11 | MARGARET W DAVIS TRUST | 2944 FULLER AVE NE STE 100 | | GRANDRAPIDS | MI | 49505-3784 | |
| 7681431 | CAROLINE M HUGHES | Addres on file | | | | | | | |
| 7855955 | CAROLINE M SOLARI TR UW | CLEMENTINA M CALLORI FBO | SANDRA MICHAELA SOLARI | PO BOX 3405 | | WALNUTCREEK | CA | 94598-0405 | |
| 7855956 | CAROLINE SUN | 5510 LINDA ROSA AVE | | | | LAJOLLA | CA | 92037-7630 | |
| 7855957 | CAROLYN A CAMPEN | 36 BERKELEY SQ | | | | BERKELEYHEIGHTS | NJ | 07922-2473 | |
| 7855958 | CAROLYN BRANDENBURG | 1929 BELLE AVE | | | | SANCARLOS | CA | 94070-3727 | |
| 7681477 | CAROLYN C PLUMMER | Addres on file | | | | | | | |
| 7838424 | CAROLYN E BUCHER TR | CAROLYN E BUCHER TRUST | UA SEP 4 92 | 234 BRENTWOOD AVE | | SANFRANCISCO | CA | 94127-2104 | |
| 7681501 | CAROLYN E TAYLOR | Addres on file | | | | | | | |
| 7681506 | CAROLYN H BRYAN & | Addres on file | | | | | | | |
| 7681510 | CAROLYN HUTCHINSON | Addres on file | | | | | | | |
| 7855959 | CAROLYN J SMITH TTEE | CAROLYN J SMITH TR | DTD 9 8 15 | 187 W KENILWORTH AVE | | ROYALOAK | MI | 48067-3262 | |
| 7681524 | CAROLYN JEAN HARRISON | Addres on file | | | | | | | |
| 7681525 | CAROLYN JEAN MATHISEN | Addres on file | | | | | | | |
| 7855960 | CAROLYN KAY COOPER TR UA | NOV 20 92 CAROLYN KAY COOPER | REVOCABLE TRUST | 1859 45TH AVE | | SANFRANCISCO | CA | 94122-3909 | |
| 7838436 | CAROLYN KELPERIS & GUS GEORGE | KELPERIS TR UA JAN 6 92 C | KELPERIS | SOLE & SEPARATE PROPERTY | 1615 MAIN ST | SAINTHELENA | CA | 94574-1047 | |
| 7681537 | CAROLYN L FISCHER | Addres on file | | | | | | | |
| 7838438 | CAROLYN L KINGSBURY TR | CAROLYN L KINGSBURY FAMILY | TRUST UA SEP 26 91 | 547 N 13TH ST | | GROVERBEACH | CA | 93433-1841 | |
| 7681550 | CAROLYN LEE TAYLOR TOD | Addres on file | | | | | | | |
| 7681554 | CAROLYN LEE TAYLOR TOD | Addres on file | | | | | | | |
| 7681566 | CAROLYN M FULLMER | Addres on file | | | | | | | |
| 6012996 | CAROLYN NIXON | Addres on file | | | | | | | |
| 7681599 | CAROLYN RUNNELS | Addres on file | | | | | | | |
| 7681608 | CAROLYN SCHULTZ | Addres on file | | | | | | | |
| 7309173 | Carolyn Wallin representative for Milestone 33 lots 20-27 Kybruz, Ca | 2677 Atlas Peak Rd | | | | Napa | CA | 94558 | |
| 7838463 | CAROLYN Y BARGANIER TR CAROLYN Y | BARGANIER REVOCABLE TRUST | UA MAY 2 91 | 77 MAPLE WAY | | SANCARLOS | CA | 94070-4336 | |
| 5991495 | Carolyn's Creations Unlimited, A full Service Salo- Winzer, Carolyn | 4226 Rosewood Ave | | | | Richmond | CA | 94804 | |
| 6006056 | Carolyn's Creations Unlimited, A full Service Salo- Winzer, Carolyn | 4226 Rosewood Ave | | | | Richmond | CA | 94804 | |
| 5865290 | Caron, Mark | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008292 | Caron, Mark T | Addres on file | | | | | | | |
| 7485261 | Caron, Richard and Susan | Addres on file | | | | | | | |
| 5867418 | CARONDELET HIGH SCHOOL | Addres on file | | | | | | | |
| 5892835 | Carothers, Michael A. | Addres on file | | | | | | | |
| 5992226 | carpenter, alex | Addres on file | | | | | | | |
| 6006787 | carpenter, alex | Addres on file | | | | | | | |
| 5992350 | Carpenter, Amy | Addres on file | | | | | | | |
| 6006911 | Carpenter, Amy | Addres on file | | | | | | | |
| 5895262 | Carpenter, Brian Lee | Addres on file | | | | | | | |
| 5979724 | Carpenter, Debra | Addres on file | | | | | | | |
| 5993100 | Carpenter, Debra | Addres on file | | | | | | | |
| 5988965 | CARPENTER, DENISE | Addres on file | | | | | | | |
| 6003526 | CARPENTER, DENISE | Addres on file | | | | | | | |
| 5992704 | Carpenter, Dennis | Addres on file | | | | | | | |
| 6007265 | Carpenter, Dennis | Addres on file | | | | | | | |
| 5992576 | Carpenter, Donald | Addres on file | | | | | | | |
| 6007137 | Carpenter, Donald | Addres on file | | | | | | | |
| 5886664 | Carpenter, Gary A | Addres on file | | | | | | | |
| 5891295 | Carpenter, Joshua R | Addres on file | | | | | | | |
| 5949201 | Carpenter, Kerry | Addres on file | | | | | | | |
| 5994810 | Carpenter, Kerry | Addres on file | | | | | | | |
| 5892313 | Carpenter, Kevin E | Addres on file | | | | | | | |
| 5990817 | CARPENTER, LAILUS | Addres on file | | | | | | | |
| 6005378 | CARPENTER, LAILUS | Addres on file | | | | | | | |
| 5891857 | Carpenter, Lonnie Wayne | Addres on file | | | | | | | |
| 6170740 | Carpenter, Meta | Addres on file | | | | | | | |
| 5990246 | Carpenter, Michael | Addres on file | | | | | | | |
| 6004807 | Carpenter, Michael | Addres on file | | | | | | | |
| 5890473 | Carpenter, Michael Bryan | Addres on file | | | | | | | |
| 5879869 | Carpenter, Perry | Addres on file | | | | | | | |
| 5881340 | Carpenter, Shawn T | Addres on file | | | | | | | |
| 5889745 | Carpenter, Steven T. | Addres on file | | | | | | | |
| 7282853 | Carpenter-Flemings, DaVina T. | Addres on file | | | | | | | |
| 5867419 | Carpenters Training Trust Fund for Northern California | Addres on file | | | | | | | |
| 5894755 | Carpino, Dino Paul | Addres on file | | | | | | | |
| 5901519 | Carpino, Michelle Anne | Addres on file | | | | | | | |
| 5886879 | Carpio, Louis Paul | Addres on file | | | | | | | |
| 5899765 | Carr, Amy Beth Charnes | Addres on file | | | | | | | |
| 5989171 | Carr, Bea Anne | Addres on file | | | | | | | |
| 6003732 | Carr, Bea Anne | Addres on file | | | | | | | |
| 5898452 | Carr, Brad E | Addres on file | | | | | | | |
| 5986677 | Carr, Calvin | Addres on file | | | | | | | |
| 6001238 | Carr, Calvin | Addres on file | | | | | | | |
| 5889667 | Carr, Chad | Addres on file | | | | | | | |
| 5884128 | Carr, Jacob B | Addres on file | | | | | | | |
| 6158627 | Carr, Jennifer | Addres on file | | | | | | | |
| 5893143 | Carr, Joseph Robert | Addres on file | | | | | | | |
| 5992829 | Carr, Kirstie | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007390 | Carr, Kirstie | Addres on file | | | | | | | |
| 5981944 | Carr, Lynne | Addres on file | | | | | | | |
| 5996354 | Carr, Lynne | Addres on file | | | | | | | |
| 5890587 | Carr, Mark Anthony | Addres on file | | | | | | | |
| 5885298 | Carr, Michael Allan | Addres on file | | | | | | | |
| 5880390 | Carr, Paul Michael | Addres on file | | | | | | | |
| 5897593 | Carr, Walter A. | Addres on file | | | | | | | |
| 5988219 | CARR, WILLIAM | Addres on file | | | | | | | |
| 6002780 | CARR, WILLIAM | Addres on file | | | | | | | |
| 5880702 | Carraher, Terrance | Addres on file | | | | | | | |
| 6154922 | Carranco, Mary Helen | Addres on file | | | | | | | |
| 5986302 | CARRANGO RIOS, MARTHA A | Addres on file | | | | | | | |
| 6000863 | CARRANGO RIOS, MARTHA A | Addres on file | | | | | | | |
| 5867421 | CARRANZA MENDIETA, EFRAIN | Addres on file | | | | | | | |
| 5887283 | Carranza, Fernando | Addres on file | | | | | | | |
| 5867422 | CARRASCO, ANNA | Addres on file | | | | | | | |
| 5890730 | Carrasco, Daniel | Addres on file | | | | | | | |
| 5886352 | Carrasco, Jose M | Addres on file | | | | | | | |
| 5982742 | CARRASCO, MARIA | Addres on file | | | | | | | |
| 5997303 | CARRASCO, MARIA | Addres on file | | | | | | | |
| 5900146 | Carrasco, Mario | Addres on file | | | | | | | |
| 5889000 | Carrasco, Richard Robert | Addres on file | | | | | | | |
| 5890166 | Carrasco, Rick Andrew | Addres on file | | | | | | | |
| 5986123 | CARRASCO, RONITA | Addres on file | | | | | | | |
| 6000684 | CARRASCO, RONITA | Addres on file | | | | | | | |
| 5900195 | Carrell, Amanda | Addres on file | | | | | | | |
| 5888660 | Carrell, Robert Michael | Addres on file | | | | | | | |
| 7331668 | Carrell, Rosemary | Addres on file | | | | | | | |
| 5992086 | CARRENO, JUAN | Addres on file | | | | | | | |
| 6006647 | CARRENO, JUAN | Addres on file | | | | | | | |
| 5895545 | Carreno, Martin M | Addres on file | | | | | | | |
| 5885671 | Carreon, Adler A | Addres on file | | | | | | | |
| 5897403 | Carreon, Joseph Lester | Addres on file | | | | | | | |
| 6123109 | Carrera, Agustin | Addres on file | | | | | | | |
| 5897115 | Carrera, Antonette | Addres on file | | | | | | | |
| 5885272 | Carreras, Max | Addres on file | | | | | | | |
| 5988436 | carrere, lynn | Addres on file | | | | | | | |
| 6002997 | carrere, lynn | Addres on file | | | | | | | |
| 5880280 | Carretero, Brenda | Addres on file | | | | | | | |
| 5897292 | Carretero, Ignacio | Addres on file | | | | | | | |
| 5890768 | Carrick, James B. | Addres on file | | | | | | | |
| 5985063 | CARRICO, TONY | Addres on file | | | | | | | |
| 5999624 | CARRICO, TONY | Addres on file | | | | | | | |
| 7681641 | CARRIE ANN KERTH | Addres on file | | | | | | | |
| 7681644 | CARRIE ATTEBERRY | Addres on file | | | | | | | |
| 7681645 | CARRIE ATTEBERRY | Addres on file | | | | | | | |
| 5867423 | Carrie Batteate | Addres on file | | | | | | | |
| 7855961 | CARRIE E BLEDSOE & | VERDA J HOWARD JT TEN | 508 LINE ST | | | SUISUNCITY | CA | 94585-2815 | |
| 7855962 | CARRIE E BLEDSOE & | VERDA J HOWARD JT TEN | 508 LINE ST | | | SUISUNCITY | CA | 94585-2815 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6168339 | Carrie Jr, Don W | Addres on file | | | | | | | |
| 6178730 | Carrier, Dorota | Addres on file | | | | | | | |
| 6178730 | Carrier, Dorota | Addres on file | | | | | | | |
| 5892852 | Carrier, Jess Olen | Addres on file | | | | | | | |
| 5898776 | Carrig, Cathy | Addres on file | | | | | | | |
| 5864692 | CARRIGER FARM LLC | Addres on file | | | | | | | |
| 5867424 | Carriger Farms LLC | Addres on file | | | | | | | |
| 5890759 | Carrillo Sr., Ronald Jesus | Addres on file | | | | | | | |
| 6010405 | Carrillo v BHV Prop, et al., Joyce Carrillo | c/o BRADY LAW GROUP | 1015 Irwin Street, Suite A | | | San Rafael | CA | 94901 | |
| 6010499 | Carrillo v BHV Prop, et al., Joyce Carrillo | c/o BRADY LAW GROUP | 1015 Irwin Street, Suite A | | | San Rafael | CA | 94901 | |
| 5885378 | Carrillo, Albert | Addres on file | | | | | | | |
| 5991195 | Carrillo, Angelica | Addres on file | | | | | | | |
| 6005756 | Carrillo, Angelica | Addres on file | | | | | | | |
| 5897602 | Carrillo, Douglas A. | Addres on file | | | | | | | |
| 5883863 | Carrillo, Georgette Alice | Addres on file | | | | | | | |
| 6171297 | Carrillo, Jackeline | Addres on file | | | | | | | |
| 5990756 | Carrillo, Jesus | Addres on file | | | | | | | |
| 6005319 | Carrillo, Jesus | Addres on file | | | | | | | |
| 6007815 | Carrillo, Joyce | Addres on file | | | | | | | |
| 6007816 | Carrillo, Joyce | Addres on file | | | | | | | |
| 6008155 | Carrillo, Joyce | Addres on file | | | | | | | |
| 6008156 | Carrillo, Joyce | Addres on file | | | | | | | |
| 5942659 | Carrillo, Justina | Addres on file | | | | | | | |
| 5996730 | Carrillo, Justina | Addres on file | | | | | | | |
| 6008737 | CARRILLO, KAREN | Addres on file | | | | | | | |
| 6171073 | Carrillo, Maria I | Addres on file | | | | | | | |
| 5880607 | Carrillo, Mario Alberto | Addres on file | | | | | | | |
| 5881448 | Carrillo, Matthew Brandon | Addres on file | | | | | | | |
| 5982433 | CARRILLO, ROSA | Addres on file | | | | | | | |
| 5996938 | CARRILLO, ROSA | Addres on file | | | | | | | |
| 5892439 | Carrington Jr., Johnny Ellis | Addres on file | | | | | | | |
| 7681670 | CARRINGTON P Y WONG & | Addres on file | | | | | | | |
| 7681672 | CARRINGTON P Y WONG & | Addres on file | | | | | | | |
| 5891795 | Carrington, Johnny Ellis | Addres on file | | | | | | | |
| 5867425 | CARRINGTON, RICHARD | Addres on file | | | | | | | |
| 5991242 | Carrion, Vicki | Addres on file | | | | | | | |
| 6005803 | Carrion, Vicki | Addres on file | | | | | | | |
| 5983686 | Carrisosa, Cynthia | Addres on file | | | | | | | |
| 5998247 | Carrisosa, Cynthia | Addres on file | | | | | | | |
| 5879157 | Carrizales, Colby R | Addres on file | | | | | | | |
| 5867426 | Carroll & Strong Builders | Addres on file | | | | | | | |
| 5867427 | CARROLL & STRONG BUILDERS INC | Addres on file | | | | | | | |
| 7681676 | CARROLL ANDRUS WRIGHT | Addres on file | | | | | | | |
| 7681683 | CARROLL WICHER WALLING | Addres on file | | | | | | | |
| 5989648 | Carroll, Augustus | Addres on file | | | | | | | |
| 6004209 | Carroll, Augustus | Addres on file | | | | | | | |
| 5980518 | Carroll, Betty | Addres on file | | | | | | | |
| 5994191 | Carroll, Betty | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885410 | Carroll, Bryan P | Addres on file | | | | | | | |
| 5867428 | CARROLL, DARREN | Addres on file | | | | | | | |
| 5867429 | Carroll, Dave | Addres on file | | | | | | | |
| 5895142 | Carroll, David Ross | Addres on file | | | | | | | |
| 5867430 | Carroll, Donald | Addres on file | | | | | | | |
| 5867431 | Carroll, Earl | Addres on file | | | | | | | |
| 5878627 | Carroll, Gabriel Max | Addres on file | | | | | | | |
| 5987073 | Carroll, Jeanie | Addres on file | | | | | | | |
| 6001634 | Carroll, Jeanie | Addres on file | | | | | | | |
| 5896919 | Carroll, Joshua | Addres on file | | | | | | | |
| 5899541 | Carroll, Joshua Michael | Addres on file | | | | | | | |
| 5891193 | Carroll, Kevin | Addres on file | | | | | | | |
| 5981144 | Carroll, Patrick | Addres on file | | | | | | | |
| 5995112 | Carroll, Patrick | Addres on file | | | | | | | |
| 5867432 | Carroll, Robert | Addres on file | | | | | | | |
| 5892711 | Carroll, Ryan | Addres on file | | | | | | | |
| 5986013 | CARROLL, WILLIAM | Addres on file | | | | | | | |
| 6000574 | CARROLL, WILLIAM | Addres on file | | | | | | | |
| 5983396 | Carrubba, Robert | Addres on file | | | | | | | |
| 5997958 | Carrubba, Robert | Addres on file | | | | | | | |
| 5891744 | Carruthers, Elisabeth A | Addres on file | | | | | | | |
| 5894100 | Carruthers, John Benjamin | Addres on file | | | | | | | |
| 5882088 | Carry, Brian William | Addres on file | | | | | | | |
| 5886384 | Carscadden, Todd A | Addres on file | | | | | | | |
| 6012833 | CARSON PORTER DIVING | 15730 MORRO RD | | | | ATASCADERO | CA | 93422 | |
| 6166536 | Carson, Amy | Addres on file | | | | | | | |
| 5882751 | Carson, Cathy Louise | Addres on file | | | | | | | |
| 5900553 | Carson, Lillian Dominique | Addres on file | | | | | | | |
| 5987732 | Carson, Ricketta | Addres on file | | | | | | | |
| 6002293 | Carson, Ricketta | Addres on file | | | | | | | |
| 5899659 | Carstairs, Stephanie Jo | Addres on file | | | | | | | |
| 5985178 | CARSTENS, CLAYTON | Addres on file | | | | | | | |
| 5999739 | CARSTENS, CLAYTON | Addres on file | | | | | | | |
| 5865309 | CARSTENS, RICHARD | Addres on file | | | | | | | |
| 5987781 | Carstensen, Bill and Dana | Addres on file | | | | | | | |
| 6002342 | Carstensen, Bill and Dana | Addres on file | | | | | | | |
| 5890455 | Carson, Kenneth Joseph | Addres on file | | | | | | | |
| 5017006 | Cart Addictions / Madera Hobby | 36789 Cloverleaf Avenue | | | | Madera | CA | 93636 | |
| 5017006 | Cart Addictions / Madera Hobby | Thomas Daniel Faretta IV | 14396 Highway 41 | | | Madera | CA | 93636 | |
| 5981456 | Carta, Vianca | Addres on file | | | | | | | |
| 5995759 | Carta, Vianca | Addres on file | | | | | | | |
| 5989743 | Cartagena, Guadalupe | Addres on file | | | | | | | |
| 6004304 | Cartagena, Guadalupe | Addres on file | | | | | | | |
| 5991261 | Carter Moffett, Barbara | Addres on file | | | | | | | |
| 6005822 | Carter Moffett, Barbara | Addres on file | | | | | | | |
| 6012306 | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | | | | TAMPA | FL | 33609 | |
| 5989103 | Carter, Alexander | Addres on file | | | | | | | |
| 6003664 | Carter, Alexander | Addres on file | | | | | | | |
| 5982314 | Carter, Brazell | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996807 | Carter, Brazell | Addres on file | | | | | | | |
| 5867433 | CARTER, BRIAN | Addres on file | | | | | | | |
| 6178565 | Carter, Camille | Addres on file | | | | | | | |
| 5881273 | Carter, Caroline Elizabeth | Addres on file | | | | | | | |
| 5901651 | Carter, Charla Dawn | Addres on file | | | | | | | |
| 5893779 | Carter, Christian James | Addres on file | | | | | | | |
| 5888013 | Carter, David | Addres on file | | | | | | | |
| 5898984 | Carter, David J. | Addres on file | | | | | | | |
| 7334980 | Carter, Dawnielle | Addres on file | | | | | | | |
| 5891266 | Carter, Delvin L | Addres on file | | | | | | | |
| 5883898 | Carter, Durand | Addres on file | | | | | | | |
| 5886978 | Carter, Eric Jay | Addres on file | | | | | | | |
| 5885340 | Carter, Gary Lynn | Addres on file | | | | | | | |
| 5990369 | Carter, George | Addres on file | | | | | | | |
| 6004930 | Carter, George | Addres on file | | | | | | | |
| 7252719 | Carter, Glen | Addres on file | | | | | | | |
| 7252719 | Carter, Glen | Addres on file | | | | | | | |
| 6149784 | Carter, Harold | Addres on file | | | | | | | |
| 5888349 | Carter, James | Addres on file | | | | | | | |
| 5885621 | Carter, Jeff G | Addres on file | | | | | | | |
| 5884938 | Carter, Jeffrey A | Addres on file | | | | | | | |
| 6159459 | Carter, Jennifer | Addres on file | | | | | | | |
| 5882935 | Carter, Kristen | Addres on file | | | | | | | |
| 5884245 | Carter, La Toya K | Addres on file | | | | | | | |
| 6169514 | Carter, Latice | Addres on file | | | | | | | |
| 5879569 | Carter, Lee A | Addres on file | | | | | | | |
| 5900979 | Carter, Lori | Addres on file | | | | | | | |
| 5889209 | Carter, Marcedes Janee | Addres on file | | | | | | | |
| 5886909 | Carter, Mark R | Addres on file | | | | | | | |
| 5878695 | Carter, Matthew Lewis | Addres on file | | | | | | | |
| 5895531 | Carter, Michael Gene | Addres on file | | | | | | | |
| 5891578 | Carter, Robert D | Addres on file | | | | | | | |
| 5889426 | Carter, Robert Joseph | Addres on file | | | | | | | |
| 7225070 | Carter, Roy | Addres on file | | | | | | | |
| 5881823 | Carter, Sammy | Addres on file | | | | | | | |
| 5881779 | Carter, Sarah Nicole | Addres on file | | | | | | | |
| 5882893 | Carter, Suzanne | Addres on file | | | | | | | |
| 5891101 | Cartney, Kevin Hiroshi | Addres on file | | | | | | | |
| 4931774 | Cartwright, Wade R | MD A Professional Corp | 411 30th St #401 | | | Oakland | CA | 94609 | |
| 5889427 | Carty, Ian | Addres on file | | | | | | | |
| 5980240 | Caruso, Larry | Addres on file | | | | | | | |
| 5993841 | Caruso, Larry | Addres on file | | | | | | | |
| 5899786 | Caruth, Doreen Rochelle | Addres on file | | | | | | | |
| 5867434 | CARVAJAL, DIANE | Addres on file | | | | | | | |
| 5888222 | Carvajal, Dianne G | Addres on file | | | | | | | |
| 5865557 | CARVALHO CONSTRUCTION INC | Addres on file | | | | | | | |
| 5885184 | Carvalho, Anthony J | Addres on file | | | | | | | |
| 5899811 | Carvalho, Danielle Marene | Addres on file | | | | | | | |
| 5867435 | Carvalho, David | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980487 | Carvalho, Dennis & Bill Lerner | 1434 Country Manor Drive | 941 Grove Street | | | Healdsburg | CA | 95448 | |
| 5994158 | Carvalho, Dennis & Bill Lerner | 1434 Country Manor Drive | 941 Grove Street | | | Healdsburg | CA | 95448 | |
| 5867436 | CARVALHO, KENNY | Addres on file | | | | | | | |
| 5879987 | Carvel, Robert A | Addres on file | | | | | | | |
| 7681689 | CARVER BOWEN & ALICE BOWEN TR | Addres on file | | | | | | | |
| 7681690 | CARVER BOWEN & ALICE BOWEN TR | Addres on file | | | | | | | |
| 5979954 | CARVER, DAVE | Addres on file | | | | | | | |
| 5993407 | CARVER, DAVE | Addres on file | | | | | | | |
| 5885080 | Carver, Donald Myron | Addres on file | | | | | | | |
| 5890503 | Carver, Graham | Addres on file | | | | | | | |
| 5895139 | Carver, Jolene L | Addres on file | | | | | | | |
| 5894955 | Carver, Kevin Lee | Addres on file | | | | | | | |
| 5956536 | Carver, William | Addres on file | | | | | | | |
| 5995571 | Carver, William | Addres on file | | | | | | | |
| 7681692 | CARY DRISCOLL FERGUS & KATHLEEN | Addres on file | | | | | | | |
| 7681696 | CARY LINNES | Addres on file | | | | | | | |
| 7681699 | CARY LINNES | Addres on file | | | | | | | |
| 5979824 | Cary, James | Addres on file | | | | | | | |
| 5993236 | Cary, James | Addres on file | | | | | | | |
| 5988957 | Cary, Jason | Addres on file | | | | | | | |
| 6003518 | Cary, Jason | Addres on file | | | | | | | |
| 5892847 | Cary, Johnathon Farrell | Addres on file | | | | | | | |
| 5895286 | Cary, Robert | Addres on file | | | | | | | |
| 5984930 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | SPC 812 | | | Sunnyvale | CA | 95089 | |
| 5999491 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | SPC 812 | | | Sunnyvale | CA | 95089 | |
| 5988493 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | UNIT 1321 | | | SAN FRANCISCO | CA | 94124 | |
| 6003054 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | UNIT 1321 | | | SAN FRANCISCO | CA | 94124 | |
| 5867437 | CASA DI FORTUNA LLC | Addres on file | | | | | | | |
| 5980047 | Casa Sorrento Inc | 393 Salinas Street | | | | Salinas | CA | 93901 | |
| 5993528 | Casa Sorrento Inc | 393 Salinas Street | | | | Salinas | CA | 93901 | |
| 5867438 | Casaca Vineyards | Addres on file | | | | | | | |
| 5867439 | Casaca Vineyards | Addres on file | | | | | | | |
| 5867440 | Casaca Vineyards | Addres on file | | | | | | | |
| 5892253 | Casagrande, David Andrew | Addres on file | | | | | | | |
| 5891651 | Casagrande, Vincent | Addres on file | | | | | | | |
| 5955464 | Casal, Paula | Addres on file | | | | | | | |
| 5995490 | Casal, Paula | Addres on file | | | | | | | |
| 5896173 | Casares, Sonya H | Addres on file | | | | | | | |
| 5984828 | CASAREZ, JAMES | Addres on file | | | | | | | |
| 5999389 | CASAREZ, JAMES | Addres on file | | | | | | | |
| 5884002 | Casarez, Victoria Ann | Addres on file | | | | | | | |
| 5867441 | CASAROTTI, RICHARD | Addres on file | | | | | | | |
| 5893857 | Casas jr, Ramiro | Addres on file | | | | | | | |
| 5986452 | Casas, Laura | Addres on file | | | | | | | |
| 6001013 | Casas, Laura | Addres on file | | | | | | | |
| 5982056 | Casas, Roberto | Addres on file | | | | | | | |
| 5996485 | Casas, Roberto | Addres on file | | | | | | | |
| 5890952 | Casborn Jr., Alton C | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7239882 | Cascade Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7239882 | Cascade Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | |
| 5867442 | CASE CONTRACTING | Addres on file | | | | | | | |
| 5879169 | Case, Andrew | Addres on file | | | | | | | |
| 5988908 | CASE, ANN | Addres on file | | | | | | | |
| 6003469 | CASE, ANN | Addres on file | | | | | | | |
| 5881038 | Case, Bryan | Addres on file | | | | | | | |
| 5882366 | Case, Bryan Giachinto | Addres on file | | | | | | | |
| 5867443 | CASE, ROBERT | Addres on file | | | | | | | |
| 5986804 | Case, Roger | Addres on file | | | | | | | |
| 6001365 | Case, Roger | Addres on file | | | | | | | |
| 7262102 | Caselli, Dennis | Addres on file | | | | | | | |
| 5959337 | Caselli, Richard | Addres on file | | | | | | | |
| 5995660 | Caselli, Richard | Addres on file | | | | | | | |
| 5980199 | Caselli, Ronald | Addres on file | | | | | | | |
| 5993790 | Caselli, Ronald | Addres on file | | | | | | | |
| 5988069 | Caserza, Theresa | Addres on file | | | | | | | |
| 6002591 | Caserza, Theresa | Addres on file | | | | | | | |
| 5989994 | Casey Chainee-Chainee, Casey | 3044 Greentree Way | | | | San Jose | CA | 95128 | |
| 6004555 | Casey Chainee-Chainee, Casey | 3044 Greentree Way | | | | San Jose | CA | 95128 | |
| 6009925 | Casey Courneen | Addres on file | | | | | | | |
| 6010015 | Casey Courneen Tr | Addres on file | | | | | | | |
| 5867444 | CASEY FARMER | Addres on file | | | | | | | |
| 5985624 | CASEY MOVING SYSTEMS-SMITH, LARRY | 2209 FAIRVIEW DRIVE | | | | CERES | CA | 95307 | |
| 6000185 | CASEY MOVING SYSTEMS-SMITH, LARRY | 2209 FAIRVIEW DRIVE | | | | CERES | CA | 95307 | |
| 5880175 | Casey, David | Addres on file | | | | | | | |
| 5989697 | CASEY, DAVID | Addres on file | | | | | | | |
| 6004258 | CASEY, DAVID | Addres on file | | | | | | | |
| 5878458 | Casey, Kelley L | Addres on file | | | | | | | |
| 5867445 | Casey, Maurice | Addres on file | | | | | | | |
| 5901733 | Casey, Michael Samuel | Addres on file | | | | | | | |
| 5892698 | Casey, Michael W | Addres on file | | | | | | | |
| 5867446 | Casey, Molly | Addres on file | | | | | | | |
| 5898009 | Casey, Nathan Andrew | Addres on file | | | | | | | |
| 5867447 | CASEY, SHARON | Addres on file | | | | | | | |
| 5990794 | CASEY, STEVE | Addres on file | | | | | | | |
| 6005355 | CASEY, STEVE | Addres on file | | | | | | | |
| 5867448 | Casey, Thomas | Addres on file | | | | | | | |
| 5885741 | Casey, Timothy M | Addres on file | | | | | | | |
| 5983419 | Casey, William & Linda | Addres on file | | | | | | | |
| 5997981 | Casey, William & Linda | Addres on file | | | | | | | |
| 5884959 | Cash, Allen Augustus | Addres on file | | | | | | | |
| 5889269 | Cash, Kevin | Addres on file | | | | | | | |
| 5892697 | Cash, Lee J. | Addres on file | | | | | | | |
| 5879480 | Cash, Todd Cameron | Addres on file | | | | | | | |
| 5899009 | Cashman, Kevin Patrick | Addres on file | | | | | | | |
| 5984754 | CASHO, CRAIG | Addres on file | | | | | | | |
| 5993315 | CASHO, CRAIG | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981085 | Cash-Wolfe, Linda | Addres on file | | | | | | | |
| 5994978 | Cash-Wolfe, Linda | Addres on file | | | | | | | |
| 6008952 | CASI Development Corp | 257 Castro Street, Suite #208 | | | | MOUNTAIN VIEW | CA | 94041 | |
| 5889900 | Casiano, Clyde | Addres on file | | | | | | | |
| 5885380 | Casiday, James M | Addres on file | | | | | | | |
| 5953132 | Casillas, Francisco | Addres on file | | | | | | | |
| 5995296 | Casillas, Francisco | Addres on file | | | | | | | |
| 5888785 | Casillas, Frank | Addres on file | | | | | | | |
| 5877835 | Casillas, Gabino | Addres on file | | | | | | | |
| 5901656 | Casillas, Jorge Jesus | Addres on file | | | | | | | |
| 5867449 | CASILLAS-AYON, JORGE | Addres on file | | | | | | | |
| 7329227 | Casmalia Resources Site Steering Committee, as agent for the members of the Committee and certain of their affiliated entites | Morgan Lewis & Bockius | James Dragna, Esq. | 300 S. Grand Ave. | | Los Angeles | CA | 90071 | |
| 5987870 | Cason, Michelle | Addres on file | | | | | | | |
| 6002431 | Cason, Michelle | Addres on file | | | | | | | |
| 5985731 | Caspar Beach RV Park-Schnetgoecke, Melissa | 14441 Point Cabrillo Drive | | | | Mendocino | CA | 95460 | |
| 6000293 | Caspar Beach RV Park-Schnetgoecke, Melissa | 14441 Point Cabrillo Drive | | | | Mendocino | CA | 95460 | |
| 5990129 | Casper, Troy | Addres on file | | | | | | | |
| 6004690 | Casper, Troy | Addres on file | | | | | | | |
| 7857283 | Caspian Focused Opportunities Fund, L.P. | Caspian Capital | Attn: Susan Lancaster | 10 East 53rd Street, 35th Floor | | New York | NY | 10022 | |
| 7860687 | CASPIAN FOCUSED OPPORTUNITIES FUND, L.P. | C/O CASPIAN CAPITAL LP, 35TH FLOOR | 10 EAST 53RD ST. | | | NEW YORK | NY | 10022 | |
| 7857284 | Caspian HLSC1, LLC | Caspian Capital | Attn: Susan Lancaster | 10 East 53rd Street, 35th Floor | | New York | NY | 10022 | |
| 7860688 | CASPIAN HLSC1, LLC | C/O CASPIAN CAPITAL LP, 35TH FLOOR | 10 EAST 53RD ST. | | | NEW YORK | NY | 10022 | |
| 7857285 | Caspian SC Holdings, L.P. | Caspian Capital | Attn: Susan Lancaster | 10 East 53rd Street, 35th Floor | | New York | NY | 10022 | |
| 7860689 | CASPIAN SC HOLDINGS, L.P. | C/O CASPIAN CAPITAL LP, 35TH FLOOR | 10 EAST 53RD ST. | | | NEW YORK | NY | 10022 | |
| 7857286 | Caspian Select Credit Master Fund, Ltd. | Caspian Capital | Attn: Susan Lancaster | 10 East 53rd Street, 35th Floor | | New York | NY | 10022 | |
| 7860690 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | C/O CASPIAN CAPITAL LP, 35TH FLOOR | 10 EAST 53RD ST. | | | NEW YORK | NY | 10022 | |
| 7857287 | Caspian Solitude Master Fund, L.P. | Caspian Capital | Attn: Susan Lancaster | 10 East 53rd Street, 35th Floor | | New York | NY | 10022 | |
| 7860691 | CASPIAN SOLITUDE MASTER FUND, L.P. | C/O CASPIAN CAPITAL LP, 35TH FLOOR | 10 EAST 53RD ST. | | | NEW YORK | NY | 10022 | |
| 7681727 | CASS O LANDON | Addres on file | | | | | | | |
| 7332232 | Cass, Caryn | Addres on file | | | | | | | |
| 5015876 | Cass, Marla | Addres on file | | | | | | | |
| 7307887 | Cassady, Daniel | Addres on file | | | | | | | |
| 5986731 | Cassan, Stanley | Addres on file | | | | | | | |
| 6001292 | Cassan, Stanley | Addres on file | | | | | | | |
| 6013001 | CASSANDRA MICHEL | Addres on file | | | | | | | |
| 5879234 | Casserly, David Gerard | Addres on file | | | | | | | |
| 5892315 | Cassi, Daniel Sean | Addres on file | | | | | | | |
| 6147235 | Cassidy & Associates, Inc. | Attn: Jordan Bernstein | 733 Tenth Street, NW | Suite 400 | | Washington | DC | 20001 | |
| 6009385 | Cassidy Turley Real Estate Services, Inc. | 425 Market Street | Suite 2300 | | | San Francisco | CA | 94105 | |
| 5867450 | Cassidy, Forest | Addres on file | | | | | | | |
| 7479577 | Cassidy, Mathilda J. | Addres on file | | | | | | | |
| 5894678 | Cassilagio, Gary Alan | Addres on file | | | | | | | |
| 5898554 | Castagnola, Andrew M. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893224 | Castaldo, Anthony James | Addres on file | | | | | | | |
| 5885660 | Castaldo, Joseph F | Addres on file | | | | | | | |
| 5889623 | Castaneda Jr., Jose Luis | Addres on file | | | | | | | |
| 5892256 | Castaneda, Angel Edgardo | Addres on file | | | | | | | |
| 5867451 | CASTANEDA, CARLOS | Addres on file | | | | | | | |
| 5986502 | Castaneda, Coralene | Addres on file | | | | | | | |
| 6001063 | Castaneda, Coralene | Addres on file | | | | | | | |
| 6176629 | Castaneda, Jose B | Addres on file | | | | | | | |
| 4939200 | Castaneda, Maria | Addres on file | | | | | | | |
| 6156252 | Castaneda, Monica | Addres on file | | | | | | | |
| 7218504 | Castaneda, Petra V | Addres on file | | | | | | | |
| 5987355 | CASTANEDA, ROBERT | Addres on file | | | | | | | |
| 6001916 | CASTANEDA, ROBERT | Addres on file | | | | | | | |
| 5980180 | CASTANEDA, SANDRA | Addres on file | | | | | | | |
| 5993769 | CASTANEDA, SANDRA | Addres on file | | | | | | | |
| 4949926 | Castaneda, Victor | Addres on file | | | | | | | |
| 5886374 | Castaneda, Victor Anthony | Addres on file | | | | | | | |
| 5990656 | CASTANIETO ENTERPRISES-CASTANIETO, CHERYLANN | 17490 LAZY DOG RD | | | | NEVADA CITY | CA | 95959 | |
| 6005217 | CASTANIETO ENTERPRISES-CASTANIETO, CHERYLANN | 17490 LAZY DOG RD | | | | NEVADA CITY | CA | 95959 | |
| 5887786 | Castano, Javan | Addres on file | | | | | | | |
| 5891678 | Castanon, Carlos Ted | Addres on file | | | | | | | |
| 5896238 | Castanon, Chrystal | Addres on file | | | | | | | |
| 5884340 | Castanon, Ricardo | Addres on file | | | | | | | |
| 5885533 | Castanon, Troy Anthony | Addres on file | | | | | | | |
| 5954943 | Casteel, Teri | Addres on file | | | | | | | |
| 5995373 | Casteel, Teri | Addres on file | | | | | | | |
| 5973805 | Casteen, Mary | Addres on file | | | | | | | |
| 5993432 | Casteen, Mary | Addres on file | | | | | | | |
| 6177339 | Castelanelli Brothers | 401 W Armstrong Rd | | | | Lodi | CA | 95242-9335 | |
| 5891439 | Castellan, Neal James | Addres on file | | | | | | | |
| 5884070 | Castellano, David | Addres on file | | | | | | | |
| 4911279 | Castellanos, Alex | Addres on file | | | | | | | |
| 5986436 | Castellanos, Edgar | Addres on file | | | | | | | |
| 6000997 | Castellanos, Edgar | Addres on file | | | | | | | |
| 5883077 | Castellanos, Emma Eloisa | Addres on file | | | | | | | |
| 5880506 | Castellanos, Jason Albert | Addres on file | | | | | | | |
| 5891596 | Castellanos, Jose Roberto | Addres on file | | | | | | | |
| 5895803 | Castellanos, Joshua Paul | Addres on file | | | | | | | |
| 5882689 | Castellanos, Judy M | Addres on file | | | | | | | |
| 5899357 | Castellanos, Mariela | Addres on file | | | | | | | |
| 6167032 | Castellanos, Yibran | Addres on file | | | | | | | |
| 5885507 | Castelli, David Anthony | Addres on file | | | | | | | |
| 5880076 | Castello, Jerry A | Addres on file | | | | | | | |
| 5986743 | Castello, Richard | Addres on file | | | | | | | |
| 6001304 | Castello, Richard | Addres on file | | | | | | | |
| 5879825 | Castello, Sean | Addres on file | | | | | | | |
| 5984960 | CASTELLON, BARBARA | Addres on file | | | | | | | |
| 5999521 | CASTELLON, BARBARA | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 39
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880966 | Caster, Zachary Ken | Addres on file | | | | | | | |
| 5867452 | CASTILLA, ISRAEL | Addres on file | | | | | | | |
| 5892952 | Castilleja Jr., Natividad | Addres on file | | | | | | | |
| 5898561 | Castillo Jr., Benjamin Opilas | Addres on file | | | | | | | |
| 5890317 | Castillo Jr., Enrique | Addres on file | | | | | | | |
| 5884567 | Castillo Jr., Robert | Addres on file | | | | | | | |
| 5883091 | Castillo, Adriana | Addres on file | | | | | | | |
| 5896406 | Castillo, Gustavo | Addres on file | | | | | | | |
| 5980095 | Castillo, Jess | Addres on file | | | | | | | |
| 5993601 | Castillo, Jess | Addres on file | | | | | | | |
| 5959488 | CASTILLO, JESSICA | Addres on file | | | | | | | |
| 5991371 | Castillo, Jessica | Addres on file | | | | | | | |
| 5996101 | CASTILLO, JESSICA | Addres on file | | | | | | | |
| 6005932 | Castillo, Jessica | Addres on file | | | | | | | |
| 5867454 | CASTILLO, JOSE | Addres on file | | | | | | | |
| 5884270 | Castillo, Jose Antonio | Addres on file | | | | | | | |
| 5880296 | Castillo, Juan | Addres on file | | | | | | | |
| 5896955 | Castillo, Julia Francisca | Addres on file | | | | | | | |
| 6162684 | Castillo, Louie | Addres on file | | | | | | | |
| 5992613 | Castillo, Luis | Addres on file | | | | | | | |
| 6007174 | Castillo, Luis | Addres on file | | | | | | | |
| 5878445 | Castillo, Lydia | Addres on file | | | | | | | |
| 5883643 | Castillo, Marcela F. | Addres on file | | | | | | | |
| 5883373 | Castillo, Megan | Addres on file | | | | | | | |
| 5894973 | Castillo, Othon Eddy | Addres on file | | | | | | | |
| 5893378 | Castillo, Rafael | Addres on file | | | | | | | |
| 5982358 | Castillo, Ramona | Addres on file | | | | | | | |
| 5996859 | Castillo, Ramona | Addres on file | | | | | | | |
| 5897289 | Castillo, Randy Michael | Addres on file | | | | | | | |
| 5985120 | CASTILLO, SANDRA | Addres on file | | | | | | | |
| 5999681 | CASTILLO, SANDRA | Addres on file | | | | | | | |
| 5878549 | Castillo, Sarah Marcelle | Addres on file | | | | | | | |
| 5982206 | Castillo, Sonne | Addres on file | | | | | | | |
| 5996671 | Castillo, Sonne | Addres on file | | | | | | | |
| 5886869 | Castillo, Steven Joseph | Addres on file | | | | | | | |
| 5981585 | Castillo, Tonya | Addres on file | | | | | | | |
| 5995912 | Castillo, Tonya | Addres on file | | | | | | | |
| 5990666 | Castillo, Vincent | Addres on file | | | | | | | |
| 6005227 | Castillo, Vincent | Addres on file | | | | | | | |
| 5867455 | Castle & Cooke California Corporation, Inc | Addres on file | | | | | | | |
| 5867456 | Castle & Cooke California Corporation, Inc | Addres on file | | | | | | | |
| 5867457 | Castle & Cooke California Corporation, Inc | Addres on file | | | | | | | |
| 6009913 | Castle & Cooke California, INC | 10,000 Stockdale Hwy, #300 | | | | Bakersfield | CA | 93311 | |
| 5867458 | Castle & Cooke California, Inc. | Addres on file | | | | | | | |
| 5867459 | Castle & Cooke California, Inc. | Addres on file | | | | | | | |
| 4917821 | CASTLE ANALYTICAL LABORATORY | CLARI J. CONE | 2333 SHUTTLE DR | | | ATWATER | CA | 95301 | |
| 5867460 | CASTLE CONSTRUCTION LLC | Addres on file | | | | | | | |
| 5867461 | Castle Ridge LLC | Addres on file | | | | | | | |
| 5989921 | Castle, Bill | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004482 | Castle, Bill | Addres on file | | | | | | | |
| 6029602 | Castle, Dekker & Bellagamba | 30 Oak Court | | | | Danville | CA | 94526 | |
| 5986081 | Castle, Karen | Addres on file | | | | | | | |
| 6000642 | Castle, Karen | Addres on file | | | | | | | |
| 5892428 | Castle, Kevin Joel | Addres on file | | | | | | | |
| 5982293 | Castle, Michael | Addres on file | | | | | | | |
| 5996785 | Castle, Michael | Addres on file | | | | | | | |
| 5897475 | Castle, Nicholas Christopher | Addres on file | | | | | | | |
| 5894404 | Castle, Roger Eugene | Addres on file | | | | | | | |
| 5893010 | Castle, Staci Deana | Addres on file | | | | | | | |
| 5884210 | Castle, Tanisha | Addres on file | | | | | | | |
| 5885088 | Castle, William Allen | Addres on file | | | | | | | |
| 5980213 | Castleberry, Dorine | Addres on file | | | | | | | |
| 5993809 | Castleberry, Dorine | Addres on file | | | | | | | |
| 6029600 | Castleman, Valri and Christian | Addres on file | | | | | | | |
| 5987869 | Casto, Harold | Addres on file | | | | | | | |
| 6002430 | Casto, Harold | Addres on file | | | | | | | |
| 5892765 | Castor, Joseph F. | Addres on file | | | | | | | |
| 5867462 | CASTREJON, JORGE | Addres on file | | | | | | | |
| 5896180 | Castrence, Kristina | Addres on file | | | | | | | |
| 5885019 | Castrillo Jr., Carlos Martin | Addres on file | | | | | | | |
| 5981871 | Castro Nail Salon | 431 Castro Street | | | | San Francisco | CA | 94114 | |
| 5996274 | Castro Nail Salon | 431 Castro Street | | | | San Francisco | CA | 94114 | |
| 5864834 | Castro Valley 27, LLC | Addres on file | | | | | | | |
| 5864944 | Castro Valley 27, LLC | Addres on file | | | | | | | |
| 5867463 | Castro Valley Unified | Addres on file | | | | | | | |
| 5886391 | Castro, Albert Jesse | Addres on file | | | | | | | |
| 7332441 | Castro, Antonio | Addres on file | | | | | | | |
| 7332441 | Castro, Antonio | Addres on file | | | | | | | |
| 5889675 | Castro, Carlos A | Addres on file | | | | | | | |
| 5893811 | Castro, Christopher | Addres on file | | | | | | | |
| 5880712 | Castro, Curt | Addres on file | | | | | | | |
| 5881101 | Castro, Daniel Douglas | Addres on file | | | | | | | |
| 5893884 | Castro, Darin Christopher | Addres on file | | | | | | | |
| 5879255 | Castro, Eladio C | Addres on file | | | | | | | |
| 5893200 | Castro, Eladio G. | Addres on file | | | | | | | |
| 5992891 | Castro, Erica | Addres on file | | | | | | | |
| 5992892 | Castro, Erica | Addres on file | | | | | | | |
| 6007452 | Castro, Erica | Addres on file | | | | | | | |
| 6007453 | Castro, Erica | Addres on file | | | | | | | |
| 5896852 | Castro, Francisco Ivan | Addres on file | | | | | | | |
| 5988668 | CASTRO, FRANK | Addres on file | | | | | | | |
| 6003229 | CASTRO, FRANK | Addres on file | | | | | | | |
| 5888919 | Castro, Gaspar | Addres on file | | | | | | | |
| 5980904 | Castro, Humberto | Addres on file | | | | | | | |
| 5994723 | Castro, Humberto | Addres on file | | | | | | | |
| 5986487 | CASTRO, JANET | Addres on file | | | | | | | |
| 6001048 | CASTRO, JANET | Addres on file | | | | | | | |
| 5888904 | Castro, Jeffrey Alan | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 41
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888089 | Castro, Jodiah | Addres on file | | | | | | | |
| 5886873 | Castro, John Aguayo | Addres on file | | | | | | | |
| 6160310 | Castro, Jose A | Addres on file | | | | | | | |
| 5894726 | Castro, Joseph G | Addres on file | | | | | | | |
| 5883660 | Castro, Kelly Renee | Addres on file | | | | | | | |
| 5992630 | Castro, Marla | Po Box 492933 | | | | Redding | CA | 96049 | |
| 6007191 | Castro, Marla | Po Box 492933 | | | | Redding | CA | 96049 | |
| 5983906 | Castro, Marlene | Addres on file | | | | | | | |
| 5998467 | Castro, Marlene | Addres on file | | | | | | | |
| 5881413 | Castro, Melvin Ponio | Addres on file | | | | | | | |
| 5898712 | Castro, Michelle | Addres on file | | | | | | | |
| 5982003 | Castro, Ramon | Addres on file | | | | | | | |
| 5996422 | Castro, Ramon | Addres on file | | | | | | | |
| 5883747 | Castro, Renee | Addres on file | | | | | | | |
| 5883141 | Castro, Tami | Addres on file | | | | | | | |
| 5900791 | Castro, Theresa | Addres on file | | | | | | | |
| 5990702 | Castro, Valerie | Addres on file | | | | | | | |
| 6005263 | Castro, Valerie | Addres on file | | | | | | | |
| 5892016 | Castro, Vincent E | Addres on file | | | | | | | |
| 5867464 | CASTRO, WILLIAM | Addres on file | | | | | | | |
| 5981570 | Castro-Humar, Pamela | Addres on file | | | | | | | |
| 5995897 | Castro-Humar, Pamela | Addres on file | | | | | | | |
| 5867465 | Castroville FLA, LP | Addres on file | | | | | | | |
| 5867466 | Castroville, FLC, LP | Addres on file | | | | | | | |
| 5882914 | Casuga, Suzanne Marie | Addres on file | | | | | | | |
| 5895753 | Casuncad, Dave Rubias | Addres on file | | | | | | | |
| 5883251 | Caswell, Kelli A | Addres on file | | | | | | | |
| 5867467 | CATA, ADRIAN | Addres on file | | | | | | | |
| 5984923 | Catalan, Christopher | Addres on file | | | | | | | |
| 5999484 | Catalan, Christopher | Addres on file | | | | | | | |
| 6013003 | CATALINA GOLDSTEIN | Addres on file | | | | | | | |
| 5867468 | Catalyst Rocklin, LP | Addres on file | | | | | | | |
| 5880857 | Catano, Michael | Addres on file | | | | | | | |
| 5880913 | Catano, Michael | Addres on file | | | | | | | |
| 5900132 | Catanzarite, Joseph Dominic | Addres on file | | | | | | | |
| 5992166 | Catchings, Lynn & John | Addres on file | | | | | | | |
| 6006727 | Catchings, Lynn & John | Addres on file | | | | | | | |
| 5867469 | Catellus Land and Development Corp | Addres on file | | | | | | | |
| 5885907 | Cates, David L | Addres on file | | | | | | | |
| 7233574 | Cates, Hali | Addres on file | | | | | | | |
| 7233574 | Cates, Hali | Addres on file | | | | | | | |
| 7681748 | CATHERINE A SHARP TTEE | Addres on file | | | | | | | |
| 7855963 | CATHERINE DEVLIN MC KOWN | PO BOX 764 | | | | MILLVALLEY | CA | 94942-0764 | |
| 7681776 | CATHERINE E LYNCH | Addres on file | | | | | | | |
| 6010078 | Catherine Madden, Michael Madden | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010136 | Catherine Madden, Michael Madden | Bobby Thompson | 701 Airport Blvd | Suite 161 | | Burlingame | CA | 94010 | |
| 6010212 | Catherine Madden, Michael Madden | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010272 | Catherine Madden, Michael Madden | Bobby Thompson | 701 Airport Blvd | Suite 161 | | Burlingame | CA | 94010 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 42
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7681851 | CATHERINE SANFILIPPO TR | Addres on file | | | | | | | |
| 7681868 | CATHERINE WEBER REASONER | Addres on file | | | | | | | |
| 7332219 | CATHEY, HANNAH | | | | | | | | |
| 5989408 | CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER | 4993 HORNITOS RD | | | | Catheys Valley | CA | 95306 | |
| 6003969 | CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER | 4993 HORNITOS RD | | | | Catheys Valley | CA | 95306 | |
| 5901617 | Cathie Ann Whetstone | Addres on file | | | | | | | |
| 7681878 | CATHOLIC CEMETERY CHURCH OF THE | Addres on file | | | | | | | |
| 5865114 | CATHOLIC CHARITIES DIOC SANTA ROSA | Addres on file | | | | | | | |
| 6014390 | CATHOLIC CHARITIES DIOCESE | 149 N FULTON | | | | FRESNO | CA | 93701 | |
| 7681883 | CATHRYN C HARTMAN & | Addres on file | | | | | | | |
| 7681890 | CATHY A SHAHAN & | Addres on file | | | | | | | |
| 7855964 | CATHY ANN HEATLIE | 1646 17TH ST | | | | LOSOSOS | CA | 93402-1827 | |
| 7855965 | CATHY ANN STERN & KAREN ELLEN | DILLON SUCC TTEES U/A DTD SEPT | 18 91 REYNOLD SCHMIDT & JANE | ELLEN SCHMIDT REV INTER VIVOS TR | 2719 39TH AVE | SANFRANCISCO | CA | 94116-2756 | |
| 7855966 | CATHY ANN STERN & KAREN ELLEN | DILLON SUCC TTEES U/A DTD SEPT | 18 91 REYNOLD SCHMIDT & JANE | ELLEN SCHMIDT REV INTER VIVOS TR | 2719 39TH AVE | SANFRANCISCO | CA | 94116-2756 | |
| 7681917 | CATHY SMART | Addres on file | | | | | | | |
| 5987015 | Cathy, Sylvia | Addres on file | | | | | | | |
| 6001576 | Cathy, Sylvia | Addres on file | | | | | | | |
| 6009250 | CATLETT, MARCUS | Addres on file | | | | | | | |
| 6168035 | Cato, Ariana Danielle | Addres on file | | | | | | | |
| 5891739 | Caton Jr., Daniel Frank | Addres on file | | | | | | | |
| 5990788 | Caton Properties, Cliff | 2812 G Street, Ste #10 | | | | Merced | CA | 95340 | |
| 6005349 | Caton Properties, Cliff | 2812 G Street, Ste #10 | | | | Merced | CA | 95340 | |
| 5867470 | CATON, DANIEL | Addres on file | | | | | | | |
| 5867471 | CATRON CONTRACTING INC | Addres on file | | | | | | | |
| 5991628 | Catron, Janell | Addres on file | | | | | | | |
| 6006190 | Catron, Janell | Addres on file | | | | | | | |
| 5890381 | Cattanach, Kyle H | Addres on file | | | | | | | |
| 5992481 | CATTLEMENS-AMANDA, C/O | 250 Dutton Ave | | | | Santa Rosa | CA | 95407 | |
| 6007042 | CATTLEMENS-AMANDA, C/O | 250 Dutton Ave | | | | Santa Rosa | CA | 95407 | |
| 5884748 | Catudioc, Joshua Joseph | Addres on file | | | | | | | |
| 5897620 | Caudill, Michael | Addres on file | | | | | | | |
| 5892215 | Caudillo, Ernest D | Addres on file | | | | | | | |
| 5898682 | Caughell, Damon J. | Addres on file | | | | | | | |
| 5950241 | Caughey, Dan | Addres on file | | | | | | | |
| 5994988 | Caughey, Dan | Addres on file | | | | | | | |
| 4917837 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL ROAD | | | | BRAINTREE | VT | 05060 | |
| 5882361 | Caulk Jr., Joseph Tyrone | Addres on file | | | | | | | |
| 5889161 | Caunt, David | Addres on file | | | | | | | |
| 5983404 | Causin, Lark & Ned | Addres on file | | | | | | | |
| 5997966 | Causin, Lark & Ned | Addres on file | | | | | | | |
| 6008343 | CAVA, CHERI | Addres on file | | | | | | | |
| 6167425 | Cavalier, George | Addres on file | | | | | | | |
| 5990786 | Cavaliere, Richard | Addres on file | | | | | | | |
| 6005347 | Cavaliere, Richard | Addres on file | | | | | | | |
| 5865348 | CAVALLETTO RANCHES | Addres on file | | | | | | | |
| 5899054 | Cavalli, Evan Michael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888975 | Cavalli, Mario | Addres on file | | | | | | | |
| 5950167 | Cavallo, Marc | Addres on file | | | | | | | |
| 5994956 | Cavallo, Marc | Addres on file | | | | | | | |
| 5889285 | Cavan Jr., Joel | Addres on file | | | | | | | |
| 5979753 | Cavanagh, Cheryl | Addres on file | | | | | | | |
| 5993156 | Cavanagh, Cheryl | Addres on file | | | | | | | |
| 5885413 | Cavanaugh, David Lewis | Addres on file | | | | | | | |
| 5893600 | Cavanaugh, Michael Francis | Addres on file | | | | | | | |
| 5867472 | Cavasos, Jason | Addres on file | | | | | | | |
| 6013049 | CAVASSO CORPORATION | 1201 JUNIPER ST | | | | ALTURAS | CA | 96101 | |
| 5879132 | Cavazos, David | Addres on file | | | | | | | |
| 5901774 | Cavazos, Eloy | Addres on file | | | | | | | |
| 5992473 | CAVAZOS, JOANNA | Addres on file | | | | | | | |
| 6007034 | CAVAZOS, JOANNA | Addres on file | | | | | | | |
| 5883826 | Cavazos, Joanna L. | Addres on file | | | | | | | |
| 5884520 | Cavazos, Joey J | Addres on file | | | | | | | |
| 5983003 | CAVAZOS, JOSE | Addres on file | | | | | | | |
| 5997564 | CAVAZOS, JOSE | Addres on file | | | | | | | |
| 5888764 | Cavazos, Joshua Lee | Addres on file | | | | | | | |
| 5884873 | Cavazos, Juan R | Addres on file | | | | | | | |
| 5889962 | Cavazos, Kimberly J. | Addres on file | | | | | | | |
| 5881973 | Cave, Christopher Postadan | Addres on file | | | | | | | |
| 5878295 | Cave, John Adam | Addres on file | | | | | | | |
| 5888441 | Caviglia Jr., Lawrence Terry | Addres on file | | | | | | | |
| 5981494 | Cavil, Richard | Addres on file | | | | | | | |
| 5995805 | Cavil, Richard | Addres on file | | | | | | | |
| 7466649 | Cavini, Daniel | Addres on file | | | | | | | |
| 5896146 | Cawaring, Brian Solomon | Addres on file | | | | | | | |
| 5865079 | Cawelo Water District | Addres on file | | | | | | | |
| 5867473 | CAYMUS BUILDERS | Addres on file | | | | | | | |
| 5867474 | CAYMUS CAPITAL LLC | Addres on file | | | | | | | |
| 5867475 | Caymus Vineyards | Addres on file | | | | | | | |
| 5867476 | CAYUCOS SANITARY DISTRICT | Addres on file | | | | | | | |
| 5864247 | Cayuma Solar Project (NU) (Q356) | Addres on file | | | | | | | |
| 6168738 | Cazares Hernandez, Maria | Addres on file | | | | | | | |
| 5891362 | cazares, alfonso | Addres on file | | | | | | | |
| 6151063 | Cazares, Blanca | Addres on file | | | | | | | |
| 5991980 | Cazares, Diana | Addres on file | | | | | | | |
| 6006541 | Cazares, Diana | Addres on file | | | | | | | |
| 5896823 | Cazares, Juan | Addres on file | | | | | | | |
| 7593826 | CAZARES, MARIA | Addres on file | | | | | | | |
| 5982951 | Cazares, Veronica | Addres on file | | | | | | | |
| 5997512 | Cazares, Veronica | Addres on file | | | | | | | |
| 5992489 | Cazarez Vasquez, Veronica | Addres on file | | | | | | | |
| 6007050 | Cazarez Vasquez, Veronica | Addres on file | | | | | | | |
| 5985512 | Cazzato, Andrew or  Andy | Addres on file | | | | | | | |
| 6000073 | Cazzato, Andrew or  Andy | Addres on file | | | | | | | |
| 4917843 | CB PACIFIC, INC. | MICHAEL REEVE | 909 7TH AVE, SUITE 201 | | | KIRKLAND | WA | 98033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865466 | CB Ranch | Addres on file | | | | | | | |
| 6012250 | CB&I LLC | 2103 RESEARCH FOREST DR | | | | THE WOODLANDS | TX | 77380 | |
| 6010842 | CB2 BUILDERS INCORPORATED | 505 BEACH ST STE 210 | | | | SAN FRANCISCO | CA | 94133 | |
| 6154738 | CBC INNOVIS | PO BOX 275 | | | | COLUMBUS | OH | 43216-0275 | |
| 6154738 | CBC INNOVIS | TERESA J THORP | 14600 LAKESIDE WAY | | | BAKERSFIELD | CA | 93306 | |
| 5984717 | CBCS-Burger, Cody | PO Box 28 | | | | Dubuque | CA | 52001 | |
| 5999278 | CBCS-Burger, Cody | PO Box 28 | | | | Dubuque | CA | 52001 | |
| 5984201 | CBGT-Chino, William | 791 8th Street, Ste B | | | | Arcata | CA | 95521 | |
| 5998762 | CBGT-Chino, William | 791 8th Street, Ste B | | | | Arcata | CA | 95521 | |
| 5867477 | CBRE, Inc. | Addres on file | | | | | | | |
| 5867478 | CBRE, Inc. | Addres on file | | | | | | | |
| 5867479 | CBRE, Inc. | Addres on file | | | | | | | |
| 6013684 | CBS NUCLEAR SERVICES INC | 501 UNION WEST BLVD | | | | MATTHEWS | NC | 28104 | |
| 5867480 | CBW CONSTRUCTION | Addres on file | | | | | | | |
| 5867481 | CBW CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5867482 | CC1919 MARKET, L.P. | Addres on file | | | | | | | |
| 6009926 | CCATT LLC | 4301 Hacienda Dr, Suite 410 | | | | Pleasanton | CA | 94588 | |
| 5867483 | CCC CONSTRUCTION INC | Addres on file | | | | | | | |
| 6013439 | CCH INCORPORATED | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015 | |
| 5867484 | CCO SO CAL I LLC | Addres on file | | | | | | | |
| 5867485 | CCO SO CAL I LLC | Addres on file | | | | | | | |
| 5867486 | CCO SO CAL I LLC | Addres on file | | | | | | | |
| 5867487 | CCO SO CAL I LLC | Addres on file | | | | | | | |
| 5867488 | CCO SO CAL I LLC | Addres on file | | | | | | | |
| 5867489 | CCO SO CAL I, LLC. A Subsidary of Charter | Addres on file | | | | | | | |
| 5867490 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867491 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867492 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867493 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867494 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867495 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867496 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867497 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867498 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867499 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867500 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867501 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867502 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867503 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867504 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867505 | CCO SOCAL I LLC | Addres on file | | | | | | | |
| 5867506 | CCO SOCAL I, LLC | Addres on file | | | | | | | |
| 5867507 | CCO SOCAL I, LLC | Addres on file | | | | | | | |
| 6118160 | CD & Power | 150 Nardi Lane | | | | Martinez | CA | 94553 | |
| 5991585 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | 400 | | | St. Louis Park | CA | 55416 | |
| 6006146 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | 400 | | | St. Louis Park | CA | 55416 | |
| 5988530 | CDUBB RESTAURANT VENTURES LLC-WEBB, LISA | 6762 OLIVE BRANCH CT | | | | SAN JOSE | CA | 95120 | |
| 6003091 | CDUBB RESTAURANT VENTURES LLC-WEBB, LISA | 6762 OLIVE BRANCH CT | | | | SAN JOSE | CA | 95120 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992966 | Ceaglio, Erichia | Addres on file | | | | | | | |
| 6007527 | Ceaglio, Erichia | Addres on file | | | | | | | |
| 5988939 | Cearley, Joe | Addres on file | | | | | | | |
| 6003500 | Cearley, Joe | Addres on file | | | | | | | |
| 6011322 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | | | | MONTREAL | QC | H3A 2R7 | Canada |
| 5990542 | Ceballos, Annette | Addres on file | | | | | | | |
| 6005103 | Ceballos, Annette | Addres on file | | | | | | | |
| 5955769 | Ceballos, Enrique | Addres on file | | | | | | | |
| 5995510 | Ceballos, Enrique | Addres on file | | | | | | | |
| 5988498 | Ceballos, Rocio | Addres on file | | | | | | | |
| 6003059 | Ceballos, Rocio | Addres on file | | | | | | | |
| 5896762 | Cecchi, Douglas Raymond | Addres on file | | | | | | | |
| 5901874 | CECCHI, DUSTIN WILLIAM | Addres on file | | | | | | | |
| 7855967 | CECE D BLOUM | 13875 OLD EL CAMINO REAL | | | | SANDIEGO | CA | 92130-3028 | |
| 7681925 | CECELIA GABRIAN CARROLL | Addres on file | | | | | | | |
| 5986484 | Cech, Charles | Addres on file | | | | | | | |
| 6001045 | Cech, Charles | Addres on file | | | | | | | |
| 7681932 | CECIL C FRANCK & EULA M FRANCK TR | Addres on file | | | | | | | |
| 5893598 | Cecil, Jason Patrick | Addres on file | | | | | | | |
| 7855968 | CECILIA M MATTHEWS & | PAMELA C CONLIN JT TEN | 2141 LIANE LN | | | SANTAANA | CA | 92705-3392 | |
| 5887800 | Cecilia, Ben S | Addres on file | | | | | | | |
| 5884378 | Cecilia, Chloe | Addres on file | | | | | | | |
| 5895121 | Cecilia, Contessa S | Addres on file | | | | | | | |
| 5991383 | CECILIO, JAYMIE | Addres on file | | | | | | | |
| 6005944 | CECILIO, JAYMIE | Addres on file | | | | | | | |
| 7262039 | CED Avenal Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7262039 | CED Avenal Solar, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 7273108 | CED Corcoran Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7273108 | CED Corcoran Solar 2, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 7262266 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7262266 | CED Corcoran Solar 3, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive | Suite 210 | Valhalla | NY | 10595 | |
| 7264105 | CED Corcoran Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7264105 | CED Corcoran Solar, LLC | Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive | Suite 210 | Valhalla | NY | 10595 | |
| 7259040 | CED Lost Hills Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7259040 | CED Lost Hills Solar, LLC | Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive | Suite 210 | Valhalla | NY | 10595 | |
| 7262924 | CED Oro Loma Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7262924 | CED Oro Loma Solar, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 7263052 | CED White River Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7263052 | CED White River Solar 2, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | ATTN: 10595 | |
| 7231896 | CED White River Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7231896 | CED White River Solar, LLC | Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive | Suite 210 | Valhalla | NY | 10595 | |
| 5893096 | Cedano, Armando Jorge | Addres on file | | | | | | | |
| 6168386 | Cedar Glade LP as Transferee of AllOne Health Resources Inc | Attn: Robert Minkoff | 660 Madison Ave, 17th Floor | | | New York | NY | 10065 | |
| 6040222 | Cedar Glade LP as Transferee of Anderson Burton Construction Inc. | Attn: Kesha L. Tanabe, Esq. | 660 Madison Ave., 17th Floor | | | New York | NY | 10065 | |
| 6177001 | Cedar Glade LP as Transferee of Anderson Burton Construction Inc. | Attn: Kesha L. Tanabe, Esq | 660 Madison Ave., 17th Floor | | | New York | NY | 10065 | |
| 6021939 | Cedar Glade LP as Transferee of IMI Components, Inc. | Attn: Kesha Tanabe | 660 Madison Avenue, Suite 1700 | | | New York | NY | 10065 | |
| 6023047 | Cedar Glade LP as Transferee of The Training Associates Corporation | Attn: Kesha L. Tanabe | 660 Madison Avenue, Suite 1700 | | | New York | NY | 10065 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff | 660 Madison Ave., 17th Floor | | | New York | NY | 10065 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law | Kesha L. Tanabe | 4304 34th Avenue South | | Minneapolis | MN | 55406 | |
| 5991658 | Cedar Grove Villas Homeowners Association - Chombo, Enrique | 1935 DRY CREEK ROAD, #203 | | | | CAMPBELL | CA | 95008 | |
| 6006219 | Cedar Grove Villas Homeowners Association - Chombo, Enrique | 1935 DRY CREEK ROAD, #203 | | | | CAMPBELL | CA | 95008 | |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | | Sonora | CA | 95370 | |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | Jay Stuart Watson | Manager | Cedar Ridge Apple Ranch LLL | 14679 Summers Lane | Sonora | CA | 95370 | |
| 5995145 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | | Sonora | CA | 95370 | |
| 4970913 | Cedars, Derek J. | Addres on file | | | | | | | |
| 5898958 | Cedars, Derek J. | Addres on file | | | | | | | |
| 7838568 | CEDE & CO M | C/O DTCC - TRANSFER OPERATION DEPT | 570 WASHINGTON BLVD FL 1 | | | JERSEYCITY | NJ | 07310-1617 | |
| 5901600 | Cedeno, Daniel Jair | Addres on file | | | | | | | |
| 5885293 | Cederlof, Brian Scott | Addres on file | | | | | | | |
| 5879747 | Cederlof, Jeremy B | Addres on file | | | | | | | |
| 5889085 | Cederlof, Scott | Addres on file | | | | | | | |
| 5882205 | Cederquist, Jason Andrew | Addres on file | | | | | | | |
| 5883847 | Cederquist, Kevin D | Addres on file | | | | | | | |
| 5864775 | CEDERQUIST, WAYNE | Addres on file | | | | | | | |
| 5989491 | Cedillo, Yessenia | Addres on file | | | | | | | |
| 6004053 | Cedillo, Yessenia | Addres on file | | | | | | | |
| 5867508 | Cedric Novenario | Addres on file | | | | | | | |
| 5980572 | Cefalu, Lillian & Sam | Addres on file | | | | | | | |
| 5994280 | Cefalu, Lillian & Sam | Addres on file | | | | | | | |
| 5867509 | Ceil Howe III | Addres on file | | | | | | | |
| 5867510 | Ceil Howe III | Addres on file | | | | | | | |
| 5896787 | Ceja, John | Addres on file | | | | | | | |
| 5988237 | Ceja, Jose | Addres on file | | | | | | | |
| 6002797 | Ceja, Jose | Addres on file | | | | | | | |
| 5980289 | Ceja, Maritza | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993903 | Ceja, Maritza | Addres on file | | | | | | | |
| 5984612 | Ceja, Patricia | Addres on file | | | | | | | |
| 5999173 | Ceja, Patricia | Addres on file | | | | | | | |
| 5879206 | Ceja, Ramiro G. | Addres on file | | | | | | | |
| 6153021 | Ceja, Steven | Addres on file | | | | | | | |
| 5887830 | Ceja, Veronica | Addres on file | | | | | | | |
| 5900187 | Celaya, Colin Nathaniel | Addres on file | | | | | | | |
| 6172782 | Celaya, Jennifer | Addres on file | | | | | | | |
| 5988402 | Celaya, Michelle | Addres on file | | | | | | | |
| 6002963 | Celaya, Michelle | Addres on file | | | | | | | |
| 5883866 | Celaya, Sara Alicia | Addres on file | | | | | | | |
| 5982069 | Celayd, Jennifer | Addres on file | | | | | | | |
| 5996503 | Celayd, Jennifer | Addres on file | | | | | | | |
| 4917868 | Celerity Consulting Group, Inc. | 2 Gough Street, 3rd Floor | | | | San Francisco | CA | 94103 | |
| 6012983 | CELESTE ANGELICH | Addres on file | | | | | | | |
| 5892516 | Celestine, Rosella Camelle | Addres on file | | | | | | | |
| 7855800 | CELESTINO M REQUINA | 44-1180 MISSISSAUGA VALLEY BLVD | MISSISSAUGA ON L5A 3M9 | | | MISSISSAUGA | ON | L5A 3M9 | CANADA |
| 5948023 | Celestre, Ralph | Addres on file | | | | | | | |
| 5994462 | Celestre, Ralph | Addres on file | | | | | | | |
| 7855801 | CELIA SCHWARTZ | C/O HARLEY SCHWARTZ | 1318 HAMPSHIRE RD | VICTORIA BC V8S 4T3 | | VICTORIA | BC | V8S 4T3 | CANADA |
| 5990944 | Celis (Atty Rep'd), Debra | 7 GLADSTONE DR | | | | SAN FRANCISCO | CA | 94112 | |
| 6005505 | Celis (Atty Rep'd), Debra | 7 GLADSTONE DR | | | | SAN FRANCISCO | CA | 94112 | |
| 5897573 | Celis, Alexander A. | Addres on file | | | | | | | |
| 4911016 | Celis, Debra | Addres on file | | | | | | | |
| 7071027 | Celis, Debra | Addres on file | | | | | | | |
| 5989073 | Cella, Maryann | Addres on file | | | | | | | |
| 6003634 | Cella, Maryann | Addres on file | | | | | | | |
| 5841593 | Cellco Partnership d/b/a Verizon | William M Vermette | 22001 Loudoun County Pkwy. | | | Ashburn | VA | 20147 | |
| 5841593 | Cellco Partnership d/b/a Verizon | Paul Adamec | Consultant | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| 5898938 | Cellucci, Jennifer Kaye | Addres on file | | | | | | | |
| 6012254 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD STE B707 | | | | REDONDO BEACH | CA | 90278 | |
| 7681997 | CELMA ABARIENTOS | Addres on file | | | | | | | |
| 5894506 | Celosse, Eric | Addres on file | | | | | | | |
| 6179503 | Cemex Const Materials Pacific LLC | 2365 Iron Point Rd #120 | | | | Folsom | CA | 95630 | |
| 6011736 | CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE | | | | SANTA ANA | CA | 92707 | |
| 5867515 | CEN CAL BUILDERS & DEVELOPERS INC | Addres on file | | | | | | | |
| 5867516 | CEN CAL BUILDERS & DEVELOPERS, INC. | Addres on file | | | | | | | |
| 5867517 | CEN CAL BUILDERS & DEVELOPERS, INC. | Addres on file | | | | | | | |
| 5867518 | CEN CAL ELECTRIC INC | Addres on file | | | | | | | |
| 5867519 | CEN CAL ELECTRIC, INC | Addres on file | | | | | | | |
| 5888781 | Cena, David | Addres on file | | | | | | | |
| 6115749 | Cencal Mechanical Heating & Air, Inc | 1254 Lone Palm Avenue | | | | Modesto | CA | 95351 | |
| 5886265 | Cendana Jr., Catalino R | Addres on file | | | | | | | |
| 5894003 | Cendejas III, Alejandro | Addres on file | | | | | | | |
| 5878174 | Cendro III, Adolph James | Addres on file | | | | | | | |
| 7288249 | Centaurus Capital LP | Attn: Stephen H. Douglas, General Counsel | 1717 West Loop South, Suite 1800 | | | Houston | TX | 77027 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7288249 | Centaurus Capital LP | Baker Botts LLP | Attn: Emanuel C. Grillo | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5884708 | Centeno, Erica | Addres on file | | | | | | | |
| 5884452 | Centeno, Frandelis | Addres on file | | | | | | | |
| 5980204 | Centeno, Monica | Addres on file | | | | | | | |
| 5993795 | Centeno, Monica | Addres on file | | | | | | | |
| 5890088 | Centeno, Rene | Addres on file | | | | | | | |
| 5883650 | Centeno, Veronica | Addres on file | | | | | | | |
| 6012837 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | | EAST GREENBUSH | NY | 12061 | |
| 5867520 | Center for Land Based Learning | Addres on file | | | | | | | |
| 6011704 | CENTER FOR WORKPLACE COMPLIANCE | 1501 M ST NW STE 400 | | | | WASHINGTON | DC | 20005 | |
| 6014421 | CENTER OF VISION ENHANCEMENT | 1901 G ST | | | | MERCED | CA | 95340-5042 | |
| 5867521 | Center Point Properties | Addres on file | | | | | | | |
| 5867522 | Center Shadelands, LLC | Addres on file | | | | | | | |
| 7265876 | Center Street Partners, LLC | 30 Rowes Wharf, Suite 5300 | | | | Boston | MA | 02110 | |
| 5890772 | Center, Andrew | Addres on file | | | | | | | |
| 5885171 | Center, Keith L | Addres on file | | | | | | | |
| 5885751 | Center, Kevin C | Addres on file | | | | | | | |
| 5900177 | Center, Roy Chance | Addres on file | | | | | | | |
| 5867524 | Centercal Properties, LLC | Addres on file | | | | | | | |
| 5867525 | Centercal Properties, LLC | Addres on file | | | | | | | |
| 5867526 | Centercal Properties, LLC | Addres on file | | | | | | | |
| 5981290 | Centero, Lina | Addres on file | | | | | | | |
| 5995439 | Centero, Lina | Addres on file | | | | | | | |
| 6014528 | CENTERPOINT ENERGY SERVICES INC | 1111 LOUISIANA ST 20TH FL | | | | HOUSTON | TX | 77002 | |
| 5867527 | Centerville Presbyterian Church | Addres on file | | | | | | | |
| 5985819 | Centonove Los Gatos-Romano, Andrea | 109 W. Main Street | | | | Los Gatos | CA | 95032 | |
| 6000380 | Centonove Los Gatos-Romano, Andrea | 109 W. Main Street | | | | Los Gatos | CA | 95032 | |
| 5839520 | Central Air Conditioning & Repair | 3581 E. International | | | | Clovis | CA | 93619 | |
| 7226521 | Central Anesthesia Service Exchange, Medical Group, Inc. | Amanda Jane Laubinger | 3315 Watt Ave | | | Sacramento | CA | 95821 | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | P.O. Box 660910 | | | | Sacramento | CA | 95866 | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | Amanda Jane Laubinger, Legal | 3315 Watt Ave | | | Sacramento | CA | 95821 | |
| 5823860 | Central California Fluid System Technologies(CCFST) | 325 Balboa Circle | | | | Camarillo | CA | 93012 | |
| 5867528 | Central California Housing Corporation | Addres on file | | | | | | | |
| 5867529 | Central California Housing Corporation | Addres on file | | | | | | | |
| 6013139 | CENTRAL CALIFORNIA IRRIGATION DIST | P.O. BOX 1231 | | | | LOS BANOS | CA | 93635 | |
| 6014419 | CENTRAL CALIFORNIA LEGAL SERVICES | 2115 KERN ST # 200 | | | | FRESNO | CA | 93721-3108 | |
| 5980435 | Central California Oil Co., J.W. Covello | PO Box 22050 | | | | Bakersfield | CA | 93390 | |
| 5994097 | Central California Oil Co., J.W. Covello | PO Box 22050 | | | | Bakersfield | CA | 93390 | |
| 5804223 | Central Coast Energy Services | PO Box 2707 | | | | Watsonville | CA | 95077 | |
| 5788352 | Central Coast Land Services, Inc. | Michael Filbin | PO Box 961 | | | Capitola | CA | 95010 | |
| 5865283 | CENTRAL COAST TRAILERS | Addres on file | | | | | | | |
| 5867530 | CENTRAL GROVE LLC | Addres on file | | | | | | | |
| 6013461 | CENTRAL MARIN SANITATION AGENCY | 1301 ANDERSEN DR | | | | SAN RAFAEL | CA | 94901 | |
| 5867531 | CENTRAL UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5867532 | CENTRAL UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867533 | CENTRAL UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5867534 | CENTRAL UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5867535 | CENTRAL UNION ELEMENTARY SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5016852 | Central Valley Concrete, Inc. | 3823 N State Highway 59 | | | | Merced | CA | 95348 | |
| 5867536 | CENTRAL VALLEY ELECTRIC | Addres on file | | | | | | | |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel A. Almendras | Supervising Deputy Attorney General | California Attorney General's Office | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7242667 | Central Valley Regional Water Quality Control Board | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95679-6114 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board | State Water Resources Control Board | 1001 I Street | | Sacramento | CA | 95814 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Mattew Bullock, Deputy Attorney General | 455 Golden Gate Ave. | Suite 11000 | | San Francisco | CA | 94102 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn Patrick Pulupa, Executive Officer | 11020 Sun Center Drive # 200 | | | Rancho Cordova | CA | 95679-6114 | |
| 5867537 | CentralColo, LLC | Addres on file | | | | | | | |
| 5991414 | Centurion Ins Agency-Roja, Catalina | 1414 Pajaro Ave, Apt #41 | | | | Manteca | CA | 95336 | |
| 6005975 | Centurion Ins Agency-Roja, Catalina | 1414 Pajaro Ave, Apt #41 | | | | Manteca | CA | 95336 | |
| 5867538 | Century Commercial Service | Addres on file | | | | | | | |
| 5867539 | CENTURY COMMUNITIES | Addres on file | | | | | | | |
| 5867540 | CENTURY COMMUNITIES | Addres on file | | | | | | | |
| 5867541 | CENTURY COMMUNITIES | Addres on file | | | | | | | |
| 6008780 | Century Management Co. | 1001 Enterprise Way, Ste 250 | | | | ROSEVILLE | CA | 95678 | |
| 5984613 | CENTURY PLAZA APTS LLC-PRADO, DEE | 321 W CENTURY BLVD | | | | LODI | CA | 95240 | |
| 5999174 | CENTURY PLAZA APTS LLC-PRADO, DEE | 321 W CENTURY BLVD | | | | LODI | CA | 95240 | |
| 6000849 | CenturyLink-Hantour, Nader | Hantour Nader | 3038 Whispering Crest Dr. | | | Henderson | NV | 89052 | |
| 5867542 | CEO Construction, Inc. | Addres on file | | | | | | | |
| 5867543 | CEO Construction, Inc. | Addres on file | | | | | | | |
| 5984514 | Cephea Valve Technologies-Thaure, Thierry | 3050 Three Springs Court | | | | San Jose | CA | 95140 | |
| 5999075 | Cephea Valve Technologies-Thaure, Thierry | 3050 Three Springs Court | | | | San Jose | CA | 95140 | |
| 5867544 | CERALDE, MATEO | Addres on file | | | | | | | |
| 5867545 | CERAMI, JOE | Addres on file | | | | | | | |
| 5888917 | Cerda, Diego Daniel | Addres on file | | | | | | | |
| 5884059 | Cerda, Leticia | Addres on file | | | | | | | |
| 5985214 | Cerda, Maria | Addres on file | | | | | | | |
| 5999775 | Cerda, Maria | Addres on file | | | | | | | |
| 5887093 | Cereca Jr., Robert Egenias | Addres on file | | | | | | | |
| 5896661 | Cereghino, Romi | Addres on file | | | | | | | |
| 5865003 | CERES UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5865226 | CERES UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5865521 | CERES UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5865684 | CERES UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 7244204 | Cerini, Lynn M. | Addres on file | | | | | | | |
| 5895041 | Cerini, Lynn Marie | Addres on file | | | | | | | |
| 5898039 | Cerio, Julie Ann | Addres on file | | | | | | | |
| 6171545 | Cermeno Garcia, Angelica | Addres on file | | | | | | | |
| 5887268 | Cerro, Richard A | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867546 | CERROBLANCO, ARMANDO | Addres on file | | | | | | | |
| 5896560 | Cerruti, Andrea | Addres on file | | | | | | | |
| 5896471 | Cerruti, Brian John | Addres on file | | | | | | | |
| 5968967 | CertainTeed, Sandy Beach | 17775 Ave 23 1/2 | | | | Chowchilla | CA | 93610 | |
| 5994700 | CertainTeed, Sandy Beach | 17775 Ave 23 1/2 | | | | Chowchilla | CA | 93610 | |
| 5822486 | Certex USA, Inc. | P.O. Box 201553 | | | | Dallas | TX | 75320-1553 | |
| 5822486 | Certex USA, Inc. | Gary G. Johnson, Credit Manager | 1721 W. Culver St | | | Phoenix | AZ | 85007 | |
| 5800620 | Certified Specialty Gases | 135 Catron Dr. | | | | Reno | NV | 89512 | |
| 5867547 | CERTIS USA LLC | Addres on file | | | | | | | |
| 5867548 | Cerutti Bros Inc. | Addres on file | | | | | | | |
| 5881886 | Cervantes III, Art Edward | Addres on file | | | | | | | |
| 5889901 | Cervantes Sr., Michael Anthony | Addres on file | | | | | | | |
| 5987428 | CERVANTES, ALFREDO | Addres on file | | | | | | | |
| 5883353 | Cervantes, Alicia | Addres on file | | | | | | | |
| 5891461 | Cervantes, Ashley Nicole | Addres on file | | | | | | | |
| 5982642 | Cervantes, Carol | Addres on file | | | | | | | |
| 5997203 | Cervantes, Carol | Addres on file | | | | | | | |
| 5980137 | Cervantes, Everardo | Addres on file | | | | | | | |
| 5993702 | Cervantes, Everardo | Addres on file | | | | | | | |
| 5901030 | Cervantes, Jacquelyne | Addres on file | | | | | | | |
| 6159542 | Cervantes, Jorge | Addres on file | | | | | | | |
| 5988386 | CERVANTES, LORENA | Addres on file | | | | | | | |
| 6002947 | CERVANTES, LORENA | Addres on file | | | | | | | |
| 5990112 | CERVANTES, MARIA | Addres on file | | | | | | | |
| 6004673 | CERVANTES, MARIA | Addres on file | | | | | | | |
| 5981079 | Cervantes, Martin | Addres on file | | | | | | | |
| 5994972 | Cervantes, Martin | Addres on file | | | | | | | |
| 5952383 | Cervantes, Salvador & Dolma | Addres on file | | | | | | | |
| 5995213 | Cervantes, Salvador & Dolma | Addres on file | | | | | | | |
| 5879789 | Cervantez, Al | Addres on file | | | | | | | |
| 5883733 | Cervantez, April Alberta | Addres on file | | | | | | | |
| 5884671 | Cervantez, Daniel A | Addres on file | | | | | | | |
| 5987294 | Cervantez, Henry | Addres on file | | | | | | | |
| 6001855 | Cervantez, Henry | Addres on file | | | | | | | |
| 6168196 | Cervantez, Rita | Addres on file | | | | | | | |
| 5882641 | Cervantez-Dela O, Roseann | Addres on file | | | | | | | |
| 5880493 | Cervone, Gian Paolo | Addres on file | | | | | | | |
| 5867549 | CESAR E MONTERROSA | Addres on file | | | | | | | |
| 6007827 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Office of Bryman & Apelian (Attorney for Plaintiffs) | 24025 Park Sorrento, Suite 220 | | | Calabasas | CA | 91302 | |
| 6007830 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Offices of Gerald L. Marcus (Attorney for Plaintiffs) | 24025 Park Sorrento, Suite 430 | | | Calabasas | CA | 91302 | |
| 6007833 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms) | 44 Montgomery Street, 18th Floor | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008167 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Oseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Office of Bryman & Apelian (Attorney for Plaintiffs) | 24025 Park Sorrento, Suite 220 | | | Calabasas | CA | 91302 | |
| 6008170 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Oseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Offices of Gerald L. Marcus (Attorney for Plaintiffs) | 24025 Park Sorrento, Suite 430 | | | Calabasas | CA | 91302 | |
| 6008173 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Oseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms) | 44 Montgomery Street, 18th Floor | | | San Francisco | CA | 94104 | |
| 5989583 | CESARETTI, ashley | Addres on file | | | | | | | |
| 6004144 | CESARETTI, ashley | Addres on file | | | | | | | |
| 5884453 | Cesario, Gloria | Addres on file | | | | | | | |
| 5989763 | Cesario, Lori | Addres on file | | | | | | | |
| 6004324 | Cesario, Lori | Addres on file | | | | | | | |
| 5986576 | Cesar's Flowers-Garcia, Cesar | 26000 Encinal Rd | | | | Salinas | CA | 93908 | |
| 6001137 | Cesar's Flowers-Garcia, Cesar | 26000 Encinal Rd | | | | Salinas | CA | 93908 | |
| 5896880 | Cesena, Jeremy R | Addres on file | | | | | | | |
| 5867550 | CF HIPPOLYTA BAKERSFIELD LLC | Addres on file | | | | | | | |
| 5867551 | CF HIPPOLYTA BAKERSFIELD LLC | Addres on file | | | | | | | |
| 6166865 | CF Limited Group L.L.C. | Attn: Craig Flower | P.O. Box 1375 | | | Medina | TX | 78055-1375 | |
| 6183358 | CH2M Hill Engineers, Inc. | Matthew A. Lesnick | Lesnick Prince & Pappas LLP | 315 W. Ninth St., Suite 705 | | Los Angeles | CA | 90015 | |
| 6183358 | CH2M Hill Engineers, Inc. | Robert S. Albery | Jacobs Engineering Group, Inc. | 9191 South Jamaica Street | | Englewood | CO | 80112 | |
| 7071124 | Cha, Debbie | Addres on file | | | | | | | |
| 7071124 | Cha, Debbie | Addres on file | | | | | | | |
| 5867552 | Cha, Hungse | Addres on file | | | | | | | |
| 5892009 | Cha, Mae | Addres on file | | | | | | | |
| 5887128 | Cha, Phia | Addres on file | | | | | | | |
| 5889554 | Cha, Tu | Addres on file | | | | | | | |
| 5894573 | Cha, Xia Ton | Addres on file | | | | | | | |
| 5895924 | Chaaban, Jim C | Addres on file | | | | | | | |
| 6013720 | CHABOT LAS POSITAS COMMUNITY | 7600 DUBLIN BLVD STE 102A | | | | DUBLIN | CA | 94568 | |
| 5899493 | Chabot, Bennett Daniel | Addres on file | | | | | | | |
| 5867553 | Chabot, Dan | Addres on file | | | | | | | |
| 5985276 | CHABOYA, KURT | Addres on file | | | | | | | |
| 5999837 | CHABOYA, KURT | Addres on file | | | | | | | |
| 5897776 | Chac, Calvin K. | Addres on file | | | | | | | |
| 5896554 | Chace, Ricardo | Addres on file | | | | | | | |
| 5901066 | Chacon, Jared | Addres on file | | | | | | | |
| 5882629 | Chacon, Lorrie Lynn | Addres on file | | | | | | | |
| 5867554 | Chad C Izmirian | Addres on file | | | | | | | |
| 5867555 | Chad C Izmirian | Addres on file | | | | | | | |
| 5867556 | Chad C Izmirian | Addres on file | | | | | | | |
| 5867557 | Chad C Izmirian | Addres on file | | | | | | | |
| 5867558 | Chad C Izmirian | Addres on file | | | | | | | |
| 6011412 | CHAD MICHAEL PREVOSTINI | P.O. BOX 580 | | | | GROVER BEACH | CA | 93483 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867559 | CHAD RUMMELL CONSTRUCTION | Addres on file | | | | | | | |
| 6013013 | CHAD SWIMMER | Addres on file | | | | | | | |
| 5879281 | Chadband, Rick B | Addres on file | | | | | | | |
| 5867560 | CHADBOURNE, MARJORIE | Addres on file | | | | | | | |
| 7486898 | CHADEMIYEH, HAMID | Addres on file | | | | | | | |
| 5899040 | Chadha, Ritu | Addres on file | | | | | | | |
| 5991769 | Chadha, Tejbans | Addres on file | | | | | | | |
| 6006330 | Chadha, Tejbans | Addres on file | | | | | | | |
| 5901894 | Chadwick, Geoff | Addres on file | | | | | | | |
| 5900061 | Chadwick, Heather Cecilia | Addres on file | | | | | | | |
| 5889194 | Chadwick, John C | Addres on file | | | | | | | |
| 5989481 | Chadwin, Gail | Addres on file | | | | | | | |
| 6004042 | Chadwin, Gail | Addres on file | | | | | | | |
| 5894037 | Chaffin III, Terry Lee | Addres on file | | | | | | | |
| 5984662 | CHAFFIN, PAMELA | Addres on file | | | | | | | |
| 5999223 | CHAFFIN, PAMELA | Addres on file | | | | | | | |
| 5867561 | CHAHAI, NAVJEET | Addres on file | | | | | | | |
| 5882040 | Chahal, Amarpartap Singh | Addres on file | | | | | | | |
| 6158687 | Chaharbakhsh, Teriziyeh | Addres on file | | | | | | | |
| 5989561 | Chai Thai Noodles-Manyvong, Thomas | 20955 Mission Blvd | | | | Hayward | CA | 94541 | |
| 6004122 | Chai Thai Noodles-Manyvong, Thomas | 20955 Mission Blvd | | | | Hayward | CA | 94541 | |
| 6171823 | Chai, Vivian | Addres on file | | | | | | | |
| 5888047 | Chaidez, Jose F | Addres on file | | | | | | | |
| 5879727 | Chaidez, Monique Ram | Addres on file | | | | | | | |
| 7156013 | Chaidez, Oscar G | Addres on file | | | | | | | |
| 5894795 | Chaidez, Rene | Addres on file | | | | | | | |
| 5865091 | Chait, Susan | Addres on file | | | | | | | |
| 5990845 | Chaka, Uday Kiran | Addres on file | | | | | | | |
| 6005406 | Chaka, Uday Kiran | Addres on file | | | | | | | |
| 5867562 | CHAKRAVARTHY, AJOY | Addres on file | | | | | | | |
| 5867563 | CHAKRAVARTULA, CHUCK | Addres on file | | | | | | | |
| 7301829 | Chalk Cliff Limited | Addres on file | | | | | | | |
| 7301829 | Chalk Cliff Limited | Addres on file | | | | | | | |
| 7301829 | Chalk Cliff Limited | Addres on file | | | | | | | |
| 7301829 | Chalk Cliff Limited | Addres on file | | | | | | | |
| 7486453 | Chalk Hill Vineyard | Christian Krankemann | 420 E Street, Suite 100 | | | Santa Rosa | CA | 95404 | |
| 5985252 | Chalk Mountain Golf Course-Clay, Joel | 10000 El Bordo Avenue | | | | Atascadero | CA | 93422 | |
| 5999813 | Chalk Mountain Golf Course-Clay, Joel | 10000 El Bordo Avenue | | | | Atascadero | CA | 93422 | |
| 7171997 | Chalker, Lois | Addres on file | | | | | | | |
| 5900725 | Challa, Uma Vasu Ravi S | Addres on file | | | | | | | |
| 5889229 | Challgren, Jeannine | Addres on file | | | | | | | |
| 5897515 | Chamberlain, Bryce Allen | Addres on file | | | | | | | |
| 5888753 | Chamberlain, Nathaniel Neil | Addres on file | | | | | | | |
| 5878122 | Chambers Jr., William | Addres on file | | | | | | | |
| 5884861 | Chambers, Bradford Lee | Addres on file | | | | | | | |
| 5897112 | Chambers, Brianne Marie | Addres on file | | | | | | | |
| 5891606 | Chambers, James Dale | Addres on file | | | | | | | |
| 5981332 | Chambers, Joanne | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995553 | Chambers, Joanne | Addres on file | | | | | | | |
| 5986368 | Chambers, Joy | Addres on file | | | | | | | |
| 6000929 | Chambers, Joy | Addres on file | | | | | | | |
| 5881341 | Chambers, Katie Nicole Lynn | Addres on file | | | | | | | |
| 6160094 | Chambers, Lori A | Addres on file | | | | | | | |
| 6160094 | Chambers, Lori A | Addres on file | | | | | | | |
| 5867564 | CHAMBERS, MIKE | Addres on file | | | | | | | |
| 5991149 | Chambers, Peggy | Addres on file | | | | | | | |
| 6005710 | Chambers, Peggy | Addres on file | | | | | | | |
| 5889270 | Chambless Jr., Scott Thomas | Addres on file | | | | | | | |
| 5985054 | Chambliss, Tarazano | Addres on file | | | | | | | |
| 5999615 | Chambliss, Tarazano | Addres on file | | | | | | | |
| 5867565 | CHAMISAL CREEK RANCH LLC | Addres on file | | | | | | | |
| 5867566 | Chamkaur Dhaliwal | Addres on file | | | | | | | |
| 5897985 | Chamness, Bret M. | Addres on file | | | | | | | |
| 5890707 | Chamniss, Robert Jeremy | Addres on file | | | | | | | |
| 5890677 | Chamorro Sr., Nestor Jose | Addres on file | | | | | | | |
| 5946034 | Chamorro, Daniel | Addres on file | | | | | | | |
| 5994065 | Chamorro, Daniel | Addres on file | | | | | | | |
| 5985088 | CHAMP, OREN | Addres on file | | | | | | | |
| 5999649 | CHAMP, OREN | Addres on file | | | | | | | |
| 5985286 | Champagne, GARY | Addres on file | | | | | | | |
| 5999847 | Champagne, GARY | Addres on file | | | | | | | |
| 5987375 | CHAMPAS, MILTON | Addres on file | | | | | | | |
| 6001936 | CHAMPAS, MILTON | Addres on file | | | | | | | |
| 7226893 | Champion Cleaning Specialists, Inc | 8391 Blue Ash Rd | | | | Cincinnati | OH | 45236 | |
| 7073903 | Champion Hardware, Inc | 3203 Pegasus Dr | | | | Bakersfield | CA | 93308-6841 | |
| 6012085 | CHAMPION PROCESS INC | 5171 ASHLEY CT | | | | HOUSTON | TX | 77041 | |
| 5896126 | Champion, Brandon D | Addres on file | | | | | | | |
| 6177700 | Champion, Mary F | Addres on file | | | | | | | |
| 6177700 | Champion, Mary F | Addres on file | | | | | | | |
| 5801833 | Champion, Peter | Addres on file | | | | | | | |
| 5801833 | Champion, Peter | Addres on file | | | | | | | |
| 5889587 | Champlin, Casey | Addres on file | | | | | | | |
| 7263404 | Chan Wayne, Candice | Addres on file | | | | | | | |
| 5880321 | Chan, Alexander C | Addres on file | | | | | | | |
| 5894524 | Chan, Alfred M | Addres on file | | | | | | | |
| 7332430 | Chan, Alice | Addres on file | | | | | | | |
| 5889643 | Chan, Anthony | Addres on file | | | | | | | |
| 5885865 | Chan, Anthony Chiu-Yuen | Addres on file | | | | | | | |
| 5880278 | Chan, Antonio Miguel | Addres on file | | | | | | | |
| 5881952 | Chan, Ariel Veronica | Addres on file | | | | | | | |
| 5887302 | Chan, Benson W | Addres on file | | | | | | | |
| 5881086 | Chan, Calvin | Addres on file | | | | | | | |
| 5898140 | Chan, Chapman | Addres on file | | | | | | | |
| 5987863 | Chan, Chee Wai | Addres on file | | | | | | | |
| 6002424 | Chan, Chee Wai | Addres on file | | | | | | | |
| 5879801 | Chan, Christopher | Addres on file | | | | | | | |
| 5881388 | Chan, Christopher | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867567 | CHAN, CHUNG | Addres on file | | | | | | | |
| 5990038 | Chan, Cindy | Addres on file | | | | | | | |
| 6004599 | Chan, Cindy | Addres on file | | | | | | | |
| 5877842 | Chan, Dalton C | Addres on file | | | | | | | |
| 5980409 | Chan, Darlene | Addres on file | | | | | | | |
| 5994068 | Chan, Darlene | Addres on file | | | | | | | |
| 5894960 | Chan, Darwin D | Addres on file | | | | | | | |
| 5867568 | Chan, David | Addres on file | | | | | | | |
| 5899409 | Chan, Denise | Addres on file | | | | | | | |
| 5901542 | Chan, Derrick Alexander | Addres on file | | | | | | | |
| 5879495 | Chan, Edwin T | Addres on file | | | | | | | |
| 5894306 | Chan, Eileen | Addres on file | | | | | | | |
| 5899629 | Chan, Elizabeth | Addres on file | | | | | | | |
| 5867569 | Chan, Enrique | Addres on file | | | | | | | |
| 5867570 | CHAN, ERICK | Addres on file | | | | | | | |
| 5897291 | Chan, Fiona | Addres on file | | | | | | | |
| 5986793 | Chan, Gabriel | Addres on file | | | | | | | |
| 6001354 | Chan, Gabriel | Addres on file | | | | | | | |
| 6008394 | CHAN, GARLAND | Addres on file | | | | | | | |
| 5896856 | Chan, Garrett | Addres on file | | | | | | | |
| 5882872 | Chan, Gene W | Addres on file | | | | | | | |
| 5944758 | Chan, Gina | Addres on file | | | | | | | |
| 5993721 | Chan, Gina | Addres on file | | | | | | | |
| 5894389 | Chan, Glenda Lk | Addres on file | | | | | | | |
| 5867571 | Chan, Henry | Addres on file | | | | | | | |
| 5991622 | Chan, Ho Yin | Addres on file | | | | | | | |
| 6006184 | Chan, Ho Yin | Addres on file | | | | | | | |
| 5878606 | Chan, Jason | Addres on file | | | | | | | |
| 7162404 | Chan, Jeanette | Addres on file | | | | | | | |
| 6166981 | Chan, Jeff | Addres on file | | | | | | | |
| 5890301 | Chan, Jeniva R | Addres on file | | | | | | | |
| 5881917 | Chan, John P. | Addres on file | | | | | | | |
| 5880438 | Chan, Johnny | Addres on file | | | | | | | |
| 5896752 | Chan, Jonathan | Addres on file | | | | | | | |
| 5894150 | Chan, Joseph Chun-Ming | Addres on file | | | | | | | |
| 5880954 | Chan, Joseph K | Addres on file | | | | | | | |
| 5990861 | chan, judy | Addres on file | | | | | | | |
| 6005422 | chan, judy | Addres on file | | | | | | | |
| 5990226 | Chan, Jung Kung | Addres on file | | | | | | | |
| 6004787 | Chan, Jung Kung | Addres on file | | | | | | | |
| 5878726 | Chan, Kevin | Addres on file | | | | | | | |
| 5880843 | Chan, Ki Fung | Addres on file | | | | | | | |
| 6155088 | Chan, Kin Tit | Addres on file | | | | | | | |
| 5867572 | CHAN, KINSAN | Addres on file | | | | | | | |
| 7263151 | Chan, Maggie | Addres on file | | | | | | | |
| 7263357 | Chan, Michael | Addres on file | | | | | | | |
| 5899806 | Chan, Nancy | Addres on file | | | | | | | |
| 5900646 | Chan, Nicholus | Addres on file | | | | | | | |
| 5867573 | CHAN, NORMAN | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 55
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988039 | Chan, Norman | Addres on file | | | | | | | |
| 6002601 | Chan, Norman | Addres on file | | | | | | | |
| 5880776 | Chan, Patrick | Addres on file | | | | | | | |
| 5894502 | Chan, Peter | Addres on file | | | | | | | |
| 5896337 | Chan, Raymond | Addres on file | | | | | | | |
| 5895468 | Chan, Regina H | Addres on file | | | | | | | |
| 5894513 | Chan, Richard Ho | Addres on file | | | | | | | |
| 5896733 | Chan, Robert K | Addres on file | | | | | | | |
| 5899832 | Chan, Ryan M. | Addres on file | | | | | | | |
| 5900310 | Chan, Sara | Addres on file | | | | | | | |
| 5880886 | Chan, Stanley | Addres on file | | | | | | | |
| 5897540 | Chan, Stephanie K | Addres on file | | | | | | | |
| 5878822 | Chan, Stephanie Lauren | Addres on file | | | | | | | |
| 5867574 | CHAN, TANE | Addres on file | | | | | | | |
| 5988116 | Chan, Terry | Addres on file | | | | | | | |
| 6002677 | Chan, Terry | Addres on file | | | | | | | |
| 5879313 | Chan, Thomas Vincent | Addres on file | | | | | | | |
| 5867575 | Chan, Travis | Addres on file | | | | | | | |
| 5877972 | Chan, Victor K | Addres on file | | | | | | | |
| 5901244 | Chan, Vincent | Addres on file | | | | | | | |
| 5895042 | Chan, Wayland W | Addres on file | | | | | | | |
| 5986850 | Chan, Wayne | Addres on file | | | | | | | |
| 5986851 | Chan, Wayne | Addres on file | | | | | | | |
| 6001411 | Chan, Wayne | Addres on file | | | | | | | |
| 6001412 | Chan, Wayne | Addres on file | | | | | | | |
| 5894662 | Chan, William | Addres on file | | | | | | | |
| 5888051 | Chana, Marlene Megan | Addres on file | | | | | | | |
| 5879344 | Chance, Catherine M | Addres on file | | | | | | | |
| 6169543 | Chance, Gary | Addres on file | | | | | | | |
| 5897539 | Chancellor, Jessica Lynn | Addres on file | | | | | | | |
| 5867576 | CHAND, AVINASH | Addres on file | | | | | | | |
| 5986622 | Chand, Kashmir | Addres on file | | | | | | | |
| 6001183 | Chand, Kashmir | Addres on file | | | | | | | |
| 5999252 | Chand, Kiran | Addres on file | | | | | | | |
| 5968073 | Chand, Roniel | Addres on file | | | | | | | |
| 5994670 | Chand, Roniel | Addres on file | | | | | | | |
| 5991328 | CHAND, SURESH | Addres on file | | | | | | | |
| 6005890 | CHAND, SURESH | Addres on file | | | | | | | |
| 5897219 | Chandhaketh, Nattawut | Addres on file | | | | | | | |
| 5867577 | CHANDHOKE, GAUTAM | Addres on file | | | | | | | |
| 5867578 | Chandi Hospitality Group | Addres on file | | | | | | | |
| 5900813 | Chandler Sr., Robert C | Addres on file | | | | | | | |
| 6011585 | CHANDLER STAUFFER | Addres on file | | | | | | | |
| 5982197 | Chandler, Adrian | Addres on file | | | | | | | |
| 5996661 | Chandler, Adrian | Addres on file | | | | | | | |
| 5896876 | Chandler, Andrew G | Addres on file | | | | | | | |
| 5890984 | Chandler, Brandon Jeremy | Addres on file | | | | | | | |
| 5992566 | Chandler, Callie | Addres on file | | | | | | | |
| 6007127 | Chandler, Callie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980203 | CHANDLER, DAVE and Jeff | Addres on file | | | | | | | |
| 5993794 | CHANDLER, DAVE and Jeff | Addres on file | | | | | | | |
| 5867579 | Chandler, David | Addres on file | | | | | | | |
| 5885530 | Chandler, Gregg E | Addres on file | | | | | | | |
| 5879775 | Chandler, Joshua | Addres on file | | | | | | | |
| 5867580 | CHANDLER, THOMAS | Addres on file | | | | | | | |
| 5867581 | CHANDLER, TINA | Addres on file | | | | | | | |
| 5892392 | Chandler, Todd David | Addres on file | | | | | | | |
| 5992796 | CHANDLERS CONSTRUCTION-VIRLA, SAM | 1226 11TH ST | | | | MODESTO | CA | 95354 | |
| 6007357 | CHANDLERS CONSTRUCTION-VIRLA, SAM | 1226 11TH ST | | | | MODESTO | CA | 95354 | |
| 5983169 | Chandon, Inc, Domaine | Addres on file | | | | | | | |
| 5997730 | Chandon, Inc, Domaine | Addres on file | | | | | | | |
| 5867582 | CHANDOS ENTERPRISES | Addres on file | | | | | | | |
| 5991949 | Chandra, Ileen | Addres on file | | | | | | | |
| 6006510 | Chandra, Ileen | Addres on file | | | | | | | |
| 5899121 | Chandrasekaran, Pravinkumar | Addres on file | | | | | | | |
| 5979984 | Chane, Wallace | Addres on file | | | | | | | |
| 5993450 | Chane, Wallace | Addres on file | | | | | | | |
| 5867583 | Chaney & Miller Construction, Inc | Addres on file | | | | | | | |
| 5882462 | Chaney, Crystal L | Addres on file | | | | | | | |
| 6168984 | Chaney, Lavonne L | Addres on file | | | | | | | |
| 5885093 | Chaney, Lloyd A | Addres on file | | | | | | | |
| 5965996 | Chaney, Mildred | Addres on file | | | | | | | |
| 5995032 | Chaney, Mildred | Addres on file | | | | | | | |
| 5988243 | Chaney, Terri | Addres on file | | | | | | | |
| 6002803 | Chaney, Terri | Addres on file | | | | | | | |
| 5901427 | Chaney, Travis Michael | Addres on file | | | | | | | |
| 6009328 | CHANG HOMES | Addres on file | | | | | | | |
| 5867584 | Chang Income Properties Partnership | Addres on file | | | | | | | |
| 6013020 | CHANG INCOME PROPERTY PARTNERSHIP | 520 S EL CAMINO REAL 9TH FLR | | | | SAN MATEO | CA | 94402 | |
| 5867585 | Chang Income Property Partnership, LP | Addres on file | | | | | | | |
| 5867586 | Chang Income Property Partnership, LP. | Addres on file | | | | | | | |
| 5894629 | Chang, Armando B | Addres on file | | | | | | | |
| 5899036 | Chang, Carolyn Mary | Addres on file | | | | | | | |
| 5984838 | Chang, Charlene | Addres on file | | | | | | | |
| 5999399 | Chang, Charlene | Addres on file | | | | | | | |
| 5899091 | Chang, Charles Young | Addres on file | | | | | | | |
| 5982746 | CHANG, CHARLOTTE | Addres on file | | | | | | | |
| 5997307 | CHANG, CHARLOTTE | Addres on file | | | | | | | |
| 5880260 | Chang, Cheng-Jung | Addres on file | | | | | | | |
| 5899693 | Chang, Che-Yuan | Addres on file | | | | | | | |
| 5896457 | Chang, Chia Hsin | Addres on file | | | | | | | |
| 5879108 | Chang, Claudia Verna | Addres on file | | | | | | | |
| 7166477 | Chang, David | Addres on file | | | | | | | |
| 5901243 | Chang, David D | Addres on file | | | | | | | |
| 7220405 | Chang, Frances | Addres on file | | | | | | | |
| 5894112 | Chang, Frances S | Addres on file | | | | | | | |
| 5894589 | Chang, Gregory J | Addres on file | | | | | | | |
| 5987500 | Chang, Hajin | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002061 | Chang, Hajin | Addres on file | | | | | | | |
| 5992219 | Chang, Hanna | Addres on file | | | | | | | |
| 6006780 | Chang, Hanna | Addres on file | | | | | | | |
| 5896074 | Chang, Jack | Addres on file | | | | | | | |
| 6169442 | Chang, James | Addres on file | | | | | | | |
| 5898939 | Chang, Janice | Addres on file | | | | | | | |
| 5867588 | Chang, Jason | Addres on file | | | | | | | |
| 5900832 | Chang, Judy | Addres on file | | | | | | | |
| 5966892 | Chang, Julius | Addres on file | | | | | | | |
| 5995623 | Chang, Julius | Addres on file | | | | | | | |
| 5880905 | Chang, Kevin | Addres on file | | | | | | | |
| 7220653 | Chang, Kimberly | Addres on file | | | | | | | |
| 5898627 | Chang, Kimberly Wong | Addres on file | | | | | | | |
| 5889496 | Chang, Kong Meng | Addres on file | | | | | | | |
| 5981935 | Chang, Maria | Addres on file | | | | | | | |
| 5996345 | Chang, Maria | Addres on file | | | | | | | |
| 5894791 | Chang, Mary Wong | Addres on file | | | | | | | |
| 5897933 | Chang, Michael | Addres on file | | | | | | | |
| 6159548 | Chang, Paul | Addres on file | | | | | | | |
| 5867589 | CHANG, RANDALL | Addres on file | | | | | | | |
| 5867590 | chang, richard | Addres on file | | | | | | | |
| 5896712 | Chang, Rose | Addres on file | | | | | | | |
| 7332452 | Chang, Roxanne | Addres on file | | | | | | | |
| 5879441 | Chang, Samuel | Addres on file | | | | | | | |
| 5886500 | Chang, Stella Lee | Addres on file | | | | | | | |
| 5899445 | Chang, Tzeng-Huei | Addres on file | | | | | | | |
| 6179823 | Chang, William | Addres on file | | | | | | | |
| 5867591 | CHANG, YUNG | Addres on file | | | | | | | |
| 5883148 | Changphan, Duangduen | Addres on file | | | | | | | |
| 5980870 | Chanhmisay, Tiffanie | Addres on file | | | | | | | |
| 5994677 | Chanhmisay, Tiffanie | Addres on file | | | | | | | |
| 5984792 | chanhong, wutichai | Addres on file | | | | | | | |
| 5999353 | chanhong, wutichai | Addres on file | | | | | | | |
| 7229524 | Chan-Kai Trust | Addres on file | | | | | | | |
| 5867592 | Chanley, Bob | Addres on file | | | | | | | |
| 5867593 | CHANLEY, DANIELLE | Addres on file | | | | | | | |
| 5893699 | Chann, Francis | Addres on file | | | | | | | |
| 5990085 | Channel Islands Fiduciary Group-John Kattai, Estate of | 132 E. Figueroa Street | | | | Santa Barbara | CA | 93101 | |
| 6004646 | Channel Islands Fiduciary Group-John Kattai, Estate of | 132 E. Figueroa Street | | | | Santa Barbara | CA | 93101 | |
| 5878367 | Channon, Davinder | Addres on file | | | | | | | |
| 5898897 | Chansanchai, Mananya | Addres on file | | | | | | | |
| 5867594 | CHANSOMBAT, ORNCHANH | Addres on file | | | | | | | |
| 5895186 | Chan-Wong, Cynthia S | Addres on file | | | | | | | |
| 5881424 | Chao, Alethea Marie Sison | Addres on file | | | | | | | |
| 5990761 | CHAO, CHING YUAN | Addres on file | | | | | | | |
| 6005324 | CHAO, CHING YUAN | Addres on file | | | | | | | |
| 5867595 | CHAO, DOROTHY | Addres on file | | | | | | | |
| 5867596 | CHAO, GILLIAN | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981718 | Chao, Mason | Addres on file | | | | | | | |
| 5996057 | Chao, Mason | Addres on file | | | | | | | |
| 5884320 | Chapa, Bobbie Jo Gutierrez | Addres on file | | | | | | | |
| 6009318 | CHAPDELAINE, JERAMY | Addres on file | | | | | | | |
| 5980806 | Chapel Street Homes, LLC, Kelley Kelley | 4900 California Avenue | 3604 Laverne | | | Bakersfield | CA | 93309 | |
| 5994584 | Chapel Street Homes, LLC, Kelley Kelley | 4900 California Avenue | 3604 Laverne | | | Bakersfield | CA | 93309 | |
| 5984604 | Chapman, Calen | Addres on file | | | | | | | |
| 5999165 | Chapman, Calen | Addres on file | | | | | | | |
| 5900921 | Chapman, Carter | Addres on file | | | | | | | |
| 5885941 | Chapman, Christopher F | Addres on file | | | | | | | |
| 5892326 | Chapman, Corey Alan | Addres on file | | | | | | | |
| 5984102 | Chapman, David | Addres on file | | | | | | | |
| 5998663 | Chapman, David | Addres on file | | | | | | | |
| 5892650 | Chapman, Dustin | Addres on file | | | | | | | |
| 5879421 | Chapman, Howard R | Addres on file | | | | | | | |
| 5899295 | Chapman, Ian Frederick | Addres on file | | | | | | | |
| 5987617 | Chapman, Jeremy | Addres on file | | | | | | | |
| 6002178 | Chapman, Jeremy | Addres on file | | | | | | | |
| 5984336 | Chapman, Joseph | Addres on file | | | | | | | |
| 5998897 | Chapman, Joseph | Addres on file | | | | | | | |
| 5884971 | Chapman, Kathleen | Addres on file | | | | | | | |
| 5886962 | Chapman, Kevin Russell | Addres on file | | | | | | | |
| 5867597 | CHAPMAN, NATHAN | Addres on file | | | | | | | |
| 5886214 | Chapman, Ron L | Addres on file | | | | | | | |
| 5989661 | CHAPMAN, SCOTT | Addres on file | | | | | | | |
| 6004222 | CHAPMAN, SCOTT | Addres on file | | | | | | | |
| 5891588 | Chapman, Steven Edward | Addres on file | | | | | | | |
| 5981884 | Chapman, Trevor | Addres on file | | | | | | | |
| 5996287 | Chapman, Trevor | Addres on file | | | | | | | |
| 7305896 | Chapman, Warren | Addres on file | | | | | | | |
| 5867598 | chapman-mcguire, joanne | Addres on file | | | | | | | |
| 5895423 | Chapnick, Robert James | Addres on file | | | | | | | |
| 5898670 | Chappel, Dustin C. | Addres on file | | | | | | | |
| 7071530 | CHAPPELL, LAMONT | Addres on file | | | | | | | |
| 5881213 | Chappelle, Anthony Joseph | Addres on file | | | | | | | |
| 5991685 | Chapple, Jonathan | Addres on file | | | | | | | |
| 6006246 | Chapple, Jonathan | Addres on file | | | | | | | |
| 5867599 | Charanjit Ghai | Addres on file | | | | | | | |
| 6011115 | CHARBONNEAU INDUSTRIES INC | 2400 LAKEVIEW PKWY SUITE 600A | | | | ALPHARETTA | GA | 30009 | |
| 5867600 | CHARDHRI, IMRAN | Addres on file | | | | | | | |
| 5889492 | Charette, Mark | Addres on file | | | | | | | |
| 5867601 | CHARGEPOINT, INC | Addres on file | | | | | | | |
| 5867602 | CHARGEPOINT, INC | Addres on file | | | | | | | |
| 5867603 | ChargePoint, Inc. | Addres on file | | | | | | | |
| 5881242 | Chargin, Brandon | Addres on file | | | | | | | |
| 5867604 | Chargin, Greg | Addres on file | | | | | | | |
| 5900592 | Charipar, Kristin Dorothy | Addres on file | | | | | | | |
| 5864421 | Charities Housing Development of Santa Clara County | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985491 | Charities Housing-Hernandez, Marlene | 1400 Parkmoor Ave Ste 190 | | | | San Jose | CA | 95126 | |
| 6000052 | Charities Housing-Hernandez, Marlene | 1400 Parkmoor Ave Ste 190 | | | | San Jose | CA | 95126 | |
| 7682035 | CHARITY BETH BOWEN | Addres on file | | | | | | | |
| 5985577 | Charkow, Allen | Addres on file | | | | | | | |
| 6000138 | Charkow, Allen | Addres on file | | | | | | | |
| 5896114 | Charland-Sulaver, Daina | Addres on file | | | | | | | |
| 7682041 | CHARLE RICHARD ANDERSON & KAREN | Addres on file | | | | | | | |
| 7682043 | CHARLEEN MC LEAN | Addres on file | | | | | | | |
| 7682047 | CHARLENE A GRANT | Addres on file | | | | | | | |
| 7682049 | CHARLENE A GRANT | Addres on file | | | | | | | |
| 7855969 | CHARLENE BEILBY MITCHELL | 27 SEMINOLE CT | | | | SANRAMON | CA | 94583-2436 | |
| 7855970 | CHARLENE BEILBY MITCHELL | 27 SEMINOLE CT | | | | SANRAMON | CA | 94583-2436 | |
| 7855971 | CHARLENE MARIE ALERTAS | 9089 ALTA LOMA DR | | | | ALTALOMA | CA | 91701-4029 | |
| 7838599 | CHARLES A CUNNINGHAM JR | 108 2ND NW AVE APT 3 | | | | POCAHONTAS | IA | 50574-1637 | |
| 7682086 | CHARLES A DOUGHERTY | Addres on file | | | | | | | |
| 7838605 | CHARLES A LEONE CUST | NICHOLAS B LEONE | UNIF GIFT MIN ACT CA | 35 TARRY RD | | SANANSELMO | CA | 94960-1061 | |
| 7838607 | CHARLES A M DIONISIO | 17051 E RAND DR | | | | FOUNTAINHILLS | AZ | 85268-5030 | |
| 7682104 | CHARLES A MCDOUGALD TTEE | Addres on file | | | | | | | |
| 7682105 | CHARLES A MCDOUGALD TTEE | Addres on file | | | | | | | |
| 7784076 | CHARLES AUGUST COSTA | PO BOX 902380 | | | | PALMDALE | CA | 93590-2380 | |
| 7855972 | CHARLES CAPITANO | 8311 260TH ST | | | | FLORALPARK | NY | 11004-1601 | |
| 7855973 | CHARLES D BYRNE | 9257 DEVER CIR | | | | ELKGROVE | CA | 95624-3611 | |
| 6012793 | CHARLES D REYNOLDS | Addres on file | | | | | | | |
| 7855974 | CHARLES DOUGLAS RIDER | 706 FOLKSTONE AVE | | | | SANMATEO | CA | 94402-1926 | |
| 7855975 | CHARLES E MILLINER | 10104 W COGGINS DR STE D | | | | SUNCITY | AZ | 85351-3490 | |
| 7855976 | CHARLES E STOOPS & | FERN EMILY STOOPS JT TEN | C/O JUDY L DE BOK | 4082 WINKLE AVE | | SANTACRUZ | CA | 95065-1140 | |
| 7682230 | CHARLES EDWARD LAWLESS | Addres on file | | | | | | | |
| 7682238 | CHARLES F BERNAS | Addres on file | | | | | | | |
| 7838653 | CHARLES F PANUSIS & | BARBARA L PANUSIS JT TEN | 26294 POTOMAC DR | | | SUNCITY | CA | 92586-2813 | |
| 7682250 | CHARLES F RAINEY | Addres on file | | | | | | | |
| 7682254 | CHARLES F SAMMS JR | Addres on file | | | | | | | |
| 7682263 | CHARLES FENECH & | Addres on file | | | | | | | |
| 6008461 | CHARLES FOWLER | Addres on file | | | | | | | |
| 7855977 | CHARLES G HOWARD | 1915 GREEN ST APT 307 | | | | SANFRANCISCO | CA | 94123-4897 | |
| 5829602 | Charles Grunsky Company, Inc. | 936 Fox Hill Circle | | | | Hollister | CA | 95023 | |
| 7855978 | CHARLES H ANDERSON | C/O KIMBERLY BLIX CONSERVATOR | 500 CROWN POINT CIR STE 130 | | | GRASSVALLEY | CA | 95945-9561 | |
| 7838667 | CHARLES H DANA JR | 1609 ROYAL WAY | | | | SANLUISOBISPO | CA | 93405-6333 | |
| 7682294 | CHARLES H LUDDEN | Addres on file | | | | | | | |
| 7682303 | CHARLES HENRY MATTHEWS & | Addres on file | | | | | | | |
| 7682304 | CHARLES HENRY RUSSELL III & | Addres on file | | | | | | | |
| 5982066 | Charles Huffman c/o Attorney | Jang & Associates, LLP | 1766 Lacassie Ave., Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5996000 | Charles Huffman c/o Attorney | Jang & Associates, LLP | 1766 Lacassie Ave., Suite 200 | | | Walnut Creek | CA | 94596 | |
| 7682319 | CHARLES J NOTT & | Addres on file | | | | | | | |
| 7682320 | CHARLES J NOTT & | Addres on file | | | | | | | |
| 7682325 | CHARLES J SCHROEDER TR CHARLES J | Addres on file | | | | | | | |
| 7682343 | CHARLES KENNETH GUNDERSEN | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7682346 | CHARLES KENNETH GUNDERSEN | Addres on file | | | | | | | |
| 7855979 | CHARLES KEZMAN & | ALICE SEPE KEZMAN JT TEN | 259 W FERNFIELD DR | | | MONTEREYPARK | CA | 91754-7103 | |
| 7855980 | CHARLES L COLTON | 13758 CUMPSTON ST | | | | SHERMANOAKS | CA | 91401-5816 | |
| 7838689 | CHARLES L MAUVEZIN JR | 33192 MESA VISTA DR | | | | DANAPOINT | CA | 92629-1111 | |
| 7855981 | CHARLES L PERRY & | JOAN PERRY JT TEN | 968 PATTERSON RD | | | SANTAMARIA | CA | 93455-5004 | |
| 7682372 | CHARLES L WALKER & | Addres on file | | | | | | | |
| 7682415 | CHARLES MARSHALL SCHINDLER | Addres on file | | | | | | | |
| 7682416 | CHARLES MARSHALL SCHINDLER | Addres on file | | | | | | | |
| 7682422 | CHARLES MICHAEL BENTZ JR | Addres on file | | | | | | | |
| 7855982 | CHARLES MICHAEL JACQUES | PO BOX 20 | | | | NORRISCITY | IL | 62869-0020 | |
| 5867605 | Charles Miller | Addres on file | | | | | | | |
| 5867606 | Charles Miller | Addres on file | | | | | | | |
| 7855983 | CHARLES N BAKER | 721 RAYMUNDO AVE | | | | LOSALTOS | CA | 94024-3139 | |
| 7855984 | CHARLES O HIGGINSON | 804 RONDA MENDOZA UNIT A | | | | LAGUNAWOODS | CA | 92637-5905 | |
| 7156607 | Charles P. Crowley Company | Ann Hipolito | 15861 Business Center Drive | | | Irwindale | CA | 91706 | |
| 7156607 | Charles P. Crowley Company | JT Blancett | Estimator / Senior Project Manager | 15861 Business Center Drive | | Irwindale | CA | 91706 | |
| 5867607 | Charles Phan | Addres on file | | | | | | | |
| 5867608 | Charles Poole | Addres on file | | | | | | | |
| 7855985 | CHARLES R ANDERSON | C/O KELLY CARPENTER PUBLIC GUARDIAN | 500 CROWN POINT CIR STE 130 | | | GRASSVALLEY | CA | 95945-9561 | |
| 7682445 | CHARLES R ARMOUR | Addres on file | | | | | | | |
| 7682451 | CHARLES R FORD | Addres on file | | | | | | | |
| 7682459 | CHARLES R MALASPINO | Addres on file | | | | | | | |
| 7682476 | CHARLES RALPH KAUFFMAN | Addres on file | | | | | | | |
| 7682486 | CHARLES S FOLEY & MARYLEE I FOLEY | Addres on file | | | | | | | |
| 7682487 | CHARLES S FOLEY & MARYLEE I FOLEY | Addres on file | | | | | | | |
| 7682488 | CHARLES S FOLEY & MARYLEE I FOLEY | Addres on file | | | | | | | |
| 7682490 | CHARLES S HOWARD JR | Addres on file | | | | | | | |
| 7855986 | CHARLES S KING | 449 MAPLE AVE | | | | SANBRUNO | CA | 94066-4145 | |
| 6011436 | CHARLES SCHWAB & CO INC | 9601 E PANORAMA CIRCLE | | | | ENGLEWOOD | CO | 80112 | |
| 7855987 | CHARLES T WALKER & | JEAN A WALKER JT TEN | 2375 MULBERRY CT | | | GRANTSPASS | OR | 97527-6264 | |
| 7682524 | CHARLES VERNON WHITLATCH JR | Addres on file | | | | | | | |
| 6010016 | CHARLES VOLPE | Addres on file | | | | | | | |
| 7682525 | CHARLES W ALLRED & | Addres on file | | | | | | | |
| 7855988 | CHARLES W HUNTER | PO BOX 653 | | | | BELLOWSFALLS | VT | 05101-0653 | |
| 7855989 | CHARLES W MARTINEZ & | ISABEL MARTINEZ JT TEN | 1631 VINING DR | | | SANLEANDRO | CA | 94579-2338 | |
| 7855990 | CHARLES W MARTINEZ & | ISABEL MARTINEZ JT TEN | 1631 VINING DR | | | SANLEANDRO | CA | 94579-2338 | |
| 6070218 | Charles WT Thomas Consulting, LLC (dba Charles Thomas Consulting) | 4036 Mount Veeder Road | | | | Napa | CA | 94558 | |
| 5878066 | Charles, April | Addres on file | | | | | | | |
| 5867609 | Charles, David | Addres on file | | | | | | | |
| 5882677 | Charles, Dykessia | Addres on file | | | | | | | |
| 5888947 | Charles, Ean Cassem | Addres on file | | | | | | | |
| 5887871 | Charles, Frank R | Addres on file | | | | | | | |
| 6164570 | Charles, Jessica | Addres on file | | | | | | | |
| 5867610 | Charles, Nathan | Addres on file | | | | | | | |
| 5988892 | charles, paris | Addres on file | | | | | | | |
| 6003453 | charles, paris | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896276 | Charles, Rada | Addres on file | | | | | | | |
| 5888418 | Charles-Padilla, Lisa | Addres on file | | | | | | | |
| 5982882 | Charleston, Jeff | Addres on file | | | | | | | |
| 5997443 | Charleston, Jeff | Addres on file | | | | | | | |
| 5884754 | Charleston, Jenna Renee | Addres on file | | | | | | | |
| 5988605 | Charleston, Lashay | Addres on file | | | | | | | |
| 6003166 | Charleston, Lashay | Addres on file | | | | | | | |
| 5867611 | CHARLIE ELECTRIC INC | Addres on file | | | | | | | |
| 5867612 | CHARLIE LOW | Addres on file | | | | | | | |
| 5867613 | CHARLIE LOW | Addres on file | | | | | | | |
| 7146382 | Charlie Seafood Inc. | 1550 Bancroft Ave | | | | San Francisco | CA | 94124 | |
| 5888773 | Charlie, Jarrod Michael | Addres on file | | | | | | | |
| 5867614 | CHARLIES ACRES | Addres on file | | | | | | | |
| 5989206 | CHARLIES CAFE-HARB, CHARLES | 3202 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| 6003767 | CHARLIES CAFE-HARB, CHARLES | 3202 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| 7855991 | CHARLOTTE A ALVES & BRIGETTE | C ALVES JT TEN | 9715 BROOKDALE DR | | | NEWPRTRCHY | FL | 34655-5114 | |
| 7682578 | CHARLOTTE ANDERTON | Addres on file | | | | | | | |
| 7682588 | CHARLOTTE F CARTER WILSON | Addres on file | | | | | | | |
| 7855992 | CHARLOTTE HOLMES TR UA APR 18 95 | THE CHARLOTTE HOLMES TRUST | 4379 N TALMADGE DR | | | SANDIEGO | CA | 92116-2526 | |
| 7682600 | CHARLOTTE L DONALDSON TR | Addres on file | | | | | | | |
| 7682602 | CHARLOTTE L DONALDSON TR | Addres on file | | | | | | | |
| 7838767 | CHARLOTTE SEEKAMP TTEE | CHARLOTTE SEEKAMP REV TR | DTD 7 12 13 | 314 HAZELWOOD DR | | SOUTHSANFRANCISCO | CA | 94080-5807 | |
| 7838768 | CHARLSIE M HARRIS TR | CHARLSIE M HARRIS FAMILY TRUST | UA DEC 9 92 | 212 33RD ST | | NEWPORTBEACH | CA | 92663-3130 | |
| 5898462 | Charlton, Ashley Marie | Addres on file | | | | | | | |
| 5886670 | Charlton, Dennis J | Addres on file | | | | | | | |
| 5886456 | Charlton, Jeffery Allen | Addres on file | | | | | | | |
| 5895413 | Charlton, Vincent E | Addres on file | | | | | | | |
| 7227218 | Charmbury, Karyn | Addres on file | | | | | | | |
| 7227218 | Charmbury, Karyn | Addres on file | | | | | | | |
| 5991045 | Charnoski, Kirsten | Addres on file | | | | | | | |
| 6005606 | Charnoski, Kirsten | Addres on file | | | | | | | |
| 6029727 | Charter Communications | Spectrum | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| 5990366 | CHARTER PROPERTIES-WILSON, KELLY | 38 GARDENSIDE DR APT 4 | | | | SAN FRANCISCO | CA | 94131 | |
| 6004927 | CHARTER PROPERTIES-WILSON, KELLY | 38 GARDENSIDE DR APT 4 | | | | SAN FRANCISCO | CA | 94131 | |
| 5864647 | CHARTER, HAL | Addres on file | | | | | | | |
| 5867616 | CHARTER, INGRID | Addres on file | | | | | | | |
| 5865563 | CHARTER, JIM | Addres on file | | | | | | | |
| 5864689 | CHARTER, RAYMOND | Addres on file | | | | | | | |
| 5867617 | Charter, Ward | Addres on file | | | | | | | |
| 7237008 | Chartis Property Casualty Company--Mark Susson | Commerce & Industry Insurance Company | Mark Susson | 2 Corporate Plaza Drive Suite 275 | | Newport Beach | CA | 92660 | |
| 7855993 | CHARYL FRANCES MILBURN | HENDERSON | 6342 ANTHONY AVE | | | GARDENGROVE | CA | 92845-2810 | |
| 5981220 | Chasar, Maryann | Addres on file | | | | | | | |
| 5995230 | Chasar, Maryann | Addres on file | | | | | | | |
| 5867618 | Chase & Arnold, Inc. | Addres on file | | | | | | | |
| 4980278 | Chase Jr., Harry | Addres on file | | | | | | | |
| 5867619 | CHASE PARADISE SBX, LP | Addres on file | | | | | | | |
| 6010685 | CHASE S CHINCHEN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867620 | Chase, Alex | Addres on file | | | | | | | |
| 5992655 | Chase, Brent | Addres on file | | | | | | | |
| 6007216 | Chase, Brent | Addres on file | | | | | | | |
| 5980138 | Chase, Carolyn | Addres on file | | | | | | | |
| 5993703 | Chase, Carolyn | Addres on file | | | | | | | |
| 5990825 | Chase, Dawn | Addres on file | | | | | | | |
| 6005386 | Chase, Dawn | Addres on file | | | | | | | |
| 5980797 | Chase, John & Barbara | Addres on file | | | | | | | |
| 5994569 | Chase, John & Barbara | Addres on file | | | | | | | |
| 5985947 | CHASE, LAURA | Addres on file | | | | | | | |
| 6000508 | CHASE, LAURA | Addres on file | | | | | | | |
| 7299765 | Chase, Melissa | Addres on file | | | | | | | |
| 5884691 | Chase, Nicholas Antonio | Addres on file | | | | | | | |
| 5880502 | Chase, Stuart | Addres on file | | | | | | | |
| 5955123 | Chaser, Maryann | Addres on file | | | | | | | |
| 5995385 | Chaser, Maryann | Addres on file | | | | | | | |
| 7155943 | Chasnoff, Paul | Addres on file | | | | | | | |
| 7333304 | Chasnoff, Paul | Addres on file | | | | | | | |
| 7333304 | Chasnoff, Paul | Addres on file | | | | | | | |
| 5901667 | Chastain, Mark Steven | Addres on file | | | | | | | |
| 5988718 | Chatas, Brett | Addres on file | | | | | | | |
| 6003279 | Chatas, Brett | Addres on file | | | | | | | |
| 6008624 | Chateau de Lyon Associates, LP | 315 N. San Joaquin Street | | | | STOCKTON | CA | 95202 | |
| 5991368 | Chateau du Sureau, Inc.-Stephens, Carina | PO Box 2413 | | | | Oakhurst | CA | 93644 | |
| 6005929 | Chateau du Sureau, Inc.-Stephens, Carina | PO Box 2413 | | | | Oakhurst | CA | 93644 | |
| 5986546 | Chateau Edelweiss-Ulrich, Catherine | 2030 Oak Way | | | | Arroyo Grande | CA | 93420 | |
| 6001107 | Chateau Edelweiss-Ulrich, Catherine | 2030 Oak Way | | | | Arroyo Grande | CA | 93420 | |
| 6013027 | CHATEAU LA SALLE | 2681 MONTEREY ROAD | | | | SAN JOSE | CA | 95111 | |
| 5867622 | Chatman III, Vernon | Addres on file | | | | | | | |
| 5883393 | Chatman Jr., James | Addres on file | | | | | | | |
| 5988323 | Chatman, Olajigde | Addres on file | | | | | | | |
| 6002884 | Chatman, Olajigde | Addres on file | | | | | | | |
| 5879578 | Chatman, Yvonne Antionette | Addres on file | | | | | | | |
| 5983467 | Chatmon, Herbert | Addres on file | | | | | | | |
| 5998028 | Chatmon, Herbert | Addres on file | | | | | | | |
| 5981364 | Chatoff, Wayne | Addres on file | | | | | | | |
| 5995619 | Chatoff, Wayne | Addres on file | | | | | | | |
| 5989187 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | | Vallecito | CA | 95251 | |
| 5989188 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | | Vallecito | CA | 95251 | |
| 6003749 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | | Vallecito | CA | 95251 | |
| 6003750 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | | Vallecito | CA | 95251 | |
| 5900468 | Chatterjee, Taposhi | Addres on file | | | | | | | |
| 5991765 | chatterton, randal | Addres on file | | | | | | | |
| 6006326 | chatterton, randal | Addres on file | | | | | | | |
| 5896400 | Chaturvedi, Shetal | Addres on file | | | | | | | |
| 5900575 | Chau, Cynthia | Addres on file | | | | | | | |
| 5881328 | Chau, Dat | Addres on file | | | | | | | |
| 5900246 | Chau, Garrick | Addres on file | | | | | | | |
| 6009269 | CHAU, JENNY | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 63
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878015 | Chau, My T | Addres on file | | | | | | | |
| 5880067 | Chau, Nguyen | Addres on file | | | | | | | |
| 7213866 | Chau, Phat | Addres on file | | | | | | | |
| 5878573 | Chau, Stephanie | Addres on file | | | | | | | |
| 5881469 | Chau, Thomas Chung M | Addres on file | | | | | | | |
| 5888481 | Chau, Tim | Addres on file | | | | | | | |
| 5867623 | CHAUDHARY, AHMED | Addres on file | | | | | | | |
| 5983046 | Chaudhary, Laxmi | Addres on file | | | | | | | |
| 5997568 | Chaudhary, Laxmi | Addres on file | | | | | | | |
| 5887292 | Chaudhry, Tanveer | Addres on file | | | | | | | |
| 5889837 | CHAUHAN, GIRISH L | Addres on file | | | | | | | |
| 5987646 | CHAUM, STEVEN | Addres on file | | | | | | | |
| 6002207 | CHAUM, STEVEN | Addres on file | | | | | | | |
| 5880305 | Chaussee, Chase A | Addres on file | | | | | | | |
| 5881411 | Chaussee, Loren Patrick | Addres on file | | | | | | | |
| 5987005 | Chauvenne, Richard | Addres on file | | | | | | | |
| 6001566 | Chauvenne, Richard | Addres on file | | | | | | | |
| 5981573 | Chauvin, Doris | Addres on file | | | | | | | |
| 5995900 | Chauvin, Doris | Addres on file | | | | | | | |
| 5886406 | Chauvin, Kathleen E | Addres on file | | | | | | | |
| 5867624 | CHAVARIN, KARINA | Addres on file | | | | | | | |
| 5985043 | CHAVARRIA, GABRIEL | Addres on file | | | | | | | |
| 5999604 | CHAVARRIA, GABRIEL | Addres on file | | | | | | | |
| 5893229 | Chave, Chris | Addres on file | | | | | | | |
| 5984224 | Chaves, Danny | Addres on file | | | | | | | |
| 5998785 | Chaves, Danny | Addres on file | | | | | | | |
| 5893133 | Chaves-Tiscareno, Ricardo | Addres on file | | | | | | | |
| 6180551 | Chavez B, Francisco Javier | Addres on file | | | | | | | |
| 5883473 | Chavez Cervantes, Anita L | Addres on file | | | | | | | |
| 5880152 | Chavez II, Ramon | Addres on file | | | | | | | |
| 5991615 | CHAVEZ OCHOA, BRIAN | Addres on file | | | | | | | |
| 6006176 | CHAVEZ OCHOA, BRIAN | Addres on file | | | | | | | |
| 5891073 | CHAVEZ, ANDREW P | Addres on file | | | | | | | |
| 5983486 | Chavez, Angela | Addres on file | | | | | | | |
| 5998047 | Chavez, Angela | Addres on file | | | | | | | |
| 6156312 | Chavez, Angelisa | Addres on file | | | | | | | |
| 5892640 | Chavez, Anthony | Addres on file | | | | | | | |
| 5882291 | Chavez, Anthony Michael | Addres on file | | | | | | | |
| 5899557 | Chavez, Armando | Addres on file | | | | | | | |
| 5986965 | Chavez, Brian | Addres on file | | | | | | | |
| 6001526 | Chavez, Brian | Addres on file | | | | | | | |
| 5989714 | Chavez, Cecilia | Addres on file | | | | | | | |
| 6004275 | Chavez, Cecilia | Addres on file | | | | | | | |
| 6008577 | CHAVEZ, CESAR | Addres on file | | | | | | | |
| 5880630 | Chavez, Clara | Addres on file | | | | | | | |
| 5980214 | Chavez, Crystal | Addres on file | | | | | | | |
| 5993810 | Chavez, Crystal | Addres on file | | | | | | | |
| 5884101 | Chavez, Cynthia | Addres on file | | | | | | | |
| 5883315 | Chavez, Dina | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984894 | Chavez, Eli | Addres on file | | | | | | | |
| 5999455 | Chavez, Eli | Addres on file | | | | | | | |
| 7333426 | Chavez, Elizabeth | Addres on file | | | | | | | |
| 7333426 | Chavez, Elizabeth | Addres on file | | | | | | | |
| 5986522 | Chavez, Eric | Addres on file | | | | | | | |
| 6001083 | Chavez, Eric | Addres on file | | | | | | | |
| 5895712 | Chavez, Eric Alberto | Addres on file | | | | | | | |
| 5890134 | Chavez, Fabio M | Addres on file | | | | | | | |
| 5986670 | CHAVEZ, FLORINDA | Addres on file | | | | | | | |
| 6001231 | CHAVEZ, FLORINDA | Addres on file | | | | | | | |
| 5991745 | CHAVEZ, GLORIA | Addres on file | | | | | | | |
| 6006306 | CHAVEZ, GLORIA | Addres on file | | | | | | | |
| 5881146 | Chavez, Handel | Addres on file | | | | | | | |
| 5895261 | Chavez, Israel J | Addres on file | | | | | | | |
| 5901170 | Chavez, Jackie Lynn | Addres on file | | | | | | | |
| 5885706 | Chavez, Jacob J | Addres on file | | | | | | | |
| 5888365 | Chavez, John | Addres on file | | | | | | | |
| 5891809 | Chavez, Jorge Valenzuela | Addres on file | | | | | | | |
| 5942845 | Chavez, Jose & Greissy | Addres on file | | | | | | | |
| 5993344 | Chavez, Jose & Greissy | Addres on file | | | | | | | |
| 7486611 | Chavez, Juanita | Addres on file | | | | | | | |
| 5883048 | Chavez, Karen Denise | Addres on file | | | | | | | |
| 5885567 | Chavez, Lloyd Michael | Addres on file | | | | | | | |
| 5884627 | Chavez, Makayla | Addres on file | | | | | | | |
| 6008557 | CHAVEZ, MARGARITO | Addres on file | | | | | | | |
| 5983259 | Chavez, Maria | Addres on file | | | | | | | |
| 5997821 | Chavez, Maria | Addres on file | | | | | | | |
| 5864705 | CHAVEZ, MELISA | Addres on file | | | | | | | |
| 5879904 | Chavez, Michael A | Addres on file | | | | | | | |
| 5981357 | Chavez, Michelle | Addres on file | | | | | | | |
| 5995612 | Chavez, Michelle | Addres on file | | | | | | | |
| 5884304 | Chavez, Norma Alejandra | Addres on file | | | | | | | |
| 5880024 | Chavez, Oscar | Addres on file | | | | | | | |
| 6170349 | Chavez, Patricia B | Addres on file | | | | | | | |
| 5981311 | Chavez, Pedro & Melissa | Addres on file | | | | | | | |
| 5995474 | Chavez, Pedro & Melissa | Addres on file | | | | | | | |
| 5879137 | Chavez, Ramon S | Addres on file | | | | | | | |
| 5893616 | Chavez, Raymond Anthony | Addres on file | | | | | | | |
| 5918489 | Chavez, Robert & Nancy | Addres on file | | | | | | | |
| 5994178 | Chavez, Robert & Nancy | Addres on file | | | | | | | |
| 5898617 | Chavez, Roberto Reyes | Addres on file | | | | | | | |
| 5889310 | Chavez, Ronald | Addres on file | | | | | | | |
| 7486621 | Chavez, Salvador | Addres on file | | | | | | | |
| 5884492 | Chavez, Stephanie Mendoza | Addres on file | | | | | | | |
| 5894876 | Chavez, Teri Lee | Addres on file | | | | | | | |
| 5887469 | Chavez, Thomas Henry | Addres on file | | | | | | | |
| 5900704 | Chavez, Umberto | Addres on file | | | | | | | |
| 5986465 | Chavez, Vanessa | Addres on file | | | | | | | |
| 6001026 | Chavez, Vanessa | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7486594 | Chavez, Zachary | Addres on file | | | | | | | |
| 7486594 | Chavez, Zachary | Addres on file | | | | | | | |
| 5901613 | Chavez-Espinoza, Lydia | Addres on file | | | | | | | |
| 5899818 | Chavez-Gaytan, Eduardo | Addres on file | | | | | | | |
| 5901210 | Chavez-Gordon, Juanita Tania | Addres on file | | | | | | | |
| 5889808 | Chavez-Supnet, Jessica L | Addres on file | | | | | | | |
| 6009915 | Chavinda, Inc | 4834 N. Vineland | | | | Kerman | CA | 93630 | |
| 5892194 | Chavira, Enrique | Addres on file | | | | | | | |
| 5878955 | Chavis, Daniel L | Addres on file | | | | | | | |
| 5895637 | Chavis, Qualen | Addres on file | | | | | | | |
| 5882327 | Chaw, Seandre Leland | Addres on file | | | | | | | |
| 5864367 | CHAWANAKEE UNIFIED SCHOOL DIST | Addres on file | | | | | | | |
| 5899851 | Chawla, Charanjit | Addres on file | | | | | | | |
| 6008322 | CHAWLA, JAGDISH | Addres on file | | | | | | | |
| 5867625 | Chaya Properties, Inc. | Addres on file | | | | | | | |
| 5980439 | Che, Tran | Addres on file | | | | | | | |
| 5994101 | Che, Tran | Addres on file | | | | | | | |
| 5983088 | Chear, Varn | Addres on file | | | | | | | |
| 5997649 | Chear, Varn | Addres on file | | | | | | | |
| 6171156 | Cheatham, Charlie | Addres on file | | | | | | | |
| 6171156 | Cheatham, Charlie | Addres on file | | | | | | | |
| 5895373 | Cheatwood Jr., John E | Addres on file | | | | | | | |
| 5901197 | Cheda, Michelle | Addres on file | | | | | | | |
| 5983981 | Chedekel, Claire | Addres on file | | | | | | | |
| 5998542 | Chedekel, Claire | Addres on file | | | | | | | |
| 7267766 | Chee, Filipe | Addres on file | | | | | | | |
| 5899192 | Cheek, Jack | Addres on file | | | | | | | |
| 5900236 | Cheema, Zubinjit | Addres on file | | | | | | | |
| 7460317 | Cheeseman, Kenneth J | Addres on file | | | | | | | |
| 5990024 | chef lees mandarin house 2-Lee, Linstun | 1616 North Main Street | | | | Salinas | CA | 93906 | |
| 6004585 | chef lees mandarin house 2-Lee, Linstun | 1616 North Main Street | | | | Salinas | CA | 93906 | |
| 5980616 | Chef Xin, Li Zhey | 855 W El Camino Read | | | | Mountain View | CA | 94040 | |
| 5994332 | Chef Xin, Li Zhey | 855 W El Camino Read | | | | Mountain View | CA | 94040 | |
| 5989652 | Chef'a Kwan-Quan, Jason | 630 Menlo Ave | | | | Menlo Park | CA | 94025 | |
| 6004213 | Chef'a Kwan-Quan, Jason | 630 Menlo Ave | | | | Menlo Park | CA | 94025 | |
| 5880899 | Chelini, Ann Robin | Addres on file | | | | | | | |
| 5892865 | Chelini, Daniel Joseph | Addres on file | | | | | | | |
| 5886746 | Chelini, Frank E | Addres on file | | | | | | | |
| 5882062 | Chelini, Joshua Daniel | Addres on file | | | | | | | |
| 5981989 | Chem A Allemand - Allemand, Cheryl | 1069 Phelps Ave | | | | San Jose | CA | 95117 | |
| 5996408 | Chem A Allemand - Allemand, Cheryl | 1069 Phelps Ave | | | | San Jose | CA | 95117 | |
| 5980472 | Chem, Sophat | Addres on file | | | | | | | |
| 5994138 | Chem, Sophat | Addres on file | | | | | | | |
| 5900602 | Chembakassery, Mily | Addres on file | | | | | | | |
| 6012240 | CHEMEHUEVI INDIAN TRIBE | P.O. BOX 1976 | | | | HAVASU LAKE | CA | 92363 | |
| 6011777 | CHEMETRICS INC | 4295 CATLETT ROAD | | | | MIDLAND | VA | 22728 | |
| 5867627 | Chemiakine-Cote, Max | Addres on file | | | | | | | |
| 5839597 | Chemtreat | 5640 Cox Rd Suite 300 | | | | Glen Allen | VA | 23060 | |
| 5867628 | CHEN, ADRIAN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988644 | Chen, Albert | Addres on file | | | | | | | |
| 6003205 | Chen, Albert | Addres on file | | | | | | | |
| 5878716 | CHEN, Alec Christopher | Addres on file | | | | | | | |
| 5867629 | CHEN, ALEX | Addres on file | | | | | | | |
| 5987868 | chen, Andy | Addres on file | | | | | | | |
| 6002429 | chen, Andy | Addres on file | | | | | | | |
| 5867630 | CHEN, ANN | Addres on file | | | | | | | |
| 5879967 | Chen, Betty P | Addres on file | | | | | | | |
| 5867631 | CHEN, BRANDON | Addres on file | | | | | | | |
| 5867632 | Chen, Carla | Addres on file | | | | | | | |
| 5881524 | Chen, Chun Lin | Addres on file | | | | | | | |
| 5867633 | CHEN, CLIFF | Addres on file | | | | | | | |
| 5882280 | Chen, David | Addres on file | | | | | | | |
| 5991764 | Chen, Fangwoan | Addres on file | | | | | | | |
| 6006325 | Chen, Fangwoan | Addres on file | | | | | | | |
| 5897525 | Chen, Fellda | Addres on file | | | | | | | |
| 5900314 | Chen, Guohui | Addres on file | | | | | | | |
| 5989663 | Chen, Hanxi | Addres on file | | | | | | | |
| 6004224 | Chen, Hanxi | Addres on file | | | | | | | |
| 5897167 | Chen, Henry | Addres on file | | | | | | | |
| 6009284 | CHEN, HENRY | Addres on file | | | | | | | |
| 5867634 | CHEN, HONG | Addres on file | | | | | | | |
| 5894443 | Chen, Hung | Addres on file | | | | | | | |
| 5901451 | Chen, Jacinto | Addres on file | | | | | | | |
| 5867635 | Chen, Jack | Addres on file | | | | | | | |
| 5867636 | Chen, Jacob | Addres on file | | | | | | | |
| 5867637 | chen, jay | Addres on file | | | | | | | |
| 6183214 | Chen, Jian Q. | Addres on file | | | | | | | |
| 5988955 | Chen, Jihyin | Addres on file | | | | | | | |
| 6003516 | Chen, Jihyin | Addres on file | | | | | | | |
| 5897865 | Chen, Jin | Addres on file | | | | | | | |
| 5867638 | CHEN, JOHN | Addres on file | | | | | | | |
| 5888425 | Chen, John | Addres on file | | | | | | | |
| 5983338 | Chen, John | Addres on file | | | | | | | |
| 5997899 | Chen, John | Addres on file | | | | | | | |
| 5890001 | Chen, John Freeman | Addres on file | | | | | | | |
| 6174052 | Chen, Johnny | Addres on file | | | | | | | |
| 6174052 | Chen, Johnny | Addres on file | | | | | | | |
| 5887705 | Chen, Kai-Shi Kenneth | Addres on file | | | | | | | |
| 5867639 | CHEN, KC | Addres on file | | | | | | | |
| 5896660 | Chen, Lily | Addres on file | | | | | | | |
| 5878152 | Chen, Lina | Addres on file | | | | | | | |
| 5890037 | Chen, Louis | Addres on file | | | | | | | |
| 5897812 | Chen, Mei | Addres on file | | | | | | | |
| 5980891 | Chen, Melinda & Hoover | Addres on file | | | | | | | |
| 5994710 | Chen, Melinda & Hoover | Addres on file | | | | | | | |
| 5991518 | Chen, Mimi | Addres on file | | | | | | | |
| 6006079 | Chen, Mimi | Addres on file | | | | | | | |
| 5867640 | CHEN, NORMAN | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 67 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896689 | Chen, Pei Jun | Addres on file | | | | | | | |
| 5882138 | Chen, Peng-Wei | Addres on file | | | | | | | |
| 5867641 | CHEN, PING PING | Addres on file | | | | | | | |
| 5867642 | CHEN, PING PING | Addres on file | | | | | | | |
| 5878252 | Chen, Qi Shang | Addres on file | | | | | | | |
| 5881326 | Chen, Raymond | Addres on file | | | | | | | |
| 5885264 | Chen, Richard Guoxiong | Addres on file | | | | | | | |
| 5898585 | Chen, Rodney | Addres on file | | | | | | | |
| 5901145 | Chen, Samuel Chengchung | Addres on file | | | | | | | |
| 5879879 | Chen, Scott | Addres on file | | | | | | | |
| 5867643 | CHEN, SENHENG | Addres on file | | | | | | | |
| 6178844 | Chen, Shaolee | Addres on file | | | | | | | |
| 5894134 | Chen, Sherman W | Addres on file | | | | | | | |
| 5867644 | CHEN, TED | Addres on file | | | | | | | |
| 5901525 | Chen, Tiffany Ying | Addres on file | | | | | | | |
| 5990310 | Chen, TK | Addres on file | | | | | | | |
| 6004871 | Chen, TK | Addres on file | | | | | | | |
| 5881327 | Chen, Tony Garwah | Addres on file | | | | | | | |
| 5900141 | Chen, Tony K | Addres on file | | | | | | | |
| 6154913 | Chen, Wei | Addres on file | | | | | | | |
| 5985309 | Chen, William | Addres on file | | | | | | | |
| 5999870 | Chen, William | Addres on file | | | | | | | |
| 5897507 | Chen, William H. | Addres on file | | | | | | | |
| 5899503 | Chen, Wini C | Addres on file | | | | | | | |
| 6162091 | Chen, Xiang Ming | Addres on file | | | | | | | |
| 5867645 | Chen, Yongsi | Addres on file | | | | | | | |
| 7157966 | Chen, Yu | Addres on file | | | | | | | |
| 5985706 | chen, yungwei | Addres on file | | | | | | | |
| 6000267 | chen, yungwei | Addres on file | | | | | | | |
| 5867646 | Chen, Zhenqing | Addres on file | | | | | | | |
| 5946876 | Chen/Nationwide | 1100 Locust Street Dept 2019 | | | | Des Moines | CA | 50391-2019 | |
| 5994208 | Chen/Nationwide | 1100 Locust Street Dept 2019 | | | | Des Moines | CA | 50391-2019 | |
| 5889395 | Chene, Jordan B. | Addres on file | | | | | | | |
| 5867647 | CHENEY, BARBARA | Addres on file | | | | | | | |
| 5958873 | Cheney, Blair | Addres on file | | | | | | | |
| 5995632 | Cheney, Blair | Addres on file | | | | | | | |
| 5898489 | Cheney, Christopher Ryan | Addres on file | | | | | | | |
| 5880437 | Cheney, Douglas Randall | Addres on file | | | | | | | |
| 5888447 | Cheney, Edward | Addres on file | | | | | | | |
| 5895352 | Cheney, George Richard | Addres on file | | | | | | | |
| 5901790 | Cheney, Jonathan P | Addres on file | | | | | | | |
| 5893961 | Cheney, Michael David | Addres on file | | | | | | | |
| 5893140 | Cheney, Parker Richard | Addres on file | | | | | | | |
| 5867648 | CHENG CAPITAL GROUP, LLC | Addres on file | | | | | | | |
| 6008584 | CHENG, ALEX | Addres on file | | | | | | | |
| 5881347 | Cheng, Austin | Addres on file | | | | | | | |
| 5992631 | Cheng, Huifen | Addres on file | | | | | | | |
| 6007192 | Cheng, Huifen | Addres on file | | | | | | | |
| 5867649 | Cheng, Jessica | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867650 | CHENG, JIANG JIANG | Addres on file | | | | | | | |
| 6008839 | Cheng, Joseph | Addres on file | | | | | | | |
| 5897082 | Cheng, Judy T.M. | Addres on file | | | | | | | |
| 5898698 | Cheng, Jwo | Addres on file | | | | | | | |
| 5898883 | Cheng, Kingsley Hin-Yiu | Addres on file | | | | | | | |
| 5984971 | Cheng, Lik | Addres on file | | | | | | | |
| 5999532 | Cheng, Lik | Addres on file | | | | | | | |
| 5882434 | Cheng, Linda Y | Addres on file | | | | | | | |
| 7233495 | Cheng, Linda Y.H. | Addres on file | | | | | | | |
| 5940322 | Cheng, Louis | Addres on file | | | | | | | |
| 5994508 | Cheng, Louis | Addres on file | | | | | | | |
| 5878610 | Cheng, Mai X | Addres on file | | | | | | | |
| 5897781 | Cheng, Michelle | Addres on file | | | | | | | |
| 5985642 | Cheng, Paul | Addres on file | | | | | | | |
| 6000203 | Cheng, Paul | Addres on file | | | | | | | |
| 5896132 | Cheng, Pauline | Addres on file | | | | | | | |
| 5899788 | Cheng, Roger Anpang | Addres on file | | | | | | | |
| 5890969 | Cheng, Sean | Addres on file | | | | | | | |
| 5900324 | Cheng, Shannon Valenti | Addres on file | | | | | | | |
| 5880513 | Cheng, Shengli | Addres on file | | | | | | | |
| 5982748 | Cheng, Stephen & Winnie | Addres on file | | | | | | | |
| 5997309 | Cheng, Stephen & Winnie | Addres on file | | | | | | | |
| 5986020 | Cheng, Sue | Addres on file | | | | | | | |
| 6000581 | Cheng, Sue | Addres on file | | | | | | | |
| 6117718 | Cheng, Tony | Addres on file | | | | | | | |
| 5867651 | CHENG, TUNG WEI | Addres on file | | | | | | | |
| 5880561 | Cheng, Wei | Addres on file | | | | | | | |
| 5867652 | Chen-Graf, Jahwei | Addres on file | | | | | | | |
| 5980262 | Chenoweth, Donald | Addres on file | | | | | | | |
| 5993867 | Chenoweth, Donald | Addres on file | | | | | | | |
| 5898823 | Cheon, Audrey | Addres on file | | | | | | | |
| 4911048 | Cheong, Greg | Addres on file | | | | | | | |
| 5985593 | CHEONG, KAM | Addres on file | | | | | | | |
| 6000153 | CHEONG, KAM | Addres on file | | | | | | | |
| 5881058 | Cheong, Steven M. | Addres on file | | | | | | | |
| 5980131 | Cheral, Leslie | Addres on file | | | | | | | |
| 5985381 | Cherf, Scott | Addres on file | | | | | | | |
| 5999942 | Cherf, Scott | Addres on file | | | | | | | |
| 5867653 | Cheri Sheets | Addres on file | | | | | | | |
| 7682640 | CHERIE CARINALLI | Addres on file | | | | | | | |
| 7682642 | CHERIE HANKS | Addres on file | | | | | | | |
| 7838777 | CHERIE L TURNER | 6252 FAIR AVE | | | | NORTHHOLLYWOOD | CA | 91606-4244 | |
| 5894397 | Cherington, David | Addres on file | | | | | | | |
| 5881628 | Chernev, Vladimir | Addres on file | | | | | | | |
| 5867654 | CHERNISS, IRENE | Addres on file | | | | | | | |
| 6070251 | CHERNOH EXCAVATING INC | PO BOX 426 | 9730 LEE BARR RD | | | Lower Lake | CA | 95457 | |
| 4918078 | CHERNOH EXCAVATING, INC. | PO BOX 426 | | | | LOWER LAKE | CA | 95457 | |
| 5867655 | CHERNOV, VLADIMIR | Addres on file | | | | | | | |
| 5986595 | Chernoy, Michael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001156 | Chernoy, Michael | Addres on file | | | | | | | |
| 7150510 | Cherokee Debt Acquisition, LLC as Transferee of Affordable Plumbing & Drain Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 7486089 | Cherokee Debt Acquisition, LLC as Transferee of Brault, Stacie dba Machine and Fabrication | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | | |
| 6027166 | Cherokee Debt Acquisition, LLC as Transferee of C2 Technologies inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 7335710 | Cherokee Debt Acquisition, LLC as Transferee of Commercial Power Sweep, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6115851 | Cherokee Debt Acquisition, LLC as Transferee of Crawford & Company | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 7730057 | Cherokee Debt Acquisition, LLC as Transferee of CSI Services, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6116009 | Cherokee Debt Acquisition, LLC as Transferee of Flexim Americas Corporation | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6177078 | Cherokee Debt Acquisition, LLC as Transferee of Hydratight Operations, Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6028849 | Cherokee Debt Acquisition, LLC as Transferee of Jim Brisco Enterprises, Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6025944 | Cherokee Debt Acquisition, LLC as Transferee of KC Partners Corp | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 6027618 | Cherokee Debt Acquisition, LLC as Transferee of Lance G Renshaw Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 7336704 | Cherokee Debt Acquisition, LLC as Transferee of Nesco Rentals | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 7593491 | Cherokee Debt Acquisition, LLC as Transferee of Normandy Machine Company Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 7244753 | Cherokee Debt Acquisition, LLC as Transferee of Northwest Aerial Reconnaissnce Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6021691 | Cherokee Debt Acquisition, LLC as Transferee of Pilko Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 7472043 | Cherokee Debt Acquisition, LLC as Transferee of Pioneer Machinery, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6126416 | Cherokee Debt Acquisition, LLC as Transferee of Platinum DB Consulting, Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6177730 | Cherokee Debt Acquisition, LLC as Transferee of Procedure Solutions Management LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6129760 | Cherokee Debt Acquisition, LLC as Transferee of Quick PC Support LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6040692 | Cherokee Debt Acquisition, LLC as Transferee of R2i Holdings, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 7584022 | Cherokee Debt Acquisition, LLC as Transferee of Ralls Gruber & Niece LLP | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6022225 | Cherokee Debt Acquisition, LLC as Transferee of Rapid Value Solutions Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 6022201 | Cherokee Debt Acquisition, LLC as Transferee of Reliability Optimization Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6040432 | Cherokee Debt Acquisition, LLC as Transferee of Robert Wayne Edwards | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6129751 | Cherokee Debt Acquisition, LLC as Transferee of Sierra Trench Protection Rentals and Sales | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6115509 | Cherokee Debt Acquisition, LLC as Transferee of Slack Technologies Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7072011 | Cherokee Debt Acquisition, LLC as Transferee of Specialist Staffing Solutions Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6040696 | Cherokee Debt Acquisition, LLC as Transferee of T Scott Dunn Construction Inc., dba Heli-Dunn | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 7328832 | Cherokee Debt Acquisition, LLC as Transferee of Tenera Environmental Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 6028413 | Cherokee Debt Acquisition, LLC as Transferee of Tennyson Electric Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6025759 | Cherokee Debt Acquisition, LLC as Transferee of Turner & Townsend AMCL Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 7151289 | Cherokee Debt Acquisition, LLC as Transferee of US Cad Holdings LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6027963 | Cherokee Debt Acquisition, LLC as Transferee of Veritext LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 6027975 | Cherokee Debt Acquisition, LLC as Transferee of Veritext LLC | 1325 Avenue of the Americas | 28th Floor | | | New York | NY | 10019 | |
| 6178017 | Cherokee Debt Acquisition, LLC as Transferee of Walker and Associates, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6115805 | Cherokee Debt Acquisition, LLC as Transferee of WHPacific Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6168930 | Cherokee Debt Acquisition, LLC as Transferee of YSI Inc | 1325 Avenue of the Americas, 28th Floor | | | | New York | NY | 10019 | |
| 6180020 | Cherokee Debt Aquisition, LLC as Transferee of Ackley Ranch LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 7788751 | Cherokee Debt Aquisition, LLC as Transferee of Professional Concrete Sawing Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6008433 | CHEROKEE TRAIL LLC | PO BOX 19554 | | | | SACRAMENTO | CA | 95819 | |
| 6009356 | CHERRY LOGISTICS LLC | 2040 MAIN STREET, SUITE 175 | | | | IRVINE | CA | 92614 | |
| 5015361 | Cherry, Brian Keith | Addres on file | | | | | | | |
| 5984932 | CHERRY, JAMES | Addres on file | | | | | | | |
| 5999493 | CHERRY, JAMES | Addres on file | | | | | | | |
| 5877864 | Cherry, Jean Lorraine | Addres on file | | | | | | | |
| 5883300 | Cherry, Monique | Addres on file | | | | | | | |
| 7214281 | Cherry, Sara | Addres on file | | | | | | | |
| 7179875 | Cherry, Sara | Addres on file | | | | | | | |
| 5879105 | Cherry, Tammy L | Addres on file | | | | | | | |
| 5989227 | Cherrywood Cafe & Grill-Machado, James | 319 Bush Street | | | | Greenville | CA | 95947 | |
| 6003788 | Cherrywood Cafe & Grill-Machado, James | 319 Bush Street | | | | Greenville | CA | 95947 | |
| 5987648 | cherrywood cafe and gill-Machado, James | 301 crestcent st | | | | greenville | CA | 95947 | |
| 6002209 | cherrywood cafe and gill-Machado, James | 301 crestcent st | | | | greenvile | CA | 95947 | |
| 5889243 | Chersicla, Edward | Addres on file | | | | | | | |
| 5867656 | Cherukupalli, Nagendra | Addres on file | | | | | | | |
| 7855994 | CHERYL A KENNY & STEPHEN T | KENNY TR UA AUG 21 12 THE KENNY | FAMILY TRUST | 2314 LARKEY LN | | WALNUTCREEK | CA | 94597-2909 | |
| 7838786 | CHERYL A SCHUDEL | 27 DARTMOUTH ST | | | | SANFRANCISCO | CA | 94134-1109 | |
| 5867657 | Cheryl Dimson | Addres on file | | | | | | | |
| 7682703 | CHERYL HEATH | Addres on file | | | | | | | |
| 7682708 | CHERYL J HOULET | Addres on file | | | | | | | |
| 7838804 | CHERYL J TABER | 12 WOODSIDE CT | | | | SANANSELMO | CA | 94960-1332 | |
| 7682738 | CHERYL L STANESIC | Addres on file | | | | | | | |
| 7682740 | CHERYL L STANESIC | Addres on file | | | | | | | |
| 7838815 | CHERYL SCOLLAN | 1192 BEDFORD CT | | | | SANLUISOBISPO | CA | 93401-8606 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013039 | CHERYLL BROOKS | Addres on file | | | | | | | |
| 7682764 | CHERYLL POWERS | Addres on file | | | | | | | |
| 5879622 | Cheshareck, Michael | Addres on file | | | | | | | |
| 5892625 | Cheshier, Shawn M. | Addres on file | | | | | | | |
| 5879807 | Cheslak, Edward | Addres on file | | | | | | | |
| 5898204 | Chesler, Jamie | Addres on file | | | | | | | |
| 5879268 | Chesnutt, Candace | Addres on file | | | | | | | |
| 5989288 | Chesnutt, John | Addres on file | | | | | | | |
| 6003849 | Chesnutt, John | Addres on file | | | | | | | |
| 5879598 | Chesnutt, Philip Stephen | Addres on file | | | | | | | |
| 5980958 | Chess Mountain Tree Service, Chess Greg | 27 Creekside Drive | | | | Camp Connell | CA | 95223 | |
| 5994790 | Chess Mountain Tree Service, Chess Greg | 27 Creekside Drive | | | | Camp Connell | CA | 95223 | |
| 7682772 | CHESTER F MALOCH | Addres on file | | | | | | | |
| 7682776 | CHESTER K WYCKOFF & | Addres on file | | | | | | | |
| 7682779 | CHESTER MC DANIEL | Addres on file | | | | | | | |
| 5896213 | Chester, Kari | Addres on file | | | | | | | |
| 7167215 | Chestnut Square Family Associates, LP | MidPen Housing | 303 Vintage Park Drive, Suite 250 | | | Foster City | CA | 94404 | |
| 7167215 | Chestnut Square Family Associates, LP | Lillian Lew-Hailer, Vice President of Housing Development | 1970 Broadway, Suite 100 | | | Oakland | CA | 94612 | |
| 5885172 | Chestnut, Andrew S | Addres on file | | | | | | | |
| 5867658 | CHESTNUT, KENNETH | Addres on file | | | | | | | |
| 5948263 | Chetal, Manju | Addres on file | | | | | | | |
| 5997054 | Chetal, Manju | Addres on file | | | | | | | |
| 6009336 | CHETAUD, LOUIS | Addres on file | | | | | | | |
| 5981889 | Chetcuti, Elizabeth | Addres on file | | | | | | | |
| 5996297 | Chetcuti, Elizabeth | Addres on file | | | | | | | |
| 5882573 | Chetcuti, May Carmen | Addres on file | | | | | | | |
| 5957595 | Chettri, Hari | Addres on file | | | | | | | |
| 5995629 | Chettri, Hari | Addres on file | | | | | | | |
| 5900174 | Cheu, Ka Ying | Addres on file | | | | | | | |
| 5877953 | Cheuk, Wanda G | Addres on file | | | | | | | |
| 5881430 | Cheung, Andrew L | Addres on file | | | | | | | |
| 5879809 | Cheung, Anthony | Addres on file | | | | | | | |
| 5899442 | Cheung, Anthony | Addres on file | | | | | | | |
| 5900488 | Cheung, Ching Fai | Addres on file | | | | | | | |
| 5989480 | cheung, hoffman | Addres on file | | | | | | | |
| 6004041 | cheung, hoffman | Addres on file | | | | | | | |
| 5900617 | Cheung, Hoi Ying | Addres on file | | | | | | | |
| 5896040 | Cheung, Janice Wein | Addres on file | | | | | | | |
| 6169089 | Cheung, Jennifer C | Addres on file | | | | | | | |
| 5885304 | Cheung, John T | Addres on file | | | | | | | |
| 5881859 | Cheung, Justin | Addres on file | | | | | | | |
| 5985014 | CHEUNG, NAOMI | Addres on file | | | | | | | |
| 5999575 | CHEUNG, NAOMI | Addres on file | | | | | | | |
| 5882218 | Cheung, Norman L | Addres on file | | | | | | | |
| 5985606 | Cheung, Sing | Addres on file | | | | | | | |
| 6000166 | Cheung, Sing | Addres on file | | | | | | | |
| 5867659 | CHEUNG, TAT OR SHARON | Addres on file | | | | | | | |
| 5897587 | Cheung, Tracy | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7236822 | Cheung, Tracy | Addres on file | | | | | | | |
| 6178611 | Chevreuil, Judith A | Addres on file | | | | | | | |
| 7287320 | Chevron Corporation | Chevron Products Company, a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | | |
| 5985030 | Chevron Extra Mile | 3215 Machado Avenue | | | | Santa Clara | CA | 95051 | |
| 5999591 | Chevron Extra Mile | 3215 Machado Avenue | | | | Santa Clara | CA | 95051 | |
| 7173707 | Chevron Pipe Line Company | Michael L. Armstrong | Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 6011936 | CHEVRON POWER HOLDING INC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 7227867 | Chevron U.S.A. Inc. | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 6012388 | CHEVRON USA INC | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | |
| 5992639 | Chew, Dave | Addres on file | | | | | | | |
| 6007200 | Chew, Dave | Addres on file | | | | | | | |
| 5983712 | Chew, Elena | Addres on file | | | | | | | |
| 5998273 | Chew, Elena | Addres on file | | | | | | | |
| 5895781 | Chew, Kim | Addres on file | | | | | | | |
| 7239739 | Chew, Lewis | Addres on file | | | | | | | |
| 5981149 | Chew, Lisa | Addres on file | | | | | | | |
| 5995122 | Chew, Lisa | Addres on file | | | | | | | |
| 5890756 | Chew, Seth Daniel | Addres on file | | | | | | | |
| 5992153 | Chez Maman-Bulow, Jocelyn | 1401 18th St | | | | San Francisco | CA | 94107 | |
| 6006714 | Chez Maman-Bulow, Jocelyn | 1401 18th St | | | | San Francisco | CA | 94107 | |
| 5981119 | Chezick, Dennis | Addres on file | | | | | | | |
| 5995054 | Chezick, Dennis | Addres on file | | | | | | | |
| 5897153 | Chhabra, Vanita Pahuja | Addres on file | | | | | | | |
| 5881142 | Chhit, Stephen | Addres on file | | | | | | | |
| 6173893 | Chhoeut, Raturna | Addres on file | | | | | | | |
| 5867665 | Chi, Andrew | Addres on file | | | | | | | |
| 5867666 | CHI/Acquisitions CA, L.P. | Addres on file | | | | | | | |
| 5867667 | CHIA HAO, KUO | Addres on file | | | | | | | |
| 5896668 | Chia, Nick X | Addres on file | | | | | | | |
| 5867668 | Chiang, Andrew | Addres on file | | | | | | | |
| 5990674 | Chiang, John | Addres on file | | | | | | | |
| 6005235 | Chiang, John | Addres on file | | | | | | | |
| 5900071 | Chiang, William W. | Addres on file | | | | | | | |
| 5892492 | Chiapero, Joseph Dominic | Addres on file | | | | | | | |
| 5987018 | CHIAPERO, LISA | Addres on file | | | | | | | |
| 6001579 | CHIAPERO, LISA | Addres on file | | | | | | | |
| 5893021 | Chiapero, Michael | Addres on file | | | | | | | |
| 5867669 | CHIASSON, MICHAEL | Addres on file | | | | | | | |
| 7333166 | Chibundu, Eunice | 1690 East Ave | | | | Hayward | CA | 94541-5315 | |
| 7240775 | Chicago Mercantile Exchange Inc. | c/o Khadija Waugh, Legal Department | 300 Vesey Street | | | New York | NY | 10282 | |
| 6013721 | CHICAGO TITLE COMPANY | 455 MARKET ST STE 2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 5867670 | CHICARINO, CHRIS | Addres on file | | | | | | | |
| 5867671 | CHICKEN CHOICE INC. | Addres on file | | | | | | | |
| 5864532 | CHICK-FIL-A | Addres on file | | | | | | | |
| 5867672 | Chick-fil-A | Addres on file | | | | | | | |
| 5984698 | Chickfila Sunnyvale-chong, arnold | 550 w el camino real | | | | sunnyvale | CA | 94087 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999259 | Chickfila Sunnyvale-chong, arnold | 550 w el camino real | | | | sunnyvale | CA | 94087 | |
| 5867673 | CHICK-FIL-A, INC | Addres on file | | | | | | | |
| 5867674 | Chick-fil-A, Inc. | Addres on file | | | | | | | |
| 5985690 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | Suite 180 | | | Chico | CA | 95928 | |
| 6000251 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | Suite 180 | | | Chico | CA | 95928 | |
| 5984372 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | Suite 111 | | | Chico | CA | 95926 | |
| 5998933 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | Suite 111 | | | Chico | CA | 95926 | |
| 5867675 | CHICO OAK VALLEY DEVELOPMENT, LLC | Addres on file | | | | | | | |
| 7309187 | Chico State Enterprises | Attn: Mary Sidney | 25 Main Street, Suite 203 | | | Chico | CA | 95928-5388 | |
| 7309187 | Chico State Enterprises | Attn: Gloria Quintero, Accounts Payable | 25 Main Street, Suite 203 | | | Chico | CA | 95928-5388 | |
| 5882901 | Chico, Gloria C | Addres on file | | | | | | | |
| 5982881 | Chiechi, Richard | Addres on file | | | | | | | |
| 5997442 | Chiechi, Richard | Addres on file | | | | | | | |
| 6161952 | Chien, Jason | Addres on file | | | | | | | |
| 5992089 | Chierici, Jennifer | Addres on file | | | | | | | |
| 6006650 | Chierici, Jennifer | Addres on file | | | | | | | |
| 5867676 | CHII, MAHARBA | Addres on file | | | | | | | |
| 5901233 | Chi-Johnston, Charlene | Addres on file | | | | | | | |
| 5897400 | Chikkere, Sudheer Shivaswamy | Addres on file | | | | | | | |
| 5867677 | chikku, pradeep | Addres on file | | | | | | | |
| 5989064 | Chilcoat, Michael | Addres on file | | | | | | | |
| 6003625 | Chilcoat, Michael | Addres on file | | | | | | | |
| 5892993 | Childers, Justin Arin | Addres on file | | | | | | | |
| 5901439 | Childress, Joey Allen | Addres on file | | | | | | | |
| 5886512 | Childress, Morual J | Addres on file | | | | | | | |
| 5992414 | Childress, Reuben | Addres on file | | | | | | | |
| 6006975 | Childress, Reuben | Addres on file | | | | | | | |
| 5992039 | Childress, Walter | Addres on file | | | | | | | |
| 6006600 | Childress, Walter | Addres on file | | | | | | | |
| 5885952 | Childs, Noal David | Addres on file | | | | | | | |
| 5969989 | Childs, Richard | Addres on file | | | | | | | |
| 5994881 | Childs, Richard | Addres on file | | | | | | | |
| 5992728 | CHILDS, TERRI | Addres on file | | | | | | | |
| 6007289 | CHILDS, TERRI | Addres on file | | | | | | | |
| 5893835 | childs-crayton, latia | Addres on file | | | | | | | |
| 5980527 | Chili Lemon Garlic - Vivio, Richard | 518 Bryant St | | | | San Francisco | CA | 94107 | |
| 5994199 | Chili Lemon Garlic - Vivio, Richard | 518 Bryant St | | | | San Francisco | CA | 94107 | |
| 5990462 | Chilton, Melissa | Addres on file | | | | | | | |
| 6005023 | Chilton, Melissa | Addres on file | | | | | | | |
| 5987064 | Chilton, Paul | Addres on file | | | | | | | |
| 6001625 | Chilton, Paul | Addres on file | | | | | | | |
| 5988147 | Chilukuru, Srikanth | Addres on file | | | | | | | |
| 6002708 | Chilukuru, Srikanth | Addres on file | | | | | | | |
| 5892249 | Chimerofsky, Gary A | Addres on file | | | | | | | |
| 5897106 | Chimienti, Anthony G. | Addres on file | | | | | | | |
| 6171147 | Chimienti, Joe P | Addres on file | | | | | | | |
| 5867678 | CHIMNI, GURDEEP SINGH | Addres on file | | | | | | | |
| 5895257 | Chin, Andrea A | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894539 | Chin, Edwin B | Addres on file | | | | | | | |
| 5992417 | Chin, Jeffrey | Addres on file | | | | | | | |
| 6006978 | Chin, Jeffrey | Addres on file | | | | | | | |
| 5983629 | Chin, Kenneth | Addres on file | | | | | | | |
| 5998190 | Chin, Kenneth | Addres on file | | | | | | | |
| 5992072 | Chin, Kwok Choi | Addres on file | | | | | | | |
| 6006633 | Chin, Kwok Choi | Addres on file | | | | | | | |
| 5897580 | Chin, Lincoln W. | Addres on file | | | | | | | |
| 5899370 | Chin, Linda | Addres on file | | | | | | | |
| 6184570 | Chin, Linda Enq | Addres on file | | | | | | | |
| 5881312 | Chin, Mathew | Addres on file | | | | | | | |
| 5895774 | Chin, Melvina Long | Addres on file | | | | | | | |
| 5880554 | Chin, Michael D. | Addres on file | | | | | | | |
| 5886739 | Chin, Michele P | Addres on file | | | | | | | |
| 5946633 | Chin, Mimi | Addres on file | | | | | | | |
| 5994179 | Chin, Mimi | Addres on file | | | | | | | |
| 5894805 | Chin, Patricia P | Addres on file | | | | | | | |
| 5984016 | Chin, Randall | Addres on file | | | | | | | |
| 5998577 | Chin, Randall | Addres on file | | | | | | | |
| 5885492 | Chin, Russell J | Addres on file | | | | | | | |
| 6161975 | CHIN, SABRINA | Addres on file | | | | | | | |
| 5985902 | CHIN, STEVEN K | Addres on file | | | | | | | |
| 6000463 | CHIN, STEVEN K | Addres on file | | | | | | | |
| 5879045 | Chin, Thomas | Addres on file | | | | | | | |
| 7204682 | China Basin Ballpark Company LLC | Attn: Deputy General Counsel | 24 Willie Mays Plaza | | | San Francisco | CA | 94107 | |
| 5867679 | China Cabin Ranch Vineyards, LLC | Addres on file | | | | | | | |
| 5867680 | CHINA MOBILE INTERNATIONAL | Addres on file | | | | | | | |
| 5867681 | China Mobile International Infrastructure (US1) Inc. | Addres on file | | | | | | | |
| 5984395 | China Moon Restaurant-Huang, Rui Ai | 380 Park Street | | | | Moraga | CA | 94556 | |
| 5998956 | China Moon Restaurant-Huang, Rui Ai | 380 Park Street | | | | Moraga | CA | 94556 | |
| 5984286 | CHINA OCEAN-LIN, LIAN WANG | 8484 FLORIN RD # 160&170 | | | | SACRAMENTO | CA | 95828 | |
| 5998847 | CHINA OCEAN-LIN, LIAN WANG | 8484 FLORIN RD # 160&170 | | | | SACRAMENTO | CA | 95828 | |
| 5987147 | China villa spicy house-Yang, Tianyuan | 4022 east ave | | | | Livermore | CA | 94550 | |
| 6001708 | China villa spicy house-Yang, Tianyuan | 4022 east ave | | | | Livermore | CA | 94550 | |
| 5877928 | Chinchilla, Yasmin S | Addres on file | | | | | | | |
| 6170709 | Chincoya, Marcela | Addres on file | | | | | | | |
| 5880149 | Chindlund, Norman Ray | Addres on file | | | | | | | |
| 5987002 | Chinduluru, Naga | Addres on file | | | | | | | |
| 6001563 | Chinduluru, Naga | Addres on file | | | | | | | |
| 5894979 | Chinen, Michael T A | Addres on file | | | | | | | |
| 5864297 | CHINESE HOSPITAL ASSOCIATION | Addres on file | | | | | | | |
| 6011870 | CHINESE NEWCOMERS SERVICE CENTER | 777 STOCKTON ST #104 | | | | SAN FRANCISCO | CA | 94108 | |
| 5970221 | Chinese Village Rest - Wong, Richard | 3780 Capitola Rd | | | | Santa Cruz | CA | 95062 | |
| 5994250 | Chinese Village Rest - Wong, Richard | 3780 Capitola Rd | | | | Santa Cruz | CA | 95062 | |
| 7262606 | Ching Lee, Evelyn | Addres on file | | | | | | | |
| 7262606 | Ching Lee, Evelyn | Addres on file | | | | | | | |
| 5883154 | Ching, Romeo | Addres on file | | | | | | | |
| 5895453 | Chinn, Doreen L | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013052 | CHIN'S RESTAURANT | 855 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 5867682 | CHIODO, GINO | Addres on file | | | | | | | |
| 5899438 | Chiok, Evelyn | Addres on file | | | | | | | |
| 5984546 | Chiong, Lin | Addres on file | | | | | | | |
| 5999107 | Chiong, Lin | Addres on file | | | | | | | |
| 5885944 | Chipchase, Daniel | Addres on file | | | | | | | |
| 5986093 | Chipman, Larry | Addres on file | | | | | | | |
| 6000654 | Chipman, Larry | Addres on file | | | | | | | |
| 7236762 | Chirco, Elizabeth A | Addres on file | | | | | | | |
| 5867683 | Chirichillo, Dominick | Addres on file | | | | | | | |
| 5867684 | Chisenhall, Ronald | Addres on file | | | | | | | |
| 6013055 | CHI-SHIN WANG | Addres on file | | | | | | | |
| 6013067 | CHI-SHIN WANG | Addres on file | | | | | | | |
| 5867686 | Chisholm, Julianne | Addres on file | | | | | | | |
| 5887777 | Chism, Michael E | Addres on file | | | | | | | |
| 5891299 | Chisom, Keith | Addres on file | | | | | | | |
| 5864514 | CHISPA HOUSING MANAGEMENT, INC. | Addres on file | | | | | | | |
| 5867687 | CHISPA, Inc. | Addres on file | | | | | | | |
| 7233253 | Chiu, Albert | Addres on file | | | | | | | |
| 5895916 | Chiu, Albert Kwok | Addres on file | | | | | | | |
| 5976764 | Chiu, Andrew | Addres on file | | | | | | | |
| 5993480 | Chiu, Andrew | Addres on file | | | | | | | |
| 7234248 | Chiu, Carey | Addres on file | | | | | | | |
| 7234350 | Chiu, Carey | Addres on file | | | | | | | |
| 5898389 | Chiu, Denise | Addres on file | | | | | | | |
| 5867688 | CHIU, MIMI | Addres on file | | | | | | | |
| 5897491 | Chiu, Randolph K. | Addres on file | | | | | | | |
| 5867689 | CHIU, RAYMOND | Addres on file | | | | | | | |
| 5879537 | Chiu, Russell M | Addres on file | | | | | | | |
| 5896174 | Chiu, Sabrina | Addres on file | | | | | | | |
| 5984039 | Chiu, Shaun | Addres on file | | | | | | | |
| 5879485 | Chiu, Stanley Kung-Lown | Addres on file | | | | | | | |
| 5984058 | Chiu, Tiffani | Addres on file | | | | | | | |
| 5998619 | Chiu, Tiffani | Addres on file | | | | | | | |
| 5883061 | Chiu, Yvonne Phung | Addres on file | | | | | | | |
| 5867690 | Chizever, Peter | Addres on file | | | | | | | |
| 6013072 | CHLOE SAMMONS | Addres on file | | | | | | | |
| 7284968 | Cho, Cho M | Addres on file | | | | | | | |
| 7304932 | Cho, Cho M | Addres on file | | | | | | | |
| 7304932 | Cho, Cho M | Addres on file | | | | | | | |
| 5983771 | CHO, DONGJUN | Addres on file | | | | | | | |
| 5998332 | CHO, DONGJUN | Addres on file | | | | | | | |
| 5880381 | Cho, Jeffrey Howard | Addres on file | | | | | | | |
| 5901936 | Cho, Missy | Addres on file | | | | | | | |
| 5882969 | Cho, Seung-Soon | Addres on file | | | | | | | |
| 6168986 | Cho, Thomas L | Addres on file | | | | | | | |
| 5898181 | Cho, Wang B | Addres on file | | | | | | | |
| 5899528 | Choa, Matthew | Addres on file | | | | | | | |
| 5882554 | Choate V, Cynthia | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888675 | Choate, Bryan Nathan | Addres on file | | | | | | | |
| 5989321 | CHOBANIAN, DEENAA | Addres on file | | | | | | | |
| 6003882 | CHOBANIAN, DEENAA | Addres on file | | | | | | | |
| 5877927 | Chock, Joseph | Addres on file | | | | | | | |
| 5894990 | Choi, Annette Kee-Wing | Addres on file | | | | | | | |
| 5867691 | CHOI, BRANDON | Addres on file | | | | | | | |
| 5992088 | Choi, Chung | Addres on file | | | | | | | |
| 6006649 | Choi, Chung | Addres on file | | | | | | | |
| 6008976 | CHOI, I KUAN | Addres on file | | | | | | | |
| 6009362 | CHOI, IHNAEE | Addres on file | | | | | | | |
| 5887013 | Choi, Jong | Addres on file | | | | | | | |
| 5877801 | Choi, Sam Wai Silvia | Addres on file | | | | | | | |
| 5979957 | Choi, Wing | Addres on file | | | | | | | |
| 5993410 | Choi, Wing | Addres on file | | | | | | | |
| 5901430 | Choiniere, Connor Charles | Addres on file | | | | | | | |
| 5898963 | Choiniere, Mark R. | Addres on file | | | | | | | |
| 5887896 | Chommanard, Mark | Addres on file | | | | | | | |
| 5992400 | Chon, Kum | Addres on file | | | | | | | |
| 6006961 | Chon, Kum | Addres on file | | | | | | | |
| 5880126 | Chong, Joanna | Addres on file | | | | | | | |
| 5896488 | Chong, Jonathan DH | Addres on file | | | | | | | |
| 5881569 | Chong, Kok Jin | Addres on file | | | | | | | |
| 5885495 | Chong, Michael | Addres on file | | | | | | | |
| 7291641 | Chong, Yanping | Addres on file | | | | | | | |
| 5899509 | Chongtoua, Justin | Addres on file | | | | | | | |
| 5898184 | Choo, Kevin | Addres on file | | | | | | | |
| 5982552 | Chooljian Bros Packing Co Inc | 3192 S INDIANOLA AVE | | | | SANGER | CA | 93657 | |
| 5997091 | Chooljian Bros Packing Co Inc | 3192 S INDIANOLA AVE | | | | SANGER | CA | 93657 | |
| 5899218 | Choong, Virginia Elizabeth | Addres on file | | | | | | | |
| 7304058 | Chor Ng, ind. and as trustee, Kai Ng, Eva Ng and YeeLo Ng | Addres on file | | | | | | | |
| 7304058 | Chor Ng, ind. and as trustee, Kai Ng, Eva Ng and YeeLo Ng | Addres on file | | | | | | | |
| 7285261 | Chor Ng,The Revocable Trust, Kai Ng, Eva Ng, Yeelo Ng | Bremer, Whyte, Brown & O'Meara | 350 Frank Ogawa Plza, Suite 355 | | | Oakland | CA | 94612 | |
| 5885801 | Chorjel, Edward William | Addres on file | | | | | | | |
| 5893865 | Choron, Romuald Laurent | Addres on file | | | | | | | |
| 5987783 | Chosen Frozen Yogurt-Lichti, Rod | 8967 N Chestnut | | | | Fresno | CA | 93720 | |
| 6002344 | Chosen Frozen Yogurt-Lichti, Rod | 8967 N Chestnut | | | | Fresno | CA | 93720 | |
| 5992516 | CHOTIA, THOMAS | Addres on file | | | | | | | |
| 6007077 | CHOTIA, THOMAS | Addres on file | | | | | | | |
| 5901134 | Chou, Candice | Addres on file | | | | | | | |
| 5895966 | Chou, Newton | Addres on file | | | | | | | |
| 5985340 | Chou, Paul | Addres on file | | | | | | | |
| 5999901 | Chou, Paul | Addres on file | | | | | | | |
| 5987343 | Chou, YuHsueh | Addres on file | | | | | | | |
| 6001904 | Chou, YuHsueh | Addres on file | | | | | | | |
| 5985738 | Chou, Yuo-Ling | Addres on file | | | | | | | |
| 6000280 | Chou, Yuo-Ling | Addres on file | | | | | | | |
| 5988619 | Chou, Yvonne | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003180 | Chou, Yvonne | Addres on file | | | | | | | |
| 5990790 | Choudhari, Pavankumar | Addres on file | | | | | | | |
| 6005351 | Choudhari, Pavankumar | Addres on file | | | | | | | |
| 5899549 | Choudhary, Rajiv Ranjan | Addres on file | | | | | | | |
| 5867692 | Choudhery, Tariq | Addres on file | | | | | | | |
| 6008667 | CHOUDHRY, AFZAL | Addres on file | | | | | | | |
| 5897043 | Choudhuri, Saipriya | Addres on file | | | | | | | |
| 5879961 | Choukeir, Mohamad A | Addres on file | | | | | | | |
| 5987217 | Chow Chu, Dana | Addres on file | | | | | | | |
| 6001778 | Chow Chu, Dana | Addres on file | | | | | | | |
| 5889170 | Chow, Andy | Addres on file | | | | | | | |
| 5984018 | Chow, Andy | Addres on file | | | | | | | |
| 5897026 | Chow, Debbie | Addres on file | | | | | | | |
| 6177444 | Chow, Dellen | Addres on file | | | | | | | |
| 6168402 | Chow, Eileen | Addres on file | | | | | | | |
| 6008793 | CHOW, FUK | Addres on file | | | | | | | |
| 5989702 | Chow, Janet | Addres on file | | | | | | | |
| 6004263 | Chow, Janet | Addres on file | | | | | | | |
| 5880922 | Chow, Jeffrey | Addres on file | | | | | | | |
| 5955282 | Chow, Jimmy | Addres on file | | | | | | | |
| 5996716 | Chow, Jimmy | Addres on file | | | | | | | |
| 5991546 | Chow, Jonathan | Addres on file | | | | | | | |
| 6006107 | Chow, Jonathan | Addres on file | | | | | | | |
| 5898005 | Chow, Kevin | Addres on file | | | | | | | |
| 5880473 | Chow, Man Hum | Addres on file | | | | | | | |
| 7226319 | Chow, Michael | Addres on file | | | | | | | |
| 5896502 | Chow, Ronnie | Addres on file | | | | | | | |
| 5989552 | Chow, Sandy | Addres on file | | | | | | | |
| 6004113 | Chow, Sandy | Addres on file | | | | | | | |
| 5895046 | Chow, Shirley Y | Addres on file | | | | | | | |
| 5878329 | Chow, Teresa | Addres on file | | | | | | | |
| 5878893 | Chow, Wei-Nan | Addres on file | | | | | | | |
| 5881005 | Chow, William | Addres on file | | | | | | | |
| 5864592 | CHOWCHILLA ASPHALT INC | Addres on file | | | | | | | |
| 5864249 | Chowchilla Solar (Q644) | Addres on file | | | | | | | |
| 5867693 | CHOWCHILLA WATER DISTRICT | Addres on file | | | | | | | |
| 5867694 | CHOWCHILLA WATER DISTRICT | Addres on file | | | | | | | |
| 5980259 | CHOWCHILLA WATER DISTRICT, Keith Mitchell | P.O. BOX 905 | | | | CHOWCHILLA | CA | 93610 | |
| 5993864 | CHOWCHILLA WATER DISTRICT, Keith Mitchell | P.O. BOX 905 | | | | CHOWCHILLA | CA | 93610 | |
| 5900681 | Chowdhury, Tahshin Sharmin | Addres on file | | | | | | | |
| 5895245 | Choy, Dora Mitzi | Addres on file | | | | | | | |
| 5898569 | Choy, Jason A. | Addres on file | | | | | | | |
| 5894503 | Choy, Jennifer A | Addres on file | | | | | | | |
| 5865134 | CHR Development at 1014 LLC | Addres on file | | | | | | | |
| 6010677 | CHRIS AND FLORENCE POON | 3441 STREAMSIDE CIRCLE, #422 | | | | PLEASANTON | CA | 94588-4195 | |
| 7682824 | CHRIS BORDMAN | Addres on file | | | | | | | |
| 5867695 | Chris Crivelli | Addres on file | | | | | | | |
| 5867696 | Chris Farajian | Addres on file | | | | | | | |
| 5958099 | Chris Firestone | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010679 | CHRIS GILLESPIE | Addres on file | | | | | | | |
| 5867697 | CHRIS GOODRICH | Addres on file | | | | | | | |
| 7166612 | Chris H Farley, dba Merging Solutions, LLC | 307 South 9th Ave. #365 | | | | Walla Walla | WA | 99362 | |
| 5867698 | Chris Hall c/o LMR Destinations LLC | Addres on file | | | | | | | |
| 5867699 | CHRIS ISLER DBA CRI & ASSOCIATES GENERAL CONTRACTING | Addres on file | | | | | | | |
| 5867700 | chris kates | Addres on file | | | | | | | |
| 7838851 | CHRIS LEE HAMBURGER | PO BOX 446 | | | | SANRAMON | CA | 94583-0446 | |
| 5867701 | CHRIS MADSON CONSTRUCTION, INC | Addres on file | | | | | | | |
| 6010696 | CHRIS REHMANN | Addres on file | | | | | | | |
| 5867702 | CHRIS TESCHER CONSTRUCTION, INC | Addres on file | | | | | | | |
| 5867703 | Chris Tyler | Addres on file | | | | | | | |
| 7284772 | Chris, Gabris | Addres on file | | | | | | | |
| 5867704 | CHRISMAN, BRIAN | Addres on file | | | | | | | |
| 5982976 | Chrisman, Evelyn | Addres on file | | | | | | | |
| 5997537 | Chrisman, Evelyn | Addres on file | | | | | | | |
| 4918147 | Chrisp Company | 43650 Osgood Road | | | | Fremont | CA | 94539 | |
| 5897988 | Chriss, Ronnie | Addres on file | | | | | | | |
| 7072106 | Christ The Lord Episcopal | 592A Tennent Ave | | | | Pinole | CA | 94564-1629 | |
| 5867705 | Christ, Glenn | Addres on file | | | | | | | |
| 7682864 | CHRISTA ZADOR | Addres on file | | | | | | | |
| 5878664 | Christakis, Angelo Michael | Addres on file | | | | | | | |
| 7855995 | CHRISTENE H CARNIGLIA & | MARCO CARNIGLIA TR | UW CHRISTENE B TAYLOR | 137 GRUNEWALD COURT | | SANTACRUZ | CA | 95065-1213 | |
| 5864917 | Christensen & Giannini, LLC | Addres on file | | | | | | | |
| 5867706 | CHRISTENSEN, BRETT | Addres on file | | | | | | | |
| 5881098 | Christensen, Cameron | Addres on file | | | | | | | |
| 5980979 | Christensen, Conchila | Addres on file | | | | | | | |
| 5994826 | Christensen, Conchila | Addres on file | | | | | | | |
| 5867707 | CHRISTENSEN, DAVID | Addres on file | | | | | | | |
| 5990410 | Christensen, Debra and Brent | Addres on file | | | | | | | |
| 6004971 | Christensen, Debra and Brent | Addres on file | | | | | | | |
| 5895294 | Christensen, Doris | Addres on file | | | | | | | |
| 5890850 | Christensen, Jeremy Darrell | Addres on file | | | | | | | |
| 5887022 | Christensen, Natalie | Addres on file | | | | | | | |
| 4968315 | Christensen, Robin | Addres on file | | | | | | | |
| 5896354 | Christensen, Robin | Addres on file | | | | | | | |
| 5886803 | Christenson, Eric | Addres on file | | | | | | | |
| 5890611 | Christenson, Michael James | Addres on file | | | | | | | |
| 5878781 | Christian A Sanchez | Addres on file | | | | | | | |
| 7682874 | CHRISTIAN G NIELSEN & | Addres on file | | | | | | | |
| 7682875 | CHRISTIAN G NIELSEN & | Addres on file | | | | | | | |
| 5896616 | Christian, Peter | Addres on file | | | | | | | |
| 5987000 | CHRISTIAN, SANDRA | Addres on file | | | | | | | |
| 6001561 | CHRISTIAN, SANDRA | Addres on file | | | | | | | |
| 6170731 | Christian, Seville | Addres on file | | | | | | | |
| 6177176 | Christian, Shawna Michele | Addres on file | | | | | | | |
| 5883687 | Christian, Teresa Christine | Addres on file | | | | | | | |
| 5985729 | Christian, W S | Addres on file | | | | | | | |
| 6000291 | Christian, W S | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899045 | Christiano, Joseph | Addres on file | | | | | | | |
| 5989069 | Christiano, Matt | Addres on file | | | | | | | |
| 6003630 | Christiano, Matt | Addres on file | | | | | | | |
| 5986668 | Christianson, Jordan | Addres on file | | | | | | | |
| 6001229 | Christianson, Jordan | Addres on file | | | | | | | |
| 5880987 | Christie, Adoni Andreas | Addres on file | | | | | | | |
| 5868709 | Christina Ann Martinez | Addres on file | | | | | | | |
| 7682901 | CHRISTINA CARINALLI | Addres on file | | | | | | | |
| 7682911 | CHRISTINA DAWN DUBOIS | Addres on file | | | | | | | |
| 7682941 | CHRISTINA PERKINS | Addres on file | | | | | | | |
| 6010702 | CHRISTINA SMITH | Addres on file | | | | | | | |
| 6010703 | CHRISTINA TAT | Addres on file | | | | | | | |
| 5951771 | Christina, Cheryl & Anthony | Addres on file | | | | | | | |
| 5995151 | Christina, Cheryl & Anthony | Addres on file | | | | | | | |
| 7838892 | CHRISTINE A GREGORY | 382 BUTTERFIELD RD PMB 80 | | | | CHINOVALLEY | AZ | 86323-5610 | |
| 7855996 | CHRISTINE A TRISKA TR | UA JUL 14 82 | THE LEGGETT SURVIVORS TRUST | 196 S PALOMAR DR | | REDWOODCITY | CA | 94062-3237 | |
| 7855997 | CHRISTINE C PERELLO | 1591 SLACK ST | | | | SANLUISOBISPO | CA | 93405-1963 | |
| 7682927 | CHRISTINE D LIGON | Addres on file | | | | | | | |
| 5899700 | Christine Elizabeth Avery | Addres on file | | | | | | | |
| 7683013 | CHRISTINE J SARTORI | Addres on file | | | | | | | |
| 7683015 | CHRISTINE JOACHIMS | Addres on file | | | | | | | |
| 7683016 | CHRISTINE JONES | Addres on file | | | | | | | |
| 7683017 | CHRISTINE JONES | Addres on file | | | | | | | |
| 7683073 | CHRISTINE S NADEAU | Addres on file | | | | | | | |
| 7683075 | CHRISTINE S ROWAN | Addres on file | | | | | | | |
| 5882430 | Christine Thu Nguyen | Addres on file | | | | | | | |
| 5987357 | Christine Wright  Daughter  DPOA for Audrey Wright-Wright, Audrey | 200 Wurr Rd | | | | Loma Mar | CA | 94021 | |
| 6001918 | Christine Wright  Daughter  DPOA for Audrey Wright-Wright, Audrey | 200 Wurr Rd | | | | Loma Mar | CA | 94021 | |
| 5990813 | CHRISTINE, PETER | Addres on file | | | | | | | |
| 6005374 | CHRISTINE, PETER | Addres on file | | | | | | | |
| 6123500 | Christison, Joel | Addres on file | | | | | | | |
| 4910026 | Christison, Joel A. | Addres on file | | | | | | | |
| 5889401 | Christman, Nathan Reon | Addres on file | | | | | | | |
| 5823971 | Christoffersen, Lary | Addres on file | | | | | | | |
| 5982686 | Christofferson, Jill | Addres on file | | | | | | | |
| 5997247 | Christofferson, Jill | Addres on file | | | | | | | |
| 6010064 | Christopher Askew | Addres on file | | | | | | | |
| 6010198 | Christopher Askew | Addres on file | | | | | | | |
| 7155805 | Christopher Askew, Individually and as Successor in Interest of Cash Askew | Addres on file | | | | | | | |
| 7838951 | CHRISTOPHER BAZACOS & | MARYCAROL BAZACOS TR | BAZACOS FAMILY TRUST | UA JUN 6 83 | 64 SAINT JOHN CT | NEWBURYPARK | CA | 91320-3912 | |
| 7855998 | CHRISTOPHER BORDEN CONSANI | 728 33RD ST | | | | MANHATTANBEACH | CA | 90266-3426 | |
| 5867708 | Christopher Bridgford | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192090 | Christopher Danemayer, Individually and as Successor in Interest of Micah Krueger Danemayer and Pamela Krueger, Individually and as Successor in Interest of Micah Krueger Danemayer. | Addres on file | | | | | | | |
| 6010106 | Christopher Danemeyer, Pamela Krueger | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010128 | Christopher Danemeyer, Pamela Krueger | John M. Feder, Rouda Feder | 44 Montgomery Street | Suite 750 | | San Francisco | CA | 94104 | |
| 6010158 | Christopher Danemeyer, Pamela Krueger | Bobby Thompson | 721 Airport Blvd | Suite 181 | | Burlingame | CA | 94010 | |
| 6010241 | Christopher Danemeyer, Pamela Krueger | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010263 | Christopher Danemeyer, Pamela Krueger | John M. Feder, Rouda Feder | 44 Montgomery Street | Suite 750 | | San Francisco | CA | 94104 | |
| 6010293 | Christopher Danemeyer, Pamela Krueger | Bobby Thompson | 721 Airport Blvd | Suite 181 | | Burlingame | CA | 94010 | |
| 7683153 | CHRISTOPHER G PAPPAS TOD | Addres on file | | | | | | | |
| 6010720 | CHRISTOPHER HILLER | Addres on file | | | | | | | |
| 5888869 | Christopher J Monsarat | Addres on file | | | | | | | |
| 7683180 | CHRISTOPHER J SMITH | Addres on file | | | | | | | |
| 7838975 | CHRISTOPHER JAMES ELGAARD | 418 LA JOLLA AVE | | | | SANMATEO | CA | 94403-4342 | |
| 7683189 | CHRISTOPHER JOHN OSWALD | Addres on file | | | | | | | |
| 5867709 | Christopher K. Dluzak | Addres on file | | | | | | | |
| 7683197 | CHRISTOPHER L CAHN | Addres on file | | | | | | | |
| 7855999 | CHRISTOPHER S KENNELLEY & | CAMERON P KENNELLEY TTEES | KENNELLEY FAMILY TRUST | U/A DTD 11/22/1991 | 3243 1/2 1ST AVE | SANDIEGO | CA | 92103-5605 | |
| 7683265 | CHRISTOPHER STEPHENSON | Addres on file | | | | | | | |
| 7683267 | CHRISTOPHER T ARTIM | Addres on file | | | | | | | |
| 7683268 | CHRISTOPHER T ARTIM | Addres on file | | | | | | | |
| 5962729 | Christopher, Debra and Richard | 6332 Dogtown Rd | | | | Coulterville | CA | 95311 | |
| 5995491 | Christopher, Debra and Richard | 6332 Dogtown Rd | | | | Coulterville | CA | 95311 | |
| 6008457 | CHRISTOPHER, GEORGE | Addres on file | | | | | | | |
| 6009383 | CHRISTOPHER, GUY | Addres on file | | | | | | | |
| 5893351 | Christopher, Joseph A | Addres on file | | | | | | | |
| 5882449 | Christopher, Melvin J. | Addres on file | | | | | | | |
| 5887790 | Christopher, Shaun G | Addres on file | | | | | | | |
| 5985818 | Christopher, Sonja | Addres on file | | | | | | | |
| 6000379 | Christopher, Sonja | Addres on file | | | | | | | |
| 7683285 | CHRISTY BALES | Addres on file | | | | | | | |
| 5865255 | Christy L Cozby | Addres on file | | | | | | | |
| 6011545 | CHROMALOX INC | 103 GAMMA DR EXT | | | | PITTSBURGH | PA | 15238 | |
| 5984362 | Chruszch, Jon | Addres on file | | | | | | | |
| 5998923 | Chruszch, Jon | Addres on file | | | | | | | |
| 5883004 | Chu, Agnes | Addres on file | | | | | | | |
| 5895053 | Chu, Amy Look | Addres on file | | | | | | | |
| 5880460 | Chu, Benedict Chun-Chak | Addres on file | | | | | | | |
| 6157724 | Chu, Calvin | Addres on file | | | | | | | |
| 5895831 | Chu, Calvin W | Addres on file | | | | | | | |
| 5900226 | Chu, Christine Anne | Addres on file | | | | | | | |
| 6148601 | Chu, Christopher | Addres on file | | | | | | | |
| 5880050 | Chu, Christopher Aaron | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886903 | Chu, Daniel | Addres on file | | | | | | | |
| 5897401 | Chu, Eva K. | Addres on file | | | | | | | |
| 5881285 | Chu, Gene | Addres on file | | | | | | | |
| 4910856 | Chu, Hartini | Addres on file | | | | | | | |
| 5867710 | CHU, HEDDIE | Addres on file | | | | | | | |
| 5896236 | Chu, Jeffrey | Addres on file | | | | | | | |
| 5987252 | Chu, Michael | Addres on file | | | | | | | |
| 6001813 | Chu, Michael | Addres on file | | | | | | | |
| 5900590 | Chu, Patrick | Addres on file | | | | | | | |
| 5884202 | Chu, Peter | Addres on file | | | | | | | |
| 7285246 | Chu, Pui Yin | Addres on file | | | | | | | |
| 5985375 | Chu, Stephen | Addres on file | | | | | | | |
| 5999936 | Chu, Stephen | Addres on file | | | | | | | |
| 5899455 | Chu, Steve | Addres on file | | | | | | | |
| 5867711 | Chu, Steven | Addres on file | | | | | | | |
| 5880308 | Chua, Alexander Eleazar | Addres on file | | | | | | | |
| 5900072 | Chua, Dave E | Addres on file | | | | | | | |
| 5901582 | Chuang, Andrew An Chen | Addres on file | | | | | | | |
| 5898233 | Chuang, Oliver | Addres on file | | | | | | | |
| 5867712 | CHUANG, SAN | Addres on file | | | | | | | |
| 5881982 | Chuatakoon, Grace Marie | Addres on file | | | | | | | |
| 5984600 | Chubb Insurance, Steven Honea | PO Box 970 | | | | Ofallon | CA | 63366 | |
| 5999161 | Chubb Insurance, Steven Honea | PO Box 970 | | | | Ofallon | CA | 63366 | |
| 5982252 | Chubb, For Bankers Standard 77159000 | 3798 Holsay Drive | | | | Byron | CA | 94514 | |
| 5996738 | Chubb, For Bankers Standard 77159000 | 3798 Holsay Drive | | | | Byron | CA | 94514 | |
| 5879483 | Chubon, Troy S | Addres on file | | | | | | | |
| 5867713 | CHUCK LAU | Addres on file | | | | | | | |
| 5867714 | Chuck Slavonic | Addres on file | | | | | | | |
| 5867715 | CHUCK TATREAU CONSTRUCTION, INC | Addres on file | | | | | | | |
| 5990810 | Chuck, Matthew | Addres on file | | | | | | | |
| 6005371 | Chuck, Matthew | Addres on file | | | | | | | |
| 5896687 | Chui, Stephanie | Addres on file | | | | | | | |
| 7214216 | Chulick, Carol | Addres on file | | | | | | | |
| 5881931 | Chuma, Ntando | Addres on file | | | | | | | |
| 5891543 | Chumley, Mark Edward | Addres on file | | | | | | | |
| 6010731 | CHUN KI TONY CHEUNG | Addres on file | | | | | | | |
| 6007852 | Chung, Adriana v. PG&E | 5142 Bancroft Avenue #101 | | | | Oakland | CA | 94601 | |
| 6008191 | Chung, Adriana v. PG&E | 5142 Bancroft Avenue #101 | | | | Oakland | CA | 94601 | |
| 5894245 | Chung, Aileen | Addres on file | | | | | | | |
| 5880665 | Chung, Alexander | Addres on file | | | | | | | |
| 5898432 | Chung, Allison | Addres on file | | | | | | | |
| 5901136 | Chung, Andrew | Addres on file | | | | | | | |
| 5878057 | Chung, Anne | Addres on file | | | | | | | |
| 5898799 | Chung, Benedict | Addres on file | | | | | | | |
| 5881143 | Chung, Christopher WL | Addres on file | | | | | | | |
| 5878063 | Chung, Corinne | Addres on file | | | | | | | |
| 5879478 | Chung, Daniel R | Addres on file | | | | | | | |
| 5899917 | Chung, Jenny | Addres on file | | | | | | | |
| 5878767 | Chung, Joshua | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 82
of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896923 | Chung, Myoung | Addres on file | | | | | | | |
| 5900055 | Chung, Robyn | Addres on file | | | | | | | |
| 5895999 | Chung, Sergio | Addres on file | | | | | | | |
| 5988828 | Chung, Seung | Addres on file | | | | | | | |
| 6003389 | Chung, Seung | Addres on file | | | | | | | |
| 5982459 | Chung, Sherry | Addres on file | | | | | | | |
| 5996963 | Chung, Sherry | Addres on file | | | | | | | |
| 5865739 | CHUNG, SIU YUEN | Addres on file | | | | | | | |
| 5991922 | Chung, Susanna | Addres on file | | | | | | | |
| 6006483 | Chung, Susanna | Addres on file | | | | | | | |
| 6154395 | Chung, Yung Dae | Addres on file | | | | | | | |
| 7332284 | Church of Christ | 8301 Florin Rd | | | | Sacramento | CA | 95828-2413 | |
| 6009196 | CHURCH OF GOD IN CHRST | 13483 PEACH AVE | | | | LIVINGSTON | CA | 95334 | |
| 7683314 | CHURCH OF SANTA MARIA | Addres on file | | | | | | | |
| 5985607 | Church of the Good Shepherd-Griffin, Willie | 799 52nd Street | | | | oakland | CA | 94609 | |
| 6000167 | Church of the Good Shepherd-Griffin, Willie | 799 52nd Street | | | | oakland | CA | 94609 | |
| 5991504 | Churchill, Peter and Robin | Addres on file | | | | | | | |
| 6006065 | Churchill, Peter and Robin | Addres on file | | | | | | | |
| 5886232 | Churchill, Thomas J | Addres on file | | | | | | | |
| 5896310 | Churchin, Steven Brani | Addres on file | | | | | | | |
| 5980059 | CHURCHWARD, JOANNE | Addres on file | | | | | | | |
| 5993554 | CHURCHWARD, JOANNE | Addres on file | | | | | | | |
| 5894582 | Churchwell, Dean Jacob | Addres on file | | | | | | | |
| 5864676 | CHURMA, NOAH | Addres on file | | | | | | | |
| 5895820 | Chuson, Jesevic Morales | Addres on file | | | | | | | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | 507 Capital LLC | Box #206 | | | N Stonington | CT | 06359 | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | c/o David Sherman | 427 Bedford Rd #230 | | | Pleasantville | NY | 10570 | |
| 5899979 | Chyrkin, Viacheslav | Addres on file | | | | | | | |
| 5897104 | Cianci, John | Addres on file | | | | | | | |
| 5864605 | CIANCIARULO, RONALDO | Addres on file | | | | | | | |
| 5885596 | Ciappa, Sean A | Addres on file | | | | | | | |
| 5992708 | Ciapponi, Lisa | Addres on file | | | | | | | |
| 6007269 | Ciapponi, Lisa | Addres on file | | | | | | | |
| 5890786 | Ciapponi, Philip | Addres on file | | | | | | | |
| 7683316 | CIARA KATHRYN DECKERT | Addres on file | | | | | | | |
| 5895595 | Ciardella, Kathleen Marie | Addres on file | | | | | | | |
| 7237401 | CIBC World Markets Corp. | Elizabeth Rose Aylett | 425 Lexington Avenue | | | New York | NY | 10017 | |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5901281 | CIBELLI, CHRISTOPHER ANTHONY | Addres on file | | | | | | | |
| 5867716 | CIBRIAN TRUCKING INC | Addres on file | | | | | | | |
| 5888509 | Ciccarelli, David James | Addres on file | | | | | | | |
| 5901536 | ciceron, benoit francois joseph | Addres on file | | | | | | | |
| 5990261 | Cicerone, Danielle | Addres on file | | | | | | | |
| 6004822 | Cicerone, Danielle | Addres on file | | | | | | | |
| 5992697 | Cichosz, Dustin | Addres on file | | | | | | | |
| 6007258 | Cichosz, Dustin | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987445 | CID Management-Bonovich, Maddy | 5011 Clayton Rd | | | | Concord | CA | 94521 | |
| 6002006 | CID Management-Bonovich, Maddy | 5011 Clayton Rd | | | | Concord | CA | 94521 | |
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 7150430 | Cidlik, Carol | Addres on file | | | | | | | |
| 7185310 | CIDLIK, CAROL LOUISE | Addres on file | | | | | | | |
| 7185310 | CIDLIK, CAROL LOUISE | Addres on file | | | | | | | |
| 5867717 | CIEL ET TERRE USA, INC | Addres on file | | | | | | | |
| 5867718 | CIESLICKI, DAMIAN | Addres on file | | | | | | | |
| 6008434 | CIFOR, MICHAEL | Addres on file | | | | | | | |
| 5980699 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | 1901 Fremont Street | | | Bakersfield | CA | 93384 | |
| 5994439 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | 1901 Fremont Street | | | Bakersfield | CA | 93384 | |
| 5990412 | Cigan, JoAnn | Addres on file | | | | | | | |
| 6004973 | Cigan, JoAnn | Addres on file | | | | | | | |
| 5867719 | C-III CONSTRUCTION INC | Addres on file | | | | | | | |
| 5867720 | C-III CONSTRUCTION INC | Addres on file | | | | | | | |
| 5887701 | Cimbur, Nikola | Addres on file | | | | | | | |
| 6011902 | CIMCON LIGHTING INC | P O BOX 1052 | | | | BILLERICA | MA | 01821-0752 | |
| 5880014 | Cimino, Deidre | Addres on file | | | | | | | |
| 5880627 | Cimino, Stephanie | Addres on file | | | | | | | |
| 6009276 | CIMRING, SHARON | Addres on file | | | | | | | |
| 5896135 | Cincera, Fred | Addres on file | | | | | | | |
| 6014093 | CINCINNATI PRECISION INSTRUMENTS | 253 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| 5882938 | Cinda Stinnett-Andersen | Addres on file | | | | | | | |
| 5984996 | Cine Grand Fremont 7-Spaeth, Michael | 39160 Paseo Padre Pkwy | | | | Fremont | CA | 94538 | |
| 5995557 | Cine Grand Fremont 7-Spaeth, Michael | 39160 Paseo Padre Pkwy | | | | Fremont | CA | 94538 | |
| 5867721 | CINELUX THEATER | Addres on file | | | | | | | |
| 7291270 | Cinelux Theatres Co LLC | Diemer & Wei | 100 San Fernando St. Suite 555 | | | San Jose | CA | 95113 | |
| 6008452 | Cingular Wireless | 6131 ORANGETHORPE AVE., STE. 500 | | | | BUENA PARK | CA | 90620 | |
| 5980857 | Cioffi, John & Assia | Addres on file | | | | | | | |
| 5994654 | Cioffi, John & Assia | Addres on file | | | | | | | |
| 5880102 | Cioni, John | Addres on file | | | | | | | |
| 5990463 | ciopinot restaurant-cohen, leonard | 1051 nipomo st | | | | san luis obispo | CA | 93401 | |
| 6005024 | ciopinot restaurant-cohen, leonard | 1051 nipomo st | | | | san luis obispo | CA | 93401 | |
| 5880057 | Cipriano, Bruce F | Addres on file | | | | | | | |
| 5867722 | CIRAULO, CAROL | Addres on file | | | | | | | |
| 5981906 | Circle Bar Partnership Lp, Smith, Suzanne | 25700 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 5996316 | Circle Bar Partnership Lp, Smith, Suzanne | 25700 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 5867723 | CIRCLE D FARMS INC | Addres on file | | | | | | | |
| 6012249 | Circle H FARMS LLC | 1350 E PACHECO BLVD #225 | | | | LOS BANOS | CA | 93635 | |
| 5989632 | Circle K Studio-Keenan, Julie | 1078 Calaveras Way | | | | Vallejo | CA | 94590 | |
| 6004193 | Circle K Studio-Keenan, Julie | 1078 Calaveras Way | | | | Vallejo | CA | 94590 | |
| 6158196 | Cird, Jason | Addres on file | | | | | | | |
| 5988307 | CIRE Management-Tarkenton, Brian | PO Box 11248 | | | | Santa Rosa | CA | 95406 | |
| 6002868 | CIRE Management-Tarkenton, Brian | PO Box 11248 | | | | Santa Rosa | CA | 95406 | |
| 5990231 | Cirelli, Jim | Addres on file | | | | | | | |
| 6004792 | Cirelli, Jim | Addres on file | | | | | | | |
| 5886403 | Cirelli, Phil | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867724 | CIRIC, MIKE | Addres on file | | | | | | | |
| 5867725 | CIRIC, MIKE | Addres on file | | | | | | | |
| 5901319 | Cirillo, Christopher P | Addres on file | | | | | | | |
| 5951478 | Cirillo, Ruth | Addres on file | | | | | | | |
| 5995080 | Cirillo, Ruth | Addres on file | | | | | | | |
| 5980577 | Cirimele, Eric | Addres on file | | | | | | | |
| 5987342 | Cirimele, Eric | Addres on file | | | | | | | |
| 5994285 | Cirimele, Eric | Addres on file | | | | | | | |
| 6001903 | Cirimele, Eric | Addres on file | | | | | | | |
| 5881480 | Cirjan, Cristinel Ion | Addres on file | | | | | | | |
| 6162597 | Ciruso, Alex L | Addres on file | | | | | | | |
| 7072090 | Cisco Air Systems, Inc. | 214 27th Street | | | | Sacramento | CA | 95816-3201 | |
| 6009400 | Cisco Systems, Inc. | Attn: Marsha Arave | 285 W TASMAN DR | | | SAN JOSE | CA | 95134 | |
| 5991883 | Cisco Systems, Inc.-Shacker, Fowzy | 1527 Wharton Ct. | | | | San Jose | CA | 95132 | |
| 6006444 | Cisco Systems, Inc.-Shacker, Fowzy | 1527 Wharton Ct. | | | | San Jose | CA | 95132 | |
| 5985635 | Cisco Systems-Sivaraman, Karthik | 840 Raintree Drive | | | | San Jose | CA | 95129 | |
| 6000196 | Cisco Systems-Sivaraman, Karthik | 840 Raintree Drive | | | | San Jose | CA | 95129 | |
| 5952453 | Cislini, Paul & Barbara | Addres on file | | | | | | | |
| 5995240 | Cislini, Paul & Barbara | Addres on file | | | | | | | |
| 5900809 | Cismowski, Phenhnapha Vongnakhone | Addres on file | | | | | | | |
| 5887613 | Cisneros, Antonio D | Addres on file | | | | | | | |
| 5865019 | CISNEROS, DAVID | Addres on file | | | | | | | |
| 5879686 | Cisneros, Gildarda | Addres on file | | | | | | | |
| 5891628 | Cisneros, Jim | Addres on file | | | | | | | |
| 5984191 | Cisneros, Jose | Addres on file | | | | | | | |
| 5998752 | Cisneros, Jose | Addres on file | | | | | | | |
| 5865533 | CISNEROS, JOSE ALBERTO | Addres on file | | | | | | | |
| 6176598 | Cisneros, Juan | Addres on file | | | | | | | |
| 5983826 | Cisneros, Juan & Liliana | Addres on file | | | | | | | |
| 5998387 | Cisneros, Juan & Liliana | Addres on file | | | | | | | |
| 5988248 | Cisneros, Juanita | Addres on file | | | | | | | |
| 6002809 | Cisneros, Juanita | Addres on file | | | | | | | |
| 5883296 | Cisneros, Olivia | Addres on file | | | | | | | |
| 5884409 | Cisneros, Sandra | Addres on file | | | | | | | |
| 5885055 | Cisneros, Tony Albert | Addres on file | | | | | | | |
| 5893102 | Cisneros-Sarmiento, Cesar | Addres on file | | | | | | | |
| 5885620 | Cissell, Jason H | Addres on file | | | | | | | |
| 6009436 | CITADEL REAL ESTATE AND INVESTMENTS LLC | 940 ELM ST | | | | SAN JOSE | CA | 95126 | |
| 5990918 | Citation Way Properties llc-CAMANY, NOAH | P.O.Box 909 | | | | san juan bautista | CA | 95045 | |
| 6005479 | Citation Way Properties llc-CAMANY, NOAH | P.O.Box 909 | | | | san juan bautista | CA | 95045 | |
| 5990913 | Citi, David | Addres on file | | | | | | | |
| 6005474 | Citi, David | Addres on file | | | | | | | |
| 6009479 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 6009480 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 6009481 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 6009482 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 6009483 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 6009485 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 6009486 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010599 | CITIBANK NA NY | 333 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 6010615 | CITIBANK NA NY | 333 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 7857288 | Citibank, NA | Citibank | Attn: David Quinn / Brian Broyles | 1615 Brett Road | | New Castle | DE | 19720 | |
| 7231897 | Citigroup Financial Products Inc | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street | Trading Tower 6th Floor | New York | NY | 10013 | |
| 7231873 | Citigroup Financial Products Inc as Tranferee of Arb, Inc | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich St, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7231873 | Citigroup Financial Products Inc as Tranferee of Arb, Inc | Attn: Brian S. Broyles, Corporate Actions | 1615 Brett Road OPS III | | | New Castle | DE | 19720 | |
| 7486016 | Citigroup Financial Products Inc as Transferee of Cupertino Electric, Inc | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7486016 | Citigroup Financial Products Inc as Transferee of Cupertino Electric, Inc | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485475 | Citigroup Financial Products Inc as Transferee of Dashiell Corporation | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7485475 | Citigroup Financial Products Inc as Transferee of Dashiell Corporation | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7333984 | Citigroup Financial Products Inc as Transferee of E2 Consulting Engineers, Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7333984 | Citigroup Financial Products Inc as Transferee of E2 Consulting Engineers, Inc. | Corporate Actions | Attn: Brian S. Broyles | 1615 Brett Road OPS III | | New Castle | DE | 19720 | |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | Attn: Brian S. Broyles, Corporate Actions | 1615 Brett Road OPS III | | | New Castle | DE | 19720 | |
| 7329278 | Citigroup Financial Products Inc as Transferee of Semper Construction, Inc | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7329278 | Citigroup Financial Products Inc as Transferee of Semper Construction, Inc | Attn: Brian S. Broyles, Corporate Action | 1615 Brett Road OPS III | | | New Castle | DE | 19720 | |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 6015449 | Citigroup Financial Products Inc. | Kenneth Keeley | Citigroup Global Markets | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | |
| 6015449 | Citigroup Financial Products Inc. | Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 | |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 | |
| 7284648 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339250 | Citigroup Financial Products Inc. | Addres on file | | | | | | | |
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | |
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Attn: Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS IIII | | New Castle | DE | 19720 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street,4th Floor | | New York | NY | 10013 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Attn: Brian S Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Attn: Brian S. Broyles | One Penns Way | OPS 2/2nd FL - Global Loans | | New Castl | DE | 19720 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Attn: Brian Broyles | Corporate Actions | 1615 Brett Road OPS IIII | | New Castle | DE | 19720 | |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Kenneth Keeley | Citigroup Global Markets | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street,4th Floor | | New York | NY | 10013 | |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Attn: Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | |
| 6179199 | Citigroup Financial Products Inc. as Transferee of Wilson Sonsini Goodrich & Rosati, Professional Corporation | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street,4th Floor | | New York | NY | 10013 | |
| 6179199 | Citigroup Financial Products Inc. as Transferee of Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | |
| 7227675 | Citigroup Global Markets Inc. | Attn: Mary E. Reisert | Office of the General Counsel | 388 Greenwich Street, 17th Floor | | New York | NY | 10013 | |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP | Attn: Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 6010591 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| 6013203 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| 5865345 | CITIPERLA GROUP LLC | Addres on file | | | | | | | |
| 5967774 | Citrano, Helen | Addres on file | | | | | | | |
| 5994811 | Citrano, Helen | Addres on file | | | | | | | |
| 5864670 | CITRONA FARMS LLC | Addres on file | | | | | | | |
| 5885161 | Citti, Daniel K | Addres on file | | | | | | | |
| 7250489 | City and County of San Francisco | c/o Greene Radovsky Maloney Share & Hennigh, LLP | Attn: Edward Tredinnick, Esq. | One Front Street, Suite 3200 | | San Francisco | CA | 94111 | |
| 7250489 | City and County of San Francisco | Attn: Suzy Hong, Esq | San Francisco City Attorney's Office | City Hall, Room 234 | 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 7250489 | City and County of San Francisco | Attn: Owen Clements, Esq. | San Francisco City Attorney's Office | 1390 Market Street, 7th Floor | | San Francisco | CA | 94102 | |
| 5867729 | CITY LIFE APARTMENTS LLC | Addres on file | | | | | | | |
| 5863004 | City of Alameda | Finance Director | 2263 Santa Clara Avenue | | | Alameda | CA | 94501 | |
| 5863301 | City of Alameda | Finance Director | 2263 Santa Clara Avenue | | | Alameda | CA | 94501 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6012967 | CITY OF ALAMEDA | OAK & SANTA CLARA AVE | | | | ALAMEDA | CA | 94501 | |
| 7244103 | City of Albany | Clark Hill LLP | Attn: Matthew T. Brand | One Embarcadero Center | Suite 400 | San Francisco | CA | 94111 | |
| 7244103 | City of Albany | 1000 San Pablo Ave | | | | Albany | CA | 94706 | |
| 5863006 | City of Amador City | City Clerk | PO BOX 200 | | | Amador City | CA | 95601 | |
| 5863303 | City of Amador City | City Clerk | PO BOX 200 | | | Amador City | CA | 95601 | |
| 7262799 | City of American Canyon | c/o William D. Ross, City Attorney | 400 Lambert Avenue | | | Palo Alto | CA | 94306 | |
| 7260726 | City of Anaheim, California | Attention: Theresa Bass, City Clerk | 200 S. Anaheim Blvd., 2nd Floor | | | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | David D. Farrell | Cheryl A. Kelly | Thompson Coburn LLP | One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7260726 | City of Anaheim, California | Anaheim City Attorney's Office | Attention: Alison M. Kott, Assistant City Attorney | 200 S. Anaheim Blvd., 3rd Floor | | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | Margaret E. McNaul | Thompson Coburn LLP | 1909 K Street, N.W. Suite 600 | | Washington | DC | 20006 | |
| 7260726 | City of Anaheim, California | Attention: Dukku Lee, Public Utilities General Manager | 201 S. Anaheim Blvd., 11th Floor | | | Anaheim | CA | 92801 | |
| 5863008 | City of Anderson | Finance Director | 1887 Howard Street | | | Anderson | CA | 96007 | |
| 5863305 | City of Anderson | Finance Director | 1887 Howard Street | | | Anderson | CA | 96007 | |
| 5863009 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | |
| 5863009 | City of Angels | c/o Churchwell White LLP | Attn: Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | |
| 7265020 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | |
| 7265020 | City of Angels | Churchwell White LLP | Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | |
| 7281933 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | |
| 7281933 | City of Angels | Kerry A. Fuller | Attorney | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | |
| 7297390 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | |
| 7297390 | City of Angels | Churchwell White LLP | Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | |
| 5803446 | CITY OF ANTIOCH | ATTN: A/R DEPT | PO BOX 5007 | | | ANTIOCH | CA | 94531-5007 | |
| 5863011 | City of Apple Valley | Finance Director | 14955 Dale Evans Parkway | | | Apple Valley | CA | 92307 | |
| 5863308 | City of Apple Valley | Finance Director | 14955 Dale Evans Parkway | | | Apple Valley | CA | 92307 | |
| 7236520 | City of Arcata | Attn: Karen Diemer, City Manager | 736 F Street | | | Arcata | CA | 95521 | |
| 7236520 | City of Arcata | Attn: Nancy Diamond, City Attorney | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | |
| 5863013 | City of Arroyo Grande | Director of Financial Services | 300 E. Branch Street | | | Arroyo Grande | CA | 93420 | |
| 5863310 | City of Arroyo Grande | Director of Financial Services | 300 E. Branch Street | | | Arroyo Grande | CA | 93420 | |
| 5863014 | City of Arvin | City Clerk | 200 Campus Drive | | | Arvin | CA | 93203 | |
| 5863311 | City of Arvin | City Clerk | 200 Campus Drive | | | Arvin | CA | 93203 | |
| 5863015 | City of Atascadero | Finance Director | 6500 Palma Ave | | | Atascadero | CA | 93422 | |
| 5863312 | City of Atascadero | Finance Director | 6500 Palma Ave | | | Atascadero | CA | 93422 | |
| 6014186 | CITY OF ATASCADERO | 6907 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 5989892 | City of Atascadero-Piwowarski, michael | 6500 Palma Ave. | | | | Atascadero | CA | 93422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004453 | City of Atascadero-Piwowarski, michael | 6500 Palma Ave. | | | | Atascadero | CA | 93422 | |
| 5863016 | City of Atherton | Finance Director | 91 Ashfield Road | | | Atherton | CA | 94027 | |
| 5863313 | City of Atherton | Finance Director | 91 Ashfield Road | | | Atherton | CA | 94027 | |
| 5863017 | City of Atwater | Administrative Services Director | 750 Bellevue Road | | | Atwater | CA | 95301 | |
| 5863314 | City of Atwater | Administrative Services Director | 750 Bellevue Road | | | Atwater | CA | 95301 | |
| 7683360 | CITY OF ATWATER | Addres on file | | | | | | | |
| 5863018 | City of Auburn | Deputy City Treasurer | 1225 Lincoln Way | | | Auburn | CA | 95603 | |
| 5863315 | City of Auburn | Deputy City Treasurer | 1225 Lincoln Way | | | Auburn | CA | 95603 | |
| 6013650 | CITY OF AUBURN | 1225 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 5863019 | City of Avenal | City Manager | 919 Skyline Blvd. | | | Avenal | CA | 93204 | |
| 5863316 | City of Avenal | City Manager | 919 Skyline Blvd. | | | Avenal | CA | 93204 | |
| 6013200 | CITY OF AVENAL | 919 SKYLINE BLVD | | | | AVENAL | CA | 93204 | |
| 7324062 | City of Azusa, California | Azusa Light & Water | Richard Torres, MBA | Assistant Director of Utilities - Resource Mngmnt | 729 N. Azusa Avenue | Azusa | CA | 91702 | |
| 7324062 | City of Azusa, California | Thompson Coburn LLP | David D. Farrell | Cheryl A. Kelly | One U.S. Bank Plaza | St. Louis | MS | 63101 | |
| 7324062 | City of Azusa, California | Thompson Coburn LLP | Margaret E. McNaul | 1909 K Street, N.W. Suite 600 | | Washington | DC | 20006 | |
| 7324062 | City of Azusa, California | Azusa Light & Water | Manny Robledo | Director of Utilities | 729 N. Azusa Avenue | Azusa | CA | 91702 | |
| 5863020 | City of Bakersfield | Treasurer | 1600 Truxton Avenue | | | Bakersfield | CA | 93301 | |
| 5863317 | City of Bakersfield | Treasurer | 1600 Truxton Avenue | | | Bakersfield | CA | 93301 | |
| 6009331 | CITY OF BAKERSFIELD | 1501 TRUXTON AVENUE | | | | BAKERSFIELD | CA | 93301 | |
| 6010693 | CITY OF BAKERSFIELD | 1501 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 6012799 | CITY OF BAKERSFIELD | 1715 CHESTER AVE | | | | BAKERSFIELD | CA | 93303 | |
| 6014422 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 5865233 | CITY OF BAKERSFIELD | Addres on file | | | | | | | |
| 5867730 | CITY OF BAKERSFIELD | Addres on file | | | | | | | |
| 5867731 | CITY OF BAKERSFIELD | Addres on file | | | | | | | |
| 5867732 | CITY OF BAKERSFIELD | Addres on file | | | | | | | |
| 5867733 | CITY OF BAKERSFIELD | Addres on file | | | | | | | |
| 5867734 | CITY OF BAKERSFIELD | Addres on file | | | | | | | |
| 5986620 | City of Bakersfield Risk Management-Juarez, Erica | 1600 Truxtun Ave | | | | bakersfield | CA | 93301 | |
| 6001181 | City of Bakersfield Risk Management-Juarez, Erica | 1600 Truxtun Ave | | | | bakersfield | CA | 93301 | |
| 7252497 | City of Banning, California | Addres on file | | | | | | | |
| 7252497 | City of Banning, California | Addres on file | | | | | | | |
| 7252497 | City of Banning, California | Addres on file | | | | | | | |
| 5863021 | City of Barstow | City Manager | 220 East Mountain View Street, Suite A | | | Barstow | CA | 92311 | |
| 5863318 | City of Barstow | City Manager | 220 East Mountain View Street, Suite A | | | Barstow | CA | 92311 | |
| 5863022 | City of Belmont | Director of Finance | One Twin Pines Lane, Suite #320 | | | Belmont | CA | 94002 | |
| 5863319 | City of Belmont | Director of Finance | One Twin Pines Lane, Suite #320 | | | Belmont | CA | 94002 | |
| 5863023 | City of Belvedere | City Manager | 450 San Rafael Avenue | | | Belvedere | CA | 94920 | |
| 5863320 | City of Belvedere | City Manager | 450 San Rafael Avenue | | | Belvedere | CA | 94920 | |
| 5867735 | City of Belvedere | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867736 | City of Belvedere | Addres on file | | | | | | | |
| 5863024 | City of Benicia | Financial Director | 250 East L Street | | | Benicia | CA | 94510 | |
| 5863321 | City of Benicia | Financial Director | 250 East L Street | | | Benicia | CA | 94510 | |
| 6013583 | CITY OF BENICIA | 200 E L ST | | | | BENICIA | CA | 94510 | |
| 5980231 | CITY OF BENICIA, Carrie Wenslawski | 250 EAST L Street | | | | BENICIA | CA | 94510 | |
| 5993832 | CITY OF BENICIA, Carrie Wenslawski | 250 EAST L Street | | | | BENICIA | CA | 94510 | |
| 7263783 | City of Berkeley | c/o Best Best & Krieger LLP | Attn: Caroline Djang, Esq. | 18101 Von Karman Avenue, Suite 1000 | | Irvine | CA | 92612 | |
| 7263783 | City of Berkeley | Attn: Michael K. Woo | Deputy City Attorney, Risk Manager | Office of the City Attorney | 2180 Milvia Street, Fourth Floor | Berkeley | CA | 94704 | |
| 7263783 | City of Berkeley | Attn: Nisha A. Patel | 1947 Center Street, 4th Floor | | | Berkeley | CA | 94704 | |
| 5863026 | City of Biggs | City Administrator/City Clerk | 3016 Sixth Street | | | Biggs | CA | 95917 | |
| 5863323 | City of Biggs | City Administrator/City Clerk | 3016 Sixth Street | | | Biggs | CA | 95917 | |
| 5863027 | City of Blue Lake | Business Office Supervisor/City Clerk | 111 Greenwood Road | | | Blue Lake | CA | 95525 | |
| 5863324 | City of Blue Lake | Business Office Supervisor/City Clerk | 111 Greenwood Road | | | Blue Lake | CA | 95525 | |
| 7261800 | City of Brentwood | 150 City Park Way | | | | Brentwood | CA | 94513 | |
| 5863029 | City of Brisbane | Director of Finance | 50 Park Place | | | Brisbane | CA | 94005 | |
| 5863326 | City of Brisbane | Director of Finance | 50 Park Place | | | Brisbane | CA | 94005 | |
| 5863030 | City of Buellton | Finance Director | 107 W. Highway 246 | | | Buellton | CA | 93427 | |
| 5863327 | City of Buellton | Finance Director | 107 W. Highway 246 | | | Buellton | CA | 93427 | |
| 6014292 | CITY OF BUELLTON | P.O. BOX 1819 | | | | BUELLTON | CA | 93427 | |
| 5867739 | CITY OF BUELLTON | Addres on file | | | | | | | |
| 5863031 | City of Burlingame | Finance Director | 501 Primrose Road | | | Burlingame | CA | 94010 | |
| 5863328 | City of Burlingame | Finance Director | 501 Primrose Road | | | Burlingame | CA | 94010 | |
| 5982407 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | Rollings Rd and Burlingame | | | Burlingame | CA | 94010-3997 | |
| 5996912 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | Rollings Rd and Burlingame | | | Burlingame | CA | 94010-3997 | |
| 5863032 | City of California City | City Manager | 21000 Hacienda Blvd | | | California City | CA | 93505 | |
| 5863329 | City of California City | City Manager | 21000 Hacienda Blvd | | | California City | CA | 93505 | |
| 5863033 | City of Calistoga | Finance Director | 1232 Washington Street | | | Calistoga | CA | 94515 | |
| 5863330 | City of Calistoga | Finance Director | 1232 Washington Street | | | Calistoga | CA | 94515 | |
| 5867740 | City of Calistoga | Addres on file | | | | | | | |
| 5863034 | City of Campbell | Finance Director | 70 North 1st Street | | | Campbell | CA | 95008 | |
| 5863331 | City of Campbell | Finance Director | 70 North 1st Street | | | Campbell | CA | 95008 | |
| 6012868 | CITY OF CAMPBELL | 70 N FIRST ST | | | | CAMPBELL | CA | 95008 | |
| 5863035 | City of Capitola | City Treasurer | 420 Capitola Avenue | | | Capitola | CA | 95010 | |
| 5863332 | City of Capitola | City Treasurer | 420 Capitola Avenue | | | Capitola | CA | 95010 | |
| 5867741 | City of Capitola | Addres on file | | | | | | | |
| 6013968 | CITY OF CARMEL BY THE SEA | POST OFFICE DRAWER G | | | | CARMEL BY THE SEA | CA | 93921 | |
| 5863036 | City of Carmel-by-the-Sea | Financial Services | PO BOX CC | | | Carmel | CA | 93921 | |
| 5863333 | City of Carmel-by-the-Sea | Financial Services | PO BOX CC | | | Carmel | CA | 93921 | |
| 5863037 | City of Ceres | Director of Finance | 2720 Second Street | | | Ceres | CA | 95307 | |
| 5863334 | City of Ceres | Director of Finance | 2720 Second Street | | | Ceres | CA | 95307 | |
| 5863039 | City of Chowchilla | Finance Director | 130 S 2nd Street | | | Chowchilla | CA | 93610 | |
| 5863336 | City of Chowchilla | Finance Director | 130 S 2nd Street | | | Chowchilla | CA | 93610 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5863040 | City of Citrus Heights | Finance Director | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 5863337 | City of Citrus Heights | Finance Director | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 5867742 | CITY OF CITRUS HEIGHTS | Addres on file | | | | | | | |
| 5834776 | City of Clayton, California | 6000 Heritage Trail | | | | Clayton | CA | 94517 | |
| 5863043 | City of Cloverdale | Asst. City Manager | 124 N. Cloverdale Blvd. | | | Cloverdale | CA | 95425 | |
| 5863340 | City of Cloverdale | Asst. City Manager | 124 N. Cloverdale Blvd. | | | Cloverdale | CA | 95425 | |
| 5863044 | City of Clovis | Finance Director | 1033 Fifth | | | Clovis | CA | 93612 | |
| 5863341 | City of Clovis | Finance Director | 1033 Fifth | | | Clovis | CA | 93612 | |
| 6013326 | CITY OF CLOVIS | 1033 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 5867743 | CITY OF CLOVIS | Addres on file | | | | | | | |
| 5867744 | CITY OF CLOVIS | Addres on file | | | | | | | |
| 5867745 | CITY OF CLOVIS | Addres on file | | | | | | | |
| 5961175 | City of Clovis, Risk Mgmt. | 1033 Fifth Street, | | | | Clovis | CA | 93612 | |
| 5995519 | City of Clovis, Risk Mgmt. | 1033 Fifth Street, | | | | Clovis | CA | 93612 | |
| 5979762 | CITY OF CLOVIS, Sam Moon | 1033 5TH ST | 157 Peach Avenue | | | CLOVIS | CA | 93612 | |
| 5993165 | CITY OF CLOVIS, Sam Moon | 1033 5TH ST | 157 Peach Avenue | | | CLOVIS | CA | 93612 | |
| 5863045 | City of Coalinga | Accounts Receivable | 155 West Durian Street | | | Coalinga | CA | 93210 | |
| 5863342 | City of Coalinga | Accounts Receivable | 155 West Durian Street | | | Coalinga | CA | 93210 | |
| 6014004 | CITY OF COALINGA | 155 W DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 5864586 | CITY OF COALINGA | Addres on file | | | | | | | |
| 5865347 | CITY OF COALINGA | Addres on file | | | | | | | |
| 5867746 | City of Coalinga | Addres on file | | | | | | | |
| 5865269 | CITY OF COALINGA, A gov agency | Addres on file | | | | | | | |
| 5863046 | City of Colfax | City Treasurer | 33 South Main Street | | | Colfax | CA | 95713 | |
| 5863343 | City of Colfax | City Treasurer | 33 South Main Street | | | Colfax | CA | 95713 | |
| 5863047 | City of Colma | City Manager | 1198 El Camino Real | | | Colma | CA | 94014 | |
| 5863344 | City of Colma | City Manager | 1198 El Camino Real | | | Colma | CA | 94014 | |
| 7263662 | City of Colton, California | Jacqueline Shook | Deputy City Clerk | 650 N. La Cadena | | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | David D. Farrell | Cheryl A. Kelly | Thompson Coburn LLP | One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7263662 | City of Colton, California | Margaret E. McNaul | Thompson Coburn LLP | 1909 K Street, N.W., Suite 600 | | Washington | DC | 20006 | |
| 7263662 | City of Colton, California | David Kolk, Ph.D. | Assistant City Manager | 150 S. 10th St | | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | Carlos Campos, Esq. | 74-760 Highway 111 | | | Indian Wells | CA | 92210 | |
| 5863048 | City of Colusa | Finance Director | 425 Webster Street | | | Colusa | CA | 95932 | |
| 5863345 | City of Colusa | Finance Director | 425 Webster Street | | | Colusa | CA | 95932 | |
| 6013528 | CITY OF COLUSA | 425 WEBSTER ST | | | | COLUSA | CA | 95932 | |
| 5864649 | CITY OF COLUSA | Addres on file | | | | | | | |
| 5864871 | CITY OF COLUSA | Addres on file | | | | | | | |
| 5867747 | City of Concord | City Attorney's Office | Joshua Clenenin | 1950 Parkside Drive, MS/08 | | Concord | CA | 94519 | |
| 5863050 | City of Corcoran | Finance Director | 1033 Chittenden Avenue | | | Corcoran | CA | 93212 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 316 of 1798

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5863347 | City of Corcoran | Finance Director | 1033 Chittenden Avenue | | | Corcoran | CA | 93212 | |
| 5867748 | City of Corcoran | Addres on file | | | | | | | |
| 5863051 | City of Corning | City Manager/Finance Director | 794 3rd Street | | | Corning | CA | 96021 | |
| 5863348 | City of Corning | City Manager/Finance Director | 794 3rd Street | | | Corning | CA | 96021 | |
| 6014301 | CITY OF CORNING | 794 THIRD ST | | | | CORNING | CA | 96021 | |
| 5863052 | City of Corte Madera | Director of Admin. Services | 300 Tamalpais Drive | | | Corte Madera | CA | 94925 | |
| 5863349 | City of Corte Madera | Director of Admin. Services | 300 Tamalpais Drive | | | Corte Madera | CA | 94925 | |
| 5863053 | City of Cotati | City Clerk | 201 West Sierra Avenue | | | Cotati | CA | 94931 | |
| 5863350 | City of Cotati | City Clerk | 201 West Sierra Avenue | | | Cotati | CA | 94931 | |
| 6013132 | CITY OF COTATI | 201 WEST SIERRA AVE | | | | COTATI | CA | 94928 | |
| 5863054 | City of Cupertino | Director of Administrative Services | 10300 Torre Avenue | | | Cupertino | CA | 95014 | |
| 5863351 | City of Cupertino | Director of Administrative Services | 10300 Torre Avenue | | | Cupertino | CA | 95014 | |
| 6007940 | City of Cupertino | Unknown (NOV issued by Alex Wykoff, Environmental Programs Specialist) | City of Cupertino, Code Enforcement Office | 1601 S. De Anza Blvd. | | Cupertino | CA | 95014 | |
| 6008276 | City of Cupertino | Unknown (NOV issued by Alex Wykoff, Environmental Programs Specialist) | City of Cupertino, Code Enforcement Office | 1601 S. De Anza Blvd. | | Cupertino | CA | 95014 | |
| 5863055 | City of Daly City | Director of Finance | 333 90th Street | | | Daly City | CA | 94015 | |
| 5863352 | City of Daly City | Director of Finance | 333 90th Street | | | Daly City | CA | 94015 | |
| 5863616 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | | DALY CITY | CA | 94015 | |
| 5863896 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | | DALY CITY | CA | 94015 | |
| 6012497 | CITY OF DALY CITY | 333-90TH STREET | | | | DALY CITY | CA | 94015 | |
| 6012670 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | | DALY CITY | CA | 94015 | |
| 5863056 | City of Danville | Finance Director/Treasurer | 510 La Gonda Way | | | Danville | CA | 94526 | |
| 5863353 | City of Danville | Finance Director/Treasurer | 510 La Gonda Way | | | Danville | CA | 94526 | |
| 7220728 | City of Davis | Tilden Kim | Richards, Watson & Gershon | 355 S. Grand Avenue, 40th Floor | | Los Angeles | CA | 90071 | |
| 5863058 | City of Del Rey Oaks | City Manager | 650 Canyon Del Rey Road | | | Del Rey Oaks | CA | 93940 | |
| 5863356 | City of Del Rey Oaks | City Manager | 650 Canyon Del Rey Road | | | Del Rey Oaks | CA | 93940 | |
| 5863059 | City of Dinuba | Ms. Jho Roldan | 405 East El Monte Way | | | Dinuba | CA | 93618 | |
| 5863357 | City of Dinuba | Ms. Jho Roldan | 405 East El Monte Way | | | Dinuba | CA | 93618 | |
| 6013801 | CITY OF DINUBA | 405 E EL MONTE | | | | DINUBA | CA | 93618 | |
| 5867749 | CITY OF DINUBA | Addres on file | | | | | | | |
| 5863060 | City of Dixon | Finance Director | 600 East A Street | | | Dixon | CA | 95620 | |
| 5863358 | City of Dixon | Finance Director | 600 East A Street | | | Dixon | CA | 95620 | |
| 6013983 | CITY OF DIXON | 600 E A ST | | | | DIXON | CA | 95620 | |
| 5863061 | City of Dos Palos | City Manager | 2174 Blossom St. | | | Dos Palos | CA | 93620 | |
| 5863359 | City of Dos Palos | City Manager | 2174 Blossom St. | | | Dos Palos | CA | 93620 | |
| 5863062 | City of Dublin | Finance Technician | 100 Civic Plaza | | | Dublin | CA | 94568 | |
| 5863360 | City of Dublin | Finance Technician | 100 Civic Plaza | | | Dublin | CA | 94568 | |
| 6012549 | CITY OF DUBLIN | 100 CIVIC PLAZA | | | | DUBLIN | CA | 94568 | |
| 5865279 | CITY OF DUBLIN | Addres on file | | | | | | | |
| 5867750 | City of Dublin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867751 | City of Dublin | Addres on file | | | | | | | |
| 5863063 | City of East Palo Alto | Finance Manager | 2415 University Avenue | | | East Palo Alto | CA | 94303 | |
| 5863361 | City of East Palo Alto | Finance Manager | 2415 University Avenue | | | East Palo Alto | CA | 94303 | |
| 6010753 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 6013598 | CITY OF EAST PALO ALTO | 1960 TATE ST | | | | E PALO ALTO | CA | 94303 | |
| 5867752 | City of East Palo Alto | Addres on file | | | | | | | |
| 5863064 | City of El Cerrito | Financial Services Manager | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | |
| 5863362 | City of El Cerrito | Financial Services Manager | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | |
| 6012831 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | | | | EL CERRITO | CA | 94530 | |
| 7240738 | City of El Dorado, by & through the Board of Sups. | c/o Deputy County Counsel Sharon Carey-Stronck | 300 Fair Lane | | | Placerville | CA | 95667 | |
| 6166207 | City of Elk Grove, a California Municipal Corporation | Attn: City Attorney's Office | 8401 Laguna Palms Way | | | Elk Grove | CA | 95758 | |
| 5863066 | City of Emeryville | Finance Director | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| 5863364 | City of Emeryville | Finance Director | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| 5863067 | City of Escalon | Finance Director | 1854 Main Street | | | Escalon | CA | 95320 | |
| 5863365 | City of Escalon | Finance Director | 1854 Main Street | | | Escalon | CA | 95320 | |
| 5863068 | City of Eureka | Finance Office Manager | 531 K Street | | | Eureka | CA | 95503 | |
| 5863366 | City of Eureka | Finance Office Manager | 531 K Street | | | Eureka | CA | 95503 | |
| 6014094 | CITY OF EUREKA | 531 K ST | | | | EUREKA | CA | 95501 | |
| 5867755 | CITY OF EUREKA | Addres on file | | | | | | | |
| 5863069 | City of Fairfax | Director of Finance | 142 Bolinas Road | | | Fairfax | CA | 94930 | |
| 5863367 | City of Fairfax | Director of Finance | 142 Bolinas Road | | | Fairfax | CA | 94930 | |
| 4918317 | City of Fairfield | Attn Accounts Receivable/ | 1000 Webster St | | | Fairfield | CA | 94533 | |
| 4918317 | City of Fairfield | Fairfield Municipal Utilities | Acct #15461-01 & 15462-01 | 1000 Webster St. | | Fairfield | CA | 94533 | |
| 5803449 | CITY OF FAIRFIELD | BUSINESS SERVICES | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| 5863071 | City of Ferndale | City Clerk/Treasurer | 834 Main Street | | | Ferndale | CA | 95536 | |
| 5863369 | City of Ferndale | City Clerk/Treasurer | 834 Main Street | | | Ferndale | CA | 95536 | |
| 5863072 | City of Firebaugh | Finance Director | 1575 Eleventh | | | Firebaugh | CA | 93622 | |
| 5863370 | City of Firebaugh | Finance Director | 1575 Eleventh | | | Firebaugh | CA | 93622 | |
| 7250816 | City of Folsom | Attn: Brett Bollinger | Senior Park Planner, Trails | Parks and Recreation Department | 50 Natoma Street | Folsom | CA | 95630 | |
| 7250816 | City of Folsom | Pacific Gas and Electric Company (PG&E) | Adam Gregory Egbert | 12840 Bill Clark Way | | Auburn | CA | 95602 | |
| 7333889 | City of Folsom | Parks and Recreation Department | Attn: Brett Bollinger | 50 Natoma Street | | Folsom | CA | 95630 | |
| 6070613 | City of Fort Bragg | Finance Director | 416 N. Franklin | | | Fort Bragg | CA | 95437 | |
| 5863075 | City of Fortuna | Finance Director | 621 11th Street | | | Fortuna | CA | 95540 | |
| 5863373 | City of Fortuna | Finance Director | 621 11th Street | | | Fortuna | CA | 95540 | |
| 6014236 | CITY OF FORTUNA | 621 11TH ST | | | | FORTUNA | CA | 95540 | |
| 5863076 | City of Foster City | Finance Director | 610 Foster City Blvd. | | | Foster City | CA | 94404 | |
| 5863374 | City of Foster City | Finance Director | 610 Foster City Blvd. | | | Foster City | CA | 94404 | |
| 5865480 | City of Foster City | Addres on file | | | | | | | |
| 5865548 | City of Foster City | Addres on file | | | | | | | |
| 5867757 | CITY OF FOSTER CITY | Addres on file | | | | | | | |
| 5867758 | CITY OF FOSTER CITY | Addres on file | | | | | | | |
| 5867759 | CITY OF FOSTER CITY | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867760 | CITY OF FOSTER CITY | Addres on file | | | | | | | |
| 5863077 | City of Fowler | Finance Director | 128 S. Fifth Street | | | Fowler | CA | 93625 | |
| 5863375 | City of Fowler | Finance Director | 128 S. Fifth Street | | | Fowler | CA | 93625 | |
| 5863075 | City of Fremont | Budget & Revenue Manager | 3300 Capitol Ave., Bldg B | | | Fremont | CA | 94538 | |
| 5863376 | City of Fremont | Budget & Revenue Manager | 3300 Capitol Ave., Bldg B | | | Fremont | CA | 94538 | |
| 6012865 | CITY OF FREMONT | 39550 LIBERTY ST | | | | FREMONT | CA | 94537-5006 | |
| 5867761 | CITY OF FREMONT | Addres on file | | | | | | | |
| 5867762 | City of Fremont Public Works | Addres on file | | | | | | | |
| 6013681 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE | CHAD T. SNYDER, DEPUTY CITY ATTORNEY | 2600 FRESNO STREET | ROOM 2031 | FRESNO | CA | 93721-3604 | |
| 6013681 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK | 2600 FRESNO STREET | ROOM 2133 | 2600 FRESNO STREET | FRESNO | CA | 93721 | |
| 6028512 | City of Fresno | Fresno City Attorney's Office | Attn: Chad T. Snyder, Deputy City Attorney | 2600 Fresno St. RM 2031 | | Fresno | CA | 93721 | |
| 5863080 | City of Galt | Finance Director | 380 Civic Drive | | | Galt | CA | 95632 | |
| 5863378 | City of Galt | Finance Director | 380 Civic Drive | | | Galt | CA | 95632 | |
| 6014258 | CITY OF GILROY | 7351 ROSANNA ST | | | | GILROY | CA | 95020 | |
| 5863082 | City of Gonzales | Finance Director | 147 Fourth Street | | | Gonzales | CA | 93926 | |
| 5863380 | City of Gonzales | Finance Director | 147 Fourth Street | | | Gonzales | CA | 93926 | |
| 5863083 | City of Grass Valley | Finance Department | 125 East Main Street | | | Grass Valley | CA | 95945 | |
| 5863381 | City of Grass Valley | Finance Department | 125 East Main Street | | | Grass Valley | CA | 95945 | |
| 6013454 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 5863084 | City of Greenfield | City Manager | 45 El Camino Real | | | Greenfield | CA | 93927 | |
| 5863382 | City of Greenfield | City Manager | 45 El Camino Real | | | Greenfield | CA | 93927 | |
| 5863085 | City of Gridley | Administrative Services Clerk II | 685 Kentucky Street | | | Gridley | CA | 95948 | |
| 5863383 | City of Gridley | Administrative Services Clerk II | 685 Kentucky Street | | | Gridley | CA | 95948 | |
| 6014159 | CITY OF GRIDLEY | 685 KENTUCKY ST | | | | GRIDLEY | CA | 95948 | |
| 5863086 | City of Grover Beach | Administrative Services Director | 154 South Eighth Street | | | Grover Beach | CA | 93433 | |
| 5863384 | City of Grover Beach | Administrative Services Director | 154 South Eighth Street | | | Grover Beach | CA | 93433 | |
| 5863087 | City of Guadalupe | Finance Director | 918 Obispo | | | Guadalupe | CA | 93434 | |
| 5863385 | City of Guadalupe | Finance Director | 918 Obispo | | | Guadalupe | CA | 93434 | |
| 5863088 | City of Gustine | City Manager | 682 Third Avenue | | | Gustine | CA | 95322 | |
| 5863386 | City of Gustine | City Manager | 682 Third Avenue | | | Gustine | CA | 95322 | |
| 5863089 | City of Half Moon Bay | Finance Director | 501 Main Street | | | Half Moon Bay | CA | 94019 | |
| 5863387 | City of Half Moon Bay | Finance Director | 501 Main Street | | | Half Moon Bay | CA | 94019 | |
| 6014002 | CITY OF HALF MOON BAY | 501 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 5863090 | City of Hanford | Finance Director - Treasurer | 315 N. Douty Street | | | Hanford | CA | 93230 | |
| 5863388 | City of Hanford | Finance Director - Treasurer | 315 N. Douty Street | | | Hanford | CA | 93230 | |
| 5863091 | City of Hayward | Accounting Manager | 777 B Street | | | Hayward | CA | 94541 | |
| 5863389 | City of Hayward | Accounting Manager | 777 B Street | | | Hayward | CA | 94541 | |
| 6012277 | CITY OF HAYWARD | 777 B ST | | | | HAYWARD | CA | 94541 | |
| 6014307 | CITY OF HAYWARD | 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 5867775 | City of Hayward | Addres on file | | | | | | | |
| 5867776 | City of Hayward | Addres on file | | | | | | | |
| 5863092 | City of Healdsburg | Finance Director | 401 Grove Street | | | Healdsburg | CA | 95448 | |
| 5863390 | City of Healdsburg | Finance Director | 401 Grove Street | | | Healdsburg | CA | 95448 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173259 | City of Hercules | c/o Eric S. Casher, Esq. | Meyers, Nave, Riback, Silver & Wilson | 555 12th Street, Suite 1500 | | Oakland | CA | 94607 | |
| 5863094 | City of Hillsborough | Accountant | 1600 Floribunda Avenue | | | Hillsborough | CA | 94010 | |
| 5863392 | City of Hillsborough | Accountant | 1600 Floribunda Avenue | | | Hillsborough | CA | 94010 | |
| 5863095 | City of Hollister | Finance Director | 375 Fifth Street | | | Hollister | CA | 95023 | |
| 5863393 | City of Hollister | Finance Director | 375 Fifth Street | | | Hollister | CA | 95023 | |
| 6014022 | CITY OF HOLLISTER | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 | |
| 5863096 | City of Hughson | Finance Director | 7018 Pine | | | Hughson | CA | 95326 | |
| 5863280 | City of Hughson | Finance Director | 7018 Pine | | | Hughson | CA | 95326 | |
| 5863097 | City of Huron | Finance Director | 36311 Lassen Avenue | | | Huron | CA | 93234 | |
| 5863394 | City of Huron | Finance Director | 36311 Lassen Avenue | | | Huron | CA | 93234 | |
| 5979976 | City of Huron | P.O. Box 339 | | | | Huron | CA | 93234 | |
| 5993442 | City of Huron | P.O. Box 339 | | | | Huron | CA | 93234 | |
| 5864558 | City of Huron | Addres on file | | | | | | | |
| 5863098 | City of Ione | City Clerk | 1 E. Main Street | | | Ione | CA | 95640 | |
| 5863395 | City of Ione | City Clerk | 1 E. Main Street | | | Ione | CA | 95640 | |
| 5864933 | City of Ione | Addres on file | | | | | | | |
| 5865586 | CITY OF IONE | Addres on file | | | | | | | |
| 5863099 | City of Isleton | City Clerk | 101 Second | | | Isleton | CA | 95641 | |
| 5863396 | City of Isleton | City Clerk | 101 Second | | | Isleton | CA | 95641 | |
| 5863100 | City of Jackson | Accountant | 33 Broadway | | | Jackson | CA | 95642 | |
| 5863397 | City of Jackson | Accountant | 33 Broadway | | | Jackson | CA | 95642 | |
| 6014122 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642-2393 | |
| 5863101 | City of Kerman | City Manager | 850 South Madera Avenue | | | Kerman | CA | 93630 | |
| 5863398 | City of Kerman | City Manager | 850 South Madera Avenue | | | Kerman | CA | 93630 | |
| 5863102 | City of King City | Finance Director | 212 So. Vanderhurst Avenue | | | King City | CA | 93930 | |
| 5863399 | City of King City | Finance Director | 212 So. Vanderhurst Avenue | | | King City | CA | 93930 | |
| 5863103 | City of Kingsburg | Finance Director | 1401 Draper Street | | | Kingsburg | CA | 93631 | |
| 5863400 | City of Kingsburg | Finance Director | 1401 Draper Street | | | Kingsburg | CA | 93631 | |
| 6179242 | City of Lafayette | Caroline Djang, Esq. | Best Best & Krieger LLP | 18101 Von Karman Avenue | Suite 1000 | Irvine | CA | 92612 | |
| 6179242 | City of Lafayette | Attn: Jennifer Wakeman, MPA | Administrative Services Director | 3675 Mt. Diablo Blvd | Suite 210 | Lafayette | CA | 94549 | |
| 5863105 | City of Lakeport | Finance Director | 225 Park Street | | | Lakeport | CA | 95453 | |
| 5863402 | City of Lakeport | Finance Director | 225 Park Street | | | Lakeport | CA | 95453 | |
| 6013754 | CITY OF LAKEPORT | 225 PARK ST | | | | LAKEPORT | CA | 95453 | |
| 7224190 | City of Larkspur | 400 Magnolia Avenue | | | | Larkspur | CA | 94939 | |
| 7224190 | City of Larkspur | Julian Skinner | 400 Magnolia Avenue | | | Larkspur | CA | 94939 | |
| 5863107 | City of Lathrop | City Manager | 390 Towne Centre Drive | | | Lathrop | CA | 95330 | |
| 5863404 | City of Lathrop | City Manager | 390 Towne Centre Drive | | | Lathrop | CA | 95330 | |
| 6012984 | CITY OF LATHROP | 390 TOWN CENTRE DR | | | | LATHROP | CA | 95330-9792 | |
| 5865284 | CITY OF LATHROP, A CALIF MINU CORP | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5863108 | City of Lemoore | City Manager | 119 Fox Street | | | Lemoore | CA | 93245 | |
| 5863405 | City of Lemoore | City Manager | 119 Fox Street | | | Lemoore | CA | 93245 | |
| 6013345 | CITY OF LEMOORE | 119 FOX ST | | | | LEMOORE | CA | 93245 | |
| 5867778 | City of Lemoore | Addres on file | | | | | | | |
| 5867779 | City of Lemoore | Addres on file | | | | | | | |
| 5863109 | City of Lincoln | City Attorney | 600 6th Street | | | Lincoln | CA | 95648 | |
| 6168680 | City of Live Oak | 9955 Live Oak Boulevard | | | | Live Oak | CA | 95953 | |
| 6168680 | City of Live Oak | Rich, Fuidge, Bordsen & Galyean, Inc. | 1129 D Street | | | Marysville | CA | 95901 | |
| 5863112 | City of Livingston | Finance Director | 1416 C | | | Livingston | CA | 95334 | |
| 5863409 | City of Livingston | Finance Director | 1416 C | | | Livingston | CA | 95334 | |
| 5012783 | City of Lodi | PO Box 3006 | | | | Lodi | CA | 95240 | |
| 5012783 | City of Lodi | Tarra Sumner | Revenue Manager | 310 W Elm St. | | Lodi | CA | 95240 | |
| 6162925 | City of Lompoc | Attn: Teri Schwab | 100 Civic Center Plz | | | Lompoc | CA | 93438 | |
| 5863115 | City of Loomis | Finance Officer | 6140 Horseshoe Bar Road, STE K | | | Loomis | CA | 95650 | |
| 5863412 | City of Loomis | Finance Officer | 6140 Horseshoe Bar Road, STE K | | | Loomis | CA | 95650 | |
| 5863116 | City of Los Altos | Accounting Supervisor | 1 North San Antonio Road | | | Los Altos | CA | 94022 | |
| 5863413 | City of Los Altos | Accounting Supervisor | 1 North San Antonio Road | | | Los Altos | CA | 94022 | |
| 5863117 | City of Los Altos Hills | Finance Director | 26379 Fremont Road | | | Los Altos Hills | CA | 94022 | |
| 5863414 | City of Los Altos Hills | Finance Director | 26379 Fremont Road | | | Los Altos Hills | CA | 94022 | |
| 5863118 | City of Los Banos | Finance Director | 520 J Street | | | Los Banos | CA | 93635 | |
| 5863415 | City of Los Banos | Finance Director | 520 J Street | | | Los Banos | CA | 93635 | |
| 6013505 | CITY OF LOS BANOS | 520 J STREET | | | | LOS BANOS | CA | 93635 | |
| 5863119 | City of Los Gatos | Finance Director | 110 East Main Street | | | Los Gatos | CA | 95030 | |
| 5863416 | City of Los Gatos | Finance Director | 110 East Main Street | | | Los Gatos | CA | 95030 | |
| 5863120 | City of Madera | Finance Director | 205 West Fourth | | | Madera | CA | 93637 | |
| 5863417 | City of Madera | Finance Director | 205 West Fourth | | | Madera | CA | 93637 | |
| 6013280 | CITY OF MADERA | Addres on file | | | | | | | |
| 5863121 | City of Manteca | City Manager | 1001 West Center Street | | | Manteca | CA | 95337 | |
| 5863418 | City of Manteca | City Manager | 1001 West Center Street | | | Manteca | CA | 95337 | |
| 6008503 | CITY OF MANTECA | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | |
| 6008604 | CITY OF MANTECA | 1001 WEST CENTER STREET | | | | MANTECA | CA | 95337 | |
| 6013008 | CITY OF MANTECA | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | |
| 5863122 | City of Maricopa | Account Clerk | 400 California | | | Maricopa | CA | 93252 | |
| 5863419 | City of Maricopa | Account Clerk | 400 California | | | Maricopa | CA | 93252 | |
| 5863123 | City of Marina | Administrative Services Manager | 211 Hillcrest Avenue | | | Marina | CA | 93933 | |
| 5863420 | City of Marina | Administrative Services Manager | 211 Hillcrest Avenue | | | Marina | CA | 93933 | |
| 5988834 | City of Marina-McMinn, Brian | 211 Hillcrest Ave | | | | Marina | CA | 93933 | |
| 6003395 | City of Marina-McMinn, Brian | 211 Hillcrest Ave | | | | Marina | CA | 93933 | |
| 5863124 | City of Martinez | Administrative Services Director | 525 Henrietta Street | | | Martinez | CA | 94553 | |
| 5863421 | City of Martinez | Administrative Services Director | 525 Henrietta Street | | | Martinez | CA | 94553 | |
| 5867785 | CITY OF MARTINEZ | Addres on file | | | | | | | |
| 6174633 | City of Marysville | ATTN: Accounts Payable | 526 C Street | | | Marysville | CA | 95901 | |
| 7167373 | City of Marysville | Rich, Fuidge, Bordsen & Galyean, Inc. | City Attorney for Marysville | | 1129 D Street | Marysville | CA | 95901 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7167373 | City of Marysville | Administrative Services Manager | 526 C Street | | | Marysville | CA | 95901 | |
| 5863126 | City of McFarland | City Clerk | 401 W. Kern Avenue | | | McFarland | CA | 93250 | |
| 5863423 | City of McFarland | City Clerk | 401 W. Kern Avenue | | | McFarland | CA | 93250 | |
| 6008537 | CITY OF MCFARLAND | 401 WEST KERN AVE | | | | MCFARLAND | CA | 93250 | |
| 5867786 | CITY OF MCFARLAND | Addres on file | | | | | | | |
| 5863127 | City of Mendota | Assistant City Manager/Finance Director | 643 Quince Street | | | Mendota | CA | 93640 | |
| 5863424 | City of Mendota | Assistant City Manager/Finance Director | 643 Quince Street | | | Mendota | CA | 93640 | |
| 6115483 | City of Menlo Park | Nicolas A Flegel, Esq. | Jorgenson Siegel et al | 1100 Alma Street, Suite 210 | | Menlo Park | CA | 94025 | |
| 5863129 | City of Merced | Finance Officer | 678 W. 18th Street | | | Merced | CA | 95340 | |
| 5863426 | City of Merced | Finance Officer | 678 W. 18th Street | | | Merced | CA | 95340 | |
| 6014449 | CITY OF MERCED | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| 6009204 | CITY OF MERCED-CITY MANAGER OFF | 678 WEST 18TH STREET | | | | MERCED | CA | 95340 | |
| 5863130 | City of Mill Valley | Finance Director | 26 Corte Madera Avenue | | | Mill Valley | CA | 94942 | |
| 5863427 | City of Mill Valley | Finance Director | 26 Corte Madera Avenue | | | Mill Valley | CA | 94942 | |
| 5863131 | City of Millbrae | Financial Services Manager | 621 Magnolia Avenue | | | Millbrae | CA | 94030 | |
| 5863428 | City of Millbrae | Financial Services Manager | 621 Magnolia Avenue | | | Millbrae | CA | 94030 | |
| 6013409 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030 | |
| 6013911 | CITY OF MILLBRAE | P.O. BOX 993 | | | | MILLBRAE | CA | 94030-0993 | |
| 5863132 | City of Milpitas | Fiscal Services Manager | 455 E. Calaveras Blvd. | | | Milpitas | CA | 95035 | |
| 5863429 | City of Milpitas | Fiscal Services Manager | 455 E. Calaveras Blvd. | | | Milpitas | CA | 95035 | |
| 5863133 | City of Modesto | Cashiering | P. O. Box 642 | | | Modesto | CA | 95353 | |
| 5863430 | City of Modesto | Cashiering | P. O. Box 642 | | | Modesto | CA | 95353 | |
| 5979862 | City of Modesto | PO Box 642 | 1804 Lancey Drive | | | Modesto | CA | 95353 | |
| 5980058 | City of Modesto | PO Box 642 | 306 Rosina Avenue | | | Modesto | CA | 95353 | |
| 5993283 | City of Modesto | PO Box 642 | 1804 Lancey Drive | | | Modesto | CA | 95353 | |
| 5993553 | City of Modesto | PO Box 642 | 306 Rosina Avenue | | | Modesto | CA | 95353 | |
| 6009283 | City of Modesto | 1010 Tenth Street, 4th Floor | | | | MODESTO | CA | 95353 | |
| 5867790 | City of Modesto | Addres on file | | | | | | | |
| 5863134 | City of Monte Sereno | Finance Officer | 18041 Saratoga-Los Gatos Road | | | Monte Sereno | CA | 95030 | |
| 5863432 | City of Monte Sereno | Finance Officer | 18041 Saratoga-Los Gatos Road | | | Monte Sereno | CA | 95030 | |
| 5863137 | City of Morgan Hill | Interim Director of Finance | 17555 Peak Avenue | | | Morgan Hill | CA | 95037 | |
| 5863435 | City of Morgan Hill | Interim Director of Finance | 17555 Peak Avenue | | | Morgan Hill | CA | 95037 | |
| 6013429 | CITY OF MORGAN HILL | 495 ALKIRE AVE | | | | MORGAN HILL | CA | 95037-4129 | |
| 5867792 | City of Morgan Hill | Addres on file | | | | | | | |
| 5867793 | City of Morgan Hill | Addres on file | | | | | | | |
| 5867794 | City of Morgan Hill | Addres on file | | | | | | | |
| 5863138 | City of Morro Bay | Finance Director | 595 Harbor Street | | | Morro Bay | CA | 93442 | |
| 5863436 | City of Morro Bay | Finance Director | 595 Harbor Street | | | Morro Bay | CA | 93442 | |
| 5867795 | CITY OF MORRO BAY | Addres on file | | | | | | | |
| 5863139 | City of Mountain View | Finance & Administrative Services Director | 500 Castro Street | | | Mountain View | CA | 94041 | |
| 5863437 | City of Mountain View | Finance & Administrative Services Director | 500 Castro Street | | | Mountain View | CA | 94041 | |
| 6013584 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94039-7540 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7246950 | City of Napa, a California Charter City | City Attorney | PO Box 660 | | | Napa | CA | 94559 | |
| 5863141 | City of Nevada City | City Manager | 317 Broad Street | | | Nevada City | CA | 95959 | |
| 5863439 | City of Nevada City | City Manager | 317 Broad Street | | | Nevada City | CA | 95959 | |
| 5863142 | City of Newark | Finance Director | 37101 Newark Blvd | | | Newark | CA | 94560 | |
| 5863440 | City of Newark | Finance Director | 37101 Newark Blvd | | | Newark | CA | 94560 | |
| 5863143 | City of Newman | Finance Director | 1162 Main Street | | | Newman | CA | 95360 | |
| 5863441 | City of Newman | Finance Director | 1162 Main Street | | | Newman | CA | 95360 | |
| 6014283 | CITY OF NEWMAN | 938 FRESNO ST | | | | NEWMAN | CA | 95360 | |
| 5863144 | City of Novato | Chief Financial Officer | 75 Rowland Way | | | Novato | CA | 94945 | |
| 5863442 | City of Novato | Chief Financial Officer | 75 Rowland Way | | | Novato | CA | 94945 | |
| 4974038 | City of Oakdale | 280 N. Third Ave | | | | Oakdale | CA | 95361 | |
| 5863146 | City of Oakland | Treasury Manager | 150 Frank H. Ogawa Plaza, Ste. 5330 | | | Oakland | CA | 94612 | |
| 5863444 | City of Oakland | Treasury Manager | 150 Frank H. Ogawa Plaza, Ste. 5330 | | | Oakland | CA | 94612 | |
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | | | | OAKLAND | CA | 94612 | |
| 6012305 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA 2ND FL | | | | OAKLAND | CA | 94612 | |
| 6013749 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 6014308 | CITY OF OAKLAND | 455 7TH ST | | | | OAKLAND | CA | 94607 | |
| 6014418 | CITY OF OAKLAND | 1 FRANK OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 6014423 | CITY OF OAKLAND | P.O. BOX 101513 | | | | PASADENA | CA | 91189 | |
| 5864817 | City of Oakland | Addres on file | | | | | | | |
| 5867797 | CITY OF OAKLAND | Addres on file | | | | | | | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Best Best & Krieger LLP | Caroline Djang, Esq. | 18101 Von Karman Avenue | Suite 1000 | Irvine | CA | 92612 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Kimberly I. McIntyre | Deputy Port Attorney | Port of Oakland | 530 Water Street | Oakland | CA | 94607 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Port of Oakland | P.O. Box 12545 | | | Oakland | CA | 94604 | |
| 5989190 | City of Oakland, City Attorney's Office-Ho, Jerry | 1 Frank H. Ogawa Plaza, 6th Floor | | | | Oakland | CA | 94619 | |
| 6003752 | City of Oakland, City Attorney's Office-Ho, Jerry | 1 Frank H. Ogawa Plaza, 6th Floor | | | | Oakland | CA | 94619 | |
| 5863147 | City of Oakley | Finance Director | 3231 Main Street | | | Oakley | CA | 94561 | |
| 5863445 | City of Oakley | Finance Director | 3231 Main Street | | | Oakley | CA | 94561 | |
| 5864524 | CITY OF OAKLEY | Addres on file | | | | | | | |
| 5863148 | City of Orange Cove | Finance Director | 633 Sixth Street | | | Orange Cove | CA | 93646 | |
| 5863446 | City of Orange Cove | Finance Director | 633 Sixth Street | | | Orange Cove | CA | 93646 | |
| 5863149 | City of Orinda | Director of Finance/Administration | 22 Orinda Way | | | Orinda | CA | 94563 | |
| 5863447 | City of Orinda | Director of Finance/Administration | 22 Orinda Way | | | Orinda | CA | 94563 | |
| 5863150 | City of Orland | City Treasurer | 815 Fourth Street | | | Orland | CA | 95963 | |
| 5863448 | City of Orland | City Treasurer | 815 Fourth Street | | | Orland | CA | 95963 | |
| 6014280 | CITY OF ORLAND | 815 4TH ST | | | | ORLAND | CA | 95963 | |
| 5864726 | City of Orland | Addres on file | | | | | | | |
| 6180000 | City of Oroville | Angelo, Kilday & Kilduff, LLP | Gokalp Y. Gurer | 601 University Avenue, Suite 150 | | Sacramento | CA | 95825 | |
| 5863152 | City of Pacific Grove | Administrative Services Director | 300 Forest Ave., 1st Floor | | | Pacific Grove | CA | 93950 | |
| 5863451 | City of Pacific Grove | Administrative Services Director | 300 Forest Ave., 1st Floor | | | Pacific Grove | CA | 93950 | |
| 5863153 | City of Pacifica | Director of Finance | 170 Santa Maria Avenue | | | Pacifica | CA | 94044 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5863452 | City of Pacifica | Director of Finance | 170 Santa Maria Avenue | | | Pacifica | CA | 94044 | |
| 5867798 | City of Pacifica | Addres on file | | | | | | | |
| 5863154 | City of Palo Alto | City Manager | 250 Hamilton Avenue | | | Palo Alto | CA | 94301 | |
| 5863453 | City of Palo Alto | City Manager | 250 Hamilton Avenue | | | Palo Alto | CA | 94301 | |
| 5863156 | City of Parlier | Finance Director | 1100 Parlier Avenue | | | Parlier | CA | 93648 | |
| 5863455 | City of Parlier | Finance Director | 1100 Parlier Avenue | | | Parlier | CA | 93648 | |
| 6014222 | CITY OF PARLIER | 1100 E PARLIER AVE | | | | PARLIER | CA | 93648 | |
| 7250435 | City of Pasadena | Attn: Lisa Ji. Hosey, Assistant City Attorney | 100 N. Garfield Ave. Room N 210 | | | Pasadena | CA | 91109 | |
| 7250435 | City of Pasadena | Thompson Coburn LLP | Attn: David D. Farrell, Cheryl A. Kelly | One U.S. Bank Plaza | | St. Louis | MO | 61030 | |
| 7250435 | City of Pasadena | Thompson Coburn LLP | Attn: Margaret E. McNaul | 1909 K Street, N.W. Suite 600 | | Washington | D.C. | 20006 | |
| 7250435 | City of Pasadena | Attn: Javan Rad, Chief Assistant City Attorney | 100 N. Garfield Ave. Room N 210 | | | Pasadena | CA | 91109 | |
| 7250435 | City of Pasadena | City of Pasadena Water and Power Dept. | Attn: Gurcharan S. Bawa, General Manager | 150 S. Los Robles, Suite 200 | | Pasadena | CA | 91101 | |
| 5863157 | City of Paso Robles | Director of Admin. Services | 1000 Spring Street | | | Paso Robles | CA | 93446 | |
| 5863456 | City of Paso Robles | Director of Admin. Services | 1000 Spring Street | | | Paso Robles | CA | 93446 | |
| 5867799 | CITY OF PASO ROBLES | Addres on file | | | | | | | |
| 5867800 | CITY OF PASO ROBLES | Addres on file | | | | | | | |
| 5867801 | CITY OF PASO ROBLES | Addres on file | | | | | | | |
| 5863158 | City of Patterson | Finance Director | PO BOX 667 | | | Patterson | CA | 95363 | |
| 5863457 | City of Patterson | Finance Director | PO BOX 667 | | | Patterson | CA | 95363 | |
| 4918431 | City of Petaluma | Public Works and Utilities | Attn: Jeff Stutsman | 202 North McDowell Blvd | | Petaluma | CA | 94954 | |
| 4918431 | City of Petaluma | Finance Department | 11 English Street | | | Petaluma | CA | 94954 | |
| 7172734 | City of Pinole | c/o Meyers, Nave, Riback, Silver & Wilson | Attn: Eric S. Casher, Esq. | 555 12th Street, Suite 1500 | | Oakland | CA | 94607 | |
| 5863162 | City of Pismo Beach | Administrative Services Director | 760 Mattie Road | | | Pismo Beach | CA | 93449 | |
| 5863461 | City of Pismo Beach | Administrative Services Director | 760 Mattie Road | | | Pismo Beach | CA | 93449 | |
| 6014125 | CITY OF PISMO BEACH | 760 MATTIE RD | | | | PISMO BEACH | CA | 93449-2056 | |
| 5867802 | City of Pismo Beach | Addres on file | | | | | | | |
| 5863462 | City of Pittsburg | 65 Civic Avenue | | | | Pittsburg | CA | 94565 | |
| 5863462 | City of Pittsburg | Finance Manager | Margaret Padua | 65 Civic Ave | | Pittsburg | CA | 94565 | |
| 6014081 | CITY OF PITTSBURG-UTILITY SERVICES | 65 CIVIC AVE | | | | PITTSBURG | CA | 94565 | |
| 5863164 | City of Placerville | Finance Director | City Hall 1st Flr 3101 Center Street | | | Placerville | CA | 95667 | |
| 5863463 | City of Placerville | Finance Director | City Hall 1st Flr 3101 Center Street | | | Placerville | CA | 95667 | |
| 6014243 | CITY OF PLACERVILLE | 3101 CENTER ST | | | | PLACERVILLE | CA | 95667 | |
| 5867804 | CITY OF PLACERVILLE | Addres on file | | | | | | | |
| 5863165 | City of Pleasant Hill | Director of Finance | 100 Gregory Lane | | | Pleasant Hill | CA | 94523 | |
| 5863464 | City of Pleasant Hill | Director of Finance | 100 Gregory Lane | | | Pleasant Hill | CA | 94523 | |
| 7213055 | City of Pleasanton | Attn: Finance Dept. | Renee von Gemmingen Perko | P. O. Box 520 | | Pleasanton | CA | 94566-0802 | |
| 5863167 | City of Plymouth | City Clerk | PO BOX 429 | | | Plymouth | CA | 95669 | |
| 5863466 | City of Plymouth | City Clerk | PO BOX 429 | | | Plymouth | CA | 95669 | |
| 5863168 | City of Point Arena | Treasurer | 451 School Street | | | Point Arena | CA | 95468 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5863467 | City of Point Arena | Treasurer | 451 School Street | | | Point Arena | CA | 95468 | |
| 5863170 | City of Rancho Cordova | Director of Finance | 2729 Prospect Park Drive | | | Rancho Cordova | CA | 95670 | |
| 5863470 | City of Rancho Cordova | Director of Finance | 2729 Prospect Park Drive | | | Rancho Cordova | CA | 95670 | |
| 6100256 | City of Red Bluff | 555 Washington St | | | | Red Bluff | CA | 96080 | |
| 5863172 | City of Redding | Treasurer | City Hall, 3rd Flr 777 Cypress Avenue | | | Redding | CA | 96001 | |
| 5863472 | City of Redding | Treasurer | City Hall, 3rd Flr 777 Cypress Avenue | | | Redding | CA | 96001 | |
| 6012521 | CITY OF REDDING | P.O. BOX 496081 | | | | REDDING | CA | 96049-6081 | |
| 5867806 | City of Redding | Addres on file | | | | | | | |
| 5863173 | City of Redwood City | Administrative Assistant | 1017 Middlefield Road | | | Redwood City | CA | 94063 | |
| 5863473 | City of Redwood City | Administrative Assistant | 1017 Middlefield Road | | | Redwood City | CA | 94063 | |
| 6013113 | CITY OF REDWOOD CITY | DEPT 1201 | | | | LOS ANGELES | CA | 90084-1201 | |
| 6013404 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 5867807 | City of Redwood City | Addres on file | | | | | | | |
| 5863174 | City of Reedley | Finance Director | 845 G Street | | | Reedley | CA | 93654 | |
| 5863474 | City of Reedley | Finance Director | 845 G Street | | | Reedley | CA | 93654 | |
| 5863175 | City of Richmond | Finance Department | 450 Civic Center Plaza | | | Richmond | CA | 94804 | |
| 5863475 | City of Richmond | Finance Department | 450 Civic Center Plaza | | | Richmond | CA | 94804 | |
| 6012335 | CITY OF RICHMOND | 450 CIVIC CENTER PLZ | | | | RICHMOND | CA | 94804 | |
| 5867808 | City of Richmond | Addres on file | | | | | | | |
| 5863176 | City of Ridgecrest | Finance Director | 100 W. California Avenue | | | Ridgecrest | CA | 93555 | |
| 5863476 | City of Ridgecrest | Finance Director | 100 W. California Avenue | | | Ridgecrest | CA | 93555 | |
| 4974070 | City of Rio Dell | 675 Wildwood Ave | | | | Rio Dell | CA | 95562 | |
| 4974070 | City of Rio Dell | Cheryl Dillingham | Finance Director | 675 Wildwood Avenue | | Rio Dell | CA | 95562 | |
| 5863178 | City of Rio Vista | Finance Director | 1 Main Street | | | Rio Vista | CA | 94571 | |
| 5863478 | City of Rio Vista | Finance Director | 1 Main Street | | | Rio Vista | CA | 94571 | |
| 6013709 | CITY OF RIO VISTA | P.O. BOX 745 | | | | RIO VISTA | CA | 94571 | |
| 4974072 | City of Ripon | Attn: Joanne Beukelman | 259 N. Wilma Avenue | | | Ripon | CA | 95366 | |
| 5863180 | City of Riverbank | Finance Director | 6707 Third Street | | | Riverbank | CA | 95367 | |
| 5863480 | City of Riverbank | Finance Director | 6707 Third Street | | | Riverbank | CA | 95367 | |
| 7263689 | City of Riverside, California | c/o Thompson Coburn LLP | Attn: Cheryl A. Kelly, David A. Farrell | One U.S. Bank Plaza | | St. Louis | MO | 63101 | |
| 7263689 | City of Riverside, California | c/o Thompson Coburn | Attn: Margaret E. McNaul | 1909 K street, N.W. Suite 600 | | Washington | DC | 20006 | |
| 7263689 | City of Riverside, California | Riverside Public Utilities | Attn: Daniel E. Garcia, Department General Manager | 3750 University Ave. | 5th Floor | Riverside | CA | 92501 | |
| 7263689 | City of Riverside, California | Office of the City Attorney | Attn: Susan D. Wilson, Assistant City Attorney | One U.S. Bank Plaza | | St. Louis | MO | 63101 | |
| 5863181 | City of Rocklin | Finance Manager | 3970 Rocklin Road | | | Rocklin | CA | 95677 | |
| 5863481 | City of Rocklin | Finance Manager | 3970 Rocklin Road | | | Rocklin | CA | 95677 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5863182 | City of Rohnert Park | Finance Director | 130 Avram Avenue | | | Rohnert Park | CA | 94928 | |
| 5863482 | City of Rohnert Park | Finance Director | 130 Avram Avenue | | | Rohnert Park | CA | 94928 | |
| 6013778 | CITY OF ROHNERT PARK | 130 AVRAM AVE | | | | ROHNERT PARK | CA | 94928 | |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | | | | Roseville | CA | 95678 | |
| 5863184 | City of Ross | Administative Town Clerk | 31 Sir Francis Drake Blvd. | | | Ross | CA | 94957 | |
| 5863484 | City of Ross | Administative Town Clerk | 31 Sir Francis Drake Blvd. | | | Ross | CA | 94957 | |
| 5863185 | City of Sacramento | Revenue Division | 915 I Street, Room 1201 | | | Sacramento | CA | 95814 | |
| 5863485 | City of Sacramento | Revenue Division | 915 I Street, Room 1201 | | | Sacramento | CA | 95814 | |
| 5863186 | City of Saint Helena | City Manager/Finance Director | 1480 Main Street | | | Saint Helena | CA | 94574 | |
| 5863486 | City of Saint Helena | City Manager/Finance Director | 1480 Main Street | | | Saint Helena | CA | 94574 | |
| 5863188 | City of San Anselmo | Accounting Technician | 525 San Anselmo Avenue | | | San Anselmo | CA | 94960 | |
| 5863489 | City of San Anselmo | Accounting Technician | 525 San Anselmo Avenue | | | San Anselmo | CA | 94960 | |
| 7231050 | City of San Bruno | c/o Stuzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | |
| 7231050 | City of San Bruno | 567 El Camino Real | | | | San Bruno | CA | 94066 | |
| 7230981 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | |
| 7230981 | City of San Carlos | Gregory J. Rubens | City Attorney, City of San Carlos | 1001 Laurel Street | Suite A | San Carlos | CA | 94070 | |
| 7230981 | City of San Carlos | Gregory J. Rubens | City Attorney, City of San Carlos | 1001 Laurel Street | Suite A | San Carlos | CA | 94070 | |
| 5863192 | City of San Jose | Attn: Richard Doyle, City attorney | 200 East Santa Clara Street, 16th Floor Tower | | | San Jose | CA | 95113-1905 | |
| 5863192 | City of San Jose | Ed Moran, Assiatant city attorney | Luisa Elkins, Senior Deputy city attorney | 200 East Santa Clara street- 16th Floor Tower | | San Jose | CA | 95113-1905 | |
| 6014110 | City Of San Jose | Attn: Richard Doyle, City Attorney | 200 E Santa Clara Street, 16th Floor Tower | | | San Jose | CA | 95113-1905 | |
| 6014110 | City Of San Jose | Ed Moran, Assistant City Attorney | Luisa Elkins, Senior Deputy City Attorney | 200 East Santa Clara street- 16th Floor Tower | | San Jose | CA | 95113-1905 | |
| 7287196 | City of San Jose | Attn: Richard Doyle, City Attorney, Ed Moran, Assistant City Attorney | Luisa Elkins, Senior Deputy City Attorney | 200 East Santa Clara Street, 16th Floor Tower | | San Jose | CA | 95113-1905 | |
| 7292644 | City of San Jose | Attn: Richard Doyle, City Attorney | 200 East Santa Clara Street, 16th Floor Tower | | | San Jose | CA | 95113-1905 | |
| 5863193 | City of San Juan Bautista | Finance Clerk | 311 Second | | | San Juan Bautista | CA | 95045 | |
| 5863494 | City of San Juan Bautista | Finance Clerk | 311 Second | | | San Juan Bautista | CA | 95045 | |
| 5863194 | City of San Leandro | Finance Director | 835 East 14th Street | | | San Leandro | CA | 94577 | |
| 5863495 | City of San Leandro | Finance Director | 835 East 14th Street | | | San Leandro | CA | 94577 | |
| 5867820 | City of San Leandro | Addres on file | | | | | | | |
| 5867821 | City of San Leandro | Addres on file | | | | | | | |
| 5985240 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | | | | san leandro | CA | 94577 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988777 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | | | | san leandro | CA | 94577 | |
| 5999801 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | | | | san leandro | CA | 94577 | |
| 6003338 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | | | | san leandro | CA | 94577 | |
| 4918483 | City of San Luis Obispo | 879 Morro St | | | | San Luis Obispo | CA | 93401 | |
| 7161887 | City of San Luis Obispo | 990 Palm Street | | | | San Luis Obispo | CA | 93401 | |
| 5863196 | City of San Mateo | Finance Director | 330 West 20th Avenue | | | San Mateo | CA | 94403 | |
| 5863497 | City of San Mateo | Finance Director | 330 West 20th Avenue | | | San Mateo | CA | 94403 | |
| 6012496 | CITY OF SAN MATEO | 330 W 20TH AVE | | | | SAN MATEO | CA | 94403-1388 | |
| 5867825 | City of San Mateo | Addres on file | | | | | | | |
| 5867826 | City of San Mateo | Addres on file | | | | | | | |
| 5867827 | City of San Mateo | Addres on file | | | | | | | |
| 5867828 | City of San Mateo | Addres on file | | | | | | | |
| 5867829 | City of San Mateo | Addres on file | | | | | | | |
| 6040324 | City of San Pablo | Public Works Department | 13831 San Pablo Avenue | Building #3 | | San Pablo | CA | 94806 | |
| 7157946 | City of San Pablo | Gibbons & Conley | 3480 Buskirk Ave., Suite 200 | | | Pleasant Hill | CA | 94523 | |
| 7299126 | City of San Pablo | Attn: Sarah Maroof, Legal Asst. | City Hall, Building 2 | 13831 San Pablo Avenue | | San Pablo | CA | 94806 | |
| 7299126 | City of San Pablo | City of San Pablo | Attn: Lynn Nerland, City Attorney | City Hall, Building 2 | 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 7283393 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth | c/o Mark F. Hazelwood and Christina M. Frost | 180 Montgomery Street, Suite 1200 | | San Francisco | CA | 94612 | |
| 6015433 | City of San Ramon | Attn: Candace Daniels | 7000 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 5863200 | City of Sand City | Director of Administrative Services | 1 Sylvan Park | | | Sand City | CA | 93955 | |
| 5863501 | City of Sand City | Director of Administrative Services | 1 Sylvan Park | | | Sand City | CA | 93955 | |
| 6014170 | CITY OF SAND CITY | 1 PENDERGRASS WAY | | | | SAND CITY | CA | 93955 | |
| 5863201 | City of Sanger | Director of Admin. Services | 1700 Seventh | | | Sanger | CA | 93657 | |
| 5863502 | City of Sanger | Director of Admin. Services | 1700 Seventh | | | Sanger | CA | 93657 | |
| 5867837 | CITY OF SANGER | Addres on file | | | | | | | |
| 5867838 | CITY OF SANGER | Addres on file | | | | | | | |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050-3796 | |
| 6014070 | CITY OF SANTA CLARA | P.O. BOX 49067 | | | | SAN JOSE | CA | 95161-9067 | |
| 6014070 | CITY OF SANTA CLARA | VEENA JAISINGH | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 6169100 | City of Santa Clara | Attn: Finance Department | 1500 Warburton Ave | | | Santa Clara | CA | 95050-3713 | |
| 6070998 | City of Santa Clara | Addres on file | | | | | | | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Lisa S Gast | Duncan, Weinberg, Genzer & Pembroke, P.C. | 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Brian Doyle, City Attorney | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | |
| 6021627 | CITY OF SANTA CRUZ | DEBRA ALLEN, COLLECTIONS | 877 CEDAR ST., SUITE 100 | | | SANTA CRUZ | CA | 95060 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5833343 | City of Santa Maria | Finance Department | 110 E Cook St. Room 6 | | | Santa Maria | CA | 93454 | |
| 5912876 | City of Santa Rosa | Jenica Hepler | Deputy City Attorney | City of Santa Rosa Office of City Attorney | 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 90504 | |
| 5912876 | City of Santa Rosa | Emma Walton | Deputy Director of Engineering | City of Santa Rosa | 69 Stony Circle | Santa Rosa | CA | 90504 | |
| 7761912 | City of Santa Rosa | Office of the City Attorney | Sue Gallagher, City Attorney | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | CA | 95404 | |
| 7761912 | City of Santa Rosa | Emma Walton | Deputy Director of Engineering | 69 Stony Circle | | Santa Rosa | CA | 90504 | |
| 7761914 | City of Santa Rosa | Office of the City Attorney | Sue Gallagher, City Attorney | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | CA | 95404 | |
| 7761914 | City of Santa Rosa | Emma Walton | Deputy Director of Engineering | 69 Stony Circle | | Santa Rosa | CA | 90504 | |
| 5863206 | City of Saratoga | Administrative Services Director | 13777 Fruitvale Avenue | | | Saratoga | CA | 95070 | |
| 5863507 | City of Saratoga | Administrative Services Director | 13777 Fruitvale Avenue | | | Saratoga | CA | 95070 | |
| 6013925 | CITY OF SARATOGA | 13777 FRUITVALE AVENUE | | | | SARATOGA | CA | 95070 | |
| 5863207 | City of Sausalito | Finance Director | 420 Litho Street | | | Sausalito | CA | 94965 | |
| 5863508 | City of Sausalito | Finance Director | 420 Litho Street | | | Sausalito | CA | 94965 | |
| 6013534 | CITY OF SAUSALITO | 420 LITHO ST | | | | SAUSALITO | CA | 94965 | |
| 5863208 | City of Scotts Valley | Finance Director | One Civic Center Drive | | | Scotts Valley | CA | 95066 | |
| 5863509 | City of Scotts Valley | Finance Director | One Civic Center Drive | | | Scotts Valley | CA | 95066 | |
| 6013891 | CITY OF SCOTTS VALLEY | 701 LUNDY LANE | | | | SCOTTS VALLEY | CA | 95066 | |
| 5865068 | CITY OF SEASIDE | Addres on file | | | | | | | |
| 5863210 | City of Sebastopol | Finance Director | 7120 Bodega Avenue | | | Sebastopol | CA | 95472 | |
| 5863511 | City of Sebastopol | Finance Director | 7120 Bodega Avenue | | | Sebastopol | CA | 95472 | |
| 5863211 | City of Selma | Accountant | 1710 Tucker Street | | | Selma | CA | 93662 | |
| 5863512 | City of Selma | Accountant | 1710 Tucker Street | | | Selma | CA | 93662 | |
| 5863212 | City of Shafter | City Manager | 336 Pacific Avenue | | | Shafter | CA | 93263 | |
| 5863513 | City of Shafter | City Manager | 336 Pacific Avenue | | | Shafter | CA | 93263 | |
| 5865238 | CITY OF SHAFTER | Addres on file | | | | | | | |
| 5867851 | City of Shafter | Addres on file | | | | | | | |
| 5863213 | City of Shasta Lake | Finance Services Manager | 1650 Stanton Drive | | | Shasta Lake | CA | 96019 | |
| 5863514 | City of Shasta Lake | Finance Services Manager | 4477 Main St | | | Shasta Lake | CA | 96019-9628 | |
| 5863214 | City of Soledad | Finance Officer | 248 Main Street | | | Soledad | CA | 93960 | |
| 5863515 | City of Soledad | Finance Officer | 248 Main Street | | | Soledad | CA | 93960 | |
| 5867852 | CITY OF SOLEDAD | Addres on file | | | | | | | |
| 5867853 | CITY OF SOLEDAD | Addres on file | | | | | | | |
| 4974108 | City of Solvang | Sr. Account Clerk | 1644 Oak Street | | | Solvang | CA | 93463 | |
| 5863216 | City of Sonoma | City Clerk | 1 The Plaza | | | Sonoma | CA | 95476 | |
| 5863517 | City of Sonoma | City Clerk | 1 The Plaza | | | Sonoma | CA | 95476 | |
| 5864700 | City of Sonoma | Addres on file | | | | | | | |
| 5863217 | City of Sonora | Finance Director | 94 N. Washington Street | | | Sonora | CA | 95370 | |
| 5863518 | City of Sonora | Finance Director | 94 N. Washington Street | | | Sonora | CA | 95370 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6022587 | City of South San Francisco | 555 12th Street | Suite 1500 | | | Oakland | CA | 94607 | |
| 5016770 | City of South San Francisco | Addres on file | | | | | | | |
| 4974112 | City of Stockton | 425 N. El Dorado Street, 2nd Floor | | | | Stockton | CA | 95202 | |
| 7260344 | City of Stockton | Attn: Dana A. Suntag, Esq. | 5757 Pacific Avenue, Suite 222 | | | Stockton | CA | 95207 | |
| 5863220 | City of Suisun City | Administrative Services Director | 701 Civic Center Blvd. | | | Suisun City | CA | 94585 | |
| 5863521 | City of Suisun City | Administrative Services Director | 701 Civic Center Blvd. | | | Suisun City | CA | 94585 | |
| 5863221 | City of Sunnyvale | Director of Finance | 650 W. Olive Avenue | | | Sunnyvale | CA | 94088 | |
| 5863522 | City of Sunnyvale | Director of Finance | 650 W. Olive Avenue | | | Sunnyvale | CA | 94088 | |
| 5865028 | CITY OF SUNNYVALE | Addres on file | | | | | | | |
| 5867854 | City of Sunnyvale | Addres on file | | | | | | | |
| 5863222 | City of Sutter Creek | Administrative Assistant | 18 Main Street | | | Sutter Creek | CA | 95685 | |
| 5863523 | City of Sutter Creek | Administrative Assistant | 18 Main Street | | | Sutter Creek | CA | 95685 | |
| 5863223 | City of Taft | Account Clerk II | 209 Kern Street | | | Taft | CA | 93268 | |
| 5863524 | City of Taft | Account Clerk II | 209 Kern Street | | | Taft | CA | 93268 | |
| 6014109 | CITY OF TAFT | 209 E KERN ST | | | | TAFT | CA | 93268 | |
| 5863224 | City of Tehama | Finance Director | 460 C Street | | | Tehama | CA | 96090 | |
| 5863525 | City of Tehama | Finance Director | 460 C Street | | | Tehama | CA | 96090 | |
| 5863225 | City of Tiburon | Finance Director | 1505 Tiburon Blvd. | | | Tiburon | CA | 94920 | |
| 5863526 | City of Tiburon | Finance Director | 1505 Tiburon Blvd. | | | Tiburon | CA | 94920 | |
| 5863527 | City of Tracy | CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | |
| 5863227 | City of Trinidad | City Clerk | 409 Trinity Street | | | Trinidad | CA | 95570 | |
| 5863528 | City of Trinidad | City Clerk | 409 Trinity Street | | | Trinidad | CA | 95570 | |
| 5863228 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | | Turlock | CA | 95380 | |
| 5863529 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | | Turlock | CA | 95380 | |
| 6013149 | CITY OF TURLOCK | 144 S BROADWAY | | | | TURLOCK | CA | 95380-5454 | |
| 5863229 | City of Ukiah | City Manager | 300 Seminary Avenue | | | Ukiah | CA | 95482 | |
| 5863530 | City of Ukiah | City Manager | 300 Seminary Avenue | | | Ukiah | CA | 95482 | |
| 5864430 | City of Ukiah | Addres on file | | | | | | | |
| 4974123 | City of Union City | Finance Department | 34009 Alvarado-Niles Road | | | Union City | CA | 94587 | |
| 7309313 | City of Vacaville | 650 Merchant Street | | | | Vacaville | CA | 95688 | |
| 5863232 | City of Vallejo | Asst. Finance Director | 555 Santa Clara Street | | | Vallejo | CA | 94589 | |
| 5863533 | City of Vallejo | Asst. Finance Director | 555 Santa Clara Street | | | Vallejo | CA | 94589 | |
| 6010727 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94940 | |
| 6013034 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590-5922 | |
| 6014406 | CITY OF VALLEJO | 111 AMADOR ST | | | | VALLEJO | CA | 94590 | |
| 6014427 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590 | |
| 5863233 | City of Victorville | City Clerk | 14343 Civic Drive | | | Victorville | CA | 92392 | |
| 5863534 | City of Victorville | City Clerk | 14343 Civic Drive | | | Victorville | CA | 92392 | |
| 6013857 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92392 | |
| 5863234 | City of Walnut Creek | Finance Manager | 1666 N. Main Street | | | Walnut Creek | CA | 94596 | |
| 5863535 | City of Walnut Creek | Finance Manager | 1666 N. Main Street | | | Walnut Creek | CA | 94596 | |
| 7281450 | City of Warren Police and Fire Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7221916 | CITY OF WASCO | ATTN: ACCOUNTS PAYABLE | 764 E ST | | | WASCO | CA | 93280-1930 | |
| 5863236 | City of Waterford | Administrative Clerk | 320 E Street | | | Waterford | CA | 95386 | |
| 5863537 | City of Waterford | Administrative Clerk | 320 E Street | | | Waterford | CA | 95386 | |
| 5863237 | City of Watsonville | Admin. Services Director | 250 Main Street | | | Watsonville | CA | 95076 | |
| 5863538 | City of Watsonville | Admin. Services Director | 250 Main Street | | | Watsonville | CA | 95076 | |
| 5982222 | City of Watsonville | 3043 Gold Cancal Dr., Suite 200 | | | | Rancho Cordova | CA | 95670 | |
| 5996687 | City of Watsonville | 3043 Gold Cancal Dr., Suite 200 | | | | Rancho Cordova | CA | 95670 | |
| 6010743 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | | | | WATSONVILLE | CA | 95076 | |
| 6013471 | CITY OF WATSONVILLE | 250 MAIN STREET | | | | WATSONVILLE | CA | 95076 | |
| 5865783 | City of Watsonville | Addres on file | | | | | | | |
| 5867856 | CITY OF WATSONVILLE | Addres on file | | | | | | | |
| 5984540 | City of Watsonville-Kayser, Beau | 500 Clearwater Lane | | | | Watsonville | CA | 95076 | |
| 5999101 | City of Watsonville-Kayser, Beau | 500 Clearwater Lane | | | | Watsonville | CA | 95076 | |
| 5863238 | City of West Sacramento | Finance Director | 1110 West Capitol Ave | | | West Sacramento | CA | 95691 | |
| 5863539 | City of West Sacramento | Finance Director | 1110 West Capitol Ave | | | West Sacramento | CA | 95691 | |
| 6013127 | CITY OF WEST SACRAMENTO | 1110 W CAPITOL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 5867857 | City of West Sacramento | Addres on file | | | | | | | |
| 5867858 | City of West Sacramento | Addres on file | | | | | | | |
| 5863239 | City of Wheatland | City Clerk | 111 C Street | | | Wheatland | CA | 95692 | |
| 5863540 | City of Wheatland | City Clerk | 111 C Street | | | Wheatland | CA | 95692 | |
| 5863240 | City of Williams | City Administrator | 810 E Street | | | Williams | CA | 95987 | |
| 5863541 | City of Williams | City Administrator | 810 E Street | | | Williams | CA | 95987 | |
| 5864784 | CITY OF WILLIAMS | Addres on file | | | | | | | |
| 5989264 | CITY OF WILLIAMS-MITCHELL, MICHAEL | P.O.Box 310 | | | | WILLIAMS | CA | 95987 | |
| 6003825 | CITY OF WILLIAMS-MITCHELL, MICHAEL | P.O.Box 310 | | | | WILLIAMS | CA | 95987 | |
| 5863241 | City of Willits | City Manager | 111 E. Commercial | | | Willits | CA | 95490 | |
| 5863542 | City of Willits | City Manager | 111 E. Commercial | | | Willits | CA | 95490 | |
| 6014106 | CITY OF WILLITS | 111 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | |
| 5864383 | CITY OF WILLITS | Addres on file | | | | | | | |
| 5863242 | City of Willows | City Manager | 201 North Lassen Street | | | Willows | CA | 95988 | |
| 5863543 | City of Willows | City Manager | 201 North Lassen Street | | | Willows | CA | 95988 | |
| 5867859 | CITY OF WILLOWS | Addres on file | | | | | | | |
| 5863243 | City of Windsor | Accounting Manager | PO BOX 100 | | | Windsor | CA | 95492 | |
| 5863544 | City of Windsor | Accounting Manager | PO BOX 100 | | | Windsor | CA | 95492 | |
| 5863244 | City of Winters | Finance Officer | 318 First Street | | | Winters | CA | 95694 | |
| 5863545 | City of Winters | Finance Officer | 318 First Street | | | Winters | CA | 95694 | |
| 6013248 | CITY OF WINTERS | 318 FIRST ST | | | | WINTERS | CA | 95694 | |
| 5867860 | City of Winters | Addres on file | | | | | | | |
| 5863245 | City of Woodlake | Accounting Manager | 350 North Valencia Blvd | | | Woodlake | CA | 93286 | |
| 5863546 | City of Woodlake | Accounting Manager | 350 North Valencia Blvd | | | Woodlake | CA | 93286 | |
| 5863246 | City of Woodland | Finance Director | 300 First Street | | | Woodland | CA | 95695 | |
| 5863547 | City of Woodland | Finance Director | 300 First Street | | | Woodland | CA | 95695 | |
| 6012968 | CITY OF WOODLAND | 300 FIRST ST | | | | WOODLAND | CA | 95695 | |
| 6013525 | CITY OF WOODLAND | P.O. BOX 13819 | | | | SACRAMENTO | CA | 95853-3819 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867861 | City of Woodland | Addres on file | | | | | | | |
| 5863247 | City of Woodside | Town Manager | P.O BOX 620005 | | | Woodside | CA | 94062 | |
| 5863548 | City of Woodside | Town Manager | P.O BOX 620005 | | | Woodside | CA | 94062 | |
| 5863248 | City of Yountville | Finance Director | 6550 Yount Street | | | Yountville | CA | 94599 | |
| 5863549 | City of Yountville | Finance Director | 6550 Yount Street | | | Yountville | CA | 94599 | |
| 7166505 | City of Yuba City | Attn: Finance Director | 1201 Civic Center Boulevard | | | Yuba City | CA | 95993 | |
| 5989090 | City Real Estate, River | PO BOX 612 | att. Lawrence Gonzi | | | CARMICHAEL | CA | 95609 | |
| 6003651 | City Real Estate, River | PO BOX 612 | att. Lawrence Gonzi | | | CARMICHAEL | CA | 95609 | |
| 6009042 | City Slicker Farms | Addres on file | | | | | | | |
| 5867862 | CITY VENTURES | Addres on file | | | | | | | |
| 5865713 | CITY VENTURES HOME BUILDING LLC | Addres on file | | | | | | | |
| 6009260 | CITY VENTURES HOME BUILDING, LLC | 444 SPEAR STREET SUITE 200 | | | | SAN FRANCISCO | CA | 94105 | |
| 5867863 | City Ventures Homebuilding, LLC | Addres on file | | | | | | | |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | |
| 6010604 | CITY/COUNTY ASSN OF GOVERNMENTS | 555 COUNTY CENTER 5TH FL | | | | REDWOOD CITY | CA | 94063 | |
| 5867864 | CITYSPACES 333 LLC | Addres on file | | | | | | | |
| 6013442 | CITZENS TELECOMMUNICATIONS | P.O. BOX 92713 | | | | ROCHESTER | NY | 14692 | |
| 5889070 | Ciu, Adam P. | Addres on file | | | | | | | |
| 5984583 | Ciuffo, John | Addres on file | | | | | | | |
| 5999144 | Ciuffo, John | Addres on file | | | | | | | |
| 5867865 | CIVIC CENTER 14, LP | Addres on file | | | | | | | |
| 5013007 | Civic Center Square, Inc | 906 'N' Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 5901824 | Civico, Valentin | Addres on file | | | | | | | |
| 7290678 | CJG Legal | 200 Pringle Ave, Suite 400 | | | | Walnut Creek | CA | 94596 | |
| 5867866 | CJS DEVELOPMENT II | Addres on file | | | | | | | |
| 5867867 | CL Assets, LLC | Addres on file | | | | | | | |
| 5867868 | Claassen, Brian | Addres on file | | | | | | | |
| 5899781 | Clachar, Venesha | Addres on file | | | | | | | |
| 5990149 | Claesson, Andreas | Addres on file | | | | | | | |
| 6004710 | Claesson, Andreas | Addres on file | | | | | | | |
| 5891408 | Clafton, Adam Dale | Addres on file | | | | | | | |
| 5805477 | Claim docketed in error | | | | | | | | |
| 6010735 | CLAIM: 1003-03-1541 AAA INSURANCE | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 6007625 | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange and Fire Insurance Exchange | 2 Park Plaza | | | | Irvine | CA | 92614 | |
| 6007962 | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange and Fire Insurance Exchange | 2 Park Plaza | | | | Irvine | CA | 92614 | |
| 5981666 | Claims Management Resources, Frontier | P.O. Box 60553 | | | | Oklahoma City | OK | 73146 | |
| 5981666 | Claims Management Resources, Frontier | 360 Clarke Lane | | | | Morgan Hill | CA | 95037 | |
| 5996001 | Claims Management Resources, Frontier | P.O. Box 60553 | | | | Oklahoma City | OK | 73146 | |
| 5996001 | Claims Management Resources, Frontier | 360 Clarke Lane | | | | Morgan Hill | CA | 95037 | |
| 5983304 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | 5235 N Archerdale Rd | | | Oklahoma City | | 73102 | |
| 5997866 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | 5235 N Archerdale Rd | | | Oklahoma City | | 73102 | |
| 5984619 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | | | | Campbell | CA | 95008 | |
| 5999180 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | | | | Campbell | CA | 95008 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7683362 | CLAIR I HEINY & KATHERINE M HEINY | Addres on file | | | | | | | |
| 7683365 | CLAIR I HEINY & KATHERINE M HEINY | Addres on file | | | | | | | |
| 7683388 | CLAIRE HEFTMAN | Addres on file | | | | | | | |
| 7839044 | CLAIRE LANINI & | CAROL S LANINI JT TEN | PO BOX 62 | | | MOSSLANDING | CA | 95039-0062 | |
| 7839045 | CLAIRE M H GIBSON | 1350 RAHWAY RD | | | | SCOTCHPLAINS | NJ | 07076-3408 | |
| 7683408 | CLAIRE ROTKO & | Addres on file | | | | | | | |
| 6010752 | CLAIRE SISSON | Addres on file | | | | | | | |
| 7683413 | CLAIRE V DUXBURY & | Addres on file | | | | | | | |
| 7323775 | Claire, Robert W | Addres on file | | | | | | | |
| 7683414 | CLAIREMARIE BURKE HELLESVIG | Addres on file | | | | | | | |
| 5879201 | Clancy, Chris Edward | Addres on file | | | | | | | |
| 5986585 | Clapp, Charlie | Addres on file | | | | | | | |
| 6001146 | Clapp, Charlie | Addres on file | | | | | | | |
| 5896093 | Clapper, Lori | Addres on file | | | | | | | |
| 5883466 | Clapsadle, Jodi L | Addres on file | | | | | | | |
| 5878046 | Clapsadle, Zachary Paul | Addres on file | | | | | | | |
| 7683425 | CLARA M LAMB | Addres on file | | | | | | | |
| 7856000 | CLARA M STEVENS TR CLARA M | STEVENS 1992 TRUST | UA OCT 14 92 | 3115 HASTINGS AVE | | PORTTOWNSEND | WA | 98368-5939 | |
| 5879977 | Clara, Juan | Addres on file | | | | | | | |
| 5894333 | Clardy, Henry L | Addres on file | | | | | | | |
| 7839056 | CLARE A BUCKERIDGE & | ESMA I BUCKERIDGE TR | BUCKERIDGE TRUST UA AUG 11 94 | 5008 CAMELLIA AVE | | TEMPLECITY | CA | 91780-3853 | |
| 7683438 | CLARE DELBERT MC ENERNEY | Addres on file | | | | | | | |
| 7683442 | CLARE F KLINGE | Addres on file | | | | | | | |
| 5877873 | Clare, Brett John | Addres on file | | | | | | | |
| 7253105 | Clare, David William | Addres on file | | | | | | | |
| 7253105 | Clare, David William | Addres on file | | | | | | | |
| 5990642 | Clare, Garrett | Addres on file | | | | | | | |
| 6005203 | Clare, Garrett | Addres on file | | | | | | | |
| 7230100 | Claremont Homes, Inc. | 380 Civic Dr., Suite 200C | | | | Pleasant Hill | CA | 94523 | |
| 5867869 | CLAREMONT HOTEL PROPERTIES, LP | Addres on file | | | | | | | |
| 7683454 | CLARENCE B OLSEN & | Addres on file | | | | | | | |
| 7683456 | CLARENCE B OLSEN & | Addres on file | | | | | | | |
| 5867870 | CLARENCE BOSMAN | Addres on file | | | | | | | |
| 7158003 | Clarence Dyer & Cohen LLP | c/o Kate Dyer | 899 Ellis Street | | | San Francisco | CA | 94109 | |
| 7179784 | Clarence E. Hood, Jr and Janect C. Hood, Individuals and as Trustees of The Hood Family Trust dated 8-3-16 | Addres on file | | | | | | | |
| 7683472 | CLARENCE R SELCH & | Addres on file | | | | | | | |
| 7683477 | CLARICE E TUTTLE | Addres on file | | | | | | | |
| 5945029 | Clarin, Marin | Addres on file | | | | | | | |
| 5993849 | Clarin, Marin | Addres on file | | | | | | | |
| 6007805 | Clarissa Wilstead | Addres on file | | | | | | | |
| 6008145 | Clarissa Wilstead | Addres on file | | | | | | | |
| 7856001 | CLARK DAVIS | PO BOX 97997 | | | | LASVEGAS | NV | 89193-7997 | |
| 7856002 | CLARK DAVIS | PO BOX 97997 | | | | LASVEGAS | NV | 89193-7997 | |
| 5867871 | CLARK ELECTRICAL CONTRACTORS DBA CCI | Addres on file | | | | | | | |
| 5867872 | Clark Electrical Contractors, Inc | Addres on file | | | | | | | |
| 5879057 | Clark II, Alfred Miles | Addres on file | | | | | | | |
| 5802604 | Clark Pest Control | 555 N Guild Ave | | | | Lodi | CA | 95240 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
107 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992608 | Clark Shrout, Merry | Addres on file | | | | | | | |
| 6007169 | Clark Shrout, Merry | Addres on file | | | | | | | |
| 5867873 | CLARK STREET HOLDINGS, LLC | Addres on file | | | | | | | |
| 5981841 | Clark Woodworking, Clark, Lawrence | 2620 Norbridge Ave | | | | Castro Valley | CA | 94546 | |
| 5996241 | Clark Woodworking, Clark, Lawrence | 2620 Norbridge Ave | | | | Castro Valley | CA | 94546 | |
| 5900473 | Clark, Amanda | Addres on file | | | | | | | |
| 5980438 | Clark, Anne | Addres on file | | | | | | | |
| 5994100 | Clark, Anne | Addres on file | | | | | | | |
| 5992897 | Clark, Brenda | Addres on file | | | | | | | |
| 6007458 | Clark, Brenda | Addres on file | | | | | | | |
| 5900075 | Clark, Bryon Douglas | Addres on file | | | | | | | |
| 5983723 | Clark, Christina | Addres on file | | | | | | | |
| 5998284 | Clark, Christina | Addres on file | | | | | | | |
| 7283534 | Clark, Clair D. | Addres on file | | | | | | | |
| 5899458 | Clark, Clair Donald | Addres on file | | | | | | | |
| 5899758 | Clark, Clifford W. | Addres on file | | | | | | | |
| 5988710 | CLARK, DALE | Addres on file | | | | | | | |
| 6003271 | CLARK, DALE | Addres on file | | | | | | | |
| 5879275 | Clark, Daniel G | Addres on file | | | | | | | |
| 5887110 | Clark, Darin P | Addres on file | | | | | | | |
| 5865591 | CLARK, DAX | Addres on file | | | | | | | |
| 5885873 | Clark, Dennis Lee | Addres on file | | | | | | | |
| 5892796 | Clark, Donald | Addres on file | | | | | | | |
| 5885446 | Clark, Donald J | Addres on file | | | | | | | |
| 5893621 | Clark, Dru Riley | Addres on file | | | | | | | |
| 5888112 | Clark, Eric | Addres on file | | | | | | | |
| 5894376 | Clark, Gary Wayne | Addres on file | | | | | | | |
| 5888465 | Clark, James | Addres on file | | | | | | | |
| 5889886 | Clark, Jeanne | Addres on file | | | | | | | |
| 5889068 | Clark, Jeffrey Alan | Addres on file | | | | | | | |
| 5888257 | Clark, Jeremy | Addres on file | | | | | | | |
| 5991096 | CLARK, JEREMY | Addres on file | | | | | | | |
| 6005657 | CLARK, JEREMY | Addres on file | | | | | | | |
| 7171832 | Clark, John | Addres on file | | | | | | | |
| 7171832 | Clark, John | Addres on file | | | | | | | |
| 7167231 | Clark, John Lee | Addres on file | | | | | | | |
| 5897503 | Clark, Julie | Addres on file | | | | | | | |
| 7263313 | Clark, Kenneth | Addres on file | | | | | | | |
| 5883115 | Clark, Linda | Addres on file | | | | | | | |
| 5879143 | Clark, Lisa Crystal | Addres on file | | | | | | | |
| 5886390 | Clark, Mark Wayne | Addres on file | | | | | | | |
| 5992575 | Clark, Marla | Addres on file | | | | | | | |
| 6007136 | Clark, Marla | Addres on file | | | | | | | |
| 5890212 | Clark, Matthew | Addres on file | | | | | | | |
| 6176390 | Clark, Matthew Gabriel | Addres on file | | | | | | | |
| 5897506 | Clark, Melissa A. | Addres on file | | | | | | | |
| 5901435 | Clark, Michael Louis | Addres on file | | | | | | | |
| 5894475 | Clark, Natalie Sunshine | Addres on file | | | | | | | |
| 5867875 | Clark, Paula | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867876 | Clark, Peter | Addres on file | | | | | | | |
| 5890261 | Clark, Robert Tyler | Addres on file | | | | | | | |
| 5893015 | Clark, Ryan James | Addres on file | | | | | | | |
| 5878880 | Clark, Sharon L | Addres on file | | | | | | | |
| 6007741 | Clark, Stephanie | Addres on file | | | | | | | |
| 6008080 | Clark, Stephanie | Addres on file | | | | | | | |
| 5985898 | Clark, Stephanie (Atty Repd) | 225 W. Winton Avenue #207 | | | | Hayward | CA | 94544 | |
| 6000459 | Clark, Stephanie (Atty Repd) | 225 W. Winton Avenue #207 | | | | Hayward | CA | 94544 | |
| 5877913 | Clark, Steven Douglas | Addres on file | | | | | | | |
| 5987731 | CLARK, SUSAN | Addres on file | | | | | | | |
| 6002292 | CLARK, SUSAN | Addres on file | | | | | | | |
| 5894377 | Clark, Terry L | Addres on file | | | | | | | |
| 5891492 | Clark, Thomas White | Addres on file | | | | | | | |
| 5867877 | CLARK, TIM | Addres on file | | | | | | | |
| 5889220 | Clark, Tom | Addres on file | | | | | | | |
| 5897645 | Clark, Wilmer C. | Addres on file | | | | | | | |
| 7140084 | Clark-Cadman, Inc | PO Box 277347 | | | | Sacramento | CA | 95827 | |
| 7140084 | Clark-Cadman, Inc | Felton O'mary, President | 8780 Jackson Rd | | | Sacramento | CA | 95826 | |
| 5898800 | Clarke Batoy, Kristin Ann | Addres on file | | | | | | | |
| 5879262 | Clarke, Caralee | Addres on file | | | | | | | |
| 7253787 | Clarke, Dan | Addres on file | | | | | | | |
| 7261728 | Clarke, Dan | Addres on file | | | | | | | |
| 7261728 | Clarke, Dan | Addres on file | | | | | | | |
| 5882857 | Clarke, Jennifer Maude | Addres on file | | | | | | | |
| 5990076 | CLARKE, JULIANN | Addres on file | | | | | | | |
| 6004637 | CLARKE, JULIANN | Addres on file | | | | | | | |
| 5891087 | Clarke, Oliver David | Addres on file | | | | | | | |
| 5879192 | Clarke, Phyllis D | Addres on file | | | | | | | |
| 5900947 | Clarke, Ricardo Oneil | Addres on file | | | | | | | |
| 5899197 | Clarkson, Glen Evan | Addres on file | | | | | | | |
| 5901915 | Clarkson, Jeff | Addres on file | | | | | | | |
| 5990526 | CLARKSON, NATALIE | Addres on file | | | | | | | |
| 6005087 | CLARKSON, NATALIE | Addres on file | | | | | | | |
| 7220170 | Clary, Donald | Addres on file | | | | | | | |
| 5883049 | Clary, Theresa M | Addres on file | | | | | | | |
| 5898887 | Clason, Sean Patrick | Addres on file | | | | | | | |
| 5867878 | Classic 315 Sierra Vista, LP | Addres on file | | | | | | | |
| 5867879 | Classic 315 Sierra Vista, LP | Addres on file | | | | | | | |
| 5867880 | Classic 315 Sierra Vista, LP | Addres on file | | | | | | | |
| 5867881 | Classic 755 East Evelyn, LP | Addres on file | | | | | | | |
| 5867882 | Classic Electric & Consulting Corp | Addres on file | | | | | | | |
| 5867883 | Classic Electric & Consulting Corp | Addres on file | | | | | | | |
| 5867884 | Classic Electric & Consulting Corp | Addres on file | | | | | | | |
| 5867885 | CLASSICAL DESIGN AND MARKETING LLC | Addres on file | | | | | | | |
| 5879208 | Classon, Thomas Edward | Addres on file | | | | | | | |
| 5898640 | Clatterbuck, Andrea | Addres on file | | | | | | | |
| 7839082 | CLAUDE E GOODALL & | JOAN E GOODALL JT TEN | 4 VALLEY VIEW LN | | | NEWBRAUNFELS | TX | 78130-6604 | |
| 7683515 | CLAUDE S MUNDAY | Addres on file | | | | | | | |
| 7683516 | CLAUDE S MUNDAY | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7683528 | CLAUDIA B LOWE & T GORDON LOWE | Addres on file | | | | | | | |
| 7856003 | CLAUDIA FRYE | 396 PALOMAR CT | | | | SANBRUNO | CA | 94066-4700 | |
| 6011906 | CLAUDIA G STETLER | Addres on file | | | | | | | |
| 7683543 | CLAUDIA JEAN FITZHENRY | Addres on file | | | | | | | |
| 6010756 | CLAUDIA RIQUELME | Addres on file | | | | | | | |
| 7683566 | CLAUDINE E ABLES TOD | Addres on file | | | | | | | |
| 6185570 | Claudio, Linda D | Addres on file | | | | | | | |
| 5888382 | Claudio, Samuel Christopher | Addres on file | | | | | | | |
| 5901308 | Claus, Erik U | Addres on file | | | | | | | |
| 5891539 | Claus, Joseph Aloysius | Addres on file | | | | | | | |
| 5867886 | Clausen Electric, Inc. | Addres on file | | | | | | | |
| 5982416 | Clausen Miller | Addres on file | | | | | | | |
| 5982416 | Clausen Miller | Addres on file | | | | | | | |
| 5996922 | Clausen Miller | Addres on file | | | | | | | |
| 5996922 | Clausen Miller | Addres on file | | | | | | | |
| 5898853 | Claussen, Daniel P | Addres on file | | | | | | | |
| 5895329 | Clavier, George | Addres on file | | | | | | | |
| 7252902 | Clavier, George Parker | Addres on file | | | | | | | |
| 5887881 | Clavio, Anthony | Addres on file | | | | | | | |
| 5883304 | Clawson, Lisa | Addres on file | | | | | | | |
| 6179427 | Clawson, Ronald H. | Addres on file | | | | | | | |
| 5988568 | Claxton, Christopher | Addres on file | | | | | | | |
| 6003129 | Claxton, Christopher | Addres on file | | | | | | | |
| 6013160 | CLAY LLC | 1600 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 5980743 | Clay, Cyndi | Addres on file | | | | | | | |
| 5994503 | Clay, Cyndi | Addres on file | | | | | | | |
| 5883636 | Clay, Jessica L | Addres on file | | | | | | | |
| 5898118 | Clay, Shirley | Addres on file | | | | | | | |
| 5889796 | Clay, Wesley James | Addres on file | | | | | | | |
| 5982042 | CLAYBON, CHARLES | Addres on file | | | | | | | |
| 5996465 | CLAYBON, CHARLES | Addres on file | | | | | | | |
| 5881918 | Clayborn, Erin D | Addres on file | | | | | | | |
| 6167636 | Clayborn, Veristine | Addres on file | | | | | | | |
| 5971516 | Clayman, Monte | Addres on file | | | | | | | |
| 5994000 | Clayman, Monte | Addres on file | | | | | | | |
| 5891241 | Claypoole, Joseph Leon | Addres on file | | | | | | | |
| 7285446 | Clayton Creek LLC | c/o Kathryn Spelman | Thoits Law | 400 Main Street, Suite 250 | | Los Altos | CA | 94022 | |
| 7683585 | CLAYTON H MC LANE & | Addres on file | | | | | | | |
| 5867887 | Clayton Homes | Addres on file | | | | | | | |
| 7683589 | CLAYTON M SPARLING | Addres on file | | | | | | | |
| 7683591 | CLAYTON M SPARLING | Addres on file | | | | | | | |
| 5867888 | Clayton Timbrell | Addres on file | | | | | | | |
| 5867889 | CLAYTON TIMBRELL & CO | Addres on file | | | | | | | |
| 5867890 | CLAYTON TIMBRELL & CO. | Addres on file | | | | | | | |
| 5981591 | Clayton Valley Dental, Lyla Turkzadeh | 4450 Clayton Road | | | | Concord | CA | 94521 | |
| 5995921 | Clayton Valley Dental, Lyla Turkzadeh | 4450 Clayton Road | | | | Concord | CA | 94521 | |
| 5989727 | Clayton, doyle | Addres on file | | | | | | | |
| 6004288 | Clayton, doyle | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884772 | Clayton, Elisa Bianca | Addres on file | | | | | | | |
| 6174082 | Clayton, Gala N | Addres on file | | | | | | | |
| 5882824 | Clayton, Jennifer Lynn | Addres on file | | | | | | | |
| 5891046 | Clayton, Joshua | Addres on file | | | | | | | |
| 5884238 | Clayton, Matthew David | Addres on file | | | | | | | |
| 5883245 | Clayton, Myra E | Addres on file | | | | | | | |
| 7583922 | Clayton, Norma Jean | Addres on file | | | | | | | |
| 5880035 | Cleairmont, Kathy | Addres on file | | | | | | | |
| 5992049 | Cleak, Geoffrey | Addres on file | | | | | | | |
| 6006610 | Cleak, Geoffrey | Addres on file | | | | | | | |
| 4933085 | Clean Energy | Morrison & Foerster LLP | Attn: Adam A. Lewis, Esq. | 425 Market Street | | San Francisco | CA | 94105 | |
| 4933085 | Clean Energy | Clean Energy Fuels | Attn: Denise Peters, Director of Legal Affairs | 4675 MacArthur Court, Suite 800 | | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy | Attn: Chad Lindholm | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy | Attn: Nate Jensen | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | |
| 4932582 | Clean Power Alliance of Southern California | Attn: Nancy Whang, General Counsel | 555 West 5th Street, 35th Floor | | | Los Angeles | CA | 90013 | |
| 5980077 | Cleaning Authority, Richard Wu | 1169 Nikette Way | 3084 Driftwood Drive | | | San Jose | CA | 95120 | |
| 5993581 | Cleaning Authority, Richard Wu | 1169 Nikette Way | 3084 Driftwood Drive | | | San Jose | CA | 95120 | |
| 6012435 | CLEANTECH OPEN | 585 BROADWAY ST | | | | REDWOOD CITY | CA | 94063 | |
| 5865645 | CLEAR CHANNEL OUTDOOR | Addres on file | | | | | | | |
| 5867891 | Clear Channel Outdoor | Addres on file | | | | | | | |
| 5867892 | Clear Channel Outdoor | Addres on file | | | | | | | |
| 5867893 | CLEAR CHANNEL OUTDOOR INC | Addres on file | | | | | | | |
| 5822791 | Clear Path Utility Solutions, LLC | Stephen Tankersley | 612 Lakeridge Drive | | | Auburn | CA | 95603 | |
| 5867894 | CLEAR SOURCE, LLC | Addres on file | | | | | | | |
| 7245413 | CLEAResult Consulting, Inc. | Attn: Legal Dept | 100 SW Main Street, Suite 1500 | | | Portland | OR | 972014 | |
| 7245413 | CLEAResult Consulting, Inc. | Cathy Hauslein | 4301 Westbank Dr Building A | | | Austin | TX | 78749 | |
| 7245413 | CLEAResult Consulting, Inc. | K&L Gates LLP | David C. Neu | Partner | 925 4th Avenue, Suite 2900 | Seattle | WA | 98104 | |
| 5867895 | Clearlake Oaks County Water District | Addres on file | | | | | | | |
| 5867896 | Clearlake Oaks County Water District | Addres on file | | | | | | | |
| 5979711 | Clearlake Oaks County Water District, Dan Hodem | PO Box 709 | 12545 E. Highway 20 | | | Clearlakes Oaks | CA | 95423 | |
| 5993087 | Clearlake Oaks County Water District, Dan Hodem | PO Box 709 | 12545 E. Highway 20 | | | Clearlakes Oaks | CA | 95423 | |
| 5990209 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null | Clearlake Oaks | | | Clearlake Oaks | CA | 95423 | |
| 6004771 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null | Clearlake Oaks | | | Clearlake Oaks | CA | 95423 | |
| 6013339 | CLEARLAKE WASTE SOLUTIONS INC | P.O. BOX 60 | | | | UKIAH | CA | 95482-0060 | |
| 5898349 | Cleary, Adam | Addres on file | | | | | | | |
| 5990445 | Cleary, David | Addres on file | | | | | | | |
| 6005006 | Cleary, David | Addres on file | | | | | | | |
| 5884141 | Cleary, Derrick Dewayne | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979689 | Cleary, John | Addres on file | | | | | | | |
| 5993052 | Cleary, John | Addres on file | | | | | | | |
| 6009241 | CLEAVER, JOSEPH | Addres on file | | | | | | | |
| 6170026 | Cleaver, Rod L | Addres on file | | | | | | | |
| 5900415 | Cleaver, Ronald Stephen | Addres on file | | | | | | | |
| 5888823 | Cleaver, Steven John | Addres on file | | | | | | | |
| 7170860 | Clegg, Gillian Elizabeth | Addres on file | | | | | | | |
| 5877918 | Cleland, Suzanne | Addres on file | | | | | | | |
| 5986996 | Clelland, John | Addres on file | | | | | | | |
| 6001557 | Clelland, John | Addres on file | | | | | | | |
| 7215692 | Clemens, David | Addres on file | | | | | | | |
| 6162365 | Clement, Barbara H. | Addres on file | | | | | | | |
| 6162365 | Clement, Barbara H. | Addres on file | | | | | | | |
| 5867897 | Clement, Casey | Addres on file | | | | | | | |
| 5881445 | Clement, Corey Douglas | Addres on file | | | | | | | |
| 5892768 | Clement, Drake | Addres on file | | | | | | | |
| 5898180 | Clement, Kristina Marie | Addres on file | | | | | | | |
| 5892119 | Clement, Mikhael D | Addres on file | | | | | | | |
| 5992325 | CLEMENTE, KRYSTAL | Addres on file | | | | | | | |
| 6006886 | CLEMENTE, KRYSTAL | Addres on file | | | | | | | |
| 5988385 | CLEMENTI, CHERYL | Addres on file | | | | | | | |
| 6002946 | CLEMENTI, CHERYL | Addres on file | | | | | | | |
| 5981837 | Clementine Group Inc dba Buffalo Theory, Gil Hoh | 1735 Polk Street | | | | San Francisco | CA | 94109 | |
| 5996237 | Clementine Group Inc dba Buffalo Theory, Gil Hoh | 1735 Polk Street | | | | San Francisco | CA | 94109 | |
| 5890449 | Clements, Jacob Ryan | Addres on file | | | | | | | |
| 5894218 | Clements, Jeff E | Addres on file | | | | | | | |
| 5989319 | CLEMENTS, MARLO | Addres on file | | | | | | | |
| 6003880 | CLEMENTS, MARLO | Addres on file | | | | | | | |
| 7486036 | Clements, Mike | Addres on file | | | | | | | |
| 5990723 | Clements, Travis | Addres on file | | | | | | | |
| 6005284 | Clements, Travis | Addres on file | | | | | | | |
| 5882498 | Clemings, Latonya Patrice | Addres on file | | | | | | | |
| 5990449 | Clemons, Kathryn | Addres on file | | | | | | | |
| 6005010 | Clemons, Kathryn | Addres on file | | | | | | | |
| 5886131 | Clemons, Kyle J | Addres on file | | | | | | | |
| 5987704 | Clemons, Leland | Addres on file | | | | | | | |
| 6002265 | Clemons, Leland | Addres on file | | | | | | | |
| 6173982 | Clemons, Rebecca | Addres on file | | | | | | | |
| 5981795 | CLEMONS, STEPHANIE | Addres on file | | | | | | | |
| 5996176 | CLEMONS, STEPHANIE | Addres on file | | | | | | | |
| 6013081 | CLEOFAS PADILLA | Addres on file | | | | | | | |
| 5943189 | Cleotide, Plata | Addres on file | | | | | | | |
| 5993427 | Cleotide, Plata | Addres on file | | | | | | | |
| 5982403 | Clerkin Sinclair & Mahfouz LLP, for USAA Kennan Woerner and PG&E | 530 B Street | | | | Sacramento | CA | 92101 | |
| 5996906 | Clerkin Sinclair & Mahfouz LLP, for USAA Kennan Woerner and PG&E | 530 B Street | | | | Sacramento | CA | 92101 | |
| 5899552 | Clesen, Sean | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865405 | CLEVELAND AVE PARTNERS LP | Addres on file | | | | | | | |
| 5867898 | Cleveland Elementary School Notification # 114211552 | Addres on file | | | | | | | |
| 5981138 | Cleveland, Cindy | Addres on file | | | | | | | |
| 5995106 | Cleveland, Cindy | Addres on file | | | | | | | |
| 5898795 | Cleveland, Nicole Emma | Addres on file | | | | | | | |
| 5881233 | Cleveland, Robert | Addres on file | | | | | | | |
| 5987384 | CLEVENGER, DAVID | Addres on file | | | | | | | |
| 6001945 | CLEVENGER, DAVID | Addres on file | | | | | | | |
| 5883358 | Clevenger, Lynn Ann | Addres on file | | | | | | | |
| 5990373 | Clewett, Stephanie | Addres on file | | | | | | | |
| 6004934 | Clewett, Stephanie | Addres on file | | | | | | | |
| 6019800 | ClickFox, Inc. | Attn: Tim Dahltorp | 5575 DTC Parkway | Suite 300 | | Greenwood Village | CO | 80111 | |
| 7227349 | ClickSoftware, Inc. | 35 Corporate Drive, Suite 400 | | | | Burlington | MA | 01803 | |
| 7227349 | ClickSoftware, Inc. | Sharon Rivera | Sr. Staff Accountant | 35 Corporate Drive, Suite 400 | | Burlington | MA | 01803 | |
| 5991271 | CLIE, SHAWN | Addres on file | | | | | | | |
| 6005832 | CLIE, SHAWN | Addres on file | | | | | | | |
| 5864867 | Clif Bar Family Winery & Farm, LLC | Addres on file | | | | | | | |
| 5867899 | Cliff Lenzi | Addres on file | | | | | | | |
| 5867900 | Cliff Partners LLC | Addres on file | | | | | | | |
| 5867901 | Cliff Partners LLC | Addres on file | | | | | | | |
| 5888298 | Cliff, Evan H | Addres on file | | | | | | | |
| 5867902 | Cliffco Santa Rosa Apartments LP | Addres on file | | | | | | | |
| 7683618 | CLIFFORD BARTLETT III | Addres on file | | | | | | | |
| 7683620 | CLIFFORD BARTLETT III | Addres on file | | | | | | | |
| 7856004 | CLIFFORD C HUDDLESTON | 590 S OAK PARK BLVD | | | | GROVERBEACH | CA | 93433-2914 | |
| 7856005 | CLIFFORD E GRAFFUIS | 65 VIA ROBLES | | | | ALAMO | CA | 94507-2658 | |
| 7856006 | CLIFFORD F NELSON III | 3611 CRAMPTON RD | | | | HOPEMILLS | NC | 28348-2209 | |
| 7856007 | CLIFFORD J SOUZA & VIRGINIA L | SOUZA TR | CLIFFORD J & VIRGINIA L SOUZA | REVOCABLE TRUST UA JUN 27 88 | 2325 BONITA LATERAL RD | SANTAMARIA | CA | 93458-9721 | |
| 7856008 | CLIFFORD J SOUZA & VIRGINIA L | SOUZA TR | CLIFFORD J & VIRGINIA L SOUZA | REVOCABLE TRUST UA JUN 27 88 | 2325 BONITA LATERAL RD | SANTAMARIA | CA | 93458-9721 | |
| 7856009 | CLIFFORD JOHN WILLIAMS JR | 616 FRANKLIN LN | | | | ELSOBRANTE | CA | 94803-1410 | |
| 7683648 | CLIFFORD P AMES & | Addres on file | | | | | | | |
| 6183279 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust | Addres on file | | | | | | | |
| 5986408 | Clifford, Alyssa | Addres on file | | | | | | | |
| 6000969 | Clifford, Alyssa | Addres on file | | | | | | | |
| 5881468 | Clifford, Derek Michael | Addres on file | | | | | | | |
| 5980793 | CLIFT, Muril & Vicki | P. O Box 639 | 1011 Suffolk Street | | | Cambria | CA | 93428 | |
| 5994565 | CLIFT, Muril & Vicki | P. O Box 639 | 1011 Suffolk Street | | | Cambria | CA | 93428 | |
| 5990102 | Clift, Samantha | Addres on file | | | | | | | |
| 6004663 | Clift, Samantha | Addres on file | | | | | | | |
| 7683658 | CLIFTON C WAGNER | Addres on file | | | | | | | |
| 5874757 | Clifton Jr., George | Addres on file | | | | | | | |
| 5887529 | Clifton, Avery | Addres on file | | | | | | | |
| 5867903 | CLIFTON, CHRIS | Addres on file | | | | | | | |
| 5865304 | CLIFTON, DAN | Addres on file | | | | | | | |
| 7171836 | Clifton, George F. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171836 | Clifton, George F. | Addres on file | | | | | | | |
| 5886659 | Clifton, Jerome C | Addres on file | | | | | | | |
| 7245537 | Clifton, Jr., George F. | Addres on file | | | | | | | |
| 7245537 | Clifton, Jr., George F. | Addres on file | | | | | | | |
| 7178048 | Clifton, Jr., George R. | Addres on file | | | | | | | |
| 7178048 | Clifton, Jr., George R. | Addres on file | | | | | | | |
| 5900158 | Clifton, Linda | Addres on file | | | | | | | |
| 5867904 | CLIMATEC, LLC | Addres on file | | | | | | | |
| 5863850 | ClimateSmart Charity | Secretary of State, Statement of Information Unit | PO BOX 944230 | | | Sacramento | CA | 94244 | |
| 5863851 | ClimateSmart Charity | Registry of Charitable Trusts | PO BOX 903447 | | | Sacramento | CA | 94201 | |
| 5863852 | ClimateSmart Charity | Franchise Tax Board | PO BOX 94285 | | | Sacramento | CA | 94257 | |
| 5863868 | ClimateSmart Charity | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| 5864136 | ClimateSmart Charity | Secretary of State, Statement of Information Unit | PO BOX 944230 | | | Sacramento | CA | 94244 | |
| 5864137 | ClimateSmart Charity | Registry of Charitable Trusts | PO BOX 903447 | | | Sacramento | CA | 94201 | |
| 5864138 | ClimateSmart Charity | Franchise Tax Board | PO BOX 94285 | | | Sacramento | CA | 94257 | |
| 5864154 | ClimateSmart Charity | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| 5901118 | Climenhaga, Laurie Caroline | Addres on file | | | | | | | |
| 5887339 | Climer, James | Addres on file | | | | | | | |
| 5900413 | Cline, Darin Richard | Addres on file | | | | | | | |
| 5881461 | Cline, Henry | Addres on file | | | | | | | |
| 5989546 | CLINE, NICOLE | Addres on file | | | | | | | |
| 6004107 | CLINE, NICOLE | Addres on file | | | | | | | |
| 5881698 | Cline, Roger Arthur | Addres on file | | | | | | | |
| 5982368 | Cline, Thomas/Joyce | 4164 Markley Rd | | | | Yuba City | CA | 95993 | |
| 5996830 | Cline, Thomas/Joyce | 4164 Markley Rd | | | | Yuba City | CA | 95993 | |
| 5867905 | CLINGER, BENJAMIN | Addres on file | | | | | | | |
| 5892275 | Clinger, Jeremy | Addres on file | | | | | | | |
| 7683664 | CLINT PETTIT TTEE U/A DTD SEPT | Addres on file | | | | | | | |
| 6010322 | Clinton | 2207 Plaza Drive, Suite 300 | | | | Rocklin | CA | 95765 | |
| 7683667 | CLINTON C EMMERSON & PATRICIA G | Addres on file | | | | | | | |
| 7683675 | CLINTON R CORRELL AND H COLENE | Addres on file | | | | | | | |
| 7683677 | CLINTON R CORRELL AND H COLENE | Addres on file | | | | | | | |
| 5898976 | Clinton, Tim W | Addres on file | | | | | | | |
| 4918635 | CLIPPER CONTROLS INC | 660 BERCUT DR | | | | SACRAMENTO | CA | 95811 | |
| 5887993 | Clipperton, John | Addres on file | | | | | | | |
| 5890505 | Clipperton, Michael | Addres on file | | | | | | | |
| 5990033 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | STE G | | | CONCORD | CA | 94520 | |
| 6004594 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | STE G | | | CONCORD | CA | 94520 | |
| 5896295 | Clomon, Torwanda | Addres on file | | | | | | | |
| 5887823 | Clomon, Tyree | Addres on file | | | | | | | |
| 5900518 | Clonan, Kelly | Addres on file | | | | | | | |
| 5887360 | Cloney, Travis | Addres on file | | | | | | | |
| 5882839 | Cloninger, Amy L | Addres on file | | | | | | | |
| 5986700 | Clopton, Theodore | Addres on file | | | | | | | |
| 6001261 | Clopton, Theodore | Addres on file | | | | | | | |
| 5983825 | Clore, Ann | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998386 | Clore, Ann | Addres on file | | | | | | | |
| 5016857 | Clore, Annie Marie | Addres on file | | | | | | | |
| 5991687 | Close, Cameron | Addres on file | | | | | | | |
| 6006248 | Close, Cameron | Addres on file | | | | | | | |
| 5894969 | Close, Gary Robert | Addres on file | | | | | | | |
| 5891285 | Close, Isaac R | Addres on file | | | | | | | |
| 5889571 | Close, Sammie Andrea | Addres on file | | | | | | | |
| 5882126 | Cloud, Andrew Baxter | Addres on file | | | | | | | |
| 6009366 | CLOUD, CHRIS | Addres on file | | | | | | | |
| 5988691 | Cloud, Preston | Addres on file | | | | | | | |
| 6003252 | Cloud, Preston | Addres on file | | | | | | | |
| 5892359 | Cloudell Douglas | Addres on file | | | | | | | |
| 5895317 | Clough, J N | Addres on file | | | | | | | |
| 5983090 | Clouse, Angelo | Addres on file | | | | | | | |
| 5997651 | Clouse, Angelo | Addres on file | | | | | | | |
| 5888487 | Clouse, Angelo Christopher Robert | Addres on file | | | | | | | |
| 5893326 | Cloutier, Nicholas Andre | Addres on file | | | | | | | |
| 5867906 | CLOVER HOTEL PARTNERS | Addres on file | | | | | | | |
| 5864604 | CLOVERDALE DAIRY, LLC | Addres on file | | | | | | | |
| 5864623 | CLOVIS ASS LIVING FACILITIES ONE LP | Addres on file | | | | | | | |
| 5867907 | CLOVIS COMMONS | Addres on file | | | | | | | |
| 5867908 | CLOVIS COMMONS | Addres on file | | | | | | | |
| 5867909 | CLOVIS INDUSTRIAL PARK INC | Addres on file | | | | | | | |
| 5867910 | Clovis Unified School District | Addres on file | | | | | | | |
| 5867911 | Clovis Unified School District | Addres on file | | | | | | | |
| 5864821 | CLOVIS-HERNDON CENTER, LLC | Addres on file | | | | | | | |
| 5864909 | CLOVIS-HERNDON CENTER, LLC | Addres on file | | | | | | | |
| 5865138 | CLOVIS-HERNDON CENTER, LLC | Addres on file | | | | | | | |
| 5865396 | CLOVIS-HERNDON CENTER, LLC | Addres on file | | | | | | | |
| 5865568 | CLOVIS-HERNDON CENTER, LLC | Addres on file | | | | | | | |
| 5889635 | Clowers, Kenneth | Addres on file | | | | | | | |
| 5880654 | Cloy, Ayanna | Addres on file | | | | | | | |
| 7683691 | CLOYCE D NEWTON & | Addres on file | | | | | | | |
| 5864272 | CLPF GRP SUNNYVALE KIFER LLC | Addres on file | | | | | | | |
| 5865502 | CLY INC, A CALIFORNIA CORPORATION DBA SONOMA MARIN CONSTRUCTION | Addres on file | | | | | | | |
| 5867912 | Clyde Avenue Joint Venture, LLC | Addres on file | | | | | | | |
| 5867913 | Clyde Avenue Joint Venture, LLC | Addres on file | | | | | | | |
| 7856010 | CLYDE E WILLIAMS | 2328 OLIVET LN | | | | SANTAROSA | CA | 95401-3852 | |
| 6159412 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct. # 28889398 | | | | | | | | |
| 5867914 | CLYDE MILES CONSTRUCTION COMPANY INC | Addres on file | | | | | | | |
| 7683713 | CLYDE ROY KLAUMANN TR UA FEB 1 95 | Addres on file | | | | | | | |
| 7683717 | CLYDE WILLIAM PERRY | Addres on file | | | | | | | |
| 5985578 | Clymer, Michelle | Addres on file | | | | | | | |
| 6000139 | Clymer, Michelle | Addres on file | | | | | | | |
| 5867915 | CMAT MOBILE CRUSHING | Addres on file | | | | | | | |
| 5979815 | CMB Investment, Carmelo Mendez | 1255 Kenilworth Road | | | | Hillsborough | CA | 94010 | |
| 5993227 | CMB Investment, Carmelo Mendez | 1255 Kenilworth Road | | | | Hillsborough | CA | 94010 | |
| 5990734 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | | | | oklahoma city | CA | 73102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005296 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | | | | oklahoma city | CA | 73102 | |
| 5985391 | CMR CLAIMS-HAMMON, BRANDON | 2 Rivers rd and Trahern | 726 W Sheridan | | | OKLAHOMA CITY | CA | 73102 | |
| 5999952 | CMR CLAIMS-HAMMON, BRANDON | 2 Rivers rd and Trahern | 726 W Sheridan | | | OKLAHOMA CITY | CA | 73102 | |
| 5974210 | CMR, c/o Claims Dept. | PO Box 60553 | | | | Oklahoma City | CA | 73146 | |
| 5993343 | CMR, c/o Claims Dept. | PO Box 60553 | | | | Oklahoma City | CA | 73146 | |
| 5980349 | CMR, Verizon | 726 W Sheridan | 23001 S Olive Ave, Stockton | | | Oklahoma City | CA | 73102 | |
| 5993979 | CMR, Verizon | 726 W Sheridan | 23001 S Olive Ave, Stockton | | | Oklahoma City | CA | 73102 | |
| 6029898 | CNA Recovery Services/SIU | Leah Scalesi | 333 S Wabash Avenue | 39th Floor | | Chicago | IL | 60604 | |
| 6029898 | CNA Recovery Services/SIU | Cisoo Inc | Yolanda W Bibbs | Collector | 1702 Townhurst Dr | Houston | TX | 77043 | |
| 5992179 | Co Seng, Terrel Don | 3870 Colby Way | | | | San Bruno | CA | 94066 | |
| 6006740 | Co Seng, Terrel Don | 3870 Colby Way | | | | San Bruno | CA | 94066 | |
| 5988170 | CO, CHRISTINE | Addres on file | | | | | | | |
| 6002731 | CO, CHRISTINE | Addres on file | | | | | | | |
| 5882100 | Co, Heather Christine | Addres on file | | | | | | | |
| 6015174 | COACH, JEFF | Addres on file | | | | | | | |
| 5867916 | COAKLEY VINEYARDS | Addres on file | | | | | | | |
| 5878748 | Coakley, Evan S | Addres on file | | | | | | | |
| 5898989 | Coakley, Michael Patrick | Addres on file | | | | | | | |
| 6010407 | Coalinga Feed Yard Inc | 35240 Oil City Rd | | | | Coalinga | CA | 93210 | |
| 6010501 | Coalinga Feed Yard Inc | 35240 Oil City Rd | | | | Coalinga | CA | 93210 | |
| 5864386 | COALINGA HURON UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5864408 | Coalinga Huron Unified School District | Addres on file | | | | | | | |
| 5864614 | COALINGA HURON UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5867917 | COALINGA-HURON LIBRARY DISTRICT | Addres on file | | | | | | | |
| 5867918 | Coalinga-Huron Recreational Park District | Addres on file | | | | | | | |
| 5992870 | Coan, Andy | Addres on file | | | | | | | |
| 6007431 | Coan, Andy | Addres on file | | | | | | | |
| 5898810 | Coan, Patricia | Addres on file | | | | | | | |
| 5867919 | COAST BUILDERS | Addres on file | | | | | | | |
| 5867920 | COAST BUILDERS INC | Addres on file | | | | | | | |
| 5867921 | COAST CONSTRUCTION | Addres on file | | | | | | | |
| 7221614 | Coast Health Services, LLC | Brian D. Liddicoat | Attorney at Law | 333 Skylark Lane | | Watsonville | CA | 95076 | |
| 5867922 | Coast To Coast Dev | Addres on file | | | | | | | |
| 6185195 | Coast to Coast Inspection Services, Inc. | 7110 SW Fir Loop, Suite 215 | | | | Portland | OR | 97223 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | CHERYL RANALLETTA | 3520 VETERANS MEMORIAL DR | | | ABBEVILLE | LA | 70510 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | DEPT 2214, PO BOX 122214 | | | | DALLAS | TX | 75312-2214 | |
| 5989905 | Coastal Fabrication Company, Inc.-George, Thomas | P.O. Box 222278 | | | | Carmel | CA | 93922 | |
| 6004466 | Coastal Fabrication Company, Inc.-George, Thomas | P.O. Box 222278 | | | | Carmel | CA | 93922 | |
| 7245500 | Coastal Paving, Incorporated | Ferrari, Ottoboni, Caputo & Wunderling, LLP | 333 W. Santa Clara Street, Suite 700 | Attn: Karl-Heinz Lachnit | | San Jose | CA | 95113 | |
| 7245500 | Coastal Paving, Incorporated | Robert L. Haendiges, Esq | 10419 Bogardus Avenue, Suite 100 | | | Whittier | CA | 90603 | |
| 7245500 | Coastal Paving, Incorporated | Karl-Heinz Lachnit | Ferrari Ottoboni Caputo & Wunderling, LLP | 333 W. Santa Clara Street, Suite 700 | | San Jose | CA | 95113 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010408 | Coastal Shop Works, Jim Jarvey | | | | | | CA | | |
| 6010502 | Coastal Shop Works, Jim Jarvey | | | | | | CA | | |
| 5986353 | Coastal Valley Design-Hernandez, Alecia | 307 Snowbell Trl | | | | San Antonio | TX | 78256-1614 | |
| 6000914 | Coastal Valley Design-Hernandez, Alecia | 29505 Chualar Canyon Rd | | | | Chualar | CA | 93925 | |
| 6071600 | CoastHills Credit Union | 3880 Constellation Road | | | | Lompoc | CA | 93436 | |
| 5864326 | COASTHILLS CREDIT UNION | Addres on file | | | | | | | |
| 5864326 | COASTHILLS CREDIT UNION | Addres on file | | | | | | | |
| 7263468 | Coaston, Jr., George | Addres on file | | | | | | | |
| 7305620 | Coaston, Jr., George Ellis | Addres on file | | | | | | | |
| 4950332 | Coaston, Kathleen | Addres on file | | | | | | | |
| 5986151 | Coastside Pets-Loubal, Blythe | 1790 Sunshine Valley rd | | | | Moss Beach | CA | 94038 | |
| 6000712 | Coastside Pets-Loubal, Blythe | 1790 Sunshine Valley rd | | | | Moss Beach | CA | 94038 | |
| 5897389 | Coates, Aaron Jacob | Addres on file | | | | | | | |
| 5884944 | Coates, Nicholas L | Addres on file | | | | | | | |
| 5980715 | Coats, Helen | Addres on file | | | | | | | |
| 5994470 | Coats, Helen | Addres on file | | | | | | | |
| 5981287 | COATS, SHARON | Addres on file | | | | | | | |
| 5995436 | COATS, SHARON | Addres on file | | | | | | | |
| 5867923 | COBABE BROTHERS, INC | Addres on file | | | | | | | |
| 5991832 | COBARRUVIAZ, BARBARA | Addres on file | | | | | | | |
| 6006393 | COBARRUVIAZ, BARBARA | Addres on file | | | | | | | |
| 5979906 | Cobb Area County Water District | PO Box 284 | | | | Cobb | CA | 95426 | |
| 5993328 | Cobb Area County Water District | PO Box 284 | | | | Cobb | CA | 95426 | |
| 5864681 | COBB AREA WATER DISTRICT | Addres on file | | | | | | | |
| 5896808 | Cobb IV, Cully Alton | Addres on file | | | | | | | |
| 5987626 | Cobb Valley LLC-Alvarez, Jerry | 14117 Bottle Rock Rd | | | | Cobb | CA | 95426 | |
| 6002188 | Cobb Valley LLC-Alvarez, Jerry | 14117 Bottle Rock Rd | | | | Cobb | CA | 95426 | |
| 5979913 | Cobb, Benicia | Addres on file | | | | | | | |
| 5993353 | Cobb, Benicia | Addres on file | | | | | | | |
| 4966633 | Cobb, Blaine Alan | Addres on file | | | | | | | |
| 5894665 | Cobb, Blaine Alan | Addres on file | | | | | | | |
| 5867924 | COBB, LISA | Addres on file | | | | | | | |
| 5980828 | Cobb, Russell & Janice | Addres on file | | | | | | | |
| 5994607 | Cobb, Russell & Janice | Addres on file | | | | | | | |
| 5896538 | Cobbs, Jeremy | Addres on file | | | | | | | |
| 7333422 | Cobeen, Celeste | Addres on file | | | | | | | |
| 5985424 | COBEN, RICHARD | Addres on file | | | | | | | |
| 5999985 | COBEN, RICHARD | Addres on file | | | | | | | |
| 5883306 | Cobian, Teresa | Addres on file | | | | | | | |
| 5992423 | Coble, Jonathan | Addres on file | | | | | | | |
| 6006984 | Coble, Jonathan | Addres on file | | | | | | | |
| 5894803 | Coble, Jonathan Elliot | Addres on file | | | | | | | |
| 6012304 | Coblentz Patch Duffy & Bass LLP | Attn: Gregg M. Ficks, Esq. | One Montgomery Street, Suite 3000 | | | San Francisco | CA | 94104 | |
| 5867925 | COBURN RANCH | Addres on file | | | | | | | |
| 5887291 | Coburn, Kevin | Addres on file | | | | | | | |
| 5991364 | COCA, LEONA | Addres on file | | | | | | | |
| 6005925 | COCA, LEONA | Addres on file | | | | | | | |
| 7151579 | Cocard, Catherine S | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894576 | Cocard, Gregory M | Addres on file | | | | | | | |
| 5991068 | Cocca, Natalie | Addres on file | | | | | | | |
| 6005629 | Cocca, Natalie | Addres on file | | | | | | | |
| 5867926 | Cochiolo, Anthony | Addres on file | | | | | | | |
| 5982841 | Cochran, Clancy | Addres on file | | | | | | | |
| 5997402 | Cochran, Clancy | Addres on file | | | | | | | |
| 5974751 | Cochran, Erickson | Addres on file | | | | | | | |
| 5993333 | Cochran, Erickson | Addres on file | | | | | | | |
| 5867927 | COCHRAN, JAMES | Addres on file | | | | | | | |
| 5897883 | Cochran, John | Addres on file | | | | | | | |
| 5900732 | Cochran, John | Addres on file | | | | | | | |
| 5897884 | Cochran, Monica N | Addres on file | | | | | | | |
| 5991037 | Cochran, Toni | Addres on file | | | | | | | |
| 6005598 | Cochran, Toni | Addres on file | | | | | | | |
| 5886666 | Cochrane, Gregory W | Addres on file | | | | | | | |
| 7263546 | Cockerton, Wayne | Addres on file | | | | | | | |
| 7263546 | Cockerton, Wayne | Addres on file | | | | | | | |
| 7263546 | Cockerton, Wayne | Addres on file | | | | | | | |
| 5882098 | Cockle, Phillip Masaru | Addres on file | | | | | | | |
| 5867928 | COCKMAN, STEPHEN | Addres on file | | | | | | | |
| 5990609 | cockrell, daniel | Addres on file | | | | | | | |
| 6005170 | cockrell, daniel | Addres on file | | | | | | | |
| 5991231 | Cockrum, Melanie | Addres on file | | | | | | | |
| 6005792 | Cockrum, Melanie | Addres on file | | | | | | | |
| 5985099 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | | San Francisco | CA | 94107 | |
| 5985100 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | | San Francisco | CA | 94107 | |
| 5999660 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | | San Francisco | CA | 94107 | |
| 5999661 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | | San Francisco | CA | 94107 | |
| 5985489 | Coconut Bay Company Inc.-Selig, Aimorn | 1107 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 6000050 | Coconut Bay Company Inc.-Selig, Aimorn | 1107 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 5989890 | Coconut's Fish Cafe-Webb, Lisa | 20010 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |
| 6004451 | Coconut's Fish Cafe-Webb, Lisa | 20010 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |
| 6012690 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | | | | SOMERTON | AZ | 85350 | |
| 5897934 | Cocotis, Amy L | Addres on file | | | | | | | |
| 7226672 | Codding, Lisa | Addres on file | | | | | | | |
| 7245756 | Coddingtown Mall LLC | PO Box 5800 | | | | Santa Rosa | CA | 95406 | |
| 5895060 | Cody Jr., Richard M | Addres on file | | | | | | | |
| 5887977 | Cody, Drew | Addres on file | | | | | | | |
| 5892873 | Cody, Mitchel Richard | Addres on file | | | | | | | |
| 5892011 | Coe, Chandra D | Addres on file | | | | | | | |
| 6008782 | Coelho, Al | Addres on file | | | | | | | |
| 5878507 | Coelho, Dora M | Addres on file | | | | | | | |
| 5864991 | COELHO, JERRY | Addres on file | | | | | | | |
| 5987877 | Coffee Bar Montgomery-Stang, Cornelia | 1890 Bryant Street #407 | | | | SAN FRANCISCO | CA | 94110 | |
| 6002438 | Coffee Bar Montgomery-Stang, Cornelia | 1890 Bryant Street #407 | | | | SAN FRANCISCO | CA | 94110 | |
| 5877854 | Coffer, Ronald E | Addres on file | | | | | | | |
| 5861914 | Coffey Building Group, Inc. | Kellam Law Corporation | Newton W. Kellam | 500 N State College Blvd | Suite 1100 | Orange | CA | 92868 | |
| 5861914 | Coffey Building Group, Inc. | 4800 Golden Foothill Pkwy | | | | El Dorado Hills | CA | 95762 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867929 | COFFEY, WILLIAM | Addres on file | | | | | | | |
| 5867930 | COFFEY, WILLIAM | Addres on file | | | | | | | |
| 5882483 | Coffey, William D | Addres on file | | | | | | | |
| 5892962 | Coffin, Kristi Joanne | Addres on file | | | | | | | |
| 5883012 | Coffland, Julie | Addres on file | | | | | | | |
| 5885375 | Coffman, Christopher J | Addres on file | | | | | | | |
| 5898311 | Coffman, Kevin C. | Addres on file | | | | | | | |
| 5899859 | Coffman, Matthew Jon | Addres on file | | | | | | | |
| 5878630 | Coffman, Susan | Addres on file | | | | | | | |
| 5867931 | Cogan, John | Addres on file | | | | | | | |
| 5887831 | Cogan, Kyle D | Addres on file | | | | | | | |
| 5895102 | Cogan, Mary Sue | Addres on file | | | | | | | |
| 5983331 | Cogburn, Jeff & Susie | Addres on file | | | | | | | |
| 5997892 | Cogburn, Jeff & Susie | Addres on file | | | | | | | |
| 5981191 | Coghlan, Beverly | Addres on file | | | | | | | |
| 5995197 | Coghlan, Beverly | Addres on file | | | | | | | |
| 5992296 | Cogley, Laura | Addres on file | | | | | | | |
| 5992297 | Cogley, Laura | Addres on file | | | | | | | |
| 6006857 | Cogley, Laura | Addres on file | | | | | | | |
| 6006858 | Cogley, Laura | Addres on file | | | | | | | |
| 7150479 | Cognizant Worldwide Limited | Attn: Legal Department | 500 Frank W. Burr Blvd. | | | Teaneck | NJ | 07666 | |
| 7150479 | Cognizant Worldwide Limited | Saurabh Sharma, Client Partner | Bishop Ranch 8, 5000 Executive Parkway | Suite 295, 296, & 298 | | San Ramon | CA | 94583 | |
| 5890666 | Cogswell, Aj L | Addres on file | | | | | | | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 507 Capital LLC | Box #206 | | | N Stonington | CT | 06359 | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 427 Bedford Rd #230 | | | | Pleasantville | NY | 10570 | |
| 5881387 | Cohea, Sean | Addres on file | | | | | | | |
| 6010835 | COHEN VENTURES INC | 449 15TH ST STE 400 | | | | OAKLAND | CA | 94612 | |
| 5890738 | Cohen, Andrew | Addres on file | | | | | | | |
| 5983230 | Cohen, Andrew | Addres on file | | | | | | | |
| 5983231 | Cohen, Andrew | Addres on file | | | | | | | |
| 5983676 | Cohen, Andrew | Addres on file | | | | | | | |
| 5997791 | Cohen, Andrew | Addres on file | | | | | | | |
| 5997792 | Cohen, Andrew | Addres on file | | | | | | | |
| 5998237 | Cohen, Andrew | Addres on file | | | | | | | |
| 5984679 | Cohen, Barry | Addres on file | | | | | | | |
| 5999240 | Cohen, Barry | Addres on file | | | | | | | |
| 5988927 | COHEN, CARMIEL | Addres on file | | | | | | | |
| 6003488 | COHEN, CARMIEL | Addres on file | | | | | | | |
| 5989977 | COHEN, IAN | Addres on file | | | | | | | |
| 5990329 | COHEN, IAN | Addres on file | | | | | | | |
| 6004538 | COHEN, IAN | Addres on file | | | | | | | |
| 6004890 | COHEN, IAN | Addres on file | | | | | | | |
| 5867932 | Cohen, Jason | Addres on file | | | | | | | |
| 5987317 | COHEN, LISA | Addres on file | | | | | | | |
| 6001878 | COHEN, LISA | Addres on file | | | | | | | |
| 5867933 | Cohen, Ronald | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885466 | Cohl, Wayne E | Addres on file | | | | | | | |
| 5982600 | Cohn, George | Addres on file | | | | | | | |
| 5997153 | Cohn, George | Addres on file | | | | | | | |
| 5961864 | Cohn, Gregg | Addres on file | | | | | | | |
| 5995523 | Cohn, Gregg | Addres on file | | | | | | | |
| 5880778 | Cohn, John R. | Addres on file | | | | | | | |
| 6012041 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | | CARY | NC | 27511 | |
| 5891386 | Coin, Zachary Richard | Addres on file | | | | | | | |
| 5893170 | Coit Jr., Steven | Addres on file | | | | | | | |
| 5886322 | Coito, Scott T | Addres on file | | | | | | | |
| 5899645 | Cojocaru, Ioana | Addres on file | | | | | | | |
| 5894864 | Coker, Lloyd L | Addres on file | | | | | | | |
| 5981309 | Coker, Patty | Addres on file | | | | | | | |
| 5995472 | Coker, Patty | Addres on file | | | | | | | |
| 5889201 | Cokley, Alexander | Addres on file | | | | | | | |
| 7234024 | Cokley, Larry | Addres on file | | | | | | | |
| 5990403 | Cola, Coca | 1201 Commerce Blvd | Attn. Ron Stanley | | | American Canyon | CA | 94503 | |
| 6004964 | Cola, Coca | 1201 Commerce Blvd | Attn. Ron Stanley | | | American Canyon | CA | 94503 | |
| 5980237 | Colaci, Frank | Addres on file | | | | | | | |
| 5993838 | Colaci, Frank | Addres on file | | | | | | | |
| 5983120 | Colao, John & Kristina | Addres on file | | | | | | | |
| 5997681 | Colao, John & Kristina | Addres on file | | | | | | | |
| 5867934 | COLAVITA CALFORNIA REAL ESTATE LLC | Addres on file | | | | | | | |
| 5899233 | Colborn, Michael Jeffrey | Addres on file | | | | | | | |
| 5899888 | Colborn, Susan Jeanne | Addres on file | | | | | | | |
| 5879774 | Colbourn, Corie Alicia | Addres on file | | | | | | | |
| 5948879 | Colby Harper, Ann | Addres on file | | | | | | | |
| 5994747 | Colby Harper, Ann | Addres on file | | | | | | | |
| 7683724 | COLBY J WIESZ | Addres on file | | | | | | | |
| 5979988 | Colby, Riki | Addres on file | | | | | | | |
| 5993460 | Colby, Riki | Addres on file | | | | | | | |
| 5901762 | Colby, Shannon | Addres on file | | | | | | | |
| 5987553 | Colclasure, Edward | Addres on file | | | | | | | |
| 6002114 | Colclasure, Edward | Addres on file | | | | | | | |
| 5981750 | COLD SPRINGS WATER CO. | 29820 HWY 108 | 29677 Alpine Drive | | | COLD SPRINGS | CA | 95335 | |
| 5996110 | COLD SPRINGS WATER CO. | 29820 HWY 108 | 29677 Alpine Drive | | | COLD SPRINGS | CA | 95335 | |
| 5829100 | Cold-Tech Refrigeration, Inc | 65 N 30th Street | | | | Las Vegas | NV | 89101 | |
| 5829100 | Cold-Tech Refrigeration, Inc | PO Box 33686 | | | | Las Vegas | NV | 89133 | |
| 6162144 | Cold-Tech Refrigeration, Inc | PO Box 33686 | | | | Las Vegas | NV | 89133-3686 | |
| 5891161 | Cole III, Douglas | Addres on file | | | | | | | |
| 5892036 | Cole, Adam M | Addres on file | | | | | | | |
| 5889157 | Cole, Brandon | Addres on file | | | | | | | |
| 5880974 | Cole, Chante | Addres on file | | | | | | | |
| 5890599 | Cole, Christopher B | Addres on file | | | | | | | |
| 7261291 | Cole, DaNelle S | Addres on file | | | | | | | |
| 6004821 | COLE, DE NESHA | Addres on file | | | | | | | |
| 6159992 | Cole, Gustavia | Addres on file | | | | | | | |
| 5891663 | Cole, J A | Addres on file | | | | | | | |
| 5867935 | Cole, James | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886291 | Cole, Jonnie | Addres on file | | | | | | | |
| 5990551 | Cole, Lindsay | Addres on file | | | | | | | |
| 6005112 | Cole, Lindsay | Addres on file | | | | | | | |
| 5992865 | Cole, Lisa | Addres on file | | | | | | | |
| 6007426 | Cole, Lisa | Addres on file | | | | | | | |
| 5891842 | Cole, Michael Charles | Addres on file | | | | | | | |
| 6152920 | Cole, Michael P | Addres on file | | | | | | | |
| 7485506 | Cole, Paul | Addres on file | | | | | | | |
| 5896287 | Cole, Randall Carter | Addres on file | | | | | | | |
| 5885813 | Cole, Raymond S | Addres on file | | | | | | | |
| 5891221 | Cole, Richard | Addres on file | | | | | | | |
| 5983582 | Cole, Ronald | Addres on file | | | | | | | |
| 5998143 | Cole, Ronald | Addres on file | | | | | | | |
| 5987765 | Cole, Steve | Addres on file | | | | | | | |
| 6002326 | Cole, Steve | Addres on file | | | | | | | |
| 5891434 | Cole, Tanner Lucas | Addres on file | | | | | | | |
| 7236878 | Cole, Tristan K. | Addres on file | | | | | | | |
| 7236878 | Cole, Tristan K. | Addres on file | | | | | | | |
| 7244001 | Cole, William | Addres on file | | | | | | | |
| 5991063 | Colegrove, Rabecka | Addres on file | | | | | | | |
| 6005624 | Colegrove, Rabecka | Addres on file | | | | | | | |
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | 1731 E ROSEVILLE PKWY STE 200 | | | | ROSEVILLE | CA | 95661 | |
| 5986792 | Coleman, Angela | Addres on file | | | | | | | |
| 6001353 | Coleman, Angela | Addres on file | | | | | | | |
| 5867936 | COLEMAN, BRIAN | Addres on file | | | | | | | |
| 5895561 | Coleman, Clarissa G | Addres on file | | | | | | | |
| 5802563 | Coleman, Douglas | Addres on file | | | | | | | |
| 6167410 | Coleman, Erma | Addres on file | | | | | | | |
| 5889267 | Coleman, Jared Elbert | Addres on file | | | | | | | |
| 5878608 | Coleman, Joshua Edward | Addres on file | | | | | | | |
| 5820696 | Coleman, Lynn | Addres on file | | | | | | | |
| 5901362 | Coleman, Natori Shanelle | Addres on file | | | | | | | |
| 5985171 | COLEMAN, OMAR | Addres on file | | | | | | | |
| 5999732 | COLEMAN, OMAR | Addres on file | | | | | | | |
| 5886093 | Coleman, Paul L | Addres on file | | | | | | | |
| 6007666 | Coleman, Robert | Addres on file | | | | | | | |
| 6008002 | Coleman, Robert | Addres on file | | | | | | | |
| 5885594 | Coleman, Robert T | Addres on file | | | | | | | |
| 6170692 | Coleman, Sabrenia | Addres on file | | | | | | | |
| 5895582 | Coleman, Steven T | Addres on file | | | | | | | |
| 5979712 | Coleman, Summer | Addres on file | | | | | | | |
| 5993088 | Coleman, Summer | Addres on file | | | | | | | |
| 5883100 | Coleman, Tamara Linn | Addres on file | | | | | | | |
| 6162631 | Coleman, Tammy | Addres on file | | | | | | | |
| 6171133 | Coleman, Theresa | Addres on file | | | | | | | |
| 6157280 | Coleman, Toni | Addres on file | | | | | | | |
| 5896714 | Coleman, Wendy T | Addres on file | | | | | | | |
| 7304893 | Coleman, Wendy Theophilos | Addres on file | | | | | | | |
| 5987656 | Coleman, Yvonne | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002217 | Coleman, Yvonne | Addres on file | | | | | | | |
| 5867937 | COLEMAN'S TOMATOES LLC | Addres on file | | | | | | | |
| 6013578 | COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| 5985393 | Coles carpet cleaning-Cole, Jared | 4104 hinsdale ave | | | | Bakersfield | CA | 93306 | |
| 5999954 | Coles carpet cleaning-Cole, Jared | 4104 hinsdale ave | | | | Bakersfield | CA | 93306 | |
| 5895380 | Coles, Peter Joseph | Addres on file | | | | | | | |
| 6008464 | Coletta, Sean | Addres on file | | | | | | | |
| 5889928 | Coletti, Zachary Joseph | Addres on file | | | | | | | |
| 5867938 | Colfax Partners | Addres on file | | | | | | | |
| 6008386 | COLFESCU, CORNELIUS | Addres on file | | | | | | | |
| 5886128 | Colgate, Calem W | Addres on file | | | | | | | |
| 5887598 | Colgate, Kevin R | Addres on file | | | | | | | |
| 6013097 | COLIA YANG | Addres on file | | | | | | | |
| 7856011 | COLIN CAMPBELL | PO BOX 797 | | | | SUTTERCREEK | CA | 95685-0797 | |
| 7856012 | COLIN CAMPBELL | PO BOX 797 | | | | SUTTERCREEK | CA | 95685-0797 | |
| 7856013 | COLIN M THURLOW | 4035 25TH ST | | | | SANFRANCISCO | CA | 94114-3814 | |
| 7856014 | COLIN M THURLOW | 4035 25TH ST | | | | SANFRANCISCO | CA | 94114-3814 | |
| 5867939 | Colin, Oscar | Addres on file | | | | | | | |
| 5900447 | Colin, Ralph Joseph | Addres on file | | | | | | | |
| 5867940 | Colin, Raul | Addres on file | | | | | | | |
| 5867941 | COLISEUM ENTERPRISE, LLC | Addres on file | | | | | | | |
| 5982712 | Coliseum Mobil, Huynh, Tom | 845 66th street | | | | Oakland | CA | 94621 | |
| 5997273 | Coliseum Mobil, Huynh, Tom | 845 66th street | | | | Oakland | CA | 94621 | |
| 5988475 | COLIVER, GAIL | Addres on file | | | | | | | |
| 6003036 | COLIVER, GAIL | Addres on file | | | | | | | |
| 5883692 | Coll, Amy Marissa | Addres on file | | | | | | | |
| 5885510 | Colla, Philip Vincent | Addres on file | | | | | | | |
| 5898516 | Collaco, Jonathan | Addres on file | | | | | | | |
| 7325936 | Colland, Alizabeth | Addres on file | | | | | | | |
| 5896293 | Collard, Jaime | Addres on file | | | | | | | |
| 5881870 | Collazo, Russell Scott | Addres on file | | | | | | | |
| 6011584 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | | | | HAYWARD | CA | 94546-5013 | |
| 7683747 | COLLEEN A MADDOX | Addres on file | | | | | | | |
| 7683749 | COLLEEN A MADDOX | Addres on file | | | | | | | |
| 7683751 | COLLEEN ANN BAKER | Addres on file | | | | | | | |
| 6010076 | Colleen Dolan | Addres on file | | | | | | | |
| 6010099 | Colleen Dolan | Addres on file | | | | | | | |
| 6010210 | Colleen Dolan | Addres on file | | | | | | | |
| 6010234 | Colleen Dolan | Addres on file | | | | | | | |
| 7072667 | Colleen Dolan, Individually and as Personal Representative of the Estate of Chelsea Dolan | Addres on file | | | | | | | |
| 6007642 | Colleen Gimbel, Individually and as Special Administrator of the Estate of Si Gimbel | Menges Law, LLC | 6400 W. Main St., Ste. 1G | | | Belleville | IL | 62223 | |
| 6007979 | Colleen Gimbel, Individually and as Special Administrator of the Estate of Si Gimbel | Menges Law, LLC | 6400 W. Main St., Ste. 1G | | | Belleville | IL | 62223 | |
| 7856015 | COLLEEN M WELLS | 7396 VIA CANTARES | | | | SANJOSE | CA | 95135-1346 | |
| 7856016 | COLLEEN M WELLS | 7396 VIA CANTARES | | | | SANJOSE | CA | 95135-1346 | |
| 7683778 | COLLEEN MARTY | Addres on file | | | | | | | |
| 6010096 | Colleen McCarty, Gene McCarty | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010131 | Colleen McCarty, Gene McCarty | Ibiere N. Seck, Marcelis Morris | 4931 Wilshire Blvd | Suite 1012 | | Los Angeles | CA | 90010 | |
| 6010231 | Colleen McCarty, Gene McCarty | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010266 | Colleen McCarty, Gene McCarty | Ibiere N. Seck, Marcelis Morris | 4931 Wilshire Blvd | Suite 1012 | | Los Angeles | CA | 90010 | |
| 6010052 | Colleen McCarty, Gene McCarty | Addres on file | | | | | | | |
| 6010186 | Colleen McCarty, Gene McCarty | Addres on file | | | | | | | |
| 5878232 | Colleen Urquhart | Addres on file | | | | | | | |
| 5890405 | Collenberg, Mike Vincent | Addres on file | | | | | | | |
| 5900086 | Collett, Kyle Robert | Addres on file | | | | | | | |
| 5881542 | Collette, Chelsea | Addres on file | | | | | | | |
| 5896270 | Collette, Nicole | Addres on file | | | | | | | |
| 5992363 | COLLIER, ALLEN B | Addres on file | | | | | | | |
| 6006924 | COLLIER, ALLEN B | Addres on file | | | | | | | |
| 5891086 | Collier, Brian Allen | Addres on file | | | | | | | |
| 5896193 | Collier, Elizabeth | Addres on file | | | | | | | |
| 7179453 | Collier, Elizabeth | Addres on file | | | | | | | |
| 5878671 | Collier, LaJuan Montero | Addres on file | | | | | | | |
| 5984135 | Collier, Michael | Addres on file | | | | | | | |
| 5988846 | Collier, Michael | Addres on file | | | | | | | |
| 5998696 | Collier, Michael | Addres on file | | | | | | | |
| 6003407 | Collier, Michael | Addres on file | | | | | | | |
| 5983093 | COLLIER, OLIVIA | Addres on file | | | | | | | |
| 5997654 | COLLIER, OLIVIA | Addres on file | | | | | | | |
| 5985528 | COLLIER, RHONDA | Addres on file | | | | | | | |
| 6000089 | COLLIER, RHONDA | Addres on file | | | | | | | |
| 5991135 | Collier, Ryan | Addres on file | | | | | | | |
| 6005696 | Collier, Ryan | Addres on file | | | | | | | |
| 5877910 | Collier, Thomas Allen | Addres on file | | | | | | | |
| 4918719 | COLLIERS INTERNATIONAL HOLDINGS | 9820 WILLOW CREEK RD STE 300 | | | | SAN DIEGO | CA | 92131 | |
| 5991417 | Collierville Country Store-Singh, Naveen | 3668 E Collier Road | | | | Acampo | CA | 95220 | |
| 6005978 | Collierville Country Store-Singh, Naveen | 3668 E Collier Road | | | | Acampo | CA | 95220 | |
| 5857444 | Collin W Gray - Rollover IRA | Addres on file | | | | | | | |
| 7472402 | Collin, Amber | Addres on file | | | | | | | |
| 5867943 | COLLIN, ERIC | Addres on file | | | | | | | |
| 5878829 | Collin, Ross Patrick | Addres on file | | | | | | | |
| 5899147 | Collins Cohen, Jeffrey Marc | Addres on file | | | | | | | |
| 6013110 | COLLINS MGMT TERRACE TWNHSE | 500 ALFRED NOBEL DRIVE | | | | HERCULES | CA | 94547 | |
| 5865554 | COLLINS VINEYARD | Addres on file | | | | | | | |
| 7254652 | Collins, Alex | Addres on file | | | | | | | |
| 5899103 | Collins, Alicia Christine | Addres on file | | | | | | | |
| 5867944 | Collins, Brent | Addres on file | | | | | | | |
| 7304384 | Collins, Cazondra | Addres on file | | | | | | | |
| 7336437 | Collins, Cazondra | Addres on file | | | | | | | |
| 5878735 | Collins, Christian K | Addres on file | | | | | | | |
| 5887920 | Collins, Christine M | Addres on file | | | | | | | |
| 5880367 | Collins, Christopher James | Addres on file | | | | | | | |
| 5984012 | COLLINS, CONNIE & ROBERT | Addres on file | | | | | | | |
| 5998573 | COLLINS, CONNIE & ROBERT | Addres on file | | | | | | | |
| 5981979 | Collins, Deloras | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996395 | Collins, Deloras | Addres on file | | | | | | | |
| 7151314 | Collins, Dionie | Addres on file | | | | | | | |
| 5890716 | Collins, Donald Lee | Addres on file | | | | | | | |
| 5887862 | Collins, Ean | Addres on file | | | | | | | |
| 5901158 | Collins, Elena | Addres on file | | | | | | | |
| 5897801 | Collins, Heidi M. | Addres on file | | | | | | | |
| 5980361 | Collins, Henry | Addres on file | | | | | | | |
| 5993991 | Collins, Henry | Addres on file | | | | | | | |
| 5887956 | Collins, Jefferson | Addres on file | | | | | | | |
| 5895400 | Collins, Jerry Ray | Addres on file | | | | | | | |
| 5988654 | Collins, Kyle | Addres on file | | | | | | | |
| 6003215 | Collins, Kyle | Addres on file | | | | | | | |
| 5890644 | Collins, Kyle Clinton | Addres on file | | | | | | | |
| 6169146 | Collins, Lashawn | Addres on file | | | | | | | |
| 5986577 | Collins, Lisa | Addres on file | | | | | | | |
| 6001138 | Collins, Lisa | Addres on file | | | | | | | |
| 5882986 | Collins, Lisa M | Addres on file | | | | | | | |
| 5987729 | Collins, Lwana | Addres on file | | | | | | | |
| 6002290 | Collins, Lwana | Addres on file | | | | | | | |
| 5892589 | Collins, Matthew | Addres on file | | | | | | | |
| 5892793 | Collins, Michael | Addres on file | | | | | | | |
| 5885769 | Collins, Patrick Augustine | Addres on file | | | | | | | |
| 5871801 | Collins, Paul | Addres on file | | | | | | | |
| 5988880 | COLLINS, PHIL | Addres on file | | | | | | | |
| 6003441 | COLLINS, PHIL | Addres on file | | | | | | | |
| 5983512 | Collins, Phil & Pamela | Addres on file | | | | | | | |
| 5998073 | Collins, Phil & Pamela | Addres on file | | | | | | | |
| 6179272 | Collins, Renya | Addres on file | | | | | | | |
| 5898717 | Collins, Robert W. | Addres on file | | | | | | | |
| 5891703 | Collins, Ronald Scott | Addres on file | | | | | | | |
| 5950287 | Collins, Sandra | Addres on file | | | | | | | |
| 5994992 | Collins, Sandra | Addres on file | | | | | | | |
| 5888689 | Collins, Shane Edward | Addres on file | | | | | | | |
| 5899384 | Collins, Shaun | Addres on file | | | | | | | |
| 5886308 | Collins, Stephanie Lea | Addres on file | | | | | | | |
| 5895746 | Collins, Stephen Aaron | Addres on file | | | | | | | |
| 5990589 | Collins, Tammie | Addres on file | | | | | | | |
| 6005150 | Collins, Tammie | Addres on file | | | | | | | |
| 5897630 | Collins, Tiffany N. | Addres on file | | | | | | | |
| 5880113 | Collins, Tracey Marie | Addres on file | | | | | | | |
| 5879372 | Collins, Trent Richard | Addres on file | | | | | | | |
| 5973901 | COLLINS, VELMA | Addres on file | | | | | | | |
| 5993542 | COLLINS, VELMA | Addres on file | | | | | | | |
| 5867946 | COLLINS, WALTER | Addres on file | | | | | | | |
| 5883328 | Collins, Zac Alexander | Addres on file | | | | | | | |
| 5888450 | Collins-Petersen, Christopher | Addres on file | | | | | | | |
| 6008939 | COLLIVER, PAUL | Addres on file | | | | | | | |
| 5889489 | Collver, Michael John | Addres on file | | | | | | | |
| 5897788 | Collyer, Breesa | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898228 | Collyer, Eddie | Addres on file | | | | | | | |
| 5980008 | Colmenares Plaster and Decking Inc, Jose Colmaneres | 4150 Sweetwater Avenue | | | | Sacramento | CA | 95820 | |
| 5993488 | Colmenares Plaster and Decking Inc, Jose Colmaneres | 4150 Sweetwater Avenue | | | | Sacramento | CA | 95820 | |
| 5881700 | Colmenero Jr., James Patrick | Addres on file | | | | | | | |
| 5865253 | Colmer Construction, Inc. | Addres on file | | | | | | | |
| 5887778 | Colobong, Melvin | Addres on file | | | | | | | |
| 5980011 | Colombage, Sundeepa | Addres on file | | | | | | | |
| 5980048 | Colombage, Sundeepa | Addres on file | | | | | | | |
| 5982984 | Colombage, Sundeepa | Addres on file | | | | | | | |
| 5993491 | Colombage, Sundeepa | Addres on file | | | | | | | |
| 5993543 | Colombage, Sundeepa | Addres on file | | | | | | | |
| 5997545 | Colombage, Sundeepa | Addres on file | | | | | | | |
| 7263178 | Colombo, Jennifer | Addres on file | | | | | | | |
| 6158712 | Colombo, Kassandra | Addres on file | | | | | | | |
| 5986175 | Colombo's Delicatessen-Colombo, Nick | 484 Manor Plaza | | | | Pacifica | CA | 94044 | |
| 6000736 | Colombo's Delicatessen-Colombo, Nick | 484 Manor Plaza | | | | Pacifica | CA | 94044 | |
| 5867947 | colon, alma | Addres on file | | | | | | | |
| 5901816 | Colon, Armando Javier | Addres on file | | | | | | | |
| 6172112 | Colon, Lisandra | Addres on file | | | | | | | |
| 5887058 | Colon, Ruben D | Addres on file | | | | | | | |
| 5981432 | Colon, Shawn | Addres on file | | | | | | | |
| 5995726 | Colon, Shawn | Addres on file | | | | | | | |
| 7262003 | Colon, Sonia & Rafael | Addres on file | | | | | | | |
| 5987948 | Colon, William | Addres on file | | | | | | | |
| 6002509 | Colon, William | Addres on file | | | | | | | |
| 5867948 | Colonna, Tracey | Addres on file | | | | | | | |
| 6012319 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | | | | PARKER | AZ | 85344 | |
| 5900770 | Colpitts, Alvin | Addres on file | | | | | | | |
| 5887459 | Colpitts, Peter F | Addres on file | | | | | | | |
| 7229875 | Coltan, Michael | Addres on file | | | | | | | |
| 7229875 | Coltan, Michael | Addres on file | | | | | | | |
| 5891243 | Coltharp Jr., Jeffrey Michael | Addres on file | | | | | | | |
| 5894512 | Coltharp, Jeffrey Michael | Addres on file | | | | | | | |
| 5867949 | Columbia Farms LLC | Addres on file | | | | | | | |
| 5981502 | Columbia Laundromat, David Scheller | PO Box 538 | Shaws Flat Road | | | Sonora | CA | 95327 | |
| 5995813 | Columbia Laundromat, David Scheller | PO Box 538 | Shaws Flat Road | | | Sonora | CA | 95327 | |
| 7213607 | Columbia Solar Energy, LLC | Troutman Sanders LLP, | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 7213607 | Columbia Solar Energy, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | |
| 5867950 | Columbia Woodlake, LLC | Addres on file | | | | | | | |
| 5863621 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT | 100 SUNRISE BLVD STE F | | | COLUSA | CA | 95932 | |
| 5863901 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT | 100 SUNRISE BLVD STE F | | | COLUSA | CA | 95932 | |
| 5865718 | COLUSA COUNTY AIRPORT | Addres on file | | | | | | | |
| 5863825 | Colusa County Tax Collector | 547 Market Street, Suite 111 | | | | Colusa | CA | 95932 | |
| 5864110 | Colusa County Tax Collector | 547 Market Street, Suite 111 | | | | Colusa | CA | 95932 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864770 | COLUSA FARMS LLC | Addres on file | | | | | | | |
| 5867951 | COLUSA INDIAN COMMUNITY ECONOMIC DEVELOPMENT CORP | Addres on file | | | | | | | |
| 5867952 | Colusa-Glenn Farm Credit | Addres on file | | | | | | | |
| 5867953 | COLVIN GROUP, LLC | Addres on file | | | | | | | |
| 5899235 | Colwell, Jeffrey W. | Addres on file | | | | | | | |
| 5897445 | Comandante, Reba Reyes | Addres on file | | | | | | | |
| 5867955 | COMBINED SOLAR TECHNOLOGY | Addres on file | | | | | | | |
| 5989946 | Combo, John | Addres on file | | | | | | | |
| 6004507 | Combo, John | Addres on file | | | | | | | |
| 5885405 | Combs, Craig | Addres on file | | | | | | | |
| 5879080 | Combs, Michael Albert | Addres on file | | | | | | | |
| 5867956 | COMBS, MISTI | Addres on file | | | | | | | |
| 5867957 | Combs, Shelley | Addres on file | | | | | | | |
| 5877922 | Combs, Tim J | Addres on file | | | | | | | |
| 5991042 | COMBS, YVETTE | Addres on file | | | | | | | |
| 6005603 | COMBS, YVETTE | Addres on file | | | | | | | |
| 7729857 | Comcast | 5340 S Quebec St Suite 250S | | | | Greenwood Village | CO | 80111 | |
| 6169803 | Comer, Cory | Addres on file | | | | | | | |
| 5982888 | Comer, Dale & Suzanne | Addres on file | | | | | | | |
| 5997449 | Comer, Dale & Suzanne | Addres on file | | | | | | | |
| 5984051 | Comer, John & Bonnie | Addres on file | | | | | | | |
| 5998612 | Comer, John & Bonnie | Addres on file | | | | | | | |
| 5901641 | Comer, Joshua Alan | Addres on file | | | | | | | |
| 7071199 | Comer, Lorna B | Addres on file | | | | | | | |
| 5987291 | comer, stacy | Addres on file | | | | | | | |
| 6001852 | comer, stacy | Addres on file | | | | | | | |
| 6014474 | COMFORT INTERNATIONAL INC | 2570 N FIRST ST 2ND FL | | | | SAN JOSE | CA | 95131 | |
| 5980057 | Comics  Conspiracy, Ryan Higgins | 115 East Fremont Avenue #A | | | | Sunnyvale | CA | 94087 | |
| 5993552 | Comics  Conspiracy, Ryan Higgins | 115 East Fremont Avenue #A | | | | Sunnyvale | CA | 94087 | |
| 6013518 | COMMAND FINANCIAL PRESS CORPORATION | 345 HUDSON ST 4TH FL | | | | NEW YORK | NY | 10014 | |
| 6014500 | COMMERCE ENERGY GROUP INC | 600 ANTON BLVD #2000 | | | | COSTA MESA | CA | 92626 | |
| 6014509 | COMMERCE ENERGY INC | 600 ANTON BLVD STE 2000 | | | | COSTA MESA | CA | 92626 | |
| 6014502 | COMMERCIAL ENERGY OF MONTANA INC | 118 EAST MAIN ST | | | | CUT BANK | MT | 59427 | |
| 5889097 | Commick, Kevin P. | Addres on file | | | | | | | |
| 6012535 | COMMITTEE ON JOBS | 235 MONTGOMERY ST STE 965 | | | | SAN FRANCISCO | CA | 94104 | |
| 5868025 | COMMNET SYSTEMS INC | Addres on file | | | | | | | |
| 5868026 | COMMNET SYSTEMS INC | Addres on file | | | | | | | |
| 5991875 | Commodore Cruises & Events-Proescher, Morgan | 2394 Mariner Square Drive | | | | Alameda | CA | 94501 | |
| 6006436 | Commodore Cruises & Events-Proescher, Morgan | 2394 Mariner Square Drive | | | | Alameda | CA | 94501 | |
| 6008748 | Commons & Burt Builders, Inc | P.O.Box 1431 | | | | SOQUEL | CA | 95073 | |
| 5868027 | Commons, Owen | Addres on file | | | | | | | |
| 5868027 | Commons, Owen | Addres on file | | | | | | | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | Angela (Angie) McDonald | Manager, Customer Financial Services | 1100 CommScope Place SE | | Hickory | NC | 28603 | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | DBA ComSearch | P.O. Box 96879 | | | Chicago | IL | 60693 | |
| 7297978 | CommScope, Inc. of North Carolina | Robinson, Bradshaw & Hinson, P.A. | Emily S. Sherlock | 101 N. Tryon Street, Suite 1900 | | Charlotte | NC | 28246 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
126 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7297978 | CommScope, Inc. of North Carolina | William Pleasant | 1100 Commscope Place SE | | | Hickory | NC | 28602 | |
| 6167386 | Communities United for RE | 490 Lake Park Ave Unit 16086 | | | | Oakland | CA | 94610-8041 | |
| 6011805 | COMMUNITY ACTION MARIN | Community Action Marin | 555 Northgate Dr. | Ste. #201 | | SAN RAFAEL | CA | 94903 | |
| 6011855 | COMMUNITY ACTION PARTNERSHIP | 1225 W GILL AVE | | | | MADERA | CA | 93637 | |
| 5985353 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY | 5005 BUSINESS PARK N | | | | BAKERSFIELD | CA | 93309 | |
| 5999914 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY | 5005 BUSINESS PARK N | | | | BAKERSFIELD | CA | 93309 | |
| 5810278 | Community Choice Financial | 6785 Bobcat Way | | | | Dublin | OH | 43016 | |
| 6011621 | COMMUNITY DEVELOPMENT COMMISSION | 1076 N STATE ST | | | | UKIAH | CA | 95482 | |
| 5864570 | Community Development Partners | Addres on file | | | | | | | |
| 5990946 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | 21ST FLOOR | | | NEW YORK | CA | 10022 | |
| 6005507 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | 21ST FLOOR | | | NEW YORK | CA | 10022 | |
| 6009424 | COMMUNITY FIRST DEVELOPMENT FUND II | I LLC | 39899 BALENTINE DR STE 212 | | | NEWARK | CA | 94560 | |
| 6008927 | Community Fund, LLC | 247 S 4th St | | | | RICHMOND | CA | 94804 | |
| 6014455 | COMMUNITY HEALTH FOR ASIAN | 1141 HARBOR BAY PKWY STE 105 | | | | ALAMEDA | CA | 94502 | |
| 6009453 | COMMUNITY HOSPITAL OF CENTRAL CALIFORNIA INC | 792 N. Medical Center Dr. East Ste | | | | CLOVIS | CA | 93611 | |
| 5864385 | Community Housing Improvement Systems and Planning Association, Inc. ( | Addres on file | | | | | | | |
| 5864630 | Community Medical Centers, Inc. | Addres on file | | | | | | | |
| 5982153 | Community Presbyterian Church | 425 Hemlock street | | | | Vacaville | CA | 95688 | |
| 5996603 | Community Presbyterian Church | 425 Hemlock street | | | | Vacaville | CA | 95688 | |
| 5865209 | COMMUNITY PRESBYTERIAN CHURCH, | Addres on file | | | | | | | |
| 6011844 | COMMUNITY RESOURCE PROJECT INC | 250 HARRIS AVENUE | | | | SACRAMENTO | CA | 95838 | |
| 7232128 | Community Tree Service, Inc., a California Corporation | 831 Walker Street | | | | Watsonville | CA | 95076 | |
| 5885966 | Compani, Ed D | Addres on file | | | | | | | |
| 5865658 | COMPANION ANIMAL FOUNDATION | Addres on file | | | | | | | |
| 6008727 | Compass Construction, Inc. | 1584 Branham Lane, No 323 | | | | SAN JOSE | CA | 95118 | |
| 6012196 | COMPASS LEXECON LLC | 16071 MELFORD BLVD STE 200 | | | | BOWIE | MD | 20175 | |
| 6013111 | COMPASS PLACE HOA | PO BOX 3637 | | | | LOS ALTOS | CA | 94024 | |
| 5964938 | Compeau, William | Addres on file | | | | | | | |
| 5996042 | Compeau, William | Addres on file | | | | | | | |
| 5868028 | Complete Solar Inc | Addres on file | | | | | | | |
| 5868029 | Complete Solar Inc | Addres on file | | | | | | | |
| 5868030 | Complete Solar Inc | Addres on file | | | | | | | |
| 5868031 | Complete Solar Inc | Addres on file | | | | | | | |
| 5868032 | COMPLETE WELDERS SUPPLY INC. | Addres on file | | | | | | | |
| 5868033 | Complete Wireless, Complete Wireless | Addres on file | | | | | | | |
| 5984855 | Compton, Brendan | Addres on file | | | | | | | |
| 5999416 | Compton, Brendan | Addres on file | | | | | | | |
| 5983470 | Compton, Emily | Addres on file | | | | | | | |
| 5998031 | Compton, Emily | Addres on file | | | | | | | |
| 5988779 | Compton, Gregg | Addres on file | | | | | | | |
| 6003340 | Compton, Gregg | Addres on file | | | | | | | |
| 5883640 | Compton, Jamar | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008851 | COMPTON, JAMES | Addres on file | | | | | | | |
| 7332798 | Compton, Karen | Addres on file | | | | | | | |
| 5868034 | Comstock Healdsburg, LLC | Addres on file | | | | | | | |
| 5868035 | Comstock Homes | Addres on file | | | | | | | |
| 5982596 | COMSTOCK, DONALD | Addres on file | | | | | | | |
| 5997149 | COMSTOCK, DONALD | Addres on file | | | | | | | |
| 5883402 | Comstock, Karen T | Addres on file | | | | | | | |
| 5868036 | Con, Walter | Addres on file | | | | | | | |
| 5901341 | Conant, Ellen | Addres on file | | | | | | | |
| 5879677 | Conatser, Michael | Addres on file | | | | | | | |
| 5868037 | Conaway Preservation Group, LLC. | Addres on file | | | | | | | |
| 5898281 | Conaway, Clinton | Addres on file | | | | | | | |
| 4970637 | Concello, Clifford A. | Addres on file | | | | | | | |
| 5980041 | Conception, Oliverio | Addres on file | | | | | | | |
| 5993522 | Conception, Oliverio | Addres on file | | | | | | | |
| 6071877 | Conco Services Corp. | 530 Jones Street | | | | Verona | PA | 15147-1121 | |
| 5868038 | CONCORD CONSTRUCTION | Addres on file | | | | | | | |
| 6012898 | CONCORD DISPOSAL SERVICE | P.O. BOX 5397 | | | | CONCORD | CA | 94524 | |
| 5868039 | Concord Industrial Park V, LP | Addres on file | | | | | | | |
| 5868040 | Concord Industrial Park V, LP | Addres on file | | | | | | | |
| 5800482 | Concord Iron Works, Inc. | 1550 Loveridge Rd., Box 15 | | | | Pittsburg | CA | 94565 | |
| 5991978 | Concord Iron Works, Inc. | 1501 Loveridge Rd., Box 15 | | | | Pittsburg | CA | 94565 | |
| 5861124 | Concrete Inc. dba Knife River | PO Box 66001 | | | | Stockton | CA | 95206 | |
| 5861124 | Concrete Inc. dba Knife River | Michael W. Fidler | 400 South Lincoln Street | | | Stockton | CA | 95203 | |
| 6160808 | Concur Technologies, Inc. | 601 108th Avenue NE, Suite 1000 | | | | Bellevue | WA | 98004 | |
| 6160808 | Concur Technologies, Inc. | 61257 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 5865143 | Concurrent Technologies, Corporation | Addres on file | | | | | | | |
| 5986580 | Conder, Leita | Addres on file | | | | | | | |
| 6001141 | Conder, Leita | Addres on file | | | | | | | |
| 5885515 | Condit, Adrianne L | Addres on file | | | | | | | |
| 5899760 | Condon, John Westmore | Addres on file | | | | | | | |
| 6159906 | Condon, Judy | Addres on file | | | | | | | |
| 5881141 | Condon, Mark John Westmore | Addres on file | | | | | | | |
| 5890868 | Condon, Samuel | Addres on file | | | | | | | |
| 5983204 | Cone, Joanne | Addres on file | | | | | | | |
| 5997765 | Cone, Joanne | Addres on file | | | | | | | |
| 5992979 | Cone, Sheila | Addres on file | | | | | | | |
| 6007540 | Cone, Sheila | Addres on file | | | | | | | |
| 6011290 | CONEKT2 INC | 8310 MIRAMAR MALL STE A | | | | SAN DIEGO | CA | 92121 | |
| 5895686 | Cone-Onoro, Patricia A | Addres on file | | | | | | | |
| 5889872 | Cones, John W | Addres on file | | | | | | | |
| 7249834 | Conetech, Inc. | 1450 Airport Bvd, Suite 180 | | | | Santa Rosa | CA | 95403 | |
| 5839001 | Confidential Services Inc | PO Box 167 | | | | South Haven | MI | 49090 | |
| 5987834 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | Suite 125 | | | Livermore | CA | 94550 | |
| 5990605 | confluence restaurants, inc.-Kwok, Bill | 39 S LIVERMORE AVE STE 125 | | | | Livermore | CA | 94550 | |
| 6002397 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | Suite 125 | | | Livermore | CA | 94550 | |
| 6005166 | confluence restaurants, inc.-Kwok, Bill | 39 S LIVERMORE AVE STE 125 | | | | Livermore | CA | 94550 | |
| 5890544 | Congdon, Daniel | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879125 | Congirlu, Mahyar | Addres on file | | | | | | | |
| 5983620 | Congress, Rachel | Addres on file | | | | | | | |
| 5998181 | Congress, Rachel | Addres on file | | | | | | | |
| 5878401 | Congrove, Sidney Bret | Addres on file | | | | | | | |
| 5885248 | Conine, Geoffrey P | Addres on file | | | | | | | |
| 5897315 | Conjeevaram, Viswanathan S. | Addres on file | | | | | | | |
| 5881420 | Conklin, Bill Clayton | Addres on file | | | | | | | |
| 5989834 | Conklin, Elizabeth | Addres on file | | | | | | | |
| 6004395 | Conklin, Elizabeth | Addres on file | | | | | | | |
| 5881296 | Conley, Christopher Gerald | Addres on file | | | | | | | |
| 5888184 | Conley, Daniel | Addres on file | | | | | | | |
| 5883081 | Conley, Glendetta A | Addres on file | | | | | | | |
| 5891778 | Conley, Glenn | Addres on file | | | | | | | |
| 5899486 | Conley, Kimberly | Addres on file | | | | | | | |
| 5901633 | Conley, Kyle Douglas | Addres on file | | | | | | | |
| 5893588 | Conley, Stacy Mitchell | Addres on file | | | | | | | |
| 5984164 | Conley, Travis | Addres on file | | | | | | | |
| 5998725 | Conley, Travis | Addres on file | | | | | | | |
| 5882307 | Conley, Travis Russell | Addres on file | | | | | | | |
| 6160485 | CONN, CATHERINE J | Addres on file | | | | | | | |
| 5983417 | Conn, Lane & Marion | Addres on file | | | | | | | |
| 5997979 | Conn, Lane & Marion | Addres on file | | | | | | | |
| 5983507 | Conn, Mike | Addres on file | | | | | | | |
| 5998068 | Conn, Mike | Addres on file | | | | | | | |
| 5901300 | Conn, Sebastian | Addres on file | | | | | | | |
| 5879951 | Connell, Aimee Nicole | Addres on file | | | | | | | |
| 5881034 | Connell, Joshua James | Addres on file | | | | | | | |
| 5880597 | Connell, Robert D. | Addres on file | | | | | | | |
| 5883581 | Connelly, James Michael | Addres on file | | | | | | | |
| 5879474 | Connelly, Patrick Joseph | Addres on file | | | | | | | |
| 5894439 | Conner, Andrew George | Addres on file | | | | | | | |
| 5879567 | Conner, Anne Pendleton | Addres on file | | | | | | | |
| 7483400 | Conner, Bernice | Addres on file | | | | | | | |
| 7483400 | Conner, Bernice | Addres on file | | | | | | | |
| 7253409 | Conner, Candies | Addres on file | | | | | | | |
| 5893111 | Conner, Cavan Ryan | Addres on file | | | | | | | |
| 5868041 | CONNER, GRANT | Addres on file | | | | | | | |
| 5890540 | Conner, Jason Wayne | Addres on file | | | | | | | |
| 5894346 | Conner, Jeff L | Addres on file | | | | | | | |
| 5882623 | Conner, Judith M | Addres on file | | | | | | | |
| 6170628 | Conner, Melenie | Addres on file | | | | | | | |
| 5896187 | Conner, Paula | Addres on file | | | | | | | |
| 5899186 | Conner, Shannon Lee | Addres on file | | | | | | | |
| 5992526 | Conner, Zacary | Addres on file | | | | | | | |
| 6007087 | Conner, Zacary | Addres on file | | | | | | | |
| 5882570 | Conners, James Leo | Addres on file | | | | | | | |
| 5900865 | Conners, Matthew James | Addres on file | | | | | | | |
| 6013116 | CONNIE CARRILLO | Addres on file | | | | | | | |
| 7683827 | CONNIE MARIE FONTANA | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7683829 | CONNIE MARIE FONTANA | Addres on file | | | | | | | |
| 6013118 | CONNIE PRIDE | Addres on file | | | | | | | |
| 5901744 | Connolly, Brett E | Addres on file | | | | | | | |
| 5991126 | Connolly, Eric | Addres on file | | | | | | | |
| 6005687 | Connolly, Eric | Addres on file | | | | | | | |
| 5868042 | CONNOLLY, JOSEPH | Addres on file | | | | | | | |
| 5868043 | CONNORS, BRIAN | Addres on file | | | | | | | |
| 6179557 | Connors, Cathleen | Addres on file | | | | | | | |
| 5987161 | Connors, Matthew | Addres on file | | | | | | | |
| 6001722 | Connors, Matthew | Addres on file | | | | | | | |
| 5984896 | CONO, AMY | Addres on file | | | | | | | |
| 5999457 | CONO, AMY | Addres on file | | | | | | | |
| 7227527 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | |
| 7227527 | ConocoPhillips Company | 925 North Eldridge Parkway | | | | Houston | TX | 77079 | |
| 5898842 | Conolley, Kenny | Addres on file | | | | | | | |
| 5897556 | Conoscenti, David | Addres on file | | | | | | | |
| 5982540 | Con-Quest Contractors, Inc | 290 Toland St. | | | | San Francisco | CA | 94124 | |
| 5997074 | Con-Quest Contractors, Inc | 290 Toland St. | | | | San Francisco | CA | 94124 | |
| 5868044 | Conquest Marketing Group LLC | Addres on file | | | | | | | |
| 5878785 | Conrad, Austin Marcus | Addres on file | | | | | | | |
| 5983969 | Conrad, Barbara | Addres on file | | | | | | | |
| 5998530 | Conrad, Barbara | Addres on file | | | | | | | |
| 5990054 | Conrad, Carol | Addres on file | | | | | | | |
| 6004615 | Conrad, Carol | Addres on file | | | | | | | |
| 5865092 | CONRADO COMPANY INC | Addres on file | | | | | | | |
| 5865413 | Conrado, Paul R. | Addres on file | | | | | | | |
| 5868045 | CONRADS FAMILY INVESTMENTS | Addres on file | | | | | | | |
| 5868046 | CONRADSON, SCOTT | Addres on file | | | | | | | |
| 5899723 | Conran, Michael | Addres on file | | | | | | | |
| 5896598 | Conroy, Theresa | Addres on file | | | | | | | |
| 5880387 | Conroy, Timothy Logan | Addres on file | | | | | | | |
| 5868047 | CONROY, VINCE | Addres on file | | | | | | | |
| 5895642 | Conry, Scott Douglas | Addres on file | | | | | | | |
| 5868048 | CONSERVATION FARMS & RANCHES | Addres on file | | | | | | | |
| 5868049 | Conservative Baptist Association of Northern California | Addres on file | | | | | | | |
| 5897347 | Console, David Kao | Addres on file | | | | | | | |
| 6015479 | Consolidated Communications | 121 South 17th Street | | | | Mattoon | IL | 61938 | |
| 5868050 | CONSOLIDATED CONSTRUCTION INC | Addres on file | | | | | | | |
| 5864443 | CONSOLIDATED LAND COMPANY | Addres on file | | | | | | | |
| 6013762 | CONSOLIDATED PLASTICS CO | 4700 PROSPER DR | | | | STOW | OH | 44224 | |
| 6011225 | CONSOLIDATED POWER SUPPLY | 3556 MARY TAYLOR RD | | | | BIRMINGHAM | AL | 35235 | |
| 7856017 | CONSTANCE AMRHEIN | 476 LOS ALTOS AVE | | | | LOSALTOS | CA | 94022-1603 | |
| 7683864 | CONSTANCE K HILLER & | Addres on file | | | | | | | |
| 6169341 | Constantin, Frederick | Addres on file | | | | | | | |
| 5979809 | Constantin, Gus | Addres on file | | | | | | | |
| 5993220 | Constantin, Gus | Addres on file | | | | | | | |
| 6011224 | CONSTANTINE G TJOUMAS | Addres on file | | | | | | | |
| 7839201 | CONSTANTINE PSIHARIS TTEE | CONSTANTINE P PSIHARIS DECL TRUST | U/A DTD 08/13/1990 | 2017 N STANTON CT | | ARLINGTONHEIGHTS | IL | 60004-3181 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7486090 | CONSTANTINE, CLIFTON | Addres on file | | | | | | | |
| 6160921 | Constantine, Cola Chloe | Addres on file | | | | | | | |
| 5868051 | Constellation Brands U.S Operations, Inc | Addres on file | | | | | | | |
| 5984919 | Construction Protective Services-Ortiz, Jorge | 3232 H st | 8 | | | Bakersfield | CA | 93301 | |
| 5999480 | Construction Protective Services-Ortiz, Jorge | 3232 H st | 8 | | | Bakersfield | CA | 93301 | |
| 5868052 | Construction Resource Center | Addres on file | | | | | | | |
| 5868053 | Constructive Bldg Services, Inc. dba Cummings Construction | Addres on file | | | | | | | |
| 7839206 | CONSUELO PEREZ CUST | AIDEN A PEREZ | UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 332 AVALON DR | SOUTHSANFRANCISCO | CA | 94080-5603 | |
| 7839207 | CONSUELO PEREZ CUST | LORENZO A PEREZ | UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 332 AVALON DR | SOUTHSANFRANCISCO | CA | 94080-5603 | |
| 7839208 | CONSUELO PEREZ CUST | LUCAS S PEREZ UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 332 AVALON DR | | SOUTHSANFRANCISCO | CA | 94080-5603 | |
| 5979739 | Consumer Auto Body & Repair, Robert Song | 923 Valencia Street | | | | San Francisco | CA | 94110 | |
| 5993121 | Consumer Auto Body & Repair, Robert Song | 923 Valencia Street | | | | San Francisco | CA | 94110 | |
| 6163035 | Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 | |
| 6012124 | CONSUMERS POWER INC | 6990 WEST HILLS RD | | | | PHILOMATH | OR | 97370 | |
| 5868055 | CONTAINER STORAGE INC | Addres on file | | | | | | | |
| 6011842 | CONTECH ENGINEERED SOLUTIONS INC | 9025 CENTRE POINTE DR STE 400 | | | | WEST CHESTER | OH | 45069 | |
| 5981063 | Conter, Kathy | Addres on file | | | | | | | |
| 5994941 | Conter, Kathy | Addres on file | | | | | | | |
| 5868056 | CONTI, GLORIA | Addres on file | | | | | | | |
| 5886305 | Conti, Greg J | Addres on file | | | | | | | |
| 5895809 | Conti, Julie Ellen | Addres on file | | | | | | | |
| 7158009 | Continental Casualty Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | | Lisle | IL | 60532 | |
| 7158009 | Continental Casualty Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 | |
| 6011268 | CONTINENTAL ECONOMICS | P.O. BOX 590 | | | | LA VETA | CO | 81055 | |
| 5868057 | Continental Floral CA LLC | Addres on file | | | | | | | |
| 7222358 | Continental Insurance Company | CNA | Attn: John Werdell | 801 Warrenville Rd | Ste 700 | Lisle | IL | 60532 | |
| 7222358 | Continental Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St | | Chicago | IL | 60606 | |
| 6013290 | CONTINENTAL RESIDENTIAL INC | | | | | | | | |
| 5864595 | CONTINENTAL RESIDENTIAL INC | Addres on file | | | | | | | |
| 5864265 | CONTINENTAL RESIDENTIAL, INC. | Addres on file | | | | | | | |
| 5802868 | Contingency Management Consulting Group, LLC | 5000 Ritter Road, Suite 202 | | | | Mechanicsburg | PA | 17055 | |
| 6011646 | CONTINUANT INC | 5050 20TH ST E | | | | FIFE | WA | 98424 | |
| 5868058 | CONTRA COSTA COMMUNITY COLLEGE DISTRICT | Addres on file | | | | | | | |
| 5863622 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 50 DOUGLAS DR # 320C | | | MARTINEZ | CA | 94553 | |
| 5863623 | CONTRA COSTA COUNTY | BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | | | CONCORD | CA | 94520 | |
| 5863902 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 50 DOUGLAS DR # 320C | | | MARTINEZ | CA | 94553 | |
| 5863903 | CONTRA COSTA COUNTY | BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | | | CONCORD | CA | 94520 | |
| 6013739 | CONTRA COSTA COUNTY | 50 DOUGLAS DR # 320C | | | | MARTINEZ | CA | 94553 | |
| 5868059 | Contra Costa County Capital Projects | Addres on file | | | | | | | |
| 5868060 | Contra Costa County Fire Protection | Addres on file | | | | | | | |
| 7285438 | Contra Costa County Public Works | Contra Costa County Counsel | 651 Pine Street | 9th Floor | | Martinez | CA | 94553 | |
| 7285438 | Contra Costa County Public Works | Attn: Brian M. Balbas | 255 Glacier Drive | | | Martinez | CA | 94553 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7285438 | Contra Costa County Public Works | Contra Costa County Public Works | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 7166714 | Contra Costa County Treasurer-Tax Collector | P.O. Box 967 | | | | Martinez | CA | 94553 | |
| 6071995 | CONTRA COSTA ELECTRIC INC | 825 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 5864352 | CONTRA COSTA TRANSIT AUTHORITY | Addres on file | | | | | | | |
| 5983411 | Contra Costa Water District | 1331 Concord Avenue | | | | Concord | CA | 94520 | |
| 5997973 | Contra Costa Water District | 1331 Concord Avenue | | | | Concord | CA | 94520 | |
| 6012955 | CONTRA COSTA WATER DISTRICT | P.O. BOX H20 | | | | CONCORD | CA | 94524 | |
| 5839185 | Contract Callers, Inc. | Attn: Ann Wheeler | 501 Greene Street | Suite 302 | | Augusta | GA | 30901 | |
| 5983859 | Contracting, Power | 311 California Street | | | | San Francisco | CA | 94104 | |
| 5998420 | Contracting, Power | 311 California Street | | | | San Francisco | CA | 94104 | |
| 7167182 | Contrarian Funds, LLC as Assignee of RIM Architects California Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7167182 | Contrarian Funds, LLC as Assignee of RIM Architects California Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7729860 | Contrarian Funds, LLC as Transferee of Absolute Consulting, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7729860 | Contrarian Funds, LLC as Transferee of Absolute Consulting, Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6021953 | Contrarian Funds, LLC As Transferee of Advanced Lighting Services Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6021953 | Contrarian Funds, LLC As Transferee of Advanced Lighting Services Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7593254 | Contrarian Funds, LLC as Transferee of Allwire Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7593254 | Contrarian Funds, LLC as Transferee of Allwire Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | Addres on file | | | | | | | |
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | Addres on file | | | | | | | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: Alisa Mumola | 411 West Putname Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7167236 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7167236 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6168297 | Contrarian Funds, LLC as Transferee of Civtel, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6168297 | Contrarian Funds, LLC as Transferee of Civtel, Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7334092 | Contrarian Funds, LLC as Transferee of Cleaveland Price Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7334092 | Contrarian Funds, LLC as Transferee of Cleaveland Price Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6126403 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6126403 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6179230 | Contrarian Funds, LLC as Transferee of Digital Mobile Innovations LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6179230 | Contrarian Funds, LLC as Transferee of Digital Mobile Innovations LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7303920 | Contrarian Funds, LLC as Transferee of Energy Link Industrial Services Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7303920 | Contrarian Funds, LLC as Transferee of Energy Link Industrial Services Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyion | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyion | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6021963 | Contrarian Funds, LLC As Transferee of Gary G Kaufman | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6021963 | Contrarian Funds, LLC As Transferee of Gary G Kaufman | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7324421 | Contrarian Funds, LLC as Transferee of Gordon Creed Kelley Holl & Sugerman LLP | Attn: Alisa Mumola | 411 West Putname Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7324421 | Contrarian Funds, LLC as Transferee of Gordon Creed Kelley Holl & Sugerman LLP | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7335712 | Contrarian Funds, LLC as Transferee of Marmon Utility LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7335712 | Contrarian Funds, LLC as Transferee of Marmon Utility LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6157156 | Contrarian Funds, LLC as Transferee of Mason, Bruce & Girard, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6157156 | Contrarian Funds, LLC as Transferee of Mason, Bruce & Girard, Inc | Attn: 392426 | 500 Ross St., 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6115584 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6115584 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6148968 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6148968 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | | | Greenwich | CT | 06830 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6028915 | Contrarian Funds, LLC as Transferee of Optiv Security Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7334409 | Contrarian Funds, LLC as Transferee of Peacock Construction | Attn: Alpa Jimenez, Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7334409 | Contrarian Funds, LLC as Transferee of Peacock Construction | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7339431 | Contrarian Funds, LLC as Transferee of Power Engineers, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7339431 | Contrarian Funds, LLC as Transferee of Power Engineers, Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7167161 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7167161 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6168137 | Contrarian Funds, LLC as Transferee of Ron Dupratt Ford Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6168137 | Contrarian Funds, LLC as Transferee of Ron Dupratt Ford Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6176924 | CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SAFETY SOLUTIONS | ATTN: ALISA MUMOLA | 411 WEST PUTNAM AVE., SUITE 425 | | | GREENWICH | CT | 06830 | |
| 6176924 | CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SAFETY SOLUTIONS | ATTN: 392426 | 500 ROSS ST 154-0455 | | | PITTSBURGH | PA | 15262 | |
| 7230558 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7230558 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7245023 | Contrarian Funds, LLC As Transferee of Shaw Pipeline Services Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7245023 | Contrarian Funds, LLC As Transferee of Shaw Pipeline Services Inc | ATTN: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6177831 | Contrarian Funds, LLC as Transferee of SHI International Corp | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6177831 | Contrarian Funds, LLC as Transferee of SHI International Corp | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7472128 | Contrarian Funds, LLC as Transferee of Sierra National Construciton Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7472128 | Contrarian Funds, LLC as Transferee of Sierra National Construciton Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: 392426 | 500 Ross St 154-0455 | | | Piitsburgh | PA | 15262 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7584035 | Contrarian Funds, LLC as Transferee of Unify Consulting LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7584035 | Contrarian Funds, LLC as Transferee of Unify Consulting LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7219648 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Aliso Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 7219648 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7593500 | Contrarian Funds, LLC as Transferee of Wesley Alan Cook | Attn: Alisha Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 5890161 | Contreras III, Javier | Addres on file | | | | | | | |
| 5890919 | Contreras Jr., Brian Keith | Addres on file | | | | | | | |
| 5888748 | Contreras Jr., Ernest Philip | Addres on file | | | | | | | |
| 5900549 | Contreras Jr., Juan Antonio | Addres on file | | | | | | | |
| 5881994 | Contreras Jr., Napoleon | Addres on file | | | | | | | |
| 5880106 | Contreras, Adam | Addres on file | | | | | | | |
| 5888859 | Contreras, Alberto | Addres on file | | | | | | | |
| 6158732 | Contreras, Alexandra | Addres on file | | | | | | | |
| 5884289 | Contreras, Amy | Addres on file | | | | | | | |
| 5893192 | Contreras, Andres Ezequiel | Addres on file | | | | | | | |
| 5886953 | Contreras, Andrew Jason | Addres on file | | | | | | | |
| 5884324 | Contreras, Anthony R | Addres on file | | | | | | | |
| 5889604 | Contreras, Argenis | Addres on file | | | | | | | |
| 5894785 | Contreras, Barbara L | Addres on file | | | | | | | |
| 5879608 | Contreras, Carmen Rosa | Addres on file | | | | | | | |
| 5901126 | Contreras, Deanna Felice Siste | Addres on file | | | | | | | |
| 5980617 | Contreras, Edward | Addres on file | | | | | | | |
| 5994333 | Contreras, Edward | Addres on file | | | | | | | |
| 6170292 | Contreras, Emma M | Addres on file | | | | | | | |
| 5901114 | Contreras, Evelyn Lillian | Addres on file | | | | | | | |
| 5898969 | Contreras, Gregory | Addres on file | | | | | | | |
| 5894004 | Contreras, Isaac Ray | Addres on file | | | | | | | |
| 5944911 | Contreras, Jesus | Addres on file | | | | | | | |
| 5993754 | Contreras, Jesus | Addres on file | | | | | | | |
| 5880823 | Contreras, Joe A. | Addres on file | | | | | | | |
| 5899419 | Contreras, Jorge Javier | Addres on file | | | | | | | |
| 5901779 | Contreras, Jose Alfredo | Addres on file | | | | | | | |
| 5877939 | Contreras, Jose Samuel | Addres on file | | | | | | | |
| 5897641 | Contreras, Karen | Addres on file | | | | | | | |
| 5882679 | Contreras, Karen Lynette | Addres on file | | | | | | | |
| 5985457 | CONTRERAS, LORI | Addres on file | | | | | | | |
| 6000018 | CONTRERAS, LORI | Addres on file | | | | | | | |
| 5893070 | Contreras, Marcos H | Addres on file | | | | | | | |
| 5982116 | Contreras, Maria | Addres on file | | | | | | | |
| 5996561 | Contreras, Maria | Addres on file | | | | | | | |
| 5868063 | Contreras, Michael & Ileah | Addres on file | | | | | | | |
| 5894017 | Contreras, Miguel | Addres on file | | | | | | | |
| 5986514 | contreras, patricia | Addres on file | | | | | | | |
| 6001075 | contreras, patricia | Addres on file | | | | | | | |
| 5981298 | CONTRERAS, PETE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995447 | CONTRERAS, PETE | Addres on file | | | | | | | |
| 6166909 | Contreras, Ramiro | Addres on file | | | | | | | |
| 7213833 | Contreras, Ramon | Addres on file | | | | | | | |
| 5884744 | Contreras, Reymundo | Addres on file | | | | | | | |
| 5894903 | Contreras, Richard James | Addres on file | | | | | | | |
| 5886952 | Contreras, Robert T | Addres on file | | | | | | | |
| 5896503 | Contreras, Ruben | Addres on file | | | | | | | |
| 7331842 | Contreras, Ruben | Addres on file | | | | | | | |
| 5901713 | Contreras, Sergio U | Addres on file | | | | | | | |
| 5982015 | Contreras, Teresa | Addres on file | | | | | | | |
| 5996436 | Contreras, Teresa | Addres on file | | | | | | | |
| 5986770 | Contridas, Porferio | Addres on file | | | | | | | |
| 6001331 | Contridas, Porferio | Addres on file | | | | | | | |
| 6011610 | CONTROLLED MOTION SOLUTIONS | 3946 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93302 | |
| 6014480 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENVENUE AVE | | | | BERKELEY | CA | 94705 | |
| 6012728 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | | | | RENTON | WA | 98055 | |
| 5860103 | CONVERGEONE, INC | C/O DRINKER BIDDLE & REATH LLP | ATTN: FRANK VELOCCI | 600 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | |
| 5860103 | CONVERGEONE, INC | ATTN: ACCOUNTS PAYABLE | 10900 NESBITT AVENUESOUTH | | | BLOOMINGTON | MN | 55437 | |
| 5983644 | Convery, Kenneth & Chris | Addres on file | | | | | | | |
| 5998205 | Convery, Kenneth & Chris | Addres on file | | | | | | | |
| 5900472 | Conway, Caroline Margaret | Addres on file | | | | | | | |
| 5897637 | Conway, Denise J. | Addres on file | | | | | | | |
| 5985566 | Conway, Garret | Addres on file | | | | | | | |
| 6000107 | Conway, Garret | Addres on file | | | | | | | |
| 5883042 | Conway, Iris A | Addres on file | | | | | | | |
| 5889306 | Conway, James C. | Addres on file | | | | | | | |
| 7178093 | Conway, John | Addres on file | | | | | | | |
| 7178093 | Conway, John | Addres on file | | | | | | | |
| 5877851 | Conway, Kari | Addres on file | | | | | | | |
| 5950333 | Conways General Store, Michele Conway | 6455 Omo Ranch Rd | | | | Somerset | CA | 95684 | |
| 5995017 | Conways General Store, Michele Conway | 6455 Omo Ranch Rd | | | | Somerset | CA | 95684 | |
| 5981026 | CONYERS, JAMIE | Addres on file | | | | | | | |
| 5994885 | CONYERS, JAMIE | Addres on file | | | | | | | |
| 5984024 | Conyers, John | Addres on file | | | | | | | |
| 5998585 | Conyers, John | Addres on file | | | | | | | |
| 5868064 | CONYERS, SUSAN | Addres on file | | | | | | | |
| 5984541 | Conzelman Vineyards-Conzelman, Bruce | 285 Currey Lane | | | | Sausalito | CA | 94965 | |
| 5999102 | Conzelman Vineyards-Conzelman, Bruce | 285 Currey Lane | | | | Sausalito | CA | 94965 | |
| 5895602 | Coogan-Guardado, Esther M | Addres on file | | | | | | | |
| 5868065 | COOK ELECTRIC | Addres on file | | | | | | | |
| 5868066 | COOK GENERAL ENGINEERING, INC., A CA Corporation, DBA COOK GENERAL CON | Addres on file | | | | | | | |
| 5888739 | Cook Sr, Rodney Lamar | Addres on file | | | | | | | |
| 5883886 | Cook, Alicia | Addres on file | | | | | | | |
| 5885409 | Cook, Brian James | Addres on file | | | | | | | |
| 5891648 | Cook, David | Addres on file | | | | | | | |
| 5865639 | COOK, DON | Addres on file | | | | | | | |
| 5981031 | Cook, Gaye | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994890 | Cook, Gaye | Addres on file | | | | | | | |
| 5980754 | Cook, Gregory | Addres on file | | | | | | | |
| 5994519 | Cook, Gregory | Addres on file | | | | | | | |
| 5992646 | COOK, JAMES | Addres on file | | | | | | | |
| 6007207 | COOK, JAMES | Addres on file | | | | | | | |
| 5880934 | Cook, Jason | Addres on file | | | | | | | |
| 5901944 | Cook, Jeff David | Addres on file | | | | | | | |
| 5884588 | Cook, Jim | Addres on file | | | | | | | |
| 5868067 | Cook, Jon | Addres on file | | | | | | | |
| 5901669 | Cook, Kathy J | Addres on file | | | | | | | |
| 5901848 | Cook, Kenneth | Addres on file | | | | | | | |
| 5880570 | Cook, Kyle Edward | Addres on file | | | | | | | |
| 5887498 | Cook, Laura | Addres on file | | | | | | | |
| 5956727 | Cook, Lauren | Addres on file | | | | | | | |
| 5995579 | Cook, Lauren | Addres on file | | | | | | | |
| 5900221 | Cook, Michael Shane | Addres on file | | | | | | | |
| 5868068 | COOK, PAM | Addres on file | | | | | | | |
| 5989242 | Cook, Patricia | Addres on file | | | | | | | |
| 6003803 | Cook, Patricia | Addres on file | | | | | | | |
| 5889510 | Cook, Ryan Patrick | Addres on file | | | | | | | |
| 5895065 | Cook, Wayne Douglas | Addres on file | | | | | | | |
| 5988525 | Cook, William | Addres on file | | | | | | | |
| 6003086 | Cook, William | Addres on file | | | | | | | |
| 5988659 | Cooke, Nicole | Addres on file | | | | | | | |
| 6003220 | Cooke, Nicole | Addres on file | | | | | | | |
| 5981021 | COOKE, THOMAS | Addres on file | | | | | | | |
| 5994876 | COOKE, THOMAS | Addres on file | | | | | | | |
| 5992099 | Cookiebar Creamery-Ngu, John | 647 Central Ave | | | | Alameda | CA | 94501 | |
| 6006660 | Cookiebar Creamery-Ngu, John | 647 Central Ave | | | | Alameda | CA | 94501 | |
| 5881256 | Cookman, Eric Ryan | Addres on file | | | | | | | |
| 5881809 | Cookman, Jeremy Michael Lee | Addres on file | | | | | | | |
| 5895597 | Cook-Rollins, Lori A | Addres on file | | | | | | | |
| 6169527 | Cooks, Melinda | Addres on file | | | | | | | |
| 6166939 | Cooks, Odessa | Addres on file | | | | | | | |
| 5987909 | cooks, peter | Addres on file | | | | | | | |
| 6002470 | cooks, peter | Addres on file | | | | | | | |
| 5882496 | Cookson, Pamela Vinny | Addres on file | | | | | | | |
| 5896757 | Cook-Threat, Erica | Addres on file | | | | | | | |
| 6013480 | COOL DAVIS FOUNDATION | P.O. BOX 4013 | | | | DAVIS | CA | 95617 | |
| 5868069 | Cool Earth Solar Development, LLC | Addres on file | | | | | | | |
| 5898254 | Cool, Yery Lily | Addres on file | | | | | | | |
| 5985399 | Cooler, Watsonville Berry | Addres on file | | | | | | | |
| 5999960 | Cooler, Watsonville Berry | Addres on file | | | | | | | |
| 5886388 | Cooley, Donald Steven | Addres on file | | | | | | | |
| 5888672 | Cooley, Kristen R | Addres on file | | | | | | | |
| 5882610 | Cooley, Margaret Lee | Addres on file | | | | | | | |
| 5986340 | Cooling, Ryan | Addres on file | | | | | | | |
| 6000901 | Cooling, Ryan | Addres on file | | | | | | | |
| 5894492 | Coon, James Ray | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988633 | COON, JAN | Addres on file | | | | | | | |
| 6003194 | COON, JAN | Addres on file | | | | | | | |
| 7328295 | Coon, Kathleen | Addres on file | | | | | | | |
| 5882164 | Cooney, Ben Aaron | Addres on file | | | | | | | |
| 5878237 | Cooney, Cassandra Murray | Addres on file | | | | | | | |
| 5901041 | Cooney, John Francis | Addres on file | | | | | | | |
| 5983340 | Cooney, Thomas | Addres on file | | | | | | | |
| 5997901 | Cooney, Thomas | Addres on file | | | | | | | |
| 5883382 | Coop, Nicholas A | Addres on file | | | | | | | |
| 6010409 | COOPER attorney rep, james | | | | | | CA | | |
| 6010503 | COOPER attorney rep, james | | | | | | CA | | |
| 6179506 | Cooper Industries (Electrical) Inc. | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | Cleveland | OH | 44122 | |
| 6011032 | Cooper Power Systems LLC | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | Cleveland | OH | 44122 | |
| 5893462 | Cooper, Ashton | Addres on file | | | | | | | |
| 7219195 | Cooper, Bennie W | Addres on file | | | | | | | |
| 5897764 | Cooper, Chantelle | Addres on file | | | | | | | |
| 5893130 | Cooper, Christopher Ray | Addres on file | | | | | | | |
| 5893774 | Cooper, Dallas Thomas Guy | Addres on file | | | | | | | |
| 5896115 | Cooper, Damon | Addres on file | | | | | | | |
| 5896539 | Cooper, Dana Goodwill | Addres on file | | | | | | | |
| 5983200 | Cooper, David & Brandi | Addres on file | | | | | | | |
| 5997761 | Cooper, David & Brandi | Addres on file | | | | | | | |
| 5891673 | Cooper, David R | Addres on file | | | | | | | |
| 5980914 | Cooper, Debra | Addres on file | | | | | | | |
| 5994734 | Cooper, Debra | Addres on file | | | | | | | |
| 5982896 | Cooper, Derwin | Addres on file | | | | | | | |
| 5997457 | Cooper, Derwin | Addres on file | | | | | | | |
| 5885047 | Cooper, Floyd | Addres on file | | | | | | | |
| 5986594 | cooper, gakquia | Addres on file | | | | | | | |
| 6001155 | cooper, gakquia | Addres on file | | | | | | | |
| 5980120 | Cooper, Herbert | Addres on file | | | | | | | |
| 5993668 | Cooper, Herbert | Addres on file | | | | | | | |
| 6175604 | Cooper, Howard | Addres on file | | | | | | | |
| 5982897 | Cooper, Jay | Addres on file | | | | | | | |
| 5997458 | Cooper, Jay | Addres on file | | | | | | | |
| 5894304 | Cooper, Jerry | Addres on file | | | | | | | |
| 6184879 | Cooper, Kiona | Addres on file | | | | | | | |
| 5882072 | Cooper, Kyle Austin | Addres on file | | | | | | | |
| 5880734 | Cooper, Michael Joseph | Addres on file | | | | | | | |
| 5886633 | Cooper, Michael William | Addres on file | | | | | | | |
| 5882892 | Cooper, Rhonda | Addres on file | | | | | | | |
| 5891644 | Cooper, Richard L | Addres on file | | | | | | | |
| 5885676 | Cooper, Ronondo T | Addres on file | | | | | | | |
| 5868070 | Cooper, Samuel | Addres on file | | | | | | | |
| 5882358 | Cooper, Scott Weston | Addres on file | | | | | | | |
| 7276627 | Cooper, Shawn Eric | Addres on file | | | | | | | |
| 5892317 | Cooper, Stacy Lynn | Addres on file | | | | | | | |
| 5895254 | Cooper, Steve Dana | Addres on file | | | | | | | |
| 5868071 | COOPER, STUART | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997998 | Cooper, Thomas | Addres on file | | | | | | | |
| 6172666 | Cooper, Zamani | Addres on file | | | | | | | |
| 6009007 | COPART INC | 7301 SUMMERWOOD LN | | | | VACAVILLE | CA | 95688 | |
| 5895608 | Copeland, Thomas | Addres on file | | | | | | | |
| 5891978 | Copeland, Timothy L | Addres on file | | | | | | | |
| 5892551 | Copelin, Jack R | Addres on file | | | | | | | |
| 5992886 | Copita Tequileria y Comida-svendberg, amy | 739 Bridgeway | | | | Sausalito | CA | 94965 | |
| 6007447 | Copita Tequileria y Comida-svendberg, amy | 739 Bridgeway | | | | Sausalito | CA | 94965 | |
| 7178116 | Copley, Michelle | Addres on file | | | | | | | |
| 7171653 | COPLEY, MICHELLE | Addres on file | | | | | | | |
| 5891180 | Coplin, Jeff C | Addres on file | | | | | | | |
| 5864773 | COPPER CANE LLC | Addres on file | | | | | | | |
| 5980987 | Copper Cane LLC - Muscio, Jason | PO Box 660 | | | | Rutherford | CA | 94573 | |
| 5994838 | Copper Cane LLC - Muscio, Jason | PO Box 660 | | | | Rutherford | CA | 94573 | |
| 6011807 | COPPER HARBOR COMPANY | 2300 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861144 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon | Authorized Signatory | Copper Mountain Solar 1, LLC | 15301 Us Highway 95 Sotuh | Boulder City | NV | 89005 | |
| 7262513 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7262513 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5861159 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861159 | Copper Mountain Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5864377 | COPPER RIDGE ESTATES, LLC | Addres on file | | | | | | | |
| 5868073 | Copper River Custom Lots, Inc | Addres on file | | | | | | | |
| 5864298 | COPPER RIVER DEVELOPMENT COMPANY, INC | Addres on file | | | | | | | |
| 5989699 | COPPERNOLL, MARGARET | Addres on file | | | | | | | |
| 6004260 | COPPERNOLL, MARGARET | Addres on file | | | | | | | |
| 5878003 | Coppini, Joseph W | Addres on file | | | | | | | |
| 5868074 | COPPOM, JIM | Addres on file | | | | | | | |
| 5893997 | Copriviza, Scott Andrew | Addres on file | | | | | | | |
| 5895130 | Copriviza, Thomas John | Addres on file | | | | | | | |
| 5991582 | Copy Pacific Inc.-Khan, Jay | 1090 B Street | | | | Hayward | CA | 94541 | |
| 6006143 | Copy Pacific Inc.-Khan, Jay | 1090 B Street | | | | Hayward | CA | 94541 | |
| 5892414 | Corah, Ronald Edward | Addres on file | | | | | | | |
| 5868075 | Coral Homes LLC | Addres on file | | | | | | | |
| 5868076 | Coral Homes LLC | Addres on file | | | | | | | |
| 5884512 | Corales, Anthony | Addres on file | | | | | | | |
| 5979681 | Coral-Sands (Wilder), Erik | 6020 Marysville Rd. | | | | Browns Valley | CA | 95918 | |
| 5993044 | Coral-Sands (Wilder), Erik | 6020 Marysville Rd. | | | | Browns Valley | CA | 95918 | |
| 7262622 | Coram California Development, L.P | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | Attn: James J. Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | |
| 5891171 | Corbaley, Jacob Robert | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901923 | Corbell, Michael A. | Addres on file | | | | | | | |
| 5990362 | CORBETT, GILDA | Addres on file | | | | | | | |
| 6004923 | CORBETT, GILDA | Addres on file | | | | | | | |
| 5982207 | Corbett, Jim | Addres on file | | | | | | | |
| 5996672 | Corbett, Jim | Addres on file | | | | | | | |
| 5991475 | Corbin, Ann | Addres on file | | | | | | | |
| 6006036 | Corbin, Ann | Addres on file | | | | | | | |
| 5888206 | Corbin, Jeffrey | Addres on file | | | | | | | |
| 5886812 | Corbin, Joseph | Addres on file | | | | | | | |
| 5986235 | CORBIN, KIRA | Addres on file | | | | | | | |
| 6000796 | CORBIN, KIRA | Addres on file | | | | | | | |
| 5882495 | Corbin, Leberta | Addres on file | | | | | | | |
| 5992758 | corbit, donna | Addres on file | | | | | | | |
| 6007319 | corbit, donna | Addres on file | | | | | | | |
| 5881885 | Corcino, Joel | Addres on file | | | | | | | |
| 5892775 | Corcino, Kim | Addres on file | | | | | | | |
| 5868077 | Corcoran Irrigation District | Addres on file | | | | | | | |
| 5868078 | Corcoran Irrigation District | Addres on file | | | | | | | |
| 5868079 | Corcoran Irrigation District | Addres on file | | | | | | | |
| 5988238 | Corcoran Unified School District-Smith, Debbie R. | 1430 W. Herndon Avenue | | | | Fresno | CA | 93711 | |
| 6002798 | Corcoran Unified School District-Smith, Debbie R. | 1430 W. Herndon Avenue | | | | Fresno | CA | 93711 | |
| 5864168 | Corcoran West Project (Q558) | Addres on file | | | | | | | |
| 5823712 | Corcoran, Lourraine | Addres on file | | | | | | | |
| 5881538 | Corcoran, Lourraine Tigas | Addres on file | | | | | | | |
| 5990903 | Corcoran, Thomas | Addres on file | | | | | | | |
| 6005445 | Corcoran, Thomas | Addres on file | | | | | | | |
| 5879179 | Corda, Robert F | Addres on file | | | | | | | |
| 5884876 | Cordaro, Thomas Joseph | Addres on file | | | | | | | |
| 5883480 | Cordbache, Noeveen | Addres on file | | | | | | | |
| 5883326 | Cordeiro, Amber | Addres on file | | | | | | | |
| 5883055 | Cordeiro, Linda A | Addres on file | | | | | | | |
| 5887877 | Cordeiro, Manuel G | Addres on file | | | | | | | |
| 5887187 | Cordeiro, Steven D | Addres on file | | | | | | | |
| 5868080 | Cordelia Winery LLC | Addres on file | | | | | | | |
| 5868081 | Cordelia Winery LLC | Addres on file | | | | | | | |
| 5868082 | Cordelia Winery, LLC | Addres on file | | | | | | | |
| 5868083 | CORDELL, KIM | Addres on file | | | | | | | |
| 5883740 | Cordero, Victor S. | Addres on file | | | | | | | |
| 5888449 | Cordini, Rico | Addres on file | | | | | | | |
| 6072058 | Cordoba Corp. | 1401 North Broadway | | | | Los Angeles | CA | 90012 | |
| 5868084 | CORDOBA, LUIS | Addres on file | | | | | | | |
| 5882841 | Cordova, Alfonso | Addres on file | | | | | | | |
| 5983864 | Cordova, Andres | Addres on file | | | | | | | |
| 5998425 | Cordova, Andres | Addres on file | | | | | | | |
| 6183015 | Cordova, Carlos | Addres on file | | | | | | | |
| 5982141 | Cordova, Carlos and Martha | Addres on file | | | | | | | |
| 5882849 | Cordova, Guillermina | Addres on file | | | | | | | |
| 5890635 | Cordova, Homer Alvero | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890061 | Cordova, Jacob | Addres on file | | | | | | | |
| 5879566 | Cordova, Michael John | Addres on file | | | | | | | |
| 5900583 | Cordova, Paul | Addres on file | | | | | | | |
| 5898318 | Cordova, Richard | Addres on file | | | | | | | |
| 5983241 | Cordova, Teresa | Addres on file | | | | | | | |
| 5997802 | Cordova, Teresa | Addres on file | | | | | | | |
| 5891051 | Cordova, Travis R | Addres on file | | | | | | | |
| 5992965 | Cordover, Jill | Addres on file | | | | | | | |
| 6007526 | Cordover, Jill | Addres on file | | | | | | | |
| 5886295 | Cordoza, Gary Alan | Addres on file | | | | | | | |
| 5989087 | Core Builders JV-Davis, Frank | 470 South Market Street | | | | San Jose | CA | 95113 | |
| 6003648 | Core Builders JV-Davis, Frank | 470 South Market Street | | | | San Jose | CA | 95113 | |
| 5868085 | Core, Jeffrey | Addres on file | | | | | | | |
| 7251088 | Core, Marc | Addres on file | | | | | | | |
| 7148332 | Corelogic Solutions, LLC | Foley & Lardner LLP | Leah Eisenberg, Esq. | 90 Park Avenue | | New York | NY | 10016-1314 | |
| 7148332 | Corelogic Solutions, LLC | CoreLogic Inc. | Rouz Tabaddor | Executive, Deputy General Counsel | 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| 7147286 | Corelogic Spatial Solutions | Foley & Lardner LLP | Leah Eisenberg, Esq. | 90 Park Avenue | | New York | NY | 10016-1314 | |
| 7147286 | Corelogic Spatial Solutions | Rouz Tabaddor | Executive, Deputy General Counsel | CoreLogic Inc. | 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| 5987312 | Coremark-Nering, Molly | Addres on file | | | | | | | |
| 6001873 | Coremark-Nering, Molly | Addres on file | | | | | | | |
| 7683918 | CORENE ANN GARCIA | Addres on file | | | | | | | |
| 7683920 | CORENE S CAREY | Addres on file | | | | | | | |
| 5891163 | Corente, Pete Jacob | Addres on file | | | | | | | |
| 5868086 | Corey L. Barnette | Addres on file | | | | | | | |
| 5868087 | Corey L. Barnette | Addres on file | | | | | | | |
| 7461152 | Corey, Jana | Addres on file | | | | | | | |
| 5900088 | Corgiat, Stephen Patrick | Addres on file | | | | | | | |
| 5983572 | Cori Cosmetics Inc., Yolanda Schamonl | 308 G Street | | | | Antioch | CA | 94509 | |
| 5998133 | Cori Cosmetics Inc., Yolanda Schamonl | 308 G Street | | | | Antioch | CA | 94509 | |
| 5885970 | Cori, Mark A | Addres on file | | | | | | | |
| 7683926 | CORINA M CALLAHAN TR | Addres on file | | | | | | | |
| 7683927 | CORINA M CALLAHAN TR | Addres on file | | | | | | | |
| 7683936 | CORINNE E SORENSEN & SHARON-ANN | Addres on file | | | | | | | |
| 7171802 | Corippo, Peter | Addres on file | | | | | | | |
| 7171802 | Corippo, Peter | Addres on file | | | | | | | |
| 5800690 | Corippo, Peter Kennedy | Addres on file | | | | | | | |
| 5868088 | Corkran Canaday | Addres on file | | | | | | | |
| 5883269 | Corley, Trina Savoy | Addres on file | | | | | | | |
| 5986593 | Cornejo, Alejandro | Addres on file | | | | | | | |
| 6001154 | Cornejo, Alejandro | Addres on file | | | | | | | |
| 5898972 | Cornejo, Alfonsa Yadira | Addres on file | | | | | | | |
| 5880395 | Cornejo, Amanda Catherine | Addres on file | | | | | | | |
| 5899405 | Cornejo, Benjamin | Addres on file | | | | | | | |
| 6165772 | Cornejo, Carlos Sanchez | Addres on file | | | | | | | |
| 5984015 | Cornejo, Dean | Addres on file | | | | | | | |
| 5998576 | Cornejo, Dean | Addres on file | | | | | | | |
| 5981122 | Cornejo, Hope | Addres on file | | | | | | | |
| 5995057 | Cornejo, Hope | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878106 | Cornejo, John A | Addres on file | | | | | | | |
| 5983298 | Cornejo, Shannon | Addres on file | | | | | | | |
| 5997860 | Cornejo, Shannon | Addres on file | | | | | | | |
| 7856018 | CORNELIUS E MURPHY & | EILEEN M MURPHY TR | CORNELIUS E MURPHY & EILEEN M | MURPHY TRUST UA APR 15 92 | 181 CAPISTRANO AVE | SANFRANCISCO | CA | 94112-1902 | |
| 7856019 | CORNELIUS E MURPHY & | EILEEN M MURPHY TR | CORNELIUS E MURPHY & EILEEN M | MURPHY TRUST UA APR 15 92 | 181 CAPISTRANO AVE | SANFRANCISCO | CA | 94112-1902 | |
| 5868089 | CORNELIUS, KIM | Addres on file | | | | | | | |
| 5943477 | Cornelius, Margaret | 3321 Carriage Lane | | | | Cottonwood | CA | 96022 | |
| 5993484 | Cornelius, Margaret | 3321 Carriage Lane | | | | Cottonwood | CA | 96022 | |
| 5868090 | CORNELL VINEYARDS | Addres on file | | | | | | | |
| 5988874 | Cornell, Julie | Addres on file | | | | | | | |
| 6003435 | Cornell, Julie | Addres on file | | | | | | | |
| 6009245 | CORNELL, LAURIE | Addres on file | | | | | | | |
| 5991373 | Cornell, Pamela and Glen | Addres on file | | | | | | | |
| 6005934 | Cornell, Pamela and Glen | Addres on file | | | | | | | |
| 5868091 | CORNERSTONE ASSEMBLY OF GOD FRESNO | Addres on file | | | | | | | |
| 5868092 | CORNERSTONE DEVELOPMENT GROUP INC | Addres on file | | | | | | | |
| 5984145 | CornerStone Real Estate-Gayda, Tim | 2665 Shell Beach RD Ste J | | | | Pismo Beach | CA | 93449 | |
| 5998706 | CornerStone Real Estate-Gayda, Tim | 2665 Shell Beach RD Ste J | | | | Pismo Beach | CA | 93449 | |
| 5879273 | Corning, Mitchell | Addres on file | | | | | | | |
| 5990880 | Cornish, Larry | Addres on file | | | | | | | |
| 6005441 | Cornish, Larry | Addres on file | | | | | | | |
| 5868093 | CORNWELL, CASEY | Addres on file | | | | | | | |
| 6157688 | Cornwell, Jaimee | Addres on file | | | | | | | |
| 4919022 | CORO NORTHERN CALIFORNIA INC | 233 SANSOME ST STE 400 | | | | SAN FRANCISCO | CA | 94104 | |
| 5881338 | Corona, Edgar | Addres on file | | | | | | | |
| 5987611 | Corona, Erika | Addres on file | | | | | | | |
| 6002172 | Corona, Erika | Addres on file | | | | | | | |
| 5884109 | Corona, Evangelina | Addres on file | | | | | | | |
| 5878776 | Corona, Gabriela Nicole | Addres on file | | | | | | | |
| 6184432 | Corona, Gina | Addres on file | | | | | | | |
| 5882929 | Coronado, Carlos | Addres on file | | | | | | | |
| 5900505 | Coronado, Roland Ybarra | Addres on file | | | | | | | |
| 5989886 | Coronado, Sabryna | Addres on file | | | | | | | |
| 6004447 | Coronado, Sabryna | Addres on file | | | | | | | |
| 5983508 | Coronel, Dallen | Addres on file | | | | | | | |
| 5998069 | Coronel, Dallen | Addres on file | | | | | | | |
| 5958411 | Coronel, Rafael & Maria | Addres on file | | | | | | | |
| 5995744 | Coronel, Rafael & Maria | Addres on file | | | | | | | |
| 5895436 | Coronel, Ramiro Segundo | Addres on file | | | | | | | |
| 5982303 | Corporate Claims Service | One Greenwood Square | 3333 Street Rd, Suite 305 | | | Bensalem | CA | 19020 | |
| 5996795 | Corporate Claims Service | One Greenwood Square | 3333 Street Rd, Suite 305 | | | Bensalem | CA | 19020 | |
| 5864580 | CORPORATION FOR BETTER HOUSE | Addres on file | | | | | | | |
| 6010595 | CORPORATION SERVICES COMPANY | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 6014265 | CORPORATION SERVICES COMPANY | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 5884045 | Corpus, Arlene Relucio | Addres on file | | | | | | | |
| 5901898 | Corpus, Maria Jessica | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885995 | Corpus, Patrick | Addres on file | | | | | | | |
| 5900933 | Corpuz, David John | Addres on file | | | | | | | |
| 5883286 | Corpuz, Leslie | Addres on file | | | | | | | |
| 5890536 | Corr, Colin Ellis | Addres on file | | | | | | | |
| 5986605 | Corral de Tierra Country Club-Novak, Elizabeth | 81 Corral de Tierra Rd. | | | | Salinas | CA | 93908 | |
| 6001166 | Corral de Tierra Country Club-Novak, Elizabeth | 81 Corral de Tierra Rd. | | | | Salinas | CA | 93908 | |
| 7171207 | Corral, Antonio | Addres on file | | | | | | | |
| 5897711 | Corral, Carissa | Addres on file | | | | | | | |
| 4923337 | CORRAL, JOHN | Addres on file | | | | | | | |
| 5884769 | Corral, Thongsamouth Noy | Addres on file | | | | | | | |
| 7171860 | Corral, Victor | Addres on file | | | | | | | |
| 5893583 | Corralejo, JoseJordon Luis | Addres on file | | | | | | | |
| 5884524 | Corrales, Steven Joseph | Addres on file | | | | | | | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Eric Soderlund | 12 East 49th Street, Suite 4003 | | | New York | NY | 10017 | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Berry Petroleum Company | Kendrick F. Royer | 1600 N. Dallas Pkwy. Ste 500 | | Dallas | TX | 75248 | |
| 5987766 | CORREA, ADRIANA | Addres on file | | | | | | | |
| 6002327 | CORREA, ADRIANA | Addres on file | | | | | | | |
| 5989173 | CORREA, ERIC | Addres on file | | | | | | | |
| 6003734 | CORREA, ERIC | Addres on file | | | | | | | |
| 5980745 | Correa, Isabel | Addres on file | | | | | | | |
| 5994505 | Correa, Isabel | Addres on file | | | | | | | |
| 5889806 | Correa, Joseph | Addres on file | | | | | | | |
| 5982727 | CORREA, WILLIAM | Addres on file | | | | | | | |
| 5997288 | CORREA, WILLIAM | Addres on file | | | | | | | |
| 7339896 | Correia, Daniel | Addres on file | | | | | | | |
| 5884696 | Correia, Zachery Austin | Addres on file | | | | | | | |
| 5980136 | Correia/Evans, Kathleen/Stephen | PO Box 933 | | | | Lafayette | CA | 94549 | |
| 5993701 | Correia/Evans, Kathleen/Stephen | PO Box 933 | | | | Lafayette | CA | 94549 | |
| 5880261 | Corrente, Maria | Addres on file | | | | | | | |
| 5896530 | Corrente, Randy W | Addres on file | | | | | | | |
| 5887446 | Corrigan, Kevin | Addres on file | | | | | | | |
| 7683967 | CORRINE M DELAPENA TTEE | Addres on file | | | | | | | |
| 5896413 | Corrow, Sonja H | Addres on file | | | | | | | |
| 5889160 | Corse, Brian W | Addres on file | | | | | | | |
| 5901533 | Corse, Teija Katherine | Addres on file | | | | | | | |
| 5898197 | Corsi, William | Addres on file | | | | | | | |
| 5980900 | Corso, Shannon | Addres on file | | | | | | | |
| 5994719 | Corso, Shannon | Addres on file | | | | | | | |
| 5868094 | CORTE MADERA VILLAGE, LLC | Addres on file | | | | | | | |
| 5897045 | Cortes, Aaron Richard | Addres on file | | | | | | | |
| 5897180 | Cortes, Bernardo Gregorio | Addres on file | | | | | | | |
| 5889544 | Cortes, Carlito Abides | Addres on file | | | | | | | |
| 5901055 | Cortes, Carlos Adrian | Addres on file | | | | | | | |
| 5888565 | Cortes, Homero | Addres on file | | | | | | | |
| 5886805 | Cortes, Maria Elisa | Addres on file | | | | | | | |
| 5892283 | Cortes, Mauro | Addres on file | | | | | | | |
| 5968392 | Cortes, Salvador | Addres on file | | | | | | | |
| 5995838 | Cortes, Salvador | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981790 | Cortes, Trinidad | Addres on file | | | | | | | |
| 5996171 | Cortes, Trinidad | Addres on file | | | | | | | |
| 5893834 | Cortese, Joseph William | Addres on file | | | | | | | |
| 5894119 | Cortese, Kenneth W | Addres on file | | | | | | | |
| 7329955 | Cortese, Kenneth W | Addres on file | | | | | | | |
| 5894047 | Cortez Jr., Salvador | Addres on file | | | | | | | |
| 6170727 | Cortez Rios, Alejandro | Addres on file | | | | | | | |
| 5888005 | Cortez, Aaron R | Addres on file | | | | | | | |
| 5884664 | Cortez, Abigail | Addres on file | | | | | | | |
| 5886605 | Cortez, Arthur W | Addres on file | | | | | | | |
| 5986517 | Cortez, Donna | Addres on file | | | | | | | |
| 6001078 | Cortez, Donna | Addres on file | | | | | | | |
| 5899145 | Cortez, Gabriel S | Addres on file | | | | | | | |
| 5893579 | Cortez, Jaime | Addres on file | | | | | | | |
| 5868095 | Cortez, James | Addres on file | | | | | | | |
| 5986602 | CORTEZ, JESSE | Addres on file | | | | | | | |
| 6001163 | CORTEZ, JESSE | Addres on file | | | | | | | |
| 7178790 | Cortez, Jessica | Addres on file | | | | | | | |
| 5985751 | Cortez, John | Addres on file | | | | | | | |
| 6000312 | Cortez, John | Addres on file | | | | | | | |
| 5884656 | Cortez, Maria Esther A Venegas | Addres on file | | | | | | | |
| 6009082 | CORTEZ, MARTIN | Addres on file | | | | | | | |
| 6008827 | Cortez, Melinda | Addres on file | | | | | | | |
| 7227031 | Cortez, Ruben | Addres on file | | | | | | | |
| 7227031 | Cortez, Ruben | Addres on file | | | | | | | |
| 5980019 | Cortijo, Richard | Addres on file | | | | | | | |
| 5993499 | Cortijo, Richard | Addres on file | | | | | | | |
| 5894209 | Cortina, David | Addres on file | | | | | | | |
| 5980081 | Cortina, Isalia | Addres on file | | | | | | | |
| 5993585 | Cortina, Isalia | Addres on file | | | | | | | |
| 5888603 | Cortright, Lynda | Addres on file | | | | | | | |
| 7683971 | CORWIN J BOILON | Addres on file | | | | | | | |
| 5984632 | Corwin, Christopher | Addres on file | | | | | | | |
| 5999193 | Corwin, Christopher | Addres on file | | | | | | | |
| 5882594 | Corwin, Mary Floy | Addres on file | | | | | | | |
| 5868096 | Cory M Bays | Addres on file | | | | | | | |
| 5991069 | Cory, Ashley | Addres on file | | | | | | | |
| 6005630 | Cory, Ashley | Addres on file | | | | | | | |
| 5868097 | Cory, Evan | Addres on file | | | | | | | |
| 5881048 | Corzilius, David | Addres on file | | | | | | | |
| 5898942 | Corzonkoff, Susan | Addres on file | | | | | | | |
| 5868098 | COSA FRANKLIN STREET LLC | Addres on file | | | | | | | |
| 7258661 | COSCO Fire Protection, Inc. | JRG Attorneys at Law | 318 Cayuga Street | | | Salinas | CA | 93901 | |
| 7258661 | COSCO Fire Protection, Inc. | 29222 Rancho Viejo Road | Suite 205 | | | San Juan Capistrano | CA | 92675 | |
| 7683975 | COSETTE A INGRAM | Addres on file | | | | | | | |
| 5941823 | Cosgrove, Diane | Addres on file | | | | | | | |
| 5996160 | Cosgrove, Diane | Addres on file | | | | | | | |
| 5901603 | Cosgrove, John Lloyd | Addres on file | | | | | | | |
| 5882939 | Cosgrove-Garcia, Julie A | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879546 | Cosino, Domingo U | Addres on file | | | | | | | |
| 5879024 | Cosino, Evelyn V. | Addres on file | | | | | | | |
| 7270745 | Cosme, Ana Maria | Addres on file | | | | | | | |
| 5895489 | Cosmero, Robert Vernon | Addres on file | | | | | | | |
| 5961998 | Cosmetics For Less | 19720 Moonglow Road | | | | Prunedale | CA | 93907 | |
| 5995506 | Cosmetics For Less | 19720 Moonglow Road | | | | Prunedale | CA | 93907 | |
| 5989681 | Cosmi, Ashley | Addres on file | | | | | | | |
| 6004242 | Cosmi, Ashley | Addres on file | | | | | | | |
| 6008467 | COSSEBOOM, JAIME | Addres on file | | | | | | | |
| 5894320 | Cossette, Larry L | Addres on file | | | | | | | |
| 5985439 | Cost, Beth | Addres on file | | | | | | | |
| 6000000 | Cost, Beth | Addres on file | | | | | | | |
| 5868099 | COSTA DEL SOL LLC | Addres on file | | | | | | | |
| 5893719 | Costa Jr., Danny | Addres on file | | | | | | | |
| 5980607 | Costa View Farms | 16800 Road 15 | Field 1417 SE SE SN 14 1115 Well 141 | | | Madera | CA | 93637-9445 | |
| 5994323 | Costa View Farms | 16800 Road 15 | Field 1417 SE SE SN 14 1115 Well 141 | | | Madera | CA | 93637-9445 | |
| 5864939 | COSTA VIEW FARMS NORTH INC | Addres on file | | | | | | | |
| 5896289 | Costa, Billy | Addres on file | | | | | | | |
| 5892603 | Costa, Douglas R. | Addres on file | | | | | | | |
| 6123482 | Costa, Erik C. | Addres on file | | | | | | | |
| 5986087 | COSTA, EUGENE | Addres on file | | | | | | | |
| 6000648 | COSTA, EUGENE | Addres on file | | | | | | | |
| 5900531 | Costa, John Michael | Addres on file | | | | | | | |
| 5988573 | costa, karen | Addres on file | | | | | | | |
| 6003134 | costa, karen | Addres on file | | | | | | | |
| 5984644 | Costa, Marcele | Addres on file | | | | | | | |
| 5999205 | Costa, Marcele | Addres on file | | | | | | | |
| 5880156 | Costa, Melissa | Addres on file | | | | | | | |
| 5984534 | Costa, Noelia | Addres on file | | | | | | | |
| 5999095 | Costa, Noelia | Addres on file | | | | | | | |
| 5879319 | Costa, Peter Taleri | Addres on file | | | | | | | |
| 6158710 | Costa, Robert De | Addres on file | | | | | | | |
| 5893187 | Costa, Rory Douglas | Addres on file | | | | | | | |
| 5868100 | COSTA, TED | Addres on file | | | | | | | |
| 5896977 | Costadone, Amy Kight | Addres on file | | | | | | | |
| 5868101 | COSTAMAGNA FARMS | Addres on file | | | | | | | |
| 5868102 | Costamagna, Ernie | Addres on file | | | | | | | |
| 5868103 | Costamagna, Ernie | Addres on file | | | | | | | |
| 5868104 | Costamagna, Ernie | Addres on file | | | | | | | |
| 5868105 | Costamagna, Ernie | Addres on file | | | | | | | |
| 5892438 | Costan, Paul Burke | Addres on file | | | | | | | |
| 7475676 | Costantino, Sherri  D | Addres on file | | | | | | | |
| 5893197 | Costanza, Christopher Robert | Addres on file | | | | | | | |
| 5895654 | Costanza, John Robert | Addres on file | | | | | | | |
| 7282123 | CoStar Realty Information, Inc. | Attn: Todd Jasnow | 1331 L Street NW | | | Washington | DC | 20005 | |
| 5986778 | COSTAS, CESAR & ROSA | Addres on file | | | | | | | |
| 6001339 | COSTAS, CESAR & ROSA | Addres on file | | | | | | | |
| 5868106 | Costco Wholesale | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868107 | Costco Wholesale Corp a WA Corp | Addres on file | | | | | | | |
| 5864742 | Costco Wholesale Corp. | Addres on file | | | | | | | |
| 5868108 | COSTCO WHOLESALE CORPORATION | Addres on file | | | | | | | |
| 5868109 | COSTCO WHOLESALE CORPORATION | Addres on file | | | | | | | |
| 5986559 | Costello, Claire | Addres on file | | | | | | | |
| 6001120 | Costello, Claire | Addres on file | | | | | | | |
| 6161010 | COSTELLO, CLARA | Addres on file | | | | | | | |
| 5901198 | Costello, Jordan T | Addres on file | | | | | | | |
| 6169885 | Costello, Teresa | Addres on file | | | | | | | |
| 5984025 | Costillo, David | Addres on file | | | | | | | |
| 5998586 | Costillo, David | Addres on file | | | | | | | |
| 7306873 | Costin, Anne | Addres on file | | | | | | | |
| 6154706 | Cot, David | Addres on file | | | | | | | |
| 5891019 | Cota Jr., Ralph | Addres on file | | | | | | | |
| 5886719 | Cota, Ralph | Addres on file | | | | | | | |
| 5881111 | Cote, John | Addres on file | | | | | | | |
| 5882917 | Cotner, Glen Allen | Addres on file | | | | | | | |
| 5991959 | Coto, Nora | Addres on file | | | | | | | |
| 6006520 | Coto, Nora | Addres on file | | | | | | | |
| 5895036 | Cotroneo, Eileen F | Addres on file | | | | | | | |
| 7332576 | Cotta, Joette | Addres on file | | | | | | | |
| 7333367 | Cotta, Mary | Addres on file | | | | | | | |
| 5889920 | Cotta, Ryan | Addres on file | | | | | | | |
| 5868110 | COTTEN, RICHARD | Addres on file | | | | | | | |
| 5895967 | Cottengim, Ryan Michael | Addres on file | | | | | | | |
| 5984343 | Cotter, Janis | Addres on file | | | | | | | |
| 5998904 | Cotter, Janis | Addres on file | | | | | | | |
| 5868111 | COTTER, MATTHEW | Addres on file | | | | | | | |
| 5887833 | Cotter, William F | Addres on file | | | | | | | |
| 5899710 | Cotterill, Steven | Addres on file | | | | | | | |
| 5900348 | Cottingham, Christopher Robin | Addres on file | | | | | | | |
| 5895083 | Cottle, Curtis Stewart | Addres on file | | | | | | | |
| 5892327 | Cottle, Lenny Raymond | Addres on file | | | | | | | |
| 5987512 | COTTLE, PAMELA | Addres on file | | | | | | | |
| 6002074 | COTTLE, PAMELA | Addres on file | | | | | | | |
| 5868112 | COTTON CREEK PARTNERS, L.P. | Addres on file | | | | | | | |
| 5878694 | Cotton Jr., Dannie Cornell | Addres on file | | | | | | | |
| 5895929 | Cotton, Cynthia | Addres on file | | | | | | | |
| 5868113 | Cotton, Lance | Addres on file | | | | | | | |
| 5892585 | Cotton, Michelle | Addres on file | | | | | | | |
| 5888341 | Cotton, Saleena K | Addres on file | | | | | | | |
| 5882659 | Cotton, Shantel Cherie | Addres on file | | | | | | | |
| 6015289 | Cotton, Shires and Associates, Inc. | 330 Village Lane | | | | Los Gatos | CA | 95030 | |
| 5883819 | Cotton, Sierra E. | Addres on file | | | | | | | |
| 5868114 | COTTONARO CUSTOM HOMES LLC | Addres on file | | | | | | | |
| 5868115 | COTTONARO CUSTOM HOMES LLC | Addres on file | | | | | | | |
| 5888332 | Cottonham, Jesse | Addres on file | | | | | | | |
| 5868116 | Cottonwood Creek Ranch | Addres on file | | | | | | | |
| 5984498 | Cottonwood Place-Soares, Briana | 3701 Peralta Blvd | | | | Fremont | CA | 94536 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5999060 | Cottonwood Place-Soares, Briana | 3701 Peralta Blvd | | | | Fremont | CA | 94536 | |
| 7072304 | Cottonwood Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 7072304 | Cottonwood Solar, LLC | Cottonwood Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | |
| 5989344 | COTTER, MARY | Addres on file | | | | | | | |
| 6003905 | COTTER, MARY | Addres on file | | | | | | | |
| 5889750 | Cottrell, Kenneth | Addres on file | | | | | | | |
| 5986439 | Couch, Walter | Addres on file | | | | | | | |
| 6001000 | Couch, Walter | Addres on file | | | | | | | |
| 5982524 | Couchman, Anna | Addres on file | | | | | | | |
| 5997052 | Couchman, Anna | Addres on file | | | | | | | |
| 5899510 | Coughlan, Claire Elizabeth | Addres on file | | | | | | | |
| 5892466 | Coughlin, Jeffrey Steven | Addres on file | | | | | | | |
| 5992645 | Coughlin, Jerry | Addres on file | | | | | | | |
| 6007206 | Coughlin, Jerry | Addres on file | | | | | | | |
| 5891825 | Coughlin, Patrick Walter | Addres on file | | | | | | | |
| 5890679 | Coughran, James W | Addres on file | | | | | | | |
| 5890211 | Coughran, Joseph | Addres on file | | | | | | | |
| 5882124 | Coulibaly, Datoliban Roland | Addres on file | | | | | | | |
| 5893605 | Coull Williams, Barbara | Addres on file | | | | | | | |
| 5891294 | Coulson, Travis Lenard | Addres on file | | | | | | | |
| 5988502 | Coulston, Kathy | Addres on file | | | | | | | |
| 6003063 | Coulston, Kathy | Addres on file | | | | | | | |
| 6010588 | Coulter, David | Addres on file | | | | | | | |
| 5892403 | Coulter, Shane Patrick | Addres on file | | | | | | | |
| 5991803 | Coultrap, Dawn | Addres on file | | | | | | | |
| 6006364 | Coultrap, Dawn | Addres on file | | | | | | | |
| 5985868 | Council II, William | Addres on file | | | | | | | |
| 6000429 | Council II, William | Addres on file | | | | | | | |
| 5868117 | Count Van Duong | Addres on file | | | | | | | |
| 5988631 | Country Club Village Cleaners-FARAHMAND, KAYVAN | 9130 D ALCOSTA BLVD. | | | | SAN RAMON | CA | 94583 | |
| 6003192 | Country Club Village Cleaners-FARAHMAND, KAYVAN | 9130 D ALCOSTA BLVD. | | | | SAN RAMON | CA | 94583 | |
| 5868118 | COUNTRY SWEET PRODUCE, INC | Addres on file | | | | | | | |
| 5894483 | Countryman, Darron B | Addres on file | | | | | | | |
| 5982516 | Countryman, Teresa | Addres on file | | | | | | | |
| 5997044 | Countryman, Teresa | Addres on file | | | | | | | |
| 6009162 | COUNTRYSIDE-CLOVIS L.P. | 8413 NORTH MILLBROOK, STE 110 | | | | FRESNO | CA | 93720 | |
| 5983341 | Counts, Kimberly | Addres on file | | | | | | | |
| 5997902 | Counts, Kimberly | Addres on file | | | | | | | |
| 5958126 | County Inn | 26725 Shady Oaks Ct | | | | Los Altos Hills | CA | 94022 | |
| 6010017 | COUNTY INN | 26725 SHADY OAKS CT | | | | LOS ALTOS HILLS | CA | 94022 | |
| 5981158 | County Jeweler, Claudia Shaw | 17555 Vierra Canyon Road | | | | Salinas | CA | 93907 | |
| 5995131 | County Jeweler, Claudia Shaw | 17555 Vierra Canyon Road | | | | Salinas | CA | 93907 | |
| 7228782 | County of Alameda | c/o Farand Kan | Deputy County Counsel | Office of the County Counsel | 1221 Oak Street, Suite 450 | Oakland | CA | 94612 | |
| 5863251 | County of Alpine | County Tax Collector | P.O. BOX 217 | | | Markleeville | CA | 96120 | |
| 5863552 | County of Alpine | County Tax Collector | P.O. BOX 217 | | | Markleeville | CA | 96120 | |
| 5863629 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | | | | MARKLEEVILLE | CA | 96120 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5863909 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | | | | MARKLEEVILLE | CA | 96120 | |
| 5863252 | County of Amador | Amador County Auditor-Controller | 810 Court St. | | | Jackson | CA | 95642 | |
| 5863553 | County of Amador | Amador County Auditor-Controller | 810 Court St. | | | Jackson | CA | 95642 | |
| 5863630 | COUNTY OF AMADOR | 810 COURT ST | | | | JACKSON | CA | 95642 | |
| 5863631 | COUNTY OF AMADOR | TAX COLLECTOR | 810 COURT ST | | | JACKSON | CA | 95642-9534 | |
| 5863632 | COUNTY OF AMADOR | 810 COURT ST | | | | JACKSON | CA | 95642 | |
| 5863910 | COUNTY OF AMADOR | 810 COURT ST | | | | JACKSON | CA | 95642 | |
| 5863911 | COUNTY OF AMADOR | TAX COLLECTOR | 810 COURT ST | | | JACKSON | CA | 95642-9534 | |
| 5863912 | COUNTY OF AMADOR | 810 COURT ST | | | | JACKSON | CA | 95642 | |
| 7274327 | County of Calaveras, State of California | c/o Gregory P. Wayland, Esq | Deputy County Counsel | 891 Mountain Ranch Rd | | San Andreas | CA | 95249 | |
| 7274327 | County of Calaveras, State of California | Auditor/Controller | 891 Mountain Ranch Rd | | | San Andreas | CA | 95249 | |
| 5863255 | County of Colusa | Auditor/Controller | 546 Jay | | | Colusa | CA | 95932 | |
| 5863556 | County of Colusa | Auditor/Controller | 546 Jay | | | Colusa | CA | 95932 | |
| 5863256 | County of Contra Costa | Fiscal Officer | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 5863557 | County of Contra Costa | Fiscal Officer | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 5868121 | COUNTY OF CONTRA COSTA | Addres on file | | | | | | | |
| 6123465 | County of Fresno | Overstreet & Associates | 1300 E. Shaw Avenue, Suite 125 | | | Fresno | CA | 93710 | |
| 7236812 | County of Fresno | Internal Services Department | 333 W. Pontiac Way | | | Clovis | CA | 93612 | |
| 7252285 | County of Fresno | c/o Katwyn DeLaRosa | Deputy County Counsel | 2220 Tulare Street, Suite 500 | | Fresno | CA | 93721 | |
| 5863259 | County of Glenn | Assistant Director of Finance | 516 W. Sycamore Street | | | Willows | CA | 95988 | |
| 5863560 | County of Glenn | Assistant Director of Finance | 516 W. Sycamore Street | | | Willows | CA | 95988 | |
| 5863636 | COUNTY OF GLENN | 516 W SYCAMORE ST | | | | WILLOWS | CA | 95988 | |
| 5863916 | COUNTY OF GLENN | 516 W SYCAMORE ST | | | | WILLOWS | CA | 95988 | |
| 5863260 | County of Humboldt | Auditor-Controller | 825 Fifth Street | | | Eureka | CA | 95501 | |
| 5863431 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS | 6077 LOMA AVE | | | EUREKA | CA | 95503 | |
| 5863561 | County of Humboldt | Auditor-Controller | 825 Fifth Street | | | Eureka | CA | 95501 | |
| 5863637 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | | | | EUREKA | CA | 95501 | |
| 5863638 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS | 1106 SECOND ST | | | EUREKA | CA | 95501 | |
| 5863917 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | | | | EUREKA | CA | 95501 | |
| 5863918 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS | 1106 SECOND ST | | | EUREKA | CA | 95501 | |
| 5863919 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS | 6077 LOMA AVE | | | EUREKA | CA | 95503 | |
| 5868127 | COUNTY OF HUMBOLDT | Addres on file | | | | | | | |
| 5863355 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | | | | EUREKA | CA | 95501-1172 | |
| 5863920 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | | | | EUREKA | CA | 95501-1172 | |
| 5863261 | County of Kern | Real Property Agent | 1115 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 5863562 | County of Kern | Real Property Agent | 1115 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 5863639 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301-2730 | |
| 5863640 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | | BAKERSFIELD | CA | 93301 | |
| 5863921 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301-2730 | |
| 5863922 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | | BAKERSFIELD | CA | 93301 | |
| 6011543 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | | BAKERSFIELD | CA | 93301 | |
| 6014482 | COUNTY OF KERN | 2700 M ST #300 | | | | BAKERSFIELD | CA | 93301-2730 | |
| 7220030 | County of Lake | Attn.: Office of the County Counsel | 255 North Forbes Street | | | Lakeport | CA | 95453 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7220030 | County of Lake | Attn: Administration | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 7220030 | County of Lake | Lloyd Chato Guintivano | County of Lake | 255 North Forbes Street | | Lakeport | CA | 95453 | |
| 7286002 | County of Lake | Attn.: Office of the County Counsel | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 7286002 | County of Lake | Attn.: Administration | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 7291881 | County of Lake | Attn.: Office of the County Counsel | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 7291881 | County of Lake | Attn.: Administration | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 5863264 | County of Lassen | Auditor | 221 South Roop St., Suite 4 | | | Susanville | CA | 96130 | |
| 5863565 | County of Lassen | Auditor | 221 South Roop St., Suite 4 | | | Susanville | CA | 96130 | |
| 5863649 | COUNTY OF LASSEN | TAX COLLECTOR | 220 SO LASSEN RM #103 | | | SUSANVILLE | CA | 96130 | |
| 5863931 | COUNTY OF LASSEN | TAX COLLECTOR | 220 SO LASSEN RM #103 | | | SUSANVILLE | CA | 96130 | |
| 5864955 | COUNTY OF MADERA | 200 W 4TH ST 3RD FL | | | | MADERA | CA | 93637 | |
| 7246080 | County of Marin | Office of the County Counsel | Attn: Jacy Dardine and Stephen Raab | 3501 Civic Center Drive, Suite 275 | | San Rafael | CA | 94903 | |
| 7309687 | County of Mariposa | c/o Steven W. Dahlem | County Counsel | P.O. Box 189 | | Mariposa | CA | 95338 | |
| 5863269 | County of Merced | Supervising Accountant | 2222 M Street | | | Merced | CA | 95340 | |
| 5863570 | County of Merced | Supervising Accountant | 2222 M Street | | | Merced | CA | 95340 | |
| 5863665 | COUNTY OF MERCED | 2222 M ST | | | | MERCED | CA | 95340 | |
| 5863666 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV | 715 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 5863667 | COUNTY OF MERCED | MERCED COUNTY RECORDER | 2222 M ST | | | MERCED | CA | 95340 | |
| 5863947 | COUNTY OF MERCED | 2222 M ST | | | | MERCED | CA | 95340 | |
| 5863948 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV | 715 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 5863949 | COUNTY OF MERCED | MERCED COUNTY RECORDER | 2222 M ST | | | MERCED | CA | 95340 | |
| 5863270 | County of Modoc | Auditor/Recorder | 204 So. Court Street | | | Alturas | CA | 96101 | |
| 5863571 | County of Modoc | Auditor/Recorder | 204 So. Court Street | | | Alturas | CA | 96101 | |
| 5863668 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST | | | ALTURAS | CA | 96101 | |
| 5863950 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST | | | ALTURAS | CA | 96101 | |
| 7227483 | County of Monterey | c/o Brian P. Briggs | Deputy County Counsel | 168 W. Alisal St, 3rd Floor | | Salinas | CA | 93901 | |
| 7263797 | County of Nevada, Department of Public Works | Attn: Public Works Director | 950 Maidu Avenue, Suite 170 | | | Nevada City | CA | 95959 | |
| 7275989 | COUNTY OF PLUMAS | c/o GRETCHEN STUHR | 520 W. MAIN ST. | ROOM 302 | | QUINCY | CA | 95971 | |
| 6021337 | County of Sacramento | PO Box 1587 | | | | Sacramento | CA | 95812 | |
| 6021337 | County of Sacramento | Mark Angelo Aspes | 700 H Street, Ste 3650 | | | Sacramento | CA | 95814 | |
| 6029130 | County of Sacramento - Dept of Revenue Recovery | 700 H St. Suite 6720A | | | | Sacramento | CA | 95814 | |
| 7222955 | County of San Benito | San Benito County Counsel | c/o Shirley L. Murphy, Deputy County Counsel | 481 Fourth Street | | Hollister | CA | 95023 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336396 | County of San Benito | San Benito County Counsel | c/o Shirley L. Murphy | Deputy County Counsel | 481 Fourth Street | Hollister | CA | 95023 | |
| 5013938 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 5863688 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101 | |
| 5863972 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER | 44 N SAN JOAQUIN STREET | | | STOCKTON | CA | 95202 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER / SEALER | 2101 EAST EARHART AVE SUITTE 100 | | | STOCKTON | CA | 95206 | |
| 6170313 | COUNTY OF SAN JOAQUIN | ATTN: SOLID WASTE | P O BOX 1810 | | | STOCKTON | CA | 95201 | |
| 7221645 | County of San Luis Obispo | c/o County Counsel | 1055 Monterey Street, Ste. D320 | | | San Luis Obispo | CA | 93408 | |
| 5862073 | County of San Mateo | 455 County Center | | | | Redwood City | CA | 94063 | |
| 5863692 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | | | | SANTA BARBARA | CA | 93101 | |
| 7334291 | County of Santa Clara Department of Tax and Collections | 70 W. Hedding Street 6th Floor | East Wing | | | San Jose | CA | 95110 | |
| 5863285 | County of Santa Cruz | County Auditor | 701 Ocean Street, Room 100 | | | Santa Cruz | CA | 95060 | |
| 5863488 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES | 175 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| 5863585 | County of Santa Cruz | County Auditor | 701 Ocean Street, Room 100 | | | Santa Cruz | CA | 95060 | |
| 5863697 | COUNTY OF SANTA CRUZ | TAX COLLECTOR | PO BOX 1817 | | | SANTA CRUZ | CA | 95061 | |
| 5863698 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | | | | SANTA CRUZ | CA | 95060 | |
| 5863699 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | | | | SANTA CRUZ | CA | 95060-4070 | |
| 5863700 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS | 701 OCEAN ST ROOM 100 | | | SANTA CRUZ | CA | 95060 | |
| 5863981 | COUNTY OF SANTA CRUZ | TAX COLLECTOR | PO BOX 1817 | | | SANTA CRUZ | CA | 95061 | |
| 5863982 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | | | | SANTA CRUZ | CA | 95060 | |
| 5863983 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | | | | SANTA CRUZ | CA | 95060-4070 | |
| 5863984 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES | 175 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| 5863985 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS | 701 OCEAN ST ROOM 100 | | | SANTA CRUZ | CA | 95060 | |
| 5865779 | County of Santa Cruz (Water Street Jail) | Addres on file | | | | | | | |
| 5868140 | County of Santa Cruz Health Services Agency | Addres on file | | | | | | | |
| 6154730 | County of Shasta | Shasta County Dept of Agriculture | 3179 Bechelli Ln., Ste 210 | | | Redding | CA | 96002 | |
| 5863287 | County of Sierra | Treasurer | 100 Courthouse Square, Suite 14 | | | Downieville | CA | 95936 | |
| 5863587 | County of Sierra | Treasurer | 100 Courthouse Square, Suite 14 | | | Downieville | CA | 95936 | |
| 5863707 | COUNTY OF SIERRA | PO DRAWER D | | | | DOWNIEVILLE | CA | 95936 | |
| 5863708 | COUNTY OF SIERRA | TAX COLLECTOR | PO BOX 376 | | | DOWNIEVILLE | CA | 95936 | |
| 5863709 | COUNTY OF SIERRA | PO BOX 425 | | | | DOWNIEVILLE | CA | 95936 | |
| 5863992 | COUNTY OF SIERRA | PO DRAWER D | | | | DOWNIEVILLE | CA | 95936 | |
| 5863993 | COUNTY OF SIERRA | TAX COLLECTOR | PO BOX 376 | | | DOWNIEVILLE | CA | 95936 | |
| 5863994 | COUNTY OF SIERRA | PO BOX 425 | | | | DOWNIEVILLE | CA | 95936 | |
| 5863288 | County of Siskiyou | Auditor-Controller-Recorder | 311 Fourth Street | | | Yreka | CA | 96097 | |
| 5863588 | County of Siskiyou | Auditor-Controller-Recorder | 311 Fourth Street | | | Yreka | CA | 96097 | |
| 5863710 | COUNTY OF SISKIYOU | 311 4TH ST | | | | YREKA | CA | 96097 | |
| 5863995 | COUNTY OF SISKIYOU | 311 4TH ST | | | | YREKA | CA | 96097 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7219812 | County of Sonoma | Tambra Curtis | 575 Administration Dr | Rm 105A | | Santa Rosa | CA | 95403 | |
| 7219812 | County of Sonoma | Tambra  Curtis | Deputy County Counsel IV, County of Sonoma | 585 Fiscal Drive | Room 100 | Santa Rosa | CA | 95403 | |
| 7219812 | County of Sonoma | Lamb & Kawakami | Barry S. Glaser | Thomas S. Glaser | 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 7239762 | County of Sonoma | Tambra Curtis | Deputy County Counsel IV, County of Sonoma | 585 Fiscal Drive | Room 100 | Santa Rosa | CA | 95403 | |
| 7239762 | County of Sonoma | Lamb & Kawakami | Barry S. Glaser | Thomas G. Kelch | 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 7233618 | County of Sonoma | Addres on file | | | | | | | |
| 7309324 | County of Sonoma | Tambra Curtis | 575 Administration Dr. Rm 105A | | | Santa Rosa | CA | 95403 | |
| 7158011 | County of Stanislaus Auditor-Controller | 1010 10th Street, Suite 5100 | | | | Modesto | CA | 95354 | |
| 5863292 | County of Sutter | Auditor-Controller | 463 Second Street, Room 117 | | | Yuba City | CA | 95991 | |
| 5863592 | County of Sutter | Auditor-Controller | 463 Second Street, Room 117 | | | Yuba City | CA | 95991 | |
| 5863724 | COUNTY OF SUTTER | 466 SECOND ST | | | | YUBA CITY | CA | 95991 | |
| 5863725 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT | 1130 CIVIC CENTER BLVD STE A | | | YUBA CITY | CA | 95993 | |
| 5864009 | COUNTY OF SUTTER | 466 SECOND ST | | | | YUBA CITY | CA | 95991 | |
| 5864010 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT | 1130 CIVIC CENTER BLVD STE A | | | YUBA CITY | CA | 95993 | |
| 7073982 | County of Tehama | County Counsel | 727 Oak Street | | | Red Bluff | CA | 96080 | |
| 7072605 | County of Tehama Tax Collector | County Counsel | 727 Oak Street | | | Red Bluff | CA | 96080 | |
| 7072605 | County of Tehama Tax Collector | P.O. Box 769 | | | | Red Bluff | CA | 96080 | |
| 5863295 | County of Tulare | Chief Clerk | 2800 West Burrel | | | Visalia | CA | 93291 | |
| 5863595 | County of Tulare | Chief Clerk | 2800 West Burrel | | | Visalia | CA | 93291 | |
| 5863728 | COUNTY OF TULARE | 2800 WEST BURREL AVE | | | | VISALIA | CA | 93291 | |
| 5864013 | COUNTY OF TULARE | 2800 WEST BURREL AVE | | | | VISALIA | CA | 93291 | |
| 7220722 | County of Tuolumne | c/o Christopher Schmidt | Deputy County Counsel | 2 South Green Street | | Sonora | CA | 95370 | |
| 7230194 | County of Yolo | c/o Eric May | Senior Deputy County Counsel | 625 Court Street | Room 201 | Woodland | CA | 95695 | |
| 7284742 | County of Yuba | Michael J. Ciccozzi, County Counsel | 915 8th Street | Suite 111 | | Marysville | CA | 95901 | |
| 5987876 | County Service Area 43, County of Tuolumne- Zitnik, Denise | 2 S Green St | | | | Sonora | CA | 95370 | |
| 6002437 | County Service Area 43, County of Tuolumne- Zitnik, Denise | 2 S Green St | | | | Sonora | CA | 95370 | |
| 5992254 | Coupe, Justin | Addres on file | | | | | | | |
| 6006815 | Coupe, Justin | Addres on file | | | | | | | |
| 5885928 | Courpet, John P | Addres on file | | | | | | | |
| 5891710 | Coursey, Phillip H | Addres on file | | | | | | | |
| 5822692 | Courshon, James Robert and Carole Jean | Addres on file | | | | | | | |
| 7139704 | Court Tanouye, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 6010123 | Court Tanouye, Tomoko Tanouye | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010258 | Court Tanouye, Tomoko Tanouye | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988577 | Courtesy Auto Service-Wang, Shihkwang | 301 sango Ct | | | | Milpitas | CA | 95035 | |
| 6003138 | Courtesy Auto Service-Wang, Shihkwang | 301 sango Ct | | | | Milpitas | CA | 95035 | |
| 6013351 | COURTHOUSE NEWS SERVICE | 30 N RAYMOND AVE STE 310 | | | | PASADENA | CA | 91103 | |
| 6013119 | COURTNEY BLAKE | Addres on file | | | | | | | |
| 4949882 | Courtney, Clell | Addres on file | | | | | | | |
| 5984771 | Courtney, Teri | Addres on file | | | | | | | |
| 5999332 | Courtney, Teri | Addres on file | | | | | | | |
| 5891986 | Courtright, Brad | Addres on file | | | | | | | |
| 5987418 | Courtyard by Marriott-ElKabbany, Nader | 4320 El Camino Real | | | | Los Altos | CA | 94022 | |
| 6001979 | Courtyard by Marriott-ElKabbany, Nader | 4320 El Camino Real | | | | Los Altos | CA | 94022 | |
| 5980675 | Coutermarsh, Laura & Ray | Addres on file | | | | | | | |
| 5994408 | Coutermarsh, Laura & Ray | Addres on file | | | | | | | |
| 5969284 | Couthren, Joe | Addres on file | | | | | | | |
| 5994423 | Couthren, Joe | Addres on file | | | | | | | |
| 5898160 | Coutinho B. Gadelha, Gisela | Addres on file | | | | | | | |
| 5991669 | Couto Partnership, Kennedy | 1669 County Road V | Attn. Dan Kennedy | | | Glenn | CA | 95943 | |
| 6006230 | Couto Partnership, Kennedy | 1669 County Road V | Attn. Dan Kennedy | | | Glenn | CA | 95943 | |
| 5868143 | Couto, Alyssa | Addres on file | | | | | | | |
| 7071796 | Couto, Jimmy | Addres on file | | | | | | | |
| 7071796 | Couto, Jimmy | Addres on file | | | | | | | |
| 5900507 | Coutts, Adam | Addres on file | | | | | | | |
| 5985438 | Couture, Christina | Addres on file | | | | | | | |
| 5999999 | Couture, Christina | Addres on file | | | | | | | |
| 6167097 | Couturier, Louise M | Addres on file | | | | | | | |
| 5865469 | Couty of Santa Clara | Addres on file | | | | | | | |
| 5990321 | Covarrubias, Alvaro | Addres on file | | | | | | | |
| 6004882 | Covarrubias, Alvaro | Addres on file | | | | | | | |
| 6168439 | Covarrubias, Jose | Addres on file | | | | | | | |
| 5982244 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 5996713 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 5884171 | Covello, Amanda D. | Addres on file | | | | | | | |
| 5886733 | Coverson, Lonell D | Addres on file | | | | | | | |
| 5887788 | Covert, Dustin Louis | Addres on file | | | | | | | |
| 5890487 | Covert, Trevor lee | Addres on file | | | | | | | |
| 5895019 | Covey, Joey Lynn | Addres on file | | | | | | | |
| 5895313 | Covey, John Alan | Addres on file | | | | | | | |
| 5888843 | Covey, Lena Rae | Addres on file | | | | | | | |
| 5897359 | Covich, Tyler Ivan | Addres on file | | | | | | | |
| 5897725 | Coviello, Paul W. | Addres on file | | | | | | | |
| 6170588 | Covington, Latheatus | Addres on file | | | | | | | |
| 5883802 | Covington, Tina R | Addres on file | | | | | | | |
| 5888057 | Cowan, James | Addres on file | | | | | | | |
| 5868144 | Cowan, Scott | Addres on file | | | | | | | |
| 5983375 | Cowan, Stefan | Addres on file | | | | | | | |
| 5997936 | Cowan, Stefan | Addres on file | | | | | | | |
| 5895011 | Coward, Matthew | Addres on file | | | | | | | |
| 5895716 | Cowden, Robert S | Addres on file | | | | | | | |
| 5990418 | Cowdrey, Lisa | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004979 | Cowdrey, Lisa | Addres on file | | | | | | | |
| 5885605 | Cowell, Joel S | Addres on file | | | | | | | |
| 5897028 | Cowell, Ryan | Addres on file | | | | | | | |
| 7729515 | Cowen Special Investments LLC as Transferee of Author It Software Corporation | Attn: Jeffrey Caress | 599 Lexington Avenue, 21th Floor | | | New York | NY | 10022 | |
| 7335680 | Cowen Special Investments LLC as Transferee of AVEVA Software, LLC | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6176970 | Cowen Special Investments LLC as Transferee of EmpowerTheUser Limited (ETU) | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 7584028 | Cowen Special Investments LLC as Transferee of Fiserv, Inc as the parent company of Fiserv Solutions, LLC and CheckFreePay Corporation | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 7729518 | Cowen Special Investments LLC as Transferee of HDR Engineering Inc. | Attn: Jeffrey Caress | 599 Lexington Avenue, 21th Floor | | | New York | NY | 10022 | |
| 7477031 | Cowen Special Investments LLC as Transferee of Information Asset LLC | Attn: Jeffrey Caress | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 7338128 | Cowen Special Investments LLC as Transferee of Laron Incorporated | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6029539 | Cowen Special Investments LLC as Transferee of Shiloh Homeowners Association | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6184567 | Cowen Special Investments LLC as Transferee of Shiloh Homeowners Association | Attn: Gail Rosenblum | 599  Lexington Ave, 21st Floor | | | New York | NY | 10022 | |
| 7074552 | Cowen Special Investments LLC as Transferee of Utility Data Contractors, Inc. | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 5982605 | Cowen, Leon | Addres on file | | | | | | | |
| 5997166 | Cowen, Leon | Addres on file | | | | | | | |
| 5902009 | COWENS, BERNARD A | Addres on file | | | | | | | |
| 5882458 | Cowens, Bernard A. | Addres on file | | | | | | | |
| 5891494 | Cowett, Dale | Addres on file | | | | | | | |
| 5881929 | Cowgill, Mae | Addres on file | | | | | | | |
| 5868145 | COWIFORNIA DREAMIN DAIRY | Addres on file | | | | | | | |
| 5880006 | Cowin, Chris | Addres on file | | | | | | | |
| 5990185 | Cowles, Cynthia | Addres on file | | | | | | | |
| 6004746 | Cowles, Cynthia | Addres on file | | | | | | | |
| 7483992 | Cowles, William | Addres on file | | | | | | | |
| 7263126 | Cowsert, Evelina | Addres on file | | | | | | | |
| 5896102 | Cowsert, Evelina Christine | Addres on file | | | | | | | |
| 5891564 | Cox Jr., Floyd Joseph | Addres on file | | | | | | | |
| 5886949 | Cox, Adam W | Addres on file | | | | | | | |
| 5890291 | Cox, Andrew Christopher | Addres on file | | | | | | | |
| 6008925 | COX, BRADLEY | Addres on file | | | | | | | |
| 7218023 | Cox, Castle & Nicholson LLP | Attn: Susan S. Davis | 2029 Century Park East, Ste 2100 | | | Los Angeles | CA | 90067 | |
| 5986513 | COX, COLEMAN | Addres on file | | | | | | | |
| 6001074 | COX, COLEMAN | Addres on file | | | | | | | |
| 6008576 | COX, DANNY | Addres on file | | | | | | | |
| 6177925 | Cox, Darrell | Addres on file | | | | | | | |
| 5884054 | Cox, Denise | Addres on file | | | | | | | |
| 5891711 | Cox, Donald Wayne | Addres on file | | | | | | | |
| 5986414 | Cox, Donovon | Addres on file | | | | | | | |
| 6000975 | Cox, Donovon | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016961 | Cox, Gerald L. | Addres on file | | | | | | | |
| 5885959 | Cox, James Dennis | Addres on file | | | | | | | |
| 5880813 | Cox, James Michael | Addres on file | | | | | | | |
| 5982507 | Cox, Jason | Addres on file | | | | | | | |
| 5997035 | Cox, Jason | Addres on file | | | | | | | |
| 5898327 | Cox, John Wesley | Addres on file | | | | | | | |
| 5892700 | Cox, Joshua E. | Addres on file | | | | | | | |
| 5882182 | Cox, Joshua James | Addres on file | | | | | | | |
| 5891419 | Cox, Justin Jay | Addres on file | | | | | | | |
| 5888521 | Cox, Katrina Marie | Addres on file | | | | | | | |
| 5899299 | Cox, Keldon | Addres on file | | | | | | | |
| 5895021 | Cox, Kenneth J | Addres on file | | | | | | | |
| 5897644 | Cox, Michael | Addres on file | | | | | | | |
| 5884857 | Cox, Michael D | Addres on file | | | | | | | |
| 5893444 | Cox, Michael James | Addres on file | | | | | | | |
| 5887901 | Cox, Michael T | Addres on file | | | | | | | |
| 5879554 | Cox, Michael Wayne | Addres on file | | | | | | | |
| 5882143 | Cox, Norman Wesley | Addres on file | | | | | | | |
| 5981791 | Cox, Raymond | Addres on file | | | | | | | |
| 5996172 | Cox, Raymond | Addres on file | | | | | | | |
| 6159165 | Cox, Russell Victor | Addres on file | | | | | | | |
| 5868146 | Cox, Ryan | Addres on file | | | | | | | |
| 5892741 | Cox, Samuel | Addres on file | | | | | | | |
| 5989378 | cox, Sharon | Addres on file | | | | | | | |
| 6003939 | cox, Sharon | Addres on file | | | | | | | |
| 5988342 | COX, Thomas A | Addres on file | | | | | | | |
| 6002903 | COX, Thomas A | Addres on file | | | | | | | |
| 5889906 | Cox, Tyler Brentton | Addres on file | | | | | | | |
| 5883087 | Cox, Wendy | Addres on file | | | | | | | |
| 6007811 | Coyle | Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd., Suite 200 | | | Burlingame | CA | 94010 | |
| 6008151 | Coyle | Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd., Suite 200 | | | Burlingame | CA | 94010 | |
| 5985793 | Coyle, Derek | Addres on file | | | | | | | |
| 6000354 | Coyle, Derek | Addres on file | | | | | | | |
| 5980470 | Coyle, John | Addres on file | | | | | | | |
| 5994136 | Coyle, John | Addres on file | | | | | | | |
| 5988053 | Coyle, Lisa | Addres on file | | | | | | | |
| 6002615 | Coyle, Lisa | Addres on file | | | | | | | |
| 5897424 | Coyle, Michael Kenneth | Addres on file | | | | | | | |
| 5895536 | Coyne, Keith Brian | Addres on file | | | | | | | |
| 5982474 | Coyne, Lloyd and Nancy | Addres on file | | | | | | | |
| 5996986 | Coyne, Lloyd and Nancy | Addres on file | | | | | | | |
| 5881247 | Coyne, Mark Patrick | Addres on file | | | | | | | |
| 5868147 | Coyote Moon Vineyards, LLC | Addres on file | | | | | | | |
| 5868148 | Coyote Valley Band of Pomo Indians | Addres on file | | | | | | | |
| 5868149 | Coyote Valley Band of Pomo Indians | Addres on file | | | | | | | |
| 5982480 | Cozza, Scott | 73 Mission Dr. | | | | Petaluma | CA | 94952 | |
| 5996992 | Cozza, Scott | 73 Mission Dr. | | | | Petaluma | CA | 94952 | |
| 5868150 | CP Capital Consultants | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868151 | CP DEVELOPMENT CO., LLC | Addres on file | | | | | | | |
| 5868152 | CP DEVELOPMENT CO., LP | Addres on file | | | | | | | |
| 5868153 | CP LOGISTICS OALAND ROAD LLC | Addres on file | | | | | | | |
| 6008742 | CP SF PROPERTY III LLC | 1145 BUSH ST | | | | SAN FRANCISCO | CA | 94109 | |
| 5868154 | CP V JLS, LLC | Addres on file | | | | | | | |
| 5868155 | CP VI Admirals Cove, LLC | Addres on file | | | | | | | |
| 5868156 | CP VI FRANKLIN LLC | Addres on file | | | | | | | |
| 5864276 | Cplex,LLC | Addres on file | | | | | | | |
| 4919198 | CPP INC | 2400 MIDPOINT DR STE 190 | | | | FORT COLLINS | CO | 80525 | |
| 5991781 | CPS Farms-Sanchez, Chris | 11054 W Mt Whitney Ave. | | | | Riverdale | CA | 93656 | |
| 6006342 | CPS Farms-Sanchez, Chris | 11054 W Mt Whitney Ave. | | | | Riverdale | CA | 93656 | |
| 5865702 | CPT Alameda LLC | Addres on file | | | | | | | |
| 5868157 | CPT Alameda LLC | Addres on file | | | | | | | |
| 6009159 | CR JEFFRIES CONSTRUCTION | 4515 BOGUE RD | | | | YUBA CITY | CA | 95993 | |
| 5985761 | CR Martin Auctioneers Inc-Martin, Redge | 5644 Telegraph Avenue | | | | Oakland | CA | 94609 | |
| 6000322 | CR Martin Auctioneers Inc-Martin, Redge | 5644 Telegraph Avenue | | | | Oakland | CA | 94609 | |
| 5990118 | CR MOTORS INC-SHEARMAN, JERRY | 481 E CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 6004679 | CR MOTORS INC-SHEARMAN, JERRY | 481 E CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 5901352 | Crabtree, Rachel Ann | Addres on file | | | | | | | |
| 6152883 | Crabtree, Sylas | Addres on file | | | | | | | |
| 5868158 | crabtree, tim | Addres on file | | | | | | | |
| 5987485 | CRABTREE, TOM | Addres on file | | | | | | | |
| 6002046 | CRABTREE, TOM | Addres on file | | | | | | | |
| 5868159 | CRACKER BARREL OLD COUNTRY STORE, INC | Addres on file | | | | | | | |
| 5868160 | CRACKER BARREL OLD COUNTRY STORE, INC | Addres on file | | | | | | | |
| 5879511 | Cracknell, Russell Curtis | Addres on file | | | | | | | |
| 5893528 | Craddock Jr., Dennis Stephen | Addres on file | | | | | | | |
| 5883186 | Craddock, Jennifer | Addres on file | | | | | | | |
| 5893725 | Craddock, John Timothy | Addres on file | | | | | | | |
| 5953286 | CRADDOCK, LE ANN | Addres on file | | | | | | | |
| 5996888 | CRADDOCK, LE ANN | Addres on file | | | | | | | |
| 5899403 | Craft, Erik | Addres on file | | | | | | | |
| 5901840 | Crafton, Jake | Addres on file | | | | | | | |
| 5880246 | Crafton, Michael Anthony | Addres on file | | | | | | | |
| 5990276 | Crafty Fox Ale House-mc closkey, Micheal | 1921 hyde street | | | | san francisco | CA | 94109 | |
| 6004837 | Crafty Fox Ale House-mc closkey, Micheal | 1921 hyde street | | | | san francisco | CA | 94109 | |
| 5868161 | Craig A. Rogers | Addres on file | | | | | | | |
| 5868162 | Craig A. Rogers | Addres on file | | | | | | | |
| 5868163 | Craig A. Rogers | Addres on file | | | | | | | |
| 5868164 | Craig A. Rogers Construction, Inc. | Addres on file | | | | | | | |
| 5868165 | Craig A. Rogers Construction, Inc. | Addres on file | | | | | | | |
| 6011804 | Craig Ball Trucking, LLC | PO BOX 7941 | | | | Santa Maria | CA | 93456 | |
| 6011804 | Craig Ball Trucking, LLC | Ronna F. Ball | 4330 Beverly Court | | | Santa Monica | CA | 93455 | |
| 5860647 | Craig Ball Trucking,LLC | P.O. Box 7941 | | | | Santa Maria | CA | 93456 | |
| 5868166 | Craig Becker | Addres on file | | | | | | | |
| 7684007 | CRAIG CARINALLI | Addres on file | | | | | | | |
| 7684013 | CRAIG D HOERTLING | Addres on file | | | | | | | |
| 7839250 | CRAIG D MUKAI | 1433 BUTTERFIELD RD | | | | SANANSELMO | CA | 94960-1008 | |
| 6013134 | CRAIG DAVIS | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868167 | Craig Dejong | Addres on file | | | | | | | |
| 5868168 | CRAIG DEVINNEY | Addres on file | | | | | | | |
| 7684027 | CRAIG F HELRICH | Addres on file | | | | | | | |
| 7856020 | CRAIG FOX | 210 LIGHTHOUSE AVE | | | | SANTACRUZ | CA | 95060-6127 | |
| 5868169 | CRAIG GIORDANO P.E. | Addres on file | | | | | | | |
| 7839256 | CRAIG HOYT | 1063 WHITEBICK DR | | | | SANJOSE | CA | 95129-3051 | |
| 6013137 | CRAIG KEEVER | Addres on file | | | | | | | |
| 7856021 | CRAIG L MILLER | 18200 WALNUT RD | | | | CASTROVALLEY | CA | 94546-2138 | |
| 7839268 | CRAIG M VIAU | 1414 SAVONA CT | | | | SANJOSE | CA | 95126-1628 | |
| 6012832 | CRAIG TYLER | Addres on file | | | | | | | |
| 6008670 | CRAIG, BOB | Addres on file | | | | | | | |
| 5984128 | Craig, Elinor | Addres on file | | | | | | | |
| 5998689 | Craig, Elinor | Addres on file | | | | | | | |
| 5016956 | Craig, Joe | Addres on file | | | | | | | |
| 5983975 | Craig, Joe and Rose Mary | Addres on file | | | | | | | |
| 5998536 | Craig, Joe and Rose Mary | Addres on file | | | | | | | |
| 5891765 | Craig, Mark Riley | Addres on file | | | | | | | |
| 5988103 | Craig, Nancy | Addres on file | | | | | | | |
| 6002664 | Craig, Nancy | Addres on file | | | | | | | |
| 5894902 | Craig, Robert D | Addres on file | | | | | | | |
| 5897042 | Crail, Wesley Grother | Addres on file | | | | | | | |
| 5868170 | CRAIN Jr, Charles | Addres on file | | | | | | | |
| 5864306 | CRAIN JR, CHARLES R | Addres on file | | | | | | | |
| 6003483 | Crain Orchards, Inc.-Wallace, Michael | 10695 Decker Ave. | | | | Los Molinos | CA | 96055 | |
| 5868171 | Cram, David | Addres on file | | | | | | | |
| 5868172 | CRAMER HILL, LLC | Addres on file | | | | | | | |
| 5887681 | Cramer, Christopher L | Addres on file | | | | | | | |
| 5892114 | Cramer, Nicholas | Addres on file | | | | | | | |
| 5879390 | Cramer, Stanley Jay | Addres on file | | | | | | | |
| 5992838 | Cramton, Travis | Addres on file | | | | | | | |
| 6007399 | Cramton, Travis | Addres on file | | | | | | | |
| 6014426 | CRANBROOK REALTY INVESTMENT FUND LP | 4701 SISK ROAD STE 101 | | | | MODESTO | CA | 95356 | |
| 5884962 | Crandall, Brett Christopher | Addres on file | | | | | | | |
| 5868173 | CRANDELL, EDDIE | Addres on file | | | | | | | |
| 6011688 | CRANE NUCLEAR INC | 2825 COBB INTERNATIONAL BLVD | | | | KENNESAW | GA | 30152 | |
| 4919218 | CRANE SERVICE INDUSTRIES | PO BOX 9276 | | | | BAKERSFIELD | CA | 93389 | |
| 4919218 | CRANE SERVICE INDUSTRIES | PO Box 9276 | | | | Bakersfield | CA | 93389-9276 | |
| 5893468 | Crane, Anthony | Addres on file | | | | | | | |
| 5893463 | Crane, Donald Ray | Addres on file | | | | | | | |
| 5884957 | Crane, Glenn H | Addres on file | | | | | | | |
| 5862598 | CRANE, JOHN | Addres on file | | | | | | | |
| 5885031 | Crane, Robert Murray | Addres on file | | | | | | | |
| 5879581 | Crane, Sandra Ann | Addres on file | | | | | | | |
| 5989673 | Crane, Tracy | Addres on file | | | | | | | |
| 6004234 | Crane, Tracy | Addres on file | | | | | | | |
| 5868175 | CRANFIELD VENTURES LLC | Addres on file | | | | | | | |
| 5985569 | Cranfill, Jeff | Addres on file | | | | | | | |
| 6000130 | Cranfill, Jeff | Addres on file | | | | | | | |
| 6174482 | Cranney, Deanna | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896067 | Cranston, Bradley | Addres on file | | | | | | | |
| 5894135 | Crater, Michael V | Addres on file | | | | | | | |
| 5868176 | CRATUS HOMES LLC | Addres on file | | | | | | | |
| 5980907 | Cratus Incorporated | 945 Taraval Street #302 | | | | San Francisco | CA | 94116 | |
| 5980907 | Cratus Incorporated | Lincoln Ave & Linden Lane | | | | San Rafael | CA | 94901 | |
| 5994727 | Cratus Incorporated | 945 Taraval Street #302 | | | | San Francisco | CA | 94116 | |
| 5994727 | Cratus Incorporated | Lincoln Ave & Linden Lane | | | | San Rafael | CA | 94901 | |
| 5868177 | Craven Property Holdings LLC | Addres on file | | | | | | | |
| 7332863 | Craven, Annie J | Addres on file | | | | | | | |
| 7332863 | Craven, Annie J | Addres on file | | | | | | | |
| 7332882 | Craven, Tammy | Addres on file | | | | | | | |
| 6165431 | Craver, Tonia | Addres on file | | | | | | | |
| 5865499 | CRAWFORD INCORPORATED | Addres on file | | | | | | | |
| 5898294 | Crawford, Aimee E. | Addres on file | | | | | | | |
| 5900676 | Crawford, David Patrick | Addres on file | | | | | | | |
| 5895038 | Crawford, Diane Jeanette | Addres on file | | | | | | | |
| 5895282 | Crawford, Elizabeth L | Addres on file | | | | | | | |
| 5896383 | Crawford, Heather Marie | Addres on file | | | | | | | |
| 5881834 | Crawford, Ian Andrew | Addres on file | | | | | | | |
| 5868178 | Crawford, James | Addres on file | | | | | | | |
| 5868179 | Crawford, Kelli | Addres on file | | | | | | | |
| 5896495 | Crawford, Kelton K | Addres on file | | | | | | | |
| 5899115 | Crawford, Kenneth Clark | Addres on file | | | | | | | |
| 5895250 | Crawford, Lisa R | Addres on file | | | | | | | |
| 5901081 | Crawford, Marlowe | Addres on file | | | | | | | |
| 5886967 | Crawford, Pierre | Addres on file | | | | | | | |
| 5886189 | Crawford, Robert H | Addres on file | | | | | | | |
| 5988759 | Crawford, Ronald | Addres on file | | | | | | | |
| 6003320 | Crawford, Ronald | Addres on file | | | | | | | |
| 5880396 | Crawford, Shawna Lee | Addres on file | | | | | | | |
| 5894936 | Crawford, Vicki L | Addres on file | | | | | | | |
| 5868180 | CRAWSHAW, STANLEY | Addres on file | | | | | | | |
| 5896567 | Crayton, Maurice B'Jorn | Addres on file | | | | | | | |
| 5985531 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | 664 | | | san andreas | CA | 95249 | |
| 6000092 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | 664 | | | san andreas | CA | 95249 | |
| 6009203 | CRB Properties, LLC | 4401 Hazel Ave, Suite 275 | | | | FAIR OAKS | CA | 95628 | |
| 5989738 | Crc Investments, LLC-Alcazar, Abel Z | 10256 Coralwood Court | | | | Alta Loma | CA | 91737 | |
| 6004299 | Crc Investments, LLC-Alcazar, Abel Z | 10256 Coralwood Court | | | | Alta Loma | CA | 91737 | |
| 5868181 | CRD EAST, INC | Addres on file | | | | | | | |
| 5868182 | CRDSV, LLC | Addres on file | | | | | | | |
| 5885018 | Creamer, Jeffrey Brian | Addres on file | | | | | | | |
| 7167184 | CREAN JR, DENNIS M | Addres on file | | | | | | | |
| 5868183 | Creation Land Holdings, LLC | Addres on file | | | | | | | |
| 7308893 | Creative Ceilings, Inc | c/o Ropers Majeski, Kohn & Bentley | Attn: Steven G. Polard | 445 South Figueroa Street, Suite 3000 | | Los Angeles | CA | 90071 | |
| 7241626 | Creative Ceilings, Inc. | Ropers Majeski, Kohn & Bentley | Attn: Steven G. Polard | 445 South Figueroa Street | Suite 3000 | Los Angeles | CA | 90071 | |
| 5864811 | CREATIVE HABITTAT, INC. | Addres on file | | | | | | | |
| 5984807 | Creative Innovations-Martinez, Nancy | 3165 Carey Way | | | | HOLLISTER | CA | 95023 | |
| 5999368 | Creative Innovations-Martinez, Nancy | 3165 Carey Way | | | | HOLLISTER | CA | 95023 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987077 | Creative Juices, Inc. dba Jamba Juice-Keenan, Mark | 398 Alvarado St. | | | | Monterey | CA | 93940 | |
| 6001638 | Creative Juices, Inc. dba Jamba Juice-Keenan, Mark | 398 Alvarado St. | | | | Monterey | CA | 93940 | |
| 5984258 | Creative Labs, Inc.-O'Connor, Michelle | 1901 McCarthy Blvd | | | | Milpitas | CA | 95035 | |
| 5998820 | Creative Labs, Inc.-O'Connor, Michelle | 1901 McCarthy Blvd | | | | Milpitas | CA | 95035 | |
| 7856022 | CREATIVE LIFE SERVICES | INCORPORATED | 286 WHITON ST # 1 | | | JERSEYCITY | NJ | 07304-4028 | |
| 5989145 | Creative Property Management-Ford, Donald and Nina | 1055 Via Esmeralda | | | | Santa Maria | CA | 93455 | |
| 6003706 | Creative Property Management-Ford, Donald and Nina | 1055 Via Esmeralda | | | | Santa Maria | CA | 93455 | |
| 6013140 | CREATIVE PROPERTY MANAGMENT | 2620 DEL SUR | | | | SANTA MARIA | CA | 93455 | |
| 5992244 | Creative Property Managment-Shelby, Elaine | 2620 Del Sur | | | | Santa Maria | CA | 93455 | |
| 6006805 | Creative Property Managment-Shelby, Elaine | 2620 Del Sur | | | | Santa Maria | CA | 93455 | |
| 5980184 | Creative Theraputics Physical Therapy, Nancy Larson | 2765 E Shaw, Suite 102 | | | | Fresno | CA | 93710 | |
| 5993773 | Creative Theraputics Physical Therapy, Nancy Larson | 2765 E Shaw, Suite 102 | | | | Fresno | CA | 93710 | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | C/O WELTMAN, WEINBERG & REIS.,CO. LPA | 323 W. LAKESIDE AVENUE, SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | 250 E BROAD ST, 4TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 5822847 | Credit Management | Attn Legal | 6080 Tennyson Parkway Suite 100 | | | Plano | TX | 75024 | |
| 5822847 | Credit Management | 7381 Airport View Dr SW | | | | Rochester | MN | 55902 | |
| 6185360 | Credit Management, LP | Credit Management - Attn Legal | 6080 Tennyson Parkway Suite 100 | | | Plano | TX | 75024 | |
| 6185360 | Credit Management, LP | Credit Management - Accounting | 6080 Tennyson Parkway Suite 100 | | | Plano | TX | 75024 | |
| 6185360 | Credit Management, LP | Carrie Lynn Finney, President/CFO | | | | | | | |
| 5985403 | Credit World Auto Sales, Jim Spears | 3795 N Clovis Ave, Ste B | | | | Fresno | CA | 93727 | |
| 5999964 | Credit World Auto Sales, Jim Spears | 3795 N Clovis Ave, Ste B | | | | Fresno | CA | 93727 | |
| 7788997 | Creditor Liquidity LLC as Transferee of Air Treatment Corporation | Attn: Robert J. Tannor | 3536 Los Pinos Drive | | | Santa Barbara | CA | 93105 | |
| 7788993 | Creditor Liquidity LLC as Transferee of Hunt & Sons Inc. | Attn: Robert J. Tannor | 3536 Los Pinos Drive | | | Santa Barbara | CA | 93105 | |
| 7789002 | Creditor Liquidity LLC as Transferee of Law Offices of Jennifer L. Dodge Inc. | Attn: Robert J. Tannor | 3536 Los Pinos Drive | | | Santa Barbara | CA | 93105 | |
| 5885472 | Cree, Debra Louise | Addres on file | | | | | | | |
| 5895161 | Creech, Mark Milan | Addres on file | | | | | | | |
| 5895551 | Creecy, Jon Thomas | Addres on file | | | | | | | |
| 5868184 | CREEDENCE CONSTRUCTION | Addres on file | | | | | | | |
| 5895325 | Creedon, Matthew | Addres on file | | | | | | | |
| 5989532 | creedonq, juliet | Addres on file | | | | | | | |
| 6004093 | creedonq, juliet | Addres on file | | | | | | | |
| 5894261 | Creek, Korbin Douglas | Addres on file | | | | | | | |
| 5980893 | Creekside Cafe, Michael Monahan | PO Box 1379 | | | | Boyes Hot Springs | CA | 95416 | |
| 5994712 | Creekside Cafe, Michael Monahan | PO Box 1379 | | | | Boyes Hot Springs | CA | 95416 | |
| 5868185 | Creekside Davis LP | Addres on file | | | | | | | |
| 5868186 | CREEKSIDE LAND COMPANY LLC | Addres on file | | | | | | | |
| 5888061 | Creel, Jason Joseph | Addres on file | | | | | | | |
| 5886210 | Creer, Kyle W | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6184428 | Creer, Lawana | Addres on file | | | | | | | |
| 5882757 | Creer, Sharon Lynn | Addres on file | | | | | | | |
| 5868187 | CREFIII-RCI SARATOGA HOLDINGS, LLC | Addres on file | | | | | | | |
| 5868188 | Cregan, Nora | Addres on file | | | | | | | |
| 5982092 | Creger, Dawn/Randall | Addres on file | | | | | | | |
| 5996530 | Creger, Dawn/Randall | Addres on file | | | | | | | |
| 5882842 | Crego, Karen L | Addres on file | | | | | | | |
| 5868189 | CREIGHTON, CASEY | Addres on file | | | | | | | |
| 5944984 | Crellin, Thomas | Addres on file | | | | | | | |
| 5993801 | Crellin, Thomas | Addres on file | | | | | | | |
| 5968995 | Crenshaw, Elaine | Addres on file | | | | | | | |
| 5994581 | Crenshaw, Elaine | Addres on file | | | | | | | |
| 5868190 | CRESCENT ENGINEERING AND CONSTRUCTION INC | Addres on file | | | | | | | |
| 5868191 | Cresleigh Homes Corporation, Inc. | Addres on file | | | | | | | |
| 5901240 | Crespin, Stephani Rae | Addres on file | | | | | | | |
| 5886695 | Crespo, Mark Anthony | Addres on file | | | | | | | |
| 5897488 | Cressio, Vincent J | Addres on file | | | | | | | |
| 5986970 | Cressman, Bruce | Addres on file | | | | | | | |
| 6001531 | Cressman, Bruce | Addres on file | | | | | | | |
| 7251571 | Crestbrook Insurance | Nationwide | c/o Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5868192 | CRESTETTO, RONALD | Addres on file | | | | | | | |
| 5864169 | Crestwood Inergy NU | Addres on file | | | | | | | |
| 5983168 | Cretan, Aram | Addres on file | | | | | | | |
| 5997729 | Cretan, Aram | Addres on file | | | | | | | |
| 6162811 | Cretin, Melody | Addres on file | | | | | | | |
| 5868193 | Crew Wine Company | Addres on file | | | | | | | |
| 7166942 | Crew, Bobbie | Addres on file | | | | | | | |
| 6169315 | Crew, Brenda | Addres on file | | | | | | | |
| 6169315 | Crew, Brenda | Addres on file | | | | | | | |
| 5991344 | Crews, Michael | Addres on file | | | | | | | |
| 6005905 | Crews, Michael | Addres on file | | | | | | | |
| 4997310 | Crews, Neil | Addres on file | | | | | | | |
| 7273844 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue, Suite 240 | | | | Cresskill | NJ | 07626 | |
| 7333848 | CRG Financial LLC (As Assignee of C.R. Fence Company Inc., dba Humboldt Fence Co.) | 100 Union Avenue, Suite 240 | | | | Cresskill | NJ | 07626 | |
| 7299580 | CRG Financial LLC (As Assignee of Delta Tech Service Inc.) | 100 Union Avenue, Suite 240 | | | | Cresskill | NJ | 07626 | |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | Addres on file | | | | | | | |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | Addres on file | | | | | | | |
| 7317356 | CRG Financial LLC (As Assignee of Enviro Issues Inc.) | 100 Union Avenue, Suite 240 | | | | Cresskill | NJ | 07626 | |
| 7309135 | CRG Financial LLC (As Assignee of Frank Norman Dial aka Frank Dial Logging) | 100 Union Avenue Ste 240 | | | | Cresskill | NJ | 07626 | |
| 7265822 | CRG Financial LLC (As Assignee of Guidepost Solution LLC) | 100 Union Avenue, Suite 240 | | | | Cresskill | NJ | 07626 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7315475 | CRG Financial LLC (As Assignee of Mapleservice Inc.) | 100 Union Avenue, Suite 240 | | | | Cresskill | NJ | 07626 | |
| 7301324 | CRG Financial LLC (As Assignee of TTG Systems Inc.) | 100 Union Avenue, Suite 240 | | | | Cresskill | NJ | 07626 | |
| 7317748 | CRG Financial LLC (As Assignee of Vega Engineering Inc.) | 100 Union Avenue, Suite 240 | | | | Cresskill | NJ | 07626 | |
| 6147311 | CRG Financial LLC as Transferee of Anthony Leroy Westerling | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6020987 | CRG Financial LLC as Transferee of Arro Mark Co LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6115806 | CRG Financial LLC as Transferee of Bay Power Fka Bay Breakers Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6021065 | CRG Financial LLC as Transferee of Burning Issues & Solutions | Attn: Robert Axenrod | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 6020690 | CRG Financial LLC as Transferee of Eapdis LLC | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6176823 | CRG Financial LLC as Transferee of Energy Solutions LLC | 100 Union Ave | | | | Cresskill | NJ | 07626 | |
| 6025823 | CRG Financial LLC as Transferee of Ixrf Systems | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6021234 | CRG Financial LLC as Transferee of Keysight Technologies Inc | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6020957 | CRG Financial LLC as Transferee of Natural Resources Mgmt Corp | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6040177 | CRG Financial LLC as Transferee of North Shore Agency LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6025844 | CRG Financial LLC as Transferee of Nuclear Measurements Corp | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6115581 | CRG Financial LLC as Transferee of Safetec Compliance Systems Inc. | Attn: Robert Axenrod | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6025891 | CRG Financial LLC as Transferee of St Onge Company | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6025837 | CRG Financial LLC as Transferee of Wells Technology Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6028901 | CRG Financial LLC as Transferee of Yokogawa Corporation of America | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5868194 | CRIDER, CATHERINE | Addres on file | | | | | | | |
| 5886514 | Crider, Kimberlee Kay | Addres on file | | | | | | | |
| 5868195 | CRIF NOVATO CA, LLC | Addres on file | | | | | | | |
| 5899670 | Crifasi, Brandon | Addres on file | | | | | | | |
| 5879241 | Crigler, Michael Stanley | Addres on file | | | | | | | |
| 5986255 | Crill, Rebekah | Addres on file | | | | | | | |
| 6000816 | Crill, Rebekah | Addres on file | | | | | | | |
| 5868196 | CRIMSON MIDSTREAM LLC | Addres on file | | | | | | | |
| 5868197 | CRIMSON PIPELINE, LLC | Addres on file | | | | | | | |
| 5868198 | Crimson Renewable Energy, L.P. | Addres on file | | | | | | | |
| 5887648 | Criner, Russell | Addres on file | | | | | | | |
| 5880629 | Criner, Timothy Elton | Addres on file | | | | | | | |
| 6153579 | Criscenti, Lynn M. | Addres on file | | | | | | | |
| 5887424 | Crisman, Tim E | Addres on file | | | | | | | |
| 5868199 | Crismon, Chris | Addres on file | | | | | | | |
| 5878059 | Crisolo, Enrico | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990652 | Crisp, James | Addres on file | | | | | | | |
| 6005213 | Crisp, James | Addres on file | | | | | | | |
| 5991671 | CRISP, MELBA | Addres on file | | | | | | | |
| 6006232 | CRISP, MELBA | Addres on file | | | | | | | |
| 5992364 | Crisp, Michael | Addres on file | | | | | | | |
| 6006925 | Crisp, Michael | Addres on file | | | | | | | |
| 5868200 | CRISPIN TAPIA, GIOVANI TAPIA OR | Addres on file | | | | | | | |
| 5890866 | Criss, Michael Gregory | Addres on file | | | | | | | |
| 5890710 | Crist, John L | Addres on file | | | | | | | |
| 5981499 | Crist, Leticia | Addres on file | | | | | | | |
| 5995810 | Crist, Leticia | Addres on file | | | | | | | |
| 5868201 | CRISTIANI, ANTHONY | Addres on file | | | | | | | |
| 5983746 | Cristiani, Corinne | Addres on file | | | | | | | |
| 5998307 | Cristiani, Corinne | Addres on file | | | | | | | |
| 6013144 | CRISTINA PLEASE SELECT-JIMENEZ | 317 ELY BLVD. S. | | | | PETALUMA | CA | 94954 | |
| 6013146 | CRISTINA PLEASE SELECT-JIMENEZ | 317 ELY BLVD. S. | | | | PETALUMA | CA | 94954 | |
| 5884086 | Cristo, Cecilia Angel | Addres on file | | | | | | | |
| 6013150 | CRISTOBAL MA DUENO CASTRO | 2566 FRUITVALE AVE. | | | | OAKLAND | CA | 94601 | |
| 5900466 | Cristobal, Jon | Addres on file | | | | | | | |
| 5885881 | Criswell, Richard K | Addres on file | | | | | | | |
| 5868202 | Critchfield, Michael | Addres on file | | | | | | | |
| 5865318 | CRITCHLEY, SCOTT | Addres on file | | | | | | | |
| 5868203 | CRITCHLEY, SCOTT | Addres on file | | | | | | | |
| 5986515 | Crites, Jasmine | Addres on file | | | | | | | |
| 6001076 | Crites, Jasmine | Addres on file | | | | | | | |
| 5896821 | Crites, Joshua | Addres on file | | | | | | | |
| 5878480 | Crittendon, Tiffany Nicole | Addres on file | | | | | | | |
| 6007854 | Critz, Carolyn v. PG&E | 1515 Grandview Avenue | | | | Martinez | CA | 94553 | |
| 6008193 | Critz, Carolyn v. PG&E | 1515 Grandview Avenue | | | | Martinez | CA | 94553 | |
| 6014527 | CRIUS ENERGY CORPORATION | 1055 WASHINGTON BLVD 7TH FL | | | | STAMFORD | CT | 06901 | |
| 5885546 | Crivello, Mike R | Addres on file | | | | | | | |
| 6013227 | CRMSA LLC | 1025 W NASA BLVD | | | | MELBOURNE | FL | 32919 | |
| 5989669 | Crnich, Carolyn | Addres on file | | | | | | | |
| 6004230 | Crnich, Carolyn | Addres on file | | | | | | | |
| 5984714 | Croce, Carolyn | Addres on file | | | | | | | |
| 5999275 | Croce, Carolyn | Addres on file | | | | | | | |
| 5892506 | Croce, Stephanie | Addres on file | | | | | | | |
| 6009122 | CROCKER ELECTRIC INCORPORATED | 1833 BROADWAY | | | | REDWOOD CITY | CA | 94063 | |
| 5980475 | Crocker, James | Addres on file | | | | | | | |
| 5994141 | Crocker, James | Addres on file | | | | | | | |
| 5986345 | Crocker, John | Addres on file | | | | | | | |
| 6000906 | Crocker, John | Addres on file | | | | | | | |
| 5986370 | Crocker, Kristen | Addres on file | | | | | | | |
| 6000931 | Crocker, Kristen | Addres on file | | | | | | | |
| 5985407 | Crocker, Lorraine | Addres on file | | | | | | | |
| 5999968 | Crocker, Lorraine | Addres on file | | | | | | | |
| 5890431 | Crocker, Quinton William | Addres on file | | | | | | | |
| 5982843 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | | Crockett | CA | 94525 | |
| 5982890 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | | Crockett | CA | 94525 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997404 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | | Crockett | CA | 94525 | |
| 5997451 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | | Crockett | CA | 94525 | |
| 5865797 | Crockett Cogen A CALIFORNI A LIMITED PARTNERSHIP | Addres on file | | | | | | | |
| 5897656 | Crockett, Danielle Juliette | Addres on file | | | | | | | |
| 5883107 | Crockett, Sterling | Addres on file | | | | | | | |
| 5980114 | Croft, Deanne | Addres on file | | | | | | | |
| 5993662 | Croft, Deanne | Addres on file | | | | | | | |
| 5982503 | Crogan, Iydell | Addres on file | | | | | | | |
| 5997024 | Crogan, Iydell | Addres on file | | | | | | | |
| 5013108 | Crom, Bruce A | Addres on file | | | | | | | |
| 5868204 | Cromie, Keith | Addres on file | | | | | | | |
| 5901734 | Cromwell, John Michael | Addres on file | | | | | | | |
| 5868205 | CROMWELL, PAUL | Addres on file | | | | | | | |
| 5880868 | Cron, Adam | Addres on file | | | | | | | |
| 4983871 | Cronan, Candy | Addres on file | | | | | | | |
| 4983871 | Cronan, Candy | Addres on file | | | | | | | |
| 5980995 | Crone, Christopher | Addres on file | | | | | | | |
| 4910097 | Cronin, Adam | Addres on file | | | | | | | |
| 5878691 | Cronin, David | Addres on file | | | | | | | |
| 5877897 | Cronin, Sheila Folan | Addres on file | | | | | | | |
| 5878877 | Cronomiz, Dennis | Addres on file | | | | | | | |
| 5961382 | Crook, Henry | Addres on file | | | | | | | |
| 5995521 | Crook, Henry | Addres on file | | | | | | | |
| 5883776 | Crooks, Jonathan W | Addres on file | | | | | | | |
| 5888135 | Crooks, Michael Kevin | Addres on file | | | | | | | |
| 5892629 | Croom, David | Addres on file | | | | | | | |
| 5888865 | Croom, Kathleen Faye | Addres on file | | | | | | | |
| 5887723 | Croom, Lonny Ray | Addres on file | | | | | | | |
| 5900493 | Cropf, Michael | Addres on file | | | | | | | |
| 5868206 | CROPLEY HOLDING, LLC | Addres on file | | | | | | | |
| 5898027 | Crosby, Cherry Caro | Addres on file | | | | | | | |
| 5980666 | Crosby, Dallas | Addres on file | | | | | | | |
| 5994390 | Crosby, Dallas | Addres on file | | | | | | | |
| 5899014 | Crosby, Daniel Conway | Addres on file | | | | | | | |
| 6164791 | Crosby, Erika | Addres on file | | | | | | | |
| 5892163 | Crosby, Mary C | Addres on file | | | | | | | |
| 5988444 | CROSE, LAUREL | Addres on file | | | | | | | |
| 6003005 | CROSE, LAUREL | Addres on file | | | | | | | |
| 5979834 | Crosetti, Ken | Addres on file | | | | | | | |
| 5993255 | Crosetti, Ken | Addres on file | | | | | | | |
| 5883855 | Croskey, Yolanda | Addres on file | | | | | | | |
| 5868207 | Cross Development | Addres on file | | | | | | | |
| 6008441 | CROSS DEVELOPMENT LLC | 7591 N INGRAM AVE 103 | | | | FRESNO | CA | 93711 | |
| 7860692 | CROSS OCEAN GLOBAL SIF (A) LP | C/O THE BANK OF NEW YORK | 20 HORSENECK LANE | | | GREENWICH | CT | 06830 | |
| 7860693 | CROSS OCEAN GSS MASTER FUND LP | C/O THE BANK OF NEW YORK | 20 HORSENECK LANE | | | GREENWICH | CT | 06830 | |
| 7860694 | CROSS OCEAN USSS FUND I (A) LP | C/O THE BANK OF NEW YORK | 20 HORSENECK LANE | | | GREENWICH | CT | 06830 | |
| 5886060 | Cross, Andrew James | Addres on file | | | | | | | |
| 6168771 | Cross, Becky | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899992 | Cross, Bettina | Addres on file | | | | | | | |
| 5898502 | Cross, Carl J | Addres on file | | | | | | | |
| 5987950 | Cross, Dennis | Addres on file | | | | | | | |
| 6002511 | Cross, Dennis | Addres on file | | | | | | | |
| 5885318 | Cross, Donald H | Addres on file | | | | | | | |
| 5896411 | Cross, Gloria | Addres on file | | | | | | | |
| 5987419 | Cross, Heather | Addres on file | | | | | | | |
| 6001980 | Cross, Heather | Addres on file | | | | | | | |
| 5887417 | Cross, James | Addres on file | | | | | | | |
| 5946527 | Cross, Jim | Addres on file | | | | | | | |
| 5997001 | Cross, Jim | Addres on file | | | | | | | |
| 5900352 | Cross, John William | Addres on file | | | | | | | |
| 6168794 | Cross, Kenneth Dale | Addres on file | | | | | | | |
| 6168794 | Cross, Kenneth Dale | Addres on file | | | | | | | |
| 7275225 | Cross, Scott G | Addres on file | | | | | | | |
| 5880661 | Crossfield, Scott | Addres on file | | | | | | | |
| 5897560 | Crossley, Kelly Christine | Addres on file | | | | | | | |
| 7277072 | Crossley, Shawn | Addres on file | | | | | | | |
| 7277072 | Crossley, Shawn | Addres on file | | | | | | | |
| 5868208 | Crosswell, John | Addres on file | | | | | | | |
| 6123943 | Crosswhite, Sharon | Addres on file | | | | | | | |
| 5887795 | Crosswy Jr., Darrell | Addres on file | | | | | | | |
| 5882385 | Crother, Clair Emily | Addres on file | | | | | | | |
| 5894305 | Crotteau, Brad William | Addres on file | | | | | | | |
| 5868209 | CROUCH, CRAIG | Addres on file | | | | | | | |
| 5868210 | Crouch, David | Addres on file | | | | | | | |
| 5896727 | Crouch, Joseph Dyer | Addres on file | | | | | | | |
| 5899352 | Crough, Dane Timothy | Addres on file | | | | | | | |
| 5878227 | Crouse, Brian David | Addres on file | | | | | | | |
| 5991419 | Crouse, Thomas | Addres on file | | | | | | | |
| 6005980 | Crouse, Thomas | Addres on file | | | | | | | |
| 5868211 | CROUSON, JAMES | Addres on file | | | | | | | |
| 5887379 | Crouson, Michael | Addres on file | | | | | | | |
| 5868212 | Crow Canyon Country Club | Addres on file | | | | | | | |
| 5864170 | Crow Creek (Frontier Solar) (Q539) | Addres on file | | | | | | | |
| 5864171 | Crow Creek SS (Q678) | Addres on file | | | | | | | |
| 5982193 | Crow, Grace | Addres on file | | | | | | | |
| 5996657 | Crow, Grace | Addres on file | | | | | | | |
| 5992304 | Crow, Kay Zar | Addres on file | | | | | | | |
| 6006865 | Crow, Kay Zar | Addres on file | | | | | | | |
| 5882742 | Crow, Tracey Lynn | Addres on file | | | | | | | |
| 5889793 | Crowder II, David P | Addres on file | | | | | | | |
| 5887343 | Crowder, James William | Addres on file | | | | | | | |
| 5989323 | Crowder, Jon | Addres on file | | | | | | | |
| 6003884 | Crowder, Jon | Addres on file | | | | | | | |
| 5884933 | Crowder, Rodney Keith | Addres on file | | | | | | | |
| 5901133 | Crowe Sr, Timothy Scott | Addres on file | | | | | | | |
| 5898445 | Crowe, Jeremy A. | Addres on file | | | | | | | |
| 5884787 | Crowe, Richard Steven | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955992 | Crowell, Virginia | Addres on file | | | | | | | |
| 5996447 | Crowell, Virginia | Addres on file | | | | | | | |
| 5891760 | Crowhurst, James H | Addres on file | | | | | | | |
| 5894446 | Crowley, Charlene | Addres on file | | | | | | | |
| 6168455 | Crowley, Kristi M | Addres on file | | | | | | | |
| 5899179 | Crowley, Thomas Francis | Addres on file | | | | | | | |
| 7281202 | Crown Beverage Packaging, LLC | Archer & Greiner, P.C. | Douglas G. Leney, Esquire | Three Logan Square | 1717 Arch St., Suite 3500 | Philadelphia | PA | 19103 | |
| 7281202 | Crown Beverage Packaging, LLC | Michael J. Rowley | Assistant General Counsel | 770 Township Line Road | | Yardley | PA | 19067 | |
| 5868213 | Crown Castle | Addres on file | | | | | | | |
| 5868214 | CROWN CASTLE INC | Addres on file | | | | | | | |
| 6013303 | CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR | | | | CANONSBURG | PA | 15317 | |
| 5868215 | Crown Castle International | Addres on file | | | | | | | |
| 5868216 | Crown Castle International | Addres on file | | | | | | | |
| 5868217 | Crown Castle NG West | Addres on file | | | | | | | |
| 5868218 | Crown Castle NG West | Addres on file | | | | | | | |
| 5868219 | Crown Castle NG West | Addres on file | | | | | | | |
| 5868220 | Crown Castle NG West | Addres on file | | | | | | | |
| 5868221 | CROWN CASTLE NG WEST LLC | Addres on file | | | | | | | |
| 5868222 | Crown Castle, Inc. | Addres on file | | | | | | | |
| 5868223 | Crown Castle, Inc. | Addres on file | | | | | | | |
| 5985673 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | 30 | | | El Cerrito | CA | 94530 | |
| 6000234 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | 30 | | | El Cerrito | CA | 94530 | |
| 6117732 | Crown Equipment Corporation | Sebaly Shillito & Dyer LPA | c/o Robert G. Hanseman, Attorney & Agent | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| 7157178 | Crown Services, LLC | Guenther Law Group | Ralph Guenther, Esq. | 601 S. Main St | | Salinas | CA | 93901 | |
| 7157178 | Crown Services, LLC | 14 Victor Square | | | | Scotts Valley | CA | 95066 | |
| 6012762 | Crown Technical Systems | c/o L/O of W. Derek May | 400 N. Mountain Ave. | Suite 215B | | Upland | CA | 91786 | |
| 6012762 | Crown Technical Systems | Attn: Norm Siddiqui | 13470 Philadelphia Ave. | | | Fontana | CA | 92337 | |
| 5868224 | CROWN, JOE | Addres on file | | | | | | | |
| 5868225 | Crowne Communities Winters Ca, LLC | Addres on file | | | | | | | |
| 5868226 | Crowne Properties | Addres on file | | | | | | | |
| 5887761 | Crownover, Chris T | Addres on file | | | | | | | |
| 5895714 | Crozier Sr., Rodney Blaine | Addres on file | | | | | | | |
| 5884374 | Crozier, Miranda Lynn | Addres on file | | | | | | | |
| 5868228 | CRP/THC Oakland Broadway Uptown Venture | Addres on file | | | | | | | |
| 5864282 | CRP/WP ALTA WAVERLY OWNER, L.L.C. | Addres on file | | | | | | | |
| 5988835 | CRTESE, KATHRYN | Addres on file | | | | | | | |
| 6003396 | CRTESE, KATHRYN | Addres on file | | | | | | | |
| 5990806 | Cruickshank, Wendy | Addres on file | | | | | | | |
| 6005367 | Cruickshank, Wendy | Addres on file | | | | | | | |
| 5885762 | Cruise, Danny A | Addres on file | | | | | | | |
| 5981720 | Cruisers Saloon, Harmon, Gregory | 1611 A Street | | | | Antioch | CA | 94509 | |
| 5996059 | Cruisers Saloon, Harmon, Gregory | 1611 A Street | | | | Antioch | CA | 94509 | |
| 5889849 | Crull, Roger Wallace | Addres on file | | | | | | | |
| 5893696 | Crum, Dakota K | Addres on file | | | | | | | |
| 5868229 | Crum, Jeffrey | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868230 | CRUM, ZACK | Addres on file | | | | | | | |
| 5882262 | Crume, Jeffrey Travis | Addres on file | | | | | | | |
| 5880870 | Crume, William Douglas | Addres on file | | | | | | | |
| 5889156 | Crumley, Jeremy | Addres on file | | | | | | | |
| 5891165 | Crumlish, Kevin | Addres on file | | | | | | | |
| 5868231 | CRUMMER, WILL | Addres on file | | | | | | | |
| 5898925 | Crump, Carol | Addres on file | | | | | | | |
| 5890811 | Crump, Logan | Addres on file | | | | | | | |
| 5983349 | Crump, Wayne | Addres on file | | | | | | | |
| 5997910 | Crump, Wayne | Addres on file | | | | | | | |
| 5989576 | Crumpacker, Brian | Addres on file | | | | | | | |
| 5991340 | Crumpacker, Brian | Addres on file | | | | | | | |
| 6004137 | Crumpacker, Brian | Addres on file | | | | | | | |
| 6005901 | Crumpacker, Brian | Addres on file | | | | | | | |
| 5882996 | Crunk, Mary S | Addres on file | | | | | | | |
| 5862888 | CRUSADER FENCE COMPANY, INC. | 3115 GOLD VALLEY DR | | | | RANCHO CORDOVA | CA | 95742-6588 | |
| 5862889 | CRUSADER FENCE COMPANY, INC. | 3115 GOLD VALLEY DR | | | | RANCHO CORDOVA | CA | 95742-6588 | |
| 5990349 | Cruse, Mitchell | Addres on file | | | | | | | |
| 6004910 | Cruse, Mitchell | Addres on file | | | | | | | |
| 5980578 | Crutchfield, Lana | Addres on file | | | | | | | |
| 5994286 | Crutchfield, Lana | Addres on file | | | | | | | |
| 5868232 | CRUTRASK, INC | Addres on file | | | | | | | |
| 5890551 | Cruz Jr., Randall M | Addres on file | | | | | | | |
| 5892725 | Cruz Martinez, Rene | Addres on file | | | | | | | |
| 5953480 | Cruz Rodriguez, Maria | Addres on file | | | | | | | |
| 5995304 | Cruz Rodriquez, Maria | Addres on file | | | | | | | |
| 5889784 | Cruz, Alex | Addres on file | | | | | | | |
| 5883978 | Cruz, Amanda | Addres on file | | | | | | | |
| 5881933 | Cruz, Andrew Laranang | Addres on file | | | | | | | |
| 5868233 | CRUZ, ANGEL | Addres on file | | | | | | | |
| 5987270 | cruz, blanky | Addres on file | | | | | | | |
| 6001831 | cruz, blanky | Addres on file | | | | | | | |
| 5887724 | Cruz, Brandon R | Addres on file | | | | | | | |
| 5868234 | CRUZ, BYRON | Addres on file | | | | | | | |
| 5885524 | Cruz, Catherine J | Addres on file | | | | | | | |
| 5900168 | Cruz, Christina Ann | Addres on file | | | | | | | |
| 6168598 | Cruz, Dominic | Addres on file | | | | | | | |
| 5981412 | Cruz, Flerida | Addres on file | | | | | | | |
| 5995704 | Cruz, Flerida | Addres on file | | | | | | | |
| 5878340 | Cruz, Gabrielle Marie Matutina | Addres on file | | | | | | | |
| 5886858 | Cruz, Gilbert J | Addres on file | | | | | | | |
| 5980598 | Cruz, Heather | Addres on file | | | | | | | |
| 5994307 | Cruz, Heather | Addres on file | | | | | | | |
| 5868235 | CRUZ, INO | Addres on file | | | | | | | |
| 5890493 | Cruz, Jacob Stewart | Addres on file | | | | | | | |
| 5888679 | Cruz, Jedediah Joe | Addres on file | | | | | | | |
| 5892773 | Cruz, Joel Enrique | Addres on file | | | | | | | |
| 5868236 | Cruz, Jose | Addres on file | | | | | | | |
| 5889534 | Cruz, Josefina Rafaela | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880815 | Cruz, Joseph B | Addres on file | | | | | | | |
| 6147588 | Cruz, Karina | Addres on file | | | | | | | |
| 5986681 | Cruz, Marcos | Addres on file | | | | | | | |
| 6001242 | Cruz, Marcos | Addres on file | | | | | | | |
| 5878584 | Cruz, Maria Diana | Addres on file | | | | | | | |
| 5878167 | Cruz, Marilou T | Addres on file | | | | | | | |
| 7265005 | Cruz, Marques | Addres on file | | | | | | | |
| 5959868 | CRUZ, MIGUEL | Addres on file | | | | | | | |
| 5995541 | CRUZ, MIGUEL | Addres on file | | | | | | | |
| 5898655 | Cruz, Moses Jona | Addres on file | | | | | | | |
| 5990166 | Cruz, Nancy | Addres on file | | | | | | | |
| 6004727 | Cruz, Nancy | Addres on file | | | | | | | |
| 5888783 | Cruz, Richard | Addres on file | | | | | | | |
| 5979833 | Cruz, Richard | Addres on file | | | | | | | |
| 5993254 | Cruz, Richard | Addres on file | | | | | | | |
| 5980274 | Cruz, Robert | Addres on file | | | | | | | |
| 5993888 | Cruz, Robert | Addres on file | | | | | | | |
| 6007742 | Cruz, Robert | Addres on file | | | | | | | |
| 6008081 | Cruz, Robert | Addres on file | | | | | | | |
| 5895726 | Cruz, Robert Lomboy | Addres on file | | | | | | | |
| 5896719 | Cruz, Roxanne Elizabeth | Addres on file | | | | | | | |
| 5896416 | Cruz, Sheryll | Addres on file | | | | | | | |
| 5990771 | Cruz, Sylvia | Addres on file | | | | | | | |
| 6005332 | Cruz, Sylvia | Addres on file | | | | | | | |
| 5989633 | CRUZ, UBALDO | Addres on file | | | | | | | |
| 6004194 | CRUZ, UBALDO | Addres on file | | | | | | | |
| 5982135 | Cruz, Yolanda | Addres on file | | | | | | | |
| 5996584 | Cruz, Yolanda | Addres on file | | | | | | | |
| 5896351 | Cruzen, Russell | Addres on file | | | | | | | |
| 5895997 | Cryer, Douglas | Addres on file | | | | | | | |
| 5892549 | Cryer, Nathan L | Addres on file | | | | | | | |
| 5868237 | CRYER, PAUL | Addres on file | | | | | | | |
| 5868238 | CS DEVELOPMENT & CONSTRUCTION LLC | Addres on file | | | | | | | |
| 4934173 | CSAA | Claim 1003-03-6775 | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 6013156 | CSAA FOR LESTER HOLTSMAN | ATTN: DOROTHY TRAN | | | | WALNUT CREEK | CA | 94597 | |
| 5858962 | CSAA IG | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 6015259 | CSAA Insurance aso Giani Alves | PO Box 24523 | | | | Oakland | CA | 94623 | |
| 4919265 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al. | Stanley Michael, Esq. | 3055 Oak Road, MS W270 | | Walnut Creek | CA | 94597 | |
| 5827229 | CSAA Insurance Exchange | The Grunsky Law Fire, P.C. | Robert E. Wall, Esq. | 240 Westgate Drive | | Watsonville | CA | 95076 | |
| 6023984 | CSAA Insurance Exchange (CSAA) | Michael, Tran, Goldberg & Costello | Stanley J. Michael | 3055 Oak Road, Ms W270 | | Walnut Ceek | CA | 94597 | |
| 6115997 | CSAA Insurance Exchange as subroee of Marlon Reynoza | Stanley J. Michael | Michael, Tran, Goldberg, et al. | 3055 Oak Road, MS W270 | Claim No. 1003-03-6775 | Walnut Creek | CA | 94597 | |
| 6041094 | CSAA Insurance Exchange as Subrogee of Constance Henderson | Addres on file | | | | | | | |
| 7483288 | CSAA Insurance Exchange as subrogee of Daislyn Pease | Addres on file | | | | | | | |
| 7146568 | CSAA Insurance Exchange as subrogee of Donald Ohlssen | Jang & Associates LLP | Alan Jang | 83409 | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6127395 | CSAA Insurance Exchange as subrogee of Florence Oliver | Dorothy T. Tran, Esq. SB# 269617 | Michael, Tran, Goldberg, et al. | 3055 Oak Road, MS W270 | 1001-48-7025 | Walnut Creek | CA | 94597 | |
| 6041061 | CSAA Insurance Exchange as subrogee of Lupe Cerna | Michael, Tran, Goldberg, et al. | Stanley J. Michael | 3055 Oak Road | MS W270 | Walnut Ceek | CA | 94597 | |
| 6126220 | CSAA Insurance Exchange as subrogee of Monica Alexander | Stanley J. Michael, SB# 145596 | Michael, Tran, Goldberg, et al. | 3055 Oak Road, Mailstop W270 | | Walnut Creek | CA | 94597 | |
| 6126715 | CSAA Insurance Exchange as subrogee of Omar Carvajal Gonzalez | Stanley J. Michael, SB# 145596 | Michael, Tran, Goldberg, et al. | 3055 Oak Road, MS W270 | 1002-91-0156 | Walnut Creek | CA | 94597 | |
| 6126386 | CSAA Insurance Exchange as subrogee of Santiago Martinez | Stanley J. Michael, SB# 145596 | Michael, Tran, Goldberg, et al. | 3055 Oak Road, MS 270 | 1002-86-7690 | Walnut Creek | CA | 94597 | |
| 6030655 | CSAA Insurance Exchange as subrogee of Tamar Cohn | Michael, Tran, Goldberg & Costello | Stanley J. Michael, Esq. 1003-00-8365 | 3055 Oak Road, Mailstop W270 | | Walnut Ceek | CA | 94597 | |
| 5788385 | CSAA Interinsurance Exchange | AAA Claims Dept. Atn.; Clm # 1003-08-8961 | PO Box 24523 | | | Oakland | CA | 94623 | |
| 5896198 | Csapo, Sebastien S | Addres on file | | | | | | | |
| 5982461 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | | | | Walnut Creek | CA | 94596 | |
| 5996965 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | | | | Walnut Creek | CA | 94596 | |
| 6009054 | Csonka, Latin | Addres on file | | | | | | | |
| 5864973 | CSU CHICO FACILITIES PLANNING | | | | | | | | |
| 6013226 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 25 STE 203 | | | | CHICO | CA | 95929 | |
| 6072627 | CSU Stanislaus | 1 University Circle | | | | Turlock | CA | 95382 | |
| 6011720 | CTAM HOLDINGS INC | 120 DIVIDEND DR STE 160 | | | | COPPELL | TX | 75019 | |
| 6154905 | CTI II, LLC | 10860 Gold Center Drive #225 | | | | Rancho Cordova | CA | 95670 | |
| 6029169 | CTOS Rentals, LLC | Polsinelli PC | Amy E. Hatch | 900 West 48th Place, Suite 900 | | Kansas City | MO | 64112 | |
| 6029169 | CTOS Rentals, LLC | Custom Truck & Equipment | Attn: Adam Haubenreich | 7701 E. 24 Highway | | Kansas City | MO | 64125 | |
| 5897660 | Cuaresma, Asuncion | Addres on file | | | | | | | |
| 5868239 | Cuauhtemoc, Cuevas | Addres on file | | | | | | | |
| 5991517 | CUBA, FELIPE | Addres on file | | | | | | | |
| 6006078 | CUBA, FELIPE | Addres on file | | | | | | | |
| 5897124 | Cubillas, Aldin Mahinay | Addres on file | | | | | | | |
| 5888544 | Cudd, Michael Ryan | Addres on file | | | | | | | |
| 5885143 | Cuellar, Daniel A | Addres on file | | | | | | | |
| 5897708 | Cuellar, Jesse | Addres on file | | | | | | | |
| 5884386 | Cuellar, Maria | Addres on file | | | | | | | |
| 5988047 | Cuellar, Terry | Addres on file | | | | | | | |
| 6002609 | Cuellar, Terry | Addres on file | | | | | | | |
| 5860120 | CUESTA LA HONDA GUILD | PO BOX 518 | | | | LA HONDA | CA | 94020-0518 | |
| 5901224 | Cuesta, Diana | Addres on file | | | | | | | |
| 5984290 | Cuevas, Charles | Addres on file | | | | | | | |
| 5998851 | Cuevas, Charles | Addres on file | | | | | | | |
| 5887743 | Cuevas, David A | Addres on file | | | | | | | |
| 5884543 | Cuevas, Jesus | Addres on file | | | | | | | |
| 5886614 | Cuevas, Joe | Addres on file | | | | | | | |
| 5885101 | Cuevas, Joseph Anthony | Addres on file | | | | | | | |
| 5881521 | Cuevas, Kimberly Minerva | Addres on file | | | | | | | |
| 6178211 | CUEVAS, MARIA RAQUEL | Addres on file | | | | | | | |
| 6161344 | Cuevas, Maribel | Addres on file | | | | | | | |
| 5883964 | Cuevas, Rosemary | Addres on file | | | | | | | |
| 5883069 | Cuevas, Victor M | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894696 | Cuffman, David F | Addres on file | | | | | | | |
| 5988384 | Cukic, Sandra | Addres on file | | | | | | | |
| 6002945 | Cukic, Sandra | Addres on file | | | | | | | |
| 5895234 | Culala, Mikeal P | Addres on file | | | | | | | |
| 5889148 | Culbreath, Heath | Addres on file | | | | | | | |
| 5880018 | Culbreath, Jason | Addres on file | | | | | | | |
| 5893661 | Culcasi, James William | Addres on file | | | | | | | |
| 5889356 | Culcasi, Salvatore | Addres on file | | | | | | | |
| 5885089 | Culcasi, Salvatore A | Addres on file | | | | | | | |
| 5890724 | Cull, Michael | Addres on file | | | | | | | |
| 5878599 | Cullen, Steven Christopher | Addres on file | | | | | | | |
| 5985698 | Cullimore, Julie | Addres on file | | | | | | | |
| 6000259 | Cullimore, Julie | Addres on file | | | | | | | |
| 7154661 | Cullinen, Thomas | Addres on file | | | | | | | |
| 5895928 | Cullings, Sandra | Addres on file | | | | | | | |
| 5945115 | Cullington, Lynn | Addres on file | | | | | | | |
| 5993879 | Cullington, Lynn | Addres on file | | | | | | | |
| 5880865 | Cullins, Matthew | Addres on file | | | | | | | |
| 5885756 | Cullins, Raymond | Addres on file | | | | | | | |
| 5887587 | Cullom, Edward N | Addres on file | | | | | | | |
| 5981768 | Culp, Bettie | Addres on file | | | | | | | |
| 5996135 | Culp, Bettie | Addres on file | | | | | | | |
| 5890763 | Culpepper, Courtney Brian | Addres on file | | | | | | | |
| 5890944 | Culpepper, Kevin Martin | Addres on file | | | | | | | |
| 5822388 | Culver Company LLC | Attn: Accounting | 104 Bridge Road | | | Sallisbury | MA | 01952 | |
| 5892046 | Culver, Jason Curtis | Addres on file | | | | | | | |
| 5895203 | Culver, Lynda K | Addres on file | | | | | | | |
| 5984478 | Culver, Taylor | Addres on file | | | | | | | |
| 5999040 | Culver, Taylor | Addres on file | | | | | | | |
| 5885142 | Culver, Thomas L | Addres on file | | | | | | | |
| 5829145 | Cumine, Suzanne | Addres on file | | | | | | | |
| 5868240 | CUMMINGS ELECTRICAL | Addres on file | | | | | | | |
| 5868241 | CUMMINGS ELECTRICAL | Addres on file | | | | | | | |
| 5868242 | CUMMINGS ELECTRICAL | Addres on file | | | | | | | |
| 5868243 | CUMMINGS ELECTRICAL | Addres on file | | | | | | | |
| 5880139 | Cummings Jr., Steven | Addres on file | | | | | | | |
| 5893686 | Cummings, Andrew Ryan | Addres on file | | | | | | | |
| 5986845 | CUMMINGS, ARTHUR | Addres on file | | | | | | | |
| 6001406 | CUMMINGS, ARTHUR | Addres on file | | | | | | | |
| 5885469 | Cummings, Curtis Ray | Addres on file | | | | | | | |
| 5895742 | Cummings, Dawn A | Addres on file | | | | | | | |
| 5981620 | CUMMINGS, JERRY F | Addres on file | | | | | | | |
| 5995951 | CUMMINGS, JERRY F | Addres on file | | | | | | | |
| 5878900 | Cummings, Jody Edward | Addres on file | | | | | | | |
| 5989758 | Cummings, Mark | Addres on file | | | | | | | |
| 6004319 | Cummings, Mark | Addres on file | | | | | | | |
| 5895494 | Cummings, Rodney E | Addres on file | | | | | | | |
| 5821300 | Cummings, Shannon R | Addres on file | | | | | | | |
| 5992279 | Cummings, William | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006840 | Cummings, William | Addres on file | | | | | | | |
| 6011331 | CUMMINS INC | 1939 DEERE AVE | | | | IRVINE | CA | 92606 | |
| 6011498 | CUMMINS PACIFIC LLC | 1939 DEERE AVE | | | | IRVINE | CA | 92606 | |
| 5987940 | Cummins, Chet | Addres on file | | | | | | | |
| 6002501 | Cummins, Chet | Addres on file | | | | | | | |
| 5895314 | Cummins, Joseph Martin | Addres on file | | | | | | | |
| 5987633 | Cummins, Lily | Addres on file | | | | | | | |
| 6002195 | Cummins, Lily | Addres on file | | | | | | | |
| 6171381 | Cummins, Rodney | Addres on file | | | | | | | |
| 5886708 | Cummins, Rodney Lee | Addres on file | | | | | | | |
| 5881474 | Cummins, Saxon | Addres on file | | | | | | | |
| 5892708 | Cummins, Tyler David | Addres on file | | | | | | | |
| 5884494 | Cumpian, Adrianna | Addres on file | | | | | | | |
| 5890332 | Cumpian, Albert Carlos | Addres on file | | | | | | | |
| 5988950 | Cumpian, Paul | Addres on file | | | | | | | |
| 6003511 | Cumpian, Paul | Addres on file | | | | | | | |
| 7269478 | Cumpston, William T | Addres on file | | | | | | | |
| 6153159 | Cun, Debbie | Addres on file | | | | | | | |
| 5989794 | Cunanen, Mark | Addres on file | | | | | | | |
| 6004355 | Cunanen, Mark | Addres on file | | | | | | | |
| 5868244 | CUNAT, BRIAN | Addres on file | | | | | | | |
| 5868245 | CUNEO, DOROTHY | Addres on file | | | | | | | |
| 5982305 | Cuneo, Frank | Addres on file | | | | | | | |
| 5996797 | Cuneo, Frank | Addres on file | | | | | | | |
| 5885214 | Cuneo, Rory J | Addres on file | | | | | | | |
| 5901397 | Cung, Huan | Addres on file | | | | | | | |
| 5897129 | Cunha, Cari | Addres on file | | | | | | | |
| 5982272 | CUNHA, ELISEU | Addres on file | | | | | | | |
| 5996762 | CUNHA, ELISEU | Addres on file | | | | | | | |
| 6185983 | Cunha, Judy M | Addres on file | | | | | | | |
| 5878105 | Cunha, Onofre Joseph | Addres on file | | | | | | | |
| 5883025 | Cunnane, Timothy Patrick | Addres on file | | | | | | | |
| 5887955 | Cunniff, Trever | Addres on file | | | | | | | |
| 5895701 | Cunningham, Bryan | Addres on file | | | | | | | |
| 5891204 | Cunningham, Christopher Marion | Addres on file | | | | | | | |
| 5899270 | Cunningham, Ci'Ana | Addres on file | | | | | | | |
| 5893266 | Cunningham, Derrick Allen | Addres on file | | | | | | | |
| 5878682 | Cunningham, Eric Allen | Addres on file | | | | | | | |
| 5981284 | Cunningham, Eugene | Addres on file | | | | | | | |
| 5995432 | Cunningham, Eugene | Addres on file | | | | | | | |
| 5886801 | Cunningham, Hal Charles | Addres on file | | | | | | | |
| 7071691 | Cunningham, James | Addres on file | | | | | | | |
| 7304538 | Cunningham, James | Addres on file | | | | | | | |
| 5896355 | Cunningham, Joyce | Addres on file | | | | | | | |
| 5900808 | Cunningham, Kelly Ann | Addres on file | | | | | | | |
| 5868246 | Cunningham, Kimberly | Addres on file | | | | | | | |
| 5888266 | Cunningham, Kyle E | Addres on file | | | | | | | |
| 5894184 | Cunningham, Larry E | Addres on file | | | | | | | |
| 5897847 | Cunningham, Lauren E | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880198 | Cunningham, Linda Lee | Addres on file | | | | | | | |
| 5990640 | Cunningham, Lucy | Addres on file | | | | | | | |
| 6005201 | Cunningham, Lucy | Addres on file | | | | | | | |
| 5868247 | Cunningham, Paul | Addres on file | | | | | | | |
| 5868248 | Cunningham, Paul | Addres on file | | | | | | | |
| 7178114 | Cunningham, Russell | Addres on file | | | | | | | |
| 7178114 | Cunningham, Russell | Addres on file | | | | | | | |
| 5901930 | Cupak, Tesha R. | Addres on file | | | | | | | |
| 6072890 | Cupertino Electric, Inc. | c/o Debra A. Olson, Chief Legal Officer | 1132 N. Seventh Street | | | San Jose | CA | 95112 | |
| 5864394 | Cupertino Property Development II, LLC | Addres on file | | | | | | | |
| 5840564 | Cupertino Sanitary District | 20863 Stevens Creek Boulevard, Suite 100 | | | | Cupertino | CA | 95014 | |
| 5840564 | Cupertino Sanitary District | Marc G. Hynes | Attorney for Creditor | Atkinson-Farasyn, LLP | 5050 El Camino Real, Suite 205 | Los Altos | CA | 94022 | |
| 5868250 | CUPERTINO WATER FALL HOA | Addres on file | | | | | | | |
| 5894379 | Cupp, Robert N | Addres on file | | | | | | | |
| 7455675 | Curb Appeal Landscape LLC | P.O. Box 972 | | | | Clayton | CA | 94517 | |
| 5989725 | curbelo, robert | Addres on file | | | | | | | |
| 6004286 | curbelo, robert | Addres on file | | | | | | | |
| 5986197 | Curiel, Jerry | Addres on file | | | | | | | |
| 6000758 | Curiel, Jerry | Addres on file | | | | | | | |
| 5900414 | Curiel, Sophia Jasmine | Addres on file | | | | | | | |
| 5991813 | CURL, THOMAS | Addres on file | | | | | | | |
| 6006374 | CURL, THOMAS | Addres on file | | | | | | | |
| 5891198 | Curnow Sr., Ray Lalonde | Addres on file | | | | | | | |
| 5888329 | Curnow, Jared | Addres on file | | | | | | | |
| 5897890 | Curran, Joseph | Addres on file | | | | | | | |
| 5868251 | CURRAN, JULIAN | Addres on file | | | | | | | |
| 5880657 | Curran, Seth William | Addres on file | | | | | | | |
| 5889875 | Curran, Stephen James | Addres on file | | | | | | | |
| 6179559 | Currey, Kevin | Addres on file | | | | | | | |
| 5987205 | Currie, Brandon | Addres on file | | | | | | | |
| 6001766 | Currie, Brandon | Addres on file | | | | | | | |
| 6160599 | Currie, Della M | Addres on file | | | | | | | |
| 5943102 | Currie, Judith | Addres on file | | | | | | | |
| 5993400 | Currie, Judith | Addres on file | | | | | | | |
| 5899715 | Currie, Sue Lin | Addres on file | | | | | | | |
| 5888453 | Currier, Jason Andrew | Addres on file | | | | | | | |
| 5989100 | currier, mark | Addres on file | | | | | | | |
| 6003661 | currier, mark | Addres on file | | | | | | | |
| 5983913 | currin, lisa | Addres on file | | | | | | | |
| 5998474 | currin, lisa | Addres on file | | | | | | | |
| 5822648 | Currington Corporation dba Yogurtland | 1000 Court St | | | | Martinez | CA | 94553 | |
| 5889814 | Curry, Brandon James | Addres on file | | | | | | | |
| 5992851 | Curry, Cynthia | Addres on file | | | | | | | |
| 6007412 | Curry, Cynthia | Addres on file | | | | | | | |
| 5988352 | Curry, Dana | Addres on file | | | | | | | |
| 6002913 | Curry, Dana | Addres on file | | | | | | | |
| 5889741 | Curry, Dustin Mark | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883883 | Curry, Jinaki | Addres on file | | | | | | | |
| 5868252 | CURRY, JON | Addres on file | | | | | | | |
| 5988042 | Curry, Steve &Brenda | Addres on file | | | | | | | |
| 6002604 | Curry, Steve &Brenda | Addres on file | | | | | | | |
| 5894613 | Curtin Jr., Thomas Joseph | Addres on file | | | | | | | |
| 5868253 | CURTIN, CASEY | Addres on file | | | | | | | |
| 5992436 | Curtin, Cynthia | Addres on file | | | | | | | |
| 6006997 | Curtin, Cynthia | Addres on file | | | | | | | |
| 7284371 | Curtin, Michael & Jill | Addres on file | | | | | | | |
| 7306360 | Curtin, Michael S | Addres on file | | | | | | | |
| 7260533 | Curtin, Michael Stanley | Addres on file | | | | | | | |
| 5989342 | Curtis Automotive Repair-Curtis, Jeff | 1421 old county road | | | | Belmont | CA | 94002 | |
| 6003903 | Curtis Automotive Repair-Curtis, Jeff | 1421 old county road | | | | Belmont | CA | 94002 | |
| 7839296 | CURTIS CHAN | 1420 TAYLOR ST APT 4 | | | | SANFRANCISCO | CA | 94133-4727 | |
| 5868254 | Curtis Development | Addres on file | | | | | | | |
| 7684133 | CURTIS HEINOLD | Addres on file | | | | | | | |
| 7331500 | CURTIS KASTNER, TRUSTEE | Addres on file | | | | | | | |
| 7262072 | Curtis Mitchell and Mitchell Engineering | 2134 9th Ave | | | | San Francisco | CA | 94116-1355 | |
| 7262072 | Curtis Mitchell and Mitchell Engineering | 1395 Evans Avenue | | | | San Francisco | CA | 94124 | |
| 7684152 | CURTIS R RITCHIE | Addres on file | | | | | | | |
| 7856023 | CURTIS RAY FITZWATER | 527 N HEIGHTS DR | | | | EAGLEPOINT | OR | 97524-9578 | |
| 5992202 | Curtis, Candice | Addres on file | | | | | | | |
| 6006763 | Curtis, Candice | Addres on file | | | | | | | |
| 7314558 | Curtis, Cari R | Addres on file | | | | | | | |
| 5896348 | Curtis, Chad | Addres on file | | | | | | | |
| 5941413 | Curtis, Cheree | Addres on file | | | | | | | |
| 5986543 | Curtis, Cheree | Addres on file | | | | | | | |
| 5996090 | Curtis, Cheree | Addres on file | | | | | | | |
| 6001104 | Curtis, Cheree | Addres on file | | | | | | | |
| 5882612 | Curtis, Craig Cameron | Addres on file | | | | | | | |
| 5888666 | Curtis, Darrell James | Addres on file | | | | | | | |
| 5899661 | Curtis, David Norman | Addres on file | | | | | | | |
| 5895617 | Curtis, Dawn E | Addres on file | | | | | | | |
| 5880015 | Curtis, Jeremiah S | Addres on file | | | | | | | |
| 5887865 | Curtis, Mark A | Addres on file | | | | | | | |
| 5979912 | Curtis, Mary Ellen | Addres on file | | | | | | | |
| 5993352 | Curtis, Mary Ellen | Addres on file | | | | | | | |
| 7288221 | Curtis, Marylin R | Addres on file | | | | | | | |
| 7288221 | Curtis, Marylin R | Addres on file | | | | | | | |
| 5868255 | Curtis, Mike | Addres on file | | | | | | | |
| 5992814 | CURTIS, RAPHAEL | Addres on file | | | | | | | |
| 6007375 | CURTIS, RAPHAEL | Addres on file | | | | | | | |
| 5989853 | Curtis, Raymond | Addres on file | | | | | | | |
| 6004414 | Curtis, Raymond | Addres on file | | | | | | | |
| 5992507 | Curtiss, Vicki | Addres on file | | | | | | | |
| 6007068 | Curtiss, Vicki | Addres on file | | | | | | | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | George P. McDonald, Associate General Counsel | 400 Interpace Parkway Building D | Building D, Floor 1 | Suite 101 | Parsippany | NJ | 07054 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Glenn R. Rodriguez, Controller | 2950 E. Birch Street | | | Brea | CA | 92821 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange St., Ste. 300 | | WIlmington | DE | 19801 | |
| 5984146 | Curtola, Trey or Keri | Addres on file | | | | | | | |
| 5998707 | Curtola, Trey or Keri | Addres on file | | | | | | | |
| 6008303 | CUSACK REALTY INC | 1321 SOUTHBAY DR | | | | OSPREY | FL | 34229 | |
| 7332779 | Cushing Associates Inc. | 1773 San Pablo Ave Ste B1 | | | | Pinole | CA | 94564-2085 | |
| 5887311 | Cushing, Donald | Addres on file | | | | | | | |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | Shulman Bastian LLP | Attn: Melissa Davis Lowe | 100 Spectrum Center Dr., #600 | | Irvine | CA | 92618 | |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | PO Box 9296 | | | | New York | NY | 10087-9296 | |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | Cushman & Wakefield | Martin Woodrow, Executive Managing Director | 8390 E. Crescent Pkwy., Suite 450 | | Greenwood Village | CO | 80111 | |
| 5878345 | Cushman, Chris Bradley | Addres on file | | | | | | | |
| 5984092 | Cusick, John | Addres on file | | | | | | | |
| 5998653 | Cusick, John | Addres on file | | | | | | | |
| 5984029 | Cusimano, Tina | Addres on file | | | | | | | |
| 5998590 | Cusimano, Tina | Addres on file | | | | | | | |
| 7285280 | Cusseaux, Jameelah | Addres on file | | | | | | | |
| 5879818 | Cusseaux, Timothy A | Addres on file | | | | | | | |
| 5886651 | Custer, Edwin Thomas | Addres on file | | | | | | | |
| 5982941 | CUSTIS, WILLIAM | Addres on file | | | | | | | |
| 5997502 | CUSTIS, WILLIAM | Addres on file | | | | | | | |
| 5868256 | CUSTOM CONSTRUCTION INC | Addres on file | | | | | | | |
| 5868257 | CUSTOM CUTS CONSTRUCTION INC | Addres on file | | | | | | | |
| 6013165 | CUSTOMER ENERGY EFFICIENCY REBATES | | | | | | CA | | |
| 6013167 | CUSTOMER ENERGY EFFICIENCY REBATES | | | | | | CA | | |
| 6162332 | Customized Performance, Inc. | 780 Montague Expy Ste 201 | | | | San Jose | CA | 95131-1316 | |
| 6008858 | Cute Green Home | 11550 Polaris Dr | | | | GRASS VALLEY | CA | 95949 | |
| 7684163 | CUTHBERT T FANNING TR | Addres on file | | | | | | | |
| 7684164 | CUTHBERT T FANNING TR | Addres on file | | | | | | | |
| 5889757 | Cuthbert, Nicholas Michael | Addres on file | | | | | | | |
| 5898553 | Cuthbert, Winslow Rolfe | Addres on file | | | | | | | |
| 6008766 | Cutino III, John | Addres on file | | | | | | | |
| 5868258 | CUTLER PUBLIC UTILITY DISTRICT | Addres on file | | | | | | | |
| 5900970 | Cutler, Heather Anne | Addres on file | | | | | | | |
| 5901330 | Cutler, Victoria Elizabeth | Addres on file | | | | | | | |
| 5991229 | cutler, william | Addres on file | | | | | | | |
| 6005790 | cutler, william | Addres on file | | | | | | | |
| 5838785 | Cutter Lumber Products | 10 Rickenbacker Circle | | | | Livermore | CA | 94551 | |
| 5979968 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | Hampton Way Ste A-C | | | Santa Rosa | CA | 95402 | |
| 5993421 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | Hampton Way Ste A-C | | | Santa Rosa | CA | 95402 | |
| 5885584 | Cutts, Patrick Henry | Addres on file | | | | | | | |
| 5880034 | Cutts, Tammy | Addres on file | | | | | | | |
| 5861749 | Cuyama Solar, LLC | c/o D. E. Shaw Renewable Investments, L.L.C | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 5895839 | Cuzick, Gerald Ray | Addres on file | | | | | | | |
| 5881355 | Cuznar, Cameron Franz | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879394 | Cuznar, Erich Frank | Addres on file | | | | | | | |
| 5980848 | CV Industrial Corp., Chris Vieira | 6181 Angelo Court Unit 1 | | | | Loomis | CA | 95650 | |
| 5994645 | CV Industrial Corp., Chris Vieira | 6181 Angelo Court Unit 1 | | | | Loomis | CA | 95650 | |
| 6008630 | CV Menlo Park, LLC | 450 SANSOME STREET SUITE 500 | | | | SAN FRANCISCO | CA | 94111 | |
| 5864794 | CV Menlo Park, LLC | Addres on file | | | | | | | |
| 5864511 | CV MOUNTAIN VIEW 25 INV | Addres on file | | | | | | | |
| 6008880 | CV Mountain View LLC | 221 MAIN STREET, SUITE 1280 | | | | SAN FRANCISCO | CA | 94105 | |
| 6008902 | CV Mountain View LLC | 221 MAIN STREET, SUITE 1280 | | | | SAN FRANCISCO | CA | 94105 | |
| 6008810 | CV Oakland 1 INV. LLC | 444 SPEAR STREET SUITE 200 | | | | SAN FRANCISCO | CA | 94105 | |
| 5868260 | CV SANTA ROSA INVESTMENTS LLC | Addres on file | | | | | | | |
| 5868261 | CVI GROUP, LLC | Addres on file | | | | | | | |
| 6011086 | CVM SOLUTIONS INC | 5 WESTBROOK CORPORATE CTR STE 920 | | | | WESTCHESTER | IL | 60154 | |
| 6008906 | CVP ELKHORN & WATT, LLC | 25 TAYLOR ST | | | | SAN FRANCISCO | CA | 94102 | |
| 7590901 | CVS Health | Risk Management /B. Sheehan | One CVS Drive | MC 2180 | | Woonsocket | RI | 02895 | |
| 6010722 | CVS PHARMACY INC | ONE CVS DRIVE | | | | WOONSOCKET | RI | 02895 | |
| 5990506 | CVSan-Quiroz, Efren | 21040 Marshall Street | | | | Castro Valley | CA | 94546 | |
| 6005067 | CVSan-Quiroz, Efren | 21040 Marshall Street | | | | Castro Valley | CA | 94546 | |
| 5987407 | Cwiak, Roger | Addres on file | | | | | | | |
| 6001968 | Cwiak, Roger | Addres on file | | | | | | | |
| 5868262 | CWK ELECTRICAL INC | Addres on file | | | | | | | |
| 5868263 | CWZONE, LLC | Addres on file | | | | | | | |
| 5804225 | CXT Inc | Attn: Scott Wilhelm | 3808 N. Sullivan, Bldg #7 | | | Spokane | WA | 99216 | |
| 4919334 | CY Health Associates, LLC | 4400 Chalfont Place | | | | Bethesda | MD | 20816 | |
| 6072950 | Cyclomedia Technology Inc | 1 Belvedere Dr. Ste 200 | | | | Mill Valley | CA | 94941 | |
| 6180024 | Cyme International T&D Inc | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | Cleveland | OH | 44122 | |
| 7684176 | CYNTHIA A MORRISON CUST | Addres on file | | | | | | | |
| 7855798 | CYNTHIA A OLSON | LOT 48 BROOK ROAD | DARLINGTON WA 6070 | | | DARLINGTON | 10 | WA 6070 | AUSTRALIA |
| 7684181 | CYNTHIA A REDMON | Addres on file | | | | | | | |
| 7839315 | CYNTHIA D MORRIS TR | UA 04 16 04 | CYNTHIA D MORRIS TRUST | 406 GLENDALE RD | | SANMATEO | CA | 94402-1123 | |
| 7684208 | CYNTHIA E HUSTAD | Addres on file | | | | | | | |
| 7856024 | CYNTHIA GARCIA | PO BOX 328 | | | | FRENCHCAMP | CA | 95231-0328 | |
| 7856025 | CYNTHIA GARCIA & KATHLEEN GARCIA EX | UW PATRICIA BEATTIE | PO BOX 328 | | | FRENCHCAMP | CA | 95231-0328 | |
| 5984154 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | 13463 E. Highway 88 | | | Lockeford | CA | 95237 | |
| 5998715 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | 13463 E. Highway 88 | | | Lockeford | CA | 95237 | |
| 7684227 | CYNTHIA J SCOTT | Addres on file | | | | | | | |
| 7856026 | CYNTHIA L KINMAN | 8816 S COUNTRY CLUB DR | | | | OKLAHOMACITY | OK | 73159-6123 | |
| 7684271 | CYNTHIA M FRAZIER | Addres on file | | | | | | | |
| 7684287 | CYNTHIA PAULINE FORGNONE | Addres on file | | | | | | | |
| 7684288 | CYNTHIA PAULINE FORGNONE | Addres on file | | | | | | | |
| 4911078 | Cypert, Carol | Addres on file | | | | | | | |
| 5897581 | Cypher, Steven P. | Addres on file | | | | | | | |
| 5891864 | Cyphers, Michael Delwin | Addres on file | | | | | | | |
| 6012993 | CYPHY WORKS INC | 16C ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| 6012815 | CYPRESS ABBEY COMPANY | P.O. BOX 890 | | | | KENWOOD | CA | 95452 | |
| 5868264 | Cypress Granite | Addres on file | | | | | | | |
| 5868265 | CYPRESS MARINA HEIGHTS | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868266 | Cypress Road Self Storage LLC | Addres on file | | | | | | | |
| 5868267 | Cypress Road Self Storage LLC | Addres on file | | | | | | | |
| 5982029 | Cyr, Bruce | Addres on file | | | | | | | |
| 5996452 | Cyr, Bruce | Addres on file | | | | | | | |
| 7856027 | CYRIL BRESLIN | C/O PAUL BRESLIN ADM | 339 ATHENS ST | | | SANFRANCISCO | CA | 94112-2117 | |
| 7856028 | CYRIL BRESLIN | C/O PAUL BRESLIN ADM | 339 ATHENS ST | | | SANFRANCISCO | CA | 94112-2117 | |
| 7684316 | CYRIL J BANICK JR | Addres on file | | | | | | | |
| 5868268 | Cyrus Land Investments, LLC | Addres on file | | | | | | | |
| 5988254 | CYWINSKI, JOE | Addres on file | | | | | | | |
| 6002815 | CYWINSKI, JOE | Addres on file | | | | | | | |
| 5895687 | Czabaranek Jr., William John | Addres on file | | | | | | | |
| 5900140 | Czabaranek, Michael | Addres on file | | | | | | | |
| 5889086 | Czander, Andrew L | Addres on file | | | | | | | |
| 5868269 | D & A Corporation, A UT Corporation, dba Sentry Plumbing | Addres on file | | | | | | | |
| 6009210 | D & D PROPERTY INVESTMENTS | 219 N DOUTY ST | | | | HANFORD | CA | 93230 | |
| 5868270 | D & J FARM MANAGEMENT LLC | Addres on file | | | | | | | |
| 6011776 | D & J ROSA WELDING SERVICE | 3155 W YOSEMITE AVE | | | | LATHROP | CA | 95330-2608 | |
| 5868271 | D & K TOWING INC | Addres on file | | | | | | | |
| 5868272 | D & S Farms | Addres on file | | | | | | | |
| 5868273 | D E CONSTRUCTION | Addres on file | | | | | | | |
| 5886704 | D Ottavio, Gregory Christopher | Addres on file | | | | | | | |
| 5868274 | D S Farms, Corp. | Addres on file | | | | | | | |
| 5868275 | D Shipley LLC | Addres on file | | | | | | | |
| 5868276 | D Street Investments, LLC | Addres on file | | | | | | | |
| 6171388 | D W Nicholson Corp | PO Box 4197 | | | | Hayward | CA | 94540-4197 | |
| 6171388 | D W Nicholson Corp | Thomas S. Reed Sr. | President, CEO | 24747 Clawiter Road | | Hayward | CA | 94545 | |
| 6171622 | D W Towers | 3071 Wood DR | | | | Cambria | CA | 93428-4323 | |
| 5868277 | D&D ELECTRIC INC | Addres on file | | | | | | | |
| 5983756 | D&M Construction, Chris Muelrath | 85 Ely Road | | | | Petaluma | CA | 94954 | |
| 5998317 | D&M Construction, Chris Muelrath | 85 Ely Road | | | | Petaluma | CA | 94954 | |
| 6178074 | D&P Creative Strategies, LLC | 6601 Rannoch Rd | | | | Bethesda | MD | 20817 | |
| 5865008 | D&P Orchards | Addres on file | | | | | | | |
| 6009233 | D&R INVESTMENT PROPERTIES LLC | 1148 CENTRAL AVE | | | | LIVERMORE | CA | 94551 | |
| 5868278 | D&U DEVELOPMENTS, LLC | Addres on file | | | | | | | |
| 6007622 | D. Donald Geiger, Esq. | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON | 7540 Shoreline Drive | | | Stockton | CA | 95219 | |
| 6007959 | D. Donald Geiger, Esq. | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON | 7540 Shoreline Drive | | | Stockton | CA | 95219 | |
| 6180472 | D. M. Alegre Construction | P.O. Box 387 | | | | Tracy | CA | 95378 | |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | 963 Shepard Ct | | | | Oakdale | CA | 95361 | |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | Damrell, Nelson, Schrimp et al. | Attn: Blaine R Cox | 1601 I St. Fifth Floor. | | Modesto | CA | 95954 | |
| 5990960 | D.B. Baker Construction-BAKER, DALE | 3200 Dutton Ave, # 116 | | | | SANTA ROSA | CA | 95407 | |
| 6005521 | D.B. Baker Construction-BAKER, DALE | 3200 Dutton Ave, # 116 | | | | SANTA ROSA | CA | 95407 | |
| 5868280 | D.D. Harriman LLC | Addres on file | | | | | | | |
| 5868281 | D.HILL TRUCKING, INC | Addres on file | | | | | | | |
| 5805298 | D.M. Alegre Construction Inc. | P.O. Box 387 | | | | Tracy | CA | 95378 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009423 | D.M. Briggs Electric, A Sole Proprietorship, dba DA Solar | 948 EAST ST | | | | LAFAYETTE | CA | 94549 | |
| 5865362 | D.R. HORTON BAY INC, A DE CORP | Addres on file | | | | | | | |
| 5864447 | D.R. HORTON BAY, INC | Addres on file | | | | | | | |
| 5864283 | D.R. HORTON BAY, INC. | Addres on file | | | | | | | |
| 5864290 | D.R. HORTON BAY, INC. | Addres on file | | | | | | | |
| 5864333 | D.R. HORTON BAY, INC. | Addres on file | | | | | | | |
| 5864488 | D.R. HORTON BAY, INC. | Addres on file | | | | | | | |
| 5868282 | D.R. Horton CA3, Inc | Addres on file | | | | | | | |
| 5864324 | D.R. HORTON DBA WESTERN PAC HOUSING, INC | Addres on file | | | | | | | |
| 5864526 | D.R. HORTON DBA WESTERN PAC HOUSING, INC | Addres on file | | | | | | | |
| 5864732 | D.R. HORTON DBA WESTERN PACIFIC HOUSING, INC. | Addres on file | | | | | | | |
| 5864535 | D.R. HORTON DBA WESTERN PACIFIC HOUSING,, Corporation | Addres on file | | | | | | | |
| 5864673 | D.R. Horton Inc. | Addres on file | | | | | | | |
| 5868283 | D.R. Horton Inc. | Addres on file | | | | | | | |
| 5864382 | D.R. HORTON LOS ANGELES HOLDING CO, INC,. CALIFORNIA CORPORATION | Addres on file | | | | | | | |
| 5868284 | D.R. HORTON, INC. | Addres on file | | | | | | | |
| 5868285 | D.R. HORTON, INC. | Addres on file | | | | | | | |
| 6007788 | Da Kine Island Grill Corporation; Picasso Tapas, LLC; China Wok Restaurant, Dien Lam; Jenny Dang, Don POedros Restaurant, Victor Angulo, Sara Angulo | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore | 64 W Santa Clara St | | | San Jose | CA | 95113 | |
| 6008129 | Da Kine Island Grill Corporation; Picasso Tapas, LLC; China Wok Restaurant, Dien Lam; Jenny Dang, Don POedros Restaurant, Victor Angulo, Sara Angulo | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore | 64 W Santa Clara St | | | San Jose | CA | 95113 | |
| 5990034 | Da Paz, Evilasio | Addres on file | | | | | | | |
| 6004595 | Da Paz, Evilasio | Addres on file | | | | | | | |
| 5959629 | Da Silva, Manuel | Addres on file | | | | | | | |
| 5995584 | Da Silva, Manuel | Addres on file | | | | | | | |
| 5981354 | Da Thao Deli, Nguyen, Terry | 888 Story Road | | | | San Jose | CA | 95122 | |
| 5995609 | Da Thao Deli, Nguyen, Terry | 888 Story Road | | | | San Jose | CA | 95122 | |
| 5881421 | Dabeet, Khalil | Addres on file | | | | | | | |
| 5901593 | Dabhade, Sneha Sadashiv | Addres on file | | | | | | | |
| 5982854 | Dabit, Alex | Addres on file | | | | | | | |
| 5997415 | Dabit, Alex | Addres on file | | | | | | | |
| 5989514 | Dacanay, Frank | Addres on file | | | | | | | |
| 6004075 | Dacanay, Frank | Addres on file | | | | | | | |
| 6171537 | Dacey, Mike | Addres on file | | | | | | | |
| 5986952 | DACHTLER, NICHOLAS | Addres on file | | | | | | | |
| 6001513 | DACHTLER, NICHOLAS | Addres on file | | | | | | | |
| 5986748 | DaCosta, Carolina | Addres on file | | | | | | | |
| 6001309 | DaCosta, Carolina | Addres on file | | | | | | | |
| 5892664 | DaCosta, Glen Dominic | Addres on file | | | | | | | |
| 5963428 | DaCosta, Maxine | Addres on file | | | | | | | |
| 5995324 | DaCosta, Maxine | Addres on file | | | | | | | |
| 5893726 | Dacres, Jeron | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5881878 | Dacres, Mackenzie Rene | Addres on file | | | | | | | |
| 6009302 | DADAFAREN, ALLEN | Addres on file | | | | | | | |
| 5864485 | DADDY'S PRIDE FARMING | Addres on file | | | | | | | |
| 5865104 | Daddy's Pride Farming | Addres on file | | | | | | | |
| 6161384 | Dadhania, Hasumati | Addres on file | | | | | | | |
| 6162142 | DADHANIA, JAYSHRI | Addres on file | | | | | | | |
| 5868286 | DADO, TODD | Addres on file | | | | | | | |
| 5896735 | Dadras, Shada | Addres on file | | | | | | | |
| 5868287 | Dadson, Alfred | Addres on file | | | | | | | |
| 5890221 | Dagenais, Christopher Michael | Addres on file | | | | | | | |
| 5868288 | Dagnall, nigel | Addres on file | | | | | | | |
| 5988809 | DAGNEAU, GARRETT | Addres on file | | | | | | | |
| 6003370 | DAGNEAU, GARRETT | Addres on file | | | | | | | |
| 5868289 | DAGOVITZ 2005 TRUST | Addres on file | | | | | | | |
| 5868290 | DAGOVITZ, MELVIN | Addres on file | | | | | | | |
| 5982523 | Dahl Air Conditioning Inc, Jeff Tourtillotte | 85 Industrial Way Ste H | | | | Buellton | CA | 93427 | |
| 5997051 | Dahl Air Conditioning Inc, Jeff Tourtillotte | 85 Industrial Way Ste H | | | | Buellton | CA | 93427 | |
| 5898781 | Dahl, Brandon | Addres on file | | | | | | | |
| 5898438 | Dahl, Gregory | Addres on file | | | | | | | |
| 5992800 | Dahl, Pamela | Addres on file | | | | | | | |
| 6007361 | Dahl, Pamela | Addres on file | | | | | | | |
| 5980426 | Dahlberg, Linda | Addres on file | | | | | | | |
| 5994085 | Dahlberg, Linda | Addres on file | | | | | | | |
| 5896492 | Dahlem, Brett Arthur | Addres on file | | | | | | | |
| 5886462 | Dahlem, Justin | Addres on file | | | | | | | |
| 5942569 | Dahlgren, Andrew | Addres on file | | | | | | | |
| 5996645 | Dahlgren, Andrew | Addres on file | | | | | | | |
| 5984994 | Dahlgren, John | Addres on file | | | | | | | |
| 5999555 | Dahlgren, John | Addres on file | | | | | | | |
| 5982971 | Dahlgren, Merill | Addres on file | | | | | | | |
| 5997532 | Dahlgren, Merill | Addres on file | | | | | | | |
| 5896192 | Dahlquist, Mary F | Addres on file | | | | | | | |
| 5981844 | Dahlquist, Rose | Addres on file | | | | | | | |
| 5996244 | Dahlquist, Rose | Addres on file | | | | | | | |
| 5985080 | DAHME, JIM | Addres on file | | | | | | | |
| 5999641 | DAHME, JIM | Addres on file | | | | | | | |
| 6178710 | Dahn, Leanette | Addres on file | | | | | | | |
| 5868291 | DAI, CHENG | Addres on file | | | | | | | |
| 5981774 | DAIGRE, GREGORY & DENISE E. | Addres on file | | | | | | | |
| 5996141 | DAIGRE, GREGORY & DENISE E. | Addres on file | | | | | | | |
| 5899772 | Daigre, Michael Thomas | Addres on file | | | | | | | |
| 5894730 | Dailey, Jon Patrick | Addres on file | | | | | | | |
| 5980415 | Dailey/Beaulieu, Kris/Jim | 35485 COUNTY ROAD 31 | | | | Davis | CA | 95616 | |
| 5994074 | Dailey/Beaulieu, Kris/Jim | 35485 COUNTY ROAD 31 | | | | Davis | CA | 95616 | |
| 5982084 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | 505 Serrarnote Blvd | | | Daly City | CA | 94014 | |
| 5996518 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | 505 Serrarnote Blvd | | | Daly City | CA | 94014 | |
| 5888436 | Dainowski, Robert Michael | Addres on file | | | | | | | |
| 5868292 | DAIRE, MICHAEL | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982199 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | | | | STEVENS POINT | CA | 54481-9994 | |
| 5982511 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | | | | STEVENS POINT | CA | 54481-9994 | |
| 5996663 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | | | | STEVENS POINT | CA | 54481-9994 | |
| 5997039 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | | | | STEVENS POINT | CA | 54481-8038 | |
| 5892362 | Daisley, Antonio Michael | Addres on file | | | | | | | |
| 5988712 | Dajani, Musa | Addres on file | | | | | | | |
| 6003273 | Dajani, Musa | Addres on file | | | | | | | |
| 5868293 | DAKAN, GARRETT | Addres on file | | | | | | | |
| 5879265 | Dakin, Christopher H | Addres on file | | | | | | | |
| 5881179 | Dakin, Douglas | Addres on file | | | | | | | |
| 5868294 | DAKIN, JULIA | Addres on file | | | | | | | |
| 5984966 | Dal Porto, Donna | Addres on file | | | | | | | |
| 5999527 | Dal Porto, Donna | Addres on file | | | | | | | |
| 5990292 | Dalal, Mihir | Addres on file | | | | | | | |
| 6004853 | Dalal, Mihir | Addres on file | | | | | | | |
| 5865582 | DALBEC, CLYDE | Addres on file | | | | | | | |
| 5884117 | DalBianco, Kierstin Lindsey | Addres on file | | | | | | | |
| 5889501 | DalBianco, Nicholas Robert | Addres on file | | | | | | | |
| 5891982 | Dalby, Cody | Addres on file | | | | | | | |
| 5868295 | DALCON, INC | Addres on file | | | | | | | |
| 7684341 | DALE A CHRISTIAN & SUE A | Addres on file | | | | | | | |
| 7684382 | DALE M BLACKSTONE | Addres on file | | | | | | | |
| 7839367 | DALE MATULONIS | 9203 MARLIA ST | | | | LASVEGAS | NV | 89123-3710 | |
| 7856029 | DALE R JOHNSON | 1903 S SERTOMA AVE UNIT 102 | | | | SIOUXFALLS | SD | 57106-4523 | |
| 7856030 | DALE RAYMOND BROWN CUST | NATHANIEL JOSEPH BROWN NV | UNIF TRANSFERS MIN ACT | 2874 CHRISTMAS TREE DR | | CARSONCITY | NV | 89703-8405 | |
| 5868296 | DALE RUTLEDGE CONSTRUCTION | Addres on file | | | | | | | |
| 5991889 | Dale, Denver | Addres on file | | | | | | | |
| 6006450 | Dale, Denver | Addres on file | | | | | | | |
| 5986667 | Dale, Jeri | Addres on file | | | | | | | |
| 6001228 | Dale, Jeri | Addres on file | | | | | | | |
| 5992848 | DALE, KATHERINE | Addres on file | | | | | | | |
| 6007409 | DALE, KATHERINE | Addres on file | | | | | | | |
| 5898786 | Dale, Michael R. | Addres on file | | | | | | | |
| 5878690 | Dale, Nathan Godfrey | Addres on file | | | | | | | |
| 5991926 | Dale, Powers | Addres on file | | | | | | | |
| 6006487 | Dale, Powers | Addres on file | | | | | | | |
| 5879023 | Dale, Robert William | Addres on file | | | | | | | |
| 5887607 | Dale, Stephen | Addres on file | | | | | | | |
| 5899863 | Dalena, Dindo | Addres on file | | | | | | | |
| 5895385 | Daleo, Nick | Addres on file | | | | | | | |
| 5894744 | D'Alessandro, Anthony Michael | Addres on file | | | | | | | |
| 6007855 | Daley, Cailin v. PG&E | 3927 Beechwood Drive | | | | Concord | CA | 94519 | |
| 6008194 | Daley, Cailin v. PG&E | 3927 Beechwood Drive | | | | Concord | CA | 94519 | |
| 5894238 | Daley, Geoffrey Wayne | Addres on file | | | | | | | |
| 5963317 | Daley, Robert | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995299 | Daley, Robert | Addres on file | | | | | | | |
| 5897102 | Daley, Robert A. | Addres on file | | | | | | | |
| 5984776 | Daley, William | Addres on file | | | | | | | |
| 5999337 | Daley, William | Addres on file | | | | | | | |
| 5896527 | Dalida, Matthew | Addres on file | | | | | | | |
| 5868297 | Daliri, Nader | Addres on file | | | | | | | |
| 5886698 | Daliva, Mario Dasal | Addres on file | | | | | | | |
| 5958547 | DALLARA, CHELLEY | Addres on file | | | | | | | |
| 5995689 | DALLARA, CHELLEY | Addres on file | | | | | | | |
| 7684410 | DALLAS & DONNA ROBERTSON | Addres on file | | | | | | | |
| 7839378 | DALLAS F BOGE & | SHARON K BOGE JT TEN | 10735 NW THORNBURG RD | | | GALESCREEK | OR | 97117-9387 | |
| 6165873 | Dalldorf, Felix | Addres on file | | | | | | | |
| 7151792 | Dallman, Howard | Addres on file | | | | | | | |
| 5891195 | Dalmacio, Dean | Addres on file | | | | | | | |
| 5864668 | DALPAR INVESTMENTS LLC | Addres on file | | | | | | | |
| 5864895 | DALRADDY VINEYARDS, A Tenancy in Common | Addres on file | | | | | | | |
| 7248471 | Dalrymples iScream, LLC | Laura Robin Devany, Owner | 1819 Solano Ave. | | | Berkeley | CA | 94707-2306 | |
| 7684420 | DALTON ARTIE NEVELS | Addres on file | | | | | | | |
| 7684422 | DALTON ARTIE NEVELS | Addres on file | | | | | | | |
| 5990466 | DALTON, DANIEL | Addres on file | | | | | | | |
| 6005027 | DALTON, DANIEL | Addres on file | | | | | | | |
| 5868298 | DALTON, ED | Addres on file | | | | | | | |
| 5898429 | Dalton, Jeff | Addres on file | | | | | | | |
| 5985548 | DALTON, KATHY | Addres on file | | | | | | | |
| 6000110 | DALTON, KATHY | Addres on file | | | | | | | |
| 6170577 | Dalton, Stuart | Addres on file | | | | | | | |
| 5890709 | Daluz, Cody | Addres on file | | | | | | | |
| 5864390 | DALY CITY SERRAMONTE CENTER, LLC | Addres on file | | | | | | | |
| 6152940 | Daly, Teela | Addres on file | | | | | | | |
| 7684425 | DALYNN HALL TR | Addres on file | | | | | | | |
| 7684426 | DALYNN HALL TR | Addres on file | | | | | | | |
| 6013174 | DAMAGE RECOVERY | P.O. BOX 801770 | | | | KANSAS CITY | CA | 64180 | |
| 6013181 | DAMAGE RECOVERY | P.O. BOX 801770 | | | | KANSAS CITY | CA | 64180 | |
| 6013183 | DAMAGE RECOVERY | P.O. BOX 801770 | | | | KANSAS CITY | CA | 64180 | |
| 5987191 | Damaging Driver: Jean Sprauge, Jacob Wright | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 6001752 | Damaging Driver: Jean Sprauge, Jacob Wright | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 5881993 | Damanhuri, Muhammad Qohar | Addres on file | | | | | | | |
| 5893977 | Damask, Philip | Addres on file | | | | | | | |
| 7071841 | Damask, Philip G | Addres on file | | | | | | | |
| 5900626 | Damaso, Stephany Elaine | Addres on file | | | | | | | |
| 5979887 | Damato, Adriane | Addres on file | | | | | | | |
| 5993309 | Damato, Adriane | Addres on file | | | | | | | |
| 5984812 | D'AMATO, JENNIFER | Addres on file | | | | | | | |
| 5999373 | D'AMATO, JENNIFER | Addres on file | | | | | | | |
| 5992009 | DAmato, VIncent | Addres on file | | | | | | | |
| 6006570 | DAmato, VIncent | Addres on file | | | | | | | |
| 5883908 | Dambrosio Jr., Joseph Vincent | Addres on file | | | | | | | |
| 5868299 | D'AMBROSIO, FRANK | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868300 | D'AMBROSIO, FRANK | Addres on file | | | | | | | |
| 5886196 | Damele, Aileen M | Addres on file | | | | | | | |
| 5958725 | Damelio, John & Raelyn | Addres on file | | | | | | | |
| 5995749 | Damelio, John & Raelyn | Addres on file | | | | | | | |
| 6013190 | DAMI HAMLETT | Addres on file | | | | | | | |
| 5981351 | Dami, Renee | Addres on file | | | | | | | |
| 5995606 | Dami, Renee | Addres on file | | | | | | | |
| 5868301 | DAMIANI, MAURIZIO | Addres on file | | | | | | | |
| 5898982 | D'Amico, Andrew | Addres on file | | | | | | | |
| 5885723 | Damico, Anthony D | Addres on file | | | | | | | |
| 5986378 | DAmico, Laura | Addres on file | | | | | | | |
| 6000939 | DAmico, Laura | Addres on file | | | | | | | |
| 6009218 | DAMIREDDY, ALOK, An Individual | Addres on file | | | | | | | |
| 5902044 | DAMLOS-EBSTEIN, BARBARA J | Addres on file | | | | | | | |
| 5887182 | Damner, Joel | Addres on file | | | | | | | |
| 7206363 | DAMODARAN, SATISH | Addres on file | | | | | | | |
| 5901012 | Damodaran, Sowdamini | Addres on file | | | | | | | |
| 5868302 | Damon, Darish | Addres on file | | | | | | | |
| 5868303 | Dan A Ferreira | Addres on file | | | | | | | |
| 5868304 | Dan Brown | Addres on file | | | | | | | |
| 6013197 | DAN BURRUS | Addres on file | | | | | | | |
| 5868305 | Dan Dorkin | Addres on file | | | | | | | |
| 5868306 | Dan Estranero | Addres on file | | | | | | | |
| 5868307 | Dan Estranero | Addres on file | | | | | | | |
| 5868308 | Dan Estranero | Addres on file | | | | | | | |
| 5868309 | Dan Ferreira | Addres on file | | | | | | | |
| 6013198 | DAN GRILLO | Addres on file | | | | | | | |
| 7684443 | DAN H IWATA | Addres on file | | | | | | | |
| 5868310 | Dan Hartman | Addres on file | | | | | | | |
| 6008618 | DAN LA, DA TRAN AND | Addres on file | | | | | | | |
| 7284895 | Dan Lee Tonsmeire | Addres on file | | | | | | | |
| 7284895 | Dan Lee Tonsmeire | Addres on file | | | | | | | |
| 5987486 | Dan Viele Associates-Viele, Daniel | 145 Mountain Meadow Lane | | | | Santa Rosa | CA | 95404 | |
| 6002047 | Dan Viele Associates-Viele, Daniel | 145 Mountain Meadow Lane | | | | Santa Rosa | CA | 95404 | |
| 5884069 | Dan, Martin M | Addres on file | | | | | | | |
| 7684468 | DANA B WILSON | Addres on file | | | | | | | |
| 6159236 | Dana Butcher Receiver | c/o Dana Butcher Associates | 6475 N. Palm Ave #101 | | | Fresno | CA | 93704 | |
| 6013210 | DANA KERN | 1025 VIA ELISABETTA CT. | | | | PETALUMA | CA | 94954 | |
| 7839398 | DANA L MONTANO CUST | CARA J MONTANO | NV UNIF TRANSFERS MIN ACT | 24888 THUNDER LN | | SAINTROBERT | MO | 65584-3765 | |
| 7856031 | DANA LOUISE LAROCHELLE | 24888 THUNDER LN | | | | SAINTROBERT | MO | 65584-3765 | |
| 7856032 | DANA LOUISE LAROCHELLE | 24888 THUNDER LN | | | | SAINTROBERT | MO | 65584-3765 | |
| 7856033 | DANA LOUISE LAROCHELLE | 24888 THUNDER LN | | | | SAINTROBERT | MO | 65584-3765 | |
| 7856034 | DANA LOUISE LAROCHELLE CUST | CARA J MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LN | | SAINTROBERT | MO | 65584-3765 | |
| 7856035 | DANA LOUISE LAROCHELLE CUST | DANIEL J MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LN | | SAINTROBERT | MO | 65584-3765 | |
| 7856036 | DANA LOUISE LAROCHELLE CUST | LAUREN MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LN | | SAINTROBERT | MO | 65584-3765 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856037 | DANA LOUISE LAROCHELLE CUST | CARA J MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LN | | SAINTROBERT | MO | 65584-3765 | |
| 7856038 | DANA LOUISE LAROCHELLE CUST | DANIEL J MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LN | | SAINTROBERT | MO | 65584-3765 | |
| 7856039 | DANA LOUISE LAROCHELLE CUST | LAUREN MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LN | | SAINTROBERT | MO | 65584-3765 | |
| 7856040 | DANA LOUISE LAROCHELLE CUST | DANIEL J MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LN | | SAINTROBERT | MO | 65584-3765 | |
| 7856041 | DANA LOUISE LAROCHELLE CUST | LAUREN MONTANO UNDER THE MO | UNIF TRANSFERS TO MINORS ACT | 24888 THUNDER LN | | SAINTROBERT | MO | 65584-3765 | |
| 6007856 | Dana, Daniel | Addres on file | | | | | | | |
| 6008195 | Dana, Daniel | Addres on file | | | | | | | |
| 5878570 | Dana, Daniel C. | Addres on file | | | | | | | |
| 5868311 | DANAO, MIKE | Addres on file | | | | | | | |
| 5868312 | Danavon L. Horn | Addres on file | | | | | | | |
| 5889471 | Dance, Brandon David | Addres on file | | | | | | | |
| 5987658 | Dancer, Stuart | Addres on file | | | | | | | |
| 6002219 | Dancer, Stuart | Addres on file | | | | | | | |
| 5868313 | Danco Builders | Addres on file | | | | | | | |
| 5868314 | DANCO BUILDERS NW INC | Addres on file | | | | | | | |
| 5868315 | DANCO GROUP | Addres on file | | | | | | | |
| 6008829 | Dandekar, Manish | Addres on file | | | | | | | |
| 6009081 | DANDELION CHOCOLATE REAL ESTATE LLC | 298 ALABAMA ST | | | | SAN FRANCISCO | CA | 94103 | |
| 5885768 | Dandini, Michael Anthony | Addres on file | | | | | | | |
| 5013100 | Dando, Jessica | Addres on file | | | | | | | |
| 6003210 | D'ANDRADE CHRISTIAN | Addres on file | | | | | | | |
| 5988649 | D'Andrade, Christian | Addres on file | | | | | | | |
| 5892182 | D'Andrea, Brian | Addres on file | | | | | | | |
| 5893752 | Dandridge, Michael Gavin | Addres on file | | | | | | | |
| 6010018 | Dane Caldwell-Holden | Addres on file | | | | | | | |
| 6009927 | Dane Caldwell-Holden or Christine Caldwell-Holden | Addres on file | | | | | | | |
| 5868316 | Danell, Rance | Addres on file | | | | | | | |
| 7684517 | DANELLE K NEGRI | Addres on file | | | | | | | |
| 7486119 | Danelson, Vickie | Addres on file | | | | | | | |
| 7486099 | Danelson, Vikki | Addres on file | | | | | | | |
| 7486099 | Danelson, Vikki | Addres on file | | | | | | | |
| 5947743 | Danen, Ann | Addres on file | | | | | | | |
| 5997031 | Danen, Ann | Addres on file | | | | | | | |
| 5880243 | Daneshi, Amir | Addres on file | | | | | | | |
| 5985802 | DANEY, PHYLLIS | Addres on file | | | | | | | |
| 6000363 | DANEY, PHYLLIS | Addres on file | | | | | | | |
| 5900945 | Danforth, Eric Christopher | Addres on file | | | | | | | |
| 5868318 | Dang, Cong | Addres on file | | | | | | | |
| 5868319 | DANG, CONG PHON | Addres on file | | | | | | | |
| 5868320 | DANG, DAVID | Addres on file | | | | | | | |
| 6156488 | Dang, Duy | Addres on file | | | | | | | |
| 5880805 | Dang, Kevin | Addres on file | | | | | | | |
| 5889721 | Dang, Kham | Addres on file | | | | | | | |
| 5899456 | Dang, Pete | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895880 | Dang, Thomas-Cuong Minh | Addres on file | | | | | | | |
| 5900795 | Dang, Vuhuy Nguyen | Addres on file | | | | | | | |
| 5896022 | D'Angelo III, Jack Epifanio | Addres on file | | | | | | | |
| 5882481 | Dangerfield, Christina M Lynard- | Addres on file | | | | | | | |
| 7684535 | DANIEL ALLEN LYONS | Addres on file | | | | | | | |
| 5868321 | Daniel Anderson | Addres on file | | | | | | | |
| 7684541 | DANIEL B DARBY & | Addres on file | | | | | | | |
| 7684543 | DANIEL B DARBY & | Addres on file | | | | | | | |
| 6009928 | Daniel C Ng | Addres on file | | | | | | | |
| 6013218 | DANIEL CONGDON | Addres on file | | | | | | | |
| 7839430 | DANIEL D UNRUH & | CAROLINE M UNRUH JT TEN | 7930 CHESTERSHIRE DR | | | WESTCHESTER | OH | 45241-3662 | |
| 7684595 | DANIEL ELLIOTT | Addres on file | | | | | | | |
| 7684597 | DANIEL ELLIOTT | Addres on file | | | | | | | |
| 5868322 | DANIEL FERGUSON, Verizon Wireless | Addres on file | | | | | | | |
| 5868323 | DANIEL FERGUSON, Verizon Wireless | Addres on file | | | | | | | |
| 7856042 | DANIEL GUTOF | 377 MANDARIN DR APT 304 | | | | DALYCITY | CA | 94015-2747 | |
| 7856043 | DANIEL H TRACEY & | NANCY TRACEY JT TEN | 1007 DOLORES ST | | | SANFRANCISCO | CA | 94110-2924 | |
| 7684629 | DANIEL J DELEON | Addres on file | | | | | | | |
| 7856044 | DANIEL J FREITAS | 15234 LAVERNE DR | | | | SANLEANDRO | CA | 94579-1925 | |
| 7684666 | DANIEL L GREENMAN | Addres on file | | | | | | | |
| 5868324 | Daniel L. Allen | Addres on file | | | | | | | |
| 5868325 | Daniel Lee | Addres on file | | | | | | | |
| 7684680 | DANIEL LEE WHITING | Addres on file | | | | | | | |
| 7839471 | DANIEL MANZ EX UW LOUIS R MANZ | 1301 ELMHURST DR NE | | | | CEDARRAPIDS | IA | 52402-4762 | |
| 7839472 | DANIEL MC KINLEY | 27663 BLUE HERON RD | | | | JOHNDAY | OR | 97845-5658 | |
| 6013859 | DANIEL N OVADIA | 2040 ALAMEDA PADRE SERRA STE 109 | | | | SANTA BARBARA | CA | 93103 | |
| 5868326 | Daniel Nobbs | Addres on file | | | | | | | |
| 7684718 | DANIEL P CONNOLLY & | Addres on file | | | | | | | |
| 7684728 | DANIEL PIERCZYNSKI & | Addres on file | | | | | | | |
| 7856045 | DANIEL R PASQUINI | PO BOX 21565 | | | | ELSOBRANTE | CA | 94820-1565 | |
| 6013222 | DANIEL RUBANOWITZ | Addres on file | | | | | | | |
| 6007618 | Daniel S. Truax | Addres on file | | | | | | | |
| 6007956 | Daniel S. Truax | Addres on file | | | | | | | |
| 6013252 | DANIEL SOTELLO | Addres on file | | | | | | | |
| 7684765 | DANIEL T LAMEY | Addres on file | | | | | | | |
| 7684767 | DANIEL T LAMEY & | Addres on file | | | | | | | |
| 7684769 | DANIEL T LAMEY & | Addres on file | | | | | | | |
| 5985842 | Daniel Tiraschi-Tiraschi, Daniel | 77 Underhill Road | | | | Orinda | CA | 94563 | |
| 6000403 | Daniel Tiraschi-Tiraschi, Daniel | 77 Underhill Road | | | | Orinda | CA | 94563 | |
| 5868327 | Daniel Turner | Addres on file | | | | | | | |
| 5868328 | Daniel Turturica | Addres on file | | | | | | | |
| 7856046 | DANIEL V FROSS | 58 RACQUET CLUB DR | | | | SANRAFAEL | CA | 94901-1065 | |
| 5898325 | Daniel, Aichi N. | Addres on file | | | | | | | |
| 5868329 | Daniel, Leo | Addres on file | | | | | | | |
| 5986886 | DANIEL, Lloyd | Addres on file | | | | | | | |
| 6001447 | DANIEL, Lloyd | Addres on file | | | | | | | |
| 5946477 | DANIEL, LULA M | Addres on file | | | | | | | |
| 5997000 | DANIEL, LULA M | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886360 | Daniel, Peggy Lynn | Addres on file | | | | | | | |
| 5891567 | Daniel, Ronald Earl | Addres on file | | | | | | | |
| 5880715 | Daniele, David | Addres on file | | | | | | | |
| 5896145 | Danieli, Beau D | Addres on file | | | | | | | |
| 5887856 | Danieli, Preston Cameron | Addres on file | | | | | | | |
| 5887377 | Danieli, Richard A | Addres on file | | | | | | | |
| 5985589 | Daniels Chiropractic, Inc.-Daniels, Pamela | 1165 Park Avenue | | | | San Jose | CA | 95126 | |
| 6000150 | Daniels Chiropractic, Inc.-Daniels, Pamela | 1165 Park Avenue | | | | San Jose | CA | 95126 | |
| 5894130 | Daniels Jr., Velva Poindexter | Addres on file | | | | | | | |
| 5984562 | daniels, barbara | Addres on file | | | | | | | |
| 5999123 | daniels, barbara | Addres on file | | | | | | | |
| 5894287 | Daniels, Chad E | Addres on file | | | | | | | |
| 5899583 | Daniels, Curtis Paul | Addres on file | | | | | | | |
| 5888527 | Daniels, David | Addres on file | | | | | | | |
| 5894275 | Daniels, Douglas G | Addres on file | | | | | | | |
| 6169640 | Daniels, Elisha | Addres on file | | | | | | | |
| 5899237 | Daniels, Eric A. | Addres on file | | | | | | | |
| 5882727 | Daniels, Janice Mae | Addres on file | | | | | | | |
| 5886819 | Daniels, John Joseph | Addres on file | | | | | | | |
| 5889010 | Daniels, Joseph Michael | Addres on file | | | | | | | |
| 5981297 | Daniels, Molly | Addres on file | | | | | | | |
| 5995446 | Daniels, Molly | Addres on file | | | | | | | |
| 5015769 | Daniels, Robert | Addres on file | | | | | | | |
| 5891517 | Daniels, Terrence Duane | Addres on file | | | | | | | |
| 5868330 | DANIELS, WILLIAM | Addres on file | | | | | | | |
| 5898500 | Daniels, Zach | Addres on file | | | | | | | |
| 5875206 | Danielsen, John | Addres on file | | | | | | | |
| 6175187 | Danielsen, John C | Addres on file | | | | | | | |
| 6009024 | DANIELSEN, LANCE | Addres on file | | | | | | | |
| 5885376 | Danielson, Brett David | Addres on file | | | | | | | |
| 5992843 | Danielson, Timothy | Addres on file | | | | | | | |
| 6007404 | Danielson, Timothy | Addres on file | | | | | | | |
| 5884789 | Danieluk, Peter John | Addres on file | | | | | | | |
| 5990610 | Danilov, Sergei | Addres on file | | | | | | | |
| 6005171 | Danilov, Sergei | Addres on file | | | | | | | |
| 5868331 | Danino, Alon | Addres on file | | | | | | | |
| 5980621 | Danks, Irene | Addres on file | | | | | | | |
| 5994337 | Danks, Irene | Addres on file | | | | | | | |
| 5880352 | Danner III, Samule A. | Addres on file | | | | | | | |
| 6013254 | DANNY HUANG | Addres on file | | | | | | | |
| 6009899 | DANNY MACIEL | Addres on file | | | | | | | |
| 7684849 | DANNY NESSEN | Addres on file | | | | | | | |
| 7856047 | DANNY R AUTRY | 102 BOWMAN LOOP | | | | BEECHBLUFF | TN | 38313-9252 | |
| 7856048 | DANNY R AUTRY | 102 BOWMAN LOOP | | | | BEECHBLUFF | TN | 38313-9252 | |
| 7839520 | DANNY WONG TR | DANNY WONG REVOCABLE TRUST | UA MAY 2 98 | 722 JACKSON ST APT 8 | | SANFRANCISCO | CA | 94133-4926 | |
| 5868332 | Dansk, LLC | Addres on file | | | | | | | |
| 5886930 | Dante, Bobby A | Addres on file | | | | | | | |
| 5992590 | Dantes, Brian and Laura | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007151 | Dantes, Brian and Laura | Addres on file | | | | | | | |
| 5889619 | Danuser, Paul Michael | Addres on file | | | | | | | |
| 5981189 | Danzer, Douglas | Addres on file | | | | | | | |
| 5995195 | Danzer, Douglas | Addres on file | | | | | | | |
| 6178475 | Dao, Amy T. | Addres on file | | | | | | | |
| 5991723 | Dao, JoAnne | Addres on file | | | | | | | |
| 6006284 | Dao, JoAnne | Addres on file | | | | | | | |
| 5868333 | DAO, VIVIAN | Addres on file | | | | | | | |
| 5878697 | Daoheuang, Bounmy | Addres on file | | | | | | | |
| 5868334 | DAOU VINEYARDS | Addres on file | | | | | | | |
| 5868335 | DAOU VIneyards, LLC | Addres on file | | | | | | | |
| 5885910 | Daoust, Christopher L | Addres on file | | | | | | | |
| 7315532 | Daphnis, Nikos | Addres on file | | | | | | | |
| 6012913 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | | | | SEATTLE | WA | 98101 | |
| 5868336 | DAR CONSTRUCTION | Addres on file | | | | | | | |
| 5887195 | Darby, Andrew | Addres on file | | | | | | | |
| 5885513 | Darbyshire, Keith Andrew | Addres on file | | | | | | | |
| 5898576 | Darcangelo, Jennifer A | Addres on file | | | | | | | |
| 5990621 | Darcey, James | Addres on file | | | | | | | |
| 6005182 | Darcey, James | Addres on file | | | | | | | |
| 6175993 | Darcey, Jill | Addres on file | | | | | | | |
| 5868337 | Darcus S Walker | Addres on file | | | | | | | |
| 6171685 | Darcy & Harty Constr | Addres on file | | | | | | | |
| 5868338 | Darcy Trust | Addres on file | | | | | | | |
| 5888009 | Darden, Jaunte | Addres on file | | | | | | | |
| 5885262 | Darden, Mike D | Addres on file | | | | | | | |
| 4994280 | Dare, Betsey | Addres on file | | | | | | | |
| 7856049 | DARIA L WAMPLER | 703 SE 47TH ST APT 3 | | | | CAPECORAL | FL | 33904-5591 | |
| 5881192 | Dariany, Amiryousef | Addres on file | | | | | | | |
| 5986142 | Darigo, Michael | Addres on file | | | | | | | |
| 6000703 | Darigo, Michael | Addres on file | | | | | | | |
| 5886171 | Darington V, Howard J | Addres on file | | | | | | | |
| 7856050 | DARLENE A AHRENDT | 9826 N BALBOA DR | | | | SUNCITY | AZ | 85351-4551 | |
| 7684895 | DARLENE A BASDEN TR UA DEC 05 06 | Addres on file | | | | | | | |
| 7684896 | DARLENE A KIDWELL | Addres on file | | | | | | | |
| 7684899 | DARLENE A PLATT | Addres on file | | | | | | | |
| 7684909 | DARLENE D HOLDEN & | Addres on file | | | | | | | |
| 7684910 | DARLENE D HOLDEN & | Addres on file | | | | | | | |
| 7856051 | DARLENE M GARNER | 5860 HUNTERS LN | | | | ELSOBRANTE | CA | 94803-3502 | |
| 7856052 | DARLENE PAUL & | GILBERT C PAUL JT TEN | 11547 EASTERN STAR CT | | | NEWPORTRICHEY | FL | 34654-3638 | |
| 5992734 | Darling, Creighton | Addres on file | | | | | | | |
| 6007295 | Darling, Creighton | Addres on file | | | | | | | |
| 5884878 | Darling, Rodney Robert | Addres on file | | | | | | | |
| 6155714 | Darnell, Lila Monique | Addres on file | | | | | | | |
| 5883783 | Darone, Troy Anthony | Addres on file | | | | | | | |
| 5899655 | Darrah, Rebecca Lane | Addres on file | | | | | | | |
| 7856053 | DARRALL A DALBERG | 1920 SE CAMANO DR | | | | CAMANOISLAND | WA | 98282-7639 | |
| 7684957 | DARRELL A FEVERGEON & | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7684959 | DARRELL A FEVERGEON & | Addres on file | | | | | | | |
| 7839555 | DARRELL KIRCHNER | 107 LINDEN ST | | | | SANTACRUZ | CA | 95062-1017 | |
| 5868339 | Darrell Smith | Addres on file | | | | | | | |
| 5868340 | D'Arrigo Bros Of Ca | Addres on file | | | | | | | |
| 5868341 | D'Arrigo Bros Of Ca | Addres on file | | | | | | | |
| 5864417 | D'Arrigo Bros. Co., of California | Addres on file | | | | | | | |
| 5864710 | D'ARRIGO BROS. CO., OF CALIFORNIA | Addres on file | | | | | | | |
| 5868342 | D'ARRIGO BROS. CO., OF CALIFORNIA | Addres on file | | | | | | | |
| 5987758 | darrough, ricky | Addres on file | | | | | | | |
| 6002319 | darrough, ricky | Addres on file | | | | | | | |
| 5990797 | DARROW, BRIAN | Addres on file | | | | | | | |
| 6005358 | DARROW, BRIAN | Addres on file | | | | | | | |
| 5868343 | DARROW, TOM | Addres on file | | | | | | | |
| 7685006 | DARRYL KENT MAY | Addres on file | | | | | | | |
| 5868344 | Darryl Thomas Crawford | Addres on file | | | | | | | |
| 5866456 | Darryl Wayne Townsend | Addres on file | | | | | | | |
| 5890250 | Dart, Anthony Jose | Addres on file | | | | | | | |
| 5868345 | Darting, Cessna | Addres on file | | | | | | | |
| 5868346 | Darton, Matthew | Addres on file | | | | | | | |
| 5982161 | Dartyan, Gagik | Addres on file | | | | | | | |
| 5996611 | Dartyan, Gagik | Addres on file | | | | | | | |
| 5881455 | Darwichzada, Mirsalem | Addres on file | | | | | | | |
| 7685026 | DARYL C OEST | Addres on file | | | | | | | |
| 7685027 | DARYL C OEST | Addres on file | | | | | | | |
| 6162856 | DARYL PAO LINDO INSURANCE | Addres on file | | | | | | | |
| 5898343 | Das, Indranil | Addres on file | | | | | | | |
| 5983696 | DASCO, JAMILA | Addres on file | | | | | | | |
| 5998257 | DASCO, JAMILA | Addres on file | | | | | | | |
| 6013264 | DASHA ENTERPRISE HOLDINGS-JAMES | PO BOX 801770 | | | | KANSAS CITY | CA | 64180 | |
| 5868347 | Dashiell, Larry | Addres on file | | | | | | | |
| 5896534 | Dashner, Andrew | Addres on file | | | | | | | |
| 5864825 | DASILVA DAIRY FARMS LLC | Addres on file | | | | | | | |
| 5990405 | Dassel's Petroleum-Pope, Lloyd | 1735 W D St | | | | Lemoore | CA | 93254 | |
| 6004966 | Dassel's Petroleum-Pope, Lloyd | 1735 W D St | | | | Lemoore | CA | 93254 | |
| 7235355 | Dasso, Kevin | Addres on file | | | | | | | |
| 7235355 | Dasso, Kevin | Addres on file | | | | | | | |
| 7239317 | Dasso, Kevin | Addres on file | | | | | | | |
| 7239317 | Dasso, Kevin | Addres on file | | | | | | | |
| 7308870 | Dasso, Kevin John | Addres on file | | | | | | | |
| 5889683 | Data, Nicholas David | Addres on file | | | | | | | |
| 7150432 | DataCapable, Inc. | 445 Island Ave #321 | | | | San Diego | CA | 92101 | |
| 7150432 | DataCapable, Inc. | Peter DiSalvo, CEO | 550 W B St 4th Floor | | | San Diego | CA | 92101 | |
| 6013277 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | | | | EL PASO | TX | 79935 | |
| 6010411 | Datta, Gajanana | Addres on file | | | | | | | |
| 6010505 | Datta, Gajanana | Addres on file | | | | | | | |
| 5901180 | Datta, Kunal | Addres on file | | | | | | | |
| 5987021 | Datta, Saurabh | Addres on file | | | | | | | |
| 6001582 | Datta, Saurabh | Addres on file | | | | | | | |
| 5868348 | Dattani, Kaushik | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6179260 | Dattoli, Maryanne | Addres on file | | | | | | | |
| 5884862 | Datu, Raymund I | Addres on file | | | | | | | |
| 5890401 | Datus, Nathan Lee | Addres on file | | | | | | | |
| 5894808 | Dau, Eric J | Addres on file | | | | | | | |
| 5894949 | Daubeneck, Kelli | Addres on file | | | | | | | |
| 5900105 | Daubenspeck, John Richard | Addres on file | | | | | | | |
| 5894140 | Dauby Jr., Frank Andrew | Addres on file | | | | | | | |
| 5975845 | Daudistel, Kathleen | Addres on file | | | | | | | |
| 5993085 | Daudistel, Kathleen | Addres on file | | | | | | | |
| 5878965 | Dauer, David Vincent | Addres on file | | | | | | | |
| 5881045 | Dauer, Richard Scott | Addres on file | | | | | | | |
| 5957282 | Daugherty, Joann | Addres on file | | | | | | | |
| 5995596 | Daugherty, Joann | Addres on file | | | | | | | |
| 5868349 | Daugherty, Kyle | Addres on file | | | | | | | |
| 5881062 | Daugherty, Tracy | Addres on file | | | | | | | |
| 5990041 | Daughrity, Jodie | Addres on file | | | | | | | |
| 6004602 | Daughrity, Jodie | Addres on file | | | | | | | |
| 7856054 | DAUGHTERS OF CHARITY | 26000 ALTAMONT RD | | | | LOSALTOSHILLS | CA | 94022-4317 | |
| 5901564 | Daukoru, Selegha Michael | Addres on file | | | | | | | |
| 6165317 | Dauphine, Richard | Addres on file | | | | | | | |
| 5888166 | Davallou, Perry X | Addres on file | | | | | | | |
| 5884318 | Davalos III, Aldo | Addres on file | | | | | | | |
| 5868350 | Davary Group, Inc. | Addres on file | | | | | | | |
| 5810564 | Dave & Deanna Keyawa 2008 Trust | Addres on file | | | | | | | |
| 7155229 | Dave Alonzo, as an individual and on behalf of all similarly situated | Addres on file | | | | | | | |
| 6013265 | DAVE FLEMING | Addres on file | | | | | | | |
| 5868351 | DAVE HANYCH | Addres on file | | | | | | | |
| 5868352 | Dave J Flynn | Addres on file | | | | | | | |
| 5868353 | Dave McCalmon | Addres on file | | | | | | | |
| 5868354 | Dave Vaccrezza | Addres on file | | | | | | | |
| 5868355 | Dave Waite | Addres on file | | | | | | | |
| 5868356 | DAVE, AKSHAY | Addres on file | | | | | | | |
| 5897286 | Dave, Arti Bhatt | Addres on file | | | | | | | |
| 7685062 | DAVELYN MORELAND & | Addres on file | | | | | | | |
| 5868357 | DAVENPORT BUILDERS COMPANY | Addres on file | | | | | | | |
| 5979765 | Davenport, Calvin | Addres on file | | | | | | | |
| 5993168 | Davenport, Calvin | Addres on file | | | | | | | |
| 5945265 | Davenport, Christa-David | Addres on file | | | | | | | |
| 5993999 | Davenport, Christa-David | Addres on file | | | | | | | |
| 5893242 | Davenport, Colton Wade | Addres on file | | | | | | | |
| 5888164 | Davenport, Derrick | Addres on file | | | | | | | |
| 5887505 | Davenport, James Herbert | Addres on file | | | | | | | |
| 7263438 | Davenport, Stephen A | Addres on file | | | | | | | |
| 5893250 | Daves, Grant Alexander | Addres on file | | | | | | | |
| 7303900 | Davey Resource Group, Inc. | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7303900 | Davey Resource Group, Inc. | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7298608 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 7301320 | Davey Tree Surgery Company | Jeffrey M. Reisner | McDermott Will & Emery LLP | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7301320 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 5885481 | Davey, Daniel C | Addres on file | | | | | | | |
| 5868358 | Davi, Anthony | Addres on file | | | | | | | |
| 5893159 | Davi, Danny Scott | Addres on file | | | | | | | |
| 6010593 | DAVID A COULTER | Addres on file | | | | | | | |
| 7685080 | DAVID A GIUSTI CUST | Addres on file | | | | | | | |
| 7839599 | DAVID A NARDINI | 380 POPLAR AVE | | | | SANBRUNO | CA | 94066-4810 | |
| 7856055 | DAVID ALEXANDER & | CLARE ALEXANDER JT TEN | 3756 N CLARET TRL | | | LAPORTE | IN | 46350-8566 | |
| 6007665 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates | 3900 Essex Lane, 390 | | | Houston | TX | 77027 | |
| 6008001 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates | 3900 Essex Lane, 390 | | | Houston | TX | 77027 | |
| 5987069 | david alves-alves, david | 1873 moll rd | | | | paradise | CA | 95969 | |
| 6001630 | david alves-alves, david | 1873 moll rd | | | | paradise | CA | 95969 | |
| 6013273 | DAVID AND ANTHONY HUGHES | C/O ERIC RATNIOFF LAW CORP | | | | SACRAMENTO | CA | 95864 | |
| 5868359 | David Anthony Panko | Addres on file | | | | | | | |
| 7856056 | DAVID ARTHUR STADE | 562 COUPER DR | | | | SANLUISOBISPO | CA | 93405-1103 | |
| 7839617 | DAVID B JABS | 2 ROSLYN AVE | | | | SANCARLOS | CA | 94070-2828 | |
| 7685151 | DAVID B RANKIN | Addres on file | | | | | | | |
| 7685158 | DAVID B WEBB & BARBARA JOAN | Addres on file | | | | | | | |
| 5865358 | DAVID BAKER CONSTRUCTION | Addres on file | | | | | | | |
| 5987452 | David Belknap Well Drilling-Belknap, David | 9274 S Buttonwillow Ave | | | | Reedley | CA | 93654 | |
| 6002013 | David Belknap Well Drilling-Belknap, David | 9274 S Buttonwillow Ave | | | | Reedley | CA | 93654 | |
| 7685176 | DAVID BURTON | Addres on file | | | | | | | |
| 6010116 | David Calvera | Addres on file | | | | | | | |
| 6010165 | David Calvera | Addres on file | | | | | | | |
| 6010251 | David Calvera | Addres on file | | | | | | | |
| 6010300 | David Calvera | Addres on file | | | | | | | |
| 5989777 | David D Bohannon Organization-Kneifl, Pat | 3146 Grizzly Island Rd. | | | | Suisun City | CA | 94585 | |
| 6004338 | David D Bohannon Organization-Kneifl, Pat | 3146 Grizzly Island Rd. | | | | Suisun City | CA | 94585 | |
| 7685238 | DAVID DUNCAN | Addres on file | | | | | | | |
| 7685257 | DAVID E LONGMIRE | Addres on file | | | | | | | |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | P.O. Box 503 | | | | Caboz | AR | 72073 | |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | 116 North Elm | | | | Jacksonville | AR | 72076 | |
| 7685282 | DAVID F GORI | Addres on file | | | | | | | |
| 7685284 | DAVID F HALL & | Addres on file | | | | | | | |
| 7685293 | DAVID FLEMING | Addres on file | | | | | | | |
| 7839671 | DAVID FRANK ROJAS | 3426 PARLIAMENT CT | | | | SANJOSE | CA | 95132-2025 | |
| 7839672 | DAVID FRANK WHITE | 3679 LOWRY DR | | | | NORTHHIGHLANDS | CA | 95660-4914 | |
| 7685304 | DAVID FRANKLIN GRACE | Addres on file | | | | | | | |
| 7685324 | DAVID G TAYLOR & | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7685327 | DAVID GARCIA | Addres on file | | | | | | | |
| 7685328 | DAVID GARCIA & | Addres on file | | | | | | | |
| 7685329 | DAVID GARDNER FARRAND JR | Addres on file | | | | | | | |
| 7856057 | DAVID GEORGE STAUP & | EVELYN R STAUP JT TEN | 2520 GRAHAM BLVD | | | VALE | OR | 97918-5625 | |
| 7856058 | DAVID GLENN HARRIS | 4743 FOULGER DR | | | | SANTAROSA | CA | 95405-7909 | |
| 5868360 | David Grabham | Addres on file | | | | | | | |
| 6185532 | David Gregory, individually, as Personal Representative of the Estate of Michela Gregory, and as Successor in Interest of Michela Gregory; Kimberly Gregory, individually and as Successor in Interest o | Addres on file | | | | | | | |
| 6013276 | DAVID GUERRERO VELASCO | Addres on file | | | | | | | |
| 6013282 | DAVID GUERRERO VELASCO | Addres on file | | | | | | | |
| 7856059 | DAVID H CHAN & YUI C CHAN JT TEN | 2654 BURLINGAME WAY | | | | SANJOSE | CA | 95121-1213 | |
| 7839685 | DAVID H ZISSER | 1600 WEBSTER ST APT 407 | | | | SANFRANCISCO | CA | 94115-3294 | |
| 5868361 | David Herrera | Addres on file | | | | | | | |
| 5868362 | David Hinman | Addres on file | | | | | | | |
| 5868363 | David Hunter | Addres on file | | | | | | | |
| 5989002 | David Hunt-Khan, Satik | PO BOX 4026 | | | | Chatsworth | CA | 91313 | |
| 6003564 | David Hunt-Khan, Satik | PO BOX 4026 | | | | Chatsworth | CA | 91313 | |
| 7685427 | DAVID JAMES PERRUQUET | Addres on file | | | | | | | |
| 5868364 | David James, LLC | Addres on file | | | | | | | |
| 5868365 | DAVID JEPSEN | Addres on file | | | | | | | |
| 5892892 | David Jr., Gary N | Addres on file | | | | | | | |
| 7839727 | DAVID K WOOD & | MARY M WOOD JT TEN | 111 STONEY CREEK RD | | | SANTACRUZ | CA | 95060-2273 | |
| 7171061 | David K. Uthman and Wendace C. Witt | Addres on file | | | | | | | |
| 7685481 | DAVID L KARNATH TOD | Addres on file | | | | | | | |
| 7856060 | DAVID L SANDERS | PO BOX 758 | | | | FORESTRANCH | CA | 95942-0758 | |
| 7856061 | DAVID L SMITH | 5625 SANDPIPER DR APT 216 | | | | STEVENSPOINT | WI | 54482-8467 | |
| 7856062 | DAVID L SOUCIE | 757 ELM ST APT 1 | | | | SANCARLOS | CA | 94070-3050 | |
| 5868366 | DAVID LANDS DBA LANDS ELECTRIC | Addres on file | | | | | | | |
| 7237158 | David Langon Construction | 3189 Danville Blvd., #245 | | | | Alamo | CA | 94507 | |
| 7336447 | David Langon Construction | Addres on file | | | | | | | |
| 7685507 | DAVID LANUM JR | Addres on file | | | | | | | |
| 7685508 | DAVID LANUM JR | Addres on file | | | | | | | |
| 5984636 | David Levoy Insurance Agency Inc.-Levoy, David | PO Box 30 | | | | Loomis | CA | 95650 | |
| 5999197 | David Levoy Insurance Agency Inc.-Levoy, David | PO Box 30 | | | | Loomis | CA | 95650 | |
| 6157452 | David Lujan, Deceased - Sonya Lujan, wife | Addres on file | | | | | | | |
| 7839759 | DAVID M KELLY | 945 CORBETT AVE APT 309 | | | | SANFRANCISCO | CA | 94131-3720 | |
| 7685556 | DAVID M LANGE | Addres on file | | | | | | | |
| 7856063 | DAVID M LUMA | 3212 GREENFIELD RD APT 5 | | | | ROYALOAK | MI | 48073-6536 | |
| 7839762 | DAVID M MANLEY | 57 WILSON CIR W | | | | REDBANK | NJ | 07701-5862 | |
| 7839765 | DAVID M ROSSI | 6340 W 82ND ST | | | | LOSANGELES | CA | 90045-2838 | |
| 7685589 | DAVID MARK WELLS | Addres on file | | | | | | | |
| 5868368 | David Mc Loughlin | Addres on file | | | | | | | |
| 7685600 | DAVID MCFETRIDGE | Addres on file | | | | | | | |
| 7685601 | DAVID MCFETRIDGE | Addres on file | | | | | | | |
| 7685603 | DAVID MEIKLE | Addres on file | | | | | | | |
| 7685604 | DAVID MEIKLE | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868369 | DAVID MELCHNER DBA: CAPONIO & SONS CONSTRUCTION | Addres on file | | | | | | | |
| 5901409 | David Michael Zillner | Addres on file | | | | | | | |
| 6013295 | DAVID MULQUEEN | Addres on file | | | | | | | |
| 7685633 | DAVID NICKERSON | Addres on file | | | | | | | |
| 5868370 | David Ochoa | Addres on file | | | | | | | |
| 6013296 | DAVID ORTEGA | Addres on file | | | | | | | |
| 5868371 | David Parker | Addres on file | | | | | | | |
| 5868372 | David Parker Properties LLC | Addres on file | | | | | | | |
| 7685681 | DAVID R BROWN CUST | Addres on file | | | | | | | |
| 7839807 | DAVID R JOHN TR UA JUN 14 04 THE | DAVID R JOHN REVOCABLE TRUST | 195 LOS PALMOS DR | | | SANFRANCISCO | CA | 94127-2311 | |
| 7839808 | DAVID R JONES | 3530 DAMIEN AVE SPC 50 | | | | LAVERNE | CA | 91750-3208 | |
| 7856064 | DAVID R REICHNER | 313 WASHINGTON AVE | | | | NORTHWALES | PA | 19454-3428 | |
| 7856065 | DAVID R REICHNER | 313 WASHINGTON AVE | | | | NORTHWALES | PA | 19454-3428 | |
| 7685718 | DAVID R WELDEN | Addres on file | | | | | | | |
| 7685719 | DAVID R WELDEN | Addres on file | | | | | | | |
| 5879658 | David Ricca | Addres on file | | | | | | | |
| 7243087 | David Rosenfeld | Weinberg Roger & Rosenfeld | Tracy L. Mainguy | 1001 Marina Village Parkway | | Alameda | CA | 94501 | |
| 7856066 | DAVID S WALKER & | JULIE A WALKER | JT TEN | 9913 289TH ST E | | MYAKKACITY | FL | 34251-9615 | |
| 5868373 | David S. DHALIWAL | Addres on file | | | | | | | |
| 5981859 | David Sahagun Enterprises INC DBA Castro Street Chevron | 2500 California Street | | | | San Francisco | CA | 94115 | |
| 5996260 | David Sahagun Enterprises INC DBA Castro Street Chevron | 2500 California Street | | | | San Francisco | CA | 94115 | |
| 5864693 | DAVID SHEN DENTAL CORP. | Addres on file | | | | | | | |
| 6011770 | DAVID SONS | Addres on file | | | | | | | |
| 7856067 | DAVID SPALENKA | 24432 LADERA DR | | | | MISSIONVIEJO | CA | 92691-5036 | |
| 6013281 | DAVID SPLAWN | 14435 C BIG BASIN WAY STE 108 | | | | SARATOGA | CA | 95070 | |
| 7685791 | DAVID T THOMPSON JR | Addres on file | | | | | | | |
| 7685793 | DAVID T THOMPSON JR | Addres on file | | | | | | | |
| 5864172 | David TeVelde Dairy Digester NU (1425-RD) | Addres on file | | | | | | | |
| 6013297 | DAVID TOM | Addres on file | | | | | | | |
| 6013301 | DAVID TRINH | Addres on file | | | | | | | |
| 6013305 | DAVID USAA INSURANCE-CARLEY | PO BOX 33490 | | | | SANTA ANTONIO | CA | 78265 | |
| 6009929 | David V Perry | Addres on file | | | | | | | |
| 5868374 | david v simeone | Addres on file | | | | | | | |
| 7685813 | DAVID W BIDDINGER | Addres on file | | | | | | | |
| 7685823 | DAVID W GARWOOD | Addres on file | | | | | | | |
| 7839852 | DAVID W NIEMELA | 92 HAMBEY LN | | | | ROYALOAKS | CA | 95076-9142 | |
| 5868375 | David W. Pratt | Addres on file | | | | | | | |
| 5868376 | DAVID WARD DBA WARD & SON CONSTRUCTION | Addres on file | | | | | | | |
| 7839857 | DAVID WAYNE DARLING | 76 S 500 E APT 246 | | | | SALTLAKECITY | UT | 84102-1044 | |
| 5868377 | David Whiting | Addres on file | | | | | | | |
| 7685874 | DAVID WILLIFORD | Addres on file | | | | | | | |
| 5992895 | David, Allison | Addres on file | | | | | | | |
| 6007456 | David, Allison | Addres on file | | | | | | | |
| 5901321 | David, Craig Robert | Addres on file | | | | | | | |
| 6170062 | David, Danitra D | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895619 | David, Edward A | Addres on file | | | | | | | |
| 5877942 | David, Ester A | Addres on file | | | | | | | |
| 5895733 | David, John B | Addres on file | | | | | | | |
| 5992711 | DAVID, KAREN | Addres on file | | | | | | | |
| 6007272 | DAVID, KAREN | Addres on file | | | | | | | |
| 5984565 | David, Lemuel | Addres on file | | | | | | | |
| 5999126 | David, Lemuel | Addres on file | | | | | | | |
| 6174297 | David, Mamie | Addres on file | | | | | | | |
| 5992539 | Davidek, Svetlana | Addres on file | | | | | | | |
| 6007100 | Davidek, Svetlana | Addres on file | | | | | | | |
| 5868378 | Davidon Homes | Addres on file | | | | | | | |
| 5868379 | Davidon Homes | Addres on file | | | | | | | |
| 5868380 | Davidon Homes | Addres on file | | | | | | | |
| 5868381 | Davidon Homes | Addres on file | | | | | | | |
| 5868382 | Davidon Homes | Addres on file | | | | | | | |
| 5868383 | Davidon Homes | Addres on file | | | | | | | |
| 5868384 | Davidon Homes | Addres on file | | | | | | | |
| 5868385 | Davidon Homes | Addres on file | | | | | | | |
| 5868386 | Davidon Homes | Addres on file | | | | | | | |
| 5868387 | Davidon Homes | Addres on file | | | | | | | |
| 5868388 | Davidon Homes | Addres on file | | | | | | | |
| 5868389 | Davidon Homes | Addres on file | | | | | | | |
| 5868390 | Davidon Homes | Addres on file | | | | | | | |
| 5868391 | Davidon Homes | Addres on file | | | | | | | |
| 5868392 | Davidon Homes | Addres on file | | | | | | | |
| 5868393 | Davidon Homes, a CA Limited Partnership | Addres on file | | | | | | | |
| 5990507 | Davidow, Sheldon | Addres on file | | | | | | | |
| 6005068 | Davidow, Sheldon | Addres on file | | | | | | | |
| 5889630 | Davidson, Brian Patrick | Addres on file | | | | | | | |
| 5986581 | DAVIDSON, CATHY | Addres on file | | | | | | | |
| 6001142 | DAVIDSON, CATHY | Addres on file | | | | | | | |
| 5986052 | Davidson, Diane | Addres on file | | | | | | | |
| 6000613 | Davidson, Diane | Addres on file | | | | | | | |
| 5894322 | Davidson, Edward W | Addres on file | | | | | | | |
| 5879266 | Davidson, John Howard | Addres on file | | | | | | | |
| 5979885 | Davidson, Julia | Addres on file | | | | | | | |
| 5993307 | Davidson, Julia | Addres on file | | | | | | | |
| 5986441 | Davidson, Margaret | Addres on file | | | | | | | |
| 6001002 | Davidson, Margaret | Addres on file | | | | | | | |
| 5897338 | Davidson, Matthew Edwin | Addres on file | | | | | | | |
| 5868394 | Davidson, Robert | Addres on file | | | | | | | |
| 5896435 | Davidson, Stephen A | Addres on file | | | | | | | |
| 7177686 | Davidson, Steven K | Addres on file | | | | | | | |
| 5879322 | Davidson, Teresa | Addres on file | | | | | | | |
| 5882605 | Davidson, Tracie D | Addres on file | | | | | | | |
| 5887330 | Davidson, Tyler Rhoads | Addres on file | | | | | | | |
| 5889672 | Davies III, Robert Charles | Addres on file | | | | | | | |
| 6013012 | DAVIES OFFICE REFURBISHING INC | 40 LOUDONVILLE RD | | | | ALBANY | NY | 12204 | |
| 5990677 | Davies, Anne | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005238 | Davies, Anne | Addres on file | | | | | | | |
| 5986099 | Davies, Beverly | Addres on file | | | | | | | |
| 6000660 | Davies, Beverly | Addres on file | | | | | | | |
| 5879379 | Davies, Roland Thomas | Addres on file | | | | | | | |
| 6058491 | Davies, William L | Addres on file | | | | | | | |
| 6058491 | Davies, William L | Addres on file | | | | | | | |
| 5901863 | Davila, Aaron | Addres on file | | | | | | | |
| 5894763 | Davila, Alan R | Addres on file | | | | | | | |
| 5888132 | Davila, Albert Anthony | Addres on file | | | | | | | |
| 5985549 | DAVILA, FRANSISCO | Addres on file | | | | | | | |
| 6000111 | DAVILA, FRANSISCO | Addres on file | | | | | | | |
| 5983810 | Davila, Jess | Addres on file | | | | | | | |
| 5998371 | Davila, Jess | Addres on file | | | | | | | |
| 6160086 | Davila, Maria | Addres on file | | | | | | | |
| 5991213 | Davila, Naomi and Jose Maria | Addres on file | | | | | | | |
| 6005774 | Davila, Naomi and Jose Maria | Addres on file | | | | | | | |
| 5884124 | Davila, Thomas Junior | Addres on file | | | | | | | |
| 5987189 | DAVINCI CHARTER SCHOOL-WIEGEL, COREY | 1400 E 8TH ST | | | | DAVIS | CA | 95616 | |
| 6001750 | DAVINCI CHARTER SCHOOL-WIEGEL, COREY | 1400 E 8TH ST | | | | DAVIS | CA | 95616 | |
| 5980261 | Daviner, Doris | Addres on file | | | | | | | |
| 5993866 | Daviner, Doris | Addres on file | | | | | | | |
| 6011409 | DAVIS ENERGY GROUP INC | 123 C ST | | | | DAVIS | CA | 95616 | |
| 5890253 | Davis II, Brian | Addres on file | | | | | | | |
| 5891746 | Davis Jr., Marlin Ray | Addres on file | | | | | | | |
| 6010749 | DAVIS MOBILE HOME ESTATES LLC | 3511 DEL PASO RD STE 160 RM 24 | | | | SACRAMENTO | CA | 95835 | |
| 7469364 | Davis Paul Managment | PO Box 590206 | | | | San Francisco | CA | 94159-0206 | |
| 7469364 | Davis Paul Managment | Lisa Valentine | 929-931 Bush St 6 | | | San Francisco | CA | 94109 | |
| 5865237 | DAVIS SENIOR HOUSING COMMUNITIES | Addres on file | | | | | | | |
| 5981696 | Davis Trust | Addres on file | | | | | | | |
| 5996031 | Davis Trust | Addres on file | | | | | | | |
| 5868395 | DAVIS VINEYARDS | Addres on file | | | | | | | |
| 6013373 | DAVIS WASTE REMOVAL CO INC | P.O. BOX 1170 | | | | DAVIS | CA | 95617 | |
| 5991252 | DAVIS, ALYSSA | Addres on file | | | | | | | |
| 6005813 | DAVIS, ALYSSA | Addres on file | | | | | | | |
| 5981101 | Davis, Amelia | Addres on file | | | | | | | |
| 5995010 | Davis, Amelia | Addres on file | | | | | | | |
| 5868396 | DAVIS, AMIRH | Addres on file | | | | | | | |
| 7268324 | Davis, Amy Elizabeth | Addres on file | | | | | | | |
| 5878424 | Davis, Andrew K. | Addres on file | | | | | | | |
| 5891212 | Davis, Anthony D | Addres on file | | | | | | | |
| 5992390 | davis, billy | Addres on file | | | | | | | |
| 6006951 | davis, billy | Addres on file | | | | | | | |
| 5892982 | Davis, Bradley J. | Addres on file | | | | | | | |
| 5888502 | Davis, Brandon Scott | Addres on file | | | | | | | |
| 5897148 | Davis, Brandy Renee | Addres on file | | | | | | | |
| 5880404 | Davis, Bruce | Addres on file | | | | | | | |
| 5889702 | Davis, Bryan J. | Addres on file | | | | | | | |
| 5988003 | DAVIS, CARLA & CRAIG | Addres on file | | | | | | | |
| 6002564 | DAVIS, CARLA & CRAIG | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865467 | Davis, Charles | Addres on file | | | | | | | |
| 5888639 | Davis, Charles M | Addres on file | | | | | | | |
| 5883016 | Davis, Cheryl | Addres on file | | | | | | | |
| 5882176 | Davis, Cheryl Lynne | Addres on file | | | | | | | |
| 5883564 | Davis, Christa Ann | Addres on file | | | | | | | |
| 7330680 | Davis, Claudia J | Addres on file | | | | | | | |
| 5893230 | Davis, Codi | Addres on file | | | | | | | |
| 5886610 | Davis, Daniel | Addres on file | | | | | | | |
| 5983789 | Davis, Danielle | Addres on file | | | | | | | |
| 5998350 | Davis, Danielle | Addres on file | | | | | | | |
| 5899335 | Davis, Darrell M. | Addres on file | | | | | | | |
| 5980414 | Davis, Dave | Addres on file | | | | | | | |
| 5994073 | Davis, Dave | Addres on file | | | | | | | |
| 5887451 | Davis, David L | Addres on file | | | | | | | |
| 5896079 | Davis, Delina | Addres on file | | | | | | | |
| 5883925 | Davis, Denise A. | Addres on file | | | | | | | |
| 5893643 | Davis, Derek Grant | Addres on file | | | | | | | |
| 6177049 | Davis, Dishina | Addres on file | | | | | | | |
| 6177049 | Davis, Dishina | Addres on file | | | | | | | |
| 5888154 | Davis, Donnie | Addres on file | | | | | | | |
| 5884420 | Davis, Donyale | Addres on file | | | | | | | |
| 5899801 | Davis, Earle S | Addres on file | | | | | | | |
| 5868397 | Davis, Ed | Addres on file | | | | | | | |
| 5868398 | Davis, Ed | Addres on file | | | | | | | |
| 6168477 | Davis, Eddie James | Addres on file | | | | | | | |
| 5981008 | DAVIS, ELIZABETH | Addres on file | | | | | | | |
| 5994863 | DAVIS, ELIZABETH | Addres on file | | | | | | | |
| 5899302 | Davis, Eumie S | Addres on file | | | | | | | |
| 5886767 | Davis, Greg D | Addres on file | | | | | | | |
| 5896848 | Davis, Gregory | Addres on file | | | | | | | |
| 6007668 | Davis, Jake | Addres on file | | | | | | | |
| 6008004 | Davis, Jake | Addres on file | | | | | | | |
| 5885260 | Davis, James R | Addres on file | | | | | | | |
| 5879407 | Davis, Jay D | Addres on file | | | | | | | |
| 5982987 | Davis, Jean | Addres on file | | | | | | | |
| 5997548 | Davis, Jean | Addres on file | | | | | | | |
| 5865228 | DAVIS, JED, An Individual | Addres on file | | | | | | | |
| 5893086 | Davis, Jeff | Addres on file | | | | | | | |
| 6177578 | Davis, Jennifer | Addres on file | | | | | | | |
| 5882185 | Davis, Jeremiah | Addres on file | | | | | | | |
| 5891336 | Davis, Jesse Lawrence | Addres on file | | | | | | | |
| 5883557 | Davis, Jocelyn Annette | Addres on file | | | | | | | |
| 5885012 | Davis, John Nevin | Addres on file | | | | | | | |
| 5890424 | Davis, John Paul | Addres on file | | | | | | | |
| 5899730 | Davis, John Roland | Addres on file | | | | | | | |
| 5970453 | Davis, Johnathan | Addres on file | | | | | | | |
| 5994980 | Davis, Johnathan | Addres on file | | | | | | | |
| 5890729 | Davis, Joshua Elliott | Addres on file | | | | | | | |
| 5877800 | Davis, Katherine K | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987532 | Davis, Kay | Addres on file | | | | | | | |
| 6002093 | Davis, Kay | Addres on file | | | | | | | |
| 6178638 | Davis, Keionna | Addres on file | | | | | | | |
| 5887356 | Davis, Kevin | Addres on file | | | | | | | |
| 5884326 | Davis, Kimberley Kasandra | Addres on file | | | | | | | |
| 5878645 | Davis, Lauren Christine | Addres on file | | | | | | | |
| 5981339 | Davis, Leilani | Addres on file | | | | | | | |
| 5995560 | Davis, Leilani | Addres on file | | | | | | | |
| 5987860 | DAVIS, LESLIE | Addres on file | | | | | | | |
| 5991721 | Davis, Leslie | Addres on file | | | | | | | |
| 6002421 | DAVIS, LESLIE | Addres on file | | | | | | | |
| 6006282 | Davis, Leslie | Addres on file | | | | | | | |
| 6185708 | Davis, Lillie Jean | Addres on file | | | | | | | |
| 6008696 | DAVIS, MARGARET | Addres on file | | | | | | | |
| 5889701 | Davis, Matthew Frederick | Addres on file | | | | | | | |
| 5893792 | Davis, Matthew R | Addres on file | | | | | | | |
| 5992959 | Davis, Meghan | Addres on file | | | | | | | |
| 6007520 | Davis, Meghan | Addres on file | | | | | | | |
| 5878963 | Davis, Michael J | Addres on file | | | | | | | |
| 5886728 | Davis, Milton | Addres on file | | | | | | | |
| 5893405 | Davis, Myles Weston | Addres on file | | | | | | | |
| 6154657 | Davis, Nicole | Addres on file | | | | | | | |
| 6158458 | DAVIS, NOELLE | Addres on file | | | | | | | |
| 5879271 | Davis, Orbie | Addres on file | | | | | | | |
| 5879217 | Davis, Parris D | Addres on file | | | | | | | |
| 5991667 | Davis, Randall | Addres on file | | | | | | | |
| 6006228 | Davis, Randall | Addres on file | | | | | | | |
| 5981295 | DAVIS, RENEE | Addres on file | | | | | | | |
| 5995444 | DAVIS, RENEE | Addres on file | | | | | | | |
| 5989522 | Davis, Rex | Addres on file | | | | | | | |
| 5989523 | Davis, Rex | Addres on file | | | | | | | |
| 6004083 | Davis, Rex | Addres on file | | | | | | | |
| 6004084 | Davis, Rex | Addres on file | | | | | | | |
| 5889369 | Davis, Rhoda Janeen | Addres on file | | | | | | | |
| 5983139 | Davis, Richard | Addres on file | | | | | | | |
| 5997700 | Davis, Richard | Addres on file | | | | | | | |
| 5879218 | Davis, Robert W | Addres on file | | | | | | | |
| 5886054 | Davis, Roger A | Addres on file | | | | | | | |
| 5891316 | Davis, Ryan Allen Arthur | Addres on file | | | | | | | |
| 5985576 | Davis, Samuel | Addres on file | | | | | | | |
| 6000137 | Davis, Samuel | Addres on file | | | | | | | |
| 6171383 | Davis, Sandra K. | Addres on file | | | | | | | |
| 5881772 | Davis, Seth Ryan | Addres on file | | | | | | | |
| 5886471 | Davis, Shane Dana | Addres on file | | | | | | | |
| 5884915 | Davis, Shawn William | Addres on file | | | | | | | |
| 7337432 | Davis, Shea | Addres on file | | | | | | | |
| 5868400 | DAVIS, STORMI | Addres on file | | | | | | | |
| 5984260 | Davis, Sue | Addres on file | | | | | | | |
| 5998822 | Davis, Sue | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879127 | Davis, Susan Joy | Addres on file | | | | | | | |
| 7330644 | Davis, Tameka | Addres on file | | | | | | | |
| 5881804 | Davis, Tatia C | Addres on file | | | | | | | |
| 6177116 | Davis, Thomas | Addres on file | | | | | | | |
| 6177116 | Davis, Thomas | Addres on file | | | | | | | |
| 5896251 | Davis, Timothy | Addres on file | | | | | | | |
| 5868401 | DAVIS, TOM | Addres on file | | | | | | | |
| 5879340 | Davis, Tracy E | Addres on file | | | | | | | |
| 5890723 | Davis, Travis | Addres on file | | | | | | | |
| 5899397 | Davis, Vincent M | Addres on file | | | | | | | |
| 5983317 | Davis, Virginia | Addres on file | | | | | | | |
| 5997878 | Davis, Virginia | Addres on file | | | | | | | |
| 5894162 | Davis, Wanda | Addres on file | | | | | | | |
| 5879069 | Davis, Wesley Keith | Addres on file | | | | | | | |
| 5998453 | Davis, William | Addres on file | | | | | | | |
| 5885710 | Davis, William Danny | Addres on file | | | | | | | |
| 5985028 | Davis, Ychoaya | Addres on file | | | | | | | |
| 5999589 | Davis, Ychoaya | Addres on file | | | | | | | |
| 5983199 | Davis, Zorayada | Addres on file | | | | | | | |
| 5997760 | Davis, Zorayada | Addres on file | | | | | | | |
| 5862958 | DAVISKNOTTS CYNTHIA | 7501 S ELDORADO STREET 7 | | | | CAMP | CA | 95231 | |
| 7139684 | Davis-Madison, Carol | Addres on file | | | | | | | |
| 5892008 | Davison III, Albert R | Addres on file | | | | | | | |
| 5821406 | Davison, Asher | Addres on file | | | | | | | |
| 5889353 | Davison, Mark | Addres on file | | | | | | | |
| 5886107 | Davisson, Kyle D | Addres on file | | | | | | | |
| 5992896 | Davoli, Kathleen | Addres on file | | | | | | | |
| 6007457 | Davoli, Kathleen | Addres on file | | | | | | | |
| 5989284 | Davtyan, Gagik | Addres on file | | | | | | | |
| 6003845 | Davtyan, Gagik | Addres on file | | | | | | | |
| 5892405 | Daw, Jeffrey Michael | Addres on file | | | | | | | |
| 5984035 | Dawley, Ernest | Addres on file | | | | | | | |
| 5998596 | Dawley, Ernest | Addres on file | | | | | | | |
| 5894360 | Dawley, Kathleen | Addres on file | | | | | | | |
| 5890954 | Dawley, William E | Addres on file | | | | | | | |
| 7839870 | DAWN A GANDOLFI | 114 REDWOOD ST | | | | SANTACRUZ | CA | 95060-4715 | |
| 7685911 | DAWN M RESTANI | Addres on file | | | | | | | |
| 5895996 | Dawn Meaders | Addres on file | | | | | | | |
| 5868402 | DAWSON - CLINTON GENERAL CONTRACTORS CORP | Addres on file | | | | | | | |
| 7685925 | DAWSON BONDE | Addres on file | | | | | | | |
| 5988410 | Dawson Mauldin Construction-Manganaan, Carmen | P O Box 8397 | | | | Huntington Beach | CA | 92615 | |
| 6002971 | Dawson Mauldin Construction-Manganaan, Carmen | P O Box 8397 | | | | Huntington Beach | CA | 92615 | |
| 5991910 | Dawson, Brittany | Addres on file | | | | | | | |
| 6006471 | Dawson, Brittany | Addres on file | | | | | | | |
| 5892602 | Dawson, Jeffrey S. | Addres on file | | | | | | | |
| 5888830 | Dawson, Kenneth Philip | Addres on file | | | | | | | |
| 5979946 | Dawson, Kimberly | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993392 | Dawson, Kimberly | Addres on file | | | | | | | |
| 5973070 | Dawson, Patricia & Robert | Addres on file | | | | | | | |
| 5994237 | Dawson, Patricia & Robert | Addres on file | | | | | | | |
| 7789611 | Dawson, Russell Dean | Addres on file | | | | | | | |
| 7789611 | Dawson, Russell Dean | Addres on file | | | | | | | |
| 5886699 | Dawson, Scott David | Addres on file | | | | | | | |
| 5891573 | Dawson, Scott Russel | Addres on file | | | | | | | |
| 5800843 | Dawson, William | Addres on file | | | | | | | |
| 5800843 | Dawson, William | Addres on file | | | | | | | |
| 5868403 | Dax, Kathleen | Addres on file | | | | | | | |
| 5824266 | Day Carter Murphy LLP | Tracy K. Hunckler | 3620 American River Drive, Suite 205 | | | Sacramento | CA | 95864 | |
| 5882125 | Day, Adam | Addres on file | | | | | | | |
| 5988746 | Day, Aimee | Addres on file | | | | | | | |
| 6003307 | Day, Aimee | Addres on file | | | | | | | |
| 5942749 | DAY, BARBARA | Addres on file | | | | | | | |
| 5996910 | DAY, BARBARA | Addres on file | | | | | | | |
| 5992654 | Day, Brandon | Addres on file | | | | | | | |
| 6007215 | Day, Brandon | Addres on file | | | | | | | |
| 5980750 | DAY, CAROL | Addres on file | | | | | | | |
| 5994515 | DAY, CAROL | Addres on file | | | | | | | |
| 5987214 | Day, Daniel | Addres on file | | | | | | | |
| 6001775 | Day, Daniel | Addres on file | | | | | | | |
| 5895529 | Day, Dewey | Addres on file | | | | | | | |
| 5868404 | DAY, DON | Addres on file | | | | | | | |
| 6183815 | Day, Elizabeth | Addres on file | | | | | | | |
| 5891291 | Day, James R | Addres on file | | | | | | | |
| 6166999 | Day, Jamiela | Addres on file | | | | | | | |
| 5987812 | DAY, JESSICA | Addres on file | | | | | | | |
| 6002373 | DAY, JESSICA | Addres on file | | | | | | | |
| 5868405 | DAY, JOHN | Addres on file | | | | | | | |
| 5888855 | Day, Jonathan Joseph | Addres on file | | | | | | | |
| 5991093 | Day, Julie | Addres on file | | | | | | | |
| 6005654 | Day, Julie | Addres on file | | | | | | | |
| 5878998 | Day, Mark F | Addres on file | | | | | | | |
| 5988780 | Day, Melanie | Addres on file | | | | | | | |
| 6003341 | Day, Melanie | Addres on file | | | | | | | |
| 5983991 | Day, Michael | Addres on file | | | | | | | |
| 5998552 | Day, Michael | Addres on file | | | | | | | |
| 5886528 | Day, Michael Frank | Addres on file | | | | | | | |
| 5879475 | Day, Robert John | Addres on file | | | | | | | |
| 5886489 | Day, Russell A | Addres on file | | | | | | | |
| 7464902 | Day, Vicki | Addres on file | | | | | | | |
| 7464902 | Day, Vicki | Addres on file | | | | | | | |
| 5982219 | DAY, WAYNE | Addres on file | | | | | | | |
| 5996684 | DAY, WAYNE | Addres on file | | | | | | | |
| 5897782 | Dayal, Shiv | Addres on file | | | | | | | |
| 5982174 | Day-Laustrup, Mildred | Addres on file | | | | | | | |
| 5996625 | Day-Laustrup, Mildred | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884208 | Dayoan, Alvin | Addres on file | | | | | | | |
| 5990040 | Days Inn and Suites-Panchal, Ankit | 1605 auto center dr | | | | ANtioch | CA | 94509 | |
| 6004601 | Days Inn and Suites-Panchal, Ankit | 1605 auto center dr | | | | ANtioch | CA | 94509 | |
| 5984183 | Days Inn Monterey-Patel, Nilam | 1288 Munras Ave | | | | Monterey | CA | 93940 | |
| 5998744 | Days Inn Monterey-Patel, Nilam | 1288 Munras Ave | | | | Monterey | CA | 93940 | |
| 5991197 | Days Inn, Daisey Mahay | 121 Oak Ct | | | | Hercules | CA | 94547 | |
| 6005758 | Days Inn, Daisey Mahay | 121 Oak Ct | | | | Hercules | CA | 94547 | |
| 5990821 | Days Inn-Chaudhri, Prem | 406 Golf Ct | | | | Walnut Creek | CA | 94598 | |
| 6005382 | Days Inn-Chaudhri, Prem | 406 Golf Ct | | | | Walnut Creek | CA | 94598 | |
| 5865457 | Daytom Enterprises, Inc. | Addres on file | | | | | | | |
| 5878838 | Dayton, Jackson Meyer | Addres on file | | | | | | | |
| 5891210 | Dayton, Rick Perry | Addres on file | | | | | | | |
| 5890384 | Daza, Carlos | Addres on file | | | | | | | |
| 5885249 | Daza, Harry Franz | Addres on file | | | | | | | |
| 5868406 | DB COFFEE FRESNO, INC | Addres on file | | | | | | | |
| 5868408 | DB LLC- 93-1233485 | Addres on file | | | | | | | |
| 5868408 | DB2 Contractors Inc. | Addres on file | | | | | | | |
| 5864891 | DBA JFB RANCH, Sole Proprietorship | Addres on file | | | | | | | |
| 5868409 | DBA Willow Ranch | Addres on file | | | | | | | |
| 5990949 | DBI Beverage San Joaquin-Somers, John | 4524 Rialto Place | | | | Stockton | CA | 95207 | |
| 6005510 | DBI Beverage San Joaquin-Somers, John | 4524 Rialto Place | | | | Stockton | CA | 95207 | |
| 5868410 | DBO DEVELOPMENT NO 30, LLC | Addres on file | | | | | | | |
| 5868411 | DCITDP, LLC | Addres on file | | | | | | | |
| 6010701 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | | | | MINNEAPOLIS | MN | 55423-5004 | |
| 5860397 | DCPII-SAC-3065 Gold Camp Drive, LLC | Hill Ward Henderson | R. Travis Santos, Esq. | 101 E. Kennedy Blvd, Suite 3700 | | Tampa | FL | 33602 | |
| 6009475 | DCT VALLEY DRIVE CA LP, c/o DCT Industrial | 6001 Shellmound, Suite 145 | | | | EMERYVILLE | CA | 94608 | |
| 6010790 | DDB WORLDWIDE COMMUNICATIONS GROUP | 600 CALIFORNIA ST 7TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 5868423 | DDG 235 Valencia Realty LLC | Addres on file | | | | | | | |
| 6011559 | DDW OPERATING LLC | 480 GATE 5 RD STE 100 | | | | SAUSALITO | CA | 94965 | |
| 5868413 | DDYS-Spruce, LLC | Addres on file | | | | | | | |
| 5886568 | De Angelis, Danny John | Addres on file | | | | | | | |
| 5868414 | DE ANZA PROPERTIES | Addres on file | | | | | | | |
| 5868415 | DE ANZA PROPERTIES | Addres on file | | | | | | | |
| 5868416 | DE ANZA PROPERTIES | Addres on file | | | | | | | |
| 5801848 | De Anza Tile Co., Inc. | 45755 Northport Loop West | | | | Fremont | CA | 94538 | |
| 5880194 | De Avila, Jaime | Addres on file | | | | | | | |
| 5892674 | De Azevedo, Terra Lyanne | Addres on file | | | | | | | |
| 5893486 | De Azevedo, Tyler Alan | Addres on file | | | | | | | |
| 5885763 | De Baca, Jerry B | Addres on file | | | | | | | |
| 5987957 | De Barros, Edward | Addres on file | | | | | | | |
| 6002518 | De Barros, Edward | Addres on file | | | | | | | |
| 5984760 | DE BENEDETTI, MARIE | Addres on file | | | | | | | |
| 5999321 | DE BENEDETTI, MARIE | Addres on file | | | | | | | |
| 5984844 | De Bergerac, Mildred | Addres on file | | | | | | | |
| 5999405 | De Bergerac, Mildred | Addres on file | | | | | | | |
| 5868417 | DE BERNARDI DEVELOPMENT | Addres on file | | | | | | | |
| 5981259 | De Bree, Rob | Addres on file | | | | | | | |
| 5995400 | De Bree, Rob | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898730 | De Brock, Dina | Addres on file | | | | | | | |
| 5896417 | De Bruijn, Gerardus A | Addres on file | | | | | | | |
| 5984379 | De Bu of Pismo Beach-Cabandong, Jordan | 1250 Price Street | | | | Pismo Beach | CA | 93449 | |
| 5998940 | De Bu of Pismo Beach-Cabandong, Jordan | 1250 Price Street | | | | Pismo Beach | CA | 93449 | |
| 6009930 | De Carmara Management | 9011 Soquel Dr, Suite A | | | | Aptos | CA | 95003 | |
| 5889288 | De Fehr, Kehlani Brene | Addres on file | | | | | | | |
| 5868418 | de Firmian, Nicholas | Addres on file | | | | | | | |
| 5987255 | de Freitas, Manuel | Addres on file | | | | | | | |
| 6001816 | de Freitas, Manuel | Addres on file | | | | | | | |
| 5882673 | De Graef, Timothy Joseph | Addres on file | | | | | | | |
| 5868419 | DE GROOT, JOHANNES | Addres on file | | | | | | | |
| 5982856 | DE GROOT, LEO | Addres on file | | | | | | | |
| 5997417 | DE GROOT, LEO | Addres on file | | | | | | | |
| 5888537 | De Guzman, Edison Cristobal | Addres on file | | | | | | | |
| 5897418 | De Guzman, Eduardo Penalosa | Addres on file | | | | | | | |
| 5881300 | de Guzman, Eleanor Mercurio | Addres on file | | | | | | | |
| 5899623 | De Guzman, Geneshis Malan | Addres on file | | | | | | | |
| 5986485 | De haro, Luis | Addres on file | | | | | | | |
| 6001046 | De haro, Luis | Addres on file | | | | | | | |
| 4981085 | De Herrera, Hannah | Addres on file | | | | | | | |
| 5864974 | DE JONG, JOHN | Addres on file | | | | | | | |
| 5889591 | De Kelaita, Joseph | Addres on file | | | | | | | |
| 5890154 | De La Cerna, Angelito Leandro | Addres on file | | | | | | | |
| 5865326 | DE LA CRUZ, CYNTHIA | Addres on file | | | | | | | |
| 5881787 | De La Cruz, David | Addres on file | | | | | | | |
| 5980720 | De La Cruz, Dolores | Addres on file | | | | | | | |
| 5994475 | De La Cruz, Dolores | Addres on file | | | | | | | |
| 5883541 | De La Cruz, Edie | Addres on file | | | | | | | |
| 5896998 | De La Cruz, Francisco Javier | Addres on file | | | | | | | |
| 5899439 | De La Cruz, Jayson | Addres on file | | | | | | | |
| 5868420 | De La Cruz, Jesse | Addres on file | | | | | | | |
| 5887129 | De La Cruz, John | Addres on file | | | | | | | |
| 5990350 | De La Cruz, Martha | Addres on file | | | | | | | |
| 6004911 | De La Cruz, Martha | Addres on file | | | | | | | |
| 5991164 | De La Cruz, Valerie | Addres on file | | | | | | | |
| 6005725 | De La Cruz, Valerie | Addres on file | | | | | | | |
| 5983138 | De La Cruz, Yolanda | Addres on file | | | | | | | |
| 5997699 | De La Cruz, Yolanda | Addres on file | | | | | | | |
| 5879892 | De La Fuente, Anandi | Addres on file | | | | | | | |
| 5893085 | De La Mater, Jonas Charles | Addres on file | | | | | | | |
| 5882781 | De La O, Francine Carmen | Addres on file | | | | | | | |
| 5881272 | De La O, Joaquin Ruben | Addres on file | | | | | | | |
| 5889330 | De La Paz, Nicholas Clinton | Addres on file | | | | | | | |
| 5868421 | DE LA RIVA, JIM | Addres on file | | | | | | | |
| 5879256 | De La Rocha, Arthur A | Addres on file | | | | | | | |
| 5895147 | De La Rocha, Xavier | Addres on file | | | | | | | |
| 5883731 | De la Rosa, Diana Isabel | Addres on file | | | | | | | |
| 5990715 | De La Rosa, Marylee | Addres on file | | | | | | | |
| 6005276 | De La Rosa, Marylee | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883159 | De La Rosa, Nancy | Addres on file | | | | | | | |
| 5898813 | De La Rosa, Tristana | Addres on file | | | | | | | |
| 6171902 | De La Torre, Blanca Lidia | Addres on file | | | | | | | |
| 5882803 | De La Torre, Cecelia A | Addres on file | | | | | | | |
| 5887693 | De La Torre, Eduardo Hernandez | Addres on file | | | | | | | |
| 5982173 | De La Torre, Hector | Addres on file | | | | | | | |
| 5996624 | De La Torre, Hector | Addres on file | | | | | | | |
| 5896245 | De La Torre, Nicole | Addres on file | | | | | | | |
| 5883239 | De La Torre-Alvarez, Maria | Addres on file | | | | | | | |
| 5899727 | De La Vega, Jason | Addres on file | | | | | | | |
| 5896525 | De La Vega, Rosalind G | Addres on file | | | | | | | |
| 5896510 | De Lago, Amy Melanie | Addres on file | | | | | | | |
| 5984588 | De Lecea, Luis | Addres on file | | | | | | | |
| 5999149 | De Lecea, Luis | Addres on file | | | | | | | |
| 5991991 | De Leon Garcia, Josefina | Addres on file | | | | | | | |
| 6006552 | De Leon Garcia, Josefina | Addres on file | | | | | | | |
| 5884212 | de Leon, Aileen Santos | Addres on file | | | | | | | |
| 5989426 | de leon, alyson | Addres on file | | | | | | | |
| 6003987 | de leon, alyson | Addres on file | | | | | | | |
| 5888712 | De Leon, Jeffrey | Addres on file | | | | | | | |
| 5980044 | De Leon, Kristina | Addres on file | | | | | | | |
| 5993525 | De Leon, Kristina | Addres on file | | | | | | | |
| 5886743 | De Leon, Norma | Addres on file | | | | | | | |
| 5895357 | De Leon, Perla Marilou | Addres on file | | | | | | | |
| 5890761 | De Lima, Kevin Daniel | Addres on file | | | | | | | |
| 5880440 | De Lima, Mark Andrew | Addres on file | | | | | | | |
| 5890655 | De Long, Anthony Ignatius | Addres on file | | | | | | | |
| 5887908 | De Long, Gene Hitoshi | Addres on file | | | | | | | |
| 5991888 | DE LOS ANGELES, RAYMOND | Addres on file | | | | | | | |
| 6006449 | DE LOS ANGELES, RAYMOND | Addres on file | | | | | | | |
| 5883748 | De Los Cobos, Andrea | Addres on file | | | | | | | |
| 5888835 | De Los Cobos, Ricardo | Addres on file | | | | | | | |
| 5990522 | De Los Santos, Payton | 705 N. State St #252 | | | | ukiah | CA | 95482 | |
| 6005083 | De Los Santos, Payton | 705 N. State St #252 | | | | ukiah | CA | 95482 | |
| 5868975 | De Luca, Maria | Addres on file | | | | | | | |
| 6179445 | de Lumen, Jennifer | Addres on file | | | | | | | |
| 5882913 | De Luna, Alice M | Addres on file | | | | | | | |
| 5883784 | De luna, Veronica | Addres on file | | | | | | | |
| 5986931 | De Maria, Stephanie | Addres on file | | | | | | | |
| 6001492 | De Maria, Stephanie | Addres on file | | | | | | | |
| 5897825 | De Martini Beaumont, Talia M | Addres on file | | | | | | | |
| 5868422 | DE MARTINI, DAVID | Addres on file | | | | | | | |
| 5895168 | De Mateo, David P | Addres on file | | | | | | | |
| 5895167 | De Mateo, Greg Leo | Addres on file | | | | | | | |
| 5868423 | De Mattei Construction Corp | Addres on file | | | | | | | |
| 5868424 | De Mattei Construction, Inc | Addres on file | | | | | | | |
| 5868426 | DE MATTEI CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5868427 | DE MATTEI CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5868428 | De Mega Electric, Co | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886511 | De Mello, Eric M | Addres on file | | | | | | | |
| 5886510 | De Mello, Robert C | Addres on file | | | | | | | |
| 5898117 | De Ocampo, Roxanne | Addres on file | | | | | | | |
| 5988328 | De Paoli, William | Addres on file | | | | | | | |
| 6002889 | De Paoli, William | Addres on file | | | | | | | |
| 7259493 | De Petro, Andrew | Addres on file | | | | | | | |
| 5868429 | De Pue Warehouse Co. Inc | Addres on file | | | | | | | |
| 5989904 | DE SANTIAGO, SALLY | Addres on file | | | | | | | |
| 6004465 | DE SANTIAGO, SALLY | Addres on file | | | | | | | |
| 5868430 | de Sieyes Brothers, LLC | Addres on file | | | | | | | |
| 5868431 | de Sieyes, Nicholas | Addres on file | | | | | | | |
| 7856068 | DE SMET FARM MUTUAL | INS CO OF SD | PO BOX 9 | | | DESMET | SD | 57231-0009 | |
| 5885579 | De Soto, Magdalena | Addres on file | | | | | | | |
| 5891983 | De Soto, Maria C | Addres on file | | | | | | | |
| 5895799 | de Sousa, Charmaine Maria | Addres on file | | | | | | | |
| 5888782 | De Sousa, Paul | Addres on file | | | | | | | |
| 5898415 | De Souza, Donna | Addres on file | | | | | | | |
| 5896904 | De Teresa, Tinamarie T | Addres on file | | | | | | | |
| 5881104 | De Valera, Luis Eduardo | Addres on file | | | | | | | |
| 5886433 | De Vaney Jr., John R | Addres on file | | | | | | | |
| 5888177 | De Velbiss, Mark Josef- | Addres on file | | | | | | | |
| 5899219 | De Vera Jr., Ramon | Addres on file | | | | | | | |
| 5878839 | De Veyra, Joal E | Addres on file | | | | | | | |
| 5992094 | de vries, martin | Addres on file | | | | | | | |
| 6006655 | de vries, martin | Addres on file | | | | | | | |
| 5980508 | De Witt, Jonathon | Addres on file | | | | | | | |
| 5994181 | De Witt, Jonathon | Addres on file | | | | | | | |
| 5980453 | De Witte, Rachel | Addres on file | | | | | | | |
| 5994116 | De Witte, Rachel | Addres on file | | | | | | | |
| 5868432 | De Young, Jeff | Addres on file | | | | | | | |
| 5986579 | De Young, Krystal | Addres on file | | | | | | | |
| 6001140 | De Young, Krystal | Addres on file | | | | | | | |
| 5882955 | Dea, Galen Hing | Addres on file | | | | | | | |
| 5886499 | Dea, Robert S | Addres on file | | | | | | | |
| 5868433 | Deacon Construction, LLC | Addres on file | | | | | | | |
| 5980515 | Deacon, Billy Joe | Addres on file | | | | | | | |
| 5994188 | Deacon, Billy Joe | Addres on file | | | | | | | |
| 5880323 | Deadmore, Joshua Daniel | Addres on file | | | | | | | |
| 5991144 | Deagen, Eva and Tom | Addres on file | | | | | | | |
| 6005705 | Deagen, Eva and Tom | Addres on file | | | | | | | |
| 5895057 | Deal, Jeffrey Lee | Addres on file | | | | | | | |
| 5894890 | Deal, Kandi L | Addres on file | | | | | | | |
| 6169726 | Deal, Sandra | Addres on file | | | | | | | |
| 5891217 | Dealba, Cody Jay | Addres on file | | | | | | | |
| 5895538 | Dealba, Jay Robert | Addres on file | | | | | | | |
| 5881926 | DeAlba, Scott A | Addres on file | | | | | | | |
| 5856869 | Dean Chapman & Associates | Law Offices of Elliott Abrams | 2815 Mitchell Dr. Suite 270 | | | Walnut Creek | CA | 94598 | |
| 5856869 | Dean Chapman & Associates | 108 Club Terrace | | | | Danville | CA | 94526 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7685944 | DEAN CHUMBLEY | Addres on file | | | | | | | |
| 5864813 | Dean Creek Properties, LLC | Addres on file | | | | | | | |
| 5896657 | Dean II, Curtis | Addres on file | | | | | | | |
| 5868434 | DEAN LAING DBA T4 MANUFACTURING | Addres on file | | | | | | | |
| 7252587 | Dean M. Kato, Professional Corporation | 1438 Grant Street | | | | Berkeley | CA | 94703 | |
| 7685968 | DEAN ROBERT STEWART | Addres on file | | | | | | | |
| 5868435 | Dean Wineman | Addres on file | | | | | | | |
| 5892485 | Dean, Abdul Shahid | Addres on file | | | | | | | |
| 6159104 | Dean, Debra | Addres on file | | | | | | | |
| 6159371 | Dean, Dora | Addres on file | | | | | | | |
| 7071377 | Dean, Gary A. | Addres on file | | | | | | | |
| 5988551 | dean, guy | Addres on file | | | | | | | |
| 6003112 | dean, guy | Addres on file | | | | | | | |
| 5880970 | Dean, Jamie | Addres on file | | | | | | | |
| 5885344 | Dean, John Stephen | Addres on file | | | | | | | |
| 5899951 | Dean, Kenneth P | Addres on file | | | | | | | |
| 5899307 | Dean, Kristen | Addres on file | | | | | | | |
| 5901465 | Dean, Luke Jacob | Addres on file | | | | | | | |
| 5897838 | Dean, Mark | Addres on file | | | | | | | |
| 5986141 | Dean, Robert | Addres on file | | | | | | | |
| 6000702 | Dean, Robert | Addres on file | | | | | | | |
| 5885120 | Dean, Robin E | Addres on file | | | | | | | |
| 5893178 | Dean, Tim Ryan | Addres on file | | | | | | | |
| 5989852 | Deanda, Federico | Addres on file | | | | | | | |
| 6004413 | Deanda, Federico | Addres on file | | | | | | | |
| 5899067 | DeAnda, Leslie Ann | Addres on file | | | | | | | |
| 5991969 | Deanda, Teresa | Addres on file | | | | | | | |
| 6006530 | Deanda, Teresa | Addres on file | | | | | | | |
| 5898466 | Deane, Wesley Scott | Addres on file | | | | | | | |
| 5985855 | Deaner, Chris | Addres on file | | | | | | | |
| 6000416 | Deaner, Chris | Addres on file | | | | | | | |
| 5868436 | DEANGELIS CONSTRUCTION INC | Addres on file | | | | | | | |
| 7685998 | DEANNE M RAMIREZ | Addres on file | | | | | | | |
| 5981619 | Deans Produce, Vasilios Soldatos | 44 E 4th Avenue | | | | San Mateo | CA | 94401 | |
| 5995950 | Deans Produce, Vasilios Soldatos | 44 E 4th Avenue | | | | San Mateo | CA | 94401 | |
| 5983794 | Deans, Brian | Addres on file | | | | | | | |
| 5998355 | Deans, Brian | Addres on file | | | | | | | |
| 5882800 | Deans, Jacqueline E | Addres on file | | | | | | | |
| 5862960 | DEANZA TILE CO., INC. | 45755 Northport Loop | | | | West Fremont | CA | 94538 | |
| 5899268 | Dear, Dustin Stewart | Addres on file | | | | | | | |
| 5878098 | Dear, Glenda | Addres on file | | | | | | | |
| 5899365 | Dearborn, Sean Ronald | Addres on file | | | | | | | |
| 6180334 | Deardeuff, Gavin | Addres on file | | | | | | | |
| 6180301 | Deardeuff, Gavin | Addres on file | | | | | | | |
| 5891850 | Dearing, Roger A | Addres on file | | | | | | | |
| 5889603 | Dearman, Corey S. | Addres on file | | | | | | | |
| 5900570 | Dearman, Dan Zhu | Addres on file | | | | | | | |
| 5865569 | DEARMAN, LARRY | Addres on file | | | | | | | |
| 5891907 | Dearman, Larry G | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993823 | Deas, Deborah | Addres on file | | | | | | | |
| 5884417 | Deasis, Shakiro Andrei | Addres on file | | | | | | | |
| 5883940 | Deason, Heather R | Addres on file | | | | | | | |
| 5887239 | Deatherage Jr., Herman | Addres on file | | | | | | | |
| 5892699 | Deaton, Evan | Addres on file | | | | | | | |
| 5890206 | DeBacker, Aaron William | Addres on file | | | | | | | |
| 5895062 | Debacker, Steven Joseph | Addres on file | | | | | | | |
| 6009931 | Debbie A Batcha | Addres on file | | | | | | | |
| 7686013 | DEBBIE F VOYLES | Addres on file | | | | | | | |
| 7686024 | DEBBIE LEE LIEBGOTT | Addres on file | | | | | | | |
| 7856069 | DEBBIE LOGIUDICE | 662 VILLAGE PINES DR | | | | COOSBAY | OR | 97420-2879 | |
| 6014443 | DEBBIE WATTENBURG | Addres on file | | | | | | | |
| 5981931 | DeBenedetto, Nick | Addres on file | | | | | | | |
| 5996341 | DeBenedetto, Nick | Addres on file | | | | | | | |
| 5864525 | DEBENEDETTO, RICHARD | Addres on file | | | | | | | |
| 5864836 | DEBENEDETTO, RICHARD | Addres on file | | | | | | | |
| 5990352 | DeBernardi, Matthew | Addres on file | | | | | | | |
| 6004913 | DeBernardi, Matthew | Addres on file | | | | | | | |
| 5901746 | DeBernardi, Zachary | Addres on file | | | | | | | |
| 7686044 | DEBI RECKLING | Addres on file | | | | | | | |
| 5890077 | Debien, Dustin Richard | Addres on file | | | | | | | |
| 5886073 | Debock, Jeffery A | Addres on file | | | | | | | |
| 7686050 | DEBORA CHAPPELL | Addres on file | | | | | | | |
| 7856070 | DEBORAH A AHLMAN CUST | DAVID CHRISTOPHER AHLMAN | UNIF GIFT MIN ACT CA | 90 ALEMAN CT | | WALNUTCREEK | CA | 94597-2428 | |
| 7686093 | DEBORAH C LANGSTON & | Addres on file | | | | | | | |
| 7686099 | DEBORAH COWLES HOHN & | Addres on file | | | | | | | |
| 7686104 | DEBORAH D KOSEK | Addres on file | | | | | | | |
| 7839937 | DEBORAH G NICHOLS TR UA 9 19 01 | THE JOHN & MURIEL NICHOLS | FAMILY TRUST | 2070 BRYANT ST | | PALOALTO | CA | 94301-3713 | |
| 7244817 | Deborah Gutof and Walter Vanderschraaf | c/o Binder & Malter, LLP | 2775 Park Ave. | | | Santa Clara | CA | 95050 | |
| 7244817 | Deborah Gutof and Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP | Attn: Beau R. Burbidge | 50 San Francisco Street, Ste. 460 | | San Francisco | CA | 94133 | |
| 7232609 | Deborah J Astrin & Norman R. Astrin | Addres on file | | | | | | | |
| 7686138 | DEBORAH JEAN SIER | Addres on file | | | | | | | |
| 7326604 | Deborah Mathews | Barr & Mudford LLP, Troy Douglas Mudford | 1824 Court Street / PO Box 994390 | | | Redding | CA | 96099-4390 | |
| 6010070 | Deborah Walrath, James Walrath | Roger A. Dreyer, Robert Bale, Anton Babich | 21 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 6010094 | Deborah Walrath, James Walrath | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010147 | Deborah Walrath, James Walrath | Bobby Thompson | 711 Airport Blvd | Suite 171 | | Burlingame | CA | 94010 | |
| 6010204 | Deborah Walrath, James Walrath | Roger A. Dreyer, Robert Bale, Anton Babich | 21 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 6010229 | Deborah Walrath, James Walrath | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010282 | Deborah Walrath, James Walrath | Bobby Thompson | 711 Airport Blvd | Suite 171 | | Burlingame | CA | 94010 | |
| 6174738 | DeBose, Tandra | Addres on file | | | | | | | |
| 5868437 | debra hall | Addres on file | | | | | | | |
| 7856071 | DEBRA L MCMICHAEL | 6065 DELLA CT | | | | ROHNERTPARK | CA | 94928-2257 | |
| 7856072 | DEBRA L MCMICHAEL | 6065 DELLA CT | | | | ROHNERTPARK | CA | 94928-2257 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7839988 | DEBRA MARTHA LAU | 791 26TH AVE | | | | SANMATEO | CA | 94403-2634 | |
| 7686288 | DEBRA PARRISH | Addres on file | | | | | | | |
| 7686299 | DEBRA STOUT | Addres on file | | | | | | | |
| 5879597 | Debruin, Pamela J | Addres on file | | | | | | | |
| 5895390 | Debrum, Allen David | Addres on file | | | | | | | |
| 5991128 | Debrum, Robert | Addres on file | | | | | | | |
| 6005689 | Debrum, Robert | Addres on file | | | | | | | |
| 5989644 | DEBWANI NUTRITION AND COMPANY-ALI, SHARIF | 245 W YOSEMITE AVE | | | | MANTECA | CA | 95336 | |
| 6004205 | DEBWANI NUTRITION AND COMPANY-ALI, SHARIF | 245 W YOSEMITE AVE | | | | MANTECA | CA | 95336 | |
| 5880799 | DeCaires, Brian | Addres on file | | | | | | | |
| 5865293 | DECARION, WILLIAM | Addres on file | | | | | | | |
| 5983804 | DECARLI, GREG | Addres on file | | | | | | | |
| 5998365 | DECARLI, GREG | Addres on file | | | | | | | |
| 5986888 | DECARLI, JANICE | Addres on file | | | | | | | |
| 6001449 | DECARLI, JANICE | Addres on file | | | | | | | |
| 5886867 | Decarlo Jr., Frank L | Addres on file | | | | | | | |
| 7213944 | Decatur, Darryl | Addres on file | | | | | | | |
| 5896412 | Decius, Robert | Addres on file | | | | | | | |
| 7482917 | Decker, Adrian Christine | Addres on file | | | | | | | |
| 5890374 | Decker, Bethany | Addres on file | | | | | | | |
| 5991381 | Decker, Jamie | Addres on file | | | | | | | |
| 6005942 | Decker, Jamie | Addres on file | | | | | | | |
| 5881383 | Decker, Laura Grace | Addres on file | | | | | | | |
| 7073781 | Decker, Raymond G | Addres on file | | | | | | | |
| 5896254 | Decker, Scott Michael | Addres on file | | | | | | | |
| 5888016 | Decker, Valerie | Addres on file | | | | | | | |
| 5878024 | DeClue, Jerry Charles | Addres on file | | | | | | | |
| 5885482 | Decoite, Frank Thomas | Addres on file | | | | | | | |
| 5881752 | Decool, Christopher Alexander | Addres on file | | | | | | | |
| 5894883 | Decosta, David George | Addres on file | | | | | | | |
| 5899807 | DeCosta, Jason D | Addres on file | | | | | | | |
| 5891358 | Decoto, Mark Clinton | Addres on file | | | | | | | |
| 5881775 | Dedek, Kenneth | Addres on file | | | | | | | |
| 5980018 | Dederer, Richard | Addres on file | | | | | | | |
| 5993498 | Dederer, Richard | Addres on file | | | | | | | |
| 5868438 | DEDO, TONY | Addres on file | | | | | | | |
| 5868439 | DEDOMENICO, DENNIS | Addres on file | | | | | | | |
| 5879613 | Dedon, Mark F | Addres on file | | | | | | | |
| 5868440 | Dedrick Construction,Inc | Addres on file | | | | | | | |
| 5895279 | Dedrick, Darnell Anthony | Addres on file | | | | | | | |
| 5967174 | Dedrick, Dorothy | Addres on file | | | | | | | |
| 5994989 | Dedrick, Dorothy | Addres on file | | | | | | | |
| 7686308 | DEE ANN KALB | Addres on file | | | | | | | |
| 5868441 | Dee, Gerry | Addres on file | | | | | | | |
| 5899651 | Deeds, Mary | Addres on file | | | | | | | |
| 5881465 | Deeds, Ryan | Addres on file | | | | | | | |
| 6167084 | Deen, Latesha M | Addres on file | | | | | | | |
| 5982487 | Deeny, Kim | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997008 | Deeny, Kim | Addres on file | | | | | | | |
| 5868442 | DEEP & PREET LLC | Addres on file | | | | | | | |
| 5983399 | Deep, Sharan | Addres on file | | | | | | | |
| 5997961 | Deep, Sharan | Addres on file | | | | | | | |
| 5887380 | Deering, Mark | Addres on file | | | | | | | |
| 5982198 | Deerwater, Rebecca | Addres on file | | | | | | | |
| 5996662 | Deerwater, Rebecca | Addres on file | | | | | | | |
| 5868443 | Dees | Addres on file | | | | | | | |
| 6016090 | Dee's Plumbing Inc. | 3563 E. Tulare St. | | | | Fresno | CA | 93702 | |
| 5875242 | Dees, Russell  H | Addres on file | | | | | | | |
| 5982087 | Deese, Michelle | Addres on file | | | | | | | |
| 7486101 | Deese, Michelle | Addres on file | | | | | | | |
| 5897678 | Deetz, John | Addres on file | | | | | | | |
| 5868444 | DEEVY, CAROLINE | Addres on file | | | | | | | |
| 5802652 | Defatte Equipment, Inc. | 2700 N. State St. | | | | Ukiah | CA | 95482 | |
| 5984816 | DeFazio, Marta | Addres on file | | | | | | | |
| 5999377 | DeFazio, Marta | Addres on file | | | | | | | |
| 5868445 | DeFazio, Ted | Addres on file | | | | | | | |
| 5868446 | DeFAZIO, WILLIAM | Addres on file | | | | | | | |
| 5892959 | DeFendis, David M | Addres on file | | | | | | | |
| 6009238 | DEFENSE MANPOWER DATA CENTER (DMDC) | 400 GIGLING RD | | | | SEASIDE | CA | 93955 | |
| 5868447 | DEFENSE MANPOWER DATA CENTERPORT | Addres on file | | | | | | | |
| 5896472 | Deffner, Darren | Addres on file | | | | | | | |
| 5885700 | DeFont, Georgia E | Addres on file | | | | | | | |
| 5892729 | DeFont, Keith Coe | Addres on file | | | | | | | |
| 5983521 | DeForest, Charles & Becky | Addres on file | | | | | | | |
| 5998082 | DeForest, Charles & Becky | Addres on file | | | | | | | |
| 5885497 | Deforge III, Robert Edward | Addres on file | | | | | | | |
| 5985135 | DeFrance, Juliana | Addres on file | | | | | | | |
| 5999696 | DeFrance, Juliana | Addres on file | | | | | | | |
| 5899212 | DeFrancisci, Shirley Kumas | Addres on file | | | | | | | |
| 6178616 | Defranco, Anne | Addres on file | | | | | | | |
| 6178616 | Defranco, Anne | Addres on file | | | | | | | |
| 5900167 | deFreitas, Judy Marilyn | Addres on file | | | | | | | |
| 5868448 | DEFTY, SPENCER | Addres on file | | | | | | | |
| 5900426 | DeGannes, Karen | Addres on file | | | | | | | |
| 5878962 | DeGarmo, Jerry Wayne | Addres on file | | | | | | | |
| 5985242 | Degner, Brian | Addres on file | | | | | | | |
| 5999803 | Degner, Brian | Addres on file | | | | | | | |
| 5877900 | Degner, Michael Duane | Addres on file | | | | | | | |
| 6013977 | DEGORIO LANDSCAPING INC | 220 LAUREN RIDGE RD | | | | APTOS | CA | 95003 | |
| 5986769 | Degraaf, Terri | Addres on file | | | | | | | |
| 6001330 | Degraaf, Terri | Addres on file | | | | | | | |
| 5890703 | DeGracia Jr., Alberto | Addres on file | | | | | | | |
| 4933439 | DeGrandmont, Todd | Addres on file | | | | | | | |
| 5979745 | Degraw, Dwayne | Addres on file | | | | | | | |
| 5993127 | Degraw, Dwayne | Addres on file | | | | | | | |
| 5898830 | DeGroff, Darrell | Addres on file | | | | | | | |
| 5868449 | DeGroot, Charlene | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885655 | Degroot, Denise A | Addres on file | | | | | | | |
| 6184800 | Degroot, Maria | Addres on file | | | | | | | |
| 5895765 | Deguchi, Alison T | Addres on file | | | | | | | |
| 5899993 | DEGUZMAN, RAUL CERNA | Addres on file | | | | | | | |
| 5896280 | Deguzman, Regina S | Addres on file | | | | | | | |
| 5947679 | DeGuzman, Reyji | Addres on file | | | | | | | |
| 5997030 | DeGuzman, Reyji | Addres on file | | | | | | | |
| 6157604 | Deguzman, Rose | Addres on file | | | | | | | |
| 5879530 | Dehaas, Robert | Addres on file | | | | | | | |
| 7307303 | DeHan, Sandra C. | Addres on file | | | | | | | |
| 5881864 | DeHaro, Jesus | Addres on file | | | | | | | |
| 5899527 | DeHart, Jason W. | Addres on file | | | | | | | |
| 5894781 | DeHart, Michael K | Addres on file | | | | | | | |
| 5986958 | Dehn, Katherine | Addres on file | | | | | | | |
| 6001519 | Dehn, Katherine | Addres on file | | | | | | | |
| 5992483 | Dehner, Lynn | Addres on file | | | | | | | |
| 6007044 | Dehner, Lynn | Addres on file | | | | | | | |
| 5868450 | DEHNOW, IRAJ | Addres on file | | | | | | | |
| 5898096 | Deiana, Angela | Addres on file | | | | | | | |
| 5885447 | Deignan, Patrick Hugh | Addres on file | | | | | | | |
| 5868451 | DEIR DIBWAN | Addres on file | | | | | | | |
| 7686331 | DEIRDRE M SKILLMAN | Addres on file | | | | | | | |
| 5992559 | Deis, Gary | Addres on file | | | | | | | |
| 6007120 | Deis, Gary | Addres on file | | | | | | | |
| 5888421 | Deiser, Clancy P | Addres on file | | | | | | | |
| 5900003 | Deiss, Heidi Louise | Addres on file | | | | | | | |
| 5868452 | Dejager, Mike | Addres on file | | | | | | | |
| 5868453 | Dejong, Jack | Addres on file | | | | | | | |
| 5868454 | DeJong, Peter | Addres on file | | | | | | | |
| 5896090 | Dekeyser, Jennifer J | Addres on file | | | | | | | |
| 5897611 | DeKorte, William John | Addres on file | | | | | | | |
| 5879321 | Del Bene, Joseph A | Addres on file | | | | | | | |
| 5891959 | Del Bono, Aaron | Addres on file | | | | | | | |
| 5886848 | Del Bono, Jesse | Addres on file | | | | | | | |
| 5891960 | Del Bono, Rodney J | Addres on file | | | | | | | |
| 5868455 | DEL CASALE, WILLIAM | Addres on file | | | | | | | |
| 5878542 | Del Castillo Jr., Alexander B | Addres on file | | | | | | | |
| 5981879 | Del Castillo, Antonio | Addres on file | | | | | | | |
| 5996282 | Del Castillo, Antonio | Addres on file | | | | | | | |
| 5985323 | Del Cid, Evelin | Addres on file | | | | | | | |
| 5999884 | Del Cid, Evelin | Addres on file | | | | | | | |
| 5865716 | DEL CURTO BROS CONSTRUCTION INC. | Addres on file | | | | | | | |
| 5868456 | Del Don Farms | Addres on file | | | | | | | |
| 5868457 | Del Dono Court LLC | Addres on file | | | | | | | |
| 5879628 | Del Fierro, Dzung Nguyen | Addres on file | | | | | | | |
| 5892271 | Del Gaizo, Brandon | Addres on file | | | | | | | |
| 5887547 | Del Grande, Michael | Addres on file | | | | | | | |
| 5883303 | Del Grande, Rebecca | Addres on file | | | | | | | |
| 5897690 | Del Greco, Tony | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991930 | Del Mar Cleaners-Song, Hee | 30 Vista Street | | | | WATSONVILLE | CA | 95076 | |
| 6006491 | Del Mar Cleaners-Song, Hee | 30 Vista Street | | | | WATSONVILLE | CA | 95076 | |
| 6007681 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin | PO Box 3287 | | | Modesto | CA | 95353 | |
| 6008017 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin | PO Box 3287 | | | Modesto | CA | 95353 | |
| 5868458 | Del Mar Farms | Addres on file | | | | | | | |
| 5868459 | Del Mar Farms | Addres on file | | | | | | | |
| 5868460 | Del Mar Farms | Addres on file | | | | | | | |
| 5868461 | Del Mar Farms | Addres on file | | | | | | | |
| 5868462 | Del Mar Farms | Addres on file | | | | | | | |
| 5868463 | Del Mar Farms | Addres on file | | | | | | | |
| 5868464 | Del Mar Farms | Addres on file | | | | | | | |
| 5868465 | DEL MESA CARMEL | Addres on file | | | | | | | |
| 6013637 | DEL MONTE FOODS INC | 3003 OAK RD STE 600 | | | | WALNUT CREEK | CA | 94597 | |
| 5868466 | DEL MONTE FRESH PRODUCE N.A., INC | Addres on file | | | | | | | |
| 5889785 | Del Mundo, Benjamin | Addres on file | | | | | | | |
| 5898847 | Del Pozo, Carlos | Addres on file | | | | | | | |
| 6010412 | Del Rio & Associates, for Ivan Crawford | 2335 American River Dr | Suite 200 | | | Sacramento | CA | 95825 | |
| 6010506 | Del Rio & Associates, for Ivan Crawford | 2335 American River Dr | Suite 200 | | | Sacramento | CA | 95825 | |
| 5985001 | Del Rio & Carichoff-Gonzales, Larry | 928 Alamo Ave | | | | Modesto | CA | 95351 | |
| 5999562 | Del Rio & Carichoff-Gonzales, Larry | 928 Alamo Ave | | | | Modesto | CA | 95351 | |
| 5868467 | DEL RIO FOODS INC | Addres on file | | | | | | | |
| 5886932 | Del Rio, Emiliano R | Addres on file | | | | | | | |
| 5880337 | Del Rosario, Dino Lawrence Lapid | Addres on file | | | | | | | |
| 5880087 | Del Rosario, Donald L | Addres on file | | | | | | | |
| 5896788 | Del Rosario, Francis | Addres on file | | | | | | | |
| 5896253 | Del Rosario, Gigette | Addres on file | | | | | | | |
| 5899808 | Del Rosario, Rinna Mae | Addres on file | | | | | | | |
| 5868468 | Del Sol NRG, INC | Addres on file | | | | | | | |
| 5865573 | DEL TACO LLC | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Addres on file | | | | | | | |
| 5892443 | Del Valle, William | Addres on file | | | | | | | |
| 5884610 | Del Valle-Helton, Patricia Elena | Addres on file | | | | | | | |
| 5987218 | Del Villar, Jose | Addres on file | | | | | | | |
| 6001779 | Del Villar, Jose | Addres on file | | | | | | | |
| 5896609 | Del Zompo, Don | Addres on file | | | | | | | |
| 5899260 | Dela Cruz, Elarnie | Addres on file | | | | | | | |
| 5885373 | Dela Cruz, Eleanor | Addres on file | | | | | | | |
| 5885372 | Dela Cruz, Elmanuel R | Addres on file | | | | | | | |
| 5901896 | Dela Cruz, Karl Robert L | Addres on file | | | | | | | |
| 5897754 | Delacour, Laura M | Addres on file | | | | | | | |
| 6164507 | Delacruz, Catalina | Addres on file | | | | | | | |
| 6149622 | Delacruz, Daniel | Addres on file | | | | | | | |
| 6153789 | Delacruz, Elisa | Addres on file | | | | | | | |
| 6165914 | Delacruz, Joaquin | Addres on file | | | | | | | |
| 5883715 | Delafuente, Cristina Rodriguez | Addres on file | | | | | | | |
| 5901563 | Delagah, Amin | Addres on file | | | | | | | |
| 7686336 | DELAINE FORTNER | Addres on file | | | | | | | |
| 7686338 | DELAINE FORTNER | Addres on file | | | | | | | |
| 5868469 | Delamater, Terry | Addres on file | | | | | | | |
| 5984889 | Delamora, Maria Elena | Addres on file | | | | | | | |
| 5999450 | Delamora, Maria Elena | Addres on file | | | | | | | |
| 6009126 | DELANCEY, JAMES | Addres on file | | | | | | | |
| 5880873 | Delaney, Anthony Michael | Addres on file | | | | | | | |
| 5894065 | Delaney, Jeffrey Martin | Addres on file | | | | | | | |
| 5885070 | Delaney, Jim L | Addres on file | | | | | | | |
| 5890280 | DeLaPena, Xavier | Addres on file | | | | | | | |
| 5991656 | Delapp, Maureen | Addres on file | | | | | | | |
| 6006218 | Delapp, Maureen | Addres on file | | | | | | | |
| 6176483 | DeLara, Elizabeth | Addres on file | | | | | | | |
| 5880402 | Delara, Joanne J. | Addres on file | | | | | | | |
| 6168395 | Delarosa, Barbara | Addres on file | | | | | | | |
| 5868470 | DELASHMUTT, KRISTIAN | Addres on file | | | | | | | |
| 5889655 | DeLaTorre, Carlos | Addres on file | | | | | | | |
| 5984377 | DeLaTorre, Gilberto | Addres on file | | | | | | | |
| 5998938 | DeLaTorre, Gilberto | Addres on file | | | | | | | |
| 5891569 | Delatorre, William T | Addres on file | | | | | | | |
| 5868471 | DeLaveaga Elem School | Addres on file | | | | | | | |
| 5893459 | Delay, Thomas L. | Addres on file | | | | | | | |
| 5878306 | Delegal, Tami Sue | Addres on file | | | | | | | |
| 7306899 | Delehanty, Nora | Addres on file | | | | | | | |
| 6174795 | Deleija, Alsi | Addres on file | | | | | | | |
| 5892124 | Delello, Justin P | Addres on file | | | | | | | |
| 5889862 | Deleon, Jeremy Joseph | Addres on file | | | | | | | |
| 5883479 | DeLeon, Lisa Marie Olivo | Addres on file | | | | | | | |
| 5981404 | DELEON, LONI | Addres on file | | | | | | | |
| 5995683 | DELEON, LONI | Addres on file | | | | | | | |
| 5985268 | Deleon, Luz | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999829 | Deleon, Luz | Addres on file | | | | | | | |
| 6170461 | Deleon, Mary L | Addres on file | | | | | | | |
| 5899595 | Deleon, Nanceely Nguyen | Addres on file | | | | | | | |
| 6009047 | DELFAVERO, JAMES | Addres on file | | | | | | | |
| 5883794 | Delgadillo, Adriana A. | Addres on file | | | | | | | |
| 5884736 | Delgadillo, Damian | Addres on file | | | | | | | |
| 5989493 | Delgadillo, Denise | Addres on file | | | | | | | |
| 6004055 | Delgadillo, Denise | Addres on file | | | | | | | |
| 5884474 | Delgadillo, Salvador | Addres on file | | | | | | | |
| 5885455 | Delgadillo, Virginia | Addres on file | | | | | | | |
| 5890030 | Delgado Jr., Juan Antonio | Addres on file | | | | | | | |
| 5990275 | Delgado Property Management-Gomez, Diona | 917 First Street | | | | Benicia | CA | 94510 | |
| 6004836 | Delgado Property Management-Gomez, Diona | 917 First Street | | | | Benicia | CA | 94510 | |
| 5888115 | Delgado, Adrian | Addres on file | | | | | | | |
| 6159427 | Delgado, Antonio | Addres on file | | | | | | | |
| 5889364 | Delgado, Brian | Addres on file | | | | | | | |
| 5900747 | Delgado, Fernando | Addres on file | | | | | | | |
| 6166572 | Delgado, Jesus G | Addres on file | | | | | | | |
| 7336523 | Delgado, Juana Ortiz | Addres on file | | | | | | | |
| 5883518 | Delgado, Lana Marie | Addres on file | | | | | | | |
| 5898379 | Delgado, Maria L | Addres on file | | | | | | | |
| 5987115 | Delgado, Martin | Addres on file | | | | | | | |
| 6001676 | Delgado, Martin | Addres on file | | | | | | | |
| 5986722 | Delgado, Yolanda | Addres on file | | | | | | | |
| 6001283 | Delgado, Yolanda | Addres on file | | | | | | | |
| 5868472 | DELGRANDE, WILL | Addres on file | | | | | | | |
| 5984700 | Deli Delicious-Ang, Rudy | 2053 Everglade Ave | | | | Clovis | CA | 93619 | |
| 5999261 | Deli Delicious-Ang, Rudy | 2053 Everglade Ave | | | | Clovis | CA | 93619 | |
| 7686349 | DELIA BUTLER | Addres on file | | | | | | | |
| 7218720 | Delia Guevara | Addres on file | | | | | | | |
| 6008979 | DELICATO VINEYARDS | 12001 S HIGHWAY 99 | | | | MANTECA | CA | 95336 | |
| 7686356 | DELIDA M LAGOMARSINO & | Addres on file | | | | | | | |
| 5902047 | DELIGHT, ROGER | Addres on file | | | | | | | |
| 6008407 | DELIJA, JOE | Addres on file | | | | | | | |
| 5981806 | Delirium Cocktails, Basso, Angelo | 3139 16th Street | | | | San Francisco | CA | 94103 | |
| 5996199 | Delirium Cocktails, Basso, Angelo | 3139 16th Street | | | | San Francisco | CA | 94103 | |
| 5891143 | DeLisle, Cory M | Addres on file | | | | | | | |
| 5862868 | DELL FINANCIAL SERVICES L.L.C. | 12234 N. IH-35 BLDG B | | | | AUSTIN | TX | 78753 | |
| 5862869 | DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DR BLDG A, STE 101 | | | | AUSTIN | TX | 78758 | |
| 6013313 | DELL LANGSTON | Addres on file | | | | | | | |
| 5839649 | Dell Marketing L.P. | Dell, Inc. | One Dell Way, RR1, MS 52 | | | Round Rock | TX | 78682 | |
| 5899112 | Della Maggiore, Timothy | Addres on file | | | | | | | |
| 5892019 | Della Nina, Gino B | Addres on file | | | | | | | |
| 5898442 | Della Penna, Michael | Addres on file | | | | | | | |
| 5891038 | Della Riva, Joseph Marco | Addres on file | | | | | | | |
| 5868473 | Dellabarca Design & Build, Inc. | Addres on file | | | | | | | |
| 5901100 | Dellafosse, Jennifer Marie | Addres on file | | | | | | | |
| 5894914 | Dellavalle, Joan C | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898789 | Delledera, Steven Daniel | Addres on file | | | | | | | |
| 7331309 | Delledera, Steven Daniel | Addres on file | | | | | | | |
| 4980431 | Dellinges, Alex | Addres on file | | | | | | | |
| 5897983 | Dellon, Vanessa | Addres on file | | | | | | | |
| 5879075 | Dellosso, Brian | Addres on file | | | | | | | |
| 5984115 | Delman, Jane | Addres on file | | | | | | | |
| 5998676 | Delman, Jane | Addres on file | | | | | | | |
| 7840021 | DELMAR L STERRETT & | SUEKO STERRETT TR | UA DEC 06 89 | THE STERRETT FAMILY REVOCABLE TRUST | 1261 CONWAY AVE | COSTAMESA | CA | 92626-2714 | |
| 5879177 | Delmendo Jr., Francisco Arellano | Addres on file | | | | | | | |
| 5881363 | Delmendo, Jasper s | Addres on file | | | | | | | |
| 6009370 | DELMON, DIRK | Addres on file | | | | | | | |
| 5885040 | Delmundo, Ramon Lintag | Addres on file | | | | | | | |
| 5989162 | DELMURO, ELIAS | Addres on file | | | | | | | |
| 6003723 | DELMURO, ELIAS | Addres on file | | | | | | | |
| 6011440 | DELOITTE & TOUCHE LLP | P.O. BOX 7247-6446 | | | | PHILADEPHIA | PA | 19170-6446 | |
| 7686379 | DELORES A ZEEB | Addres on file | | | | | | | |
| 7856073 | DELORES ANN HABURA | 2032 LYNWOOD TER | | | | SANJOSE | CA | 95128-1440 | |
| 7840024 | DELORES J PERSON | 565 OLYMPIC VIEW LN | | | | CAMANOISLAND | WA | 98282-7375 | |
| 5984366 | Deloris Brown-Schuetter, Larry | 1312 Pintail Dr | | | | Suisun City | CA | 94585 | |
| 5998927 | Deloris Brown-Schuetter, Larry | 1312 Pintail Dr | | | | Suisun City | CA | 94585 | |
| 5880120 | Delos Santos Low, Roma | Addres on file | | | | | | | |
| 5896055 | Delozier, Rebecca Ann | Addres on file | | | | | | | |
| 5868474 | Delp, Ryan | Addres on file | | | | | | | |
| 5878791 | Delph, Ashley Marie | Addres on file | | | | | | | |
| 5991934 | DEL'S PIZZERIA-DELMORE, BERNADETTE | 1101 PRICE ST STE 100 | | | | PISMO BEACH | CA | 93449 | |
| 6006495 | DEL'S PIZZERIA-DELMORE, BERNADETTE | 1101 PRICE ST STE 100 | | | | PISMO BEACH | CA | 93449 | |
| 5987826 | Delsid, Irene | Addres on file | | | | | | | |
| 6002387 | Delsid, Irene | Addres on file | | | | | | | |
| 5868475 | Delsid, Steve | Addres on file | | | | | | | |
| 5989314 | Delta Bay Builders & Roofing, Valerie Vega | 2612 Delaware Ave | | | | Stockton | CA | 95204 | |
| 6003875 | Delta Bay Builders & Roofing, Valerie Vega | 421 W 11th St | | | | Tracy | CA | 95376-3816 | |
| 6012889 | DELTA CONTAINER CORP | 1145 W CHARTER WAY | | | | STOCKTON | CA | 95206 | |
| 6014546 | DELTA DENTAL OF CALIFORNIA | 560 MISSION ST STE 1300 | | | | SAN FRANCISCO | CA | 94105 | |
| 5868476 | DELTA DIABLO INTEGRATED FINANCING CORPORATION | Addres on file | | | | | | | |
| 6012821 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HWY | | | | ANTIOCH | CA | 94509 | |
| 7315500 | Delta Energy Center, LLC | Attn.: Legal Department | c/o Calpine Corporation | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP | Attn.: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP | Attn.: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP | Attn.: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 6170936 | Delta Ferry Authority | c/o David A. Forkel, Director | 343 E. Main Street, Suite 815 | | | Stockton | CA | 95202 | |
| 6009225 | DELTA PACKING CO OF LODI | 6021 E. KETTLEMAN LANE | | | | LODI | CA | 95240 | |
| 7219540 | Delta Star, Inc. | Justin Goins | 3550 Mayflower Drive | | | Lynchburg | VA | 24501 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7219540 | Delta Star, Inc. | Jim Mott | 3550 Mayflower Drive | | | Lynchburg | VA | 24501 | |
| 5880850 | Deltoro Jr., John Francisco | Addres on file | | | | | | | |
| 5982733 | Deltoro, Cesar | Addres on file | | | | | | | |
| 5997294 | Deltoro, Cesar | Addres on file | | | | | | | |
| 5985045 | DelToro, Don | Addres on file | | | | | | | |
| 5999606 | DelToro, Don | Addres on file | | | | | | | |
| 5992288 | Deluca, Vincent | Addres on file | | | | | | | |
| 6006849 | Deluca, Vincent | Addres on file | | | | | | | |
| 5980399 | DeLucca, Sheila | Addres on file | | | | | | | |
| 5994055 | DeLucca, Sheila | Addres on file | | | | | | | |
| 5868477 | DELUCCHI MECHANICAL INC | Addres on file | | | | | | | |
| 6184418 | DeLucchi, Anthony and Carol | Addres on file | | | | | | | |
| 5886414 | Delucchi, Daniel J | Addres on file | | | | | | | |
| 5881027 | Delucchi, Joanna Beth | Addres on file | | | | | | | |
| 5986287 | Delucchi, Mark | Addres on file | | | | | | | |
| 6000848 | Delucchi, Mark | Addres on file | | | | | | | |
| 5887353 | Delucchi, Steven P | Addres on file | | | | | | | |
| 6158142 | Delucchi's First Aid Training | 10269 E. Desert Flower Pl. | | | | Tucson | AZ | 85749 | |
| 5987393 | DELUNA, CONNIE | Addres on file | | | | | | | |
| 6001954 | DELUNA, CONNIE | Addres on file | | | | | | | |
| 5880453 | DeLuna, David Anthony | Addres on file | | | | | | | |
| 5984157 | Deluxe Inn-Patel, Mohan | 21172 Mission Blvd | | | | Hayward | CA | 94541 | |
| 5998718 | Deluxe Inn-Patel, Mohan | 21172 Mission Blvd | | | | Hayward | CA | 94541 | |
| 7686401 | DELWIN F DEDINI | Addres on file | | | | | | | |
| 5980396 | Demar, Cory | Addres on file | | | | | | | |
| 5994052 | Demar, Cory | Addres on file | | | | | | | |
| 5868478 | DEMAR, DEAN | Addres on file | | | | | | | |
| 5987127 | Demar, Joan | Addres on file | | | | | | | |
| 6001688 | Demar, Joan | Addres on file | | | | | | | |
| 5990491 | DeMarco, Meghan | Addres on file | | | | | | | |
| 6005052 | DeMarco, Meghan | Addres on file | | | | | | | |
| 6011361 | DEMARK INC | 1150 ESSINGTON ROAD | | | | JOLIET | IL | 60435 | |
| 6151790 | DeMarre, Ana | Addres on file | | | | | | | |
| 5868479 | DEMARS, MATTHEW | Addres on file | | | | | | | |
| 5989418 | DeMartini and Associates-DeMartini, Leonard | 1050 Northgate Dr #190 | | | | San Rafael | CA | 94903 | |
| 6003979 | DeMartini and Associates-DeMartini, Leonard | 1050 Northgate Dr #190 | | | | San Rafael | CA | 94903 | |
| 5901274 | DeMartini, Dennis Michael | Addres on file | | | | | | | |
| 5895033 | Demartini, Peter | Addres on file | | | | | | | |
| 5868480 | DeMartini, Tim | Addres on file | | | | | | | |
| 5865723 | DEMAS, JOSHUA PETER | Addres on file | | | | | | | |
| 5988010 | DeMello, John | Addres on file | | | | | | | |
| 6002571 | DeMello, John | Addres on file | | | | | | | |
| 5979985 | Dementson, Alexander | Addres on file | | | | | | | |
| 5993451 | Dementson, Alexander | Addres on file | | | | | | | |
| 5991605 | DeMera Construction-DeMera, Dan | 12628 Fernwood Drive | | | | Madera | CA | 93636 | |
| 6006166 | DeMera Construction-DeMera, Dan | 12628 Fernwood Drive | | | | Madera | CA | 93636 | |
| 5878264 | Demery, Antario L. | Addres on file | | | | | | | |
| 7856074 | DEMETRIUS S ORFANS | 1 BALDWIN AVE APT 724 | | | | SANMATEO | CA | 94401-3851 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856075 | DEMETRIUS S ORFANS | 1 BALDWIN AVE APT 724 | | | | SANMATEO | CA | 94401-3851 | |
| 5987583 | Demidzic, Haris | Addres on file | | | | | | | |
| 6002144 | Demidzic, Haris | Addres on file | | | | | | | |
| 5984078 | Deming, Robert & Joy | Addres on file | | | | | | | |
| 5998639 | Deming, Robert & Joy | Addres on file | | | | | | | |
| 5868481 | Demir, Ozgur | Addres on file | | | | | | | |
| 5868482 | Demitri Enterprises, LLC. | Addres on file | | | | | | | |
| 5868483 | Demler Enterprises | Addres on file | | | | | | | |
| 5982307 | Demler, David | Addres on file | | | | | | | |
| 5982308 | Demler, David | Addres on file | | | | | | | |
| 5996799 | Demler, David | Addres on file | | | | | | | |
| 5996800 | Demler, David | Addres on file | | | | | | | |
| 7686412 | DEMONA J BRUBECK TOD | Addres on file | | | | | | | |
| 7686413 | DEMONA J BRUBECK TOD | Addres on file | | | | | | | |
| 7686414 | DEMONA J BRUBECK TOD | Addres on file | | | | | | | |
| 7686415 | DEMONA J BRUBECK TOD | Addres on file | | | | | | | |
| 5893906 | Demonteverde, Carlo Roque | Addres on file | | | | | | | |
| 5979964 | Dempewolf, Ashlee | Addres on file | | | | | | | |
| 5993417 | Dempewolf, Ashlee | Addres on file | | | | | | | |
| 5979965 | Dempewolf, Shelli | Addres on file | | | | | | | |
| 5993418 | Dempewolf, Shelli | Addres on file | | | | | | | |
| 5886139 | Dempsey, Garett J | Addres on file | | | | | | | |
| 5988556 | Dempsey, Patricia | Addres on file | | | | | | | |
| 6003117 | Dempsey, Patricia | Addres on file | | | | | | | |
| 5884819 | Dempsey, Rita Ann | Addres on file | | | | | | | |
| 5889902 | Demry II, Jevary | Addres on file | | | | | | | |
| 5868484 | Den Dulk Poultry Farms, LLC | Addres on file | | | | | | | |
| 5980665 | den Dulk, Marvin | Addres on file | | | | | | | |
| 5994389 | den Dulk, Marvin | Addres on file | | | | | | | |
| 7686416 | DENA BONDELIE | Addres on file | | | | | | | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | | | | | | | | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | Addres on file | | | | | | | |
| 7840031 | DENA STEWART CUST | DENNY STEWART | UNIF GIFT MIN ACT UT | 11721 S HARVEST RAIN AVE | | SOUTHJORDAN | UT | 84009-4701 | |
| 7840032 | DENA STEWART CUST | SHANNON STEWART | UNIF GIFT MIN ACT UT | 6724 S 1645 W | | WESTJORDAN | UT | 84084-2430 | |
| 7840033 | DENA STEWART CUST | SONYA STEWART | UNIF GIFT MIN ACT UT | 6724 S 1645 W | | WESTJORDAN | UT | 84084-2430 | |
| 6011037 | DENALI SOURCING SERVICES INC | 3535 Factoria Blvd SE | Suite 310 | | | Bellevue | WA | 98006-1290 | |
| 5868485 | Denardi, Kevin | Addres on file | | | | | | | |
| 6171606 | DeNardo, Charles M | Addres on file | | | | | | | |
| 6040845 | DenBeste Water Solutions Inc | 810 DenBeste Ct Ste 107 | | | | Windsor | CA | 95492 | |
| 5900593 | Dender, Hunter | Addres on file | | | | | | | |
| 7072284 | Deng, Jin Ming | Addres on file | | | | | | | |
| 6161695 | Deng, Michelle | Addres on file | | | | | | | |
| 5868486 | Deng, Yonghong | Addres on file | | | | | | | |
| 5868487 | Deng, Zhifeng | Addres on file | | | | | | | |
| 5970332 | Dengler, Norma | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994395 | Dengler, Norma | Addres on file | | | | | | | |
| 5988940 | Denham Contracting-Denham, Michael | 890 Camino Diablo Road | | | | Brentwood | CA | 94513 | |
| 6003501 | Denham Contracting-Denham, Michael | 6543 Green Castle Cir | | | | Discovery Bay | CA | 94505-2634 | |
| 5868488 | DENIO, KENNETH | Addres on file | | | | | | | |
| 5868489 | Denis Desai | Addres on file | | | | | | | |
| 5868490 | Denis Desai | Addres on file | | | | | | | |
| 5868491 | Denis Desai | Addres on file | | | | | | | |
| 5868492 | Denis Desai | Addres on file | | | | | | | |
| 6156623 | Denis Matson Construction | 2521 Los Coches Ave | | | | San Jose | CA | 95128-2137 | |
| 6013327 | DENISE & JOHN VILLA | Addres on file | | | | | | | |
| 7840040 | DENISE ANN SCHEUNEMAN | 1169 PLEASANT CIR | | | | ARDENHILLS | MN | 55112-5717 | |
| 7686449 | DENISE BOARDMAN | Addres on file | | | | | | | |
| 7840044 | DENISE D BOLLA TOD | PIETRO G BOLLA | SUBJECT TO STA TOD RULES | 8998 BOYCE RD | | WINTERS | CA | 95694-9624 | |
| 7686475 | DENISE L PETERMANN | Addres on file | | | | | | | |
| 7686477 | DENISE L PETERMANN | Addres on file | | | | | | | |
| 7686495 | DENISE M GREEN | Addres on file | | | | | | | |
| 7686516 | DENISE MCCOLLUM | Addres on file | | | | | | | |
| 7686517 | DENISE MCCOLLUM | Addres on file | | | | | | | |
| 7840061 | DENISE NICCO TR | UA 09 05 97 | DENISE NICCO LIVING TRUST | 3011 FRANKLIN ST | | SANFRANCISCO | CA | 94123-2307 | |
| 7840062 | DENISE NICCO TR | UA 09 05 97 | DENISE NICCO LIVING TRUST | 3011 FRANKLIN ST | | SANFRANCISCO | CA | 94123-2307 | |
| 7840064 | DENISE QUINN CUST | HOMER C QUINN | UNIF GIFT MIN ACT CA | 255 BELMONT AVE | | REDWOODCITY | CA | 94061-3414 | |
| 7840065 | DENISE QUINN CUST | JENNIFER A QUINN | UNIF GIFT MIN ACT CA | 255 BELMONT AVE | | REDWOODCITY | CA | 94061-3414 | |
| 7840066 | DENISE QUINN CUST | PATRICK C QUINN | UNIF GIFT MIN ACT CA | 255 BELMONT AVE | | REDWOODCITY | CA | 94061-3414 | |
| 5901720 | Denison V, Jeremiah | Addres on file | | | | | | | |
| 5894192 | Denison, Ann Harter | Addres on file | | | | | | | |
| 5901695 | Denison, David K | Addres on file | | | | | | | |
| 5984391 | Denk, Roger | Addres on file | | | | | | | |
| 5992669 | Denk, Roger | Addres on file | | | | | | | |
| 5998952 | Denk, Roger | Addres on file | | | | | | | |
| 6007230 | Denk, Roger | Addres on file | | | | | | | |
| 5868495 | Denkabe, Jacqueline | Addres on file | | | | | | | |
| 5982682 | Denman, Richard and Gene | Addres on file | | | | | | | |
| 5997243 | Denman, Richard and Gene | Addres on file | | | | | | | |
| 5951919 | Dennehy, David | Addres on file | | | | | | | |
| 5995153 | Dennehy, David | Addres on file | | | | | | | |
| 7311806 | Denney, Grace | Addres on file | | | | | | | |
| 5983224 | Denney, Judy | Addres on file | | | | | | | |
| 5997785 | Denney, Judy | Addres on file | | | | | | | |
| 5897212 | Denney, Patrick Lee | Addres on file | | | | | | | |
| 5880171 | Denning, Kyle | Addres on file | | | | | | | |
| 5989102 | Denning, Mark | Addres on file | | | | | | | |
| 6003663 | Denning, Mark | Addres on file | | | | | | | |
| 5868496 | DENNING, RIVER | Addres on file | | | | | | | |
| 7840071 | DENNIS A BALDINI | 1281 CARSON ST | | | | REDWOODCITY | CA | 94061-2005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7686558 | DENNIS A LANDUCCI TTEE | Addres on file | | | | | | | |
| 5864793 | DENNIS AND PETER FRICK, INC | Addres on file | | | | | | | |
| 5868497 | Dennis Bell INC. | Addres on file | | | | | | | |
| 7856076 | DENNIS BROWER | PO BOX 1433 | | | | ANGELSCAMP | CA | 95222-1433 | |
| 6014046 | DENNIS C MURPHY | Addres on file | | | | | | | |
| 7074377 | Dennis Cline, individually and as heir to David Riley Cline, deceased; Kerry Cline, individually and as heir to David Riley Cline, deceased | Addres on file | | | | | | | |
| 6010071 | Dennis Cline, Karry Cline | Roger A. Dreyer, Robert Bale, Anton Babich | 22 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 6010107 | Dennis Cline, Karry Cline | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010205 | Dennis Cline, Karry Cline | Roger A. Dreyer, Robert Bale, Anton Babich | 22 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 6010242 | Dennis Cline, Karry Cline | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 7856077 | DENNIS DAVENPORT | 4545 POINSETTIA ST | | | | SANLUISOBISPO | CA | 93401-7690 | |
| 5868498 | Dennis Dillard | Addres on file | | | | | | | |
| 7686612 | DENNIS E WIESE & MAYME A WIESE | Addres on file | | | | | | | |
| 7686630 | DENNIS J DESMOND & DOLORES A | Addres on file | | | | | | | |
| 7686631 | DENNIS J DESMOND & DOLORES A | Addres on file | | | | | | | |
| 7840106 | DENNIS K CHIN CUST | ANDREW V CHIN | CA TRANSFERS MIN ACT | 1316 REDWOOD CIR | | SANPABLO | CA | 94806-2175 | |
| 7686664 | DENNIS LANDUCCI | Addres on file | | | | | | | |
| 7856078 | DENNIS LEONARD CHILTON | 9551 2ND AVE | | | | ELKGROVE | CA | 95624-1953 | |
| 7686678 | DENNIS M MC COY & | Addres on file | | | | | | | |
| 7686682 | DENNIS M ROYER | Addres on file | | | | | | | |
| 5868499 | Dennis Moresco | Addres on file | | | | | | | |
| 5868500 | Dennis Moresco | Addres on file | | | | | | | |
| 7856079 | DENNIS P COLLIN | 1407 S HUNTING HORN TURN | | | | GLENMILLS | PA | 19342-2240 | |
| 7840125 | DENNIS RIVERA | 3240 LAWTON ST | | | | SANFRANCISCO | CA | 94122-3028 | |
| 6013332 | DENNIS TAYLOR | Addres on file | | | | | | | |
| 7686754 | DENNIS WORKMAN | Addres on file | | | | | | | |
| 5879618 | Dennis, Cedricke Max | Addres on file | | | | | | | |
| 5989003 | DENNIS, DANIEL | Addres on file | | | | | | | |
| 6003565 | DENNIS, DANIEL | Addres on file | | | | | | | |
| 5888326 | Dennis, Daniel S | Addres on file | | | | | | | |
| 5992098 | Dennis, Jacqueline | Addres on file | | | | | | | |
| 6006659 | Dennis, Jacqueline | Addres on file | | | | | | | |
| 5987641 | Dennis, Jeremy | Addres on file | | | | | | | |
| 6002183 | Dennis, Jeremy | Addres on file | | | | | | | |
| 5895105 | Dennis, Julia | Addres on file | | | | | | | |
| 6158780 | Dennis, Kelan | Addres on file | | | | | | | |
| 5891326 | Dennis, Liam Patrick Romain | Addres on file | | | | | | | |
| 5895482 | Dennis, Melinda L | Addres on file | | | | | | | |
| 5893003 | Dennis, Zachary | Addres on file | | | | | | | |
| 5865349 | DENNISON, MICHAEL | Addres on file | | | | | | | |
| 5881724 | Dennison, Nicholas William | Addres on file | | | | | | | |
| 5882286 | Dennison, Stephan Warren | Addres on file | | | | | | | |
| 5868501 | DENNO, CLYDE AND SHELLEEN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7686758 | DENNY MAURICE VALENZANO & DEBORAH | Addres on file | | | | | | | |
| 5988494 | DENNYS 7416 c/o SAHDEV INC-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 6003055 | DENNYS 7416 c/o SAHDEV INC-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 5991865 | DENNYS 8794-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 6006426 | DENNYS 8794-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 5990047 | Dennys 8882-Sagar, Sunita | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 6004608 | Dennys 8882-Sagar, Sunita | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 5802152 | DeNova Homes, Inc. | 1500 Willow Pass Court | | | | Concord | CA | 94520 | |
| 5890621 | Densmore, Andrew David | Addres on file | | | | | | | |
| 5883022 | Densmore, Grace B | Addres on file | | | | | | | |
| 5896155 | Denson, Edward | Addres on file | | | | | | | |
| 5899889 | Denson, John Ottone | Addres on file | | | | | | | |
| 5892104 | Denson, Thomas Andrew | Addres on file | | | | | | | |
| 5866516 | Dent, Augie | Addres on file | | | | | | | |
| 5984781 | DENT, JEWEL | Addres on file | | | | | | | |
| 5999342 | DENT, JEWEL | Addres on file | | | | | | | |
| 5985610 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | suite 1060 | | | San Jose | CA | 95122 | |
| 6000170 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | suite 1060 | | | San Jose | CA | 95122 | |
| 5985536 | Denton, Aleda | Addres on file | | | | | | | |
| 6000097 | Denton, Aleda | Addres on file | | | | | | | |
| 5802467 | Denton, Kandace | Addres on file | | | | | | | |
| 5888492 | Denton, Karen Marie | Addres on file | | | | | | | |
| 5879184 | D'Entremont, George David | Addres on file | | | | | | | |
| 5988992 | Dentures Plus-Gutierrez, Edwina | 1697 Havana Drive | | | | san jose | CA | 95122 | |
| 6003553 | Dentures Plus-Gutierrez, Edwina | 1697 Havana Drive | | | | san jose | CA | 95122 | |
| 5896294 | Denzler, Jacquelyn | Addres on file | | | | | | | |
| 5868515 | DEO, VIVEK | Addres on file | | | | | | | |
| 5880146 | Deocampo, Jason Dacanay | Addres on file | | | | | | | |
| 5893739 | DeOchoa, Vincent Arthur | Addres on file | | | | | | | |
| 5891379 | DePalma Jr., Michael James | Addres on file | | | | | | | |
| 6158287 | DePaolis, James | Addres on file | | | | | | | |
| 6013908 | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 26000 | | | | SACRAMENTO | CA | 95826 | |
| 5864507 | DEPARTMENT OF FORESTRY & FIRE PROTECTION | Addres on file | | | | | | | |
| 7686762 | DEPARTMENT OF HEALTH CARE | Addres on file | | | | | | | |
| 5868516 | Department of Public Works, Marin County | Addres on file | | | | | | | |
| 7253539 | Department of the Interior - Bureau of Land Management | Addres on file | | | | | | | |
| 7253539 | Department of the Interior - Bureau of Land Management | Addres on file | | | | | | | |
| 7253539 | Department of the Interior - Bureau of Land Management | Addres on file | | | | | | | |
| 5864257 | DEPARTMENT OF THE INTERIOR/NPS | Addres on file | | | | | | | |
| 6118050 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 6118050 | Department of the Treasury - Internal Revenue Service | Insolvency Group 4 55 So Market St, M/S HQ5430 | | | | San Jose | CA | 95113 | |
| 6118120 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118120 | Department of the Treasury - Internal Revenue Service | Insolvency Group 4 55 So Market St, M/S HQ5430 | | | | San Jose | CA | 95113 | |
| 6009074 | DEPARTMENT OF TRANSPORTATION | 477 NORTH CANYON PKWY | | | | LIVERMORE | CA | 94551 | |
| 5877784 | Department of Water Resources | PO Box 942836 | | | | Sacramento | CA | 94236-0001 | |
| 6012244 | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | | SACRAMENTO | CA | 94236-0001 | |
| 5868517 | DEPARTMENT OF WATER RESOURCES | Addres on file | | | | | | | |
| 5865690 | Department of Water Resources ACCOUNTS PAYABLES OFFICE | Addres on file | | | | | | | |
| 5887824 | Depew, Nicholas E | Addres on file | | | | | | | |
| 5888840 | DePhillips, Mathew Joseph | Addres on file | | | | | | | |
| 6008908 | DEPIANO, SETH | Addres on file | | | | | | | |
| 5879000 | Deplazes, Marie Elaine | Addres on file | | | | | | | |
| 5889407 | Deppe, Adam J. | Addres on file | | | | | | | |
| 5865755 | DEPT OF TRANS | Addres on file | | | | | | | |
| 5865756 | DEPT OF TRANS | Addres on file | | | | | | | |
| 5864602 | DEPT. OF TRANSPORTATION | Addres on file | | | | | | | |
| 5864720 | DEPT. OF TRANSPORTATION | Addres on file | | | | | | | |
| 5898504 | Deptuch, James | Addres on file | | | | | | | |
| 5888976 | Dequin, Benjamin George | Addres on file | | | | | | | |
| 5892743 | Dequine, Wes | Addres on file | | | | | | | |
| 7205870 | Der Haroutunian, Vasken | Addres on file | | | | | | | |
| 5985861 | Derbin, Leslie | Addres on file | | | | | | | |
| 6000422 | Derbin, Leslie | Addres on file | | | | | | | |
| 5868518 | DERBY ORCHARDS | Addres on file | | | | | | | |
| 5900703 | Derby, Kyle | Addres on file | | | | | | | |
| 5868519 | Derek A Self | Addres on file | | | | | | | |
| 7222934 | Derek Crackles, Deceased | Addres on file | | | | | | | |
| 5894050 | derek stephen robinson | Addres on file | | | | | | | |
| 5868520 | Derek Thompson | Addres on file | | | | | | | |
| 5981002 | Derek, Cray | Addres on file | | | | | | | |
| 5994853 | Derek, Cray | Addres on file | | | | | | | |
| 6013335 | DERIAN YU | Addres on file | | | | | | | |
| 5868521 | DERICK STRAIN | Addres on file | | | | | | | |
| 5884806 | Derickson, Michael Elwood | Addres on file | | | | | | | |
| 5984284 | DeRitz LLC | 887 Mitten Rd | | | | Burlingame | CA | 94010 | |
| 5998845 | DeRitz LLC | 887 Mitten Rd | | | | Burlingame | CA | 94010 | |
| 5900298 | Derks, Juanita Alexandria | Addres on file | | | | | | | |
| 5885682 | Dermond, Phil Alan | Addres on file | | | | | | | |
| 5899598 | DeRoberts, Kevin | Addres on file | | | | | | | |
| 4969890 | DeRosa, Darleen D | Addres on file | | | | | | | |
| 4969890 | DeRosa, Darleen D | Addres on file | | | | | | | |
| 5868522 | DeRosa, William | Addres on file | | | | | | | |
| 5868523 | DEROSE, CHAD | Addres on file | | | | | | | |
| 5889173 | DeRosier, Chanel Lyon | Addres on file | | | | | | | |
| 5889871 | DeRosier, Edward W | Addres on file | | | | | | | |
| 5892404 | DeRousse, Joanna | Addres on file | | | | | | | |
| 5987172 | DeRousse, Keith | Addres on file | | | | | | | |
| 6001733 | DeRousse, Keith | Addres on file | | | | | | | |
| 5980400 | DeRoza, Clifton & Julia | Addres on file | | | | | | | |
| 5994056 | DeRoza, Clifton & Julia | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893898 | Derr, David Matthew | Addres on file | | | | | | | |
| 5880134 | Derr, Wynn | Addres on file | | | | | | | |
| 5868524 | Derrel's Mini Storage L.P. | Addres on file | | | | | | | |
| 5989646 | Derrick chua dmd-Chua, Derrick | 2489 mission st. | 12 | | | San Francisco | CA | 94110 | |
| 6004207 | Derrick chua dmd-Chua, Derrick | 2489 mission st. | 12 | | | San Francisco | CA | 94110 | |
| 7686790 | DERRICK E KLEIMAN | Addres on file | | | | | | | |
| 7686791 | DERRICK E KLEIMAN | Addres on file | | | | | | | |
| 5987604 | DERRICKSON, IRENE | Addres on file | | | | | | | |
| 6002165 | DERRICKSON, IRENE | Addres on file | | | | | | | |
| 5942730 | Derum, Richard | Addres on file | | | | | | | |
| 5993248 | Derum, Richard | Addres on file | | | | | | | |
| 5992108 | Derveni, Burim | Addres on file | | | | | | | |
| 6006669 | Derveni, Burim | Addres on file | | | | | | | |
| 5885361 | Deryk, Kevin Douglas | Addres on file | | | | | | | |
| 5880225 | Desai, Diptiben | Addres on file | | | | | | | |
| 5900927 | Desai, Gaurang V | Addres on file | | | | | | | |
| 5868525 | DESAI, HIMANSHU | Addres on file | | | | | | | |
| 5900685 | Desai, Neal | Addres on file | | | | | | | |
| 5878855 | Desai, Visaj Shirishkum | Addres on file | | | | | | | |
| 5899766 | Desai, Vishaal Prakash | Addres on file | | | | | | | |
| 6166006 | Desales, Clysly | Addres on file | | | | | | | |
| 5991625 | Desalles, Jessica | Addres on file | | | | | | | |
| 6006187 | Desalles, Jessica | Addres on file | | | | | | | |
| 6007857 | DeSantiago, Christopher | Addres on file | | | | | | | |
| 6008196 | DeSantiago, Christopher | Addres on file | | | | | | | |
| 5980589 | DeSantiago, Linda | Addres on file | | | | | | | |
| 5994298 | DeSantiago, Linda | Addres on file | | | | | | | |
| 4968926 | DeSanze, Christine Marie | Addres on file | | | | | | | |
| 5896968 | DeSanze, Christine Marie | Addres on file | | | | | | | |
| 5897437 | Desart, Brandon Paul | Addres on file | | | | | | | |
| 5888337 | Desart, Jeremiah R | Addres on file | | | | | | | |
| 7787407 | Descalzi, Gene | Addres on file | | | | | | | |
| 5880469 | Descantes, Christophe Hubert | Addres on file | | | | | | | |
| 5885186 | Deschaine, James Michael | Addres on file | | | | | | | |
| 5885849 | Deschaine, Michael J | Addres on file | | | | | | | |
| 5990070 | Deschenes, Misty | Addres on file | | | | | | | |
| 6004631 | Deschenes, Misty | Addres on file | | | | | | | |
| 5864376 | DESERET FARMS OF CALIFORNIA | Addres on file | | | | | | | |
| 5865072 | DESERET FARMS OF CALIFORNIA | Addres on file | | | | | | | |
| 5865600 | DESERT ICE HOLDINGS | Addres on file | | | | | | | |
| 5980326 | Desert Oasis Community LLC | 1030 N Armando Street | 241 Cisco | | | Ridgecrest | CA | 93555 | |
| 5993944 | Desert Oasis Community LLC | 1030 N Armando Street | 241 Cisco | | | Ridgecrest | CA | 93555 | |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5864173 | Desert Topaz PV2 (First Solar) (Q242) | Addres on file | | | | | | | |
| 5890121 | Desforges, Brandon M. | Addres on file | | | | | | | |
| 5986092 | Deshaies, Marie | Addres on file | | | | | | | |
| 6000653 | Deshaies, Marie | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877816 | Deshields, Penelope Labat | Addres on file | | | | | | | |
| 5868526 | DESHMESH DARBAR OF LODI AND STOCKTON | Addres on file | | | | | | | |
| 5881971 | Deshpande, Bela K | Addres on file | | | | | | | |
| 5897051 | Desiderio, Voltaire Guevarra | Addres on file | | | | | | | |
| 5868527 | DESIGN DRAW BUILD, INC. | Addres on file | | | | | | | |
| 5983726 | DeSilva, Antonio | Addres on file | | | | | | | |
| 5998287 | DeSilva, Antonio | Addres on file | | | | | | | |
| 5900031 | DeSisto, Paul | Addres on file | | | | | | | |
| 5881163 | DesJardins, Adam | Addres on file | | | | | | | |
| 5867279 | Deskins, Derek | Addres on file | | | | | | | |
| 5868529 | Desmond & Wallace Construction, Inc | Addres on file | | | | | | | |
| 5868530 | Desmond, Dayna | Addres on file | | | | | | | |
| 5985995 | DESMOND, NORMA | Addres on file | | | | | | | |
| 6000556 | DESMOND, NORMA | Addres on file | | | | | | | |
| 5895663 | Desmond, Peter | Addres on file | | | | | | | |
| 5868531 | Desoto Cab Company Inc., A Corporation, DBA Flywheel Taxi | Addres on file | | | | | | | |
| 5981509 | DeSousa, Carlos | Addres on file | | | | | | | |
| 5995820 | DeSousa, Carlos | Addres on file | | | | | | | |
| 7072352 | Desrosiers, Mathew | Addres on file | | | | | | | |
| 5897333 | Dessai, Rustom Jamsheed | Addres on file | | | | | | | |
| 5864704 | DESSERTS ON US, INC | Addres on file | | | | | | | |
| 5901620 | Destiny Brooke Pello | Addres on file | | | | | | | |
| 5889022 | Desy, Gerald Richard | Addres on file | | | | | | | |
| 5889380 | Detamore, Jeffery | Addres on file | | | | | | | |
| 5868532 | Deterding, Jake | Addres on file | | | | | | | |
| 5986264 | Detjens, Sharon | Addres on file | | | | | | | |
| 6000825 | Detjens, Sharon | Addres on file | | | | | | | |
| 5868533 | Detlefs, Robb | Addres on file | | | | | | | |
| 5898004 | Detmers, Michael A. | Addres on file | | | | | | | |
| 5894011 | Deto, Bret E | Addres on file | | | | | | | |
| 5881390 | Detrick, Brian | Addres on file | | | | | | | |
| 5894868 | Detrick, Steven Mitchell | Addres on file | | | | | | | |
| 7333003 | Dettbarn, Lorraine | Addres on file | | | | | | | |
| 7333003 | Dettbarn, Lorraine | Addres on file | | | | | | | |
| 5868534 | DETTLE, MARK | Addres on file | | | | | | | |
| 5984568 | Dettling Farms-Dettling, Bob | 866 McNeill Circle | | | | Woodland | CA | 95695 | |
| 5999129 | Dettling Farms-Dettling, Bob | 866 McNeill Circle | | | | Woodland | CA | 95695 | |
| 5986551 | Dettling, Colleen | Addres on file | | | | | | | |
| 6001112 | Dettling, Colleen | Addres on file | | | | | | | |
| 5992514 | Dettman, Kathleen | Addres on file | | | | | | | |
| 6007075 | Dettman, Kathleen | Addres on file | | | | | | | |
| 5981256 | Dettrick, Kimberland | Addres on file | | | | | | | |
| 5995397 | Dettrick, Kimberland | Addres on file | | | | | | | |
| 5986243 | Detweiler, Anthony | Addres on file | | | | | | | |
| 6000804 | Detweiler, Anthony | Addres on file | | | | | | | |
| 5985114 | Detweiler, Stephen | Addres on file | | | | | | | |
| 5999675 | Detweiler, Stephen | Addres on file | | | | | | | |
| 5898948 | Detwiler, Alexandra Mae | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891790 | Detwiler, Donald Nathan | Addres on file | | | | | | | |
| 5878926 | Detwiler, Rick Allin | Addres on file | | | | | | | |
| 5982586 | Detzel, Charles | Addres on file | | | | | | | |
| 5997139 | Detzel, Charles | Addres on file | | | | | | | |
| 5897476 | Deurloo, Brian Joseph | Addres on file | | | | | | | |
| 7292528 | Deuschel, Laurie A. | Addres on file | | | | | | | |
| 5900572 | Deutsch, Benjamin | Addres on file | | | | | | | |
| 7857289 | Deutsche Bank AG Cayman Islands Branch | Deutsche Bank | Attn: Raymond Bheer | 5022 Gate Parkway, Suite 200 | | Jacksonville | FL | 32256 | |
| 7860695 | DEUTSCHE BANK AG CAYMAN ISLANDS BRANCH | 5022 GATE PARKWAY, SUITE 200 | | | | JACKSONVILLE | FL | 32256 | |
| 6159262 | Deutsche Bank AG Cayman Islands Branch as Transferee of Canadian Imperial Bank of Commerce, New York Branch | Attn: Rich Vichaidith | 60 Wall Street | | | New York | NY | 10005 | |
| 7302051 | Deutsche Bank AG Cayman Islands Branch as Transferee of TD Bank, N.A. | c/o Deutsche Bank Securities Inc | Attn: Whitney Zeledon | 60 Wall Street | | New York | NY | 10005 | |
| 7242004 | Deutsche Bank National Trust Company, as Indenture Trustee | Trust & Agency Services | Attn: Brendan Meyer | 60 Wall St., 24th Floor | Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7242004 | Deutsche Bank National Trust Company, as Indenture Trustee | David Wirt, Esq. | Holland & Knight LLP | 131 South Dearborn Street | | Chicago | IL | 60603 | |
| 7242004 | Deutsche Bank National Trust Company, as Indenture Trustee | Robert Labate, Esq. | Holland & Knight LLP | 50 California Street | Suite 2800 | San Francisco | CA | 94111 | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Addres on file | | | | | | | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Addres on file | | | | | | | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Addres on file | | | | | | | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Addres on file | | | | | | | |
| 6014547 | DEUTSCHE BANK TRUST COMPANY NY | 4 ALBANY STREET 4TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 5886316 | Devalle, Clay Matthew | | | | | | | | |
| 5979868 | Devaney Engineering Inc., Derek Devaney | 1641 Lombard Street | 764 Tamarack Avenue, San Carlos | | | San Francisco | CA | 94123 | |
| 5993289 | Devaney Engineering Inc., Derek Devaney | 1641 Lombard Street | 764 Tamarack Avenue, San Carlos | | | San Francisco | CA | 94123 | |
| 5900383 | DeVaughn, Elijah | Addres on file | | | | | | | |
| 5868535 | Devaux, Caroline | Addres on file | | | | | | | |
| 4919733 | DEVELOPMENT DIMENSIONS | INTERNATIONAL INC | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | |
| 5893048 | Devenny, Janelle Ann | Addres on file | | | | | | | |
| 5981639 | Devenuta Family Living Trust | 12547 Loma Rica Road | | | | Loma Rica | CA | 95901 | |
| 5995970 | Devenuta Family Living Trust | 12547 Loma Rica Road | | | | Loma Rica | CA | 95901 | |
| 5979822 | Dever, Lori | Addres on file | | | | | | | |
| 5993234 | Dever, Lori | Addres on file | | | | | | | |
| 5887209 | Devera, Bernie | Addres on file | | | | | | | |
| 5986490 | deverick, lacey | Addres on file | | | | | | | |
| 6001051 | deverick, lacey | Addres on file | | | | | | | |
| 5881566 | Devgan, Jaswinder | Addres on file | | | | | | | |
| 5868536 | Devi Vineyard LLC | Addres on file | | | | | | | |
| 5881974 | Devi, Patricia M | Addres on file | | | | | | | |
| 5990964 | Devika Restaurant Inc. JAB 3465-SAGAR, SUNITA | 44816 S Grimmer Blvd | | | | Fremont | CA | 94538 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005525 | Devika Restaurant Inc. JAB 3465-SAGAR, SUNITA | 44816 S Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 6179850 | DeVilbiss, Andre | Addres on file | | | | | | | |
| 6013336 | DEVIN BOWLDS | Addres on file | | | | | | | |
| 5889693 | Devin, Skyler Dewayne | Addres on file | | | | | | | |
| 5868537 | DEVINCENTIS, AMY | Addres on file | | | | | | | |
| 5868538 | DEVINCIS | Addres on file | | | | | | | |
| 4923175 | DEVINE, JEFFREY M. | Addres on file | | | | | | | |
| 5894521 | Devine, Paul H | Addres on file | | | | | | | |
| 5898714 | Devita, Matthew D. | Addres on file | | | | | | | |
| 7332167 | Devitt, Lynsey | Addres on file | | | | | | | |
| 5899996 | Devitt, Lynsey A | Addres on file | | | | | | | |
| 5887373 | Devlin, Buck | Addres on file | | | | | | | |
| 5868539 | DEVLIN, CATHY | Addres on file | | | | | | | |
| 5868540 | DEVLIN, EILEEN | Addres on file | | | | | | | |
| 5980166 | Devlin, Kelly | Addres on file | | | | | | | |
| 5993745 | Devlin, Kelly | Addres on file | | | | | | | |
| 5888776 | Devlin, Michael Morris | Addres on file | | | | | | | |
| 6171153 | Devoe, Denise | Addres on file | | | | | | | |
| 5893641 | DeVol, Sue Elaine | Addres on file | | | | | | | |
| 5984399 | Devore, Jay | Addres on file | | | | | | | |
| 5998960 | Devore, Jay | Addres on file | | | | | | | |
| 6173202 | Devore, Nancy | Addres on file | | | | | | | |
| 6159965 | DeVries, Dan | Addres on file | | | | | | | |
| 5981521 | Dew, Peter | Addres on file | | | | | | | |
| 5995832 | Dew, Peter | Addres on file | | | | | | | |
| 5868541 | deWaal, Daniel | Addres on file | | | | | | | |
| 6011483 | DEWALCH TECHNOLOGIES INC | 6850 WYNNWOOD | | | | HOUSTON | TX | 77008 | |
| 5992672 | DEWALD, PAMELA | Addres on file | | | | | | | |
| 6007233 | DEWALD, PAMELA | Addres on file | | | | | | | |
| 5898069 | Dewar, Fionn | Addres on file | | | | | | | |
| 5868542 | dewayne brown | Addres on file | | | | | | | |
| 5868543 | DeWayne Zinkin | Addres on file | | | | | | | |
| 5868544 | DeWayne Zinkin | Addres on file | | | | | | | |
| 5868545 | DeWayne Zinkin | Addres on file | | | | | | | |
| 5822462 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West #204 | | | | Fresno | CA | 93720 | |
| 7240329 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West | Ste 203 | | | FRESNO | CA | 93720 | |
| 5946162 | DeWeerd, Mel | Addres on file | | | | | | | |
| 5997137 | DeWeerd, Mel | Addres on file | | | | | | | |
| 5985180 | DEWEESE, DUANE J | Addres on file | | | | | | | |
| 5999741 | DEWEESE, DUANE J | Addres on file | | | | | | | |
| 5868546 | DEWELL, TODD | Addres on file | | | | | | | |
| 6174972 | Dewey Land Company, Inc. | 240 Lorton Ave. | Fourth Floor | | | Burlingame | CA | 94010 | |
| 5882567 | Dewey, Julie A | Addres on file | | | | | | | |
| 5899024 | Dewey, Meghan K. | Addres on file | | | | | | | |
| 5865012 | DEWIT DAIRY | Addres on file | | | | | | | |
| 5983011 | DeWitt, Paul & Jayne | 7602 Aspen Place | Lot 21 Echo Summit Rd. N, El Dorado County, Ca. | | | Newark | CA | 94560 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997573 | DeWitt, Paul & Jayne | 7602 Aspen Place | Lot 21 Echo Summit Rd. N, El Dorado County, Ca. | | | Newark | CA | 94560 | |
| 6167861 | DeWitt, Shaquea | Addres on file | | | | | | | |
| 6158268 | Dewolf, Roslyn | Addres on file | | | | | | | |
| 5868547 | Dewyer, Clay | Addres on file | | | | | | | |
| 5878864 | Dexter Burns | Addres on file | | | | | | | |
| 5985431 | DEXTER, GREG | Addres on file | | | | | | | |
| 5999992 | DEXTER, GREG | Addres on file | | | | | | | |
| 5990430 | Dexter, Muriel | Addres on file | | | | | | | |
| 6004991 | Dexter, Muriel | Addres on file | | | | | | | |
| 5901332 | Dey, Debashish | Addres on file | | | | | | | |
| 5897668 | Dey, Joydeep | Addres on file | | | | | | | |
| 5868548 | DeYoung Properties Inc | Addres on file | | | | | | | |
| 5868549 | DeYoung Properties Inc | Addres on file | | | | | | | |
| 5888541 | DeZordo, Victoria J | Addres on file | | | | | | | |
| 7305992 | DF Properties, a California Corporation | DF Properties, Inc. C/O DNLC | 1830 15th Street, 2nd Floor | | | Sacramento | CA | 95811 | |
| 7305992 | DF Properties, a California Corporation | DF Properties, Inc. | c/o Jeff Ronten | 2013 Opportunity Dr., Ste. 140 | | Roseville | CA | 95678 | |
| 7305992 | DF Properties, a California Corporation | Pacific Gas and Electric Company Land Management | Seth Curran | 2730 Gateway Oaks Dr. Suite #220 | | Sacramento | CA | 95833 | |
| 7305992 | DF Properties, a California Corporation | Pacific Gas & Electric Company Legal Department | Cesar V. Alegria, Jr, Esq. | P.O. Box 7442 | | San Francisco | CA | 94120 | |
| 7306779 | DF Properties, a California Corporation | 1830 15th Street, 2nd Floor | | | | Sacramento | CA | 95811 | |
| 5868550 | DFA Cottage Village Associates LP | Addres on file | | | | | | | |
| 5989390 | DFT HOTELS INC-Zilobaf, Tony | 801 Truxtun Ave. | | | | Bakersfield | CA | 93301 | |
| 6003951 | DFT HOTELS INC-Zilobaf, Tony | 801 Truxtun Ave. | | | | Bakersfield | CA | 93301 | |
| 7171704 | DG Amaze, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7171704 | DG Amaze, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7155237 | DG California Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7155237 | DG California Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5868551 | DG-BAKERSFIELD, CA-4, LP | Addres on file | | | | | | | |
| 5868552 | DGCALI, LLC | Addres on file | | | | | | | |
| 5868553 | DGCALI, LLC | Addres on file | | | | | | | |
| 6008756 | DG-CORNING, CA-1-UT, LLC | 4747 WILLIAMS DR | | | | GEORGETOWN | TX | 78633 | |
| 5868554 | DGDG CONCORD MAZDA, LLC | Addres on file | | | | | | | |
| 6008716 | DG-FOWLER, CA-1-UT, LLC | 4747 WILLIAMS DR | | | | GEORGETOWN | TX | 78633 | |
| 5868555 | DG-Huron, CA-1, LP | Addres on file | | | | | | | |
| 6008767 | DG-OAKDALE, CA-1-UT, LLC | 4747 WILLIAMS DR | | | | GEORGETOWN | TX | 78633 | |
| 6008995 | DG-PALO CEDRO, CA-1-UT, LLC | 4747 WILLIAMS DR | | | | GEORGETOWN | TX | 78633 | |
| 5868556 | DHA ARCHITECTS | Addres on file | | | | | | | |
| 5981820 | Dhaliwal & Sandher Inc | 320 Lincoln Blvd | | | | Lincoln | CA | 95648 | |
| 5996213 | Dhaliwal & Sandher Inc | 320 Lincoln Blvd | | | | Lincoln | CA | 95648 | |
| 5868557 | DHALIWAL, RAJINDER | Addres on file | | | | | | | |
| 6008449 | DHALIWAL, RAJINDER | Addres on file | | | | | | | |
| 5868558 | DHAMI, DALBIR & BALWINDER | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868559 | DHAMI, SANDEEP | Addres on file | | | | | | | |
| 5868560 | DHAMI, SANDEEP | Addres on file | | | | | | | |
| 5868561 | DHAMI, SANDEEP | Addres on file | | | | | | | |
| 5983370 | Dhananjayan, Saradhambal | Addres on file | | | | | | | |
| 5997931 | Dhananjayan, Saradhambal | Addres on file | | | | | | | |
| 5868562 | Dhand, Rohit | Addres on file | | | | | | | |
| 5887578 | Dhanda, Naginderjeet | Addres on file | | | | | | | |
| 5868563 | DHANOTA, KRISHAN | Addres on file | | | | | | | |
| 6013341 | DHANWANT BRAR | Addres on file | | | | | | | |
| 5897583 | Dhar, Amitava | Addres on file | | | | | | | |
| 5991985 | Dharia, Ajay | Addres on file | | | | | | | |
| 6006546 | Dharia, Ajay | Addres on file | | | | | | | |
| 5868564 | Dharmapalan, Jonathan | Addres on file | | | | | | | |
| 5897944 | Dhawan, Harsh | Addres on file | | | | | | | |
| 5888985 | Dhesi, Paul | Addres on file | | | | | | | |
| 5868565 | DHILLON, BALRAJ | Addres on file | | | | | | | |
| 6184939 | Dhillon, Gurinder K | Addres on file | | | | | | | |
| 5880348 | Dhillon, Gurshawn Singh | Addres on file | | | | | | | |
| 6159676 | Dhillon, Rachhpal | Addres on file | | | | | | | |
| 4961228 | Dhindsa, Traci | Addres on file | | | | | | | |
| 7252287 | DHKK,INC. | 19740 MISSION BLVD | | | | HAYWARD | CA | 94541-1235 | |
| 7252287 | DHKK,INC. | 2481 IRMA WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 6158765 | Dhonchak, Beena | Addres on file | | | | | | | |
| 5868566 | DHUGGA, ARVINDER | Addres on file | | | | | | | |
| 5987330 | Dhundale, Jennifer | Addres on file | | | | | | | |
| 6001891 | Dhundale, Jennifer | Addres on file | | | | | | | |
| 5883637 | Di Lorenzo, Rebecca Anne | Addres on file | | | | | | | |
| 6176018 | Di Maggio, Angelo | Addres on file | | | | | | | |
| 5888758 | Di Maggio, Brenda Marie | Addres on file | | | | | | | |
| 5989324 | Di Maggio, Vincent  S | Addres on file | | | | | | | |
| 6003885 | Di Maggio, Vincent  S | Addres on file | | | | | | | |
| 5901716 | Di Salvo, Matthew Jon Paul | Addres on file | | | | | | | |
| 5868567 | DI Shaw View, LLC | Addres on file | | | | | | | |
| 5868568 | Diab, Farouk | Addres on file | | | | | | | |
| 5868569 | DIABLO VALLEY VENTURES LLC | Addres on file | | | | | | | |
| 5981802 | Diablo Water District | P.O. Box 127 | 3990 Main Street | | | Oakley | CA | 94561 | |
| 5996183 | Diablo Water District | P.O. Box 127 | 3990 Main Street | | | Oakley | CA | 94561 | |
| 6014341 | DIABLO WATER DISTRICT | P.O. BOX 127 | | | | OAKLEY | CA | 94561 | |
| 5986788 | Dial, Lynette | Addres on file | | | | | | | |
| 6001349 | Dial, Lynette | Addres on file | | | | | | | |
| 5896009 | Dial, Thomas | Addres on file | | | | | | | |
| 5868570 | DIALED IN ENTERPRISES INC | Addres on file | | | | | | | |
| 5882906 | Dialogo, Sandy E | Addres on file | | | | | | | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny | 24 W 40th Street, 5th Fl. | | | New York | NY | 10018 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 | |
| 5991251 | Diamond D Construction, Inc-Deterding, Diane | 28614 Alta Vista Drive | | | | Winters | CA | 95694 | |
| 6005812 | Diamond D Construction, Inc-Deterding, Diane | 28614 Alta Vista Drive | | | | Winters | CA | 95694 | |
| 5990858 | Diamond Gas and Food Mart-Omar, Mushtaq | 824 E. Yosemite Ave | | | | manteca | CA | 95366 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005419 | Diamond Gas and Food Mart-Omar, Mushtaq | 824 E. Yosemite Ave | | | | manteca | CA | 95366 | |
| 5868571 | Diamond Hillside Apartments Property Owner, LLC | Addres on file | | | | | | | |
| 5988290 | Diamond Ice, Inc-Parrino, Robert | PO Box 7444 | | | | Stockton | CA | 95267 | |
| 6002851 | Diamond Ice, Inc-Parrino, Robert | PO Box 7444 | | | | Stockton | CA | 95267 | |
| 5878476 | Diamond II, John Milton | Addres on file | | | | | | | |
| 5988153 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | | San Mateo | CA | 94402 | |
| 5988154 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | | San Mateo | CA | 94402 | |
| 6002714 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | | San Mateo | CA | 94402 | |
| 6002715 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | | San Mateo | CA | 94402 | |
| 5981939 | Diamond Petroleum Inc, Rizkallah, Edgar | 3400 Willow Pass Road | | | | Concord | CA | 94519 | |
| 5996349 | Diamond Petroleum Inc, Rizkallah, Edgar | 3400 Willow Pass Road | | | | Concord | CA | 94519 | |
| 5989285 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Suite 15 | | | Paso Robles | CA | 93446 | |
| 5989286 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Suite 15 | | | Paso Robles | CA | 93446 | |
| 6003846 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Suite 15 | | | Paso Robles | CA | 93446 | |
| 6003847 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Suite 15 | | | Paso Robles | CA | 93446 | |
| 5987566 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | Suite 15 | | | Paso Robles | CA | 93446 | |
| 6002127 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | Suite 15 | | | Paso Robles | CA | 93446 | |
| 5992221 | Diamond West Farming Co, Inc.-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 6006782 | Diamond West Farming Co, Inc.-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 5868572 | DIAMOND WEST FARMING COMPANY INC. | Addres on file | | | | | | | |
| 5868573 | DIAMOND WEST FARMING COMPANY INC. | Addres on file | | | | | | | |
| 5985854 | Diamond West Farming, Inc.-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 6000415 | Diamond West Farming, Inc.-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 5985830 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 5986248 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 6000391 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 6000809 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 5868574 | DIAMOND, ALINE | Addres on file | | | | | | | |
| 5898078 | Diamond, Chris | Addres on file | | | | | | | |
| 5966147 | Diamond, Jeffrey | Addres on file | | | | | | | |
| 5995034 | Diamond, Jeffrey | Addres on file | | | | | | | |
| 5981730 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | 6849 Cox Road | | | Linden | CA | 95236 | |
| 5996073 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | 6849 Cox Road | | | Linden | CA | 95236 | |
| 5868575 | DIAMONDR, ROSE | Addres on file | | | | | | | |
| 6013342 | DIAN BURKE | Addres on file | | | | | | | |
| 7686850 | DIANA CERIANI | Addres on file | | | | | | | |
| 7686868 | DIANA L HOUSE | Addres on file | | | | | | | |
| 7840177 | DIANA LYNNE RODRIGUEZ | 2458 KENWOOD AVE | | | | SANJOSE | CA | 95128-1336 | |
| 7840182 | DIANA M ORLICH | 3674 ROSSMOOR PKWY APT 2 | | | | WALNUTCREEK | CA | 94595-3808 | |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | Addres on file | | | | | | | |
| 7686914 | DIANA V GOULD | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890892 | Diana, Christopher Charles | Addres on file | | | | | | | |
| 5892906 | Diana, Gary Robert | Addres on file | | | | | | | |
| 7856080 | DIANE C GRIGGS | 3989 BLACKBERRY DR | | | | HOODRIVER | OR | 97031-7789 | |
| 7686933 | DIANE C OSBORNE | Addres on file | | | | | | | |
| 7856081 | DIANE E HAMMERMEISTER | 3958 CASTRO VALLEY BLVD APT 43 | | | | CASTROVALLEY | CA | 94546-6029 | |
| 7686960 | DIANE E SAVOIA | Addres on file | | | | | | | |
| 7840201 | DIANE E ZAGORITES | 136 FUNSTON AVE | | | | SANFRANCISCO | CA | 94118-1119 | |
| 7686970 | DIANE ELIZABETH YOUNG CUST | Addres on file | | | | | | | |
| 7686971 | DIANE ELIZABETH YOUNG CUST | Addres on file | | | | | | | |
| 7686972 | DIANE ELIZABETH YOUNG CUST | Addres on file | | | | | | | |
| 7840204 | DIANE ELLIOTT | 43 E 67TH ST | | | | NEWYORK | NY | 10065-5926 | |
| 5991923 | Diane Fearn Green CPA-Green, Diane | 25613 Shafter Way | | | | Carmel | CA | 93923 | |
| 6006484 | Diane Fearn Green CPA-Green, Diane | 25613 Shafter Way | | | | Carmel | CA | 93923 | |
| 7686986 | DIANE HAMMER | Addres on file | | | | | | | |
| 7686987 | DIANE HARTZELL | Addres on file | | | | | | | |
| 7686995 | DIANE J HUDNALL | Addres on file | | | | | | | |
| 7856082 | DIANE L DEUTSCH TR | UA 10 02 87 | FRANCES M REED FAMILY TRUST | 4035 ASHBROOK CIR | | SANJOSE | CA | 95124-3333 | |
| 7687028 | DIANE M HERRICK & | Addres on file | | | | | | | |
| 7840231 | DIANE M PATRICH | 2145 CRESTMOOR DR | | | | SANBRUNO | CA | 94066-2801 | |
| 7687043 | DIANE MAGGIORE CARROLL & | Addres on file | | | | | | | |
| 7687045 | DIANE MANJUNATH CUST TARA | Addres on file | | | | | | | |
| 7856083 | DIANE MCLELLAN | 3589 DRAGON PL | | | | THEVILLAGES | FL | 32163-4023 | |
| 7687059 | DIANE MIGUEL | Addres on file | | | | | | | |
| 7687066 | DIANE P DEGNER | Addres on file | | | | | | | |
| 7856084 | DIANE RAE NORDELL | 2503 KATRINA WAY | | | | MOUNTAINVIEW | CA | 94040-3949 | |
| 7856085 | DIANE RAE NORDELL | 2503 KATRINA WAY | | | | MOUNTAINVIEW | CA | 94040-3949 | |
| 7687087 | DIANE ROCHA | Addres on file | | | | | | | |
| 7687089 | DIANE RUTH MENDOSA | Addres on file | | | | | | | |
| 7687101 | DIANE TAYLOR | Addres on file | | | | | | | |
| 7687127 | DIANNE D GREEN & | Addres on file | | | | | | | |
| 7840267 | DIANNE I KRAHENBUHL TR | UA 05 13 81 | KRAHENBUHL FAMILY TRUST | 1811 SUNSET AVE | | SANTABARBARA | CA | 93101-4026 | |
| 7687140 | DIANNE M GREENE | Addres on file | | | | | | | |
| 7687153 | DIANTHA DUCKWORTH STENSRUD | Addres on file | | | | | | | |
| 6176509 | Diao, Jun | Addres on file | | | | | | | |
| 5865581 | Dias Family Dairy | Addres on file | | | | | | | |
| 5900588 | Dias, Bryce Anthony | Addres on file | | | | | | | |
| 5979949 | Dias, Chanaka | Addres on file | | | | | | | |
| 5993402 | Dias, Chanaka | Addres on file | | | | | | | |
| 5890765 | Dias, James Michael | Addres on file | | | | | | | |
| 5980784 | DIAS, KAREN | Addres on file | | | | | | | |
| 5994554 | DIAS, KAREN | Addres on file | | | | | | | |
| 5899127 | Dias, Monica Marie | Addres on file | | | | | | | |
| 5865743 | DIASTOLE INVESTMENT GROUP LLC | Addres on file | | | | | | | |
| 5901532 | Diaz Castro, David Jesus | Addres on file | | | | | | | |
| 5868576 | DIAZ ELECTRIC | Addres on file | | | | | | | |
| 5983704 | Diaz Hernandez, Gloria | Addres on file | | | | | | | |
| 5998265 | Diaz Hernandez, Gloria | Addres on file | | | | | | | |
| 6170276 | Diaz Medina, Jorge | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868577 | DIAZ SERRANO, J MAGDALENO | Addres on file | | | | | | | |
| 5886829 | Diaz Sr., Douglas A | Addres on file | | | | | | | |
| 5957035 | Diaz, Ana | Addres on file | | | | | | | |
| 5992370 | DIAZ, ANA | Addres on file | | | | | | | |
| 5995588 | Diaz, Ana | Addres on file | | | | | | | |
| 6006931 | DIAZ, ANA | Addres on file | | | | | | | |
| 5986343 | Diaz, Anthony | Addres on file | | | | | | | |
| 6000904 | Diaz, Anthony | Addres on file | | | | | | | |
| 5983209 | Diaz, Armando | Addres on file | | | | | | | |
| 5997770 | Diaz, Armando | Addres on file | | | | | | | |
| 5989808 | Diaz, Bethany | Addres on file | | | | | | | |
| 6004369 | Diaz, Bethany | Addres on file | | | | | | | |
| 5884477 | Diaz, Christina Lily | Addres on file | | | | | | | |
| 5889998 | Diaz, Daniel Stephen | Addres on file | | | | | | | |
| 5878856 | Diaz, David Cruz | Addres on file | | | | | | | |
| 5899344 | Diaz, David Michael | Addres on file | | | | | | | |
| 6167273 | Diaz, Dennis | Addres on file | | | | | | | |
| 5897820 | Diaz, Edric | Addres on file | | | | | | | |
| 5868578 | DIAZ, ENRIQUE | Addres on file | | | | | | | |
| 5991389 | Diaz, Ernesto | Addres on file | | | | | | | |
| 6005950 | Diaz, Ernesto | Addres on file | | | | | | | |
| 6169370 | Diaz, Eva | Addres on file | | | | | | | |
| 5887939 | Diaz, Feliciano | Addres on file | | | | | | | |
| 5879403 | Diaz, Francisco D | Addres on file | | | | | | | |
| 5885708 | Diaz, Gabriel | Addres on file | | | | | | | |
| 6164648 | Diaz, Griselda | Addres on file | | | | | | | |
| 6008974 | DIAZ, GUILLERMO | Addres on file | | | | | | | |
| 5888021 | Diaz, Henry B | Addres on file | | | | | | | |
| 5894904 | Diaz, Henry H | Addres on file | | | | | | | |
| 5884721 | Diaz, Janet | Addres on file | | | | | | | |
| 5879047 | Diaz, Janice Elaine | Addres on file | | | | | | | |
| 5868579 | DIAZ, JAVIER | Addres on file | | | | | | | |
| 5981623 | Diaz, Jesus | Addres on file | | | | | | | |
| 5995954 | Diaz, Jesus | Addres on file | | | | | | | |
| 5900882 | Diaz, Jesus Antonio | Addres on file | | | | | | | |
| 6172762 | Diaz, Jimmie L | Addres on file | | | | | | | |
| 5880470 | Diaz, John Robert | Addres on file | | | | | | | |
| 5887489 | Diaz, Jorge | Addres on file | | | | | | | |
| 5963058 | Diaz, Jorge | Addres on file | | | | | | | |
| 5995358 | Diaz, Jorge | Addres on file | | | | | | | |
| 5868580 | DIAZ, JOSE LUIS | Addres on file | | | | | | | |
| 5988205 | DIAZ, JOSEPHINA | Addres on file | | | | | | | |
| 6002766 | DIAZ, JOSEPHINA | Addres on file | | | | | | | |
| 5879411 | Diaz, Lawrence Edward | Addres on file | | | | | | | |
| 5883839 | Diaz, Lilia M | Addres on file | | | | | | | |
| 5883923 | Diaz, Linda | Addres on file | | | | | | | |
| 5987899 | Diaz, Margarito | Addres on file | | | | | | | |
| 6002460 | Diaz, Margarito | Addres on file | | | | | | | |
| 5887792 | Diaz, Mariano | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868581 | DIAZ, RAYMOND SCOTT | Addres on file | | | | | | | |
| 5885188 | Diaz, Ricardo T | Addres on file | | | | | | | |
| 5899360 | Diaz, Robert | Addres on file | | | | | | | |
| 5980476 | Diaz, Robert and Maria | Addres on file | | | | | | | |
| 5994142 | Diaz, Robert and Maria | Addres on file | | | | | | | |
| 5883721 | Diaz, Rosa | Addres on file | | | | | | | |
| 5884314 | Diaz, Rudy | Addres on file | | | | | | | |
| 5901841 | Diaz, Salvador | Addres on file | | | | | | | |
| 5984177 | Diaz, Thomas | Addres on file | | | | | | | |
| 5998738 | Diaz, Thomas | Addres on file | | | | | | | |
| 5989659 | DIAZ, UBALDO | Addres on file | | | | | | | |
| 6004220 | DIAZ, UBALDO | Addres on file | | | | | | | |
| 5985529 | Diaz, Vincent | Addres on file | | | | | | | |
| 6000090 | Diaz, Vincent | Addres on file | | | | | | | |
| 5868582 | DIBA, FRED | Addres on file | | | | | | | |
| 5893910 | Dibble, Justin Daniel | Addres on file | | | | | | | |
| 5868583 | Dibble, Oliver | Addres on file | | | | | | | |
| 5990928 | Dibuduo & Defendis-Smith, Christine | 10897 N. Burgan Ave | | | | Clovis | CA | 93619 | |
| 6005489 | Dibuduo & Defendis-Smith, Christine | 10897 N. Burgan Ave | | | | Clovis | CA | 93619 | |
| 5879971 | Dichoso, Kelly F | Addres on file | | | | | | | |
| 5887440 | DiCicco, Kathleen | Addres on file | | | | | | | |
| 5899759 | DiCicco, Vincent James | Addres on file | | | | | | | |
| 7687159 | DICK H AU CUST | Addres on file | | | | | | | |
| 7856086 | DICK L PALMQUIST | 800 APPLE HILL DR | | | | WESTCHESTER | PA | 19380-2011 | |
| 5893520 | Dickens, Andrew | Addres on file | | | | | | | |
| 5900642 | Dickens, Daisy | Addres on file | | | | | | | |
| 5988687 | Dickerman, Calvin | Addres on file | | | | | | | |
| 6003248 | Dickerman, Calvin | Addres on file | | | | | | | |
| 6014555 | DICKERSON EMPLOYEE BENEFITS INC | 1918 RIVERSIDE DR | | | | LOS ANGELES | CA | 90039 | |
| 5896377 | Dickerson, Brian | Addres on file | | | | | | | |
| 5991683 | Dickerson, Gary | Addres on file | | | | | | | |
| 6006244 | Dickerson, Gary | Addres on file | | | | | | | |
| 5893915 | Dickerson, Jake Ryan | Addres on file | | | | | | | |
| 5991038 | Dickerson, Kassandra | Addres on file | | | | | | | |
| 6005599 | Dickerson, Kassandra | Addres on file | | | | | | | |
| 5801482 | Dickey, James | Addres on file | | | | | | | |
| 5983753 | Dickie, Darryl | Addres on file | | | | | | | |
| 5998314 | Dickie, Darryl | Addres on file | | | | | | | |
| 5868584 | dickinson | Addres on file | | | | | | | |
| 5901903 | Dickinson Wofford, Paula | Addres on file | | | | | | | |
| 5986973 | Dickinson, Amy | Addres on file | | | | | | | |
| 6001534 | Dickinson, Amy | Addres on file | | | | | | | |
| 5885286 | Dickinson, John E | Addres on file | | | | | | | |
| 5990408 | Dickinson, Peter | Addres on file | | | | | | | |
| 6004969 | Dickinson, Peter | Addres on file | | | | | | | |
| 5901014 | Dickman, Gregory | Addres on file | | | | | | | |
| 5898099 | Dicksa, Brian | Addres on file | | | | | | | |
| 5981819 | Dickson, Catherine | Addres on file | | | | | | | |
| 5996212 | Dickson, Catherine | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008842 | DICKSON, DIANE | Addres on file | | | | | | | |
| 5883044 | Dickson, Emma Jean | Addres on file | | | | | | | |
| 6179995 | Dickson, Isabel | Addres on file | | | | | | | |
| 6179995 | Dickson, Isabel | Addres on file | | | | | | | |
| 5887278 | Dickson, Joshua | Addres on file | | | | | | | |
| 5868585 | Dickson, Kyle | Addres on file | | | | | | | |
| 5992578 | Dickson, Shawnee | Addres on file | | | | | | | |
| 6007139 | Dickson, Shawnee | Addres on file | | | | | | | |
| 5890706 | Dicochea Jr., John Rene | Addres on file | | | | | | | |
| 5884359 | Dicochea, Jesus | Addres on file | | | | | | | |
| 5884102 | Dicochea, Kathleen | Addres on file | | | | | | | |
| 5877841 | Didero, Patricia S | Addres on file | | | | | | | |
| 7486156 | Didier, Lynn Marie | Addres on file | | | | | | | |
| 6008811 | DIDOMENICO, JOHN | Addres on file | | | | | | | |
| 5865618 | DIDRECKSON, SHERI | Addres on file | | | | | | | |
| 7273857 | Diebert, Mary | Addres on file | | | | | | | |
| 5886635 | Diebner, David Alan | Addres on file | | | | | | | |
| 5886898 | Diebner, Douglas Alan | Addres on file | | | | | | | |
| 5892033 | Diebner, William R | Addres on file | | | | | | | |
| 5990243 | Diec, Cuong | Addres on file | | | | | | | |
| 6004804 | Diec, Cuong | Addres on file | | | | | | | |
| 5868586 | DIEDE CONSTRUCTION INC | Addres on file | | | | | | | |
| 5864684 | DIEDRICH, JAMES, An Individual | Addres on file | | | | | | | |
| 5891914 | Diefenderfer, Michael K | Addres on file | | | | | | | |
| 5865404 | DIEGO BROS, INC. | Addres on file | | | | | | | |
| 5900321 | Diemer, Brian James | Addres on file | | | | | | | |
| 5990257 | Diemer, Dan | Addres on file | | | | | | | |
| 6004818 | Diemer, Dan | Addres on file | | | | | | | |
| 5957194 | Diemer, Dennis | Addres on file | | | | | | | |
| 5997109 | Diemer, Dennis | Addres on file | | | | | | | |
| 5864723 | DIENER, JUSTIN | Addres on file | | | | | | | |
| 5868587 | DIENER, JUSTIN | Addres on file | | | | | | | |
| 5868588 | DIENER, JUSTIN | Addres on file | | | | | | | |
| 5868589 | DIENER, JUSTIN | Addres on file | | | | | | | |
| 5987203 | DIER, MARK | Addres on file | | | | | | | |
| 6001764 | DIER, MARK | Addres on file | | | | | | | |
| 5881081 | Dier, Mike Alan | Addres on file | | | | | | | |
| 6009044 | Dierhising, Madeline | Addres on file | | | | | | | |
| 5868590 | DIESEL MOTIVE CO INC | Addres on file | | | | | | | |
| 5894656 | Dieterich, Robert L | Addres on file | | | | | | | |
| 7334996 | Dieterich, Robert L | Addres on file | | | | | | | |
| 7334471 | Dieterich, Robert L. | Addres on file | | | | | | | |
| 7334471 | Dieterich, Robert L. | Addres on file | | | | | | | |
| 5881620 | Dieterle, Brandon | Addres on file | | | | | | | |
| 6009008 | Dietrich, Mark | Addres on file | | | | | | | |
| 5880530 | Dietrich, Steven Kenneth | Addres on file | | | | | | | |
| 5896804 | Dietz, Sidney | Addres on file | | | | | | | |
| 7236784 | Dietz, Sidney | Addres on file | | | | | | | |
| 5897962 | Dietz-Walker, Carol | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896404 | Difalco, Paula J | Addres on file | | | | | | | |
| 6008620 | Diffenbaugh, Randy | Addres on file | | | | | | | |
| 5992885 | Diffenderfer, JoAnn | Addres on file | | | | | | | |
| 6007446 | Diffenderfer, JoAnn | Addres on file | | | | | | | |
| 5991244 | Differding, Kathleen | Addres on file | | | | | | | |
| 6005805 | Differding, Kathleen | Addres on file | | | | | | | |
| 6014473 | DIFRANCESCO CONSULTING INC | 1605 EDGEWOOD DRIVE | | | | LODI | CA | 95240 | |
| 5983843 | DiFronzo, Joe | Addres on file | | | | | | | |
| 5983844 | DiFronzo, Joe | Addres on file | | | | | | | |
| 5998404 | DiFronzo, Joe | Addres on file | | | | | | | |
| 5998405 | DiFronzo, Joe | Addres on file | | | | | | | |
| 5901203 | DiGeorge, Joseph C | Addres on file | | | | | | | |
| 5881371 | Digilov, Julian | Addres on file | | | | | | | |
| 5887589 | Digiorgio, Lou | Addres on file | | | | | | | |
| 5868591 | DIGIORNO, WENDY | Addres on file | | | | | | | |
| 5897908 | DiGiovanni, Chris | Addres on file | | | | | | | |
| 5885280 | Digiovanni, Vincent F | Addres on file | | | | | | | |
| 5887919 | DiGirolamo, Jeffrey Adam | Addres on file | | | | | | | |
| 5868592 | DIGITAL 60 & 80 MERRITT, LLC | Addres on file | | | | | | | |
| 5986297 | Digital Mortar-Gross, Jesse | 110 Santa Cruz Ave. | | | | San Anselmo | CA | 94960 | |
| 6000858 | Digital Mortar-Gross, Jesse | 110 Santa Cruz Ave. | | | | San Anselmo | CA | 94960 | |
| 6164775 | Dignan, Aaron | Addres on file | | | | | | | |
| 6164775 | Dignan, Aaron | Addres on file | | | | | | | |
| 7282458 | Dignity Health | Polsinelli PC | Attn: Lindsi M. Weber, Esq. | One East Washington Street, Ste 1200 | | Phoenix | AZ | 85004 | |
| 7282458 | Dignity Health | Attn: Paul Holma, Legal Department | 3200 North Central Avenue, 23rd Floor | | | Phoenix | AZ | 85013 | |
| 5990174 | DIGRAZIA, DEBRA | Addres on file | | | | | | | |
| 6004735 | DIGRAZIA, DEBRA | Addres on file | | | | | | | |
| 5989062 | DIHN, DAWN | Addres on file | | | | | | | |
| 6003623 | DIHN, DAWN | Addres on file | | | | | | | |
| 5901207 | Dikhit, Pradyumna | Addres on file | | | | | | | |
| 5878242 | Dikitanan, Grace Querijero | Addres on file | | | | | | | |
| 5983041 | Dila Furniture Inc., Diep Phan | 1150 W. 11th Street | | | | Tracy | CA | 95376 | |
| 5997603 | Dila Furniture Inc., Diep Phan | 1150 W. 11th Street | | | | Tracy | CA | 95376 | |
| 7284531 | DILBECK & SONS INC | PO BOX 6088 | | | | Salinas | CA | 93912 | |
| 7284531 | DILBECK & SONS INC | Julie Day Rotter | 26 Quail Run Cir | | | Salinas | CA | 93907 | |
| 7214551 | DILBECK & SONS, INC | PO BOX 6088 | | | | SALINAS | CA | 93912-6088 | |
| 5868593 | DILIP DAHAYA DBA SITRAM ENTERPRISES | Addres on file | | | | | | | |
| 5897767 | Dilip Parate, Prashanth | Addres on file | | | | | | | |
| 5982770 | Dill, David | Addres on file | | | | | | | |
| 5997330 | Dill, David | Addres on file | | | | | | | |
| 5901728 | Dill, Jim Leroy | Addres on file | | | | | | | |
| 5895724 | Dillahunty, Melissa M | Addres on file | | | | | | | |
| 5991060 | Dillard, Jacqueline | Addres on file | | | | | | | |
| 6005621 | Dillard, Jacqueline | Addres on file | | | | | | | |
| 5868594 | Dillard, Keith | Addres on file | | | | | | | |
| 5868595 | Dillard, Keith | Addres on file | | | | | | | |
| 5892398 | Dillard, Nickey | Addres on file | | | | | | | |
| 5983094 | Dillard, Theresa | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997655 | Dillard, Theresa | Addres on file | | | | | | | |
| 5896758 | Dillard-Thompson, Kasey | Addres on file | | | | | | | |
| 5882323 | Dillashaw, Justin James | Addres on file | | | | | | | |
| 5885233 | Dilldine, Jeff Lynn | Addres on file | | | | | | | |
| 5887107 | Dille, Josh Michael | Addres on file | | | | | | | |
| 5898816 | Dillender, Chris | Addres on file | | | | | | | |
| 5944607 | Diller, Robert | Addres on file | | | | | | | |
| 5993693 | Diller, Robert | Addres on file | | | | | | | |
| 5877898 | Dilley, Donald Jay | Addres on file | | | | | | | |
| 5895872 | Dillis, James Bayard | Addres on file | | | | | | | |
| 6013343 | DILLON MORRA | Addres on file | | | | | | | |
| 5868596 | Dillon Point Properties | Addres on file | | | | | | | |
| 5868597 | Dillon Point Properties | Addres on file | | | | | | | |
| 5868598 | Dillon Point Properties | Addres on file | | | | | | | |
| 5868599 | Dillon Point Properties | Addres on file | | | | | | | |
| 5868600 | Dillon Point Properties | Addres on file | | | | | | | |
| 5890150 | Dillon, Corey | Addres on file | | | | | | | |
| 5884995 | Dillon, David W | Addres on file | | | | | | | |
| 5901561 | Dillon, Denise Avon | Addres on file | | | | | | | |
| 5898146 | Dillon, Dennis | Addres on file | | | | | | | |
| 5980423 | DILLON, James & Patricia | Addres on file | | | | | | | |
| 5994082 | DILLON, James & Patricia | Addres on file | | | | | | | |
| 5986076 | Dillon, John | Addres on file | | | | | | | |
| 6000637 | Dillon, John | Addres on file | | | | | | | |
| 6177423 | Dillon, Patricia M | Addres on file | | | | | | | |
| 5883298 | Dillon, Sheryl | Addres on file | | | | | | | |
| 5884323 | Dillon, Tina Louise | Addres on file | | | | | | | |
| 5896688 | Dillon, Todd Allen | Addres on file | | | | | | | |
| 5891612 | Dilworth, Suzanne M | Addres on file | | | | | | | |
| 5966380 | DiMaio, Charles | Addres on file | | | | | | | |
| 5995018 | DiMaio, Charles | Addres on file | | | | | | | |
| 7332648 | Dimaio, Christine I | Addres on file | | | | | | | |
| 7332648 | Dimaio, Christine I | Addres on file | | | | | | | |
| 5985779 | Dimalanta, Marc | Addres on file | | | | | | | |
| 6000340 | Dimalanta, Marc | Addres on file | | | | | | | |
| 5983824 | Dimas Arriaga, Cesar | Addres on file | | | | | | | |
| 5998385 | Dimas Arriaga, Cesar | Addres on file | | | | | | | |
| 5889064 | Dimas, Mark J. | Addres on file | | | | | | | |
| 5982850 | Dimich, Stacey | Addres on file | | | | | | | |
| 5997411 | Dimich, Stacey | Addres on file | | | | | | | |
| 5898125 | Dimick, Rory G. | Addres on file | | | | | | | |
| 6013348 | DIMITRIOS EMPORIO GROUP INC-SOGAS | 1290 HOWARD AVE, #323 | | | | BURLINGAME | CA | 94010 | |
| 5897340 | Dimitrova, Miglena Dimitrova | Addres on file | | | | | | | |
| 5890051 | Dimmett, Isaac Daniel | Addres on file | | | | | | | |
| 5948837 | Dimmick, Ray * Angela | P.O Box 803 | 3940 State Highway 20 | | | Browns Valley | CA | 95992 | |
| 5994699 | Dimmick, Ray * Angela | P.O Box 803 | 3940 State Highway 20 | | | Browns Valley | CA | 95992 | |
| 5901826 | Dimos, Brian | Addres on file | | | | | | | |
| 7687177 | DINA GIUSTI TR UA MAY 10 07 THE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930882 | DINARDO, TOM | Addres on file | | | | | | | |
| 5886434 | Ding, Jeffrey Lowell | Addres on file | | | | | | | |
| 5869760 | Dinger, Chad | Addres on file | | | | | | | |
| 7486580 | Dingler, James | Addres on file | | | | | | | |
| 5868601 | DINH, CUC | Addres on file | | | | | | | |
| 5895987 | Dinh, Jennifer | Addres on file | | | | | | | |
| 6167343 | Dinh, Xao T | Addres on file | | | | | | | |
| 5880319 | Dinino, Grayson Burke | Addres on file | | | | | | | |
| 5982895 | DINKINS, BEVERLY | Addres on file | | | | | | | |
| 5997456 | DINKINS, BEVERLY | Addres on file | | | | | | | |
| 5879392 | Dinneen, Laureen Marie | Addres on file | | | | | | | |
| 7856087 | DINO ALBERTI & | BRUNILDE ALBERTI JT TEN | 497 VIA FLAMINIA VECCHIA | ROME 00191 | | ITALY | A1 | 00191 | |
| 6008680 | Dino Romeo | Addres on file | | | | | | | |
| 5989513 | dinos market-nicolaides, dean | 10336 loch lomond rd | 122 | | | middletown | CA | 95461 | |
| 6004074 | dinos market-nicolaides, dean | 10336 loch lomond rd | 122 | | | middletown | CA | 95461 | |
| 5984486 | Dinsdale, Rachelle | Addres on file | | | | | | | |
| 5999048 | Dinsdale, Rachelle | Addres on file | | | | | | | |
| 5889023 | Dinsmoor, Bruce | Addres on file | | | | | | | |
| 5990527 | DINSMORE, CAROL | Addres on file | | | | | | | |
| 6005088 | DINSMORE, CAROL | Addres on file | | | | | | | |
| 5868602 | DINUBA HOUSE MOVERS INC. | Addres on file | | | | | | | |
| 5982565 | Dinuba Presbyterian Church - Avila, Katie | 1250 E Nebraska Ave | | | | Dinuba | CA | 93618 | |
| 5997114 | Dinuba Presbyterian Church - Avila, Katie | 1250 E Nebraska Ave | | | | Dinuba | CA | 93618 | |
| 5868603 | DINUBA UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5982832 | DINUZZO DBA MIKE'S PIZZERIA, Peter DiNuzzo | 3228 N. WEST AVE. | | | | FRESNO | CA | 93705 | |
| 5997393 | DINUZZO DBA MIKE'S PIZZERIA, Peter DiNuzzo | 3228 N. WEST AVE. | | | | FRESNO | CA | 93705 | |
| 4919811 | Dinwiddie & Associates | Attn: Jeanette Dinwiddie-Moore | 17 Hillcrest Court | | | Oakland | CA | 94619 | |
| 5981248 | Dinwiddle, Jackson | Addres on file | | | | | | | |
| 5995389 | Dinwiddle, Jackson | Addres on file | | | | | | | |
| 5894340 | Dioletto, Joseph A | Addres on file | | | | | | | |
| 5897444 | Dion, Kellie Louise | Addres on file | | | | | | | |
| 7311676 | Dion, Michael | Addres on file | | | | | | | |
| 5889999 | Dion, Michael Francis | Addres on file | | | | | | | |
| 5986011 | Dionne, Jennifer | Addres on file | | | | | | | |
| 6000572 | Dionne, Jennifer | Addres on file | | | | | | | |
| 4968006 | Dionne, Michele | Addres on file | | | | | | | |
| 5896045 | Dionne, Michele | Addres on file | | | | | | | |
| 5898525 | Diop, Hamet | Addres on file | | | | | | | |
| 5987425 | Diosi, David | Addres on file | | | | | | | |
| 6001986 | Diosi, David | Addres on file | | | | | | | |
| 5889397 | Dioszegi, Stephen Lajos | Addres on file | | | | | | | |
| 5898993 | Dip, David | Addres on file | | | | | | | |
| 5984270 | DiPentima, Kyle | Addres on file | | | | | | | |
| 5998832 | DiPentima, Kyle | Addres on file | | | | | | | |
| 5865218 | DIRBAS, DAVID | Addres on file | | | | | | | |
| 5888627 | Dirck, Kristin Lee | Addres on file | | | | | | | |
| 6167052 | Dircks, Madeleine | Addres on file | | | | | | | |
| 6014512 | DIRECT ENERGY MARKETING INC | 12 GREENWAY PLZ STE 250 | | | | HOUSTON | TX | 77046 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014497 | DIRECTAPPS INC | 3009 DOUGLAS BLVD STE 300 | | | | ROSEVILLE | CA | 95661 | |
| 5868605 | Director Ken Grehm | Addres on file | | | | | | | |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of the Director | Attn.: John Cumming, Special Counsel | | 455 Golden Gate Avenue, Suite 9516 | San Francisco | CA | 94102 | |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of Self-Insurance Plans | Attn.: Lyn Asio Booz, Chief | 11050 Olson Drive, Suite 230 | | Rancho Cordova | CA | 95670 | |
| 7687206 | DIRECTOR OF REHABILITATION | Addres on file | | | | | | | |
| 7687207 | DIRECTOR OF REHABILITATION | Addres on file | | | | | | | |
| 6013449 | DIRECTV LLC | P.O. BOX 5006 | | | | CAROL STREAM | IL | 60197 | |
| 5868606 | Diridon Hospitality LLC | Addres on file | | | | | | | |
| 5981683 | Dirk Fulton Investments, Dirk Fulton | 2158 Columbus Parkway | | | | Benicia | CA | 94510 | |
| 5996018 | Dirk Fulton Investments, Dirk Fulton | 2158 Columbus Parkway | | | | Benicia | CA | 94510 | |
| 5981202 | Dirksen, James/Joan | Addres on file | | | | | | | |
| 5995208 | Dirksen, James/Joan | Addres on file | | | | | | | |
| 5865493 | DIRTY GIRL PRODUCE | Addres on file | | | | | | | |
| 5988400 | Dirty Girls Donuts-Wondolleck, Marissa | Po Box 312 | | | | Cobb | CA | 95426 | |
| 6002961 | Dirty Girls Donuts-Wondolleck, Marissa | Po Box 312 | | | | Cobb | CA | 95426 | |
| 5883447 | DiSalvo, Alma Cecilia | Addres on file | | | | | | | |
| 5881989 | Disbrow, Andrea Marcello | Addres on file | | | | | | | |
| 5877878 | Disbrow, Deborah Lee | Addres on file | | | | | | | |
| 5883491 | Disch, Nancy Ellen | Addres on file | | | | | | | |
| 5868607 | Disco Hi-Tec America, Inc. | Addres on file | | | | | | | |
| 5982072 | Discovery Bay Yacht Harbor | 5901 Marina Rd # 1 | | | | Discovery Bay | CA | 94505 | |
| 5996506 | Discovery Bay Yacht Harbor | 5901 Marina Rd # 1 | | | | Discovery Bay | CA | 94505 | |
| 5868608 | Discovery Builders, Inc | Addres on file | | | | | | | |
| 5868609 | Discovery Builders, Inc | Addres on file | | | | | | | |
| 5868610 | Discovery Builders, Inc | Addres on file | | | | | | | |
| 5868611 | Discovery Builders, Inc | Addres on file | | | | | | | |
| 5868612 | Discovery Builders, Inc | Addres on file | | | | | | | |
| 5868613 | Discovery Builders, Inc | Addres on file | | | | | | | |
| 5868614 | Discovery Builders, Inc | Addres on file | | | | | | | |
| 5868615 | Discovery Builders, Inc | Addres on file | | | | | | | |
| 5868616 | Discovery Builders, Inc. | Addres on file | | | | | | | |
| 5868617 | DISCOVERY INVESTMENTS INC | Addres on file | | | | | | | |
| 5868618 | DISH WIRELESS HOLDING LLC | Addres on file | | | | | | | |
| 5868619 | DISH WIRELESS HOLDINGS LLC | Addres on file | | | | | | | |
| 5944998 | Dishman, Joyce | Addres on file | | | | | | | |
| 5993824 | Dishman, Joyce | Addres on file | | | | | | | |
| 5888674 | Dismuke, William | Addres on file | | | | | | | |
| 5899252 | Dismukes, Stefan Yves | Addres on file | | | | | | | |
| 5900686 | Disney, Shannon Lisa | Addres on file | | | | | | | |
| 5897276 | Disney, Tyler Timothy | Addres on file | | | | | | | |
| 5895471 | Disse, Gregory Lawrence | Addres on file | | | | | | | |
| 5873234 | DiStefano, Tony | Addres on file | | | | | | | |
| 5868620 | Distinctive Development LLC | Addres on file | | | | | | | |
| 6013586 | DISTRIBUTED ENERGY FINANCIAL GROUP | 16 WYNKOOP CT | | | | BETHESDA | MD | 20817 | |
| 5891402 | Disuanco, Erik Ryan | Addres on file | | | | | | | |
| 5868621 | Ditas Esperanza | Addres on file | | | | | | | |
| 6041036 | Ditch Witch Central Cal - Ditch Witch West | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 | |
| 5805215 | Ditch Witch West | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5805133 | Ditch Witch West - Ditch Witch Sacramento | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 | |
| 5896995 | Dito, Anthony Gerard | Addres on file | | | | | | | |
| 5888097 | Ditta, Shakil | Addres on file | | | | | | | |
| 5882271 | Dittbern Wang, Julia Ju Yen | Addres on file | | | | | | | |
| 5986976 | Dittes, Marilyn | Addres on file | | | | | | | |
| 6001537 | Dittes, Marilyn | Addres on file | | | | | | | |
| 5898713 | Dittimus, Keith R. | Addres on file | | | | | | | |
| 5984943 | DITTMAN, JOHN | Addres on file | | | | | | | |
| 5999504 | DITTMAN, JOHN | Addres on file | | | | | | | |
| 5882020 | Dittmer, Sean Michael | Addres on file | | | | | | | |
| 5998844 | DITTNER, CHRIS | Addres on file | | | | | | | |
| 5988553 | Ditty, Michael | Addres on file | | | | | | | |
| 6003114 | Ditty, Michael | Addres on file | | | | | | | |
| 5990818 | Divers, Anthony | Addres on file | | | | | | | |
| 6005379 | Divers, Anthony | Addres on file | | | | | | | |
| 6009009 | DIVERSIFIED CENTRAL DEVELOPMENT LLC | 5114 E. Clinton Way, ste 111 | | | | FRESNO | CA | 93380 | |
| 6011431 | DIVERSIFIED FIELD SERVICES LLC | 4741 PELL DR UNIT 6 | | | | SACRAMENTO | CA | 95838 | |
| 5868622 | DIVERSIFIED INV PARTNERS LLC | Addres on file | | | | | | | |
| 5868623 | Divine Electric | Addres on file | | | | | | | |
| 5984363 | Divine, Dan | Addres on file | | | | | | | |
| 5998924 | Divine, Dan | Addres on file | | | | | | | |
| 5864969 | DIVITA, JULIE | Addres on file | | | | | | | |
| 5898219 | Divito, Lily | Addres on file | | | | | | | |
| 5901010 | Divoky, Mark Edward | Addres on file | | | | | | | |
| 5987833 | Diwa, Felix | Addres on file | | | | | | | |
| 6002394 | Diwa, Felix | Addres on file | | | | | | | |
| 5880250 | Diwan, Quraish Y | Addres on file | | | | | | | |
| 7840299 | DIXIE J CARROLL | 1403 ALPINE POND | | | | SANANTONIO | TX | 78260-6005 | |
| 5899093 | Dixit, Sapna | Addres on file | | | | | | | |
| 5868624 | DIXON II, DENNIS | Addres on file | | | | | | | |
| 5868625 | DIXON LANDSCAPE MATERIALS INC | Addres on file | | | | | | | |
| 6008725 | DIXON RIDGE FARMS | 5430 PUTAH CREEK RD | | | | WINTERS | CA | 95694 | |
| 5884350 | Dixon Sr., Delorean | Addres on file | | | | | | | |
| 5868626 | Dixon Unified School District | Addres on file | | | | | | | |
| 5984765 | Dixon, Amanda | Addres on file | | | | | | | |
| 5999326 | Dixon, Amanda | Addres on file | | | | | | | |
| 5984014 | Dixon, Bruce | Addres on file | | | | | | | |
| 5998575 | Dixon, Bruce | Addres on file | | | | | | | |
| 5989579 | Dixon, City of | 600 East A Street | Attn Deborah Barr | | | Dixon | CA | 95620 | |
| 6004140 | Dixon, City of | 600 East A Street | Attn Deborah Barr | | | Dixon | CA | 95620 | |
| 6162660 | Dixon, Francine E | Addres on file | | | | | | | |
| 5890288 | Dixon, Jamir Antwan | Addres on file | | | | | | | |
| 5868628 | DIXON, JENNIFER | Addres on file | | | | | | | |
| 5988783 | Dixon, Jon | Addres on file | | | | | | | |
| 6003344 | Dixon, Jon | Addres on file | | | | | | | |
| 5989746 | DIXON, KAREN | Addres on file | | | | | | | |
| 6004307 | DIXON, KAREN | Addres on file | | | | | | | |
| 5986077 | DIXON, KATHLEEN | Addres on file | | | | | | | |
| 6000638 | DIXON, KATHLEEN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880618 | Dixon, Kyle | Addres on file | | | | | | | |
| 5982932 | Dixon, Larry | Addres on file | | | | | | | |
| 5997493 | Dixon, Larry | Addres on file | | | | | | | |
| 6159258 | Dixon, Lekeisha | Addres on file | | | | | | | |
| 5891313 | Dixon, Luke Roberts | Addres on file | | | | | | | |
| 5878456 | Dixon, Marcus Terial | Addres on file | | | | | | | |
| 5989015 | Dixon, Melvin | Addres on file | | | | | | | |
| 6003577 | Dixon, Melvin | Addres on file | | | | | | | |
| 5884692 | Dixon, Nichole Cliche | Addres on file | | | | | | | |
| 5885309 | Dixon, Richard James | Addres on file | | | | | | | |
| 5868629 | dixon, roberta | Addres on file | | | | | | | |
| 5992994 | Dixon, Ryan | Addres on file | | | | | | | |
| 6007555 | Dixon, Ryan | Addres on file | | | | | | | |
| 5891592 | Dixon, Timothy J | Addres on file | | | | | | | |
| 5897215 | Dixson, Lyle D | Addres on file | | | | | | | |
| 5882149 | Dizney, Clint Jeffrey | Addres on file | | | | | | | |
| 5886552 | Dizney, Jeffrey Brian | Addres on file | | | | | | | |
| 5991654 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | 13 | | | San Jose | CA | 95112 | |
| 6006216 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | 13 | | | San Jose | CA | 95112 | |
| 5899258 | Dizon, Demarie V. | Addres on file | | | | | | | |
| 5888658 | Dizon, Don Valerio | Addres on file | | | | | | | |
| 5880917 | Dizon, Edward Jonathan Valerio | Addres on file | | | | | | | |
| 5884015 | Dizon, Monty | Addres on file | | | | | | | |
| 5901631 | Dizon, Roberto | Addres on file | | | | | | | |
| 5898613 | Dizon, Stephanie | Addres on file | | | | | | | |
| 5868630 | DJ Balling Construction | Addres on file | | | | | | | |
| 5868631 | DJ DUNN CONSTRUCTION INC | Addres on file | | | | | | | |
| 6160159 | Djaparova, Nasipa | Addres on file | | | | | | | |
| 5868632 | DJR Construction Services | Addres on file | | | | | | | |
| 5868633 | DK Farms | Addres on file | | | | | | | |
| 5868634 | DK Transport Inc. | Addres on file | | | | | | | |
| 5868635 | DL JONES CONTRUCTIONS | Addres on file | | | | | | | |
| 5864780 | DLC 225 CALIFORNIA | Addres on file | | | | | | | |
| 5868636 | DLC 930 Brittan, A California Limited Partnership | Addres on file | | | | | | | |
| 6175523 | DLC Systems, Inc DBA DC Systems | PO Box 160088 | | | | Sacramento | CA | 95816 | |
| 6175523 | DLC Systems, Inc DBA DC Systems | Attn: Jennifer Kay Windsor | Accountnant | 1023 Chestnut St. | | Redwood City | CA | 94063 | |
| 5868637 | DLW CONSTRUCTION | Addres on file | | | | | | | |
| 5868638 | DM 2465 Van Ness | Addres on file | | | | | | | |
| 5868640 | DM Oliveira Enterprises, Inc, | Addres on file | | | | | | | |
| 5868641 | DM Ventures, LLC | Addres on file | | | | | | | |
| 5868642 | DMB Development LLC | Addres on file | | | | | | | |
| 7214010 | DMC Power Inc. | Attn: Eben Kane | 623 E. Artesia Blvd. | | | Carson | CA | 90746 | |
| 5868643 | DMD Genreal Construction Inc., | Addres on file | | | | | | | |
| 5901580 | Dmello, Alina | Addres on file | | | | | | | |
| 5985620 | Dmes, Inc., Brenda Neves | 2427 Station Drive | | | | Stockton | CA | 95215 | |
| 6000181 | Dmes, Inc., Brenda Neves | 2427 Station Drive | | | | Stockton | CA | 95215 | |
| 5984439 | DMG Mori-Jose, Daniel | 3805 Faraday Ave | | | | Davis | CA | 95618 | |
| 5999000 | DMG Mori-Jose, Daniel | 3805 Faraday Ave | | | | Davis | CA | 95618 | |
| 5986023 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | | | | Davis | CA | 65618 | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000584 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | | | | Davis | CA | 65618 | |
| 6011843 | DMG NORTH INC | 4795 HEYER AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5868644 | DMJ HOME SOLUTIONS | Addres on file | | | | | | | |
| 5868645 | DMJ Home Solutions LLC | Addres on file | | | | | | | |
| 5868646 | DMJ Home Solutions LLC | Addres on file | | | | | | | |
| 5868647 | DMJ Home Solutions LLC | Addres on file | | | | | | | |
| 5865655 | DMP DEVELOPMENT A CALIFORNIA CORPORATION | Addres on file | | | | | | | |
| 5868649 | DMP DEVELOPMENT CORP | Addres on file | | | | | | | |
| 7282662 | DMT Solutions Global Corp. d/b/a BlueCrest | Addres on file | | | | | | | |
| 5868650 | DNG FARMS, LLC | Addres on file | | | | | | | |
| 5890878 | Do, David E | Addres on file | | | | | | | |
| 6162389 | DO, HA MY | Addres on file | | | | | | | |
| 5868651 | DO, JASON | Addres on file | | | | | | | |
| 5895778 | Do, Jeanie Thao | Addres on file | | | | | | | |
| 5890107 | Do, John | Addres on file | | | | | | | |
| 5897158 | Do, Tu Thanh | Addres on file | | | | | | | |
| 5991167 | Doan, David | Addres on file | | | | | | | |
| 6005728 | Doan, David | Addres on file | | | | | | | |
| 5878852 | Doan, Jennifer | Addres on file | | | | | | | |
| 6170332 | Doan, Nga Thuy | Addres on file | | | | | | | |
| 5985712 | Doan, Tuan | Addres on file | | | | | | | |
| 6000273 | Doan, Tuan | Addres on file | | | | | | | |
| 5981516 | Doane, Ron & Paige | Addres on file | | | | | | | |
| 5995827 | Doane, Ron & Paige | Addres on file | | | | | | | |
| 5883911 | Dobales, Patricia | Addres on file | | | | | | | |
| 5883682 | Dobales, Stephanie Renee | Addres on file | | | | | | | |
| 5988186 | Dobbas Spring Water-Dobbas, Pamela | 8260 Hubbard Rd | | | | Auburn | CA | 95602 | |
| 6002747 | Dobbas Spring Water-Dobbas, Pamela | 8260 Hubbard Rd | | | | Auburn | CA | 95602 | |
| 5989240 | DOBBINS, KATE | Addres on file | | | | | | | |
| 6003801 | DOBBINS, KATE | Addres on file | | | | | | | |
| 5868652 | DOBBINS, SALLY | Addres on file | | | | | | | |
| 5880940 | Dobbs, Coty Elliott | Addres on file | | | | | | | |
| 5868653 | Dobbs, Larry | Addres on file | | | | | | | |
| 5897091 | Dobie, Kirk | Addres on file | | | | | | | |
| 5884218 | Dobie, Nathaniel Kirk | Addres on file | | | | | | | |
| 5901303 | Dobkin, Jane | Addres on file | | | | | | | |
| 5868654 | Doble | Addres on file | | | | | | | |
| 5868655 | DOBLE AND SONS CUSTOM HOMES INC | Addres on file | | | | | | | |
| 6011036 | DOBLE ENGINEERING CO | 85 WALNUT ST | | | | WATERTOWN | MA | 02472 | |
| 5990254 | DOBLE, DANIEL | Addres on file | | | | | | | |
| 6004815 | DOBLE, DANIEL | Addres on file | | | | | | | |
| 5895520 | Doble, Richard John | Addres on file | | | | | | | |
| 5992427 | Dobler, Timothy | Addres on file | | | | | | | |
| 5990391 | DOBSON, CARMELLA | Addres on file | | | | | | | |
| 5992981 | DOBSON, CARMELLA | Addres on file | | | | | | | |
| 6004952 | DOBSON, CARMELLA | Addres on file | | | | | | | |
| 6007542 | DOBSON, CARMELLA | Addres on file | | | | | | | |
| 5890399 | Dobson, Yulan | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5886354 | Dockrey, C Dean | Addres on file | | | | | | | |
| 5880990 | Dockstader, Dustin David | Addres on file | | | | | | | |
| 5865752 | DOCKSTADER, MICHAEL, An Individual | Addres on file | | | | | | | |
| 5985522 | docto, arthur | Addres on file | | | | | | | |
| 6000083 | docto, arthur | Addres on file | | | | | | | |
| 5886892 | Docto, Arthur Tantico | Addres on file | | | | | | | |
| 6013103 | DOCUSIGN INC | 1301 2ND AVE STE 200 | | | | SEATTLE | WA | 98101 | |
| 5988368 | Dodd, Darius | Addres on file | | | | | | | |
| 6002929 | Dodd, Darius | Addres on file | | | | | | | |
| 5891208 | Dodd, Jeremy Ryan | Addres on file | | | | | | | |
| 5886123 | Dodd, Lula Marie | Addres on file | | | | | | | |
| 5982997 | Dodd, Sharon | Addres on file | | | | | | | |
| 5997558 | Dodd, Sharon | Addres on file | | | | | | | |
| 5878854 | Doddy, Camille J | Addres on file | | | | | | | |
| 5980458 | Dodge, Beverly | Addres on file | | | | | | | |
| 5994121 | Dodge, Beverly | Addres on file | | | | | | | |
| 5992967 | Dodge, Jeneen | Addres on file | | | | | | | |
| 6007528 | Dodge, Jeneen | Addres on file | | | | | | | |
| 5987705 | DODGE, MARY | Addres on file | | | | | | | |
| 6002266 | DODGE, MARY | Addres on file | | | | | | | |
| 943046 | Dodson, Nichole | Addres on file | | | | | | | |
| 6007858 | Dodson, Ricardo v. PG&E | 1825 Galindo Street #106 | | | | Concord | CA | 94520 | |
| 6008197 | Dodson, Ricardo v. PG&E | 1825 Galindo Street #106 | | | | Concord | CA | 94520 | |
| 6172070 | Dodson, Robert E | Addres on file | | | | | | | |
| 5886359 | Dodson, Ron L | Addres on file | | | | | | | |
| 5976112 | Dodson, Sheila | Addres on file | | | | | | | |
| 5993107 | Dodson, Sheila | Addres on file | | | | | | | |
| 5868656 | DODSWORTH, PETER | Addres on file | | | | | | | |
| 5892787 | Doeding, Darin Wade | Addres on file | | | | | | | |
| 5887394 | Doeding, Dusty William | Addres on file | | | | | | | |
| 5882486 | Doeding, Mary Elizabeth | Addres on file | | | | | | | |
| 5989739 | Doelger Senior Center City of Daly City-Curran, Joseph | 111 Lake Merced Blvd RM 9 | | | | Daly City | CA | 94015 | |
| 6004300 | Doelger Senior Center City of Daly City-Curran, Joseph | 111 Lake Merced Blvd RM 9 | | | | Daly City | CA | 94015 | |
| 5980913 | Doering, George | Addres on file | | | | | | | |
| 5994733 | Doering, George | Addres on file | | | | | | | |
| 5895280 | Doering, Paul E | Addres on file | | | | | | | |
| 5896990 | Doeschot, Andrew John | Addres on file | | | | | | | |
| 5987429 | Dog Scouts of America-Sprague, Wendy | 2795 Cantor Drive | | | | Morgan Hill | CA | 95037 | |
| 6001990 | Dog Scouts of America-Sprague, Wendy | 2795 Cantor Drive | | | | Morgan Hill | CA | 95037 | |
| 5868657 | DOGALI, DENO | Addres on file | | | | | | | |
| 5981782 | Dogan, Ebru | Addres on file | | | | | | | |
| 5996149 | Dogan, Ebru | Addres on file | | | | | | | |
| 6008477 | DOGTOWN | 3294 LOUISE ST | | | | OAKLAND | CA | 94608 | |
| 5887115 | Doherty Jr., Philip | Addres on file | | | | | | | |
| 5990029 | Doherty, Jennifer | Addres on file | | | | | | | |
| 6004590 | Doherty, Jennifer | Addres on file | | | | | | | |
| 5900910 | Doherty, Paul Scofield | Addres on file | | | | | | | |
| 5987113 | Doherty, Steve | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001674 | Doherty, Steve | Addres on file | | | | | | | |
| 5991963 | Dohlen, Howard | Addres on file | | | | | | | |
| 6006524 | Dohlen, Howard | Addres on file | | | | | | | |
| 5990738 | DOHRMANN, KAREN | Addres on file | | | | | | | |
| 6005300 | DOHRMANN, KAREN | Addres on file | | | | | | | |
| 5897096 | Doidge, Rebecca Ralph | Addres on file | | | | | | | |
| 5986444 | DOIG, DUANE | Addres on file | | | | | | | |
| 6001005 | DOIG, DUANE | Addres on file | | | | | | | |
| 5889091 | Doige, David | Addres on file | | | | | | | |
| 6170676 | Doko, Benny | Addres on file | | | | | | | |
| 7159194 | DOLAN, COLLEEN FAITH | COLLEEN DOLAN, Thomas Brandi | 354 PINE STREET - 3RD FL | | | SAN FRANCISCO | CA | 94104 | |
| 7159194 | DOLAN, COLLEEN FAITH | Thomas J. Brandi, Attorney, The Brandi Law Firm | 354 Pine Street - 3rd Fl | | | San Francisco | | 94104 | |
| 5892722 | Dolan, Edward | Addres on file | | | | | | | |
| 5946093 | Dolan, James | Addres on file | | | | | | | |
| 5994088 | Dolan, James | Addres on file | | | | | | | |
| 6164717 | Dolan, Janice | Addres on file | | | | | | | |
| 5901791 | Dolan, Michael James | Addres on file | | | | | | | |
| 5992026 | Dolan, Orrin | Addres on file | | | | | | | |
| 6006587 | Dolan, Orrin | Addres on file | | | | | | | |
| 5014061 | Dolan, Robert | Addres on file | | | | | | | |
| 5882863 | Dolay, Lino Buna Cruz | Addres on file | | | | | | | |
| 5868659 | Dolby Laboratories, Inc. | Addres on file | | | | | | | |
| 5890155 | Dolby, Daniel Jacob | Addres on file | | | | | | | |
| 5900305 | Dolcini, John | Addres on file | | | | | | | |
| 5886665 | Dolcini, John A | Addres on file | | | | | | | |
| 5879051 | Doleman, Larry | Addres on file | | | | | | | |
| 5868660 | Dolio, Debbie | Addres on file | | | | | | | |
| 5986790 | D'Oliveira, Reinaldo | Addres on file | | | | | | | |
| 6001351 | D'Oliveira, Reinaldo | Addres on file | | | | | | | |
| 5868661 | DOLL, CINDY | Addres on file | | | | | | | |
| 7309320 | Doll, Laura Ring | Addres on file | | | | | | | |
| 6012194 | DOLLAR ENERGY FUND INC | P.O. BOX 42329 | | | | PITTSBURGH | PA | 15203 | |
| 5980490 | Dollar Plus Mart, Muaad Algaad | 612 Cottonwood Drive Suite A | | | | Bakersfield | CA | 93307 | |
| 5994161 | Dollar Plus Mart, Muaad Algaad | 612 Cottonwood Drive Suite A | | | | Bakersfield | CA | 93307 | |
| 7856088 | DOLLIE BLAZER | 150 PLUMAS CT | | | | SANBRUNO | CA | 94066-2539 | |
| 6008548 | DOLMEN PROPERTY GROUP | 263 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 7687248 | DOLORES A PECHETTE TR UA MAR 31 | Addres on file | | | | | | | |
| 7687249 | DOLORES A PECHETTE TR UA MAR 31 | Addres on file | | | | | | | |
| 7840308 | DOLORES ANDERSON | 5397 TREE ST | | | | LAKEOSWEGO | OR | 97035-7052 | |
| 7687260 | DOLORES B SANDOVAL GOOD | Addres on file | | | | | | | |
| 7687261 | DOLORES B SANDOVAL GOOD | Addres on file | | | | | | | |
| 7687264 | DOLORES BERTONCIN | Addres on file | | | | | | | |
| 7687281 | DOLORES J DOUGHERTY | Addres on file | | | | | | | |
| 7687287 | DOLORES KNIGHT | Addres on file | | | | | | | |
| 7687288 | DOLORES KNIGHT | Addres on file | | | | | | | |
| 7856089 | DOLORES RAYMENT | 1275 TURNPIKE ST UNIT 11 | | | | NORTHANDOVER | MA | 01845-6141 | |
| 7840325 | DOLORES RAYMENT & | PAUL RAYMENT JT TEN | 1275 TURNPIKE ST UNIT 1124 | | | NORTHANDOVER | MA | 01845-6146 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856090 | DOLORES RODONI | 3768 BOLIVAR AVE | | | | NORTHHIGHLANDS | CA | 95660-4368 | |
| 7856091 | DOLORES RODONI | 3768 BOLIVAR AVE | | | | NORTHHIGHLANDS | CA | 95660-4368 | |
| 5900062 | Dolphin, John-Peter Silverman | Addres on file | | | | | | | |
| 5892343 | Dolz, Kevin | Addres on file | | | | | | | |
| 5868662 | Dom Campaign LLC | Addres on file | | | | | | | |
| 5868663 | Domain Corporation | Addres on file | | | | | | | |
| 5879282 | Domalaog, Ben | Addres on file | | | | | | | |
| 5868664 | DOMASHUK, PETER | Addres on file | | | | | | | |
| 5878085 | Dombrowski Jr., Leonard Joseph | Addres on file | | | | | | | |
| 5988281 | DOMBROWSKI, BOB | Addres on file | | | | | | | |
| 6002842 | DOMBROWSKI, BOB | Addres on file | | | | | | | |
| 5960089 | Domby, Jaqueline | Addres on file | | | | | | | |
| 5996104 | Domby, Jaqueline | Addres on file | | | | | | | |
| 5878805 | Domdoma Jr., Eduardo Ochoa | Addres on file | | | | | | | |
| 6013355 | DOMENIQUE HYDE | Addres on file | | | | | | | |
| 6127101 | Dometita, Joseph | Addres on file | | | | | | | |
| 6013358 | DOMINGA FLORES | Addres on file | | | | | | | |
| 5900716 | Domingo, David Scott | Addres on file | | | | | | | |
| 5981714 | Domingo, Freddie | Addres on file | | | | | | | |
| 5996053 | Domingo, Freddie | Addres on file | | | | | | | |
| 5984307 | Domingos, Gary | Addres on file | | | | | | | |
| 5998868 | Domingos, Gary | Addres on file | | | | | | | |
| 5868665 | Domingos, Mary | Addres on file | | | | | | | |
| 5890103 | Dominguez III, Daniel | Addres on file | | | | | | | |
| 5884403 | Dominguez, Alfredo | Addres on file | | | | | | | |
| 5884226 | Dominguez, Alyssya Marie Victoria | Addres on file | | | | | | | |
| 5892761 | Dominguez, Andrew Michael | Addres on file | | | | | | | |
| 5879730 | Dominguez, Denise Ann | Addres on file | | | | | | | |
| 5881644 | Dominguez, Elizabeth | Addres on file | | | | | | | |
| 5887084 | Dominguez, Frank Ruben | Addres on file | | | | | | | |
| 5881969 | Dominguez, Jennifer Kay | Addres on file | | | | | | | |
| 5890145 | Dominguez, Joseph Charles | Addres on file | | | | | | | |
| 5885896 | Dominguez, Joseph H | Addres on file | | | | | | | |
| 5983929 | DOMINGUEZ, LAWRENCE | Addres on file | | | | | | | |
| 5998490 | DOMINGUEZ, LAWRENCE | Addres on file | | | | | | | |
| 5880483 | Dominguez, Librado Omar | Addres on file | | | | | | | |
| 5868666 | Dominguez, Michael | Addres on file | | | | | | | |
| 5901692 | Dominguez, Michael A | Addres on file | | | | | | | |
| 5894464 | Dominguez, Michael Henry | Addres on file | | | | | | | |
| 7262204 | Dominguez, Miriam | Addres on file | | | | | | | |
| 5883796 | Dominguez, Patricia | Addres on file | | | | | | | |
| 5894511 | Dominguez, Pete Manuel | Addres on file | | | | | | | |
| 5894547 | Dominguez, Peter F | Addres on file | | | | | | | |
| 5986245 | Dominguez, Rafael F and Maria G | Addres on file | | | | | | | |
| 6000806 | Dominguez, Rafael F and Maria G | Addres on file | | | | | | | |
| 5893521 | Dominguez, Ramon Jaciel | Addres on file | | | | | | | |
| 6013828 | DOMINIC KELLERMANN | Addres on file | | | | | | | |
| 5865458 | DOMINICAN HOSPITAL | Addres on file | | | | | | | |
| 7687330 | DOMINICAN SISTERS OF THE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7687332 | DOMINICK M CONTI | Addres on file | | | | | | | |
| 7687333 | DOMINICK M CONTI | Addres on file | | | | | | | |
| 5862875 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | | | | MCLEAN | VA | 22101 | |
| 5862919 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | | | | MCLEAN | VA | 22101 | |
| 5862925 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | | | | MCLEAN | VA | 22101 | |
| 5862950 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | | | | MCLEAN | VA | 22101 | |
| 5991791 | Dominquez, Yasmin | Addres on file | | | | | | | |
| 6006352 | Dominquez, Yasmin | Addres on file | | | | | | | |
| 6165597 | Domler, Carlton | Addres on file | | | | | | | |
| 5893760 | Dommer, Michael P | Addres on file | | | | | | | |
| 5989472 | domo japanese sushi grill & bar, inc.-ha, duyen | 300 Lincoln Center | | | | Stockton | CA | 95207 | |
| 6004033 | domo japanese sushi grill & bar, inc.-ha, duyen | 300 Lincoln Center | | | | Stockton | CA | 95207 | |
| 5868667 | DOMUS CONSTRUCTION & DESIGN | Addres on file | | | | | | | |
| 5868668 | DOMUS CONSTRUCTION & DESIGN, INC | Addres on file | | | | | | | |
| 5868669 | DOMUS CONSTRUCTION & DESIGN, INC. | Addres on file | | | | | | | |
| 5868670 | DON A COSE INC | Addres on file | | | | | | | |
| 7213735 | Don A. Beskrone, Chapter 7 Trustee for Outer Harbor Terminal, LLC | Terminal, LLC | P.O. Box 272 | | | Wilmington | DE | 19899 | |
| 5980110 | Don and Gerry Beers (IO) | 42 Lower Crescent Ave. | | | | Sausalito | CA | 94965 | |
| 5993658 | Don and Gerry Beers (IO) | 42 Lower Crescent Ave. | | | | Sausalito | CA | 94965 | |
| 6011833 | DON AND JULIANNE BRAWNER | 200 WAVERLY ST #8 | | | | MENLO PARK | CA | 94025 | |
| 6011794 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | | | | PLACENTIA | CA | 92870 | |
| 6013372 | DON BUCKINGHAM | Addres on file | | | | | | | |
| 7687363 | DON J SPETH & | Addres on file | | | | | | | |
| 5868671 | Don Pickett & Associates Inc. | Addres on file | | | | | | | |
| 5868672 | Don Pickett & Associates Inc. | Addres on file | | | | | | | |
| 5868673 | Don Pickett & Associates Inc. | Addres on file | | | | | | | |
| 5868674 | Don Pickett & Associates Inc. | Addres on file | | | | | | | |
| 5868675 | Don Pickett & Associates Inc. | Addres on file | | | | | | | |
| 5868676 | Don Pickett & Associates, Inc. | Addres on file | | | | | | | |
| 5989937 | Don Pickett & Associates, Inc., Marc Hutchinson | 7395 N PALM BLUFFS AVE, Suite 101, | | | | FRESNO | CA | 93711 | |
| 6003498 | Don Pickett & Associates, Inc., Marc Hutchinson | 7395 N PALM BLUFFS AVE, Suite 101, | | | | FRESNO | CA | 93711 | |
| 5864988 | DON PICKETT AND ASSOCIATES, INC. A CALIFORNIA CORPORATION | Addres on file | | | | | | | |
| 7687385 | DON R KINZ | Addres on file | | | | | | | |
| 7687386 | DON R KINZ | Addres on file | | | | | | | |
| 5985545 | Don Riggio School/Lincoln Unified School Dist- Lipnick, Carolyn | 2010 W. Swain Road | | | | Stockton | CA | 95207 | |
| 6000106 | Don Riggio School/Lincoln Unified School Dist- Lipnick, Carolyn | 2010 W. Swain Road | | | | Stockton | CA | 95207 | |
| 7856092 | DON WALLACE MOORE & | LOIS MARIE MOORE JT TEN | 29707 NIGUEL RD APT G | | | LAGUNANIGUEL | CA | 92677-2078 | |
| 7687396 | DONA E GARDENHIRE | Addres on file | | | | | | | |
| 5868677 | Donaghy, Ryan | Addres on file | | | | | | | |
| 5868678 | Donahue Schriber Realty Group L.P. | Addres on file | | | | | | | |
| 5868679 | Donahue Schriber Realty Group L.P. | Addres on file | | | | | | | |
| 5868680 | Donahue Schriber Realty Group L.P. | Addres on file | | | | | | | |
| 5864951 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Addres on file | | | | | | | |
| 5865360 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Addres on file | | | | | | | |
| 5868681 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868682 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Addres on file | | | | | | | |
| 5990489 | Donahue, Ethelyn | Addres on file | | | | | | | |
| 6005050 | Donahue, Ethelyn | Addres on file | | | | | | | |
| 5885673 | Donahue, John R | Addres on file | | | | | | | |
| 5985749 | Donahue, Mark | Addres on file | | | | | | | |
| 5985750 | Donahue, Mark | Addres on file | | | | | | | |
| 6000310 | Donahue, Mark | Addres on file | | | | | | | |
| 6000311 | Donahue, Mark | Addres on file | | | | | | | |
| 5893147 | Donahue, Michael S | Addres on file | | | | | | | |
| 5972343 | Donahue, Robert | Addres on file | | | | | | | |
| 5994041 | Donahue, Robert | Addres on file | | | | | | | |
| 5987173 | Donahue, Thomas | Addres on file | | | | | | | |
| 6001734 | Donahue, Thomas | Addres on file | | | | | | | |
| 6175636 | Donahue/Barlow, Lisa | Addres on file | | | | | | | |
| 7687402 | DONAL L GREGORY | Addres on file | | | | | | | |
| 7856093 | DONALD A BATTLE | 2339 23RD ST | | | | SANTAMONICA | CA | 90405-1727 | |
| 7687413 | DONALD A GULLIKSEN | Addres on file | | | | | | | |
| 7840362 | DONALD A PATTERSON | 4055 OVERLOOK POINT CT | | | | BATONROUGE | LA | 70817-1620 | |
| 7687435 | DONALD ARTHUR HURD | Addres on file | | | | | | | |
| 5868683 | Donald B Hicks | Addres on file | | | | | | | |
| 7840368 | DONALD BERTI TR UA AUG 04 10 | THE RALPH JOHN BERTI TRUST 2010 | 2515 24TH AVE | | | SANFRANCISCO | CA | 94116-3037 | |
| 7840371 | DONALD C DELIA | 348 ANNA AVE | | | | MOUNTAINVIEW | CA | 94043-4104 | |
| 7687458 | DONALD C EVANS & | Addres on file | | | | | | | |
| 7840376 | DONALD CERVELLI | 341 LISBON ST | | | | SANFRANCISCO | CA | 94112-2705 | |
| 7687474 | DONALD CORWELL TRUSTEE | Addres on file | | | | | | | |
| 7687484 | DONALD DUNN CUST | Addres on file | | | | | | | |
| 6009911 | Donald E Althoff | Addres on file | | | | | | | |
| 6013294 | DONALD E ALTHOFF | Addres on file | | | | | | | |
| 7687491 | DONALD E BUTTERFIELD | Addres on file | | | | | | | |
| 7687493 | DONALD E DOUGAN | Addres on file | | | | | | | |
| 7856094 | DONALD E JARDINE & | KELLENE D JARDINE TR | UA JUN 27 12 THE | THE JARDINE 2012 REVOCABLE TRUST | PO BOX 195 | TWAINHARTE | CA | 95383-0195 | |
| 7856095 | DONALD E JARDINE & | KELLENE D JARDINE TR | UA JUN 27 12 THE | THE JARDINE 2012 REVOCABLE TRUST | PO BOX 195 | TWAINHARTE | CA | 95383-0195 | |
| 7856096 | DONALD E JARDINE & | KELLENE D JARDINE TR | UA JUN 27 12 THE | THE JARDINE 2012 REVOCABLE TRUST | PO BOX 195 | TWAINHARTE | CA | 95383-0195 | |
| 7856097 | DONALD E JARDINE & | KELLENE D JARDINE TR | UA JUN 27 12 THE | THE JARDINE 2012 REVOCABLE TRUST | PO BOX 195 | TWAINHARTE | CA | 95383-0195 | |
| 7856098 | DONALD E JARDINE & | KELLENE D JARDINE TR | UA JUN 27 12 THE | THE JARDINE 2012 REVOCABLE TRUST | PO BOX 195 | TWAINHARTE | CA | 95383-0195 | |
| 7856099 | DONALD E JARDINE & | KELLENE D JARDINE TR | UA JUN 27 12 THE | THE JARDINE 2012 REVOCABLE TRUST | PO BOX 195 | TWAINHARTE | CA | 95383-0195 | |
| 7687509 | DONALD E LEWIS | Addres on file | | | | | | | |
| 7687510 | DONALD E LEWIS | Addres on file | | | | | | | |
| 7687517 | DONALD E PENDELL CUST | Addres on file | | | | | | | |
| 7687519 | DONALD E PENDELL CUST | Addres on file | | | | | | | |
| 7687522 | DONALD E SCHNARR | Addres on file | | | | | | | |
| 7687523 | DONALD E SCHNARR | Addres on file | | | | | | | |
| 7687533 | DONALD E WOOLCOTT | Addres on file | | | | | | | |
| 7687537 | DONALD ELLINGSON CLARK | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7687539 | DONALD F DE VOLL | Addres on file | | | | | | | |
| 7687540 | DONALD F DE VOLL | Addres on file | | | | | | | |
| 7687568 | DONALD H DIEHL & | Addres on file | | | | | | | |
| 7687569 | DONALD H DIEHL & | Addres on file | | | | | | | |
| 7687574 | DONALD H KING | Addres on file | | | | | | | |
| 7687579 | DONALD J ANGUS | Addres on file | | | | | | | |
| 7856100 | DONALD J CIMA & DONNA M CIMA TR | UDT AUG 15 95 | 2236 HAMILTON AVE | | | SANBRUNO | CA | 94066-2812 | |
| 7687589 | DONALD J CORWELL TRUSTEE | Addres on file | | | | | | | |
| 7687590 | DONALD J CORWELL TRUSTEE | Addres on file | | | | | | | |
| 7687593 | DONALD J GRANZ JR | Addres on file | | | | | | | |
| 7687594 | DONALD J GRANZ JR | Addres on file | | | | | | | |
| 7687599 | DONALD J MC KENZIE & | Addres on file | | | | | | | |
| 7687600 | DONALD J MC KENZIE & | Addres on file | | | | | | | |
| 7687604 | DONALD J OUELLETTE & | Addres on file | | | | | | | |
| 7687613 | DONALD J STORDAHL | Addres on file | | | | | | | |
| 7856101 | DONALD JARDINE CUST | KIRK JARDINE UNIF | GIFT MIN ACT CALIF | PO BOX 195 | | TWAINHARTE | CA | 95383-0195 | |
| 7687626 | DONALD K AUKAMP | Addres on file | | | | | | | |
| 7856102 | DONALD L JUNKIN JR & DOLORES A | JUNKIN  TR | JUNKIN LIVING TRUST | UA JUN 15 83 | 1119 ELMWOOD DR | MILLBRAE | CA | 94030-1036 | |
| 7687652 | DONALD L SMITH | Addres on file | | | | | | | |
| 7687678 | DONALD M NIELSEN & | Addres on file | | | | | | | |
| 6013380 | DONALD MORANDA | Addres on file | | | | | | | |
| 5868684 | Donald N Fowler | Addres on file | | | | | | | |
| 7687692 | DONALD NORMAN STUBBS & | Addres on file | | | | | | | |
| 7687705 | DONALD PAUL MUSANTE | Addres on file | | | | | | | |
| 7856103 | DONALD PLEAU | 1804 W TEPEE ST LOT 48 | | | | APACHEJUNCTION | AZ | 85120-1878 | |
| 7687708 | DONALD QUELLICH | Addres on file | | | | | | | |
| 6014337 | DONALD R CHENOWETH | Addres on file | | | | | | | |
| 7146102 | Donald R Coy or Cynthia M Coy | Addres on file | | | | | | | |
| 7687715 | DONALD R FULTON & LORETTA S | Addres on file | | | | | | | |
| 7687719 | DONALD R KINGSBURY TR | Addres on file | | | | | | | |
| 6013381 | DONALD RUSSO | Addres on file | | | | | | | |
| 7687757 | DONALD SCHAEFFER EHLERS & | Addres on file | | | | | | | |
| 7687759 | DONALD SCHAEFFER EHLERS & | Addres on file | | | | | | | |
| 7687760 | DONALD SCHOTTMAN | Addres on file | | | | | | | |
| 7687762 | DONALD STEWART SIMON | Addres on file | | | | | | | |
| 5868685 | Donald T. Wilcox | Addres on file | | | | | | | |
| 5868686 | Donald Vanni Land Company, LLC | Addres on file | | | | | | | |
| 7687773 | DONALD VERNON SWANSON  TR UA | Addres on file | | | | | | | |
| 6013387 | DONALD WATTS | Addres on file | | | | | | | |
| 7687803 | DONALD WILLIAM PARRISH | Addres on file | | | | | | | |
| 5989407 | Donald, Debbie | Addres on file | | | | | | | |
| 6003968 | Donald, Debbie | Addres on file | | | | | | | |
| 5890736 | Donald, Ryan | Addres on file | | | | | | | |
| 5992273 | Donald, Victoria | Addres on file | | | | | | | |
| 6006834 | Donald, Victoria | Addres on file | | | | | | | |
| 6012078 | DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431 | |
| 5901780 | Donaldson, Bryce | Addres on file | | | | | | | |
| 5868687 | DONALDSON, DAVE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868688 | Donaldson, Garreth | Addres on file | | | | | | | |
| 5986712 | DONALDSON, JOAN | Addres on file | | | | | | | |
| 6001273 | DONALDSON, JOAN | Addres on file | | | | | | | |
| 5982913 | DONALDSON, SARI | Addres on file | | | | | | | |
| 5997474 | DONALDSON, SARI | Addres on file | | | | | | | |
| 7687809 | DONALE E PENDELL CUST | Addres on file | | | | | | | |
| 5889880 | Donatelli, Stephen L | Addres on file | | | | | | | |
| 5897173 | Donati, Nance Ann | Addres on file | | | | | | | |
| 5868689 | Donato Builders Inc. | Addres on file | | | | | | | |
| 5879685 | Donato, Elenita | Addres on file | | | | | | | |
| 5864814 | DONDERO, LARRY | Addres on file | | | | | | | |
| 5896872 | Donellan, Kristyn | Addres on file | | | | | | | |
| 7285228 | Donelly, Margaret Kirsten | Addres on file | | | | | | | |
| 5888091 | Donelson, Autumn S | Addres on file | | | | | | | |
| 7485453 | Donelson, Ira | Addres on file | | | | | | | |
| 5880444 | Donesa Jr., Manuel Alcantara | Addres on file | | | | | | | |
| 5881904 | Donesa, Ana Pacia | Addres on file | | | | | | | |
| 5879657 | Donesa, Daniel | Addres on file | | | | | | | |
| 5897973 | Dong, Anh D. | Addres on file | | | | | | | |
| 5898903 | Dong, Jeremy | Addres on file | | | | | | | |
| 5868690 | Dong, Krystal | Addres on file | | | | | | | |
| 5868691 | DONG, LARRY | Addres on file | | | | | | | |
| 5898754 | Dong, Will | Addres on file | | | | | | | |
| 5979973 | Dong, William | Addres on file | | | | | | | |
| 5993439 | Dong, William | Addres on file | | | | | | | |
| 5868692 | Dong, Yiwen | Addres on file | | | | | | | |
| 5887193 | Dongallo, Anthony | Addres on file | | | | | | | |
| 5891820 | Dongallo, Fernando Aunecita | Addres on file | | | | | | | |
| 5879694 | Dongallo, Lee | Addres on file | | | | | | | |
| 5864826 | DONGHUE SCHRIBER REALTY | Addres on file | | | | | | | |
| 6013391 | DONGJUN CHO | Addres on file | | | | | | | |
| 7331674 | Donham, Darin | Addres on file | | | | | | | |
| 7331674 | Donham, Darin | Addres on file | | | | | | | |
| 5868693 | Donham, Jake | Addres on file | | | | | | | |
| 5899507 | Donis, Amy | Addres on file | | | | | | | |
| 5983461 | Donley, Robert & Patricia | Addres on file | | | | | | | |
| 5998022 | Donley, Robert & Patricia | Addres on file | | | | | | | |
| 7231861 | Donn, David Alan | Addres on file | | | | | | | |
| 7856104 | DONNA A DUDLEY | TR UA APR 3 03 | DONNA A DUDLEY LIVING TRUST | 260 BEVERLY ST | | SANFRANCISCO | CA | 94132-2617 | |
| 7856105 | DONNA A TAILLON | 1227 WILLARD ST | | | | SANFRANCISCO | CA | 94117-3704 | |
| 7687833 | DONNA C LEATHERMAN TR | Addres on file | | | | | | | |
| 7687836 | DONNA C LEATHERMAN TR | Addres on file | | | | | | | |
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | Addres on file | | | | | | | |
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | Addres on file | | | | | | | |
| 7687858 | DONNA FOX | Addres on file | | | | | | | |
| 7687859 | DONNA FOX | Addres on file | | | | | | | |
| 7687862 | DONNA GAYLE MAYO | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7687875 | DONNA J MOORE | Addres on file | | | | | | | |
| 7856106 | DONNA J SEIGNIOUS | 1228 ORANGE DR | | | | LAKEPLACID | FL | 33852-9645 | |
| 7856107 | DONNA JO ANDERSON | 1755 W 15TH N BOX 1454 | | | | STJOHNS | AZ | 85936 | |
| 7840517 | DONNA L MC COY | 2054 N THORNTON RD SPC 45 | | | | CASAGRANDE | AZ | 85122-7861 | |
| 6009933 | Donna L Rodoni | Addres on file | | | | | | | |
| 7687917 | DONNA L SMITH | Addres on file | | | | | | | |
| 7856108 | DONNA L STARK | 1254 BERNITA RD | | | | ELCAJON | CA | 92020-8209 | |
| 7687933 | DONNA LOHWASSER | Addres on file | | | | | | | |
| 7687934 | DONNA LOHWASSER | Addres on file | | | | | | | |
| 7856109 | DONNA M COPPA | 422 SHAW RD | | | | WALNUTCREEK | CA | 94597-2043 | |
| 7856110 | DONNA M COPPA | 422 SHAW RD | | | | WALNUTCREEK | CA | 94597-2043 | |
| 7687959 | DONNA MARIE CLARK | Addres on file | | | | | | | |
| 7687962 | DONNA MAUDE PRITCHARD TTEE U/A | Addres on file | | | | | | | |
| 6013397 | DONNA TRUITT | Addres on file | | | | | | | |
| 5897222 | Donnell, Jeremy Lang | Addres on file | | | | | | | |
| 5882120 | Donnellan, Brenna Justine | Addres on file | | | | | | | |
| 7789374 | Donnelley Financial LLC | 35 W Wacker Dr. | 37th Floor | | | Chicago | IL | 60601 | |
| 6009058 | DONNELLEY, MONICA | Addres on file | | | | | | | |
| 5884871 | Donnelly Jr., James Joseph | Addres on file | | | | | | | |
| 5882980 | Donnelly, Carolyn J | Addres on file | | | | | | | |
| 5991786 | Donnelly, Eric | Addres on file | | | | | | | |
| 6006347 | Donnelly, Eric | Addres on file | | | | | | | |
| 5888301 | Donnelly, Karson K | Addres on file | | | | | | | |
| 5879602 | Donnelly, Nancy Hughes | Addres on file | | | | | | | |
| 6008479 | Donnelly, Sean | Addres on file | | | | | | | |
| 5868694 | DONNELLY, WILLIAM | Addres on file | | | | | | | |
| 5984787 | Donner Ski Ranch Donner Summit Resorts-Tuttle, Marshall | P.O. Box 18 | | | | Tahoe Vista | CA | 96148 | |
| 5999348 | Donner Ski Ranch Donner Summit Resorts-Tuttle, Marshall | P.O. Box 18 | | | | Tahoe Vista | CA | 96148 | |
| 5868695 | Donner Summit Public Utility District | Addres on file | | | | | | | |
| 5868696 | Donnie Malone | Addres on file | | | | | | | |
| 6013403 | DONNIE RIVAS | Addres on file | | | | | | | |
| 6013405 | DONNIE RIVAS | Addres on file | | | | | | | |
| 6007910 | Donny C. Wong | Addres on file | | | | | | | |
| 6008246 | Donny C. Wong | Addres on file | | | | | | | |
| 5889707 | Donohue, Schyler Prescott | Addres on file | | | | | | | |
| 5868697 | DONOVAN ROAD LLC | Addres on file | | | | | | | |
| 5879104 | Donovan, Jennifer N | Addres on file | | | | | | | |
| 5890957 | Donovan, Kevin M | Addres on file | | | | | | | |
| 5879875 | Donovan, Robert | Addres on file | | | | | | | |
| 5989338 | DONOVAN, ROBERT | Addres on file | | | | | | | |
| 6003899 | DONOVAN, ROBERT | Addres on file | | | | | | | |
| 6160043 | Don's Mobile Glass Inc | 3800 Finch Rd | | | | Modesto | CA | 95357-4100 | |
| 5988766 | Donsky, Aaron | Addres on file | | | | | | | |
| 6003327 | Donsky, Aaron | Addres on file | | | | | | | |
| 5805199 | Dontje, Michael A. | Addres on file | | | | | | | |
| 5897758 | Dooher, Brendan P. | Addres on file | | | | | | | |
| 5887175 | Doolan, Justin | Addres on file | | | | | | | |
| 5888582 | Dooley, Brandon Joseph | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893883 | Dooley, Gerald August | Addres on file | | | | | | | |
| 5972752 | Dooling, Lane | Addres on file | | | | | | | |
| 5994153 | Dooling, Lane | Addres on file | | | | | | | |
| 5900393 | Doolittle, Fredrick | Addres on file | | | | | | | |
| 5892058 | Doolittle, Joe | Addres on file | | | | | | | |
| 5984846 | doolittle, lexi | Addres on file | | | | | | | |
| 5999407 | doolittle, lexi | Addres on file | | | | | | | |
| 6162637 | Doolittle-Foulks, Jacque V | Addres on file | | | | | | | |
| 5993039 | Dooly, Roberta | Addres on file | | | | | | | |
| 6007600 | Dooly, Roberta | Addres on file | | | | | | | |
| 5894220 | Doong, Shane | Addres on file | | | | | | | |
| 5898451 | Doorlag, Renee Rose | Addres on file | | | | | | | |
| 7233740 | Doose, Ginn M | Addres on file | | | | | | | |
| 4967432 | Doporto, Michael | Addres on file | | | | | | | |
| 5895467 | Doporto, Michael Anthony | Addres on file | | | | | | | |
| 7688012 | DOR LU WATERMAN | Addres on file | | | | | | | |
| 5980818 | Dor, Mostafa | Addres on file | | | | | | | |
| 5994596 | Dor, Mostafa | Addres on file | | | | | | | |
| 7688018 | DORA MARIE JACKSON | Addres on file | | | | | | | |
| 7856111 | DORA MILLER GLEASON | 2987 BUTLER LN | | | | VALLEYSPRINGS | CA | 95252-9518 | |
| 5892354 | Dorado, Philip | Addres on file | | | | | | | |
| 5898762 | Dorais, Brian Daniel | Addres on file | | | | | | | |
| 5887524 | Dorais, Michael Paul | Addres on file | | | | | | | |
| 7688026 | DORALEEN M NUNES | Addres on file | | | | | | | |
| 7688028 | DORAMAY KEASBEY | Addres on file | | | | | | | |
| 5987179 | DORAN, DOTY | Addres on file | | | | | | | |
| 6001740 | DORAN, DOTY | Addres on file | | | | | | | |
| 5992553 | Doran, Michael | Addres on file | | | | | | | |
| 6007114 | Doran, Michael | Addres on file | | | | | | | |
| 5896082 | Doran, Sean T | Addres on file | | | | | | | |
| 5890632 | Dore Jr., Frank William | Addres on file | | | | | | | |
| 7688041 | DOREEN J OLIVER | Addres on file | | | | | | | |
| 7688050 | DOREEN MARCHI CRAWFORD | Addres on file | | | | | | | |
| 5895540 | Doreen Martinez | Addres on file | | | | | | | |
| 5980244 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5993845 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5868698 | Dorendorf, Steve | Addres on file | | | | | | | |
| 7688057 | DORENE BALTAZAR TOD | Addres on file | | | | | | | |
| 5864913 | DOREVA PRODUCE COMPANY INC | Addres on file | | | | | | | |
| 7688076 | DORIS A LYONS TR | Addres on file | | | | | | | |
| 7688078 | DORIS A LYONS TR | Addres on file | | | | | | | |
| 7688083 | DORIS B KIRMOND & | Addres on file | | | | | | | |
| 7688096 | DORIS E HANLON & WYNDI G | Addres on file | | | | | | | |
| 7856112 | DORIS JANE SIWIK TTEE | SIWIK FAMILY TR | DTD 7 21 90 | 1272 BRECKENRIDGE ST | | SANLEANDRO | CA | 94579-2326 | |
| 7688127 | DORIS M WATSON | Addres on file | | | | | | | |
| 7688128 | DORIS MACKINDER VALENTINO | Addres on file | | | | | | | |
| 7856113 | DORIS MULLER | 3014 MANNING CT | | | | SANTAROSA | CA | 95403-2409 | |
| 7688132 | DORIS P LARSON | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7688133 | DORIS P LARSON | Addres on file | | | | | | | |
| 7688139 | DORIS S GIAMPAOLI | Addres on file | | | | | | | |
| 7688143 | DORIS STEWART | Addres on file | | | | | | | |
| 5893547 | Dorman, Colton Lee | Addres on file | | | | | | | |
| 5899790 | Dormido, Jason Efrem Sanchez | Addres on file | | | | | | | |
| 5882522 | Dorn, Niesha Lynn | Addres on file | | | | | | | |
| 6013411 | DORNE YAEGER | Addres on file | | | | | | | |
| 5984744 | Doron Consulting-Doron, Dana | 290 San Carlos St | Apt 4 | | | San Francisco | CA | 94110 | |
| 5999305 | Doron Consulting-Doron, Dana | 290 San Carlos St | Apt 4 | | | San Francisco | CA | 94110 | |
| 5881623 | Dorosz, Charles | Addres on file | | | | | | | |
| 7688170 | DOROTHY ADELE LEMMON | Addres on file | | | | | | | |
| 7688173 | DOROTHY ANN CHRISTIANSEN BANKHEAD | Addres on file | | | | | | | |
| 7688176 | DOROTHY ANN LAGIER | Addres on file | | | | | | | |
| 7688182 | DOROTHY BREWSTER | Addres on file | | | | | | | |
| 7688187 | DOROTHY C MCCABE | Addres on file | | | | | | | |
| 7688192 | DOROTHY CLEMENTS | Addres on file | | | | | | | |
| 7688193 | DOROTHY CLEMENTS | Addres on file | | | | | | | |
| 7688198 | DOROTHY DEMARTINI | Addres on file | | | | | | | |
| 6009934 | Dorothy E Beattie | Addres on file | | | | | | | |
| 7688208 | DOROTHY E FERREIRA | Addres on file | | | | | | | |
| 6013370 | DOROTHY E TESCONI | Addres on file | | | | | | | |
| 7688220 | DOROTHY FLINT | Addres on file | | | | | | | |
| 7688223 | DOROTHY G FREY & | Addres on file | | | | | | | |
| 7688225 | DOROTHY G FREY & | Addres on file | | | | | | | |
| 7688226 | DOROTHY G MORRIS TR UA | Addres on file | | | | | | | |
| 6013412 | DOROTHY HODGSON | Addres on file | | | | | | | |
| 7688236 | DOROTHY I PRITCHARD | Addres on file | | | | | | | |
| 7688240 | DOROTHY IRIGARAY | Addres on file | | | | | | | |
| 7688244 | DOROTHY J LEWIS & | Addres on file | | | | | | | |
| 7840624 | DOROTHY J MOLENDA TR UA JUN 23 99 | THE CHARLES J MOLENDA & DOROTHY | J MOLENDA 1999 REVOCABLE | EXEMPTION TRUST | 195 BURLWOOD LN | LOSGATOS | CA | 95033-8027 | |
| 7840625 | DOROTHY J NICHOLAS & | ROBIN LYNN NICHOLAS JT TEN | 4237 DUNDEE DR | | | LOSANGELES | CA | 90027-1326 | |
| 7688261 | DOROTHY J SCOTT & | Addres on file | | | | | | | |
| 7855802 | DOROTHY JANE HOOKER | 33 COLVILLE | HOWICK QC J0S 1G0 | | | HOWICK | PQ | J0S 1G0 | CANADA |
| 7688269 | DOROTHY JENSEN & | Addres on file | | | | | | | |
| 7840635 | DOROTHY L FREEMAN TTEE | THE DOROTHY FREEMAN TR | UA DTD 04 13 2006 | PO BOX 1253 | | LAMESA | CA | 91944-1253 | |
| 7856114 | DOROTHY L FREEMAN TTEE | THE DOROTHY FREEMAN TR DTD 4/13/06 | PO BOX 1253 | | | LAMESA | CA | 91944-1253 | |
| 7856115 | DOROTHY L HARWOOD | C/O KATHERINE HALTER | 1754 GARDEN PATH CT | | | LASVEGAS | NV | 89119-0412 | |
| 7856116 | DOROTHY M PORTWOOD TR UA | AUG 30 05 THE DOROTHY PORTWOOD | FAMILY TRUST | 8702 LOMAY AVE | | GARDENGROVE | CA | 92844-2554 | |
| 7856117 | DOROTHY MAY BROOKS | PO BOX 2312 | | | | LAKEARROWHEAD | CA | 92352-2312 | |
| 7856118 | DOROTHY NELSON & | KATHY SUHY & | STACEY SIEGFRIED JT TEN | 971 BRUSSELS ST | | SANFRANCISCO | CA | 94134-2101 | |
| 7688324 | DOROTHY PERATA | Addres on file | | | | | | | |
| 7688326 | DOROTHY PERATA | Addres on file | | | | | | | |
| 7688329 | DOROTHY PRATT | Addres on file | | | | | | | |
| 7856119 | DOROTHY SCHRADER | 20646 VIA BREVE | | | | YORBALINDA | CA | 92886-4660 | |
| 7688354 | DOROTHY THOMAS | Addres on file | | | | | | | |
| 7856120 | DOROTHY V COLAPIETRO | PO BOX 320283 | | | | SANFRANCISCO | CA | 94132-0283 | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856121 | DOROTHY WRIGHT VAIO & | SUZANNE MC INTOSH JT TEN | 50 CASCADE WALK | | | SANFRANCISCO | CA | 94116-1338 | |
| 5891669 | Dorr, Gerald Alan | Addres on file | | | | | | | |
| 7227288 | Dorrance, Catherine | Addres on file | | | | | | | |
| 7253245 | Dorrance, Sam | Addres on file | | | | | | | |
| 5958303 | Dorrington Realty, Linda Payton | PO Box 4432 | | | | Dorrington | CA | 95223 | |
| 5995743 | Dorrington Realty, Linda Payton | PO Box 4432 | | | | Dorrington | CA | 95223 | |
| 5897122 | Dorris, Kurtis Lee | Addres on file | | | | | | | |
| 5888040 | Dorris, Ryan | Addres on file | | | | | | | |
| 5991072 | DORSA, JUDITH | Addres on file | | | | | | | |
| 6005633 | DORSA, JUDITH | Addres on file | | | | | | | |
| 5980827 | Dorsey, Kristy | Addres on file | | | | | | | |
| 5994606 | Dorsey, Kristy | Addres on file | | | | | | | |
| 7484353 | Dorsheimer, Ginny L. | Addres on file | | | | | | | |
| 6156097 | Dortch, Margie | Addres on file | | | | | | | |
| 5901548 | Dortch, Mary Rose | Addres on file | | | | | | | |
| 5987717 | dorto, chris | Addres on file | | | | | | | |
| 6002278 | dorto, chris | Addres on file | | | | | | | |
| 5892963 | Dorton Jr., Michael T | Addres on file | | | | | | | |
| 5868699 | Dos Coyotes Sunrise, inc | Addres on file | | | | | | | |
| 5982557 | Dos Palos Oro Loma JT Unified | 2041 Almond Street | | | | Dos Palos | CA | 93620 | |
| 5997096 | Dos Palos Oro Loma JT Unified | 2041 Almond Street | | | | Dos Palos | CA | 93620 | |
| 5881799 | Dos Ramos, Kyle | Addres on file | | | | | | | |
| 5868700 | DOSANJH, AMARJIT | Addres on file | | | | | | | |
| 5868701 | DOSANJH, ROGER | Addres on file | | | | | | | |
| 5883679 | Dosier, Michael Ray | Addres on file | | | | | | | |
| 5889392 | Doss, Darryl LaMont | Addres on file | | | | | | | |
| 5898856 | Doss, David | Addres on file | | | | | | | |
| 5990553 | Doss, Denise | Addres on file | | | | | | | |
| 6005114 | Doss, Denise | Addres on file | | | | | | | |
| 5981344 | Dossen, Edward & Paula | Addres on file | | | | | | | |
| 5995565 | Dossen, Edward & Paula | Addres on file | | | | | | | |
| 5865538 | DOSTAL, DON L. | Addres on file | | | | | | | |
| 5897959 | Doswald, Eric M. | Addres on file | | | | | | | |
| 6169588 | Dotson, Deandre | Addres on file | | | | | | | |
| 5890779 | Dotson, Edward Roy | Addres on file | | | | | | | |
| 5885138 | Doty, Curtis Brian | Addres on file | | | | | | | |
| 5891312 | Doty, Emma Jo | Addres on file | | | | | | | |
| 5985294 | DOTY, KEN | Addres on file | | | | | | | |
| 5999855 | DOTY, KEN | Addres on file | | | | | | | |
| 6161303 | Doty, Robert L | Addres on file | | | | | | | |
| 6161303 | Doty, Robert L | Addres on file | | | | | | | |
| 5889433 | Doty, Zachery Lee | Addres on file | | | | | | | |
| 5878084 | Dou, Lili | Addres on file | | | | | | | |
| 5990864 | Double Apples Hookah Lounge-zabih, tamim | 3072 driftwood dr | | | | san jose | CA | 95128 | |
| 6005425 | Double Apples Hookah Lounge-zabih, tamim | 3072 driftwood dr | | | | san jose | CA | 95128 | |
| 7309869 | Double C Limited | Attn: Kristen Mohun | 919 Milam St. Ste. 2300 | | | Houston | TX | 77002 | |
| 7309869 | Double C Limited | Kenneth W. Kilgroe | Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | Birmingham | AL | 35203 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309869 | Double C Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| 7309869 | Double C Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | |
| 5989569 | Double E Farms Inc-Efird, Russell | 14580 S Cedar | | | | Fresno | CA | 93725 | |
| 6004130 | Double E Farms Inc-Efird, Russell | 14580 S Cedar | | | | Fresno | CA | 93725 | |
| 5868702 | DOUBLE EAGLE INVESTMENTS LLC | Addres on file | | | | | | | |
| 5986166 | Double Luck Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 6000727 | Double Luck Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 5986167 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 5986168 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 6000728 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 6000729 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 5988561 | DOUBLE M DAIRY LLC-MENDOZA, JARROD | 25680 SF DRAKE BLVD | | | | POINT REYES STATION | CA | 94956 | |
| 6003122 | DOUBLE M DAIRY LLC-MENDOZA, JARROD | 25680 SF DRAKE BLVD | | | | POINT REYES STATION | CA | 94956 | |
| 5878256 | Doubledee, Brian E. | Addres on file | | | | | | | |
| 5894927 | Doucet, Todd A | Addres on file | | | | | | | |
| 7215068 | Doucet, Todd A | Addres on file | | | | | | | |
| 5898550 | Doud, Kristen F. | Addres on file | | | | | | | |
| 5888480 | Doudna, Aquila John | Addres on file | | | | | | | |
| 6014155 | DOUG BOALES | Addres on file | | | | | | | |
| 5868703 | DOUG BRUNNER | Addres on file | | | | | | | |
| 5868704 | DOUG PETERSEN DBA THIESSEN CONSTRUCTION | Addres on file | | | | | | | |
| 5868705 | Dougherty Construction | Addres on file | | | | | | | |
| 5881154 | Dougherty, Brian Neil | Addres on file | | | | | | | |
| 5897469 | Dougherty, Edward James | Addres on file | | | | | | | |
| 5989844 | Dougherty, Greg | Addres on file | | | | | | | |
| 6004405 | Dougherty, Greg | Addres on file | | | | | | | |
| 5894368 | Dougherty, John Scott | Addres on file | | | | | | | |
| 5985832 | Dougherty, Melissa | Addres on file | | | | | | | |
| 6000393 | Dougherty, Melissa | Addres on file | | | | | | | |
| 5887482 | Dougherty, Michael Brian | Addres on file | | | | | | | |
| 5015703 | Dougherty, Patricia | Addres on file | | | | | | | |
| 5868706 | Doughty Enterprises | Addres on file | | | | | | | |
| 5868707 | Doughty, Everett | Addres on file | | | | | | | |
| 7688388 | DOUGLAS ALAN FARRAND | Addres on file | | | | | | | |
| 5868708 | DOUGLAS BROWN DBA LAGUNA ELECTRIC | Addres on file | | | | | | | |
| 7856122 | DOUGLAS C TAYLOR CUST KELLEY A | CURTIS TAYLOR UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 33901 ROAD 221 | | NORTHFORK | CA | 93643-9707 | |
| 5868710 | Douglas Circle | Addres on file | | | | | | | |
| 7688416 | DOUGLAS D TAYLOR | Addres on file | | | | | | | |
| 6158901 | Douglas D. Wirth, Trustee | Addres on file | | | | | | | |
| 6014256 | DOUGLAS F WHITE | Addres on file | | | | | | | |
| 5868711 | DOUGLAS FARMS | Addres on file | | | | | | | |
| 7840696 | DOUGLAS G CARLEN & | STACEY L CARLEN TR | UA SEP 23 09 | THE CARLEN 2009 REVOCABLE TRUST | 21832 CEDAR SPRINGS RD | TWAINHARTE | CA | 95383-9610 | |
| 5890458 | Douglas II, Ray Wayne | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7688466 | DOUGLAS J PAPPAS & | Addres on file | | | | | | | |
| 7856123 | DOUGLAS JOHN ROVENS CUST | TREVOR CARLISLE ROVENS | CA UNIF TRANSFERS MIN ACT | 102 VIA PASQUAL | | REDONDOBEACH | CA | 90277-6653 | |
| 5988845 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | | | | Bradenton | CA | 34282 | |
| 6003406 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | | | | Bradenton | CA | 34282 | |
| 5985759 | DOUGLAS KNIGHT-HAYNES, NANCY | PO BOX 10517 | | | | BRADENTON | CA | 34282 | |
| 6000320 | DOUGLAS KNIGHT-HAYNES, NANCY | PO BOX 10517 | | | | BRADENTON | CA | 34282 | |
| 7688478 | DOUGLAS L STRICKLAND | Addres on file | | | | | | | |
| 7688481 | DOUGLAS LAWRENCE MC FEE | Addres on file | | | | | | | |
| 7688484 | DOUGLAS LEONARD HANNUM | Addres on file | | | | | | | |
| 7856124 | DOUGLAS M ALBERTSON & | MARGARET L ALBERTSON TTEES | DOUGLAS L ALBERTSON & MARGARET | L ALBERTSON LIV TR DTD 2 24 10 | 7862 W CLEMETSON RD | COEURDALENE | ID | 83814-7925 | |
| 7856125 | DOUGLAS M ALBERTSON & | MARGARET L ALBERTSON TTEES | DOUGLAS & MARGARET ALBERTSON | LIV TR DTD 2 24 10 | 7862 W CLEMETSON RD | COEURDALENE | ID | 83814-7925 | |
| 7856126 | DOUGLAS M RICARDO | 1362 CARPENTIER ST | | | | SANLEANDRO | CA | 94577-3629 | |
| 6013419 | DOUGLAS NICKELL | Addres on file | | | | | | | |
| 7688516 | DOUGLAS RALPH SHEPPARD | Addres on file | | | | | | | |
| 7856127 | DOUGLAS ROVENS | 102 VIA PASQUAL | | | | REDONDOBEACH | CA | 90277-6653 | |
| 5868712 | Douglas V. Mull | Addres on file | | | | | | | |
| 6161015 | Douglas, Bill B | Addres on file | | | | | | | |
| 6007859 | Douglas, Cloudell | Addres on file | | | | | | | |
| 6008198 | Douglas, Cloudell | Addres on file | | | | | | | |
| 5893569 | Douglas, Cody P | Addres on file | | | | | | | |
| 5899638 | DOUGLAS, DAVID B | Addres on file | | | | | | | |
| 5882595 | Douglas, Eva M | Addres on file | | | | | | | |
| 5985149 | Douglas, Geoffrey | Addres on file | | | | | | | |
| 5999710 | Douglas, Geoffrey | Addres on file | | | | | | | |
| 5868713 | DOUGLAS, LISA | Addres on file | | | | | | | |
| 6160018 | Douglas, Melodie | Addres on file | | | | | | | |
| 5884775 | Douglas, Monique Celeste | Addres on file | | | | | | | |
| 5878851 | Douglas, Patrick W | Addres on file | | | | | | | |
| 5895571 | Douglas, Phillip Ray | Addres on file | | | | | | | |
| 5983015 | Douglas, Prudence | Addres on file | | | | | | | |
| 5997577 | Douglas, Prudence | Addres on file | | | | | | | |
| 5868714 | DOUGLAS, SHANE | Addres on file | | | | | | | |
| 6180018 | Douglas, Tony | Addres on file | | | | | | | |
| 5885147 | Douglas, William E | Addres on file | | | | | | | |
| 5868715 | Douglass Mszanowski | Addres on file | | | | | | | |
| 5895787 | Douglass, David Charles | Addres on file | | | | | | | |
| 6178070 | Douglass, Gwen | Addres on file | | | | | | | |
| 5884774 | Douglass, Jenny Lynn | Addres on file | | | | | | | |
| 5893291 | Douglass, Timothy Michael | Addres on file | | | | | | | |
| 5868716 | DOULOS ENVIRONMENTAL, INC | Addres on file | | | | | | | |
| 5868717 | DOUMA, FRED | Addres on file | | | | | | | |
| 5982662 | Dounias, Frank | Addres on file | | | | | | | |
| 5997223 | Dounias, Frank | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-2   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887369 | Douros, Paul | Addres on file | | | | | | | |
| 7201824 | Douty, Kevin | Addres on file | | | | | | | |
| 5868718 | Dove Partners, LLC | Addres on file | | | | | | | |
| 6009237 | DOVER, JULIE | Addres on file | | | | | | | |
| 5893698 | Dovey II, John Edward | Addres on file | | | | | | | |
| 5883320 | Dow, Andrew | Addres on file | | | | | | | |
| 5987282 | Dow, Monique | Addres on file | | | | | | | |
| 6001843 | Dow, Monique | Addres on file | | | | | | | |
| 5889680 | Dow, Rowan | Addres on file | | | | | | | |
| 5868719 | Dowd, James | Addres on file | | | | | | | |
| 5899113 | Dowd, Martine | Addres on file | | | | | | | |
| 5990634 | Dowdy Manor Apartments, Gary Kimball | 4005 Sugar Maple Drive | | | | Danville | CA | 94506 | |
| 6005195 | Dowdy Manor Apartments, Gary Kimball | 4005 Sugar Maple Drive | | | | Danville | CA | 94506 | |
| 5891132 | Dowdy, Jason Thomas | Addres on file | | | | | | | |
| 5880647 | Dowell, Darjanae M | Addres on file | | | | | | | |
| 5988999 | DOWELL, MARJORIE | Addres on file | | | | | | | |
| 6003560 | DOWELL, MARJORIE | Addres on file | | | | | | | |
| 6009114 | DOWLATSHAHI, MORTEZA | Addres on file | | | | | | | |
| 5982027 | Dowling, Lorraine | Addres on file | | | | | | | |
| 5996450 | Dowling, Lorraine | Addres on file | | | | | | | |
| 5988031 | DOWLING, PETER | Addres on file | | | | | | | |
| 6002593 | DOWLING, PETER | Addres on file | | | | | | | |
| 5886008 | Downen, Michael William | Addres on file | | | | | | | |
| 5989152 | Downey, Daniel | Addres on file | | | | | | | |
| 5886582 | Downey, Jeanne Eileen | Addres on file | | | | | | | |
| 5887698 | Downey, Jennifer | Addres on file | | | | | | | |
| 5882463 | Downey, Karen Marie | Addres on file | | | | | | | |
| 5887722 | Downey, Marcus | Addres on file | | | | | | | |
| 5883899 | Downey, Sharon | Addres on file | | | | | | | |
| 5868720 | DOWNEY, STEVE | Addres on file | | | | | | | |
| 5882349 | Downey, Vincent Antenor | Addres on file | | | | | | | |
| 5981361 | Downhole Stabilization Inc | PO Box 2467 | 3905 Thomas Way | | | Bakersfield | CA | 93303 | |
| 5995616 | Downhole Stabilization Inc | PO Box 2467 | 3905 Thomas Way | | | Bakersfield | CA | 93303 | |
| 5980499 | Downie, Sheratan | Addres on file | | | | | | | |
| 5994170 | Downie, Sheratan | Addres on file | | | | | | | |
| 6074762 | Downieville Public Utility Dist | 118 Lavezzola Rd | PO Box 444 | | | Downieville | CA | 95936 | |
| 5985113 | DOWNING, ASHLEY | Addres on file | | | | | | | |
| 5999674 | DOWNING, ASHLEY | Addres on file | | | | | | | |
| 4910008 | Downing, Cindy Sue | Addres on file | | | | | | | |
| 5015807 | Downing, Cindy Sue | Addres on file | | | | | | | |
| 5015807 | Downing, Cindy Sue | Addres on file | | | | | | | |
| 5901349 | Downing, David | Addres on file | | | | | | | |
| 5898493 | Downing, Travis | Addres on file | | | | | | | |
| 5881954 | Downs, Greg Robert | Addres on file | | | | | | | |
| 5889225 | Downs, Johnathon S | Addres on file | | | | | | | |
| 5892538 | Downs, Martin L | Addres on file | | | | | | | |
| 5980839 | Downs, Ramona | Addres on file | | | | | | | |
| 5994618 | Downs, Ramona | Addres on file | | | | | | | |
| 5868721 | Downtown Railyard Venture, LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868721 | Downtown Railyard Venture, LLC | Addres on file | | | | | | | |
| 5884793 | Downum, Mindy | Addres on file | | | | | | | |
| 6174564 | Doxey, Clifton | Addres on file | | | | | | | |
| 7688555 | DOY DGAR PRATER | Addres on file | | | | | | | |
| 7856128 | DOYLE R HACKWORTH & BETTY J | HACKWORTH | TR UA OCT 9 98 HACKWORTH FAMILY | REVOCABLE TRUST | 8789 E ROWEL DR | PRESCOTTVALLEY | AZ | 86314-4429 | |
| 5984345 | Doyle, Aaron | Addres on file | | | | | | | |
| 5998906 | Doyle, Aaron | Addres on file | | | | | | | |
| 5990165 | Doyle, Amanda | Addres on file | | | | | | | |
| 6004726 | Doyle, Amanda | Addres on file | | | | | | | |
| 5901329 | Doyle, Ben | Addres on file | | | | | | | |
| 5987944 | Doyle, Christine | Addres on file | | | | | | | |
| 6002505 | Doyle, Christine | Addres on file | | | | | | | |
| 5901704 | Doyle, Donald J | Addres on file | | | | | | | |
| 5898293 | Doyle, James Conor | Addres on file | | | | | | | |
| 5899554 | Doyle, James Matthew | Addres on file | | | | | | | |
| 5889821 | Doyle, Jimmy | Addres on file | | | | | | | |
| 5889617 | Doyle, Joseph Edward | Addres on file | | | | | | | |
| 5868722 | Doyle, Kirk | Addres on file | | | | | | | |
| 5865642 | Doyle, Mike | Addres on file | | | | | | | |
| 5895178 | Doyle, Stacie | Addres on file | | | | | | | |
| 5882561 | Doyle, Tammi Lynn | Addres on file | | | | | | | |
| 5897646 | Doyle, Tanya Alaine | Addres on file | | | | | | | |
| 5892800 | Doyle, Tony Lee | Addres on file | | | | | | | |
| 5888306 | Doyle, Travis | Addres on file | | | | | | | |
| 5887012 | Dozal, John Ernest | Addres on file | | | | | | | |
| 5989862 | DOZELENCIC, JOANNE | Addres on file | | | | | | | |
| 6004423 | DOZELENCIC, JOANNE | Addres on file | | | | | | | |
| 5980012 | DP Express, Palvider Nagra | PO Box 1049 | | | | Selma | CA | 93662 | |
| 5993492 | DP Express, Palvider Nagra | PO Box 1049 | | | | Selma | CA | 93662 | |
| 5868723 | DP Ventures, LLC | Addres on file | | | | | | | |
| 5868724 | DP Ventures, LLC | Addres on file | | | | | | | |
| 5868725 | DP&DK Investments Inc. | Addres on file | | | | | | | |
| 5868726 | DPC SERVICES, INC | Addres on file | | | | | | | |
| 5868727 | DPIF CA 12 Vacaville LLC | Addres on file | | | | | | | |
| 5824033 | DPR Construction, A General Partnership | 1450 Veterans Boulevard | | | | Redwood City | CA | 94063 | |
| 5868728 | Dr Duke & Associates, Inc. | Addres on file | | | | | | | |
| 5864948 | DR GEORGE SORIANO DMD, INC | Addres on file | | | | | | | |
| 5864978 | DR HORTON | Addres on file | | | | | | | |
| 5868729 | DR HORTON | Addres on file | | | | | | | |
| 5865489 | DR HORTON AMERICAS BUILDER, Corporation | Addres on file | | | | | | | |
| 5864429 | DR Horton Bay Inc | Addres on file | | | | | | | |
| 5868730 | DR Horton Bay, Inc | Addres on file | | | | | | | |
| 5864343 | DR Horton BAY, Inc. | Addres on file | | | | | | | |
| 5864381 | DR HORTON BAY, INC. | Addres on file | | | | | | | |
| 5864414 | DR Horton BAY, Inc. | Addres on file | | | | | | | |
| 5865018 | DR HORTON BAY, INC. | Addres on file | | | | | | | |
| 6008317 | DR Horton Bay, Inc. A Delaware Corp | 6630 Owens Drive | | | | PLEASANTON | CA | 94588 | |
| 5864554 | DR Horton Bay, INC. A Delaware Corp | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864957 | DR Horton Bay, Inc. A Delaware Corp | Addres on file | | | | | | | |
| 5868731 | DR Horton CA3 Inc | Addres on file | | | | | | | |
| 5864277 | DR Horton CA3, INC | Addres on file | | | | | | | |
| 5864620 | DR HORTON DBA WESTER PAC HOUSING, INC. | Addres on file | | | | | | | |
| 5865175 | DR HORTON LOS ANGELES HOLDING CO., | Addres on file | | | | | | | |
| 7784227 | DR MORGAN STANGELAND | C/O TIM A STANGELAND EX | 12 ARLAND RD | | | MONTESANO | WA | 98563-9609 | |
| 7688586 | DR RICHARD C KLEIN | Addres on file | | | | | | | |
| 7688587 | DR RICHARD D BIGGS | Addres on file | | | | | | | |
| 5981846 | Dr. John Craig Stevens DDS - Stevens, John | 20 Bryson Drive | | | | Sutter Creek | CA | 95685 | |
| 5996247 | Dr. John Craig Stevens DDS - Stevens, John | 20 Bryson Drive | | | | Sutter Creek | CA | 95685 | |
| 5864956 | DR. NAEEM AKHTAR DBA AS CALIFORNIA COLON-RECTAL CANCER SCREENING CTR | Addres on file | | | | San Francisco | CA | 94121 | |
| 5985674 | Dr. Wardany D.D.S-Wardany, Tamir | 6332 Geary Blvd. | | | | San Francisco | CA | 94121 | |
| 6000235 | Dr. Wardany D.D.S-Wardany, Tamir | 6332 Geary Blvd. | | | | San Francisco | CA | 94121 | |
| 6010578 | Dr. Zesto (new asignee for Dr. Tandrow) | | | | | | | | |
| 5985455 | Dr.-HOSSAIN, HEMAYET | 919 Cherry Blossom Ln | | | | Tracy | CA | 95377 | |
| 6000016 | Dr.-HOSSAIN, HEMAYET | 919 Cherry Blossom Ln | | | | Tracy | CA | 95377 | |
| 5988868 | Dr.-Lowen, Robert | 305 South Drive | 1 | | | Mountain View | CA | 94040 | |
| 6003429 | Dr.-Lowen, Robert | 305 South Drive | 1 | | | Mountain View | CA | 94040 | |
| 5986984 | Drabo, David | Addres on file | | | | | | | |
| 5989276 | Drabo, David | Addres on file | | | | | | | |
| 6001545 | Drabo, David | Addres on file | | | | | | | |
| 6003837 | Drabo, David | Addres on file | | | | | | | |
| 7171882 | Draegar, Anita Lee | Addres on file | | | | | | | |
| 7171882 | Draegar, Anita Lee | Addres on file | | | | | | | |
| 7329982 | Draeger, Anita Loree | Addres on file | | | | | | | |
| 7329982 | Draeger, Anita Loree | Addres on file | | | | | | | |
| 5895638 | Draeger, Loree | Addres on file | | | | | | | |
| 5885924 | Draeger, Richard Frederick | Addres on file | | | | | | | |
| 5883662 | Dragner, Laurie Ann | Addres on file | | | | | | | |
| 5868732 | DRAGOMIR, DANUT | Addres on file | | | | | | | |
| 5868733 | Dragonfly Assets C-54 | Addres on file | | | | | | | |
| 5894486 | Dragon-Gumabo, Marie | Addres on file | | | | | | | |
| 5868734 | Dragony | Addres on file | | | | | | | |
| 5868735 | DRAGOO, JASON | Addres on file | | | | | | | |
| 5899284 | Dragotta, Tamara | Addres on file | | | | | | | |
| 5890504 | Dragovcic, Kristian | Addres on file | | | | | | | |
| 5887490 | Drake, April A | Addres on file | | | | | | | |
| 5885119 | Drake, Brett W | Addres on file | | | | | | | |
| 5882804 | Drake, Catherine Lynn | Addres on file | | | | | | | |
| 5891509 | Drake, Donald Lee | Addres on file | | | | | | | |
| 5980734 | Drake, Edward | Addres on file | | | | | | | |
| 5994494 | Drake, Edward | Addres on file | | | | | | | |
| 5991624 | DRAKE, JUANITA | Addres on file | | | | | | | |
| 6006186 | DRAKE, JUANITA | Addres on file | | | | | | | |
| 5894034 | Drake, Matthew Isaac | Addres on file | | | | | | | |
| 5949674 | Drake, Steve | Addres on file | | | | | | | |
| 5997081 | Drake, Steve | Addres on file | | | | | | | |
| 5988679 | Drake, Teresa | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003240 | Drake, Teresa | Addres on file | | | | | | | |
| 5895180 | Drake, William David | Addres on file | | | | | | | |
| 5885266 | Drapchaty, James Stephen | Addres on file | | | | | | | |
| 5988361 | DRAPER, HANNELORE | Addres on file | | | | | | | |
| 6002922 | DRAPER, HANNELORE | Addres on file | | | | | | | |
| 5868736 | Draper, Jerry | Addres on file | | | | | | | |
| 5891283 | Draper, Tana L | Addres on file | | | | | | | |
| 5901768 | Draper, Travis | Addres on file | | | | | | | |
| 5883288 | Draper, Virginia Pearl | Addres on file | | | | | | | |
| 5890696 | Dravland, Bruce Russell | Addres on file | | | | | | | |
| 5988986 | DRAWN, ROBERT | Addres on file | | | | | | | |
| 6003547 | DRAWN, ROBERT | Addres on file | | | | | | | |
| 5880767 | Drawwer, Brent | Addres on file | | | | | | | |
| 5991627 | Drawwer, Brent | Addres on file | | | | | | | |
| 6006189 | Drawwer, Brent | Addres on file | | | | | | | |
| 5864550 | Dream Builders | Addres on file | | | | | | | |
| 5989671 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | Suite C | | | Santa Maria | CA | 93454 | |
| 6004232 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | Suite C | | | Santa Maria | CA | 93454 | |
| 5980946 | Dream Team, mark Guzman/ Donald Andrews | 101 A Broad Street | | | | San Francisco | CA | 94112 | |
| 5994770 | Dream Team, mark Guzman/ Donald Andrews | 101 A Broad Street | | | | San Francisco | CA | 94112 | |
| 6008447 | DREAMWORKS CONSTRUCTION | 10905 BEECHWOOD LN | | | | LOS ALTOS | CA | 94024 | |
| 5981656 | Dreblow, Glenn | Addres on file | | | | | | | |
| 5995989 | Dreblow, Glenn | Addres on file | | | | | | | |
| 5980711 | Dreckman, Nancy | Addres on file | | | | | | | |
| 5994466 | Dreckman, Nancy | Addres on file | | | | | | | |
| 7688597 | DRED PORTER | Addres on file | | | | | | | |
| 7688598 | DRED PORTER | Addres on file | | | | | | | |
| 5886179 | Dreher, Steven H | Addres on file | | | | | | | |
| 5984106 | Dreisbach Enterprises | PO Box 7509 | | | | Oakland | CA | 94601 | |
| 5998667 | Dreisbach Enterprises | PO Box 7509 | | | | Oakland | CA | 94601 | |
| 5989047 | Dreisbach Enterprises-Chaplan, Russell | PO Box 7509 | | | | Oakland | CA | 94601 | |
| 6003608 | Dreisbach Enterprises-Chaplan, Russell | PO Box 7509 | | | | Oakland | CA | 94601 | |
| 5887662 | Dreiss, Loren | Addres on file | | | | | | | |
| 5868737 | Dreissen, Frank | Addres on file | | | | | | | |
| 5984645 | Drelich, Marta | Addres on file | | | | | | | |
| 5999206 | Drelich, Marta | Addres on file | | | | | | | |
| 7246398 | Dremann, Craig Carlton | Addres on file | | | | | | | |
| 7246398 | Dremann, Craig Carlton | Addres on file | | | | | | | |
| 5888597 | Dremann, Garritt Allen | Addres on file | | | | | | | |
| 5988460 | Drenker, Steve | Addres on file | | | | | | | |
| 6003021 | Drenker, Steve | Addres on file | | | | | | | |
| 5984852 | Drennon, Carl | Addres on file | | | | | | | |
| 5999413 | Drennon, Carl | Addres on file | | | | | | | |
| 5891821 | Drennon, Carl William | Addres on file | | | | | | | |
| 5868738 | Dreskin, Andrew | Addres on file | | | | | | | |
| 5898905 | Dresser, Daniel | Addres on file | | | | | | | |
| 7223238 | Dresser, LLC | Phil F. Snow | Snow Spence Green LLP | 2929 Allen Parkway, Suite 2800 | | Houston | TX | 77019 | |
| 7223238 | Dresser, LLC | Christopher J. Ryan | PO Box 4740 | | | Houston | TX | 77210 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7240448 | Dresser-Rand | McGuireWoods LLP | Attn: Joseph S. Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | |
| 7240448 | Dresser-Rand | Attn: Erik Scherzer | 15375 Memorial Drive | | | Houston | TX | 77079 | |
| 5899195 | Drew, Daniel K | Addres on file | | | | | | | |
| 5868739 | DREW, DEVIN | Addres on file | | | | | | | |
| 5893356 | Drewry, Rich | Addres on file | | | | | | | |
| 5890224 | Dreyer, Christopher Dennis | Addres on file | | | | | | | |
| 5868740 | DRI/CT Stockton Building 2&3 LLC | Addres on file | | | | | | | |
| 5992828 | DRIFTWOOD-Dwyer, William | po box 603 | | | | pacific grove | CA | 93050 | |
| 6007389 | DRIFTWOOD-Dwyer, William | po box 603 | | | | pacific grove | CA | 93050 | |
| 7220636 | Drill Tech Drilling & Shoring, Inc. | Legal Department | 2200 Wymore Way | | | Antioch | CA | 94509 | |
| 5887803 | Drinkard, Christopher C | Addres on file | | | | | | | |
| 5892080 | Driscoll, Darren S | Addres on file | | | | | | | |
| 5859582 | Driscoll, Stephen & Stephanie | Addres on file | | | | | | | |
| 5879880 | Driscoll, Thomas D | Addres on file | | | | | | | |
| 5868741 | Driscoll's | Addres on file | | | | | | | |
| 5868742 | DRISCOLL'S INC | Addres on file | | | | | | | |
| 5981640 | Driscolls Inc, Paniagua. Miguel | 1430 South E Street | | | | Santa Maria | CA | 93458 | |
| 5995971 | Driscolls Inc, Paniagua. Miguel | 1430 South E Street | | | | Santa Maria | CA | 93458 | |
| 5883754 | Driskell, Monique Y. | Addres on file | | | | | | | |
| 7309310 | Driskell, Monique Yvette | Addres on file | | | | | | | |
| 5900994 | Driver, Dan | Addres on file | | | | | | | |
| 5985828 | Driver's Market-Geffner, Paul | 200 Caledonia Street | | | | Sausalito | CA | 94965 | |
| 6000389 | Driver's Market-Geffner, Paul | 200 Caledonia Street | | | | Sausalito | CA | 94965 | |
| 6011619 | DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 5868743 | DRL Investments, LLC | Addres on file | | | | | | | |
| 5992085 | DRMS Tracy Inc-Abughaben, Mustafa | 140 Mayhew Way #801 | | | | Pleasant Hill | CA | 94523 | |
| 6006646 | DRMS Tracy Inc-Abughaben, Mustafa | 140 Mayhew Way #801 | | | | Pleasant Hill | CA | 94523 | |
| 5983161 | Drolapas, Tim | Addres on file | | | | | | | |
| 5997722 | Drolapas, Tim | Addres on file | | | | | | | |
| 5991050 | Drone, Keith | Addres on file | | | | | | | |
| 6005611 | Drone, Keith | Addres on file | | | | | | | |
| 5894683 | Drotleff, Robin L | Addres on file | | | | | | | |
| 5888376 | Droullard, Brian | Addres on file | | | | | | | |
| 5888720 | Droullard, Jonathan David | Addres on file | | | | | | | |
| 5886680 | Drozda, Joseph R | Addres on file | | | | | | | |
| 5990547 | DRU, Enterprise | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 6005108 | DRU, Enterprise | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 5987481 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | Attn: Roxann Gracia | | | Napa | CA | 94559 | |
| 6002042 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | Attn: Roxann Gracia | | | Napa | CA | 94559 | |
| 5881458 | Drugan, Sophia L. | Addres on file | | | | | | | |
| 5884908 | Drummer, Tina Louise | Addres on file | | | | | | | |
| 5882427 | Drummond, Duncan Gregory | Addres on file | | | | | | | |
| 5901466 | Drummond, Joanne | Addres on file | | | | | | | |
| 5986417 | Drummond, Karen | Addres on file | | | | | | | |
| 6000978 | Drummond, Karen | Addres on file | | | | | | | |
| 5989607 | Drummond, Lynda | Addres on file | | | | | | | |
| 6004168 | Drummond, Lynda | Addres on file | | | | | | | |
| 5820775 | Drummond, Roger | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-2    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
250 of 250