Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868744 | Drumonde, Marcus | Addres on file | | | | | | | |
| 5884667 | Drury, Ben A | Addres on file | | | | | | | |
| 5981124 | Drvery, Amy | Addres on file | | | | | | | |
| 5995059 | Drvery, Amy | Addres on file | | | | | | | |
| 5865261 | DRVO BUILDERS, INC. | Addres on file | | | | | | | |
| 5868745 | DRY CREEK JOINT ELEMENTARY SCHOOL DISTRICT | Addres on file | | | | | | | |
| 6009061 | DRYCO CONSTRUCTION INC | 4275 BOSCELL RD | | | | FREMONT | CA | 94538 | |
| 5894910 | Dryden, Alan McDonald | Addres on file | | | | | | | |
| 5889725 | Dryden, Steven McDonald | Addres on file | | | | | | | |
| 5890705 | Drylie, Farron Lee | Addres on file | | | | | | | |
| 5892028 | Drysdale, Craig Carl | Addres on file | | | | | | | |
| 5982513 | Dsa, Richard | Addres on file | | | | | | | |
| 5997041 | Dsa, Richard | Addres on file | | | | | | | |
| 5868746 | DSKG Mini Storage L.P. | Addres on file | | | | | | | |
| 7472725 | DSL Development | Addres on file | | | | | | | |
| 5852132 | DST Controls | 651 Stone Road | | | | Benicia | CA | 94510 | |
| 4920049 | DT Builders, Inc. | Harland Law Firm LLP | Richard Smith | 212 G Street, Suite 201 | | Eureka | CA | 95501 | |
| 4920049 | DT Builders, Inc. | Attention Kira Heyden | Business Manager | 5251 Ericson Way | | Arcata | CA | 95521 | |
| 5868747 | DTC Builders, Inc. | Addres on file | | | | | | | |
| 7219054 | DTE Stockton, LLC | Addres on file | | | | | | | |
| 7219054 | DTE Stockton, LLC | Addres on file | | | | | | | |
| 5868748 | DTL Parking, LLC | Addres on file | | | | | | | |
| 6011623 | DTN, LLC | 9110 W DODGE RD STE 100 | | | | OMAHA | NE | 68114 | |
| 6011623 | DTN, LLC | 26385 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 5986038 | Du Plessis, Hendrik | Addres on file | | | | | | | |
| 6000599 | Du Plessis, Hendrik | Addres on file | | | | | | | |
| 5884898 | Du Pont, Brent T | Addres on file | | | | | | | |
| 4911864 | Du, Haoyun | Addres on file | | | | | | | |
| 5881367 | Du, Jun Yu | Addres on file | | | | | | | |
| 5986352 | Du, Ke | Addres on file | | | | | | | |
| 6000913 | Du, Ke | Addres on file | | | | | | | |
| 5997511 | Du, Yue | Addres on file | | | | | | | |
| 5991947 | Duane and Karen Soares-SOARES, DUANE AND KAREN | 3637 S VALENTINE AVE | | | | FRESNO | CA | 93706 | |
| 6006508 | Duane and Karen Soares-SOARES, DUANE AND KAREN | 3637 S VALENTINE AVE | | | | FRESNO | CA | 93706 | |
| 6009429 | DUANE HEIL CONSTRUCTION | ION | 1614 WEBSTER ST STE 319 | | | OAKLAND | CA | 94612 | |
| 7688627 | DUANE L THOMAS & | Addres on file | | | | | | | |
| 5882704 | Duane, David R | Addres on file | | | | | | | |
| 5879621 | Duarte Sr., John A | Addres on file | | | | | | | |
| 5884096 | Duarte, Eduardo | Addres on file | | | | | | | |
| 5886155 | Duarte, John A | Addres on file | | | | | | | |
| 5868749 | DUARTE, LAURO | Addres on file | | | | | | | |
| 7073854 | Duarte, Lucilla | Addres on file | | | | | | | |
| 5983063 | Duarte, Roman | Addres on file | | | | | | | |
| 5997624 | Duarte, Roman | Addres on file | | | | | | | |
| 6157588 | Duarte, Tracy | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7688636 | DUAYNE D LOUCKS | Addres on file | | | | | | | |
| 5899894 | DuBay, Robin | Addres on file | | | | | | | |
| 5896265 | Dube, Nicole | Addres on file | | | | | | | |
| 5882036 | Dubitsky, Raymond Joseph | Addres on file | | | | | | | |
| 5868750 | Dublin Crossing LLC | Addres on file | | | | | | | |
| 5868751 | Dublin Crossing LLC | Addres on file | | | | | | | |
| 5868752 | Dublin Crossing, LLC | Addres on file | | | | | | | |
| 5868753 | Dublin Crossing, LLC | Addres on file | | | | | | | |
| 5864572 | DUBLIN FAMILY L.P. | Addres on file | | | | | | | |
| 5868754 | DUBLIN SAN RAMON SERVICES DISTRICT | Addres on file | | | | | | | |
| 5868755 | DUBLIN SAN RAMON SERVICES DISTRICT | Addres on file | | | | | | | |
| 6007633 | Dublin Unified School District | Lozano Smith (Walnut Creek) | 2001 North Main Street | | | Walnut Creek | CA | 94596 | |
| 6007970 | Dublin Unified School District | Lozano Smith (Walnut Creek) | 2001 North Main Street | | | Walnut Creek | CA | 94596 | |
| 6160924 | Dubocq, Donald | Addres on file | | | | | | | |
| 5988196 | dubois, douglas | Addres on file | | | | | | | |
| 6002757 | dubois, douglas | Addres on file | | | | | | | |
| 5868756 | DUBON, MIGUEL | Addres on file | | | | | | | |
| 5898101 | Dubon, Rene | Addres on file | | | | | | | |
| 5893935 | DuBose, Mark Jethro | Addres on file | | | | | | | |
| 5943466 | Duca, Robert | Addres on file | | | | | | | |
| 5993482 | Duca, Robert | Addres on file | | | | | | | |
| 6009332 | DUCHARME CONSTRUCTION | 18 PACHECO AVE | | | | FAIRFAX | CA | 94930 | |
| 5868757 | Duchess of Windsor Apartments | Addres on file | | | | | | | |
| 5984890 | duck island rv park-weber, jim | 16814 HWY 160 | unit a | | | rio vista | CA | 94571 | |
| 5999451 | duck island rv park-weber, jim | 16814 HWY 160 | unit a | | | rio vista | CA | 94571 | |
| 5991106 | Duckworth, Doris | Addres on file | | | | | | | |
| 6005667 | Duckworth, Doris | Addres on file | | | | | | | |
| 5892597 | Duclos, Shane | Addres on file | | | | | | | |
| 5986220 | DUDDING, WILLIAM | Addres on file | | | | | | | |
| 6000781 | DUDDING, WILLIAM | Addres on file | | | | | | | |
| 5895499 | Duddy, Teresa Gale | Addres on file | | | | | | | |
| 6185887 | DUDEK | 605 3rd Street | | | | Encinitas | CA | 92024 | |
| 7856129 | DUDLEY FRANCIS SULLIVAN | 17 TERRACE AVE | | | | DALYCITY | CA | 94015-3431 | |
| 5891491 | Dudley III, Arthur | Addres on file | | | | | | | |
| 5887964 | Dudley, Daryl Paul | Addres on file | | | | | | | |
| 5983079 | Dudley, Paul | Addres on file | | | | | | | |
| 5997640 | Dudley, Paul | Addres on file | | | | | | | |
| 5985284 | Dudley, Renell | Addres on file | | | | | | | |
| 5999845 | Dudley, Renell | Addres on file | | | | | | | |
| 6160090 | Dudley, Robert | Addres on file | | | | | | | |
| 5882539 | Dudley, Susan | Addres on file | | | | | | | |
| 5951748 | Dudleys Restaurant, Nham, Soon | 258 Main Street | | | | Salnas | CA | 93901 | |
| 5995147 | Dudleys Restaurant, Nham, Soon | 258 Main Street | | | | Salnas | CA | 93901 | |
| 6147811 | Dudman, Matthew P. | Addres on file | | | | | | | |
| 5986583 | DUDUM, CONNIE | Addres on file | | | | | | | |
| 6001144 | DUDUM, CONNIE | Addres on file | | | | | | | |
| 5898794 | Dueck, Robert Lawrence | Addres on file | | | | | | | |
| 5893827 | Duenas Jr., Abel | Addres on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 477 of 1798

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884649 | Duenas, Alfredo | Addres on file | | | | | | | |
| 5880682 | Duenas, Jesus | Addres on file | | | | | | | |
| 6162760 | Duenas, Jonathan | Addres on file | | | | | | | |
| 5880293 | Duenas, Martha Leticia | Addres on file | | | | | | | |
| 5890500 | Duenas, Michael Vincent | Addres on file | | | | | | | |
| 5897097 | Duenas, Rosa | Addres on file | | | | | | | |
| 5891738 | Duenas, Rudy C | Addres on file | | | | | | | |
| 5886658 | Duenes, Julie Kaye | Addres on file | | | | | | | |
| 6170595 | Duerksen, Sharon | Addres on file | | | | | | | |
| 5988297 | DUERNER, RHONDA | Addres on file | | | | | | | |
| 6002858 | DUERNER, RHONDA | Addres on file | | | | | | | |
| 6178527 | Duey, Arthur F | Addres on file | | | | | | | |
| 5985946 | Dufaux, Sky | Addres on file | | | | | | | |
| 6000507 | Dufaux, Sky | Addres on file | | | | | | | |
| 6009426 | DUFFEL FINANCIAL AND CONSTRUCTION, INC | 1430 WILLOW PASS RD STE 220 | | | | CONCORD | CA | 94520 | |
| 5991981 | Duffey, Carol | Addres on file | | | | | | | |
| 6006542 | Duffey, Carol | Addres on file | | | | | | | |
| 5901597 | Duffey, Evan James | Addres on file | | | | | | | |
| 5896508 | Duffy, Adam | Addres on file | | | | | | | |
| 6009317 | DUFFY, EDWARD | Addres on file | | | | | | | |
| 5884807 | Duffy, Patrick Andrew | Addres on file | | | | | | | |
| 5895322 | Dufrane, John Maury | Addres on file | | | | | | | |
| 5901806 | Dufresne, Allan G. | Addres on file | | | | | | | |
| 5985365 | Dugan, Cheryl | Addres on file | | | | | | | |
| 5999926 | Dugan, Cheryl | Addres on file | | | | | | | |
| 5868758 | DUGAN, LEE | Addres on file | | | | | | | |
| 5868759 | DUGGAN, SUSAN | Addres on file | | | | | | | |
| 5990668 | DUGGAR, MARY | Addres on file | | | | | | | |
| 6005229 | DUGGAR, MARY | Addres on file | | | | | | | |
| 5896470 | Duggs, Lyndon Baines | Addres on file | | | | | | | |
| 5895904 | Duhon, Grant A | Addres on file | | | | | | | |
| 5990067 | DUHON, JOAN | Addres on file | | | | | | | |
| 6004628 | DUHON, JOAN | Addres on file | | | | | | | |
| 5989194 | Duivenvoorden Farms-Duivenvoorden, Marcus | 19490 Draper Rd. | | | | Cottonwood | CA | 96022 | |
| 6003756 | Duivenvoorden Farms-Duivenvoorden, Marcus | 19490 Draper Rd. | | | | Cottonwood | CA | 96022 | |
| 7285743 | Duivenvoorden, Marcus | | | | | | | | |
| 5897509 | Dujmovich, Nicholas Joseph | Addres on file | | | | | | | |
| 5981289 | Duke, Gail | Addres on file | | | | | | | |
| 5995438 | Duke, Gail | Addres on file | | | | | | | |
| 5868760 | Duke, Hale | Addres on file | | | | | | | |
| 5879895 | Duke, Kyle Alan | Addres on file | | | | | | | |
| 5992748 | DUKES, DEBORAH | Addres on file | | | | | | | |
| 6007309 | DUKES, DEBORAH | Addres on file | | | | | | | |
| 5901053 | Dukes, Ronika | Addres on file | | | | | | | |
| 5979953 | Dukes, Shanetta | Addres on file | | | | | | | |
| 5993406 | Dukes, Shanetta | Addres on file | | | | | | | |
| 5868761 | DULAI, JOGINDER | Addres on file | | | | | | | |
| 5839145 | Duller, Mark | Addres on file | | | | | | | |
| 5891590 | Dullum, Jeffrey M | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887732 | Dumalag, Rualdo P | Addres on file | | | | | | | |
| 7179144 | Dumann, Brian | Addres on file | | | | | | | |
| 5899300 | Dumas, Kevin | Addres on file | | | | | | | |
| 5878429 | Dumas, Zandre Patrice | Addres on file | | | | | | | |
| 7227367 | Dumbadse, Christopher | Addres on file | | | | | | | |
| 5882363 | Dumdumaya, Daniel E. | Addres on file | | | | | | | |
| 5895258 | Dumlao, Eva O | Addres on file | | | | | | | |
| 5987080 | Dumlao, Mario | Addres on file | | | | | | | |
| 6001641 | Dumlao, Mario | Addres on file | | | | | | | |
| 5897271 | Dumont, Stephan Joaquin | Addres on file | | | | | | | |
| 5886099 | Dumont, Tracy Renee | Addres on file | | | | | | | |
| 6027286 | Dun & Bradstreet | PO Box 3108 | | | | Crofton | MD | 21114-3108 | |
| 6027286 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | Authorized Agent | 2453 Vineyard Lane | Crofton | MD | 21114 | |
| 6027286 | Dun & Bradstreet | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| 5868762 | Dunbar, Clayton | Addres on file | | | | | | | |
| 5992933 | Dunbar, Cory | Addres on file | | | | | | | |
| 6007494 | Dunbar, Cory | Addres on file | | | | | | | |
| 5991792 | Dunbar, DDS, Richard | 1904 Solano St. | | | | Corning | CA | 96021 | |
| 6006353 | Dunbar, DDS, Richard | 1904 Solano St. | | | | Corning | CA | 96021 | |
| 5865463 | DUNBARR ELECTRIC & SOLAR, Sole Proprietorship | Addres on file | | | | | | | |
| 7840762 | DUNCAN FALLAT | 181 MARK TWAIN AVE | | | | SANRAFAEL | CA | 94903-2820 | |
| 6008719 | Duncan Family Wine Co LLC | 1191 Calle Caliche | | | | AUSTIN | TX | 78733 | |
| 5868763 | Duncan, Adam | Addres on file | | | | | | | |
| 5878385 | Duncan, Allan C. | Addres on file | | | | | | | |
| 7789613 | Duncan, Barbara | Addres on file | | | | | | | |
| 5893218 | Duncan, Cecil Larry | Addres on file | | | | | | | |
| 5898195 | Duncan, David | Addres on file | | | | | | | |
| 5892600 | Duncan, Derek | Addres on file | | | | | | | |
| 5887797 | Duncan, Derek Ray | Addres on file | | | | | | | |
| 5868764 | DUNCAN, FRANK | Addres on file | | | | | | | |
| 5895577 | Duncan, Heather Jakin | Addres on file | | | | | | | |
| 5892938 | Duncan, Jennifer M | Addres on file | | | | | | | |
| 5883388 | Duncan, Lavonia | Addres on file | | | | | | | |
| 5900546 | Duncan, Lynn A | Addres on file | | | | | | | |
| 6008797 | DUNCAN, MICHAEL | Addres on file | | | | | | | |
| 5891320 | Duncan, Robert Gary | Addres on file | | | | | | | |
| 5879732 | Duncan, Shawn Eugene | Addres on file | | | | | | | |
| 5895184 | Duncan, Vincent G | Addres on file | | | | | | | |
| 5878823 | Duncan-Sheehy, Kristopher Eric | Addres on file | | | | | | | |
| 5984134 | Dundon, Sheila | Addres on file | | | | | | | |
| 5998695 | Dundon, Sheila | Addres on file | | | | | | | |
| 5879600 | Duner, Francis Lars | Addres on file | | | | | | | |
| 5900412 | Dungey, Brian | Addres on file | | | | | | | |
| 5868765 | Dunham, Bruce | Addres on file | | | | | | | |
| 5889348 | Dunham, Chris M. | Addres on file | | | | | | | |
| 5985159 | DUNHAM, GALEN | Addres on file | | | | | | | |
| 5999720 | DUNHAM, GALEN | Addres on file | | | | | | | |
| 5877966 | Dunham, Jeffrey E | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883043 | Dunham, Kimberly Sue | Addres on file | | | | | | | |
| 5898003 | Dunham, William | Addres on file | | | | | | | |
| 5868766 | DUNKEL LOGISTICS LLC | Addres on file | | | | | | | |
| 5868767 | Dunkel, Mark | Addres on file | | | | | | | |
| 5882549 | Dunkerson Jr., James L | Addres on file | | | | | | | |
| 5864819 | DUNKIN' BRANDS, INC. | Addres on file | | | | | | | |
| 5991903 | Dunkin, Kelsey | Addres on file | | | | | | | |
| 6006464 | Dunkin, Kelsey | Addres on file | | | | | | | |
| 5893922 | Dunlap, Cole James | Addres on file | | | | | | | |
| 5888110 | Dunlap, Corey D | Addres on file | | | | | | | |
| 5879531 | Dunlap, James A | Addres on file | | | | | | | |
| 5992695 | Dunlap, Kenneth | Addres on file | | | | | | | |
| 6007256 | Dunlap, Kenneth | Addres on file | | | | | | | |
| 5896453 | Dunlap, Lawrence S | Addres on file | | | | | | | |
| 5896837 | Dunlap, Melissa | Addres on file | | | | | | | |
| 5984827 | Dunleavy Plaza-Madaris, Deborah | 1358 Valencia Street | | | | San Francisco | CA | 94110 | |
| 5999388 | Dunleavy Plaza-Madaris, Deborah | 1358 Valencia Street | | | | San Francisco | CA | 94110 | |
| 5981962 | Dunmire, Carol | Addres on file | | | | | | | |
| 5996376 | Dunmire, Carol | Addres on file | | | | | | | |
| 5886371 | Dunn, Albert Joseph | Addres on file | | | | | | | |
| 5989747 | Dunn, CC | Addres on file | | | | | | | |
| 6004308 | Dunn, CC | Addres on file | | | | | | | |
| 5884004 | Dunn, Christina G | Addres on file | | | | | | | |
| 6010413 | Dunn, Emma | Addres on file | | | | | | | |
| 6010507 | Dunn, Emma | Addres on file | | | | | | | |
| 5966132 | DUNN, GARY | Addres on file | | | | | | | |
| 5995455 | DUNN, GARY | Addres on file | | | | | | | |
| 5893054 | Dunn, Jaisahn Marquais | Addres on file | | | | | | | |
| 5884201 | Dunn, Jazmonet | Addres on file | | | | | | | |
| 5984293 | Dunn, Kathleen | Addres on file | | | | | | | |
| 5998854 | Dunn, Kathleen | Addres on file | | | | | | | |
| 5959047 | DUNN, MARTHA | Addres on file | | | | | | | |
| 5996572 | DUNN, MARTHA | Addres on file | | | | | | | |
| 5991223 | Dunn, Michael | Addres on file | | | | | | | |
| 6005784 | Dunn, Michael | Addres on file | | | | | | | |
| 5883319 | Dunn, Sandra | Addres on file | | | | | | | |
| 5887696 | Dunn, Steve T | Addres on file | | | | | | | |
| 5892453 | Dunn, Timothy Sean | Addres on file | | | | | | | |
| 5988350 | Dunnagan, Lisa | Addres on file | | | | | | | |
| 6002911 | Dunnagan, Lisa | Addres on file | | | | | | | |
| 5992437 | Dunne, James | Addres on file | | | | | | | |
| 6006998 | Dunne, James | Addres on file | | | | | | | |
| 5893062 | Dunne, James Cory | Addres on file | | | | | | | |
| 5886467 | Dunnebeck, Scott David | Addres on file | | | | | | | |
| 5868769 | DUNNETT, ROBERT | Addres on file | | | | | | | |
| 5868770 | DUNNETT, ROBERT | Addres on file | | | | | | | |
| 5868771 | DUNNING, DAVID | Addres on file | | | | | | | |
| 5991779 | Dunning, Jody | Addres on file | | | | | | | |
| 6006340 | Dunning, Jody | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963821 | Dunton, Donna | Addres on file | | | | | | | |
| 5995287 | Dunton, Donna | Addres on file | | | | | | | |
| 5899970 | Dunton, Hannah | Addres on file | | | | | | | |
| 5895086 | Dunton, Monty | Addres on file | | | | | | | |
| 5897751 | Dunzweiler, Dustin Darren | Addres on file | | | | | | | |
| 5868772 | DUONG, NHON | Addres on file | | | | | | | |
| 6160509 | Duong, Tan | Addres on file | | | | | | | |
| 5887125 | Duong, Vinh C | Addres on file | | | | | | | |
| 5898377 | Dupar, Dana | Addres on file | | | | | | | |
| 5892651 | Dupire, Monty Joseph | Addres on file | | | | | | | |
| 5893859 | Duplissey, Dewey Lamar | Addres on file | | | | | | | |
| 5897610 | Dupont, Amelie Elise | Addres on file | | | | | | | |
| 5901507 | DuPont, Branden Joseph | Addres on file | | | | | | | |
| 5881053 | Dupree, Stephen Reid | Addres on file | | | | | | | |
| 5898740 | Dupuch, Christopher L. | Addres on file | | | | | | | |
| 5881590 | Dupuis, Kevin Todd | Addres on file | | | | | | | |
| 5987779 | Duquette, Alan | Addres on file | | | | | | | |
| 6002340 | Duquette, Alan | Addres on file | | | | | | | |
| 5887746 | Duquette, John | Addres on file | | | | | | | |
| 5882255 | DuQuette, Kameron Michael | Addres on file | | | | | | | |
| 5878443 | Duquette, Matthew Oliver | Addres on file | | | | | | | |
| 5829364 | Dura Crane, Inc. | 5959 East Street | | | | Anderson | CA | 96007 | |
| 5888664 | Duran, Aaron Alexander | Addres on file | | | | | | | |
| 7484232 | Duran, Abelardo H. | Addres on file | | | | | | | |
| 7484232 | Duran, Abelardo H. | Addres on file | | | | | | | |
| 5893449 | Duran, Adam Martin | Addres on file | | | | | | | |
| 5884647 | Duran, Angel R | Addres on file | | | | | | | |
| 5894797 | Duran, Armando M | Addres on file | | | | | | | |
| 5900959 | Duran, Audrey | Addres on file | | | | | | | |
| 5882737 | Duran, Donna Chow | Addres on file | | | | | | | |
| 5881649 | Duran, Garry Louie Agudera | Addres on file | | | | | | | |
| 5892616 | Duran, Jason M. | Addres on file | | | | | | | |
| 5986863 | Duran, Jeanne | Addres on file | | | | | | | |
| 6001424 | Duran, Jeanne | Addres on file | | | | | | | |
| 5888716 | Duran, Jherrie Victor | Addres on file | | | | | | | |
| 5868773 | Duran, Jose | Addres on file | | | | | | | |
| 5989827 | Duran, Karen | Addres on file | | | | | | | |
| 6004388 | Duran, Karen | Addres on file | | | | | | | |
| 5900131 | Duran, Katherine | Addres on file | | | | | | | |
| 5992522 | DURAN, MISTY | Addres on file | | | | | | | |
| 6007083 | DURAN, MISTY | Addres on file | | | | | | | |
| 5895968 | Duran, Monica | Addres on file | | | | | | | |
| 6169117 | Duran, Nela | Addres on file | | | | | | | |
| 5868774 | DURAN, RAFAELA | Addres on file | | | | | | | |
| 5879415 | Duran, Richard A | Addres on file | | | | | | | |
| 7688654 | DURAND EDGAR MAUNDER | Addres on file | | | | | | | |
| 5881911 | Durand, Carlos | Addres on file | | | | | | | |
| 5899381 | Durand, Hugues | Addres on file | | | | | | | |
| 5886160 | Durant, Davey Cornelis | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885438 | Durant, Glenn A | Addres on file | | | | | | | |
| 5894555 | Durant, Lillibeth G | Addres on file | | | | | | | |
| 5886807 | Durant, Perry L | Addres on file | | | | | | | |
| 5894767 | Durant, Ryan Alexander | Addres on file | | | | | | | |
| 5890949 | Durao, Craig | Addres on file | | | | | | | |
| 5898771 | Durao, Lindsey | Addres on file | | | | | | | |
| 5989685 | DURATE, HILDA | Addres on file | | | | | | | |
| 6004246 | DURATE, HILDA | Addres on file | | | | | | | |
| 5898236 | Durbin, Douglas Joshua | Addres on file | | | | | | | |
| 5885209 | Duren, Bart Gregory | Addres on file | | | | | | | |
| 5983373 | Durham, Christopher | Addres on file | | | | | | | |
| 5997934 | Durham, Christopher | Addres on file | | | | | | | |
| 5895225 | Durham, David Robert | Addres on file | | | | | | | |
| 7333012 | Durham, Debra A | Addres on file | | | | | | | |
| 5886356 | Durham, Holly | Addres on file | | | | | | | |
| 5980853 | Durham, James & Grace | Addres on file | | | | | | | |
| 5994650 | Durham, James & Grace | Addres on file | | | | | | | |
| 7283362 | Durham, Scott | Addres on file | | | | | | | |
| 5883142 | Durham, Sonya Ann | Addres on file | | | | | | | |
| 5868775 | Durjan, Kurt | Addres on file | | | | | | | |
| 5983265 | Durkee, Janas & Edward | Addres on file | | | | | | | |
| 5997827 | Durkee, Janas & Edward | Addres on file | | | | | | | |
| 5868776 | Durnall, David | Addres on file | | | | | | | |
| 5899948 | Duron, Sean | Addres on file | | | | | | | |
| 5901477 | Durr, Bryan James | Addres on file | | | | | | | |
| 5878080 | Durr, Charlene Renee | Addres on file | | | | | | | |
| 5896582 | Durr, David J | Addres on file | | | | | | | |
| 5896372 | Durr, Eric S | Addres on file | | | | | | | |
| 5990586 | DURR, PATRICIA | Addres on file | | | | | | | |
| 6005147 | DURR, PATRICIA | Addres on file | | | | | | | |
| 6013917 | DURRANT, KAREN | Addres on file | | | | | | | |
| 5892859 | Durrant, Rendell Wayne | Addres on file | | | | | | | |
| 5881483 | Durso, James T | Addres on file | | | | | | | |
| 6012985 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | | | | CAPAY | CA | 95607 | |
| 5885698 | Durston, David Wesley | Addres on file | | | | | | | |
| 5881561 | Duru, Chukwunaenye Anyaoha | Addres on file | | | | | | | |
| 7688658 | DURWARD B LEFORS | Addres on file | | | | | | | |
| 5988125 | DURYEA, CAROL | Addres on file | | | | | | | |
| 6002686 | DURYEA, CAROL | Addres on file | | | | | | | |
| 5982845 | Dusart, Deborah | Addres on file | | | | | | | |
| 5868777 | DUSI, ADRIAN | Addres on file | | | | | | | |
| 5865622 | DUSIN, ROBERT | Addres on file | | | | | | | |
| 6008687 | DUSIN, ROBERT | Addres on file | | | | | | | |
| 5990651 | Dust Bowl-Worth, Ryan | 37074 S Buffalo | | | | Coalinga | CA | 93210 | |
| 6005212 | Dust Bowl-Worth, Ryan | 37074 S Buffalo | | | | Coalinga | CA | 93210 | |
| 5868778 | Dustin Gregg | Addres on file | | | | | | | |
| 5991571 | Duston, Pamela | Addres on file | | | | | | | |
| 6006132 | Duston, Pamela | Addres on file | | | | | | | |
| 5868779 | Dusty Robertson | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868780 | Dutch Bros Coffee of Woodland, Inc. | Addres on file | | | | | | | |
| 5987568 | dutch bros coffee-chase, brent | Dutch Bros Coffee Fresno Inc - Brent | 531 Fulton St. | | | Fresno | CA | 93721 | |
| 6002129 | dutch bros coffee-chase, brent | Dutch Bros Coffee Fresno Inc - Brent | 531 Fulton St | | | Fresno | CA | 93721 | |
| 5868781 | Dutch Bros. Coffee | Addres on file | | | | | | | |
| 5983326 | Dutch Flat Trading Post-Khamis, Abdelnasser | P. O. Box 212 | | | | Dutch Flat | CA | 95714 | |
| 5997887 | Dutch Flat Trading Post-Khamis, Abdelnasser | P. O. Box 212 | | | | Dutch Flat | CA | 95714 | |
| 6013421 | DUTCH GROUP | 171 ALTURA VISTA | | | | LOS GATOS | CA | 95032 | |
| 6167042 | Dutcher, Erika | Addres on file | | | | | | | |
| 5868782 | DUTCHINTS DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5868783 | DUTCHINTS DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5868784 | DUTCHINTS DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5868785 | DUTCHINTS DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5896750 | Dutchover, My Lee | Addres on file | | | | | | | |
| 5883007 | Duterte V, Blesilda | Addres on file | | | | | | | |
| 5893607 | Dutey, Scott Franklin | Addres on file | | | | | | | |
| 6174838 | Dutra Enterprises Inc | 43360 Mission Blvd Ste 230 | | | | Fremont | CA | 94539-5959 | |
| 5892823 | Dutra Jr., Bill Joe | Addres on file | | | | | | | |
| 5982256 | DUTRA, ALVEN | Addres on file | | | | | | | |
| 5996742 | DUTRA, ALVEN | Addres on file | | | | | | | |
| 5892799 | Dutra, Nathan | Addres on file | | | | | | | |
| 5877925 | Dutra, Ranelle Denise | Addres on file | | | | | | | |
| 6008453 | DUTRA, STEVE | Addres on file | | | | | | | |
| 5881439 | Dutta, Raj Shekhar | Addres on file | | | | | | | |
| 5950272 | Dutton, Ellen | Addres on file | | | | | | | |
| 5994990 | Dutton, Ellen | Addres on file | | | | | | | |
| 5868786 | Duval, Jack | Addres on file | | | | | | | |
| 5890713 | Duval, Jack Jacob | Addres on file | | | | | | | |
| 5888169 | Duval, Travis | Addres on file | | | | | | | |
| 5990454 | Duvall, Michael | Addres on file | | | | | | | |
| 6005015 | Duvall, Michael | Addres on file | | | | | | | |
| 5992405 | Duvall, Steve | Addres on file | | | | | | | |
| 6006966 | Duvall, Steve | Addres on file | | | | | | | |
| 5897464 | Dvoracek, Brent James | Addres on file | | | | | | | |
| 6169623 | Dvorin, Richard W | Addres on file | | | | | | | |
| 6179668 | DW Plumbing, Inc. | PO Box 1243 | | | | Red Bluff | CA | 96080 | |
| 6007646 | Dwayne Woods; Sandra Woods | Brayton Purcell, LLP | 225 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6007983 | Dwayne Woods; Sandra Woods | Brayton Purcell, LLP | 225 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 5868787 | DWF IV Napa Logistics Center, LLC | Addres on file | | | | | | | |
| 5865379 | DWH Restaurants, Inc. | Addres on file | | | | | | | |
| 7856130 | DWIGHT E KEENEY JR & | ELLEN R KEENEY JT TEN | 26 DUDLEY RD | | | LITCHFIELD | CT | 06759-3108 | |
| 7856131 | DWIGHT ERNST HELMRICH | 415 WESTERN AVE | | | | TERRACEPARK | OH | 45174-1033 | |
| 6148703 | Dwonch, Denielle | Addres on file | | | | | | | |
| 5898973 | Dworacek, Amber | Addres on file | | | | | | | |
| 5901725 | Dworacek, Thomas Edward | Addres on file | | | | | | | |
| 5987362 | Dwyer, Pacquin | Addres on file | | | | | | | |
| 6001923 | Dwyer, Pacquin | Addres on file | | | | | | | |
| 5888490 | Dwyer, Patrick Sean | Addres on file | | | | | | | |
| 5991380 | Dwyer, Robert | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005941 | Dwyer, Robert | Addres on file | | | | | | | |
| 5881962 | Dy, Amy Castro | Addres on file | | | | | | | |
| 5897202 | Dyar, Brett | Addres on file | | | | | | | |
| 5890902 | Dyba, Ryan Anthony | Addres on file | | | | | | | |
| 5880972 | Dydiw, Michael C. | Addres on file | | | | | | | |
| 5890074 | Dydo, Gregory F. | Addres on file | | | | | | | |
| 5892286 | Dye, Brandon James | Addres on file | | | | | | | |
| 5890650 | Dye, Cody Ryan | Addres on file | | | | | | | |
| 5890195 | Dye, Daniel Joseph | Addres on file | | | | | | | |
| 5898265 | Dye, Richard | Addres on file | | | | | | | |
| 7233190 | Dye, Richard | Addres on file | | | | | | | |
| 5986086 | DYER, DEBORAH | Addres on file | | | | | | | |
| 6000647 | DYER, DEBORAH | Addres on file | | | | | | | |
| 5888426 | Dyer, Gary Wayne | Addres on file | | | | | | | |
| 5868788 | Dyer, Ken | Addres on file | | | | | | | |
| 7286060 | Dyer, Rhonda | Addres on file | | | | | | | |
| 5880984 | Dyer, Shawn Joseph | Addres on file | | | | | | | |
| 5990694 | Dykema, Clara | Addres on file | | | | | | | |
| 6005255 | Dykema, Clara | Addres on file | | | | | | | |
| 5839893 | Dyken, Everett Van | Addres on file | | | | | | | |
| 5868789 | DYKSTRA, DARREN | Addres on file | | | | | | | |
| 5868790 | DYKSTRA, DEREK | Addres on file | | | | | | | |
| 6011885 | DYLAN HUNTER ROOD | Addres on file | | | | | | | |
| 5894923 | Dymke, Paul Brian | Addres on file | | | | | | | |
| 5988084 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | 314 | | | San Mateo | CA | 94401 | |
| 6002645 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | 314 | | | San Mateo | CA | 94401 | |
| 5868791 | Dynamic Design Build Inc. | Addres on file | | | | | | | |
| 5868792 | Dynamic Design Build Inc. | Addres on file | | | | | | | |
| 5862349 | Dynamic Risk Assessment Systems, Inc. | Suite 1110, 333-11th Ave SW | | | | Calgary | AB | T2R 1L9 | Canada |
| 7263064 | Dynegy Morro Bay, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | |
| 7261317 | Dynegy Moss Landing, LLC | Vistra Energy | Attn: Tiffany Silvery and Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | |
| 7257078 | Dynegy Oakland, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | |
| 6160383 | Dyogi, George | Addres on file | | | | | | | |
| 6160383 | Dyogi, George | Addres on file | | | | | | | |
| 5865058 | Dyok, Wayne | Addres on file | | | | | | | |
| 5899813 | Dyrby, Katrina | Addres on file | | | | | | | |
| 5985671 | DYSON, CHARLES | Addres on file | | | | | | | |
| 6000232 | DYSON, CHARLES | Addres on file | | | | | | | |
| 7331920 | Dyson, Desirae J. | Addres on file | | | | | | | |
| 4996309 | Dyson, Elizabeth | Addres on file | | | | | | | |
| 4996309 | Dyson, Elizabeth | Addres on file | | | | | | | |
| 5884970 | Dysthe, Dennis T | Addres on file | | | | | | | |
| 5893063 | Dysthe, Derek Matthew | Addres on file | | | | | | | |
| 5992808 | Dzuro, Shelley | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007369 | Dzuro, Shelley | Addres on file | | | | | | | |
| 5868793 | E & B NAtural Resource | Addres on file | | | | | | | |
| 5868794 | E & P PROPERTIES, INC. | Addres on file | | | | | | | |
| 7688698 | E EUGENE SNYDER & | Addres on file | | | | | | | |
| 7688708 | E J MC GREGOR & | Addres on file | | | | | | | |
| 7688710 | E J MC GREGOR & | Addres on file | | | | | | | |
| 7329303 | E J Pires Trucking Inc | 731 Renz Ln | | | | Gilroy | CA | 95020-9560 | |
| 7688713 | E JOHN FEDOR & | Addres on file | | | | | | | |
| 7688726 | E R DEFFENBAUGH & | Addres on file | | | | | | | |
| 5868795 | E West Construction, Inc. | Addres on file | | | | | | | |
| 5819531 | E&A Hauling | 6754 Citrus Ave | | | | Oroville | CA | 95966 | |
| 5868796 | E&B Natural Resources Management Corporation | Addres on file | | | | | | | |
| 5868798 | E. DUNNE INVESTORS LLC. | Addres on file | | | | | | | |
| 5868799 | E.A. Davidovits & Co Inc | Addres on file | | | | | | | |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company | Todd Coomes, Esq., Corporate Counsel | The Chemours Company | 107 Market Street | | Wilmington | DE | 19899 | |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company | Glynn & Finley, LLP | Morgan K. Lopez | 100 Pringle Avenue, Suite 500 | | Walnut Creek | CA | 94596 | |
| 5868800 | E.J. De Groot Farms | Addres on file | | | | | | | |
| 7227316 | E2 Consulting Engineers, Inc. | Nixon Peabody LLP | Louis J. Cisz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | |
| 7227316 | E2 Consulting Engineers, Inc. | Shalu Saluja, Esq. | E2 Consulting Engineers, Inc. | 2100 Powell Street, Suite 850 | | Emeryville | CA | 94608 | |
| 5985162 | EAC family-ONeal, Catharine | 114 Alto Sol Ct | | | | Scotts Valley | CA | 95066 | |
| 5999723 | EAC family-ONeal, Catharine | 114 Alto Sol Ct | | | | Scotts Valley | CA | 95066 | |
| 5982320 | EADES, VERA | Addres on file | | | | | | | |
| 5996813 | EADES, VERA | Addres on file | | | | | | | |
| 5881031 | Eagar, Josh | Addres on file | | | | | | | |
| 6160453 | Eager, Annette | Addres on file | | | | | | | |
| 6014450 | EAGLE CREEK HYDRO HOLDINGS LLC | 65 MADISON AVE STE 500 | | | | MORRISTOWN | NJ | 07960 | |
| 5991095 | Eagle Crest Hoa. inc-Cary, Stephen | 4501 Secret House Place | | | | Foresthill | CA | 95631 | |
| 6005656 | Eagle Crest Hoa. inc-Cary, Stephen | 4501 Secret House Place | | | | Foresthill | CA | 95631 | |
| 5868801 | EAGLE GARDEN, LLC | Addres on file | | | | | | | |
| 5868802 | Eagle Land Development, Inc. | Addres on file | | | | | | | |
| 5962355 | Eagle Restaurant, Chen, Daly | 26 W. Alisal Street | | | | Salinas | CA | 93901 | |
| 5995386 | Eagle Restaurant, Chen, Daly | 26 W. Alisal Street | | | | Salinas | CA | 93901 | |
| 6178293 | Eagle Ridge Preserve, LLC | c/o Jeff Olberding | 193 Blue Ravine Road, Suite 165 | | | Folsom | CA | 95630 | |
| 5981230 | Eagle, Brian | Addres on file | | | | | | | |
| 5995269 | Eagle, Brian | Addres on file | | | | | | | |
| 5868803 | EaglePicher Technologies LLC | Addres on file | | | | | | | |
| 6014499 | EAJ ENERGY ADVISORS LLC | 2460 LAVENDER STE 101 | | | | WALNUT CREEK | CA | 94596 | |
| 5882886 | Eakin, Gabriela | Addres on file | | | | | | | |
| 5989896 | Ealy, Sandra | Addres on file | | | | | | | |
| 6004457 | Ealy, Sandra | Addres on file | | | | | | | |
| 5877955 | Eames, Michael Thomas | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6040065 | EAN SERVICES, LLC | ATTN: MARY BUSHYHEAD | 14002 E 21ST ST, SUITE 1500 | | | TULSA | OK | 74134 | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384-2383 | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE HOLDINGS, INC. | ATTN: JEFFREY COWAN | 500 CORPORATE DR | | CLAYTON | MO | 63105-4202 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Attn: Mary Bushyhead | 14002 E 21st ST, Suite 1500 | | | Tulsa | OK | 74134 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | PO Box 402383 | | | | Atlanta | GA | 30384-2383 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Jeffrey Cowan | Enterprise Holdings, Inc. | 600 Corporate Park Drive | | St. Louis | MO | 63105 | |
| 5895798 | Eansor, Maria Patricia | Addres on file | | | | | | | |
| 7688737 | EARL B SHUEY | Addres on file | | | | | | | |
| 7688740 | EARL COPELAND TR | Addres on file | | | | | | | |
| 5868804 | Earl Gordon | Addres on file | | | | | | | |
| 7688746 | EARL J SMITH | Addres on file | | | | | | | |
| 7688755 | EARL L DODGE | Addres on file | | | | | | | |
| 7688761 | EARL MORGAN CARHART | Addres on file | | | | | | | |
| 7840796 | EARL PARKER HANCOCK & CAROL J | HANCOCK TR UA SEP 06 05 THE EARL | PARKER HANCOCK AND CAROL J | HANCOCK LIVING TRUST | 9162 SANTIAGO DR | HUNTINGTONBEACH | CA | 92646-6341 | |
| 7688768 | EARL T ROIDER SR & | Addres on file | | | | | | | |
| 7688771 | EARL T ROIDER SR & | Addres on file | | | | | | | |
| 5887974 | Earl, David Eugene | Addres on file | | | | | | | |
| 5878304 | Earle, Barbara A | Addres on file | | | | | | | |
| 7235546 | Earley Jr., Anthony | Addres on file | | | | | | | |
| 7235546 | Earley Jr., Anthony | Addres on file | | | | | | | |
| 5890739 | Earley, Brian | Addres on file | | | | | | | |
| 7285507 | Earley, Jr., Anthony | Addres on file | | | | | | | |
| 7285507 | Earley, Jr., Anthony | Addres on file | | | | | | | |
| 5981653 | Early, Donald | Addres on file | | | | | | | |
| 5995986 | Early, Donald | Addres on file | | | | | | | |
| 4920139 | Earth Consultants International, Inc. | 1642 East Fourth Street | | | | Santa Ana | CA | 92701 | |
| 5868805 | Earthbound Farm Organic | Addres on file | | | | | | | |
| 5883767 | Easley, Lakicia M. | Addres on file | | | | | | | |
| 5989597 | Eason, Sophie | Addres on file | | | | | | | |
| 6004158 | Eason, Sophie | Addres on file | | | | | | | |
| 6013664 | EAST AIRPORT PARK ASSOCIATION | P.O. BOX 15158 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 5868806 | East Bay Channing Way, LLC | Addres on file | | | | | | | |
| 7333326 | East Bay Clarklift, Inc. | PO BOX 14338 | | | | Oakland | CA | 94614-2338 | |
| 7333326 | East Bay Clarklift, Inc. | 4701 Oakport St | | | | Oakland | CA | 94601 | |
| 7333326 | East Bay Clarklift, Inc. | Michael Charles Kutka | Cromer Material Handling | 4646 E. Jensen Ave. | | Fresno | CA | 93725 | |
| 5986981 | East Bay Coffee Company-Ancira, Lisa | 2529 San Pablo Ave. | | | | Pinole | CA | 94564 | |
| 6001542 | East Bay Coffee Company-Ancira, Lisa | 2529 San Pablo Ave. | | | | Pinole | CA | 94564 | |
| 7278392 | East Bay Community Energy Authority | 1999 Harrison Street, Suite 800 | | | | Oakland | CA | 94612 | |
| 7278392 | East Bay Community Energy Authority | Inder Khalsa, Interim General Counsel | Richards, Watson & Gershon | 44 Montgomery Street, Suite 3800 | | San Francisco | CA | 94104 | |
| 5868807 | East Bay Dischargers Authority | Addres on file | | | | | | | |
| 5868808 | EAST BAY GLASS INC | Addres on file | | | | | | | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 24055 | | | | Oakland | CA | 94623-9979 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 1000 | | | | Oakland | CA | 94649-0001 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | Charles S. Gaines | 375 11th Street | | | Oakland | CA | 94607-4240 | |
| 7314812 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management | 375 11th Street, MS #509 | | | Oakland | CA | 94607 | |
| 7314812 | East Bay Municipal Utility District (EBMUD) | Kim Damico | 375 11th Street, MS 409 | | | Oakland | CA | 94607 | |
| 7316479 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management | 375 11th Street, MS #409 | | | Oakland | CA | 94607 | |
| 5868818 | East Bay Regional Park District | Addres on file | | | | | | | |
| 5868818 | East Bay Regional Park District | Addres on file | | | | | | | |
| 5868819 | EAST BAY VENTURES, LLC, | Addres on file | | | | | | | |
| 5868820 | East Bay Veterinary Property | Addres on file | | | | | | | |
| 5868821 | EAST DUNNE INVESTORS LLC | Addres on file | | | | | | | |
| 5868822 | East Niles CSD | Addres on file | | | | | | | |
| 5868823 | EAST RIDGE HOLDINGS, LLC | Addres on file | | | | | | | |
| 5868824 | EAST RIDGE HOLDINGS, LLC | Addres on file | | | | | | | |
| 5868825 | EAST RIDGE HOLDINGS, LLC | Addres on file | | | | | | | |
| 5868826 | East Tabor Estates | Addres on file | | | | | | | |
| 5868827 | Eastbay Equities, Inc. | Addres on file | | | | | | | |
| 5989601 | Easter, Eileen | Addres on file | | | | | | | |
| 6004162 | Easter, Eileen | Addres on file | | | | | | | |
| 5883265 | Easterbrooks, Debbie | Addres on file | | | | | | | |
| 5979826 | Easterling, Majorie | 3663 Greenville Reservation Road | | | | Greenville | CA | 95947 | |
| 5993238 | Easterling, Majorie | 3663 Greenville Reservation Road | | | | Greenville | CA | 95947 | |
| 6011740 | EASTERN TECHNOLOGIES INC | 215 SECOND AVE | | | | ASHFORD | AL | 36312 | |
| 7247740 | Eastham, William | Addres on file | | | | | | | |
| 7245463 | Eastman, Darren | Addres on file | | | | | | | |
| 5893632 | Eastman, Gregory Tyler | Addres on file | | | | | | | |
| 5988390 | EASTMAN, RODNEY | Addres on file | | | | | | | |
| 6002951 | EASTMAN, RODNEY | Addres on file | | | | | | | |
| 5868828 | EASTON PLAZA LP | Addres on file | | | | | | | |
| 5868829 | EASTON PLAZA LP | Addres on file | | | | | | | |
| 5868830 | EASTON PLAZA LP | Addres on file | | | | | | | |
| 5888122 | Easton, Joseph | Addres on file | | | | | | | |
| 5868831 | Eastwood Development | Addres on file | | | | | | | |
| 5868832 | Eastwood Development, Incorporated | Addres on file | | | | | | | |
| 5989413 | eastwood, Arlene | Addres on file | | | | | | | |
| 6003974 | eastwood, Arlene | Addres on file | | | | | | | |
| 6174349 | Easy Access Developers LLC | c/o Front St ACNT | 638 Pacific Ave | | | Santa Cruz | CA | 95060-4410 | |
| 5868833 | EASY BREEZY YOGURT | Addres on file | | | | | | | |
| 5886004 | Eatherly, Sandra K | Addres on file | | | | | | | |
| 6011003 | EATON CORPORATION | Global Trade Credit | 1000 Eaton Blvd., N3 | | | Cleveland | OH | 44122 | |
| 5890581 | Eaton, Eric Daniel | Addres on file | | | | | | | |
| 5889539 | Eaton, Joshua D | Addres on file | | | | | | | |
| 5801378 | Eaton, Mark | Addres on file | | | | | | | |
| 7233753 | Eaton, Nancy | Addres on file | | | | | | | |
| 7233753 | Eaton, Nancy | Addres on file | | | | | | | |
| 5886988 | Eaves, Michael | Addres on file | | | | | | | |
| 5987160 | EBA Egineering-Vaughn, Michael | PO Box 14266 | | | | Lexington | CA | 40512 | |
| 6001721 | EBA Egineering-Vaughn, Michael | PO Box 14266 | | | | Lexington | CA | 40512 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986346 | Ebach, Jasmine | Addres on file | | | | | | | |
| 6000907 | Ebach, Jasmine | Addres on file | | | | | | | |
| 5887104 | Ebalo, Roderick | Addres on file | | | | | | | |
| 5888895 | Ebarvia, Rizaldy | Addres on file | | | | | | | |
| 5894659 | Ebbert, David Allen | Addres on file | | | | | | | |
| 6013128 | EBBIN MOSER + SKAGGS LLP | 550 MONTGOMERY ST #900 | | | | SAN FRANCISCO | CA | 94111 | |
| 5889483 | Ebding, Brian R. | Addres on file | | | | | | | |
| 6152336 | Eben 818 LLC | 818 Wake Forest Dr. | | | | Mountain View | CA | 94043 | |
| 5886108 | Eberhardt, Eric Edward | Addres on file | | | | | | | |
| 5886110 | Eberhardt, Scott Walter | Addres on file | | | | | | | |
| 5882630 | Ebert Jr., Forrest E | Addres on file | | | | | | | |
| 5990512 | EBERT, CHRISTINE | Addres on file | | | | | | | |
| 6005073 | EBERT, CHRISTINE | Addres on file | | | | | | | |
| 5994081 | Ebey, Frederick & Charlene | Addres on file | | | | | | | |
| 5868834 | EBMUD | Addres on file | | | | | | | |
| 5868835 | EBN Enterprise LLC A CA Limited Liability Company, dba Evergreen Manag | Addres on file | | | | | | | |
| 6014389 | EBONY COUNSELING CENTER | 1400 S UNION AVE STE 100 | | | | BAKERSFIELD | CA | 93307 | |
| 6012503 | EBP CONSULTING SERVICES INC | 1809 ARROWHEAD DR | | | | OAKLAND | CA | 94611 | |
| 5888761 | Ebrada, Daniel Joseph Mallari | Addres on file | | | | | | | |
| 5878245 | Ebrada, Reina Vita | Addres on file | | | | | | | |
| 5878704 | Ebrahim, Anas | Addres on file | | | | | | | |
| 5987316 | Ebrahimi, Aram | Addres on file | | | | | | | |
| 6001877 | Ebrahimi, Aram | Addres on file | | | | | | | |
| 5960577 | Eby, David | Addres on file | | | | | | | |
| 5995529 | Eby, David | Addres on file | | | | | | | |
| 5989566 | Eby, Wesley | Addres on file | | | | | | | |
| 6004127 | Eby, Wesley | Addres on file | | | | | | | |
| 5868836 | ECCLESTON, ADAM | Addres on file | | | | | | | |
| 5868837 | ECD, Inc. | Addres on file | | | | | | | |
| 5986902 | Echavarria, Maria | Addres on file | | | | | | | |
| 6001463 | Echavarria, Maria | Addres on file | | | | | | | |
| 5868838 | Echelon Construction & Design | Addres on file | | | | | | | |
| 5868839 | Echelon Construction and Design dba GJ Gardner Homes | Addres on file | | | | | | | |
| 5890764 | Echenique, Zane Francis | Addres on file | | | | | | | |
| 5886904 | Echeveria, Michael D | Addres on file | | | | | | | |
| 5868840 | ECHEVERRIA 1999 LLC | Addres on file | | | | | | | |
| 5980890 | Echeverria, Maria | Addres on file | | | | | | | |
| 5994709 | Echeverria, Maria | Addres on file | | | | | | | |
| 5884094 | Echeverria, Melissa Michelle | Addres on file | | | | | | | |
| 5893849 | Echeveste, Bernardo Solis | Addres on file | | | | | | | |
| 5883555 | Echeveste, Veronica Maria | Addres on file | | | | | | | |
| 5899457 | Echols, Dawn Elizabeth | Addres on file | | | | | | | |
| 5898062 | Echols, Joseph | Addres on file | | | | | | | |
| 5896156 | Echols, Neil | Addres on file | | | | | | | |
| 5885087 | Eck, Steven Andrew | Addres on file | | | | | | | |
| 7332802 | Ecke, Susan N. | Addres on file | | | | | | | |
| 4972874 | Eckel, Maximillian Damian | Addres on file | | | | | | | |
| 5900923 | Eckel, Maximillian Damian | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879896 | Eckert, Christopher D | Addres on file | | | | | | | |
| 5868841 | Eckert, Dana | Addres on file | | | | | | | |
| 5864588 | ECKERT, DAVID | Addres on file | | | | | | | |
| 5990760 | Eckes, Susan | Addres on file | | | | | | | |
| 5992013 | Eckes, Susan | Addres on file | | | | | | | |
| 6005323 | Eckes, Susan | Addres on file | | | | | | | |
| 6006574 | Eckes, Susan | Addres on file | | | | | | | |
| 5988287 | Eckhardt, Brian | Addres on file | | | | | | | |
| 6002848 | Eckhardt, Brian | Addres on file | | | | | | | |
| 5985074 | ECKMANN, JIM | Addres on file | | | | | | | |
| 5999635 | ECKMANN, JIM | Addres on file | | | | | | | |
| 5883362 | Eckstein, Cathy | Addres on file | | | | | | | |
| 6160196 | Eckstein, Charles R | Addres on file | | | | | | | |
| 5991718 | Eclipse, Maria Ofelia | Addres on file | | | | | | | |
| 6006279 | Eclipse, Maria Ofelia | Addres on file | | | | | | | |
| 5868842 | ECO TERRENO INC | Addres on file | | | | | | | |
| 4920196 | Ecobee Ltd | c/o Ecobee Inc | 207 Queens Quay W | | | Toronto | ON | M5J 1A7 | Canada |
| 5864701 | ECOLE BILINGUE | Addres on file | | | | | | | |
| 6014490 | ECOLOGY ACTION OF SANTA CRUZ | 877 CEDAR ST STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6011397 | ECONOMIC DEVELOPMENT CORPORATION | 906 N ST STE 120 | | | | FRESNO | CA | 93721 | |
| 5992784 | Economy Form Corp-Snavely, Lori | 3340 E Church Avenue | | | | Fresno | CA | 93725 | |
| 6007345 | Economy Form Corp-Snavely, Lori | 3340 E Church Avenue | | | | Fresno | CA | 93725 | |
| 5868843 | Ecos Energy, LLC | Addres on file | | | | | | | |
| 5868844 | ECO-SITE | Addres on file | | | | | | | |
| 5868845 | ECO-SITE | Addres on file | | | | | | | |
| 5868846 | ECR Principal, LLC | Addres on file | | | | | | | |
| 6012776 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | | | | APPLE VALLEY | CA | 92308 | |
| 7284872 | Ector, Rosa | Addres on file | | | | | | | |
| 5969554 | Ed Liquor, Pulido, Pedro | 2700 23rd Ave | | | | Oakland | CA | 94606 | |
| 5995863 | Ed Liquor, Pulido, Pedro | 2700 23rd Ave | | | | Oakland | CA | 94606 | |
| 5868847 | ED MEIR CONSTRUCTION | Addres on file | | | | | | | |
| 6010414 | Ed, Lea | Addres on file | | | | | | | |
| 6010508 | Ed, Lea | Addres on file | | | | | | | |
| 6013424 | EDA SULLON | Addres on file | | | | | | | |
| 5868848 | EDAIS, MOHAMAD | Addres on file | | | | | | | |
| 6008776 | EDDIE SNELGRO HANDYMAN SERVICES | 1107 AZUAR DR | | | | VALLEJO | CA | 94592 | |
| 6009205 | EDDY STREET LLC | PIER 38 - THE EMBARCADERO | | | | SAN FRANCISCO | CA | 94104 | |
| 5868849 | Eddy Street Management LLC | Addres on file | | | | | | | |
| 5868850 | Eddy Street Management LLC | Addres on file | | | | | | | |
| 5986310 | Edelhofer, Ferdinand | Addres on file | | | | | | | |
| 6000871 | Edelhofer, Ferdinand | Addres on file | | | | | | | |
| 5887943 | Edelman III, Frank | Addres on file | | | | | | | |
| 5864456 | EDEN HOUSING | Addres on file | | | | | | | |
| 5868851 | EDEN HOUSING, LLC | Addres on file | | | | | | | |
| 5868852 | EDENBRIDGE INC | Addres on file | | | | | | | |
| 5868853 | EDENBRIDGE INC | Addres on file | | | | | | | |
| 5885320 | Edens, Martin Alen | Addres on file | | | | | | | |
| 5880751 | Ederer, Christopher | Addres on file | | | | | | | |
| 5881410 | Edey, Joyce | Addres on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 489 of 1798

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 14
of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6179852 | Edeza, Ida | Addres on file | | | | | | | |
| 6179852 | Edeza, Ida | Addres on file | | | | | | | |
| 5864174 | EDF Goose Lake (Q0032WD) | Addres on file | | | | | | | |
| 5864175 | EDF RE Corcoran City (Q0094WD) | Addres on file | | | | | | | |
| 6013431 | EDGAR CASTRO | Addres on file | | | | | | | |
| 5868855 | EDGAR MARTINEZ DBA: TEN-FOUR CONSTRUCTION | Addres on file | | | | | | | |
| 5868856 | Edgar Media | Addres on file | | | | | | | |
| 7688819 | EDGAR R MCCLURE & BEVERLY J | Addres on file | | | | | | | |
| 6008759 | EDGAR TEJADA | Addres on file | | | | | | | |
| 5890141 | Edgar, Matthew Daniel | Addres on file | | | | | | | |
| 6159129 | Edgerson, Ebony S | Addres on file | | | | | | | |
| 6011829 | EDGETECH INSTRUMENTS INC | 399 RIVER RD UNIT 1 | | | | HUDSON | MA | 01749 | |
| 5868857 | Edgewater Consultants LLC | Addres on file | | | | | | | |
| 5985546 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | 7700 Edgewater Drive | | | OAKLAND | CA | 94612 | |
| 6000108 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | 7700 Edgewater Drive | | | OAKLAND | CA | 94612 | |
| 5893536 | Edgington, Brandon Denis | Addres on file | | | | | | | |
| 5890750 | Edgley, Joseph William | Addres on file | | | | | | | |
| 5992741 | Ediger, Carole | Addres on file | | | | | | | |
| 6007302 | Ediger, Carole | Addres on file | | | | | | | |
| 6012944 | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2696 | |
| 5945309 | Edison School District-Carter, Matt | PO Box 368 | | | | Edison | CA | 93220 | |
| 5994001 | Edison School District-Carter, Matt | PO Box 368 | | | | Edison | CA | 93220 | |
| 5901405 | Edison, Jason Christopher | Addres on file | | | | | | | |
| 7688831 | EDITH D HISCOX & WILLIAM H HISCOX | Addres on file | | | | | | | |
| 7840820 | EDITH G MULLER & | STANLEY MULLER JT TEN | 18 JANES ST | | | MILLVALLEY | CA | 94941-3397 | |
| 7856132 | EDITH H ROTHWELL & | TERRY A ROTHWELL JT TEN | 3436 TODD WAY | | | SANJOSE | CA | 95124-2247 | |
| 7688847 | EDITH K JOHNSON | Addres on file | | | | | | | |
| 7856133 | EDITH LYNN MLAKER TOD | ALDEN H MLAKER | SUBJECT TO STA TOD RULES | 704 E 50 N | | HEBERCITY | UT | 84032-3054 | |
| 7856134 | EDITH LYNN MLAKER TOD | ALDEN H MLAKER | SUBJECT TO STA TOD RULES | 704 E 50 N | | HEBERCITY | UT | 84032-3054 | |
| 7688856 | EDITH SAVAGE-WEEKS | Addres on file | | | | | | | |
| 5890002 | Edlund, Glen | Addres on file | | | | | | | |
| 5892686 | Edlund, Terence A. | Addres on file | | | | | | | |
| 5855584 | EDM International, Inc. | 4001 Automation Way | | | | Fort Collins | CO | 80525 | |
| 5868858 | Edmond Nemani | Addres on file | | | | | | | |
| 5897923 | Edmond, Michael | Addres on file | | | | | | | |
| 5987794 | Edmonds, Andrea | Addres on file | | | | | | | |
| 6002355 | Edmonds, Andrea | Addres on file | | | | | | | |
| 5881287 | Edmonds, Christon Scott | Addres on file | | | | | | | |
| 5868859 | EDMONDS, DANIEL | Addres on file | | | | | | | |
| 5980930 | Edmonds, Denise | Addres on file | | | | | | | |
| 5994752 | Edmonds, Denise | Addres on file | | | | | | | |
| 5880343 | Edmonson, Philip Fidel | Addres on file | | | | | | | |
| 5985404 | EDMONDSON, WANDA | Addres on file | | | | | | | |
| 5999965 | EDMONDSON, WANDA | Addres on file | | | | | | | |
| 7840838 | EDMUND C MORGAN | 1964 KIRBY WAY | | | | SANJOSE | CA | 95124-1324 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856135 | EDMUND HECTOR CARDONA | 421 GRAND ST | | | | REDWOODCITY | CA | 94062-2063 | |
| 5901156 | Edmunds, Sean Michael | Addres on file | | | | | | | |
| 7840853 | EDNA L BROWN | 126 MALLARD DR | | | | GRASSVALLEY | CA | 95945-5751 | |
| 5984239 | Edquid, Shemo | Addres on file | | | | | | | |
| 5998801 | Edquid, Shemo | Addres on file | | | | | | | |
| 5865189 | EDRINGTON, GENE | Addres on file | | | | | | | |
| 5900148 | Edris, Marwa Ahmed | Addres on file | | | | | | | |
| 5981229 | Eds Recycling, Pesci, Ed | 80 Armpont Blvd #201 | | | | Freedom | CA | 95019 | |
| 5995268 | Eds Recycling, Pesci, Ed | 80 Armpont Blvd #201 | | | | Freedom | CA | 95019 | |
| 5980374 | EDSON, DAVID | Addres on file | | | | | | | |
| 5994009 | EDSON, DAVID | Addres on file | | | | | | | |
| 5868860 | EDSON, JEREMEY | Addres on file | | | | | | | |
| 5864906 | Eduardo Cortez | Addres on file | | | | | | | |
| 5868861 | EDUARDO DIAZ | Addres on file | | | | | | | |
| 5868862 | Education for Change Public Schools | Addres on file | | | | | | | |
| 5868863 | Educational Employees Credit Union | Addres on file | | | | | | | |
| 7688925 | EDWARD A FEAVER | Addres on file | | | | | | | |
| 7688927 | EDWARD A HAMILTON | Addres on file | | | | | | | |
| 7688937 | EDWARD A ROUQUETTE | Addres on file | | | | | | | |
| 7688939 | EDWARD A SEEKAMP JR TTEE | Addres on file | | | | | | | |
| 7688941 | EDWARD A SEEKAMP JR TTEE | Addres on file | | | | | | | |
| 5982107 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | 18500 Idaho Avenue | | | Lemoore | CA | 93245 | |
| 5996552 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | 18500 Idaho Avenue | | | Lemoore | CA | 93245 | |
| 7688956 | EDWARD BRANDT | Addres on file | | | | | | | |
| 7688959 | EDWARD C BARNES & | Addres on file | | | | | | | |
| 7688967 | EDWARD C STONE & ALICE STONE TR | Addres on file | | | | | | | |
| 6013434 | EDWARD CARSEY | Addres on file | | | | | | | |
| 7688977 | EDWARD CLAUD BARNES | Addres on file | | | | | | | |
| 6013451 | EDWARD CORSI | Addres on file | | | | | | | |
| 6013456 | EDWARD CORSI | Addres on file | | | | | | | |
| 7840877 | EDWARD D CRUM | 322 DEL WES LN | | | | RIOLINDA | CA | 95673-2033 | |
| 7688986 | EDWARD D FORBES & | Addres on file | | | | | | | |
| 7688987 | EDWARD D JONES | Addres on file | | | | | | | |
| 7688998 | EDWARD E SCHREINER | Addres on file | | | | | | | |
| 5868864 | Edward F. Olivera Jr. | Addres on file | | | | | | | |
| 7689030 | EDWARD GARY DAVENPORT | Addres on file | | | | | | | |
| 7689071 | EDWARD J SWENSON & | Addres on file | | | | | | | |
| 7689090 | EDWARD JOSEPH SCHRECKENCOST | Addres on file | | | | | | | |
| 7840926 | EDWARD L ANDRE & | NANCY E ANDRE JT TEN | 74 ROSEWOOD DR | | | SANFRANCISCO | CA | 94127-2012 | |
| 6009418 | Edward Lee Parrish | Addres on file | | | | | | | |
| 7856136 | EDWARD LUNDELL CARR | 26 SANDALWOOD CT | | | | SANRAFAEL | CA | 94903-3140 | |
| 7689129 | EDWARD M BAKER TRUSTEE | Addres on file | | | | | | | |
| 7689142 | EDWARD MANUEL DIAS | Addres on file | | | | | | | |
| 7148215 | Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary | Addres on file | | | | | | | |
| 7470317 | Edward Mitchell (died on 2/14/19), daughter Tamara Childs, beneficiary | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 16
of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7337574 | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs | Addres on file | | | | | | | |
| 7856137 | EDWARD P CASEY & | BARBARA E CASEY JT TEN | 9714 DARLEY WAY | | | ELKGROVE | CA | 95757-4033 | |
| 6009935 | Edward Parrish or Joan Parrish | Addres on file | | | | | | | |
| 7840955 | EDWARD PAUL OLIVA & | KATHERINE OLIVA TR | UA JUN 2 98 EDWARD PAUL & | KATHERINE OLIVA LIVING TRUST OF 1998 | 838 HOEN LN | SANTAROSA | CA | 95405-6642 | |
| 7840970 | EDWARD RONALD WEISEN | 914 JUSTUS BLVD | | | | SCOTTTOWNSHIP | PA | 18447-7641 | |
| 5984364 | Edward Rubenstein MD-Rubenstein, Edward | 5 Waverly Place | | | | Hillsborough | CA | 94010 | |
| 5998925 | Edward Rubenstein MD-Rubenstein, Edward | 5 Waverly Place | | | | Hillsborough | CA | 94010 | |
| 7689215 | EDWARD T MCCREER & JAYNE L | Addres on file | | | | | | | |
| 7689222 | EDWARD V NETTLETON | Addres on file | | | | | | | |
| 6009936 | Edward Villanueva | Addres on file | | | | | | | |
| 6014026 | EDWARD W YOUNGER | Addres on file | | | | | | | |
| 6010079 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010137 | Edward Wadsworth, Suzanne Wadsworth | Bobby Thompson | 702 Airport Blvd | Suite 162 | | Burlingame | CA | 94010 | |
| 6010213 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010273 | Edward Wadsworth, Suzanne Wadsworth | Bobby Thompson | 702 Airport Blvd | Suite 162 | | Burlingame | CA | 94010 | |
| 5868865 | EDWARD WEISBERG DBA A24 ELECTRIC | Addres on file | | | | | | | |
| 6007860 | Edward, Eveline v. PG&E | 900 143rd Avenue #290 | | | | San Leandro | CA | 94578 | |
| 6008199 | Edward, Eveline v. PG&E | 900 143rd Avenue #290 | | | | San Leandro | CA | 94578 | |
| 5868866 | EDWARDS CONSTRUCTION | Addres on file | | | | | | | |
| 5894865 | Edwards Jr., John T | Addres on file | | | | | | | |
| 7139700 | Edwards Wadsworth, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 5982577 | Edwards, Beatrice | Addres on file | | | | | | | |
| 5997126 | Edwards, Beatrice | Addres on file | | | | | | | |
| 5893990 | Edwards, Bobby Louis | Addres on file | | | | | | | |
| 5891088 | Edwards, Chad Wright | Addres on file | | | | | | | |
| 5885281 | Edwards, Coy Anthony | Addres on file | | | | | | | |
| 5898226 | Edwards, Dana | Addres on file | | | | | | | |
| 5895077 | Edwards, Darrell Scott | Addres on file | | | | | | | |
| 5893381 | Edwards, De'Von Curtis | Addres on file | | | | | | | |
| 5955383 | Edwards, Diedra | Addres on file | | | | | | | |
| 5995461 | Edwards, Diedra | Addres on file | | | | | | | |
| 5891535 | Edwards, Donald R | Addres on file | | | | | | | |
| 5992344 | Edwards, doug | Addres on file | | | | | | | |
| 6006905 | Edwards, doug | Addres on file | | | | | | | |
| 7472044 | Edwards, Gerald D | Addres on file | | | | | | | |
| 5868867 | EDWARDS, J MICHAEL | Addres on file | | | | | | | |
| 5900757 | Edwards, Jascenth | Addres on file | | | | | | | |
| 5987558 | Edwards, Jennifer | Addres on file | | | | | | | |
| 6002119 | Edwards, Jennifer | Addres on file | | | | | | | |
| 5868868 | EDWARDS, JIL | Addres on file | | | | | | | |
| 5886363 | Edwards, John W | Addres on file | | | | | | | |
| 5886075 | Edwards, Johnathan R | Addres on file | | | | | | | |
| 5880744 | Edwards, Jonathan Walter | Addres on file | | | | | | | |
| 5883683 | Edwards, Kelly Marie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884352 | Edwards, Kyle Robert | Addres on file | | | | | | | |
| 5868869 | Edwards, Larry | Addres on file | | | | | | | |
| 5985047 | EDWARDS, LETICIA | Addres on file | | | | | | | |
| 5999608 | EDWARDS, LETICIA | Addres on file | | | | | | | |
| 5868870 | EDWARDS, MATTHEW | Addres on file | | | | | | | |
| 6008980 | EDWARDS, ROBERT | Addres on file | | | | | | | |
| 5983856 | Edwards, Robert and Deanna | Addres on file | | | | | | | |
| 5998417 | Edwards, Robert and Deanna | Addres on file | | | | | | | |
| 5948395 | Edwards, Rod | Addres on file | | | | | | | |
| 5994627 | Edwards, Rod | Addres on file | | | | | | | |
| 5884353 | Edwards, Sara Helene | Addres on file | | | | | | | |
| 6161832 | Edwards, Tamara | Addres on file | | | | | | | |
| 5885050 | Edwards, Theodore A | Addres on file | | | | | | | |
| 6158623 | Edwards, Thomas S | Addres on file | | | | | | | |
| 6180545 | Edwards, Veretta | Addres on file | | | | | | | |
| 5889078 | Edwards-Moore, Timothy J | Addres on file | | | | | | | |
| 7856138 | EDWIN B BASCOM | 10540 E APACHE TRL LOT 307A | | | | APACHEJUNCTION | AZ | 85120-3311 | |
| 6009937 | Edwin DeSilva or Kevin Perreira | Addres on file | | | | | | | |
| 7689251 | EDWIN H RADFORD | Addres on file | | | | | | | |
| 7689252 | EDWIN HOWARD LANSDON | Addres on file | | | | | | | |
| 7689254 | EDWIN J CURRAN JR | Addres on file | | | | | | | |
| 7689274 | EDWIN R BARNARD | Addres on file | | | | | | | |
| 7689295 | EDWIN V SPADY | Addres on file | | | | | | | |
| 7856139 | EDWIN W HIMES & | BARBARA A HIMES TR | HIMES FAMILY TRUST UA MAY 9 95 | 221 DEL MONTE LANE | | MORGANHILL | CA | 95037-3543 | |
| 7856140 | EDWINA LEATHERWOOD | 490 FRESNO AVE | | | | MORROBAY | CA | 93442-2657 | |
| 7689309 | EDWINA LOUISE GROUND | Addres on file | | | | | | | |
| 5890950 | Edziak, Ryan Theodore | Addres on file | | | | | | | |
| 6013615 | EEL RIVER DISPOSAL & RESOURCE | 965 RIVERWALK DRIVE | | | | FORTUNA | CA | 95540 | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Addres on file | | | | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Addres on file | | | | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Addres on file | | | | | | | |
| 5835085 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | 1010, Gauchetiere West, Suite 2000 | | | | Montreal | QC | H3B 2N2 | Canada |
| 6118126 | EES Corp. | Sohrab Esfandiari | 39 Quail Court, Suite 100 | | | Walnut Creek | CA | 94596 | |
| 4920279 | EFACEC USA INC | 2755 NORTHWOODS PKWY | | | | NORCROSS | GA | 30071 | |
| 4920279 | EFACEC USA INC | GINA M. VITIELLO, ESQ. | ATTORNEY FOR EFACEC | CHAMBERLAIN HRDLICKA WHITE WILLIAMS & AUGHTY | 191 PEACHTREE STREET, 46th FLOOR | ATLANTA | GA | 30303 | |
| 5983197 | Efestione, Joseph | Addres on file | | | | | | | |
| 5997758 | Efestione, Joseph | Addres on file | | | | | | | |
| 5964661 | EFFRON, RUTH | Addres on file | | | | | | | |
| 5983808 | EFFRON, RUTH | Addres on file | | | | | | | |
| 5995241 | EFFRON, RUTH | Addres on file | | | | | | | |
| 5998369 | EFFRON, RUTH | Addres on file | | | | | | | |
| 6009103 | EFIMKIM, VLAD | Addres on file | | | | | | | |
| 5822131 | EFRAIN GARCIA | Addres on file | | | | | | | |
| 5895407 | Efron, David Leslie | Addres on file | | | | | | | |
| 5901189 | Efron, Nicole | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992705 | Eftekhari, Afshin | Addres on file | | | | | | | |
| 6007266 | Eftekhari, Afshin | Addres on file | | | | | | | |
| 5881074 | Egan III, William J | Addres on file | | | | | | | |
| 5898390 | Egan, Amanda | Addres on file | | | | | | | |
| 6168596 | Egan, Barbara | Addres on file | | | | | | | |
| 5890035 | Egan, Benjamin | Addres on file | | | | | | | |
| 5868871 | EGAN, CONAN | Addres on file | | | | | | | |
| 7072953 | Egan, Daniel M | Addres on file | | | | | | | |
| 6169535 | Egan, Jay A | Addres on file | | | | | | | |
| 5868872 | EGAN, JOHN | Addres on file | | | | | | | |
| 5894398 | Egan, Joseph M | Addres on file | | | | | | | |
| 5868873 | EGAN, MARK | Addres on file | | | | | | | |
| 5987691 | Egan, Marny | Addres on file | | | | | | | |
| 6002252 | Egan, Marny | Addres on file | | | | | | | |
| 5868874 | Egan, Patrick | Addres on file | | | | | | | |
| 5894106 | Egan, Patrick Coleman | Addres on file | | | | | | | |
| 6158734 | Egar, James | Addres on file | | | | | | | |
| 6010671 | EGBERT JAMES DEGROOT | Addres on file | | | | | | | |
| 5881472 | Egbert, Adam Gregory | Addres on file | | | | | | | |
| 4923383 | EGBERT, JOHN K | Addres on file | | | | | | | |
| 5891770 | Egger, Robert Alan | Addres on file | | | | | | | |
| 5980528 | Eggert, Karly | Addres on file | | | | | | | |
| 5994200 | Eggert, Karly | Addres on file | | | | | | | |
| 5894362 | Eggert, Maria L | Addres on file | | | | | | | |
| 5883204 | Eggert, Robert | Addres on file | | | | | | | |
| 7332056 | Eggertsen, Paula L | Addres on file | | | | | | | |
| 5981607 | Eggink, Stanley & Carol | Addres on file | | | | | | | |
| 5995938 | Eggink, Stanley & Carol | Addres on file | | | | | | | |
| 5887668 | Eggleston, Brandon Scott | Addres on file | | | | | | | |
| 4935320 | Eggleston, Coaster | Addres on file | | | | | | | |
| 6170557 | Eggleston, Coaster Lee | Addres on file | | | | | | | |
| 5891367 | Eggleston, Dustin Jay | Addres on file | | | | | | | |
| 5888116 | Eggleston, Jeffrey J | Addres on file | | | | | | | |
| 5980778 | Eggleston/Atty Rep, Coaster | 35 Mitchell Blvd Ste. 6 | | | | San Rafael | CA | 94903 | |
| 5994548 | Eggleston/Atty Rep, Coaster | 35 Mitchell Blvd Ste. 6 | | | | San Rafael | CA | 94903 | |
| 6000454 | Eghtesad, Nader | Addres on file | | | | | | | |
| 6000454 | Eghtesad, Nader | Addres on file | | | | | | | |
| 5868875 | EGIK LLC | Addres on file | | | | | | | |
| 5896368 | Eglian, Charles | Addres on file | | | | | | | |
| 5884064 | Ego Jr., Mondale | Addres on file | | | | | | | |
| 5898820 | Egu, Marshawn Nkem | Addres on file | | | | | | | |
| 6075254 | E-HAZARD MANAGEMENT LLC | 3018 EASTPOINT PARKWAY | | | | LOUISVILLE | KY | 40223 | |
| 5985875 | Ehler, Francine | Addres on file | | | | | | | |
| 6000436 | Ehler, Francine | Addres on file | | | | | | | |
| 5982678 | Ehnebuske, Suellen | Addres on file | | | | | | | |
| 5997239 | Ehnebuske, Suellen | Addres on file | | | | | | | |
| 5894719 | Ehrenberg, Marilou M | Addres on file | | | | | | | |
| 5894138 | Ehrhardt Jr., H Stewart | Addres on file | | | | | | | |
| 5976441 | Ehrhardt, Stewart / Joan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993976 | Ehrhardt, Stewart / Joan | Addres on file | | | | | | | |
| 5981341 | Ehrich, Joseph | Addres on file | | | | | | | |
| 5995562 | Ehrich, Joseph | Addres on file | | | | | | | |
| 5868876 | EI DuPont De Nemours and Company | Addres on file | | | | | | | |
| 6176188 | Eichenseer, Thea & Heinz | Addres on file | | | | | | | |
| 5868877 | EICHER, CLAY | Addres on file | | | | | | | |
| 5898381 | Eichermueller, Rosalie | Addres on file | | | | | | | |
| 5886238 | Eichorn, Gregg A | Addres on file | | | | | | | |
| 5968802 | Eichhorst, Quinn | Addres on file | | | | | | | |
| 5994556 | Eichhorst, Quinn | Addres on file | | | | | | | |
| 5981745 | EICHTEN, BARBARA | Addres on file | | | | | | | |
| 5996088 | EICHTEN, BARBARA | Addres on file | | | | | | | |
| 5897245 | Eid, Kurtis O | Addres on file | | | | | | | |
| 5868878 | Eight Mile Development, Inc | Addres on file | | | | | | | |
| 5868880 | Eighty-Eight Homes, LLC | Addres on file | | | | | | | |
| 7689325 | EILEEN A KRASOVIC | Addres on file | | | | | | | |
| 7689332 | EILEEN C KREILING | Addres on file | | | | | | | |
| 7689333 | EILEEN C KREILING | Addres on file | | | | | | | |
| 7689339 | EILEEN DAVIES | Addres on file | | | | | | | |
| 7689345 | EILEEN M CARRERA | Addres on file | | | | | | | |
| 6009484 | Eileen M Fitsimmons | Addres on file | | | | | | | |
| 5868881 | Eileen M. White, Director of Wastewater Department | Addres on file | | | | | | | |
| 7856141 | EILEEN MC GARTY & | WILLIAM MC GARTY JT TEN | 21 STUYVESANT OVAL | | | NEWYORK | NY | 10009-2032 | |
| 7856142 | EILEEN VANDERWYST | 2680 STRUHAR DR | | | | ROCKYRIVER | OH | 44116-3615 | |
| 5895905 | Eilert, Patrick | Addres on file | | | | | | | |
| 5890470 | Eilts, Jeremy Clinton | Addres on file | | | | | | | |
| 5878834 | Eimon, Ford Kroehler | Addres on file | | | | | | | |
| 5897070 | Eining, Detra Camel | Addres on file | | | | | | | |
| 5985617 | Eiref, Benjamin | Addres on file | | | | | | | |
| 6000178 | Eiref, Benjamin | Addres on file | | | | | | | |
| 5985241 | EIRICH, SEAN | Addres on file | | | | | | | |
| 5999802 | EIRICH, SEAN | Addres on file | | | | | | | |
| 5901155 | Eisa, Elamein | Addres on file | | | | | | | |
| 5992069 | Eiseman, Jeff | Addres on file | | | | | | | |
| 6006630 | Eiseman, Jeff | Addres on file | | | | | | | |
| 5891593 | Eisenbraun, Terri Lynne | Addres on file | | | | | | | |
| 5990675 | Eisenga Fuhrman, Dezyrie | Addres on file | | | | | | | |
| 6005236 | Eisenga Fuhrman, Dezyrie | Addres on file | | | | | | | |
| 5894945 | Eisenman, Eric | Addres on file | | | | | | | |
| 7236804 | Eisenman, Eric | Addres on file | | | | | | | |
| 7156793 | Eisom, Debbie | Addres on file | | | | | | | |
| 5885512 | Eitel, Loyd Edward | Addres on file | | | | | | | |
| 6011029 | EJ USA INC | 301 SPRING ST | | | | EAST JORDAN | MI | 49727 | |
| 5868882 | EJ WEBER ELECTRIC COMPANY INC | Addres on file | | | | | | | |
| 5868883 | EJENDOM HOLDINGS LLC | Addres on file | | | | | | | |
| 5868884 | EKAM CONSTRUCTION INC | Addres on file | | | | | | | |
| 5901648 | Ekegren, Andrew John | Addres on file | | | | | | | |
| 5899055 | Ekizian, Jared | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884678 | Ekizian, Ryan Adam | Addres on file | | | | | | | |
| 5880889 | Eklund, Casey Andrew | Addres on file | | | | | | | |
| 5985884 | Eklund, Kristin | Addres on file | | | | | | | |
| 6000445 | Eklund, Kristin | Addres on file | | | | | | | |
| 5983609 | Ekstrand, Kasia | Addres on file | | | | | | | |
| 5998170 | Ekstrand, Kasia | Addres on file | | | | | | | |
| 5881855 | Ekukinam, Uduak Alberta | Addres on file | | | | | | | |
| 5882304 | El Ayadi, Issam | Addres on file | | | | | | | |
| 5868885 | EL CAMINO AND SPRUCE LLC | Addres on file | | | | | | | |
| 5985277 | El Campanil Theatre-Hackenkamp, Johnny | 604 W 2ND ST | | | | ANTIOCH | CA | 94509 | |
| 5999838 | El Campanil Theatre-Hackenkamp, Johnny | 604 W 2ND ST | | | | ANTIOCH | CA | 94509 | |
| 6013589 | EL DORADO BROADCASTERS LLC | 51 ZACA LN STE 100 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7856143 | EL DORADO COMMANDERY 4 | KNIGHTS TEMPLAR OF | PLACERVILLE | PO BOX 187 | | SUTTERCREEK | CA | 95685-0187 | |
| 5991298 | El Dorado County Office of Education-Lacher, Athena | 1718 Airport Ct | | | | Placerville | CA | 95667 | |
| 6005859 | El Dorado County Office of Education-Lacher, Athena | 1718 Airport Ct | | | | Placerville | CA | 95667 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 5862223 | El Dorado Hydro, LLC | Enel Green Power North America, Inc., | Attn: Meg Bateman | 100 Brickstore Square, Suite 300 | | Andover | MA | 01810 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University St. Suite 3600 | | Seattle | WA | 98101 | |
| 7248941 | El Dorado Hydro, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7248941 | El Dorado Hydro, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | |
| 6012095 | EL DORADO IRRIGATION DIST | 2890 MOSQUITO RD | | | | PLACERVILLE | CA | 95667 | |
| 5868886 | El Dorado Irrigation District | Addres on file | | | | | | | |
| 7227296 | El Dorado Owners, LLC | Buchalter P.C. | Valerie Bantner Peo, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| 7227296 | El Dorado Owners, LLC | Greg Garchar | Lafferty Communities | 2000 Crow Canyon Place, No 350 | | San Ramon | CA | 94583 | |
| 7227296 | El Dorado Owners, LLC | Richard S. Lafferty | El Dorado Owners, LLC | 2000 Crow Canyon Place, No. 350 | | San Ramon | CA | 94583 | |
| 5948851 | EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE | | | | EL MACERO | CA | 95618 | |
| 5994701 | EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE | | | | EL MACERO | CA | 95618 | |
| 6028506 | El Paso Natural Gas Company, LLC | Jimmy Kralosky | P.O. Box 1087 | Office #512 D | | Colorado Springs | CO | 80944 | |
| 6028506 | El Paso Natural Gas Company, LLC | Diana Wendling | P.O. Box 1087 | Office No. 526B | | Colorado Springs | CO | 80944 | |
| 5868888 | EL POLLO LOCO INC | Addres on file | | | | | | | |
| 5868889 | El Pollo Loco, Inc. | Addres on file | | | | | | | |
| 6013759 | EL RICO GSA | 1001 CASE AVE | | | | CORCORAN | CA | 93212 | |
| 5865481 | EL TANGO, LLC | Addres on file | | | | | | | |
| 5987642 | El Toro Foods-Molina, Miguel | PO Box 755 | | | | Esparto | CA | 95627 | |
| 6002203 | El Toro Foods-Molina, Miguel | PO Box 755 | | | | Esparto | CA | 95627 | |
| 5888805 | Elacio, Eric | Addres on file | | | | | | | |
| 5868890 | Elacora Riverfront, LLC | Addres on file | | | | | | | |
| 7689389 | ELAINE BANFIELD | Addres on file | | | | | | | |
| 6013457 | ELAINE BEALE | Addres on file | | | | | | | |
| 7856144 | ELAINE C WERNER | 6284 DESERT FLAME DR | | | | SANJOSE | CA | 95120-3916 | |
| 7689398 | ELAINE CHAYKIN & | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7841037 | ELAINE GARBARINO | 400 AVALON DR | | | | SOUTHSANFRANCISCO | CA | 94080-5616 | |
| 7689419 | ELAINE HALL | Addres on file | | | | | | | |
| 7689422 | ELAINE HELEN CROMEYN | Addres on file | | | | | | | |
| 5868891 | Elaine Hom | Addres on file | | | | | | | |
| 7856145 | ELAINE K HANSEN & ROGER V HANSEN | TR UA DEC 10 02 | THE ELAINE K HANSEN LIVING TRUST | 185 HILLVIEW AVE | | REDWOODCITY | CA | 94062-2119 | |
| 7689432 | ELAINE L GONG | Addres on file | | | | | | | |
| 7856146 | ELAINE MILLS TR | ELAINE MILLS LIVING TRUST | UA JUL 14 97 | 13336 LULL ST | | NORTHHOLLYWOOD | CA | 91605-1815 | |
| 7689469 | ELAINE RUCKER | Addres on file | | | | | | | |
| 5886589 | Elam, Jon R | Addres on file | | | | | | | |
| 5893919 | Elam, Joshua Trent | Addres on file | | | | | | | |
| 6008357 | ELAN REDWOOD CITY, LLC | 221 MAIN ST., SUITE 1280 | | | | SAN FRANCISCO | CA | 94105 | |
| 7856147 | ELANORA JEANNE JENKINS | C/O ELANORA BRADY | 17 ALICANTE CIR | | | RANCHOMIRAGE | CA | 92270-1770 | |
| 7856148 | ELANORA JEANNE JENKINS | C/O ELANORA BRADY | 17 ALICANTE CIR | | | RANCHOMIRAGE | CA | 92270-1770 | |
| 7856149 | ELANORA JEANNE JENKINS | C/O ELANORA BRADY | 17 ALICANTE CIR | | | RANCHOMIRAGE | CA | 92270-1770 | |
| 5986604 | Elas, Gilbert | Addres on file | | | | | | | |
| 6001165 | Elas, Gilbert | Addres on file | | | | | | | |
| 5882161 | Elayyan, Ghazi | Addres on file | | | | | | | |
| 5990291 | ELB, RICH | Addres on file | | | | | | | |
| 6004852 | ELB, RICH | Addres on file | | | | | | | |
| 5879247 | Elbakshish, Usama Mohamed | Addres on file | | | | | | | |
| 6013798 | ELBARKANI, SAID | Addres on file | | | | | | | |
| 5829137 | Elbert O. Speidel & Associates | 1750 Portola st. | | | | San Luis Obispo | CA | 93405 | |
| 5899097 | Elberti, Simone | Addres on file | | | | | | | |
| 5976292 | Elbring, William | Addres on file | | | | | | | |
| 5993530 | Elbring, William | Addres on file | | | | | | | |
| 5901629 | Elcock, Phillip A | Addres on file | | | | | | | |
| 6008855 | ELCONIN, MARK | Addres on file | | | | | | | |
| 5868892 | Elder Creek Transfer & Recovery, Inc. | Addres on file | | | | | | | |
| 5980270 | Elder, David & Karlene | Addres on file | | | | | | | |
| 5993884 | Elder, David & Karlene | Addres on file | | | | | | | |
| 5879345 | Elder, Gregory Scot | Addres on file | | | | | | | |
| 5884906 | Elder, John Gordon | Addres on file | | | | | | | |
| 7689492 | ELDON CURTIS | Addres on file | | | | | | | |
| 7689497 | ELDON M STUDARUS | Addres on file | | | | | | | |
| 5887687 | Eldred, Brian Martin | Addres on file | | | | | | | |
| 5881526 | Eldred, Joni A | Addres on file | | | | | | | |
| 6160107 | Eldridge, Stacy | Addres on file | | | | | | | |
| 7856150 | ELEANOR AVERY SPROTTE | 31324 MACKINAW ST | | | | UNIONCITY | CA | 94587-2591 | |
| 7856151 | ELEANOR AVERY SPROTTE | 31324 MACKINAW ST | | | | UNIONCITY | CA | 94587-2591 | |
| 7841065 | ELEANOR E ELLIOTT TRUSTEE | ELEANOR E ELLIOTT TRUST | DATED DECEMBER 20 2010 | 104 MORELAND ST | | SANFRANCISCO | CA | 94131-2618 | |
| 7689519 | ELEANOR E PROCTOR | Addres on file | | | | | | | |
| 7841067 | ELEANOR ELLIOTT TRUST | DATED DECEMBER 20 2010 | 104 MORELAND ST | | | SANFRANCISCO | CA | 94131-2618 | |
| 7856152 | ELEANOR K NESLEN TTEE | ELEANOR K NESLEN DEC TR | DTD 9 11 90 | 2004 E OCEAN BLVD | | NEWPORTBEACH | CA | 92661-1521 | |
| 7689540 | ELEANOR LYNN HUTTER CAMPBELL | Addres on file | | | | | | | |
| 7689541 | ELEANOR LYNN HUTTER CAMPBELL | Addres on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 497 of 1798

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856153 | ELEANOR M COOPER  TR UA OCT 27 10 | THE CLARENCE F COOPER AND | ELEANOR M COOPER LIVING TRUST | 2543 NEPTUNE PL | | PORTHUENEME | CA | 93041-1913 | |
| 7856154 | ELEANOR RICHARDSON & | RUBY TULL TEN COM | 13750 SEMINOLE RD | | | APPLEVALLEY | CA | 92307-7409 | |
| 7689558 | ELEANOR SALE | Addres on file | | | | | | | |
| 7689559 | ELEANOR SALE | Addres on file | | | | | | | |
| 6013462 | ELEANOR STEVENS | Addres on file | | | | | | | |
| 7856155 | ELEANOR VALENTINE | 11 CHILTON AVE | | | | SANCARLOS | CA | 94070-1604 | |
| 7856156 | ELEANOR W ASHER | PO BOX 1305 | | | | MOUNTSHASTA | CA | 96067-1305 | |
| 7856157 | ELEANOR W MEADOWS & | TILLMAN J MEADOWS JT TEN | 404 W CLIFF DR | | | SANTACRUZ | CA | 95060-6146 | |
| 6012005 | ELECSYS INTERNATIONAL CORPORATION | 846 N MARTWAY CT | | | | OLATHE | KS | 66061 | |
| 6021376 | Electric Motor & Contracting Co., Inc. | 3703 Cook Blvd. | | | | Chesapeake | VA | 23323 | |
| 6176522 | Electric Power Research Institute, Inc. | Legal Department, Attn.: General Counsel | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 6176522 | Electric Power Research Institute, Inc. | Finance Department, Attn.: Corporate Controller | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 6176522 | Electric Power Research Institute, Inc. | Justin R Martin | Associate General Counsel | 942 Corridor Park Blvd | | Knoxvlle | TN | 37932 | |
| 7281738 | Electricraft, Inc. | 200 Suburban Rd., Suite A | | | | San Luis Obispo | CA | 93401 | |
| 7244661 | Electrify America, LLC | c/o Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller | 600 Montgomery Street, 14th Floor | | San Francisco | CA | 94111 | |
| 5868914 | Electro Magnetic Test, Inc. | 1547 Plymouth St | | | | Mountain View | CA | 94043 | |
| 5015765 | Electrodata Inc. | Eddy Wright | P.O. Box 31780 | | | Independence | OH | 44131 | |
| 5820811 | Electromark | 6188 West Port Bay Rd | | | | Wolcott | NY | 14590 | |
| 5820811 | Electromark | 39289 Treasury Center | | | | Chicago | IL | 60694 | |
| 5980883 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | Corner of Lincoln & 4th Street | | | San Rafael | CA | 94901 | |
| 5994690 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | Corner of Lincoln & 4th Street | | | San Rafael | CA | 94901 | |
| 6011457 | ELECTROSONIC INC | 3320 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 5824121 | Electroswitch Switches & Relays | 180 King Ave. | | | | Weymouth | MA | 02188-2904 | |
| 5989316 | Eleek Inc.-Clark, Sattie | 1482 INEZ WAY | | | | REDWOOD VALLEY | CA | 95470 | |
| 6003877 | Eleek Inc.-Clark, Sattie | 1482 INEZ WAY | | | | REDWOOD VALLEY | CA | 95470 | |
| 5868915 | Elefante Inc | Addres on file | | | | | | | |
| 5899840 | Elek, Erika Ann | Addres on file | | | | | | | |
| 5881565 | Elek, Kevin | Addres on file | | | | | | | |
| 6010579 | Elements Plus, Inc | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 7689580 | ELENA E SKIDMORE | Addres on file | | | | | | | |
| 7689581 | ELENA E SKIDMORE | Addres on file | | | | | | | |
| 5898339 | Elenes, Eduardo | Addres on file | | | | | | | |
| 6012168 | ELEQUANT INC | 48 TERRA VISTA AVE #D | | | | SAN FRANCISCO | CA | 94112 | |
| 5892308 | Eley, Dustin B | Addres on file | | | | | | | |
| 5980765 | Elfeki, Mohamed | Addres on file | | | | | | | |
| 5994530 | Elfeki, Mohamed | Addres on file | | | | | | | |
| 5885465 | Elford, Douglas A | Addres on file | | | | | | | |
| 5985288 | Elgazzar, Andrew | Addres on file | | | | | | | |
| 5999849 | Elgazzar, Andrew | Addres on file | | | | | | | |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | | WALNUT CREEK | CA | 94598 | |
| 5868916 | Elias Martinez | Addres on file | | | | | | | |
| 5868917 | Elias Martinez | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885695 | Elias, Alejo | Addres on file | | | | | | | |
| 5982340 | Elias, Robert | Addres on file | | | | | | | |
| 5996839 | Elias, Robert | Addres on file | | | | | | | |
| 5889083 | Elick, Truman | Addres on file | | | | | | | |
| 6175067 | Elijah, Tanisha | Addres on file | | | | | | | |
| 5895399 | Elin, Julia Ann | Addres on file | | | | | | | |
| 5868918 | Eliopoulos, Tyler | Addres on file | | | | | | | |
| 7689627 | ELISABETH A HUBER | Addres on file | | | | | | | |
| 7689629 | ELISABETH ANNE NOLAND | Addres on file | | | | | | | |
| 6013236 | ELISABETH BALL & ASSOCIATES INC | 2812 CHOLE COURT | | | | CASTRO VALLEY | CA | 94546 | |
| 5990144 | ELISARRARAS, CHUCK | Addres on file | | | | | | | |
| 6004705 | ELISARRARAS, CHUCK | Addres on file | | | | | | | |
| 7856158 | ELISE FORNACI | 64 VIRGINIA CT | | | | WALNUTCREEK | CA | 94596-5864 | |
| 5899090 | Eliseo, Louis Michael | Addres on file | | | | | | | |
| 5892777 | Elisher, Peter William | Addres on file | | | | | | | |
| 5868919 | Elite Devco, LLC | Addres on file | | | | | | | |
| 5868920 | Elite Devco, LLC | Addres on file | | | | | | | |
| 6008564 | ELITE ELECTRIC | Addres on file | | | | | | | |
| 6008558 | Elite Enterprises Vegas LLC | 3095 Avenida Del Sol | | | | ATASCADERO | CA | 93422 | |
| 6008559 | Elite Enterprises Vegas LLC | 3095 Avenida Del Sol | | | | ATASCADERO | CA | 93422 | |
| 5868922 | Elite Home Development | Addres on file | | | | | | | |
| 6008318 | ELITE INVESTMENTS INC | 7604 SYCAMORE DR | | | | CITRUS HEIGHTS | CA | 95640 | |
| 6008319 | ELITE INVESTMENTS INC | 7604 SYCAMORE DR | | | | CITRUS HEIGHTS | CA | 95640 | |
| 7689660 | ELIZA J BENTON | Addres on file | | | | | | | |
| 7689677 | ELIZABETH A JOHANNSEN | Addres on file | | | | | | | |
| 7856159 | ELIZABETH A KISER | 479 BERRY CREEK RD NW | | | | INDIANVALLEY | VA | 24105-3177 | |
| 7841119 | ELIZABETH A KMON & ROBERT C | LAWTON JR JT TEN | 27 COBB AVE | | | YARMOUTHPORT | MA | 02675-2432 | |
| 7689689 | ELIZABETH A SEELYE | Addres on file | | | | | | | |
| 6009938 | Elizabeth Adriaenssens | Addres on file | | | | | | | |
| 7689699 | ELIZABETH ANN HILL | Addres on file | | | | | | | |
| 7856160 | ELIZABETH ANN LIMOGES | 1258 GLENCOE AVE | | | | HIGHLANDPARK | IL | 60035-4008 | |
| 7856161 | ELIZABETH ANN LIMOGES | 1258 GLENCOE AVE | | | | HIGHLANDPARK | IL | 60035-4008 | |
| 7689704 | ELIZABETH ANN PETRIE TR | Addres on file | | | | | | | |
| 7856162 | ELIZABETH ANN TORIZZO | 215 WESTGATE AVE | | | | SAINTLOUIS | MO | 63130-4709 | |
| 6014460 | ELIZABETH ANN WILKINS | 916 BYNUM RD | | | | PITTSBORO | NC | 27312 | |
| 7472253 | Elizabeth Bartlett as mother and guardian ad litem of family claimants | Addres on file | | | | | | | |
| 7472253 | Elizabeth Bartlett as mother and guardian ad litem of family claimants | Addres on file | | | | | | | |
| 7689720 | ELIZABETH BARTOK | Addres on file | | | | | | | |
| 5868923 | Elizabeth Bohl | Addres on file | | | | | | | |
| 7689749 | ELIZABETH C ANGUIANO | Addres on file | | | | | | | |
| 7856163 | ELIZABETH C HALL TR UA JUL 6 99 | THE HALL FAMILY TRUST A | PO BOX 20026 | | | ELSOBRANTE | CA | 94820-0026 | |
| 7689760 | ELIZABETH F BRIZENDINE TR UA AUG | Addres on file | | | | | | | |
| 7689773 | ELIZABETH GEARAN | Addres on file | | | | | | | |
| 7689776 | ELIZABETH GOGGINS | Addres on file | | | | | | | |
| 7689781 | ELIZABETH H THOMPSON | Addres on file | | | | | | | |
| 7689787 | ELIZABETH HOBBS NORDEEN | Addres on file | | | | | | | |
| 7689799 | ELIZABETH J MADIGAN CUST | Addres on file | | | | | | | |
| 7689803 | ELIZABETH J PAZDRA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7689809 | ELIZABETH J PAZDRA | Addres on file | | | | | | | |
| 7689819 | ELIZABETH JANE BRADPIECE | Addres on file | | | | | | | |
| 7689820 | ELIZABETH JANE MCCOSH-LILIE | Addres on file | | | | | | | |
| 7689837 | ELIZABETH L MALM | Addres on file | | | | | | | |
| 7856164 | ELIZABETH M BALAQUI | 57 SHARON ST | | | | SANFRANCISCO | CA | 94114-1708 | |
| 7689855 | ELIZABETH M DELONG TR UA JUN 8 00 | Addres on file | | | | | | | |
| 7689859 | ELIZABETH M HARRINGTON | Addres on file | | | | | | | |
| 7689860 | ELIZABETH M HARRINGTON | Addres on file | | | | | | | |
| 7689862 | ELIZABETH M KUNZ | Addres on file | | | | | | | |
| 7856165 | ELIZABETH MAE SCHAAFSMA | 19331 VINCENT DR | | | | OREGONCITY | OR | 97045-6969 | |
| 7856166 | ELIZABETH MAE SCHAAFSMA | 19331 VINCENT DR | | | | OREGONCITY | OR | 97045-6969 | |
| 7841185 | ELIZABETH MILLER LAWSON & | HENDERSON LAWSON JR JT TEN | 2014 RAVENSTONE LOOP | | | COLLEGESTATION | TX | 77845-4842 | |
| 7856167 | ELIZABETH OLSEN | 4310 ARCADIA DR | | | | SANDIEGO | CA | 92103-1306 | |
| 7689889 | ELIZABETH P BOLAND | Addres on file | | | | | | | |
| 7856168 | ELIZABETH PYNCHON BECKETT | 1883 PARK BLVD | | | | PALOALTO | CA | 94306-1112 | |
| 7689911 | ELIZABETH S MACDONALD | Addres on file | | | | | | | |
| 7689912 | ELIZABETH S MACDONALD | Addres on file | | | | | | | |
| 7689926 | ELIZABETH STRUSS | Addres on file | | | | | | | |
| 7689930 | ELIZABETH T THOMAS TR | Addres on file | | | | | | | |
| 5884451 | Elizalde, Erica | Addres on file | | | | | | | |
| 5887349 | Elizan Jr., Marcos M | Addres on file | | | | | | | |
| 5882527 | Elizondo, Angelica Maria | Addres on file | | | | | | | |
| 5868925 | Elk Grove Independent Living LLC | Addres on file | | | | | | | |
| 5868926 | Elk Grove Senior Communities LLC | Addres on file | | | | | | | |
| 7244303 | Elk Grove -Silverleaf, LLC | Buchalter P.C. | Valerie Bantner Peo, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| 7244303 | Elk Grove -Silverleaf, LLC | Lafferty Communities | Greg Garchar | 2000 Crow Canyon Place, No 350 | | San Ramon | CA | 94583 | |
| 5868927 | ELK RIVER NURSERY | Addres on file | | | | | | | |
| 5868928 | Elkhorn 3A | Addres on file | | | | | | | |
| 6010391 | Elkhorn Dairy | Addres on file | | | | | | | |
| 6010485 | Elkhorn Dairy | Addres on file | | | | | | | |
| 7290800 | Elkhorn Dairy LLC; Cornelis Jan De Jong and Bert De Jong | c/o Don J. Pool, Esq. | Dowling Aaron Incorporated | 8080 N. Palm Ave., Third Floor | P.O. Box 28902 | Fresno | CA | 93729-8902 | |
| 5868929 | Elkhorn Farm Managment Inc | Addres on file | | | | | | | |
| 5980586 | Elkins, Lawrence | Addres on file | | | | | | | |
| 5994294 | Elkins, Lawrence | Addres on file | | | | | | | |
| 7333353 | Elkins, Ron | Addres on file | | | | | | | |
| 5893574 | Elkinton, David Alexander | Addres on file | | | | | | | |
| 5868930 | Elkus, Richard | Addres on file | | | | | | | |
| 7689954 | ELLA M ZELLER | Addres on file | | | | | | | |
| 7856169 | ELLA MAE POINTS | 718 N 36TH ST | | | | COUNCILBLUFFS | IA | 51501-0655 | |
| 5896915 | Ella, Alvin | Addres on file | | | | | | | |
| 5884356 | Ellanson, Connie | Addres on file | | | | | | | |
| 7234084 | Elledge, Veronica | Addres on file | | | | | | | |
| 5878729 | elledge, wayne harrison | Addres on file | | | | | | | |
| 5887861 | Ellefsen, Jason | Addres on file | | | | | | | |
| 7689977 | ELLEN C STILLMAN | Addres on file | | | | | | | |
| 7689978 | ELLEN C STILLMAN | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7689981 | ELLEN COREY COCHRAN | Addres on file | | | | | | | |
| 7856170 | ELLEN EVANS | 6972 FOLSOM OAKS CT | | | | GRANITEBAY | CA | 95746-9387 | |
| 7856171 | ELLEN EVANS | 6972 FOLSOM OAKS CT | | | | GRANITEBAY | CA | 95746-9387 | |
| 7856172 | ELLEN J MAC KENZIE | 1290 RIDGEVIEW DR | | | | SAINTMARIES | ID | 83861-9162 | |
| 7690007 | ELLEN JEAN WALFORD | Addres on file | | | | | | | |
| 7690012 | ELLEN KIMBLE | Addres on file | | | | | | | |
| 7690016 | ELLEN KIMBLE | Addres on file | | | | | | | |
| 6013464 | ELLEN LOMBARDO | Addres on file | | | | | | | |
| 7690020 | ELLEN LOUISE CHRISTENSEN | Addres on file | | | | | | | |
| 7856173 | ELLEN M ELLERY | 62 LIAHONA CT | | | | PLEASANTHILL | CA | 94523-3206 | |
| 7690031 | ELLEN MARK BUSH | Addres on file | | | | | | | |
| 6177641 | Ellena, Briceton | Addres on file | | | | | | | |
| 5865736 | ELLERS, RICHARD | Addres on file | | | | | | | |
| 5990156 | ELLI, SHAHRAM | Addres on file | | | | | | | |
| 6004717 | ELLI, SHAHRAM | Addres on file | | | | | | | |
| 5984711 | Elling, Jeff | Addres on file | | | | | | | |
| 5999272 | Elling, Jeff | Addres on file | | | | | | | |
| 5981612 | Ellingsen, Evenlyn | Addres on file | | | | | | | |
| 5995943 | Ellingsen, Evenlyn | Addres on file | | | | | | | |
| 5879599 | Ellingson, Scot M | Addres on file | | | | | | | |
| 5892632 | Ellington, Britton J | Addres on file | | | | | | | |
| 7841236 | ELLIOT JOHNSON | 246 SAINT FRANCIS BLVD | | | | DALYCITY | CA | 94015-2130 | |
| 7856174 | ELLIOT M BREUER | 382 MAT AVE | | | | SANJOSE | CA | 95123-3423 | |
| 5895079 | Elliot, Laura Kathryne | Addres on file | | | | | | | |
| 5989825 | ELLIOT, SUSAN | Addres on file | | | | | | | |
| 6004386 | ELLIOT, SUSAN | Addres on file | | | | | | | |
| 7856175 | ELLIOTT H JOSES | 9124 WHISKEY SLIDE RD | | | | MOUNTAINRANCH | CA | 95246-9738 | |
| 5868931 | Elliott Homes | Addres on file | | | | | | | |
| 5868932 | Elliott Homes | Addres on file | | | | | | | |
| 5868933 | Elliott Homes | Addres on file | | | | | | | |
| 5868934 | Elliott Homes | Addres on file | | | | | | | |
| 5868935 | Elliott Homes | Addres on file | | | | | | | |
| 5868936 | Elliott Homes | Addres on file | | | | | | | |
| 5868937 | Elliott Homes | Addres on file | | | | | | | |
| 5868938 | Elliott Homes | Addres on file | | | | | | | |
| 5868939 | Elliott Homes, Inc. | Addres on file | | | | | | | |
| 5823234 | Elliott, Colin Henry | Addres on file | | | | | | | |
| 5823234 | Elliott, Colin Henry | Addres on file | | | | | | | |
| 5886502 | Elliott, Gary | Addres on file | | | | | | | |
| 5983960 | Elliott, Jeff | Addres on file | | | | | | | |
| 5998521 | Elliott, Jeff | Addres on file | | | | | | | |
| 5897399 | Elliott, Kathleen M. | Addres on file | | | | | | | |
| 5989809 | elliott, kenneth | Addres on file | | | | | | | |
| 6004370 | elliott, kenneth | Addres on file | | | | | | | |
| 5990342 | elliott, lynette | Addres on file | | | | | | | |
| 6004903 | elliott, lynette | Addres on file | | | | | | | |
| 5893872 | Elliott, Matthew Lyle | Addres on file | | | | | | | |
| 5891957 | Elliott, Mike Carlton | Addres on file | | | | | | | |
| 5883220 | Elliott-Sterling, Trudy | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 26
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7690061 | ELLIS F SUMMERS & EMMA JANE | Addres on file | | | | | | | |
| 5881114 | Ellis Jr., Richard Alan | Addres on file | | | | | | | |
| 5868940 | Ellis Self Storage LLC | Addres on file | | | | | | | |
| 5996923 | Ellis v PG&E, Donald Ray Ellis | 125 Corte Maria | | | | Pittsburg | CA | 94565 | |
| 5982115 | Ellis, Alan | Addres on file | | | | | | | |
| 5996560 | Ellis, Alan | Addres on file | | | | | | | |
| 5892755 | Ellis, Alexander | Addres on file | | | | | | | |
| 5883208 | Ellis, Andrea | Addres on file | | | | | | | |
| 5887655 | Ellis, Brandon | Addres on file | | | | | | | |
| 5947213 | Ellis, Chad | Addres on file | | | | | | | |
| 5994274 | Ellis, Chad | Addres on file | | | | | | | |
| 5879557 | Ellis, Christoffer Russell | Addres on file | | | | | | | |
| 6008944 | ELLIS, CHRISTOPHER | Addres on file | | | | | | | |
| 5885837 | Ellis, Craig D | Addres on file | | | | | | | |
| 5891330 | Ellis, Daniel Levi | Addres on file | | | | | | | |
| 5854676 | Ellis, Donald | Addres on file | | | | | | | |
| 6169335 | Ellis, Donald Ray | Addres on file | | | | | | | |
| 5868941 | ELLIS, DONNA | Addres on file | | | | | | | |
| 6161071 | ELLIS, EUGENE | Addres on file | | | | | | | |
| 5986787 | ELLIS, GAIL | Addres on file | | | | | | | |
| 6001348 | ELLIS, GAIL | Addres on file | | | | | | | |
| 5892243 | Ellis, Gerald T | Addres on file | | | | | | | |
| 5894270 | Ellis, Gerard Augustine | Addres on file | | | | | | | |
| 5890859 | Ellis, Heidi | Addres on file | | | | | | | |
| 5989040 | Ellis, Janice | Addres on file | | | | | | | |
| 6003562 | Ellis, Janice | Addres on file | | | | | | | |
| 5883354 | Ellis, Joyce Lynn | Addres on file | | | | | | | |
| 5879829 | Ellis, Kimberly | Addres on file | | | | | | | |
| 5879233 | Ellis, Leland E | Addres on file | | | | | | | |
| 5990890 | Ellis, Lisa | Addres on file | | | | | | | |
| 6005452 | Ellis, Lisa | Addres on file | | | | | | | |
| 6129026 | Ellis, Maria J. | Addres on file | | | | | | | |
| 5883691 | Ellis, Melissa Surey | Addres on file | | | | | | | |
| 5897794 | Ellis, Quess | Addres on file | | | | | | | |
| 5895146 | Ellis, Sandra | Addres on file | | | | | | | |
| 5878628 | Ellis, Savannah Rose | Addres on file | | | | | | | |
| 5993002 | Ellis, Shane | Addres on file | | | | | | | |
| 6007563 | Ellis, Shane | Addres on file | | | | | | | |
| 5883383 | Ellis, Stephen A | Addres on file | | | | | | | |
| 5981633 | Ellis, Steve & Natalie | Addres on file | | | | | | | |
| 5995964 | Ellis, Steve & Natalie | Addres on file | | | | | | | |
| 5981115 | Ellison, Coeur-d-lene | PO Box 13 | 1400 Tsarnas Road | | | Myers Flat | CA | 95554 | |
| 5995050 | Ellison, Coeur-d-lene | PO Box 13 | 1400 Tsarnas Road | | | Myers Flat | CA | 95554 | |
| 5877808 | Ellison, Karen Denise | Addres on file | | | | | | | |
| 5896593 | Ellison, Laurel | Addres on file | | | | | | | |
| 5982381 | Ellison, Michael | Addres on file | | | | | | | |
| 5996881 | Ellison, Michael | Addres on file | | | | | | | |
| 5880932 | Ellsworth, Christina | Addres on file | | | | | | | |
| 7298195 | Ellsworth, Dana | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336441 | Ellsworth, Dana P | Addres on file | | | | | | | |
| 5890545 | Ellsworth, Patrick | Addres on file | | | | | | | |
| 5992080 | Ellsworth, Steve | Addres on file | | | | | | | |
| 6006641 | Ellsworth, Steve | Addres on file | | | | | | | |
| 5895153 | Ellyson, Philip Ward | Addres on file | | | | | | | |
| 6007861 | Elmahgub, Sohib | Addres on file | | | | | | | |
| 6008200 | Elmahgub, Sohib | Addres on file | | | | | | | |
| 5868942 | Elmar Kapfer | Addres on file | | | | | | | |
| 5868943 | ELMASYON INVESTMENT INC | Addres on file | | | | | | | |
| 7841243 | ELMER G AMES & ROWENA R AMES TR | AMES FAMILY LIVING TRUST | UA MAR 2 93 | 5478 BONANZA WAY | | LOMARICA | CA | 95901-9531 | |
| 7690079 | ELMER GLENN SCHULTZ | Addres on file | | | | | | | |
| 7690081 | ELMER GLENN SCHULTZ | Addres on file | | | | | | | |
| 7690083 | ELMER K WHELPLEY | Addres on file | | | | | | | |
| 7856176 | ELMER SNYDER | 23303 COFFILL RD | | | | TWAINHARTE | CA | 95383-9668 | |
| 7856177 | ELMER SNYDER | 23303 COFFILL RD | | | | TWAINHARTE | CA | 95383-9668 | |
| 5868944 | ELMIRA BAPTIST CHURCH | Addres on file | | | | | | | |
| 5992271 | ELMORALY, AMAL | Addres on file | | | | | | | |
| 6006832 | ELMORALY, AMAL | Addres on file | | | | | | | |
| 6165456 | ELMORE, ALTON | Addres on file | | | | | | | |
| 5891510 | Elmquist, Emery Alan | Addres on file | | | | | | | |
| 7690095 | ELOA D HILL & | Addres on file | | | | | | | |
| 6169787 | Elor, Yair | Addres on file | | | | | | | |
| 5885623 | Eloy Saldivar | Addres on file | | | | | | | |
| 5865411 | ELPIDIO RAMOS | Addres on file | | | | | | | |
| 5880115 | Elrich, Brenda | Addres on file | | | | | | | |
| 5901919 | Elrod, Michael | Addres on file | | | | | | | |
| 7841253 | ELSA VALENTIN | 51 HAMILTON PL APT 4 | | | | NEWYORK | NY | 10031-6842 | |
| 7690115 | ELSIE A WECHSER & ALOIS L WECHSER | Addres on file | | | | | | | |
| 7856178 | ELSIE LEE SHEWMAKER | PO BOX 339 | | | | EASTOLYMPIA | WA | 98540-0339 | |
| 7856179 | ELSIE LEE SHEWMAKER | PO BOX 339 | | | | EASTOLYMPIA | WA | 98540-0339 | |
| 7856180 | ELSIE SADA COOK | C/O DOROTHY M MC LAUGHLIN | 331 JAYCEE DR | | | SANLUISOBISPO | CA | 93405-1243 | |
| 7856181 | ELSIE SADA COOK | C/O DOROTHY M MC LAUGHLIN | 331 JAYCEE DR | | | SANLUISOBISPO | CA | 93405-1243 | |
| 7841262 | ELSIE T COOK | C/O DOROTHY M MC LAUGHLIN | 331 JAYCEE DR | | | SANLUISOBISPO | CA | 93405-1243 | |
| 6013235 | ELSOHLY LABORATORIIES INC | 5 INDUSTRIAL PARK DR | | | | OXFORD | MS | 38655 | |
| 5868945 | Elson Electric Inc | Addres on file | | | | | | | |
| 5810295 | Elster American Meter Company, LLC | Martina Sailer, Esq.,General Counsel, Smart Energy | 1985 Douglas Drive N | | | Golden Valley | MN | 55422 | |
| 5810295 | Elster American Meter Company, LLC | Dykema Gossett PLLC | Gregory K. Jones, Attorney | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | |
| 5868946 | Elsworth, Phebe | Addres on file | | | | | | | |
| 6174920 | Eltareb, Saba | Addres on file | | | | | | | |
| 7690148 | ELVA B CRAWFORD | Addres on file | | | | | | | |
| 5991227 | Elvander, Chris | Addres on file | | | | | | | |
| 6005788 | Elvander, Chris | Addres on file | | | | | | | |
| 7690159 | ELVERA J MELBY TR ELVERA J MELBY | Addres on file | | | | | | | |
| 7690161 | ELVERA L PETRELL | Addres on file | | | | | | | |
| 5901703 | Elvin V, Aaron | Addres on file | | | | | | | |
| 5832038 | Elward, Mark | Addres on file | | | | | | | |
| 7690170 | ELWIN BACON HALL | Addres on file | | | | | | | |
| 7690172 | ELWIN R ORTON JR | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880609 | Elzain, Mohamed | Addres on file | | | | | | | |
| 5981127 | Emad, Bruce | Addres on file | | | | | | | |
| 5995095 | Emad, Bruce | Addres on file | | | | | | | |
| 6013738 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | | | | OAKHURST | CA | 93644 | |
| 5868947 | Emami, Jonathan | Addres on file | | | | | | | |
| 5898333 | Emamian, Kevin V. | Addres on file | | | | | | | |
| 5991415 | Emanuel Law Firm-Barros, Angel | 702 Marshall St, Ste. 400 | | | | Redwood City | CA | 94063 | |
| 6005976 | Emanuel Law Firm-Barros, Angel | 411 Borel Ave | Ste 425 | | | San Mateo | CA | 94402 | |
| 5985018 | Emanuel, Charles | Addres on file | | | | | | | |
| 5999579 | Emanuel, Charles | Addres on file | | | | | | | |
| 5879958 | Embaye, Eyob | Addres on file | | | | | | | |
| 5882165 | Embaye, Fennan | Addres on file | | | | | | | |
| 5890735 | Embick, Michael | Addres on file | | | | | | | |
| 5901420 | Embleton, Jennifer Ann | Addres on file | | | | | | | |
| 6011112 | EMBRAER AIRCRAFT HOLDING INC | 2008 GENERAL AVIATION DR | | | | MELBOURNE | FL | 32935 | |
| 6011038 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 5868948 | EMBREE GROUP INC | Addres on file | | | | | | | |
| 5868949 | EMBREE GROUP INC | Addres on file | | | | | | | |
| 5896769 | Embree, Mark | Addres on file | | | | | | | |
| 5883162 | Embrey, David | Addres on file | | | | | | | |
| 5886083 | Embry, Jerry Scott | Addres on file | | | | | | | |
| 5883384 | Embry, Kristine | Addres on file | | | | | | | |
| 5882855 | Embry, Thomas Mack | Addres on file | | | | | | | |
| 6013943 | EMCAG LLC | 617 T ST | | | | SACRAMENTO | CA | 95811 | |
| 5868950 | EMERALD KINGDOM GREENHOUSE LLC | Addres on file | | | | | | | |
| 5868951 | EMERALD KINGDOM GREENHOUSE LLC | Addres on file | | | | | | | |
| 5868952 | EMERALD POINT DEVELOPMENT | Addres on file | | | | | | | |
| 5864538 | Emerald Polk LLC | Addres on file | | | | | | | |
| 5868953 | EMERALD PROPERTIES INC | Addres on file | | | | | | | |
| 7071361 | Emerson 86 Lots LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 5894129 | Emerson, Bartt | Addres on file | | | | | | | |
| 5992754 | EMERSON, BETTY | Addres on file | | | | | | | |
| 6007315 | EMERSON, BETTY | Addres on file | | | | | | | |
| 5990049 | Emerson, Donna | Addres on file | | | | | | | |
| 6004610 | Emerson, Donna | Addres on file | | | | | | | |
| 5868954 | EMERY BAY VILLAGE HOMEOWNERS ASSOCIATION | Addres on file | | | | | | | |
| 5891321 | Emery, Edward Jared | Addres on file | | | | | | | |
| 5983668 | EmeryBay Optics-Laxamana, Angelito | 6001 Shellmound St. #105 | | | | Emeryville | CA | 94608 | |
| 5998229 | EmeryBay Optics-Laxamana, Angelito | 6001 Shellmound St. #105 | | | | Emeryville | CA | 94608 | |
| 7207930 | Emerzian Woodworking, Inc. | Attn: Tom Emerzian | 2555 North Argyle Avenue | | | Fresno | CA | 93727 | |
| 7207930 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC | William Martin Woolman, Attorney at Law | 5260 North Palm Avenue, Suite 400 | | Fresno | CA | 93704 | |
| 5989927 | EMF Broadcasting-Shaw, Teri | 5700 West Oaks Blvd | | | | Rocklin | CA | 95765 | |
| 6004488 | EMF Broadcasting-Shaw, Teri | 5700 West Oaks Blvd | | | | Rocklin | CA | 95765 | |
| 5868955 | EMGEM LLC | Addres on file | | | | | | | |
| 7233012 | EMHE | 100 Fairgrounds Drive | | | | Petaluma | CA | 94952 | |
| 5988593 | EMIGH, JOSHUA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003154 | EMIGH, JOSHUA | Addres on file | | | | | | | |
| 5893750 | Emigh, Nicholas Allen | Addres on file | | | | | | | |
| 7856182 | EMIL RORDORF | C/O JANET A SWEEZER EX | 25375 FAY AVE | | | MORENOVALLEY | CA | 92551-4570 | |
| 7690197 | EMIL W OXSEN JR | Addres on file | | | | | | | |
| 7856183 | EMILE R BERNARD | 45100 MERRITT ST | | | | KINGCITY | CA | 93930-9702 | |
| 7690208 | EMILIO BOSETTI | Addres on file | | | | | | | |
| 5992807 | Emilio's Barbershop-Garcia, Emilio | Po box 173 | | | | Esparto | CA | 95627 | |
| 6007368 | Emilio's Barbershop-Garcia, Emilio | Po box 173 | | | | Esparto | CA | 95627 | |
| 5868956 | Emily Baggett | Addres on file | | | | | | | |
| 5868957 | EMILY CHEN | Addres on file | | | | | | | |
| 7856184 | EMILY E CAREY | 2915 CARLTON RD | | | | SHAKERHEIGHTS | OH | 44122-2503 | |
| 6013466 | EMILY IWANKOVIPSCH | Addres on file | | | | | | | |
| 7856185 | EMILY P ROSAS | 10229 ASH CREEK LN | | | | FORTWORTH | TX | 76177-7349 | |
| 7690256 | EMILY WICKLIFFE GRADY & | Addres on file | | | | | | | |
| 7690259 | EMILY WICKLIFFE GRADY & | Addres on file | | | | | | | |
| 7690261 | EMILY WICKLIFFE GRADY & | Addres on file | | | | | | | |
| 5891147 | Eminger, Keith M | Addres on file | | | | | | | |
| 7314798 | Emiston, Wayne C | Addres on file | | | | | | | |
| 5987410 | Emlay, Rachel | Addres on file | | | | | | | |
| 6001971 | Emlay, Rachel | Addres on file | | | | | | | |
| 7690266 | EMMA B JONES & | Addres on file | | | | | | | |
| 7856186 | EMMA ERICKSON | 1795 8TH ST APT 109 | | | | HOODRIVER | OR | 97031-2903 | |
| 5992946 | Emma Kingsbury Design-Finn, David | 3885 Cavedale Road | | | | Glen Ellen | CA | 95442 | |
| 6007507 | Emma Kingsbury Design-Finn, David | 3885 Cavedale Road | | | | Glen Ellen | CA | 95442 | |
| 7856187 | EMMA L ROSSI & | FRANCIS M GRANVILLE JT TEN | 22590 PONDERAY DR | | | WESTLINN | OR | 97068-9266 | |
| 7841307 | EMMA M BERTACCHI | 3215 OCTAVIA ST | | | | SANFRANCISCO | CA | 94123-2210 | |
| 7856188 | EMMA SABBATINI | 283 ROOSEVELT WAY | | | | SANFRANCISCO | CA | 94114-1431 | |
| 5894514 | Emmel, Peter Todd | Addres on file | | | | | | | |
| 5895667 | Emmering, Robert Thoms | Addres on file | | | | | | | |
| 7156960 | Emmerson Investments Inc., dba Nelson Creek Power | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5966051 | Emmetts, Jack | Addres on file | | | | | | | |
| 5995092 | Emmetts, Jack | Addres on file | | | | | | | |
| 5980542 | Emmons, Donald | Addres on file | | | | | | | |
| 5994232 | Emmons, Donald | Addres on file | | | | | | | |
| 5868958 | Emmons, Mark | Addres on file | | | | | | | |
| 5878463 | Emmons, Shaun Paul | Addres on file | | | | | | | |
| 6011573 | E-MOBILITY MARKET SERVICES INC | 234 5TH AVE THE YARD FLATIRON | | | | NEW YORK | NY | 10011 | |
| 5895477 | Emperador, William Candido | Addres on file | | | | | | | |
| 5868959 | Empire Contracting | Addres on file | | | | | | | |
| 5868960 | EMPIRE INDUSTRIAL COURT LLC | Addres on file | | | | | | | |
| 5862922 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | | | SACRAMENTO | CA | 94280 | |
| 6011796 | EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 | | | | ATLANTA | GA | 30339 | |
| 5991897 | Emporio Group Inc-Sogas, Dimitrios | 1290 Howard Ave, #323 | | | | Burlingame | CA | 94010 | |
| 6006458 | Emporio Group Inc-Sogas, Dimitrios | 1290 Howard Ave, #323 | | | | Burlingame | CA | 94010 | |
| 5868961 | Emporio Rulli | Addres on file | | | | | | | |
| 5986481 | emptage, melissa | Addres on file | | | | | | | |
| 6001042 | emptage, melissa | Addres on file | | | | | | | |
| 7857290 | Empyrean Investments, LLC | Empyrean Capital | Attn: Sterling Hathaway | 10250 Constellation Blvd., Ste 2950 | | Los Angeles | CA | 90067 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7787245 | EMRIE THORESEN TR | UA 01 29 96 | FBO EMRIE THORESEN TRUST | 700 W SAINT CLAIR AVE STE 208 | | CLEVELAND | OH | 44113-1274 | |
| 5868962 | EMSR COMMISSIONING | Addres on file | | | | | | | |
| 6010893 | EN ENGINEERING LLC | 28100 TORCH PARKWAY | | | | WARRENVILLE | IL | 60555 | |
| 5901096 | Enachescu, Brindusa Oana | Addres on file | | | | | | | |
| 5990030 | Enachioaie, Liviu | Addres on file | | | | | | | |
| 6004591 | Enachioaie, Liviu | Addres on file | | | | | | | |
| 5880184 | Enang, Carlet | Addres on file | | | | | | | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o EDF Renewables Development Inc. | Attn: Robin Deveaux | 1010 Gauchetiere West, Suite 2000 | | Montreal | QC | H3B 2N2 | Canada |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5891730 | Encallado, Reggie Alan | Addres on file | | | | | | | |
| 6012613 | ENCARNACION GONZALEZ | Addres on file | | | | | | | |
| 5868963 | Enclave at Folsom Ranch, LLC | Addres on file | | | | | | | |
| 5868964 | Enclave at Folsom Ranch, LLC | Addres on file | | | | | | | |
| 5868965 | ENCLAVE PROPERTY HOLDINGS LLC | Addres on file | | | | | | | |
| 5868966 | Encore  Dev. | Addres on file | | | | | | | |
| 5868967 | Encore Liberty LLC | Addres on file | | | | | | | |
| 5868968 | Encore McKinley Village, LLC | Addres on file | | | | | | | |
| 7150942 | Encrantz, Marie | Addres on file | | | | | | | |
| 5881591 | Endaya, Antonio | Addres on file | | | | | | | |
| 6010723 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | | | | LAS VEGAS | NV | 89141 | |
| 5985251 | Enders, Sandee | Addres on file | | | | | | | |
| 5999812 | Enders, Sandee | Addres on file | | | | | | | |
| 5900698 | Enderson, Reece Hunter | Addres on file | | | | | | | |
| 5895081 | Endow, Kelly Noriko | Addres on file | | | | | | | |
| 6183103 | Endpoint Consulting, Inc. | 1534 Plaza Lane #243 | | | | Burlingame | CA | 94010 | |
| 5892347 | Endriga, Edward R. | Addres on file | | | | | | | |
| 6075554 | ENDURO PIPELINE SERVICES INC. | 5002 S. 45TH WEST AVE | | | | TULSA | OK | 74107 | |
| 5892424 | Ene, Emanuel Alexandru | Addres on file | | | | | | | |
| 5981157 | Enea, Santo | Addres on file | | | | | | | |
| 5995130 | Enea, Santo | Addres on file | | | | | | | |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 1 MARINA PARK DRIVE, SUITE 400 | | | BOSTON | MA | 02210 | |
| 4920486 | ENEL X NORTH AMERICA INC | PO BOX 392614 | | | | PITTSBURGH | PA | 15251-9614 | |
| 7074375 | Enel X North America, INC | 1 Marina Prak Drive, Suite 400 | Attn: General Counsel | | | Boston | MA | 02210 | |
| 7074375 | Enel X North America, INC | P.O. Box 392614 | | | | Pittsburgh | PA | 15251-9614 | |
| 5898737 | Enemuo, Maruwa | Addres on file | | | | | | | |
| 5940974 | Energizers Inc, Davis, Edward | 987 Francisco Blvd E | | | | San Rafael | CA | 94901 | |
| 5995771 | Energizers Inc, Davis, Edward | 987 Francisco Blvd E | | | | San Rafael | CA | 94901 | |
| 6012349 | ENERGY & ENVIRONMENTAL ECONOMICS | 44 MONTGOMERY ST STE 1500 | | | | SAN FRANCISCO | CA | 94104-4715 | |
| 6014031 | ENERGY & PROCESS CORP | 2146-B FLINTSTONE DR | | | | TUCKER | GA | 30084 | |
| 6011211 | ENERGY ALLIANCE ASSOCIATION | 1400 N DUTTON AVE # 17 | | | | SANTA ROSA | CA | 95401 | |
| 6011553 | ENERGY COUNCIL | 1537 WEBSTER ST | | | | OAKLAND | CA | 94612 | |
| 6010849 | ENERGY EFFICIENCY INC | 595 SOUTH BLUFF #5 | | | | ST GEORGE | UT | 84770 | |
| 6030744 | Energy Exemplar LLC | Gary Thompson, NA Controller | 420 E South Temple, Suite 300 | | | Salt Lake City | UT | 84111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147028 | Energy Experts International | 555 Twin Dolphin Drive Ste 150 | | | | Redwood City | CA | 94065 | |
| 5865794 | Energy Growth Partnership I (HyPower) | Addres on file | | | | | | | |
| 5958699 | Energy Health Clubs LLC, Chasin, David | 680 East Cotati Ave | | | | Cotati | CA | 94931 | |
| 5995628 | Energy Health Clubs LLC, Chasin, David | 680 East Cotati Ave | | | | Cotati | CA | 94931 | |
| 6011096 | ENERGY MARKET INNOVATIONS INC | 83 COLUMBIA ST STE 400 | | | | SEATTLE | WA | 98104 | |
| 5868970 | Energy Remodelin Inc | Addres on file | | | | | | | |
| 6011125 | ENERGY RESOURCES INTEGRATION LLC | 560 PINE ST FL 3 | | | | SAN FRANCISCO | CA | 94108 | |
| 5868971 | Energy Saving Pros LLC | Addres on file | | | | | | | |
| 7213591 | Energy Systems Group, LLC | Barnes & Thornburg LLP | David M. Powlen & Kevin G. Collins | 1000 N. West Street, Suite 1500 | | Wilmington | DE | 19801 | |
| 7213591 | Energy Systems Group, LLC | Dan Shell | Vice President, Contracts and General Counsel | 9877 Eastgate Court | | Newburgh | IN | 47630 | |
| 5810581 | EnergySoft, LLC | 1025 5th St., Suite A | | | | Novato | CA | 94945 | |
| 4920528 | ENERLAND LLC | SUSAN NOACK | 307 MEADOWOOD CT | | | PLEASANT HILL | CA | 94523 | |
| 6179772 | Enerparc CA1, LLC | Attn: Carolyn Maddox | 9085 E. Mineral Circle, Suite 320 | | | Centennial | CO | 80128 | |
| 6179772 | Enerparc CA1, LLC | PO Box 932762 | | | | Cleveland | OH | 44193 | |
| 4920530 | Enerparc CA2, LLC | 1999 Harrison Street, Suite 830 | | | | Oakland | CA | 94612 | |
| 5823089 | Enertech Consultans of Santa Clara County, Inc. | 494 Salmar Ave # 200 | | | | Campbell | CA | 95008 | |
| 6010851 | ENERTOUCH INC | 4550 1701 CHARLESTON REGIONAL PKWY | | | | CHARLESTON | SC | 29492 | |
| 6014477 | ENERVEE CORPORATION | 2100 ABBOT KINNEY UNIT D | | | | VENICE | CA | 90291 | |
| 6012073 | ENERWISE GLOBAL TECHNOLOGIES INC | 111 MARKET PL STE 201 | | | | BALTIMORE | MD | 21202 | |
| 6011420 | ENETICS INC | Addres on file | | | | | | | |
| 5900975 | Eng, Grace | Addres on file | | | | | | | |
| 7469007 | Eng, Joanne | Addres on file | | | | | | | |
| 7469007 | Eng, Joanne | Addres on file | | | | | | | |
| 5992016 | Eng, Linda | Addres on file | | | | | | | |
| 6006577 | Eng, Linda | Addres on file | | | | | | | |
| 7468060 | Eng, Martin | Addres on file | | | | | | | |
| 7468843 | Eng, Martin | Addres on file | | | | | | | |
| 7468927 | Eng, Martin Lee | Addres on file | | | | | | | |
| 5882251 | Eng, Rita | Addres on file | | | | | | | |
| 5882542 | Engbretson, Bridget Jones | Addres on file | | | | | | | |
| 5889007 | Engel, Corinna Marie | Addres on file | | | | | | | |
| 7285492 | Engel, George L. | Addres on file | | | | | | | |
| 5899625 | Engel, Jeffrey Carl | Addres on file | | | | | | | |
| 5988070 | ENGEL, MICHAEL | Addres on file | | | | | | | |
| 6002631 | ENGEL, MICHAEL | Addres on file | | | | | | | |
| 5882382 | Engel, Robert Roland | Addres on file | | | | | | | |
| 5868972 | ENGELBERT, PHILIP | Addres on file | | | | | | | |
| 6169087 | Engeldinger, Brad | Addres on file | | | | | | | |
| 5865758 | Engelke, Jerold | Addres on file | | | | | | | |
| 5983916 | Engelman, Betina | Addres on file | | | | | | | |
| 5989860 | Engelman, Paul | Addres on file | | | | | | | |
| 6004421 | Engelman, Paul | Addres on file | | | | | | | |
| 4949979 | Engelmeier, Leslie | Addres on file | | | | | | | |
| 5981419 | Engels, Bette | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995711 | Engels, Bette | Addres on file | | | | | | | |
| 5868973 | Engels, Roland | Addres on file | | | | | | | |
| 5957498 | Engels, Scott | Addres on file | | | | | | | |
| 5995625 | Engels, Scott | Addres on file | | | | | | | |
| 5982538 | Engelund, Lorna/John | Addres on file | | | | | | | |
| 5997072 | Engelund, Lorna/John | Addres on file | | | | | | | |
| 6160945 | ENGEN, MARTA | Addres on file | | | | | | | |
| 5868974 | ENGIE Storage NA LLC | Addres on file | | | | | | | |
| 5868976 | ENGIE STORAGE SERVICES NA LLC | Addres on file | | | | | | | |
| 5868977 | ENGINE 8 LLC | Addres on file | | | | | | | |
| 5823759 | ENGINE SYSTEMS INC | 116 CAPITAL BLVD | | | | HOUMA | LA | 70360 | |
| 5858965 | Engineering/Remediation Resources Group, Inc. | ERRG | 4585 Pacheco Blvd. #200 | | | Martinez | CA | 94553 | |
| 7150836 | Engineering/Remediation Resources Group, Inc. | 4585 Pacheco Blvd. #200 | | | | Martinez | CA | 94553 | |
| 6014567 | ENGINEERS & SCIENTISTS OF | 350 FRANK H OGAWA PLAZA 8TH FL | | | | OAKLAND | CA | 94612 | |
| 6014564 | ENGINEERS & SCIENTISTS OF CALIF | 835 HOWARD ST 2ND FL | | | | SAN FRANCISCO | CA | 94103 | |
| 7240406 | Engineers and Scientists of California, Local 20, IFPTE | Weinberg, Roger & Rosenfeld | Emily P. Rich | 1001 Marina Village Parkway, Ste 200 | | Alameda | CA | 94501 | |
| 5894381 | England, Amy K | Addres on file | | | | | | | |
| 5885395 | England, Keith A | Addres on file | | | | | | | |
| 5891810 | England, Kevin J | Addres on file | | | | | | | |
| 5896736 | England, Lisa | Addres on file | | | | | | | |
| 5988322 | England, Thomas | Addres on file | | | | | | | |
| 6002883 | England, Thomas | Addres on file | | | | | | | |
| 5878378 | Engle, Gary | Addres on file | | | | | | | |
| 5987581 | Engle, Mary | Addres on file | | | | | | | |
| 6002142 | Engle, Mary | Addres on file | | | | | | | |
| 5991032 | Engle, Tammy | Addres on file | | | | | | | |
| 6005593 | Engle, Tammy | Addres on file | | | | | | | |
| 5885929 | Engle, Todd A | Addres on file | | | | | | | |
| 5893693 | Englehart, Robert Douglas | Addres on file | | | | | | | |
| 5896468 | Engleton, Brian | Addres on file | | | | | | | |
| 5972124 | English, Cathy | Addres on file | | | | | | | |
| 5993722 | English, Cathy | Addres on file | | | | | | | |
| 5986493 | English, Dennis | Addres on file | | | | | | | |
| 6001054 | English, Dennis | Addres on file | | | | | | | |
| 7332432 | English, Georgia S | Addres on file | | | | | | | |
| 5884553 | English, Jessyca Nichole | Addres on file | | | | | | | |
| 5896935 | English, Kathleen | Addres on file | | | | | | | |
| 6008907 | ENGLISH, MICHAEL | Addres on file | | | | | | | |
| 6009019 | ENGLISH, MICHAEL | Addres on file | | | | | | | |
| 5893703 | English, Michael James | Addres on file | | | | | | | |
| 5989134 | ENGLISH, MIKE | Addres on file | | | | | | | |
| 6003695 | ENGLISH, MIKE | Addres on file | | | | | | | |
| 5896815 | English, Theresa | Addres on file | | | | | | | |
| 5988767 | Englund, Brodie | Addres on file | | | | | | | |
| 6003328 | Englund, Brodie | Addres on file | | | | | | | |
| 5879561 | Englund, Gary Blaine | Addres on file | | | | | | | |
| 5868979 | Engstrom & West dba Groza Construction | Addres on file | | | | | | | |
| 7245713 | Engstrom, Gail M. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5868980 | ENGSTROM, SCOTT | Addres on file | | | | | | | |
| 5983428 | Enix, Gary and Cindi | Addres on file | | | | | | | |
| 5997950 | Enix, Gary and Cindi | Addres on file | | | | | | | |
| 5901559 | Enkhbileg, Belgutei | Addres on file | | | | | | | |
| 5881685 | Enkhbileg, Guyen | Addres on file | | | | | | | |
| 7690305 | ENNIS E RILEY TR UA OCT 31 00 | Addres on file | | | | | | | |
| 5893045 | Ennis, Garrett Paul | Addres on file | | | | | | | |
| 5886870 | Ennis, Jeffrey J | Addres on file | | | | | | | |
| 5868981 | Ennis, Scott | Addres on file | | | | | | | |
| 5868982 | ENNIX, FRANK | Addres on file | | | | | | | |
| 5892913 | Enochs, Dylan Brian | Addres on file | | | | | | | |
| 5886442 | Enos, Carol Ann | Addres on file | | | | | | | |
| 5889669 | Enos, Chad Alexander | Addres on file | | | | | | | |
| 5990182 | Enos, Chris | Addres on file | | | | | | | |
| 6004743 | Enos, Chris | Addres on file | | | | | | | |
| 6169249 | Enos, Evelyn | Addres on file | | | | | | | |
| 5986127 | Enos, Leana | Addres on file | | | | | | | |
| 6000688 | Enos, Leana | Addres on file | | | | | | | |
| 7261689 | Enos, Roxanne | Addres on file | | | | | | | |
| 7306810 | Enos, Roxanne | Addres on file | | | | | | | |
| 5893480 | Enos, Timothy Frank | Addres on file | | | | | | | |
| 5881807 | Enos, William John | Addres on file | | | | | | | |
| 7249442 | Enovity Inc. | 100 Montgomery St., Ste 600 | | | | San Francisco | CA | 94104 | |
| 5893870 | Enox, Drake Lynn | Addres on file | | | | | | | |
| 6013644 | ENREG GROUP INC | 2637 6TH AVE NW | | | | CALGARY | AB | T2N 0X9 | Canada |
| 5889146 | Enrile, Troy C. | Addres on file | | | | | | | |
| 5893941 | Enrique, Jason Ray | Addres on file | | | | | | | |
| 6013467 | ENRIQUETA GOMEZ LOVO | Addres on file | | | | | | | |
| 5883021 | Enriquez, Anna M | Addres on file | | | | | | | |
| 5900301 | Enriquez, Felix | Addres on file | | | | | | | |
| 6169985 | Enriquez, James | Addres on file | | | | | | | |
| 5988789 | Enriquez, Joel | Addres on file | | | | | | | |
| 6003350 | Enriquez, Joel | Addres on file | | | | | | | |
| 6169917 | Enriquez, Lourdes | Addres on file | | | | | | | |
| 7331351 | Enriquez, Marcellno Maglaya | Addres on file | | | | | | | |
| 7331351 | Enriquez, Marcellno Maglaya | Addres on file | | | | | | | |
| 5985720 | ENRIQUEZ, NELSON | Addres on file | | | | | | | |
| 6000282 | ENRIQUEZ, NELSON | Addres on file | | | | | | | |
| 5885059 | Enriquez, Richard S | Addres on file | | | | | | | |
| 5881007 | Enriquez, Trinidad | Addres on file | | | | | | | |
| 5865066 | ENS ELECTRIC | Addres on file | | | | | | | |
| 5882272 | Ens, Bradley D | Addres on file | | | | | | | |
| 5881701 | Ens, Matthew Ryan | Addres on file | | | | | | | |
| 6177615 | Enser, Dru | Addres on file | | | | | | | |
| 5894273 | Enslow, Mike Wayne | Addres on file | | | | | | | |
| 5895950 | Enslow, Summer | Addres on file | | | | | | | |
| 5980466 | Ensminger, Allen | Addres on file | | | | | | | |
| 5994129 | Ensminger, Allen | Addres on file | | | | | | | |
| 5899185 | Ensminger, Daniel James | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 34
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5878238 | Ensslin, Adele McDaniel | Addres on file | | | | | | | |
| 5982635 | ENSTROM, BJORN | Addres on file | | | | | | | |
| 5997196 | ENSTROM, BJORN | Addres on file | | | | | | | |
| 6014156 | Enterline, Kevin | Addres on file | | | | | | | |
| 5802611 | Enterprise Rent A Car | PO Box 801770 | | | | Kansas City | MO | 64180 | |
| 4939943 | Enterprise Rent-A-Car Damage Recovery Unit | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 5983785 | Entin, Ilana | Addres on file | | | | | | | |
| 5998346 | Entin, Ilana | Addres on file | | | | | | | |
| 5868984 | Entrada De Paso Robles | Addres on file | | | | | | | |
| 6014520 | ENTRUST ENERGY INC | 1301 MCKINNEY ST LEVEL 12 | | | | HOUSTON | TX | 77010 | |
| 5855051 | Envelope Architecture and Design Inc | 2212 6th Street | | | | Berkeley | CA | 94710 | |
| 7161841 | Enviance, Inc. | Attn: William Dunlap, VP Finance | 5857 Owens Avenue Suite 102 | | | Carlsbad | CA | 92008 | |
| 7161841 | Enviance, Inc. | Attn: Andrea S. Carty | 5356 Ewing Avenue S | | | Minneapolis | MN | 55410 | |
| 6011718 | ENVIRONMENT ONE CORP | 2773 BALLTOWN RD | | | | SCHENECTEDY | NY | 12309 | |
| 6012362 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | | | | NATIONAL CITY | CA | 91950 | |
| 7487112 | Environmental Systems Corporation | Jesse Harlan | 10801 North Mopac Expressway | Building 1, Ste. 200 | | Austin | TX | 78759 | |
| 6184747 | Environmental Systems Research Institute, Inc | Attn: Director, Contracts and Legal Department | 380 New York Street | | | Redlands | CA | 92373-8100 | |
| 6184747 | Environmental Systems Research Institute, Inc | Bank of America Merrill Lynch | 901 Via Piemonte, Suite 502 | | | Ontario | CA | 91764 | |
| 6184747 | Environmental Systems Research Institute, Inc | PO Box 741076 | | | | Los Angeles | CA | 90074-1076 | |
| 5991649 | EnviroScience, Inc.-Sotoodeh, Hooman | 2220 S Bascom Aveue, Suite C | | | | Campbell | CA | 95008 | |
| 6006211 | EnviroScience, Inc.-Sotoodeh, Hooman | 2220 S Bascom Aveue, Suite C | | | | Campbell | CA | 95008 | |
| 5868985 | Enviro-Services & Constructors, Inc | Addres on file | | | | | | | |
| 6012414 | ENVISE | 7390 LINCOLN WAY | | | | GARDEN GROVE | CA | 92841 | |
| 5900907 | Enwright IV, Michael Francis | Addres on file | | | | | | | |
| 5981054 | Eoff, Kelly | Addres on file | | | | | | | |
| 5994932 | Eoff, Kelly | Addres on file | | | | | | | |
| 5901827 | Eorio, Eric | Addres on file | | | | | | | |
| 7860696 | EP CANYON LTD. | 2000 AVENUE OF THE STARS, 11TH FL | | | | LOS ANGELES | CA | 90067 | |
| 6166129 | Ephraim, Barry | Addres on file | | | | | | | |
| 5868986 | EPIC WIRELESS GROUP | Addres on file | | | | | | | |
| 5868987 | Epick Inc. | Addres on file | | | | | | | |
| 5989970 | Episcopal Community Services-Parties, Multiple | 1001 Polk Street | | | | San Francisco | CA | 94109 | |
| 6004531 | Episcopal Community Services-Parties, Multiple | 1001 Polk Street | | | | San Francisco | CA | 94109 | |
| 5862539 | EPI-USE AMERICA, Inc | Attn: Amanda Badenhorst | 2002 Summit Blvd, #825 | | | Atlanta | GA | 30319 | |
| 5862539 | EPI-USE AMERICA, Inc | Johan H Pretorius, SVP | 2002 Summit Blvd, #825 | | | Atlanta | GA | 30319 | |
| 5868988 | EPL Halleck Investors LLC | Addres on file | | | | | | | |
| 5868989 | EPOCH CONSTRUCTION | Addres on file | | | | | | | |
| 5868990 | Epoch Realty Capital, Inc. | Addres on file | | | | | | | |
| 5883797 | Epperley, Kristeena M | Addres on file | | | | | | | |
| 5990027 | Epperson, Bobbie | Addres on file | | | | | | | |
| 6004588 | Epperson, Bobbie | Addres on file | | | | | | | |
| 5887983 | Epperson, Chad | Addres on file | | | | | | | |
| 5901153 | Epps, Patrick Kelly | Addres on file | | | | | | | |
| 6157249 | EPS Inc., dba Express Plumbing | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009462 | EQR-MISSION BAY BLOCK 13 LIMITED PARTNERSHIP | 2 NORTH RIVERSIDE PLAZA SUITE 450 | | | | CHICAGO | IL | 60606 | |
| 6010510 | Equian, for Marie and Stanley Manha | | | | | | CA | | |
| 6010416 | Equian, for Marie and Stanley Manha | Addres on file | | | | | | | |
| 5979925 | Equian, Siobhan Logan | Addres on file | | | | | | | |
| 5993365 | Equian, Siobhan Logan | Addres on file | | | | | | | |
| 5868991 | Equilon Enterprises LLC | Addres on file | | | | | | | |
| 6012516 | EQUINITI TRUST COMPANY | P.O. BOX 856686 | | | | MINNEAPOLIS | MN | 55485-0686 | |
| 6013257 | EQUINIX INC | ONE LAGOON DR 4TH FL | | | | REDWOOD CITY | CA | 94065 | |
| 5868992 | Equinix Inc. | Addres on file | | | | | | | |
| 5868993 | Equinix, Inc | Addres on file | | | | | | | |
| 5868994 | Equinix, Inc | Addres on file | | | | | | | |
| 5992209 | Equinix, Inc.-VimahiSolis, Karen | 200 Ross Way | | | | San Bruno | CA | 94066 | |
| 6006770 | Equinix, Inc.-VimahiSolis, Karen | 200 Ross Way | | | | San Bruno | CA | 94066 | |
| 5868995 | EQUISOLAR | Addres on file | | | | | | | |
| 5868996 | EQUISOLAR INC | Addres on file | | | | | | | |
| 5868997 | EQUISOLAR INC | Addres on file | | | | | | | |
| 5868998 | Equity Building | Addres on file | | | | | | | |
| 6009248 | EQUITY OFFICE PARTNERS | 1300 DEXTER AVE N | | | | SEATTLE | WA | 98109 | |
| 5868999 | Equity Smart Investments LP | Addres on file | | | | | | | |
| 5869000 | Equity Smart Investments LP | Addres on file | | | | | | | |
| 5864778 | Equity-Tasman Apartments LLC | Addres on file | | | | | | | |
| 5869001 | ERA CONSTRUCTION INC | Addres on file | | | | | | | |
| 5879211 | Era, Lourdes B | Addres on file | | | | | | | |
| 5869002 | ERAS CONSTRUCTION, INC | Addres on file | | | | | | | |
| 5989443 | ERAZO, FATIMA | Addres on file | | | | | | | |
| 6004004 | ERAZO, FATIMA | Addres on file | | | | | | | |
| 5888959 | Erazo, Hector Humberto | Addres on file | | | | | | | |
| 6171928 | Erazo, Rene E | Addres on file | | | | | | | |
| 5887207 | Erbe, Michael Widlund | Addres on file | | | | | | | |
| 5948037 | Erchenbrack, Gayla | Addres on file | | | | | | | |
| 5994484 | Erchenbrack, Gayla | Addres on file | | | | | | | |
| 5985397 | ERDIAKOFF, ROBERT | Addres on file | | | | | | | |
| 5999958 | ERDIAKOFF, ROBERT | Addres on file | | | | | | | |
| 6011572 | ERDMAN DOOR AND SPECIALTY INC | P.O. BOX 277 | | | | SHANDON | CA | 93461 | |
| 5869003 | ERDMAN, GUY | Addres on file | | | | | | | |
| 5899998 | Erdmann, Kim Marie | Addres on file | | | | | | | |
| 5894732 | Erdozaincy, Alain Jean Pierre | Addres on file | | | | | | | |
| 5899410 | Erdozaincy, Dominique | Addres on file | | | | | | | |
| 6158565 | Eres, Fulgencio | Addres on file | | | | | | | |
| 5983263 | Erfert, Paulette | Addres on file | | | | | | | |
| 5997825 | Erfert, Paulette | Addres on file | | | | | | | |
| 7330435 | Ergas, Sanders | Addres on file | | | | | | | |
| 5869004 | Eric Bosley | Addres on file | | | | | | | |
| 6007810 | Eric Brown | Addres on file | | | | | | | |
| 6008150 | Eric Brown | Addres on file | | | | | | | |
| 5869005 | Eric Eldridge | Addres on file | | | | | | | |
| 7690368 | ERIC GLEN HAUN | Addres on file | | | | | | | |
| 5869006 | Eric J Haupt | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869007 | Eric J Haupt | Addres on file | | | | | | | |
| 5869008 | ERIC JENSEN | Addres on file | | | | | | | |
| 6007648 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell, LLP | 227 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6007985 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell, LLP | 227 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 7277550 | Eric Johnson, Personal Representative for Robert Johnson (D) | c/o Brayton Purcell LLP | 222 Rush Landing Road | | | Novato | CA | 94948-6169 | |
| 7841352 | ERIC KOESTER | 39 GROVE ST | | | | LISBONFALLS | ME | 04252-1328 | |
| 5869009 | ERIC MILLER ARCHITECTS, INC. | Addres on file | | | | | | | |
| 5869010 | Eric Park | Addres on file | | | | | | | |
| 7841360 | ERIC PAUL MARRA | 275 SWARTHOUT DR | | | | GRANTSPASS | OR | 97527-5075 | |
| 7841364 | ERIC RANK | 225 SCOTT AVE | | | | GLENELLYN | IL | 60137-4818 | |
| 7690457 | ERICA MARIE PIERCE | Addres on file | | | | | | | |
| 7856189 | ERICH A BRONNIMANN CUST | KENNETH DWIGHT BRONNIMANN | UNIF GIFT MIN ACT CALIFORNIA | 77-6494 LEIALOHA ST | | KAILUAKONA | HI | 96740-9749 | |
| 7841381 | ERICH GROSS | 2951 WILDHAVEN CIR | | | | SANTAMARIA | CA | 93454-9625 | |
| 5869011 | erich p kellner | Addres on file | | | | | | | |
| 7690469 | ERICK E NIELSEN & | Addres on file | | | | | | | |
| 5869012 | erick mendez | Addres on file | | | | | | | |
| 5869013 | ERICK'S CONSTRUCTION INC. | Addres on file | | | | | | | |
| 7298264 | Ericksen Arbuthnot Kilduff Day & Lindstrom | dba:  Ericksen Arbuthnot Law Firm | 570 Lennon Ln | | | Walnut Creek | CA | 94598 | |
| 5893845 | Erickson, Bailey | Addres on file | | | | | | | |
| 5979947 | Erickson, Clarissa | Addres on file | | | | | | | |
| 5993393 | Erickson, Clarissa | Addres on file | | | | | | | |
| 5986675 | Erickson, Daniel | Addres on file | | | | | | | |
| 6001236 | Erickson, Daniel | Addres on file | | | | | | | |
| 6160790 | ERICKSON, ELLA | Addres on file | | | | | | | |
| 5955525 | Erickson, Gilmore | Addres on file | | | | | | | |
| 5995495 | Erickson, Gilmore | Addres on file | | | | | | | |
| 5893249 | Erickson, Gregory David | Addres on file | | | | | | | |
| 7283954 | Erickson, Janelle | Addres on file | | | | | | | |
| 5869014 | ERICKSON, JOHN | Addres on file | | | | | | | |
| 6183221 | Erickson, Kate | Addres on file | | | | | | | |
| 6183221 | Erickson, Kate | Addres on file | | | | | | | |
| 7221563 | Erickson, Kyle | Addres on file | | | | | | | |
| 5869015 | Erickson, LINDA | Addres on file | | | | | | | |
| 5879289 | Erickson, Mark Thomas | Addres on file | | | | | | | |
| 5887277 | Erickson, Richard | Addres on file | | | | | | | |
| 5869016 | Erickson, Robert | Addres on file | | | | | | | |
| 5869017 | Erickson, Robert | Addres on file | | | | | | | |
| 5869018 | Erickson, Robert | Addres on file | | | | | | | |
| 5869019 | Erickson, Robert | Addres on file | | | | | | | |
| 5869020 | Erickson, Robert | Addres on file | | | | | | | |
| 5869021 | Erickson, Robert | Addres on file | | | | | | | |
| 5869022 | Erickson, Robert | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869023 | Erickson, Robert | Addres on file | | | | | | | |
| 5869024 | Erickson, Robert | Addres on file | | | | | | | |
| 5869025 | Erickson, Robert | Addres on file | | | | | | | |
| 5869026 | Erickson, Robert | Addres on file | | | | | | | |
| 5869027 | Erickson, Robert | Addres on file | | | | | | | |
| 5869028 | Erickson, Robert | Addres on file | | | | | | | |
| 5869029 | Erickson, Robert | Addres on file | | | | | | | |
| 5869030 | Erickson, Robert | Addres on file | | | | | | | |
| 5869031 | Erickson, Robert | Addres on file | | | | | | | |
| 5869032 | Erickson, Robert | Addres on file | | | | | | | |
| 5869033 | Erickson, Robert | Addres on file | | | | | | | |
| 5869034 | Erickson, Robert | Addres on file | | | | | | | |
| 5869035 | Erickson, Robert | Addres on file | | | | | | | |
| 5869036 | Erickson, Robert | Addres on file | | | | | | | |
| 5869037 | Erickson, Robert | Addres on file | | | | | | | |
| 5869038 | Erickson, Robert | Addres on file | | | | | | | |
| 5869039 | Erickson, Robert | Addres on file | | | | | | | |
| 5869040 | Erickson, Robert | Addres on file | | | | | | | |
| 5869041 | Erickson, Robert | Addres on file | | | | | | | |
| 5869042 | Erickson, Robert | Addres on file | | | | | | | |
| 5869043 | Erickson, Robert | Addres on file | | | | | | | |
| 5869044 | Erickson, Robert | Addres on file | | | | | | | |
| 5869045 | Erickson, Robert | Addres on file | | | | | | | |
| 5869046 | Erickson, Robert | Addres on file | | | | | | | |
| 5869047 | Erickson, Robert | Addres on file | | | | | | | |
| 5869048 | Erickson, Robert | Addres on file | | | | | | | |
| 5869049 | Erickson, Robert | Addres on file | | | | | | | |
| 5869050 | Erickson, Robert | Addres on file | | | | | | | |
| 5869051 | Erickson, Robert | Addres on file | | | | | | | |
| 5869052 | Erickson, Robert | Addres on file | | | | | | | |
| 5869053 | Erickson, Robert | Addres on file | | | | | | | |
| 5869054 | Erickson, Robert | Addres on file | | | | | | | |
| 5869055 | Erickson, Robert | Addres on file | | | | | | | |
| 5869056 | Erickson, Robert | Addres on file | | | | | | | |
| 5869057 | Erickson, Robert | Addres on file | | | | | | | |
| 5869058 | Erickson, Robert | Addres on file | | | | | | | |
| 5869059 | Erickson, Robert | Addres on file | | | | | | | |
| 5869060 | Erickson, Robert | Addres on file | | | | | | | |
| 5869061 | Erickson, Robert | Addres on file | | | | | | | |
| 5869062 | Erickson, Robert | Addres on file | | | | | | | |
| 5869063 | Erickson, Robert | Addres on file | | | | | | | |
| 5869064 | Erickson, Robert | Addres on file | | | | | | | |
| 5869065 | Erickson, Robert | Addres on file | | | | | | | |
| 5869066 | Erickson, Robert | Addres on file | | | | | | | |
| 5869067 | Erickson, Robert | Addres on file | | | | | | | |
| 5869068 | Erickson, Robert | Addres on file | | | | | | | |
| 5869069 | Erickson, Robert | Addres on file | | | | | | | |
| 5869070 | Erickson, Robert | Addres on file | | | | | | | |
| 5869071 | Erickson, Robert | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869072 | Erickson, Robert | Addres on file | | | | | | | |
| 5869073 | Erickson, Robert | Addres on file | | | | | | | |
| 5869074 | Erickson, Robert | Addres on file | | | | | | | |
| 5869075 | Erickson, Robert | Addres on file | | | | | | | |
| 5869076 | Erickson, Robert | Addres on file | | | | | | | |
| 5869077 | Erickson, Robert | Addres on file | | | | | | | |
| 5869078 | Erickson, Robert | Addres on file | | | | | | | |
| 5869079 | Erickson, Robert | Addres on file | | | | | | | |
| 5869080 | Erickson, Robert | Addres on file | | | | | | | |
| 5869081 | Erickson, Robert | Addres on file | | | | | | | |
| 5869082 | Erickson, Robert | Addres on file | | | | | | | |
| 5869083 | Erickson, Robert | Addres on file | | | | | | | |
| 5980812 | Erickson, Stephen | Addres on file | | | | | | | |
| 5994590 | Erickson, Stephen | Addres on file | | | | | | | |
| 5884976 | Erickson, William S | Addres on file | | | | | | | |
| 5988526 | Eric's Car Wash-Larson, Eric | 1625 Mangrove Ave. | | | | Chico | CA | 95926 | |
| 6003087 | Eric's Car Wash-Larson, Eric | 1625 Mangrove Ave. | | | | Chico | CA | 95926 | |
| 6008762 | ERICSON ELECTRIC & INTEGRATION | 3923 HAUSSMAN CT | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5891179 | Ericsson, Curtis David | Addres on file | | | | | | | |
| 7690484 | ERIK F YOUNG | Addres on file | | | | | | | |
| 5891909 | Erik Hansen | Addres on file | | | | | | | |
| 7690488 | ERIK L APPELO | Addres on file | | | | | | | |
| 5992097 | Erik Pearson Photo and Video-Pearson, Erik | 11860B LA HONDA ROAD | | | | WOODSIDE | CA | 94062 | |
| 6006658 | Erik Pearson Photo and Video-Pearson, Erik | 11860B LA HONDA ROAD | | | | WOODSIDE | CA | 94062 | |
| 7856190 | ERIK VON BUCHAU & | ROSE VON BUCHAU JT TEN | 396 BRYCE CANYON RD | | | SANRAFAEL | CA | 94903-2226 | |
| 5991515 | Eriksen, Veronica | Addres on file | | | | | | | |
| 6006076 | Eriksen, Veronica | Addres on file | | | | | | | |
| 5864769 | ERIKSSON LLC | Addres on file | | | | | | | |
| 5864486 | ERIKSSON, LLC | Addres on file | | | | | | | |
| 7690514 | ERIN E MURPHY & | Addres on file | | | | | | | |
| 7690515 | ERIN E MURPHY & | Addres on file | | | | | | | |
| 5893263 | Erisman, Kyle Jeffrey | Addres on file | | | | | | | |
| 7690536 | ERLE RACELY | Addres on file | | | | | | | |
| 7690537 | ERLE RACELY | Addres on file | | | | | | | |
| 5893046 | Erlec Jr., Eugene Laurence | Addres on file | | | | | | | |
| 5901045 | Erlenbach, Alison | Addres on file | | | | | | | |
| 7690540 | ERLING B QUALHEIM JR CUST | Addres on file | | | | | | | |
| 5879527 | Erlwein, Ronald Paul | Addres on file | | | | | | | |
| 7690541 | ERMA E HERMAN | Addres on file | | | | | | | |
| 7841406 | ERMA P MILLARD | 12552 LOMICA DR | | | | SANDIEGO | CA | 92128-3106 | |
| 7856191 | ERMA V BERKLEY | ATTN DR  JAMES D BERKLEY | 304 128TH AVE NE | | | BELLEVUE | WA | 98005-3242 | |
| 5901261 | Ernce, David | Addres on file | | | | | | | |
| 5869085 | ERNEST AMBEGIA, SPENCER THOMAS & | Addres on file | | | | | | | |
| 7690563 | ERNEST BATTAGLIA | Addres on file | | | | | | | |
| 7690565 | ERNEST C GRIBAUDO & VICTORIA F | Addres on file | | | | | | | |
| 4920672 | ERNEST E PESTANA, INC | PESTANA PROPERTIES | 84 W SANTA CLARA ST STE 580 | | | SAN JOSE | CA | 95113-1812 | |
| 5869086 | Ernest F Ferrari Electrical Contractor | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869087 | Ernest F. Ferrari Electrical Contractor | Addres on file | | | | | | | |
| 7856192 | ERNEST G BATCHELOR JR | 2171 12TH AVE | | | | SANFRANCISCO | CA | 94116-1902 | |
| 7856193 | ERNEST G BATCHELOR JR | 2171 12TH AVE | | | | SANFRANCISCO | CA | 94116-1902 | |
| 7856194 | ERNEST GEHRELS | C/O BANK OF CALIFORNIA | ATTN CORRESPONDENCE CR ACCT 01-09281-9 | | | SANFRANCISCO | CA | 94145-0001 | |
| 6014184 | ERNEST M ROBERTS | Addres on file | | | | | | | |
| 7690602 | ERNEST MARK SHANKEL | Addres on file | | | | | | | |
| 7841433 | ERNEST R WRIGHT & | CARMEN M WRIGHT TR | UA 05 07 04 | WRIGHT FAMILY TRUST | 2724 BAYBERRY ST | WESTSACRAMENTO | CA | 95691-4912 | |
| 7856195 | ERNEST RIEBELING & | JAMES RIEBELING JT TEN | 11713 CORAL PALM CT | | | ELPASO | TX | 79936-1513 | |
| 7856196 | ERNEST W VILLADSEN TR ERNEST W | VILLADSEN LIVING | TRUST UA JAN 23 92 | 6085 LARCHMONT DR | | SANJOSE | CA | 95123-4420 | |
| 5884496 | Ernest, J'Na Laneec | Addres on file | | | | | | | |
| 5886381 | Ernest, William J | Addres on file | | | | | | | |
| 7690627 | ERNESTINE M SAVAGE TRUSTEE | Addres on file | | | | | | | |
| 4920678 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | | | | CONCORD | CA | 94520 | |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | ATTENTION: JOHN SOTO | 1960 OLIVERA RD | | | CONCORD | CA | 94520 | |
| 7690633 | ERNISTINE KERLING | Addres on file | | | | | | | |
| 6012179 | ERNST & YOUNG US LLP | 200 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| 5869088 | Ernst Development Inc. | Addres on file | | | | | | | |
| 5881655 | Ernst, Ellis Maxwell | Addres on file | | | | | | | |
| 5899169 | Ernstrom, Josh David | Addres on file | | | | | | | |
| 5982999 | Errante, Lois | Addres on file | | | | | | | |
| 5997560 | Errante, Lois | Addres on file | | | | | | | |
| 5985378 | Errico, Nick & Josephine | Addres on file | | | | | | | |
| 5999939 | Errico, Nick & Josephine | Addres on file | | | | | | | |
| 5900514 | Erridge, Hamilton | Addres on file | | | | | | | |
| 6011191 | ERRIGAL INC | Addres on file | | | | | | | |
| 5821198 | Erris Pipelines | 717 Lexington Way | | | | Burlingame | CA | 94010 | |
| 5990630 | Ers vending service inc.-Secondo, Eric | P.o.box 2656 | | | | Salinas | CA | 93902 | |
| 6005191 | Ers vending service inc.-Secondo, Eric | P.o.box 2656 | | | | Salinas | CA | 93902 | |
| 5869089 | erskine, kevin | Addres on file | | | | | | | |
| 5869090 | ERTL, JEREMY | Addres on file | | | | | | | |
| 5869091 | ERTL, JEREMY | Addres on file | | | | | | | |
| 5878986 | Ertman, Kenneth W | Addres on file | | | | | | | |
| 5895358 | Ertrachter, John Matthew | Addres on file | | | | | | | |
| 5869092 | ERV Community Partners, LP | Addres on file | | | | | | | |
| 7485473 | Ervin, Linda D | Addres on file | | | | | | | |
| 7690640 | ERVIS L NAVE SR | Addres on file | | | | | | | |
| 7856197 | ERWIN F SAWALL JR & | DIANA C SAWALL TR | UA MAY 28 98 | SAWALL LIVING TRUST | 3351 HOLLAND LOOP RD | CAVEJUNCTION | OR | 97523-9618 | |
| 7856198 | ERWIN F SAWALL JR & | DIANA C SAWALL TR | UA MAY 28 98 | SAWALL LIVING TRUST | 3351 HOLLAND LOOP RD | CAVEJUNCTION | OR | 97523-9618 | |
| 7690646 | ERWIN J SCHALI & | Addres on file | | | | | | | |
| 5895864 | Erwin, Davis Paul | Addres on file | | | | | | | |
| 7323631 | ERWIN, ROBERT E | MD NAPA VALLEY OCCUPATIONAL HEALTH | 1710 SOSCOL AVE STE #2 | | | NAPA | CA | 94559 | |
| 7690652 | ERYN LYNN MCCULLOCH CUST | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869093 | Esajian, Ed | Addres on file | | | | | | | |
| 5869094 | Esajian, Gary | Addres on file | | | | | | | |
| 5869095 | ESALEN INSTITUTE | Addres on file | | | | | | | |
| 5893007 | Escajeda, Robert Daniel | Addres on file | | | | | | | |
| 5888841 | Escalada, Paulo Waldo Saraza | Addres on file | | | | | | | |
| 5887680 | Escalante, Albert D | Addres on file | | | | | | | |
| 5890890 | Escalante, Emmanuel Jose | Addres on file | | | | | | | |
| 5889537 | Escalante, Nicholas | Addres on file | | | | | | | |
| 5893734 | Escalante, Paul | Addres on file | | | | | | | |
| 5899837 | Escalera, Evelyn | Addres on file | | | | | | | |
| 5889377 | Escamilla, Jesus | Addres on file | | | | | | | |
| 5889251 | Escamilla, Salvador | Addres on file | | | | | | | |
| 6175345 | Escandor, Carlos R | Addres on file | | | | | | | |
| 5982754 | Escanio, Rainier & Tammy | Addres on file | | | | | | | |
| 5997315 | Escanio, Rainier & Tammy | Addres on file | | | | | | | |
| 5988134 | Escanuela, Jessica | Addres on file | | | | | | | |
| 6002695 | Escanuela, Jessica | Addres on file | | | | | | | |
| 6009242 | ESCHE, RAYMOND | Addres on file | | | | | | | |
| 6009415 | ESCHELON CONSTRUCTION & DESIGN INC. | dba GJ GARDNER HOMES | 1019 STINE RD | | | BAKERSFIELD | CA | 93309 | |
| 5898622 | Esclovon, Edward L | Addres on file | | | | | | | |
| 5893438 | Escobar Sr., Aron Michael | Addres on file | | | | | | | |
| 5892675 | Escobar, Alvaro William | Addres on file | | | | | | | |
| 5884461 | Escobar, Carlos Manuel | Addres on file | | | | | | | |
| 5985446 | Escobar, Chelsea | Addres on file | | | | | | | |
| 6000007 | Escobar, Chelsea | Addres on file | | | | | | | |
| 5896983 | Escobar, Christian Enrique | Addres on file | | | | | | | |
| 5984358 | Escobar, Cynthia | Addres on file | | | | | | | |
| 5998919 | Escobar, Cynthia | Addres on file | | | | | | | |
| 5895315 | Escobar, David L | Addres on file | | | | | | | |
| 5887155 | Escobar, Elkin | Addres on file | | | | | | | |
| 5882353 | Escobar, Jerel Angelo | Addres on file | | | | | | | |
| 5983125 | Escobar, Jose | Addres on file | | | | | | | |
| 5997686 | Escobar, Jose | Addres on file | | | | | | | |
| 5982370 | Escobar, Jose/Angelica | Addres on file | | | | | | | |
| 5996870 | Escobar, Jose/Angelica | Addres on file | | | | | | | |
| 5887975 | Escobar, Peter A | Addres on file | | | | | | | |
| 5985300 | Escobar, Tiffany | Addres on file | | | | | | | |
| 5999861 | Escobar, Tiffany | Addres on file | | | | | | | |
| 5883122 | Escobar, Vanessa | Addres on file | | | | | | | |
| 5990631 | Escobar, Victoria | Addres on file | | | | | | | |
| 6005192 | Escobar, Victoria | Addres on file | | | | | | | |
| 5884265 | Escobar, Yeni Anet | Addres on file | | | | | | | |
| 5979804 | Escobedo, Anthony | Addres on file | | | | | | | |
| 5993215 | Escobedo, Anthony | Addres on file | | | | | | | |
| 6008327 | ESCOBEDO, JORGE | Addres on file | | | | | | | |
| 5985695 | Escobedo, Maclovio | Addres on file | | | | | | | |
| 6000256 | Escobedo, Maclovio | Addres on file | | | | | | | |
| 5883224 | Escobedo, Marisela | Addres on file | | | | | | | |
| 5973599 | Escobedo, Rebecca | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993640 | Escobedo, Rebecca | Addres on file | | | | | | | |
| 6179390 | ESCOBEDO, WILLIAM G | Addres on file | | | | | | | |
| 7856199 | ESCOLASTICA G SANCHEZ | 3777 STONEGLEN N | | | | SANPABLO | CA | 94806-1832 | |
| 5986472 | Escorcia, J Ivan | Addres on file | | | | | | | |
| 6001033 | Escorcia, J Ivan | Addres on file | | | | | | | |
| 5989377 | ESCORCIA, ULISES | Addres on file | | | | | | | |
| 6003938 | ESCORCIA, ULISES | Addres on file | | | | | | | |
| 5987853 | Escoto, Michael | Addres on file | | | | | | | |
| 6002414 | Escoto, Michael | Addres on file | | | | | | | |
| 5991494 | Escott, Mark | Addres on file | | | | | | | |
| 6006055 | Escott, Mark | Addres on file | | | | | | | |
| 6014556 | ESCREEN INC | 7500 WEST 110TH STREET | SUITE 500 | | | OVERLAND PARK | KS | 66210 | |
| 5985010 | ESCURO, NORMA | Addres on file | | | | | | | |
| 5999571 | ESCURO, NORMA | Addres on file | | | | | | | |
| 5991730 | Escutia, Gerardo | Addres on file | | | | | | | |
| 6006291 | Escutia, Gerardo | Addres on file | | | | | | | |
| 5869096 | ESCUTIA, LUCINO CONSTRUCTION | Addres on file | | | | | | | |
| 5894499 | Eseed, Robeh S | Addres on file | | | | | | | |
| 5890636 | Esen, Devrim | Addres on file | | | | | | | |
| 5983837 | Esget, Dan | Addres on file | | | | | | | |
| 5998398 | Esget, Dan | Addres on file | | | | | | | |
| 5896515 | Esguerra, Glenn | Addres on file | | | | | | | |
| 7299400 | Esguerra, Jennifer | Addres on file | | | | | | | |
| 5882134 | Esguerra, Jeremiah Duro | Addres on file | | | | | | | |
| 5895040 | Esguerra, Paul M | Addres on file | | | | | | | |
| 5900201 | Eshleman, Christopher | Addres on file | | | | | | | |
| 6167630 | Eshoo, Robert | Addres on file | | | | | | | |
| 6161542 | Eshoovayati, Ninos | Addres on file | | | | | | | |
| 5898398 | Eshraghi, Sherkan | Addres on file | | | | | | | |
| 6011670 | ESI ACQUISITION INC | 235 PEACHTREE ST NE STE 2300 | | | | ATLANTA | GA | 30303 | |
| 5987290 | Eskilson, James | Addres on file | | | | | | | |
| 6001851 | Eskilson, James | Addres on file | | | | | | | |
| 5984480 | Eskite, Juliann and Richard | PO Box 707 | | | | Camino | CA | 95709 | |
| 5999042 | Eskite, Juliann and Richard | PO Box 707 | | | | Camino | CA | 95709 | |
| 5877908 | Eskridge, Sharon Lavale | Addres on file | | | | | | | |
| 6177487 | Esleim, Hanadi | Addres on file | | | | | | | |
| 5899226 | Eslick, Kenneth Dale | Addres on file | | | | | | | |
| 5899191 | Eslick, Tal Jimy | Addres on file | | | | | | | |
| 7330495 | Eslick, Tal Jimy | Addres on file | | | | | | | |
| 5879854 | Eslinger, Nicholas G | Addres on file | | | | | | | |
| 7288400 | Esmaeili, Julie L | Addres on file | | | | | | | |
| 5869097 | ESMAILI, MASOD | Addres on file | | | | | | | |
| 5879358 | Esmerian, Richard John | Addres on file | | | | | | | |
| 5013003 | Espanola, Ernita | Addres on file | | | | | | | |
| 6173264 | Esparza, Ana I | Addres on file | | | | | | | |
| 6164595 | Esparza, Concepcion | Addres on file | | | | | | | |
| 7334988 | Esparza, Cynthia | Addres on file | | | | | | | |
| 5869098 | ESPARZA, DANIEL | Addres on file | | | | | | | |
| 5892037 | Esparza, Desiree | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890298 | Esparza, Erik | Addres on file | | | | | | | |
| 5883608 | Esparza, Hercules | Addres on file | | | | | | | |
| 5869099 | ESPARZA, JOE | Addres on file | | | | | | | |
| 5980000 | Esparza, Joselito | Addres on file | | | | | | | |
| 5993472 | Esparza, Joselito | Addres on file | | | | | | | |
| 5869100 | ESPARZA, RAMON | Addres on file | | | | | | | |
| 5989483 | esparza, sheila | Addres on file | | | | | | | |
| 6004044 | esparza, sheila | Addres on file | | | | | | | |
| 5981700 | Esparza, Sonia | Addres on file | | | | | | | |
| 5996035 | Esparza, Sonia | Addres on file | | | | | | | |
| 5884770 | Esparza-Roesch, James Michael | Addres on file | | | | | | | |
| 7690659 | ESPEN J LARSEN | Addres on file | | | | | | | |
| 7690661 | ESPEN J LARSEN | Addres on file | | | | | | | |
| 5981511 | Espena, Maria | Addres on file | | | | | | | |
| 5995822 | Espena, Maria | Addres on file | | | | | | | |
| 5890910 | Esperanza, Melvin M. | Addres on file | | | | | | | |
| 5981318 | Esperanza, Tracy & Celestino | 112 East Lamar Street | | | | Salinas | CA | 93906 | |
| 5995481 | Esperanza, Tracy & Celestino | 112 East Lamar Street | | | | Salinas | CA | 93906 | |
| 5991588 | Espetus San Mateo-Marciano, Carla | 1686 Market Street | | | | San Francisco | CA | 94102 | |
| 6006149 | Espetus San Mateo-Marciano, Carla | 1686 Market Street | | | | San Francisco | CA | 94102 | |
| 5899468 | Espiar, Sepideh | Addres on file | | | | | | | |
| 5877885 | Espina, Marilyn G | Addres on file | | | | | | | |
| 6169295 | Espinales, Janneth | Addres on file | | | | | | | |
| 6169295 | Espinales, Janneth | Addres on file | | | | | | | |
| 6023163 | Espindola, Michael Wayne | Addres on file | | | | | | | |
| 5891518 | Espindola, Mike W | Addres on file | | | | | | | |
| 5888074 | Espino, Angela | Addres on file | | | | | | | |
| 5832125 | Espino, Carmen | Addres on file | | | | | | | |
| 5829464 | Espino, Christina | Addres on file | | | | | | | |
| 5829151 | Espino, Grace | Addres on file | | | | | | | |
| 5831935 | Espino, Jeremias | Addres on file | | | | | | | |
| 5832057 | Espino, Jr., Jeremias | Addres on file | | | | | | | |
| 5869101 | ESPINO, MARY | Addres on file | | | | | | | |
| 6171284 | Espino, Silverio | Addres on file | | | | | | | |
| 5886138 | Espinola, Christopher Edward | Addres on file | | | | | | | |
| 5892035 | Espinola, Dustin R | Addres on file | | | | | | | |
| 5880036 | Espinola, Paul R | Addres on file | | | | | | | |
| 5980807 | Espinos, Gerardo & Rosalba | Addres on file | | | | | | | |
| 5994585 | Espinos, Gerardo & Rosalba | Addres on file | | | | | | | |
| 5888141 | Espinosa, Davina Alice | Addres on file | | | | | | | |
| 5890404 | Espinosa, Dominic Seth | Addres on file | | | | | | | |
| 5893642 | Espinosa, Edgardo O | Addres on file | | | | | | | |
| 7218581 | Espinosa, Esperanza | Addres on file | | | | | | | |
| 5890775 | Espinosa, Jesus Christopher | Addres on file | | | | | | | |
| 5869102 | ESPINOSA, MIGUEL | Addres on file | | | | | | | |
| 5891968 | Espinosa, Rupertson | Addres on file | | | | | | | |
| 5882096 | Espinosa, Samuel W | Addres on file | | | | | | | |
| 5890109 | Espinoza Lopez, Jose Albert | Addres on file | | | | | | | |
| 5901107 | Espinoza, Ana Laura | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 43
of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984866 | ESPINOZA, ANTONIO | Addres on file | | | | | | | |
| 5999427 | ESPINOZA, ANTONIO | Addres on file | | | | | | | |
| 7207086 | Espinoza, Belen | Addres on file | | | | | | | |
| 5890981 | Espinoza, Belinda Elena | Addres on file | | | | | | | |
| 6167634 | Espinoza, Erika | Addres on file | | | | | | | |
| 6167634 | Espinoza, Erika | Addres on file | | | | | | | |
| 5884405 | Espinoza, Ernesto | Addres on file | | | | | | | |
| 5884041 | Espinoza, Jose | Addres on file | | | | | | | |
| 5981927 | Espinoza, Jose | Addres on file | | | | | | | |
| 5996337 | Espinoza, Jose | Addres on file | | | | | | | |
| 5893755 | Espinoza, Peter | Addres on file | | | | | | | |
| 5892599 | Espinoza, Valentin | Addres on file | | | | | | | |
| 5880298 | Espiritu, Angel B. | Addres on file | | | | | | | |
| 5869103 | ESPIRITU, ELENA | Addres on file | | | | | | | |
| 5882336 | Espiritu, Joshua Bonifacio | Addres on file | | | | | | | |
| 5899999 | Espiritu, Naevon Bayhon | Addres on file | | | | | | | |
| 5899517 | Espiritu, Patrick | Addres on file | | | | | | | |
| 5884712 | Espiritu, Santino | Addres on file | | | | | | | |
| 5892108 | Esposito, Anthony O | Addres on file | | | | | | | |
| 5982183 | Esposito, Charles | Addres on file | | | | | | | |
| 5996634 | Esposito, Charles | Addres on file | | | | | | | |
| 5869104 | ESPOSITO, DOUG | Addres on file | | | | | | | |
| 5896462 | Esqueda, Courtney R | Addres on file | | | | | | | |
| 5982637 | Esqueda, Jeannie | Addres on file | | | | | | | |
| 5997198 | Esqueda, Jeannie | Addres on file | | | | | | | |
| 5887438 | Esqueda, Victor Manuel | Addres on file | | | | | | | |
| 5894408 | Esquibel, James Gerald | Addres on file | | | | | | | |
| 5985012 | Esquibel, Megen | Addres on file | | | | | | | |
| 5999573 | Esquibel, Megen | Addres on file | | | | | | | |
| 5884531 | Esquilin, Desiree | Addres on file | | | | | | | |
| 5882739 | Esquivel, Cynthia Martinez | Addres on file | | | | | | | |
| 5800495 | Esquivel, Frank | Addres on file | | | | | | | |
| 5801380 | Esquivel, Orando | Addres on file | | | | | | | |
| 5901175 | Esquivel, Sergio Daniel | Addres on file | | | | | | | |
| 5865388 | ESQUIVEL, TONI | Addres on file | | | | | | | |
| 5888702 | Esquivel, Victor Manuel | Addres on file | | | | | | | |
| 5987238 | ESSARY, KAY | Addres on file | | | | | | | |
| 6001799 | ESSARY, KAY | Addres on file | | | | | | | |
| 5869105 | ESSER, PAUL | Addres on file | | | | | | | |
| 5864303 | Essex Portfolio | Addres on file | | | | | | | |
| 7201744 | Essex Properties Trust Inc. | Attn: Anne Morrison | 110 Park Place, Suite 200 | | | San Mateo | CA | 94403 | |
| 5878579 | Esskew, Margaret | Addres on file | | | | | | | |
| 5891338 | Esskew, Ryan K | Addres on file | | | | | | | |
| 5865761 | ESTABROOK SENIOR HOUSING L.P. | Addres on file | | | | | | | |
| 6009379 | ESTAHBANATY, MOHAMMAD | Addres on file | | | | | | | |
| 5899305 | Estakhri, Nick | Addres on file | | | | | | | |
| 6009291 | ESTATE BUILDERS, INC. | 2020 RESEDA WAY | | | | ANTIOCH | CA | 94509 | |
| 7299879 | Estate of David Flores, et al. | Greene, Broillet & Wheeler, LLP | 100 Wilshire Boulevard, Suite 2100 | | | Los Angeles | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981126 | Estate of Harold Medkeff, Nichols-Moon, Celeste | 21 Toyen Way | | | | Carmel Valley | CA | 93924 | |
| 5995094 | Estate of Harold Medkeff, Nichols-Moon, Celeste | 21 Toyen Way | | | | Carmel Valley | CA | 93924 | |
| 7263305 | ESTATE OF HOMER KNAPP- CHRISTOPHER J. LEANDERS, TRUSTEE OF THE HOMER L. KNAPP & ARBUTUS J. KNAPP 1999 TRUST | 30 Indian Pipe | | | | Trabuco Canyon | CA | 92679-4206 | |
| 7211277 | Estate Of Jane Hess | Addres on file | | | | | | | |
| 5821078 | Estate of Lilly Harris (Brandon Harris, Successor) | Addres on file | | | | | | | |
| 6007738 | Estate of Tobias Sanchez Trujillo Sr., by and through his Successors in Interest, Refugia Isabell Trujillo, Tobias Trujillo | Addres on file | | | | | | | |
| 7177792 | Estate of Tobias Sanchez Trujillo, Sr. | Addres on file | | | | | | | |
| 6168293 | Esteban, Gregory | Addres on file | | | | | | | |
| 6168293 | Esteban, Gregory | Addres on file | | | | | | | |
| 5882919 | Estebez, Nancy Dana | Addres on file | | | | | | | |
| 6013498 | ESTELA CERON | Addres on file | | | | | | | |
| 5880383 | Estell, Traci Lynn | Addres on file | | | | | | | |
| 7841455 | ESTELLE MOURADIAN | 869 PACHECO ST | | | | SANFRANCISCO | CA | 94116-1352 | |
| 7690675 | ESTELLE PARK DOUGLAS | Addres on file | | | | | | | |
| 7690676 | ESTELLE PARK DOUGLAS | Addres on file | | | | | | | |
| 7690680 | ESTELLE WRIGHT MONTJOY | Addres on file | | | | | | | |
| 5869107 | ESTELLE'S BAKING COMPANY, LLC | Addres on file | | | | | | | |
| 5869108 | ESTENSON ELECTRICAL ENTERPRISE INC | Addres on file | | | | | | | |
| 5891000 | Estep, Eden | Addres on file | | | | | | | |
| 5988023 | Estep, Michael | Addres on file | | | | | | | |
| 6002584 | Estep, Michael | Addres on file | | | | | | | |
| 5982382 | Ester, Dean/Alice | Addres on file | | | | | | | |
| 5996882 | Ester, Dean/Alice | Addres on file | | | | | | | |
| 5886151 | Estes III, Alfonso | Addres on file | | | | | | | |
| 5882766 | Estes, Dene Cherie | Addres on file | | | | | | | |
| 5891275 | Estes, Jason Charles | Addres on file | | | | | | | |
| 5886259 | Estes, Thomas Byron | Addres on file | | | | | | | |
| 5981262 | Estes, Windom | Addres on file | | | | | | | |
| 5995403 | Estes, Windom | Addres on file | | | | | | | |
| 5890963 | Esteves, Gilbert B | Addres on file | | | | | | | |
| 5884266 | Esteves, Maria Fidde | Addres on file | | | | | | | |
| 7856200 | ESTHER CHAPTER NO 3 O E S | PO BOX 1508 | | | | CARSONCITY | NV | 89702-1508 | |
| 7856201 | ESTHER MACY | 550 BATTERY ST APT 612 | | | | SANFRANCISCO | CA | 94111-2320 | |
| 5890785 | Estrada Jr., Braulio | Addres on file | | | | | | | |
| 5883255 | Estrada Jr., Joe | Addres on file | | | | | | | |
| 5884740 | Estrada Sr., Christopher Alexander | Addres on file | | | | | | | |
| 6174562 | Estrada, Caroline | Addres on file | | | | | | | |
| 5989887 | Estrada, Cynthia | Addres on file | | | | | | | |
| 6004448 | Estrada, Cynthia | Addres on file | | | | | | | |
| 5900759 | Estrada, Eric Soria | Addres on file | | | | | | | |
| 5882002 | Estrada, Erik Antonio | Addres on file | | | | | | | |
| 5878534 | Estrada, Francisco | Addres on file | | | | | | | |
| 5991663 | ESTRADA, GELBER | Addres on file | | | | | | | |
| 6006224 | ESTRADA, GELBER | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895316 | Estrada, Grant Dennis | Addres on file | | | | | | | |
| 5981765 | Estrada, Henry | Addres on file | | | | | | | |
| 5996125 | Estrada, Henry | Addres on file | | | | | | | |
| 6010417 | Estrada, Hiram | Addres on file | | | | | | | |
| 6010511 | Estrada, Hiram | Addres on file | | | | | | | |
| 6007746 | Estrada, Hiram David | Addres on file | | | | | | | |
| 6007747 | Estrada, Hiram David | Addres on file | | | | | | | |
| 6007748 | Estrada, Hiram David | Addres on file | | | | | | | |
| 6007749 | Estrada, Hiram David | Addres on file | | | | | | | |
| 6008085 | Estrada, Hiram David | Addres on file | | | | | | | |
| 6008086 | Estrada, Hiram David | Addres on file | | | | | | | |
| 6008087 | Estrada, Hiram David | Addres on file | | | | | | | |
| 6008088 | Estrada, Hiram David | Addres on file | | | | | | | |
| 5893920 | Estrada, Ignacio | Addres on file | | | | | | | |
| 5881506 | Estrada, Ismael | Addres on file | | | | | | | |
| 6162218 | Estrada, Jose | Addres on file | | | | | | | |
| 5881235 | Estrada, Juan | Addres on file | | | | | | | |
| 5869109 | ESTRADA, KARINA | Addres on file | | | | | | | |
| 5881908 | Estrada, Kathy T | Addres on file | | | | | | | |
| 6166449 | Estrada, Linda | Addres on file | | | | | | | |
| 5889246 | Estrada, Michael Angel | Addres on file | | | | | | | |
| 5883849 | Estrada, Miguel A | Addres on file | | | | | | | |
| 5893128 | Estrada, Noe | Addres on file | | | | | | | |
| 6162845 | Estrada, Rafael | Addres on file | | | | | | | |
| 6162845 | Estrada, Rafael | Addres on file | | | | | | | |
| 5878270 | Estrada, Roberto S. | Addres on file | | | | | | | |
| 5945729 | Estrada, Rodolfo | Addres on file | | | | | | | |
| 5997134 | Estrada, Rodolfo | Addres on file | | | | | | | |
| 6170662 | Estrada, Vanessa N | Addres on file | | | | | | | |
| 5900904 | Estrada-Salinero, Lourdes | Addres on file | | | | | | | |
| 5880732 | Estridge, Jennifer Marie | Addres on file | | | | | | | |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | PO Box 745754 | | | | Los Angeles | CA | 90074-2754 | |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | MIchael Vallely, Subrogation | 1200 Brookfield Ct. | | | Greenville | SC | 29662 | |
| 5869110 | Etchamendy, Christina | Addres on file | | | | | | | |
| 5869111 | ETCHAMENDY, JOHN | Addres on file | | | | | | | |
| 5869112 | ETCHEGARAY FARMS LLC | Addres on file | | | | | | | |
| 5894884 | Etcheverry, Lillian Catherine | Addres on file | | | | | | | |
| 5869113 | Etcheverry, Ray | Addres on file | | | | | | | |
| 5982287 | Etchevers, John | Addres on file | | | | | | | |
| 5996780 | Etchevers, John | Addres on file | | | | | | | |
| 5885104 | Etchison, Richard Allen | Addres on file | | | | | | | |
| 7856202 | ETHEL E CADEN | 213 WOODLAWN AVE | | | | CLARKSSUMMIT | PA | 18411-1953 | |
| 7690736 | ETHEL M BURGESS TR UA FEB 27 07 | Addres on file | | | | | | | |
| 7690737 | ETHEL M BURGESS TR UA FEB 27 07 | Addres on file | | | | | | | |
| 5984344 | Etheredge, Robert | Addres on file | | | | | | | |
| 5998905 | Etheredge, Robert | Addres on file | | | | | | | |
| 7282094 | Etherington, Gillian | Addres on file | | | | | | | |
| 5987383 | Ethical Naturals, Inc.-Javed, Alim | 2731 Fair Oaks Ave. | | | | Redwood City | CA | 94063 | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001944 | Ethical Naturals, Inc.-Javed, Alim | 2731 Fair Oaks Ave. | | | | Redwood City | CA | 94063 | |
| 5859072 | Ethos Solutions, LLC | 4250 East Camelback Road Suite K460 | | | | Phoenix | AZ | 85018 | |
| 5884366 | Eti, Hope Teo | Addres on file | | | | | | | |
| 5884192 | Eto, Richard | Addres on file | | | | | | | |
| 4910847 | Etringer, Andrew | Addres on file | | | | | | | |
| 6013513 | ETRMSERVICESCOM INC | 68 S SERVICE RD STE 100 | | | | MELVILLE | NY | 11747 | |
| 7216308 | Etta Bacharach Testamentary A & B Trusts | c/o Mark Borsuk, Inc. | 1626 Vallejo St. | | | San Francisco | CA | 94123 | |
| 5890815 | Etter, Daniel Len | Addres on file | | | | | | | |
| 5887914 | Ettestad, Todd Michael | Addres on file | | | | | | | |
| 5869114 | ETTIE STREET DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5984305 | Ettlinger, Mari | Addres on file | | | | | | | |
| 5998866 | Ettlinger, Mari | Addres on file | | | | | | | |
| 5865510 | ETZEL, LON, An Individual | Addres on file | | | | | | | |
| 5882846 | Etzler, Andrea Jill | Addres on file | | | | | | | |
| 5987723 | Eubank, Caitlin | Addres on file | | | | | | | |
| 6002284 | Eubank, Caitlin | Addres on file | | | | | | | |
| 5984774 | Eubanks, Andrea | Addres on file | | | | | | | |
| 5999335 | Eubanks, Andrea | Addres on file | | | | | | | |
| 5869115 | EUBANKS, BRIAN | Addres on file | | | | | | | |
| 5889293 | Eubanks, Timothy Mack | Addres on file | | | | | | | |
| 5984575 | EUDY, JOHN | Addres on file | | | | | | | |
| 5999136 | EUDY, JOHN | Addres on file | | | | | | | |
| 5888824 | Eufemi, Benjamin Michael | Addres on file | | | | | | | |
| 7690758 | EUGENE A TOOHEY | Addres on file | | | | | | | |
| 7690759 | EUGENE A TOOHEY | Addres on file | | | | | | | |
| 7690771 | EUGENE C PONCIA | Addres on file | | | | | | | |
| 7690787 | EUGENE ERLAND DAHLBERG | Addres on file | | | | | | | |
| 7690788 | EUGENE ESSA | Addres on file | | | | | | | |
| 7690809 | EUGENE J GUADAGNI | Addres on file | | | | | | | |
| 7856203 | EUGENE L HANSEN & | LESLIE E HANSEN JT TEN | 2895 HAY LOFT WAY | | | MORGANHILL | CA | 95037-3917 | |
| 7856204 | EUGENE P COLTON & MILADA O COLTON | TR EUGENE & | MILADA O COLTON TRUST | UA DEC 12 97 | 1111 SANGRE DE CRISTO ST | SANTAFE | NM | 87501-1055 | |
| 7690844 | EUGENE PETERSEN | Addres on file | | | | | | | |
| 7841523 | EUGENE R SKELLEY | 21 NORDHOFF ST | | | | SANFRANCISCO | CA | 94131-2836 | |
| 7856205 | EUGENE ROBERT SKELLEY | 21 NORDHOFF ST | | | | SANFRANCISCO | CA | 94131-2836 | |
| 7856206 | EUGENE ROBERT SKELLEY | 21 NORDHOFF ST | | | | SANFRANCISCO | CA | 94131-2836 | |
| 7856207 | EUGENE ROBERT SKELLEY | 21 NORDHOFF ST | | | | SANFRANCISCO | CA | 94131-2836 | |
| 7690858 | EUGENE SCHLOTTERBECK | Addres on file | | | | | | | |
| 7856208 | EUGENE SHOSTAC | 1001 PINE ST UNIT 1210 | | | | SANFRANCISCO | CA | 94109-5008 | |
| 7690861 | EUGENE TRAVERSO | Addres on file | | | | | | | |
| 7690863 | EUGENE W HARLAMOFF & | Addres on file | | | | | | | |
| 7690864 | EUGENE W SMITH & | Addres on file | | | | | | | |
| 7690866 | EUGENE W SMITH & | Addres on file | | | | | | | |
| 5802284 | Eugene Water & Electric Board | 4200 Roosevelt Blvd | | | | Eugene | OR | 97402 | |
| 7856209 | EUGENE WEATHERBY ADM | EST EDITH WEATHERBY | 8328 MAIN ST | | | MOKELUMNEHILL | CA | 95245-9776 | |
| 7690869 | EUGENE WOZNIAK JR & | Addres on file | | | | | | | |
| 7856210 | EUGENIA L PRESTO | 853 TEMPLETON AVE | | | | DALYCITY | CA | 94014-1266 | |
| 7856211 | EUGENIA M BROWN & ELMER C BROWN | TR UA FEB 05 98 THE ELMER C | BROWN & EUGENIA MAE BROWN 1998 | TRUST | 2042 HIDDEN VALLEY DR | SANTAROSA | CA | 95404-2527 | |
| 7690880 | EUGENIE R SHOLL TR UA MAY 08 06 | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869116 | EUING, JAMES | Addres on file | | | | | | | |
| 7841533 | EULA TSIVIKAS | 1574 ASCENSION DR | | | | SANMATEO | CA | 94402-3613 | |
| 5806837 | Euler Hermes N.A as Agent for Global Diving & Salv | 800 Red Brook Blvd | #400C | | | Owings Mills | MD | 21117 | |
| 5987406 | Eulloqui, Carmen | Addres on file | | | | | | | |
| 6001967 | Eulloqui, Carmen | Addres on file | | | | | | | |
| 7856212 | EUNICE DEWEY | 2501 NE 27TH DR | | | | LINCOLNCITY | OR | 97367-4459 | |
| 7856213 | EUNICE DEWEY | 2501 NE 27TH DR | | | | LINCOLNCITY | OR | 97367-4459 | |
| 7690896 | EUNICE MERTE | Addres on file | | | | | | | |
| 5869117 | Eureka City Schools | Addres on file | | | | | | | |
| 5901955 | Eureka Energy Company | 77 Beale Street | | | | San Francisco | CA | 94105 | |
| 6178444 | Eureka Forest Products, Inc., a California corporation | 1206 West 14th Street | | | | Eureka | CA | 95501 | |
| 6178444 | Eureka Forest Products, Inc., a California corporation | Frank L. Martorana | GVM Law, LLP | 3009 Douglas Blvd | Suite 150 | | | | |
| 5869118 | Eureka Granite Bay, LLC | Addres on file | | | | | | | |
| 6011813 | EUREKA HUMBOLDT FIRE | 1424 11TH ST | | | | ARCATA | CA | 95521 | |
| 5861896 | Eureka Ready Mix | 4945 Boyd Rd | | | | Arcata | CA | 95521 | |
| 6076214 | Eureka ReadyMix Concrete Company, Inc | 4945 Boyd Road | | | | Arcata | CA | 95521 | |
| 5869119 | EUROCRAFT DEVELOPMENT INC | Addres on file | | | | | | | |
| 5869120 | EUROFINS DQCI LLC | Addres on file | | | | | | | |
| 5865651 | EUROMOTORS OAKLAND INC | Addres on file | | | | | | | |
| 5869121 | EUROPIAN CONSTRUCTION | Addres on file | | | | | | | |
| 5973132 | Euston, Karen/Sam | Addres on file | | | | | | | |
| 5994239 | Euston, Karen/Sam | Addres on file | | | | | | | |
| 7856214 | EVA F VOELKEL | 307 E GERALD AVE | | | | SANANTONIO | TX | 78214-2121 | |
| 7690926 | EVA LARSON ETTER | Addres on file | | | | | | | |
| 7690935 | EVALEEN JO BARRETT & | Addres on file | | | | | | | |
| 7856215 | EVALYN RUTH MARTIN | 833 LAUREL WAY | | | | RIOVISTA | CA | 94571-1317 | |
| 7690949 | EVAN T ISHAM | Addres on file | | | | | | | |
| 6011417 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PARK SOUTH #200S | | | | BIRMINGHAM | AL | 35243 | |
| 7690951 | EVANGELICAL COVENANT CHURCH OF | Addres on file | | | | | | | |
| 7690952 | EVANGELICAL COVENANT CHURCH OF | Addres on file | | | | | | | |
| 5865156 | EVANGELICAL IMMANUEL LUTHERAN | Addres on file | | | | | | | |
| 5879709 | Evangelista, Manalo | Addres on file | | | | | | | |
| 5898735 | Evangelista, Nancy Y | Addres on file | | | | | | | |
| 5882419 | Evangelista, Nicolas L | Addres on file | | | | | | | |
| 5885336 | Evangelista, Paul James | Addres on file | | | | | | | |
| 5887963 | Evangelo, Nicholas B | Addres on file | | | | | | | |
| 5988082 | EVANOFF, MICHAEL | Addres on file | | | | | | | |
| 6002643 | EVANOFF, MICHAEL | Addres on file | | | | | | | |
| 6012345 | EVANS CONSOLES INC | 1616-27TH AVE NE | | | | CALGARY | AB | T2E 8W4 | Canada |
| 6172278 | Evans, Andrew | Addres on file | | | | | | | |
| 6172278 | Evans, Andrew | Addres on file | | | | | | | |
| 5991600 | evans, bret | Addres on file | | | | | | | |
| 6006161 | evans, bret | Addres on file | | | | | | | |
| 7294881 | Evans, Caroline | Addres on file | | | | | | | |
| 7331149 | Evans, Caroline | Addres on file | | | | | | | |
| 5869122 | Evans, Charles | Addres on file | | | | | | | |
| 5887312 | Evans, Charles | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894294 | Evans, Charles R | Addres on file | | | | | | | |
| 5869123 | EVANS, CLIFTON | Addres on file | | | | | | | |
| 5980774 | Evans, Curt & Joan | Addres on file | | | | | | | |
| 5994544 | Evans, Curt & Joan | Addres on file | | | | | | | |
| 5893348 | Evans, Daniel Clayton | Addres on file | | | | | | | |
| 5877855 | Evans, Denise Angela | Addres on file | | | | | | | |
| 4997635 | Evans, Douglas | Addres on file | | | | | | | |
| 6009251 | EVANS, ERIC | Addres on file | | | | | | | |
| 5889673 | Evans, Gary | Addres on file | | | | | | | |
| 5882497 | Evans, Jadine Kvarme | Addres on file | | | | | | | |
| 5880853 | Evans, Jaisun | Addres on file | | | | | | | |
| 5895005 | Evans, James Arthur | Addres on file | | | | | | | |
| 5891687 | Evans, Jane Lee | Addres on file | | | | | | | |
| 5987958 | Evans, Janet | Addres on file | | | | | | | |
| 6002519 | Evans, Janet | Addres on file | | | | | | | |
| 7152257 | Evans, Jayme | Addres on file | | | | | | | |
| 5880821 | Evans, Jesse Alan | Addres on file | | | | | | | |
| 5992954 | Evans, Jordan | Addres on file | | | | | | | |
| 6007515 | Evans, Jordan | Addres on file | | | | | | | |
| 5980178 | Evans, Joseph | Addres on file | | | | | | | |
| 5993767 | Evans, Joseph | Addres on file | | | | | | | |
| 6171439 | Evans, Kelly | Addres on file | | | | | | | |
| 5992184 | Evans, Kimiko | Addres on file | | | | | | | |
| 6006745 | Evans, Kimiko | Addres on file | | | | | | | |
| 5991457 | EVANS, LANCE | Addres on file | | | | | | | |
| 5991458 | EVANS, LANCE | Addres on file | | | | | | | |
| 6006018 | EVANS, LANCE | Addres on file | | | | | | | |
| 6006019 | EVANS, LANCE | Addres on file | | | | | | | |
| 6163024 | Evans, Latonya | Addres on file | | | | | | | |
| 6180116 | Evans, Mary | Addres on file | | | | | | | |
| 5981685 | Evans, Matt | Addres on file | | | | | | | |
| 5981799 | Evans, Matt | Addres on file | | | | | | | |
| 5996020 | Evans, Matt | Addres on file | | | | | | | |
| 5996180 | Evans, Matt | Addres on file | | | | | | | |
| 6166410 | Evans, Mattie | Addres on file | | | | | | | |
| 5880731 | Evans, Michael A | Addres on file | | | | | | | |
| 7280520 | Evans, Michael Darren | Addres on file | | | | | | | |
| 5886282 | Evans, Richard Arnold | Addres on file | | | | | | | |
| 6170838 | Evans, Ruth A | Addres on file | | | | | | | |
| 4941858 | Evans, Scott | Addres on file | | | | | | | |
| 5892567 | Evans, Steven M. | Addres on file | | | | | | | |
| 5884932 | Evans, Stuart P | Addres on file | | | | | | | |
| 5982136 | Evans, Tabitha | Addres on file | | | | | | | |
| 5996585 | Evans, Tabitha | Addres on file | | | | | | | |
| 5877876 | Evans, Terry Lee | Addres on file | | | | | | | |
| 5896440 | Evans, Tiffany R | Addres on file | | | | | | | |
| 5884936 | Evans, Timothy | Addres on file | | | | | | | |
| 5901260 | Evans, Timothy Frank | Addres on file | | | | | | | |
| 5892658 | Evans, William L. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890838 | Evans, Zachery Alexander | Addres on file | | | | | | | |
| 5887923 | Evansizer, Richard Todd | Addres on file | | | | | | | |
| 7690974 | EVELYN C BRYANT | Addres on file | | | | | | | |
| 7690979 | EVELYN C NUSSBAUM | Addres on file | | | | | | | |
| 7248877 | Evelyn Chandler, Personal Representative for Gail Chandler (D) | Addres on file | | | | | | | |
| 7856216 | EVELYN F HICKS | 2016 AVIGNON PL | | | | HALFMOONBAY | CA | 94019-1431 | |
| 7690993 | EVELYN G PELLIN TTEE | Addres on file | | | | | | | |
| 7690999 | EVELYN JEAN SMITH | Addres on file | | | | | | | |
| 7691000 | EVELYN JEAN SMITH | Addres on file | | | | | | | |
| 7841572 | EVELYN KASCAL | 11 WESTMONT DR | | | | DALYCITY | CA | 94015-3046 | |
| 7691004 | EVELYN KEOUGH | Addres on file | | | | | | | |
| 7691005 | EVELYN KEOUGH | Addres on file | | | | | | | |
| 7856217 | EVELYN M DYER TR | UA DEC 13 99 | THE DYER 1999 REVOCABLE TRUST | PO BOX 62 | | MIWUKVILLAGE | CA | 95346-0062 | |
| 7856218 | EVELYN M DYER TR | UA DEC 13 99 | THE DYER 1999 REVOCABLE TRUST | PO BOX 62 | | MIWUKVILLAGE | CA | 95346-0062 | |
| 7856219 | EVELYN M DYER TR UA DEC 13 99 | DYER 1999 REVOCABLE TRUST | PO BOX 62 | | | MIWUKVILLAGE | CA | 95346-0062 | |
| 7856220 | EVELYN MARY RATLIFF | 1269 DRAKE CIR | | | | SANLUISOBISPO | CA | 93405-4907 | |
| 7691047 | EVELYN V ROSEBERRY & | Addres on file | | | | | | | |
| 7691051 | EVELYN WADE | Addres on file | | | | | | | |
| 7691052 | EVELYN WADE | Addres on file | | | | | | | |
| 5992991 | Evens, Amanda | Addres on file | | | | | | | |
| 6007552 | Evens, Amanda | Addres on file | | | | | | | |
| 5869127 | Evensen, Mark | Addres on file | | | | | | | |
| 5869128 | Evensen, Mark | Addres on file | | | | | | | |
| 5901627 | Evenson, Christopher T | Addres on file | | | | | | | |
| 5869129 | evenson, donna | Addres on file | | | | | | | |
| 5980701 | EVERETT GRAPHICS INC, Mark Carlson | 7300 Edgewater Drive | | | | Oakland | CA | 94621 | |
| 5994441 | EVERETT GRAPHICS INC, Mark Carlson | 7300 Edgewater Drive | | | | Oakland | CA | 94621 | |
| 7691062 | EVERETT L HOUSTON | Addres on file | | | | | | | |
| 7856221 | EVERETT W LEISURE | 1020 ADELAINE AVE | | | | SOUTHPASADENA | CA | 91030-3004 | |
| 7856222 | EVERETT W LEISURE | 1020 ADELAINE AVE | | | | SOUTHPASADENA | CA | 91030-3004 | |
| 7856223 | EVERETT W LEISURE | 1020 ADELAINE AVE | | | | SOUTHPASADENA | CA | 91030-3004 | |
| 6007667 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6008003 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 5880687 | Everett, Jennifer | Addres on file | | | | | | | |
| 5880643 | Everett, Kirsten R | Addres on file | | | | | | | |
| 5870786 | Everett, Leslie | Addres on file | | | | | | | |
| 7166368 | Everett, Leslie Hart | Addres on file | | | | | | | |
| 7166368 | Everett, Leslie Hart | Addres on file | | | | | | | |
| 7139783 | Everett, Margot | Addres on file | | | | | | | |
| 5898330 | Everett, Margot Carl | Addres on file | | | | | | | |
| 5878705 | Everett, Myles S | Addres on file | | | | | | | |
| 5984398 | Evergreen Auto Care Inc-Grewal, Preet | 107 A Whispering Pines Dr | | | | Scotts Valley | CA | 95066 | |
| 5998959 | Evergreen Auto Care Inc-Grewal, Preet | 107 A Whispering Pines Dr | | | | Scotts Valley | CA | 95066 | |
| 5869130 | EVERGREEN BUILDING INC | Addres on file | | | | | | | |
| 6011252 | EVERGREEN ECONOMICS INC | 333 SW TAYLOR STE 200 | | | | PORTLAND | OR | 97204 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5806368 | Evergreen Landscape | PO Box 2972 | | | | Mckinleyville | CA | 95519 | |
| 7332734 | Everhart, Josie | Addres on file | | | | | | | |
| 5894302 | Everidge, Kelly | Addres on file | | | | | | | |
| 7214754 | Everidge, Kelly | Addres on file | | | | | | | |
| 5901828 | Everling, Brett | Addres on file | | | | | | | |
| 5881776 | Evers, Scott RICHARD | Addres on file | | | | | | | |
| 5881345 | Everson, Andrew P. | Addres on file | | | | | | | |
| 5991024 | Everson, Layla | Addres on file | | | | | | | |
| 6005585 | Everson, Layla | Addres on file | | | | | | | |
| 5869131 | EverWest Real Estate Investors, LLC | Addres on file | | | | | | | |
| 5869132 | EVgo | Addres on file | | | | | | | |
| 5869133 | EVgo | Addres on file | | | | | | | |
| 5869159 | EVGO SERVICES LLC, Olga Shevorenkova | Addres on file | | | | | | | |
| 5990521 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | 150 | | | Emeryville | CA | 94608 | |
| 6005082 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | 150 | | | Emeryville | CA | 94608 | |
| 6011848 | EVO-EMERGENCY VEHICLE OUTFITTERS | 9858 KENT ST | | | | ELK GROVE | CA | 95624 | |
| 6014092 | EVOLUTION MARKETS FUTURES LLC | 10 BANK ST STE 410 | | | | WHITE PLAINS | NY | 10606 | |
| 5016954 | Evoqua Water Technologies LLC | 10 Technology Drive | | | | Lowell | MA | 01851 | |
| 5869163 | EWALD, RICHARD | Addres on file | | | | | | | |
| 5985637 | EWAYS, MARWAN | Addres on file | | | | | | | |
| 6000198 | EWAYS, MARWAN | Addres on file | | | | | | | |
| 5891719 | Ewin, Roy Lee | Addres on file | | | | | | | |
| 5869164 | Ewing, Brett | Addres on file | | | | | | | |
| 5869165 | Ewing, Brett | Addres on file | | | | | | | |
| 5881270 | Ewing, Judith Lynne | Addres on file | | | | | | | |
| 5981648 | Ewing, Kathleen | Addres on file | | | | | | | |
| 5995981 | Ewing, Kathleen | Addres on file | | | | | | | |
| 6013364 | EXAMWORKS INC | 11010 WHITE ROCK RD STE 120 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5898017 | Exberger, Mark J. | Addres on file | | | | | | | |
| 5985195 | Excalibur Pizza-Moreno, Angela | 1830 Vernon Street Suite 1 | | | | Roseville | CA | 95678 | |
| 5999756 | Excalibur Pizza-Moreno, Angela | 1830 Vernon Street Suite 1 | | | | Roseville | CA | 95678 | |
| 5869166 | Excel Construction & Development, Inc | Addres on file | | | | | | | |
| 5869167 | Excel Paso Robles | Addres on file | | | | | | | |
| 6009427 | EXCEL PROPERTYMANAGEMENT SERVICES, INC. | PO BOX 5357 | | | | LOS ANGELES | CA | 90049 | |
| 6008664 | EXCEL REALTY  PARTNERS, LP | 3636 NOBEL DR, SUITE 300 | | | | SAN DIEGO | CA | 92122 | |
| 5864176 | Excelsior Solar (Burford Five Points) (Q678) | Addres on file | | | | | | | |
| 5864177 | Excelsior Solar SS (Q678) | Addres on file | | | | | | | |
| 5869168 | Exchange Bank | Addres on file | | | | | | | |
| 5869169 | EXCLUSIVE HOLDINGS | Addres on file | | | | | | | |
| 7316993 | Executive Risk Indemnity Inc. | Wendy M. Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7316993 | Executive Risk Indemnity Inc. | Adrienne Logan, Legal Analyst, Global Legal | Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7316993 | Executive Risk Indemnity Inc. | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 5986861 | Executive Trackers, LLC-Bozorgi, Babak | 23085 Summit Rd. | | | | Los Gatos | CA | 95033 | |
| 6001422 | Executive Trackers, LLC-Bozorgi, Babak | 23085 Summit Rd. | | | | Los Gatos | CA | 95033 | |
| 6012527 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | | | | STAMFORD | CT | 06820 | |
| 5869170 | Exeter Property Group | Addres on file | | | | | | | |
| 5992719 | Exley, Glenda | Addres on file | | | | | | | |
| 6007280 | Exley, Glenda | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5801501 | Exline Incorporated | 3256 E Country Club Road | P.O. Box 1487 | | | Salina | KS | 67402-1487 | |
| 4920798 | EXO GROUP LLC | 32628 DECKER PRAIRIE ROAD, SUITE 1 | | | | MAGNOLIA | TX | 77355 | |
| 7329063 | Exo Group, LLC | c/o Zachary Oliphant | 32628 Decker Prairie Road, Suite 1 | | | Magnolia | TX | 77355 | |
| 6012285 | EXPEDITION COMMUNICATIONS LLC | 5939 DARWIN CT STE 109 | | | | CARLSBAD | CA | 92008 | |
| 5841564 | Experian, Inc. | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd., Suite 5 G-H | | Chicago | IL | 60607 | |
| 6010590 | EXPERT HOLDINGS LLC | 325 N SAINT PAUL ST STE 3100 | | | | DALLAS | TX | 75201 | |
| 6076486 | Exponent, Inc. | Attn: Eric Anderson | 149 Commonwealth Drive | | | Menlo Park | CA | 94025 | |
| 5986849 | EXPRESS HAIR SALON-TU, TAI | 1813 Tambour Way | | | | San Jose | CA | 95131 | |
| 6001410 | EXPRESS HAIR SALON-TU, TAI | 1813 Tambour Way | | | | San Jose | CA | 95131 | |
| 4911378 | Express Plumbing | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 | |
| 6183482 | Express Sewer & Drain Inc | 3300 Fitzgerald Rd | | | | Rancho Cordova | CA | 95742 | |
| 6013800 | EXTRAACCESS SERVICES INC | 765 BAYWOOD DR STE 231 | | | | PETALUMA | CA | 94954 | |
| 7071425 | Extreme Networks, Inc | 6480 Via Del Oro | | | | San Jose | CA | 95119 | |
| 6011889 | EXTREME PLASTICS PLUS LLC | 360 EPIC CIRCLE DR | | | | FAIRMONT | WV | 26554 | |
| 6179133 | Exum, Antonio | Addres on file | | | | | | | |
| 6179146 | Exum, Gracie | Addres on file | | | | | | | |
| 7264951 | Exxon Mobil Corporation | 5959 Las Colinas Boulevard | | | | Irving | TX | 75039-2298 | |
| 7264951 | Exxon Mobil Corporation | Jia Yn Chen | Law Offices of Jia Yn Chen | P.O. Box 590085 | | San Francisco | CA | 94159 | |
| 6011757 | EXXONMOBIL OIL CORP | P.O. BOX 2169 | | | | HOUSTON | TX | 77252 | |
| 5948610 | Eye Candy Fashion Boutique, DeWall Stacy | 1506 Howard Road | | | | Madera | CA | 93637 | |
| 5994620 | Eye Candy Fashion Boutique, DeWall Stacy | 1506 Howard Road | | | | Madera | CA | 93637 | |
| 5891287 | Eyraud, Kevin | Addres on file | | | | | | | |
| 5869236 | EYRE, ADAM | Addres on file | | | | | | | |
| 5897694 | Eyzerovich, Marianna | Addres on file | | | | | | | |
| 5865178 | EZ FOODMART, INC. | Addres on file | | | | | | | |
| 5898043 | Ezell, Aaron Branden | Addres on file | | | | | | | |
| 5886706 | Ezell, Robert Stephen | Addres on file | | | | | | | |
| 5878149 | Ezequiel, Rodolfo E | Addres on file | | | | | | | |
| 5898396 | Ezersky, Elisha | Addres on file | | | | | | | |
| 6008912 | EZZATYAR, PARVIN | Addres on file | | | | | | | |
| 5896562 | Ezzy, Yusuf T | Addres on file | | | | | | | |
| 6013369 | F & T FARMS | 15516 S WALNUT AVE | | | | CARUTHERS | CA | 93609 | |
| 7691082 | F CHARLES PUENTE & PATRICIA | Addres on file | | | | | | | |
| 5865478 | F D E S HALL, Corporation | Addres on file | | | | | | | |
| 7691086 | F HANSEN & | Addres on file | | | | | | | |
| 5864645 | F N LAND LLC | Addres on file | | | | | | | |
| 5829513 | F&K Rock + Sand Inc. | PO Box 582 | | | | Clovis | CA | 93613 | |
| 7486590 | F3 & Associates, Inc | 701 East H Street | | | | Benicia | CA | 94510 | |
| 5869237 | F4 TRANSBAY PARTNERS, LLC | Addres on file | | | | | | | |
| 6185742 | Faatiliga, Yvette | Addres on file | | | | | | | |
| 6156089 | Fabay, Stephen | Addres on file | | | | | | | |
| 5983501 | Fabbri, Mark | Addres on file | | | | | | | |
| 5998062 | Fabbri, Mark | Addres on file | | | | | | | |
| 5992927 | Fabbri, Mark and Erin | Addres on file | | | | | | | |
| 6007488 | Fabbri, Mark and Erin | Addres on file | | | | | | | |
| 5884821 | Fabella, Rebecca M | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869238 | faber | Addres on file | | | | | | | |
| 5991090 | Faber, Jennifer | Addres on file | | | | | | | |
| 6005651 | Faber, Jennifer | Addres on file | | | | | | | |
| 5896008 | Faber, Richard | Addres on file | | | | | | | |
| 6013500 | FABIANA CAMPOS | Addres on file | | | | | | | |
| 5884395 | Fabian-Richardson, Andrea | Addres on file | | | | | | | |
| 5887260 | Fabits, Sara L | Addres on file | | | | | | | |
| 5900840 | Fable, Scott | Addres on file | | | | | | | |
| 5986639 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | A | | | Paso Roble | CA | 93446 | |
| 6001200 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | A | | | Paso Roble | CA | 93446 | |
| 5987142 | Fabric mart inc. dba Fabric Outlet-Cooney, Gina | 2109 Mission St. | | | | SAN FRANCISCO | CA | 94110 | |
| 6001703 | Fabric mart inc. dba Fabric Outlet-Cooney, Gina | 2109 Mission St. | | | | SAN FRANCISCO | CA | 94110 | |
| 5992650 | Fabrication, Kustom | Addres on file | | | | | | | |
| 6007211 | Fabrication, Kustom | Addres on file | | | | | | | |
| 5885148 | Fabrique, James Marion | Addres on file | | | | | | | |
| 5893932 | Fabrique, Trevor James | Addres on file | | | | | | | |
| 5894799 | Fabris, Deanna P | Addres on file | | | | | | | |
| 5889322 | Facas, Hendrick | Addres on file | | | | | | | |
| 5880773 | Faccenda, Joseph A | Addres on file | | | | | | | |
| 5869239 | Facebook | Addres on file | | | | | | | |
| 5869240 | Facebook, Inc | Addres on file | | | | | | | |
| 5980297 | Fachauer, Anne | Addres on file | | | | | | | |
| 5993911 | Fachauer, Anne | Addres on file | | | | | | | |
| 5988717 | Fachner, Cherissa | Addres on file | | | | | | | |
| 6003278 | Fachner, Cherissa | Addres on file | | | | | | | |
| 5883943 | Facht, Joshua m | Addres on file | | | | | | | |
| 6011389 | FACILITY DYNAMICS | 6760 ALEXANDER BELL DR #200 | | | | COLUMBIA | MD | 21046 | |
| 5885722 | Fackler, Jeffrey Scott | Addres on file | | | | | | | |
| 5878656 | Fackrell, Guy Layman | Addres on file | | | | | | | |
| 5989467 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | Suite 190 | | | Santa Rosa | CA | 95407 | |
| 6004028 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | Suite 190 | | | Santa Rosa | CA | 95407 | |
| 5980314 | Fadley, Marjorie | Addres on file | | | | | | | |
| 5993931 | Fadley, Marjorie | Addres on file | | | | | | | |
| 5869241 | FAE Holdings 490733R, LLC | Addres on file | | | | | | | |
| 5880038 | Faeustle, Peter | Addres on file | | | | | | | |
| 5888336 | Faga, Matthew | Addres on file | | | | | | | |
| 5885774 | Fagan, Jill | Addres on file | | | | | | | |
| 5890592 | Fagan, Levi T | Addres on file | | | | | | | |
| 5869242 | FAGAN, SYLVIA | Addres on file | | | | | | | |
| 5985595 | Fagg, Douglas | Addres on file | | | | | | | |
| 6000155 | Fagg, Douglas | Addres on file | | | | | | | |
| 5869244 | Faggioli, Justin | Addres on file | | | | | | | |
| 5899241 | Faghihi, Azadeh | Addres on file | | | | | | | |
| 5895557 | Fagilde, Gary A | Addres on file | | | | | | | |
| 5896358 | Fagnani, John | Addres on file | | | | | | | |
| 5893284 | Fagnani, Timothy William | Addres on file | | | | | | | |
| 5869245 | Fagundes Bros. Dairy | Addres on file | | | | | | | |
| 5869246 | Fagundes Bros. Dairy | Addres on file | | | | | | | |
| 5869247 | FAGUNDES, KEITH | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992873 | Fagundes, Natalie | Addres on file | | | | | | | |
| 6007434 | Fagundes, Natalie | Addres on file | | | | | | | |
| 7154768 | Fagundes, Tina | Addres on file | | | | | | | |
| 7154768 | Fagundes, Tina | Addres on file | | | | | | | |
| 5869248 | FAHEY, BRIAN | Addres on file | | | | | | | |
| 5943237 | Fahey, John & Nancie | Addres on file | | | | | | | |
| 5980576 | Fahey, John & Nancie | Addres on file | | | | | | | |
| 5993456 | Fahey, John & Nancie | Addres on file | | | | | | | |
| 5994284 | Fahey, John & Nancie | Addres on file | | | | | | | |
| 5869249 | FAHEY, KYLE | Addres on file | | | | | | | |
| 5985316 | FAHMY, SHAWKAT | Addres on file | | | | | | | |
| 5999877 | FAHMY, SHAWKAT | Addres on file | | | | | | | |
| 5991401 | FAHQ LLC-Cheng, Alan | PO Box 426859 | | | | San Francisco | CA | 94142 | |
| 6005962 | FAHQ LLC-Cheng, Alan | PO Box 426859 | | | | San Francisco | CA | 94142 | |
| 5981393 | Fahrion, Dale | Addres on file | | | | | | | |
| 5995672 | Fahrion, Dale | Addres on file | | | | | | | |
| 5890673 | Fahrmeyer, Brandon Michael | Addres on file | | | | | | | |
| 5889409 | Fahy, Thade | Addres on file | | | | | | | |
| 5869250 | FAIAL FARMS | Addres on file | | | | | | | |
| 5990819 | Faial Farms LP-Rosa Jr, Manuel | PO Box 456 | | | | Arvin | CA | 93203 | |
| 6005380 | Faial Farms LP-Rosa Jr, Manuel | PO Box 456 | | | | Arvin | CA | 93203 | |
| 6171225 | Fain, Caroline | Addres on file | | | | | | | |
| 7856224 | FAINA DISTERHEFT | 77 PARNASSUS AVE | | | | SANFRANCISCO | CA | 94117-4342 | |
| 6040708 | Fair Harbor Capital as assignee of CM Distributors, Inc. | PO Box 237037 | | | | New York | NY | 10023 | |
| 7227432 | Fair Harbor Capital as assignee of Tito Balling Inc. DBA CALIFORNIA WATER SERVICES | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 6176596 | Fair Harbor Capital LLC as Assignee of Career Institute Inc | PO Box 237037 | | | | New York | NY | 10023 | |
| 6177034 | Fair Harbor Capital LLC as assignee of JBR Partners Inc | PO Box 237037 | | | | New York | NY | 10023 | |
| 6025465 | Fair Harbor Capital LLC as Assignee of Powell Electrical Systems Inc. | PO Box 237037 | | | | New York | NY | 10023 | |
| 6041041 | Fair Harbor Capital LLC as Transferee of CM Distributors, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 5854954 | Fair Harbor Capital, LLC as Assignee of Anvil International LP | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 6022560 | Fair Harbor Capital, LLC as Assignee of Bay Area Geotechnical Group aka BAGG Engineers | PO Box 237037 | | | | New York | NY | 10023 | |
| 5854931 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | PO Box 237037 | | | | New York | NY | 10023 | |
| 5859610 | Fair Harbor Capital, LLC as Assignee of Burroughs Inc. | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5857933 | Fair Harbor Capital, LLC as Assignee of Clicksoftware Inc | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5859302 | Fair Harbor Capital, LLC as Assignee of Nor Cal Garage Door Co | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | PO Box 237037 | | | | New York | NY | 10023 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6179043 | Fair Harbor Capital, LLC as Transferee of 3 Point Payment Processing Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6115513 | Fair Harbor Capital, LLC as Transferee of Able Fence Company, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7231074 | Fair Harbor Capital, LLC as Transferee of Babcock & Wilcox Construction | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7231074 | Fair Harbor Capital, LLC as Transferee of Babcock & Wilcox Construction | Attn: Victor Knox | 1841 Broadway, 10th Fl | | | New York | NY | 10023 | |
| 6027196 | Fair Harbor Capital, LLC as Transferee of Barrier1 Systems Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7150575 | Fair Harbor Capital, LLC as Transferee of Bridgeport Magnetics Group, Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7154878 | Fair Harbor Capital, LLC as Transferee of BSSR, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6023505 | Fair Harbor Capital, LLC as Transferee of C & D Technologies Inc. | Ansonia Finance Station | Attn: Frederic Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6178375 | Fair Harbor Capital, LLC as Transferee of Cal Pacific Constructors, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6021703 | Fair Harbor Capital, LLC As Transferee of City of Merced | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6026635 | Fair Harbor Capital, LLC as Transferee of Connection Technology | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7476780 | Fair Harbor Capital, LLC as Transferee of Crimson Engineered Solutions LLC | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027199 | Fair Harbor Capital, LLC as Transferee of E-N-G Mobile Systems Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6025733 | Fair Harbor Capital, LLC as Transferee of Granite Solid Waste | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7154891 | Fair Harbor Capital, LLC as Transferee of Hartnell Community College District | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7476676 | Fair Harbor Capital, LLC as Transferee of Hydraulic Controls Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7583839 | Fair Harbor Capital, LLC as Transferee of Industrial Electrical Co | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| 6021726 | Fair Harbor Capital, LLC As Transferee of James R Kelly | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027272 | Fair Harbor Capital, LLC as Transferee of Josephine Lucine | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6115512 | Fair Harbor Capital, LLC as Transferee of Kim's Professional Landscaping Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7154905 | Fair Harbor Capital, LLC as Transferee of North Coast Fabricators Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6185318 | Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7486976 | Fair Harbor Capital, LLC as Transferee of Pillsbury Winthrop Shaw Pittman LLP | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7231317 | Fair Harbor Capital, LLC as Transferee of Quality Training Systems Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | Ny | 10023 | |
| 7231317 | Fair Harbor Capital, LLC as Transferee of Quality Training Systems Inc | Attn: Victor Knox | 1841 Broadway, 10th Floor | | | New York | Ny | 10023 | |
| 6021748 | Fair Harbor Capital, LLC As Transferee of Socialchorus Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7241356 | Fair Harbor Capital, LLC as Transferee of Tito Balling Inc. DBA California Water Services | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| 7150568 | Fair Harbor Capital, LLC as Transferee of Uline, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7476461 | Fair Harbor Capital, LLC as Transferee of Walsworth WFBM, LLP | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6021885 | Fair Harbor Capital, LLC As Transferee of WSO2 Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6164475 | Fair, Charles | Addres on file | | | | | | | |
| 5897643 | Fairall, Joseph Alan | Addres on file | | | | | | | |
| 6173840 | Fairbanks Morse LLC | Robinson Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street, Suite 1900 | | Charlotte | NC | 28246 | |
| 6173840 | Fairbanks Morse LLC | Attn: Teresa Granberg | 701 White Avenue | | | Beloit | WI | 53511 | |
| 5869251 | FAIRBANKS RANCH I, LLC | Addres on file | | | | | | | |
| 5880740 | Fairbanks, Hyrum | Addres on file | | | | | | | |
| 5886416 | Fairbanks, Russell Allen | Addres on file | | | | | | | |
| 5881370 | Fairbanks, Steve | Addres on file | | | | | | | |
| 5980375 | Fairburn, Ted and Catherine | Addres on file | | | | | | | |
| 5994010 | Fairburn, Ted and Catherine | Addres on file | | | | | | | |
| 5869252 | Fairchild, Kenneth | Addres on file | | | | | | | |
| 5893032 | Fairchild, Steven Sorbet | Addres on file | | | | | | | |
| 7691103 | FAIRFAX FIRE WARDEN CLUB INC | Addres on file | | | | | | | |
| 5869253 | Fairfield 150 Airport LP | Addres on file | | | | | | | |
| 5869255 | Fairfield 150 Airport LP | Addres on file | | | | | | | |
| 5869256 | FAIRFIELD CHEVROLET | Addres on file | | | | | | | |
| 5869257 | Fairfield Development LP | Addres on file | | | | | | | |
| 5986097 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | | Millbrae | CA | 94030 | |
| 5986098 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | | Millbrae | CA | 94030 | |
| 6000658 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | | Millbrae | CA | 94030 | |
| 6000659 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | | Millbrae | CA | 94030 | |
| 5865415 | FAIRFIELD SUISUN SCHOOL DISTRICT | Addres on file | | | | | | | |
| 6012292 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 CHADBOURNE RD | | | | FAIRFIELD | CA | 94534-9700 | |
| 5869258 | FAIRFIELD SUISUN UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5869259 | FAIRFIELD SUISUN UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5869260 | FAIRFIELD SUISUN UNIFIED SCHOOL DIStrict | Addres on file | | | | | | | |
| 5869261 | FAIRFIELD SUISUN UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5869262 | Fairfield-Suisun Unified School District | Addres on file | | | | | | | |
| 5985660 | Fairhurst, Alison | Addres on file | | | | | | | |
| 6000221 | Fairhurst, Alison | Addres on file | | | | | | | |
| 5864287 | FAIRWAY OAKS SOUTH, L.P. | Addres on file | | | | | | | |
| 5864581 | FAIRWAY OAKS SOUTH, LP | Addres on file | | | | | | | |
| 7691105 | FAITH LANUM | Addres on file | | | | | | | |
| 7691106 | FAITH LANUM | Addres on file | | | | | | | |
| 6013506 | FAITH LUTHERAN CHURCH | 16548 FERRIS AVE | | | | LOS GATOS | CA | 95032 | |
| 5889966 | Faith, Zackary Derek | Addres on file | | | | | | | |
| 5885739 | Faix, Jesse John | Addres on file | | | | | | | |
| 6008863 | Faizan Corporation | 311 Lake Mendocino Drive | | | | UKIAH | CA | 95482 | |
| 5895808 | Fajardin, Sunni Habrina | Addres on file | | | | | | | |
| 5986662 | Fajnor, Jackson | Addres on file | | | | | | | |
| 6001223 | Fajnor, Jackson | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898898 | Fajoni, David | Addres on file | | | | | | | |
| 5894885 | Fakava, Akesa L | Addres on file | | | | | | | |
| 5900459 | Fakhrazari, Amin | Addres on file | | | | | | | |
| 5869263 | FAKURNEJAD, REZA | Addres on file | | | | | | | |
| 5951980 | Falat, Dan | Addres on file | | | | | | | |
| 5995155 | Falat, Dan | Addres on file | | | | | | | |
| 5879481 | Falciglia, Fil M | Addres on file | | | | | | | |
| 6011468 | FALCON STEEL CO | 4201 OLD DENTON RD | | | | HALTOM CITY | TX | 76117 | |
| 7329412 | Falcon, Mario | Addres on file | | | | | | | |
| 5883121 | Falcone, Joe | Addres on file | | | | | | | |
| 5896202 | Faletogo, Detrina | Addres on file | | | | | | | |
| 5891121 | Falk, Christopher | Addres on file | | | | | | | |
| 5869264 | falk, daniel | Addres on file | | | | | | | |
| 5893466 | Falk, Jesse Larsen | Addres on file | | | | | | | |
| 7245563 | Falk, Michael | Addres on file | | | | | | | |
| 7245563 | Falk, Michael | Addres on file | | | | | | | |
| 5887095 | Falk-Carlsen, Steve | Addres on file | | | | | | | |
| 5972934 | Falkenstein, Jacob | Addres on file | | | | | | | |
| 5993628 | Falkenstein, Jacob | Addres on file | | | | | | | |
| 5893014 | Falkenstein, Paul | Addres on file | | | | | | | |
| 5990727 | Fall River Hotel-Jensen, Scott | 24860 Main Street | | | | Fall River Mills | CA | 96028 | |
| 6005288 | Fall River Hotel-Jensen, Scott | 24860 Main Street | | | | Fall River Mills | CA | 96028 | |
| 5804199 | Fall River Resource Conservation District | PO Box 83 | | | | McArthur | CA | 96056 | |
| 5864613 | Fall River Valley Community Services District | Addres on file | | | | | | | |
| 5900437 | Fall, Assane | Addres on file | | | | | | | |
| 5989954 | Fall, Youssou | Addres on file | | | | | | | |
| 6004515 | Fall, Youssou | Addres on file | | | | | | | |
| 5991398 | Faller, Richard | Addres on file | | | | | | | |
| 6005959 | Faller, Richard | Addres on file | | | | | | | |
| 5984726 | FALLIN, JACK | Addres on file | | | | | | | |
| 5999286 | FALLIN, JACK | Addres on file | | | | | | | |
| 6178510 | Fallin, Jr., Jack F. | Addres on file | | | | | | | |
| 5869265 | FALLON STREET LP | Addres on file | | | | | | | |
| 5981525 | Fallon, Leslie | Addres on file | | | | | | | |
| 5995836 | Fallon, Leslie | Addres on file | | | | | | | |
| 5869266 | FALLOONS, LES | Addres on file | | | | | | | |
| 5888030 | Falls, Timothy | Addres on file | | | | | | | |
| 5986907 | Falor, Celeste | Addres on file | | | | | | | |
| 6001468 | Falor, Celeste | Addres on file | | | | | | | |
| 5983719 | Falor, Nicholas & Ward | Addres on file | | | | | | | |
| 5998280 | Falor, Nicholas & Ward | Addres on file | | | | | | | |
| 5869267 | FALVEY, J TIMOTHY | Addres on file | | | | | | | |
| 5965303 | Fam AG Farms LLC, Palla, Brian | 5555 Houghton Road | | | | Shafter | CA | 93313 | |
| 5996066 | Fam AG Farms LLC, Palla, Brian | 5555 Houghton Road | | | | Shafter | CA | 93313 | |
| 5869268 | FAMILY MEMBER OF ALL PARTNERS | Addres on file | | | | | | | |
| 5869269 | Family Real Property, LP | Addres on file | | | | | | | |
| 5901904 | Famy-Sanchez, Maria | Addres on file | | | | | | | |
| 5987900 | Fan, Alan | Addres on file | | | | | | | |
| 6002461 | Fan, Alan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896826 | Fan, Christopher K | Addres on file | | | | | | | |
| 6176817 | Fan, Sharon | Addres on file | | | | | | | |
| 7147340 | Fancher Creek Town Center, LLC | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle | Suite 150 | Fresno | CA | 93721 | |
| 5987978 | FANG, ANNA | Addres on file | | | | | | | |
| 6002539 | FANG, ANNA | Addres on file | | | | | | | |
| 5984849 | FANG, WEISHYANG | Addres on file | | | | | | | |
| 5999410 | FANG, WEISHYANG | Addres on file | | | | | | | |
| 6013507 | FANGWOAN CHEN | Addres on file | | | | | | | |
| 5896743 | Fannin, Scott | Addres on file | | | | | | | |
| 5869271 | FANNING, DAVID | Addres on file | | | | | | | |
| 6013509 | FANNY STATE FARM-FONG | PO BOX 52250 | | | | PHOENIX | CA | 85072 | |
| 5869272 | Fanoni, Michael | Addres on file | | | | | | | |
| 5881939 | Fanoni, Michael Allan | Addres on file | | | | | | | |
| 5885985 | Fantin, Louie F | Addres on file | | | | | | | |
| 5886020 | Fanucchi Jr., Joe J | Addres on file | | | | | | | |
| 6177495 | Fanucchi, Michael W | Addres on file | | | | | | | |
| 5981461 | Faour, Salem | Addres on file | | | | | | | |
| 5995764 | Faour, Salem | Addres on file | | | | | | | |
| 6011366 | FAR WESTERN ANTHROPOLOGICAL RESEARCH GROUP | 2727 DEL RIO PLACE STE A | | | | DAVIS | CA | 95673 | |
| 5869273 | FARADAY FUTURE INC | Addres on file | | | | | | | |
| 5899336 | Farage, George | Addres on file | | | | | | | |
| 5894079 | Faraglia, Annette | Addres on file | | | | | | | |
| 5989589 | FARAHANCHI, FARIBA | Addres on file | | | | | | | |
| 6004150 | FARAHANCHI, FARIBA | Addres on file | | | | | | | |
| 5986201 | Farahmandi, Habib | Addres on file | | | | | | | |
| 6000762 | Farahmandi, Habib | Addres on file | | | | | | | |
| 5869274 | FARAJ, FADI | Addres on file | | | | | | | |
| 7332345 | Farber, Gary M | Addres on file | | | | | | | |
| 5981792 | Farber, Julie (For Don Brown) | 5471 Highway 36 | | | | Mad River | CA | 95528 | |
| 5996173 | Farber, Julie (For Don Brown) | 5471 Highway 36 | | | | Mad River | CA | 95528 | |
| 6159771 | FARBER, VIRGINIA | Addres on file | | | | | | | |
| 5885562 | Fare, Steve Joseph | Addres on file | | | | | | | |
| 7236532 | Farella Braun + Martel LLP | Attn: Gary M. Kaplan | 235 Montgomery Street, 17th Fl | | | San Francisco | CA | 94104 | |
| 5991804 | Farewell, Janette | Addres on file | | | | | | | |
| 6006365 | Farewell, Janette | Addres on file | | | | | | | |
| 5893684 | Fargam-Castro, Darcy JoAnn | Addres on file | | | | | | | |
| 5893379 | Fargam-Castro, Nuor G | Addres on file | | | | | | | |
| 5888542 | Farhang, Ahmad Reza | Addres on file | | | | | | | |
| 5982216 | Farhangui, J A | Addres on file | | | | | | | |
| 5982217 | Farhangui, J A | Addres on file | | | | | | | |
| 5996681 | Farhangui, J A | Addres on file | | | | | | | |
| 5996682 | Farhangui, J A | Addres on file | | | | | | | |
| 5982215 | Farhangui, J A Bijan | Addres on file | | | | | | | |
| 5996680 | Farhangui, J A Bijan | Addres on file | | | | | | | |
| 5901498 | Farhat, Karim | Addres on file | | | | | | | |
| 5865419 | FARIA DAIRY INC | Addres on file | | | | | | | |
| 5864268 | Faria Preserve LLC | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869275 | Faria Preserve LLC | Addres on file | | | | | | | |
| 5869276 | Faria Preserve, LLC | Addres on file | | | | | | | |
| 5982017 | Faria, Alexis | Addres on file | | | | | | | |
| 5996438 | Faria, Alexis | Addres on file | | | | | | | |
| 5890745 | FARIA, CHRISTOPHER JOHN | Addres on file | | | | | | | |
| 5901098 | Faria, Corey | Addres on file | | | | | | | |
| 5877803 | Faria, Luis F | Addres on file | | | | | | | |
| 5885884 | Farias, Dan H | Addres on file | | | | | | | |
| 5880432 | Farias, Linus John | Addres on file | | | | | | | |
| 5896879 | Faridi, Sarah Anne | Addres on file | | | | | | | |
| 5887685 | Farinsky Jr., Michael L | Addres on file | | | | | | | |
| 5894821 | Farinsky, Mike Louis | Addres on file | | | | | | | |
| 7339020 | Farjardo, Rufina | Addres on file | | | | | | | |
| 5983132 | Farley Law Firm, Michael | 108 West Center Ave | | | | Visalia | CA | 93291 | |
| 5997693 | Farley Law Firm, Michael | 108 West Center Ave | | | | Visalia | CA | 93291 | |
| 5869277 | FARLEY, BETH | Addres on file | | | | | | | |
| 5887132 | Farley, Jason | Addres on file | | | | | | | |
| 5900196 | Farley, Kelly Kathryn | Addres on file | | | | | | | |
| 5898186 | Farley, Shawn | Addres on file | | | | | | | |
| 5869278 | FARLOUGH, JAMES | Addres on file | | | | | | | |
| 5879532 | Farlough-Mulazim, Catherine Lane | Addres on file | | | | | | | |
| 5869279 | Farm Credit West | Addres on file | | | | | | | |
| 5869280 | Farm Credit West | Addres on file | | | | | | | |
| 5984663 | FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN | 25 WARD ST | | | | LARKSPUR | CA | 94939 | |
| 5999224 | FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN | 25 WARD ST | | | | LARKSPUR | CA | 94939 | |
| 5864707 | Farm Land Reserve Inc. | Addres on file | | | | | | | |
| 5865081 | Farm Land Reserve Inc. | Addres on file | | | | | | | |
| 5869281 | Farm Management Inc. | Addres on file | | | | | | | |
| 5864767 | FARM MANAGEMENT, INC | Addres on file | | | | | | | |
| 5869282 | FARM STAND LLC | Addres on file | | | | | | | |
| 5892457 | Farmer, Anthony David | Addres on file | | | | | | | |
| 5878967 | Farmer, Brian Keith | Addres on file | | | | | | | |
| 5869283 | Farmer, Casey | Addres on file | | | | | | | |
| 5893795 | Farmer, Charles | Addres on file | | | | | | | |
| 5980724 | Farmer, Frances | Addres on file | | | | | | | |
| 5994479 | Farmer, Frances | Addres on file | | | | | | | |
| 5980255 | Farmer, Janis | Addres on file | | | | | | | |
| 5993860 | Farmer, Janis | Addres on file | | | | | | | |
| 5901313 | Farmer, Kareen | Addres on file | | | | | | | |
| 5881919 | Farmer, Michael John | Addres on file | | | | | | | |
| 5899196 | Farmer, Raymond Jacob | Addres on file | | | | | | | |
| 5878441 | Farmer, Willard Anthony | Addres on file | | | | | | | |
| 5980563 | Farmers - Janisch, Joseph | PO Box 268992 | 15780 Shane Dr, Fort Bragg CA | | | Oklahoma City | CA | 73126-8992 | |
| 5994269 | Farmers - Janisch, Joseph | PO Box 268992 | 15780 Shane Dr, Fort Bragg CA | | | Oklahoma City | CA | 73126-8992 | |
| 5979928 | Farmers Ins Exchange, Michael Kushner, Esq. | 4607 Lakeview Canyon Rd | Ste 275 | | | Westlake Village | CA | 91361 | |
| 5993368 | Farmers Ins Exchange, Michael Kushner, Esq. | 4607 Lakeview Canyon Rd | Ste 275 | | | Westlake Village | CA | 91361 | |
| 5982603 | FARMERS INS., Roman Colter | P.O. BOX 268994 | | | | OKLAHOMA CITY | CA | 93126-8994 | |
| 5997156 | FARMERS INS., Roman Colter | P.O. BOX 268994 | | | | OKLAHOMA CITY | CA | 93126-8994 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013515 | FARMERS INSURANCE | P.O. BOX 268994 | | | | OKLAHOMA CITY | CA | 73126-8994 | |
| 5988193 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | 102 | | | Oakhurst | CA | 93722 | |
| 6002754 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | 102 | | | Oakhurst | CA | 93722 | |
| 5988036 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | | | | Oklahoma City | CA | 73126 | |
| 6002598 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | | | | Oklahoma City | CA | 73126 | |
| 5988534 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | 275 | | | Westlake Village | CA | 91361 | |
| 6003095 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | 275 | | | Westlake Village | CA | 91361 | |
| 6010418 | Farmers Insurance Grp | 6303 Owensmouth Avenue | Floor 1 | | | Woodland Hills | CA | 91367 | |
| 6010512 | Farmers Insurance Grp | 6303 Owensmouth Avenue | Floor 1 | | | Woodland Hills | CA | 91367 | |
| 5989060 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | 3510 BRIDLE DR | | | Oklahoma City | CA | 73126-8992 | |
| 6003621 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | 3510 BRIDLE DR | | | Oklahoma City | CA | 73126-8992 | |
| 5982380 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | | | | Oklahoma | CA | 73126 | |
| 5996880 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | | | | Oklahoma | CA | 73126 | |
| 5981658 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | | Oklahoma | CA | 73126-8992 | |
| 5982769 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | | Oklahoma | CA | 73126-8992 | |
| 5983436 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | | Oklahoma | CA | 73126-8992 | |
| 5995991 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | | Oklahoma | CA | 73126-8992 | |
| 5997329 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | | Oklahoma | CA | 73126-8992 | |
| 5997997 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | | Oklahoma | CA | 73126-8992 | |
| 5980905 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | | | | Oklahoma City | CA | 73126 | |
| 5994724 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | | | | Oklahoma City | CA | 73126 | |
| 5980790 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | | | | Oklahoma City | CA | 73126-8994 | |
| 5994562 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | | | | Oklahoma City | CA | 73126-8994 | |
| 5981926 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | 500 Linda Vista Drive | | | Oklahoma City | CA | 73126-8992 | |
| 5996336 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | 500 Linda Vista Drive | | | Oklahoma City | CA | 73126-8992 | |
| 5981951 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5996365 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5983105 | Farmers Insurance, Craig Remeny | P O Box 268942 | | | | Oklahoma City | CA | 73126 | |
| 5983642 | Farmers Insurance, Craig Remeny | P.O. Box 268992 | | | | Oklahoma City | CA | 73126 | |
| 5997666 | Farmers Insurance, Craig Remeny | P O Box 268942 | | | | Oklahoma City | CA | 73126 | |
| 5998203 | Farmers Insurance, Craig Remeny | P.O. Box 268992 | | | | Oklahoma City | CA | 73126 | |
| 5982801 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5997362 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5983638 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | | | | Oklahoma City | CA | 73126-1389 | |
| 5998199 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | | | | Oklahoma City | CA | 73126-1389 | |
| 5981803 | Farmers Insurance, Miller, Wayne | PO Box 268992 | | | | Oklahoma City | OK | 93126 | |
| 5981803 | Farmers Insurance, Miller, Wayne | 1585 3rd Street | | | | Livermore | CA | 94550 | |
| 5996184 | Farmers Insurance, Miller, Wayne | PO Box 268992 | | | | Oklahoma City | OK | 73126 | |
| 5996184 | Farmers Insurance, Miller, Wayne | 1585 3rd Street | | | | Livermore | CA | 94550 | |
| 5990188 | FARMERS INSURANCE, Nancy Lillian | P.O. Box 268994 | | | | Oklahoma City | CA | 73126 | |
| 6004749 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | | | | Oklahoma City | CA | 73126 | |
| 5980846 | Farmers Insurance, National Document Center | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5994643 | Farmers Insurance, National Document Center | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5980786 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992 | 375 Umbarger Road | | | San Jose | CA | 95111 | |
| 5994558 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992 | 375 Umbarger Road | | | San Jose | CA | 95111 | |
| 5991847 | Farmers Insurance, Sarah | P.O. Box 268994 | | | | Oklahoma City | CA | 73126-8994 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006408 | Farmers Insurance, Sarah | P.O. Box 268994 | | | | Oklahoma City | CA | 73126-8994 | |
| 5982366 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | | | | Oklahoma City | CA | 73126 | |
| 5996867 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | | | | Oklahoma City | CA | 73126 | |
| 5982326 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5996824 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5986823 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 6001384 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5990967 | Farmers Insurance-Cowley, Greg | 18990 Coyote Valley Rd. Suite 17 and 18 | | | | Hidden Valley Lake | CA | 95467 | |
| 6005528 | Farmers Insurance-Cowley, Greg | 18990 Coyote Valley Rd. Suite 17 and 18 | | | | Hidden Valley Lake | CA | 95467 | |
| 5984976 | Farmers International-Cerutti, Greg | 1260 Muir Ave | | | | Chico | CA | 95973 | |
| 5999537 | Farmers International-Cerutti, Greg | 1260 Muir Ave | | | | Chico | CA | 95973 | |
| 6028651 | Farmers Specialty Insurance Company | Addres on file | | | | | | | |
| 5984734 | Farmers Specialty Insurance Company-Do, Quang | PO BOX 258806 | | | | Oklahoma City | CA | 73125 | |
| 5999294 | Farmers Specialty Insurance Company-Do, Quang | PO BOX 258806 | | | | Oklahoma City | CA | 73125 | |
| 5990538 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | | | | Oklahoma City | CA | 73125 | |
| 6005099 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | | | | Oklahoma City | CA | 73125 | |
| 5981976 | Farmers, Becker, Ken | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5996392 | Farmers, Becker, Ken | P.O. Box 268992 | | | | Oklahoma City | CA | 73126-8992 | |
| 5981826 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | PO Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 5981826 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | 3499 16th Street | | | | San Francisco | CA | 94114 | |
| 5996226 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | PO Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 5996226 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | 3499 16th Street | | | | San Francisco | CA | 94114 | |
| 5941943 | Farmers, Flynn, Christopher | PO Box 268992 | | | | Oklahoma City | OK | 73126-8994 | |
| 5941943 | Farmers, Flynn, Christopher | 3765 Twig Ave | | | | Sebastopol | CA | 95472 | |
| 5996225 | Farmers, Flynn, Christopher | PO Box 268992 | | | | Oklahoma City | OK | 73126-8994 | |
| 5996225 | Farmers, Flynn, Christopher | 3765 Twig Ave | | | | Sebastopol | CA | 95472 | |
| 5982285 | Farmers, Juanita | Addres on file | | | | | | | |
| 5982285 | Farmers, Juanita | Addres on file | | | | | | | |
| 5996775 | Farmers, Juanita | Addres on file | | | | | | | |
| 5996775 | Farmers, Juanita | Addres on file | | | | | | | |
| 5981657 | Farmers, Killough, Maurine | PO Box 268992 | | | | Oklahoma City | OK | 73126-8994 | |
| 5981657 | Farmers, Killough, Maurine | 816 E 4th Ave | | | | San Mateo | CA | 94401 | |
| 5995990 | Farmers, Killough, Maurine | PO Box 268992 | | | | Oklahoma City | OK | 73126-8994 | |
| 5995990 | Farmers, Killough, Maurine | 816 E 4th Ave | | | | San Mateo | CA | 94401 | |
| 5869284 | Farmhouse Cultures | Addres on file | | | | | | | |
| 5869285 | FARMLAND MANAGEMENT SERVICE | Addres on file | | | | | | | |
| 5869286 | Farmland Management Services | Addres on file | | | | | | | |
| 5869287 | Farmland Management Services | Addres on file | | | | | | | |
| 5869288 | Farmland Management Services | Addres on file | | | | | | | |
| 5869289 | Farmland Management Services | Addres on file | | | | | | | |
| 5869290 | Farmland Management Services, Inc. | Addres on file | | | | | | | |
| 5869291 | Farmland Management Services, Inc. | Addres on file | | | | | | | |
| 5869292 | Farmland Management Services, Inc. | Addres on file | | | | | | | |
| 5869293 | Farmland Management Services, Inc. | Addres on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 536 of 1798

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 61 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864787 | FARMLAND RESERVE, INC | Addres on file | | | | | | | |
| 6168748 | Farnsworth, Flo | Addres on file | | | | | | | |
| 5986009 | Farnum, Peter | Addres on file | | | | | | | |
| 6000570 | Farnum, Peter | Addres on file | | | | | | | |
| 5893175 | Farquhar, Corey Beaumont | Addres on file | | | | | | | |
| 5869294 | FARR, ALEX | Addres on file | | | | | | | |
| 7139789 | Farr, Cynthia | Addres on file | | | | | | | |
| 7289063 | Farr, Cynthia | Addres on file | | | | | | | |
| 6173551 | Farr, Gina | Addres on file | | | | | | | |
| 5900361 | Farradj, Fuad | Addres on file | | | | | | | |
| 5985118 | FARRAR, ANNE | Addres on file | | | | | | | |
| 5999679 | FARRAR, ANNE | Addres on file | | | | | | | |
| 5987529 | FARRAR, DEBRA | Addres on file | | | | | | | |
| 6002090 | FARRAR, DEBRA | Addres on file | | | | | | | |
| 5989497 | Farrar, Scott | Addres on file | | | | | | | |
| 6004059 | Farrar, Scott | Addres on file | | | | | | | |
| 5869295 | FARRELL COMPANY | Addres on file | | | | | | | |
| 5869296 | FARRELL COMPANY | Addres on file | | | | | | | |
| 6007678 | Farrell Design-Build Companies Inc | Evans, Wieckowski, Ward & Scoffield, LLP | 745 University Avenue | | | Sacramento | CA | 95825 | |
| 6008014 | Farrell Design-Build Companies Inc | Evans, Wieckowski, Ward & Scoffield, LLP | 745 University Avenue | | | Sacramento | CA | 95825 | |
| 5869297 | Farrell, John | Addres on file | | | | | | | |
| 5980548 | Farrell, Lisa | Addres on file | | | | | | | |
| 5994254 | Farrell, Lisa | Addres on file | | | | | | | |
| 5893970 | Farrell, Lucas Wayne | Addres on file | | | | | | | |
| 5802383 | Farrell, Michal | Addres on file | | | | | | | |
| 5896501 | Farrell, Scott | Addres on file | | | | | | | |
| 7214290 | Farrell-Araque, Martin | Addres on file | | | | | | | |
| 6164520 | Farrens, Cameron | Addres on file | | | | | | | |
| 5878945 | Farrer, Darell L | Addres on file | | | | | | | |
| 5865576 | FARRER, RAY | Addres on file | | | | | | | |
| 6161931 | FARRIER, MARGARET L | Addres on file | | | | | | | |
| 5889406 | Farrington, Alexander | Addres on file | | | | | | | |
| 5865117 | FARRIS ELECTRIC, INC | Addres on file | | | | | | | |
| 5865479 | FARRIS FARMS | Addres on file | | | | | | | |
| 5896592 | Farris, David | Addres on file | | | | | | | |
| 5882077 | Farris, Dylan Thomas | Addres on file | | | | | | | |
| 5989122 | Farris, Greogry | Addres on file | | | | | | | |
| 6003683 | Farris, Greogry | Addres on file | | | | | | | |
| 5886090 | Farris, Kenneth J | Addres on file | | | | | | | |
| 5971736 | Farris, Lynn & Rocky | Addres on file | | | | | | | |
| 5994023 | Farris, Lynn & Rocky | Addres on file | | | | | | | |
| 5882655 | Farris, Maria Yolanda | Addres on file | | | | | | | |
| 5898047 | Farris, Nichoel L. | Addres on file | | | | | | | |
| 5892004 | Farris, Phillip Ray | Addres on file | | | | | | | |
| 5883191 | Farris, Richone | Addres on file | | | | | | | |
| 5869298 | Farsai | Addres on file | | | | | | | |
| 5869299 | Farsai | Addres on file | | | | | | | |
| 5869300 | FARSAI, CARL | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982982 | Faruqui, Furah | Addres on file | | | | | | | |
| 5997543 | Faruqui, Furah | Addres on file | | | | | | | |
| 5884233 | Farwell, Victoria R | Addres on file | | | | | | | |
| 6010067 | Farzaneh Farsoudi-Hoda | Addres on file | | | | | | | |
| 6010132 | Farzaneh Farsoudi-Hoda | Addres on file | | | | | | | |
| 6010201 | Farzaneh Farsoudi-Hoda | Addres on file | | | | | | | |
| 6010267 | Farzaneh Farsoudi-Hoda | Addres on file | | | | | | | |
| 7202948 | Farzaneh Farsoudi-Hoda, individually and as heir to Sara Hoda, deceased | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | Winston W. Moody | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 5889006 | Farzaneh, Kavon Kurtis | Addres on file | | | | | | | |
| 5890330 | Fasig, John | Addres on file | | | | | | | |
| 5981558 | Faso, Rosalie | Addres on file | | | | | | | |
| 5995876 | Faso, Rosalie | Addres on file | | | | | | | |
| 5885159 | Fassett, Thomas P | Addres on file | | | | | | | |
| 5886557 | Fassio, Kenneth Wayne | Addres on file | | | | | | | |
| 5878058 | Fassio, Michele | Addres on file | | | | | | | |
| 5987669 | FAST LANE MOTORS-MALEK, WILSON | 1985 XAVIER AVE | | | | TURLOCK | CA | 95382 | |
| 6002230 | FAST LANE MOTORS-MALEK, WILSON | 1985 XAVIER AVE | | | | TURLOCK | CA | 95382 | |
| 5892910 | Fast, Clay Micahael | Addres on file | | | | | | | |
| 5901902 | Fast, Jeremy John | Addres on file | | | | | | | |
| 5869302 | FASTABEND, DONALD | Addres on file | | | | | | | |
| 6028748 | Fastenal Company | Attn: Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 5986301 | FASTENAL-MACIEL, MIGUEL | Addres on file | | | | | | | |
| 6000862 | FASTENAL-MACIEL, MIGUEL | Addres on file | | | | | | | |
| 5900998 | Fatehi, Junaid | Addres on file | | | | | | | |
| 5989509 | Fatemi, Homi | Addres on file | | | | | | | |
| 6004070 | Fatemi, Homi | Addres on file | | | | | | | |
| 5869303 | Fatima Electric | Addres on file | | | | | | | |
| 5891822 | Fatland, Stephen Allan | Addres on file | | | | | | | |
| 5887772 | Fator, Travis | Addres on file | | | | | | | |
| 5984417 | Fator's Motorcycles-Fator, Corin | 682 grove street | | | | redding | CA | 96002 | |
| 5998978 | Fator's Motorcycles-Fator, Corin | 682 grove street | | | | redding | CA | 96002 | |
| 5900589 | Fattah, Nawar | Addres on file | | | | | | | |
| 5989118 | Fau, Gary | Addres on file | | | | | | | |
| 6003679 | Fau, Gary | Addres on file | | | | | | | |
| 5878658 | Faubion, Jason Eric | Addres on file | | | | | | | |
| 5894438 | Faulk, Jacqueline Angela | Addres on file | | | | | | | |
| 5878333 | Faulk, Jamie L | Addres on file | | | | | | | |
| 4969450 | Faulk, Jonathan E | Addres on file | | | | | | | |
| 5897492 | Faulk, Jonathan E | Addres on file | | | | | | | |
| 5879953 | Faulkenberry, Courtney Reed | Addres on file | | | | | | | |
| 5890972 | Faulkenberry, Lindsey Ann | Addres on file | | | | | | | |
| 5990474 | FAULKENBERRY, SHALENE | Addres on file | | | | | | | |
| 6005035 | FAULKENBERRY, SHALENE | Addres on file | | | | | | | |
| 5988140 | FAULKINS, MARK | Addres on file | | | | | | | |
| 6002701 | FAULKINS, MARK | Addres on file | | | | | | | |
| 6167368 | Faulkner Sr., Antiwan L | Addres on file | | | | | | | |
| 5990951 | Faulkner, April | Addres on file | | | | | | | |
| 6005512 | Faulkner, April | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6173301 | Faulkner, Felecia | Addres on file | | | | | | | |
| 5882093 | Faulkner, Trevor Lee | Addres on file | | | | | | | |
| 5986798 | Faultline Studio-Medeiros, Matthew | 380 Breen Rd | | | | San Juan Bautista | CA | 95045 | |
| 6001359 | Faultline Studio-Medeiros, Matthew | 380 Breen Rd | | | | San Juan Bautista | CA | 95045 | |
| 5891024 | Fausett, Michael Coty | Addres on file | | | | | | | |
| 7314468 | Fausto, Jose | Addres on file | | | | | | | |
| 5869304 | Fautt Homes Corporation | Addres on file | | | | | | | |
| 5889807 | Favalora, Joseph Allen | Addres on file | | | | | | | |
| 5986506 | Favela, Eva | Addres on file | | | | | | | |
| 6001067 | Favela, Eva | Addres on file | | | | | | | |
| 6008903 | FAVELA, FRANCISCO | Addres on file | | | | | | | |
| 7151498 | Favela, Victoria | Addres on file | | | | | | | |
| 5990569 | Favela's Fusion-FavelaDiaz, Veronica | 1500 oliver road | | | | fairfield | CA | 94534 | |
| 6005130 | Favela's Fusion-FavelaDiaz, Veronica | 1500 oliver road | | | | fairfield | CA | 94534 | |
| 5987132 | Favini, James | Addres on file | | | | | | | |
| 6001693 | Favini, James | Addres on file | | | | | | | |
| 5869305 | FAVREAU, JOHN | Addres on file | | | | | | | |
| 5984709 | FAVRO, MATTHEW | Addres on file | | | | | | | |
| 5999270 | FAVRO, MATTHEW | Addres on file | | | | | | | |
| 5981323 | Fawn, Mike & Pearl | Addres on file | | | | | | | |
| 5995486 | Fawn, Mike & Pearl | Addres on file | | | | | | | |
| 5944841 | Fawzi, Valerie | Addres on file | | | | | | | |
| 5993746 | Fawzi, Valerie | Addres on file | | | | | | | |
| 6013517 | FAY VILLALOBOS | P.O. BOX 595 | | | | WEST POINT | CA | 95255 | |
| 5980918 | Faylor, Jacqueline | Addres on file | | | | | | | |
| 5994738 | Faylor, Jacqueline | Addres on file | | | | | | | |
| 6008708 | FAZ, RAY | Addres on file | | | | | | | |
| 5886461 | Fazackerley, Craig | Addres on file | | | | | | | |
| 5900811 | Fazil, Steven Craig | Addres on file | | | | | | | |
| 5869306 | FAZILAT, SHAHIN | Addres on file | | | | | | | |
| 5885475 | Fazio, Philip A | Addres on file | | | | | | | |
| 6171617 | Fazli, Fazil | Addres on file | | | | | | | |
| 6171617 | Fazli, Fazil | Addres on file | | | | | | | |
| 5882292 | Fazzi, Vincent Peter | Addres on file | | | | | | | |
| 5869307 | FC 5M H1, LP | Addres on file | | | | | | | |
| 5869308 | FC M2 Exchange, LLC | Addres on file | | | | | | | |
| 5869309 | FCB Land Company | Addres on file | | | | | | | |
| 5869310 | FCB Land Company | Addres on file | | | | | | | |
| 5838951 | FCO Forester's, Inc. | c/o Haas Law Corporation | 305 Railroad Avenue, Suite 4 | | | Nevada City | CA | 95959 | |
| 5869311 | FCP South Delaware, LLC | Addres on file | | | | | | | |
| 5869312 | FD PARTNERS, LLC | Addres on file | | | | | | | |
| 5884148 | Fears, Kirby | Addres on file | | | | | | | |
| 6008621 | FEATHER CREEK PROPERTIES, INC | 39630 LARKSBURG PL | | | | DAVIS | CA | 95616 | |
| 5894484 | Feathers, Aaron M | Addres on file | | | | | | | |
| 5879861 | Featherston, Bradley | Addres on file | | | | | | | |
| 5824208 | Feautiful, LLC | 825 San Antonio Road | Suite 110 | | | Palo Alto | CA | 94303 | |
| 5884239 | Feazell, Pauline | Addres on file | | | | | | | |
| 5888320 | Fechter, Brandon R | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894354 | Fechter, Debra A | Addres on file | | | | | | | |
| 5885880 | Fechter, Tim S | Addres on file | | | | | | | |
| 7252132 | Fecker, Stefan | Addres on file | | | | | | | |
| 5899532 | Fecteau, Matthew | Addres on file | | | | | | | |
| 5893546 | Feddersen, Todd Allen | Addres on file | | | | | | | |
| 6011381 | FEDERAL AIRWAYS & AIRSPACE INC | 1423 S PATRICK DR | | | | SATELLITE BEACH | FL | 32937 | |
| 5865135 | FEDERAL BUREAU OF PRISONS | Addres on file | | | | | | | |
| 5863743 | FEDERAL ENERGY REGULATORY | COMMISSION | PO BOX 979010 | | | ST LOUIS | MO | 63197-9000 | |
| 5864028 | FEDERAL ENERGY REGULATORY | COMMISSION | PO BOX 979010 | | | ST LOUIS | MO | 63197-9000 | |
| 7309214 | Federal Insurance Company | Wendy M Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7309214 | Federal Insurance Company | Adrienne Logan | Legal Analyst | Chubb | 436 Walnut Street | Philadelphia | PA | 19103 | |
| 7309214 | Federal Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19103 | |
| 7309742 | Federal Insurance Company | Wendy M. Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7309742 | Federal Insurance Company | Chubb | Adrienne Logan, Legal Analyst, Global Legal | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 5869313 | Federal Realty Investment Trust | Addres on file | | | | | | | |
| 5989690 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | Suite 1005 | | | San Jose | CA | 95128 | |
| 6004251 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | Suite 1005 | | | San Jose | CA | 95128 | |
| 5869314 | FEDERICO CUSIGCH DBA FEDERICO CUSIGCH CONSTRUCTION | Addres on file | | | | | | | |
| 5900586 | Federiconi, Carlo Pino Rino | Addres on file | | | | | | | |
| 5893732 | Federmeyer III, Charles Michael | Addres on file | | | | | | | |
| 5892656 | Federmeyer, Robert John | Addres on file | | | | | | | |
| 5884811 | Fedor, Pat | Addres on file | | | | | | | |
| 5886779 | Fedornak, Stanley Ray | Addres on file | | | | | | | |
| 6169063 | Fedoronczuk, La Vonne A | Addres on file | | | | | | | |
| 5878263 | Fedorova, Arina V. | Addres on file | | | | | | | |
| 5986146 | Fedotoff, Nicholas | Addres on file | | | | | | | |
| 6000707 | Fedotoff, Nicholas | Addres on file | | | | | | | |
| 5896729 | Fedyashov, Eugene F | Addres on file | | | | | | | |
| 6007862 | Fedyashov, Eugene v. PG&E | 208 Champagne W | | | | W, Calistoga | CA | 94515 | |
| 6008201 | Fedyashov, Eugene v. PG&E | 806 Champagne E | | | | Calistoga | CA | 94515-9765 | |
| 5895696 | Fee, Andrew Lawrence | Addres on file | | | | | | | |
| 6157312 | Fee, Athena | Addres on file | | | | | | | |
| 5887527 | Fee, Christopher Robert | Addres on file | | | | | | | |
| 5984811 | Feely, John | Addres on file | | | | | | | |
| 5999372 | Feely, John | Addres on file | | | | | | | |
| 5980025 | Feeney, Mary | Addres on file | | | | | | | |
| 5993505 | Feeney, Mary | Addres on file | | | | | | | |
| 5865371 | Feeney, Patrick | Addres on file | | | | | | | |
| 5891741 | Fegley, Mark Allen | Addres on file | | | | | | | |
| 5869315 | FEHER, JULES | Addres on file | | | | | | | |
| 5982806 | Fehling, Clarence | Addres on file | | | | | | | |
| 5997367 | Fehling, Clarence | Addres on file | | | | | | | |
| 5901509 | Fehr, Laura Elizabeth | Addres on file | | | | | | | |
| 5869316 | Fehr, Timothy | Addres on file | | | | | | | |
| 5990153 | Fehrenbach, Nicolas | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 65 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004714 | Fehrenbach, Nicolas | Addres on file | | | | | | | |
| 5893124 | Feichter, Scott | Addres on file | | | | | | | |
| 5869317 | FEICHTMEIR, MARK | Addres on file | | | | | | | |
| 6160562 | FEIL, ANN D | Addres on file | | | | | | | |
| 5884949 | Feil, Karl F H | Addres on file | | | | | | | |
| 7265626 | Feil, Nicole | Addres on file | | | | | | | |
| 5869318 | Feitser, Edward | Addres on file | | | | | | | |
| 5869319 | FEITSER, PAUL | Addres on file | | | | | | | |
| 6008555 | FEITSER, PAUL | Addres on file | | | | | | | |
| 5989180 | FEKETE, KIM | Addres on file | | | | | | | |
| 6003742 | FEKETE, KIM | Addres on file | | | | | | | |
| 5865734 | FEL Properties B14 DE, LLC | Addres on file | | | | | | | |
| 5891782 | Feland, David P | Addres on file | | | | | | | |
| 5893651 | Feland, Maxwell Scott | Addres on file | | | | | | | |
| 5804208 | Feldberg, Mark | Addres on file | | | | | | | |
| 5890841 | Felder, Eriq L | Addres on file | | | | | | | |
| 5890433 | Feldhaus, Torey C | Addres on file | | | | | | | |
| 5895879 | Feldman, Darrell | Addres on file | | | | | | | |
| 6010420 | Feldman, Jamila | Addres on file | | | | | | | |
| 6010514 | Feldman, Jamila | Addres on file | | | | | | | |
| 5985451 | Feldman, Ron | Addres on file | | | | | | | |
| 6000012 | Feldman, Ron | Addres on file | | | | | | | |
| 5894939 | Felice, Jared Lorge | Addres on file | | | | | | | |
| 5898607 | Feliciano, Angela Powell | Addres on file | | | | | | | |
| 7332188 | Feliciano, Chris A | Addres on file | | | | | | | |
| 5891166 | Feliciano, Joshua | Addres on file | | | | | | | |
| 5885494 | Feliciano, Stephen | Addres on file | | | | | | | |
| 5887837 | Felicich, David | Addres on file | | | | | | | |
| 6008931 | FELIX AISPURO, JOSE | Addres on file | | | | | | | |
| 5890700 | Felix Sr., George Thomas | Addres on file | | | | | | | |
| 5869320 | FELIX, ALBERTO | Addres on file | | | | | | | |
| 5881295 | Felix, Andrew | Addres on file | | | | | | | |
| 5980717 | FELIX, CARLOS | Addres on file | | | | | | | |
| 5994472 | FELIX, CARLOS | Addres on file | | | | | | | |
| 5884753 | Felix, Christina | Addres on file | | | | | | | |
| 5869321 | FELIX, ISMAEL | Addres on file | | | | | | | |
| 5886435 | Felix, Janelle Ann | Addres on file | | | | | | | |
| 5869322 | FELIX, JINGYING | Addres on file | | | | | | | |
| 5877903 | Felix, John | Addres on file | | | | | | | |
| 5981207 | Felix, Johnny & Syemen | Addres on file | | | | | | | |
| 5995217 | Felix, Johnny & Syemen | Addres on file | | | | | | | |
| 5987226 | Felix, Keline | Addres on file | | | | | | | |
| 6001787 | Felix, Keline | Addres on file | | | | | | | |
| 5989476 | Felix, Kris | Addres on file | | | | | | | |
| 6004037 | Felix, Kris | Addres on file | | | | | | | |
| 5901520 | Felix, Lori Ann | Addres on file | | | | | | | |
| 5985327 | Felix, Sandra | Addres on file | | | | | | | |
| 5999888 | Felix, Sandra | Addres on file | | | | | | | |
| 5890158 | Felix, Thomas George | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896015 | Feliz, Alexander | Addres on file | | | | | | | |
| 5897311 | Feliz, Alison | Addres on file | | | | | | | |
| 6150135 | Felker, Aimee Marie | Addres on file | | | | | | | |
| 7220692 | Fellman, Victor | Addres on file | | | | | | | |
| 5869323 | FELLOWES, PAT | Addres on file | | | | | | | |
| 5899672 | Fellows, Michael D | Addres on file | | | | | | | |
| 5986971 | Fells, Dana | Addres on file | | | | | | | |
| 6001532 | Fells, Dana | Addres on file | | | | | | | |
| 5988819 | FELMANN, DIANA | Addres on file | | | | | | | |
| 6003380 | FELMANN, DIANA | Addres on file | | | | | | | |
| 5901664 | Felmlee, Leon | Addres on file | | | | | | | |
| 5900649 | Felmlee-Gartner, Michelle | Addres on file | | | | | | | |
| 5869324 | FELSMAN, DERICK | Addres on file | | | | | | | |
| 5985132 | FELSOCI, ANDREW | Addres on file | | | | | | | |
| 5999693 | FELSOCI, ANDREW | Addres on file | | | | | | | |
| 4910860 | Felten, Gabriel | Addres on file | | | | | | | |
| 5992861 | FELTEN, GARY | Addres on file | | | | | | | |
| 6007422 | FELTEN, GARY | Addres on file | | | | | | | |
| 5990272 | Felton Veterinary Hospital-Atton, Robert | 5996 Hwy 9 | | | | Felton | CA | 95018 | |
| 6004833 | Felton Veterinary Hospital-Atton, Robert | 5996 Hwy 9 | | | | Felton | CA | 95018 | |
| 5988741 | Felton, Daniel | Addres on file | | | | | | | |
| 6003302 | Felton, Daniel | Addres on file | | | | | | | |
| 7476795 | Felton-Graham, Toni Kay | Addres on file | | | | | | | |
| 5984151 | Felty, Steven | Addres on file | | | | | | | |
| 5998712 | Felty, Steven | Addres on file | | | | | | | |
| 5983374 | Fencil, Adam | Addres on file | | | | | | | |
| 5997935 | Fencil, Adam | Addres on file | | | | | | | |
| 5981113 | Fendon Jr, Thaddeus | Addres on file | | | | | | | |
| 5995048 | Fendon Jr, Thaddeus | Addres on file | | | | | | | |
| 6180469 | Feneis, Cara | Addres on file | | | | | | | |
| 6180469 | Feneis, Cara | Addres on file | | | | | | | |
| 5983541 | Fenelon, Derek | Addres on file | | | | | | | |
| 5998102 | Fenelon, Derek | Addres on file | | | | | | | |
| 5988628 | Fenestra Winery-Replogle, Lanny | 83 Vallecitos Rd. | | | | Livermore | CA | 94550 | |
| 6003189 | Fenestra Winery-Replogle, Lanny | 83 Vallecitos Rd. | | | | Livermore | CA | 94550 | |
| 5869325 | Feng, Eric | Addres on file | | | | | | | |
| 5900571 | Feng, Hua | Addres on file | | | | | | | |
| 5869326 | Feng, Kathy | Addres on file | | | | | | | |
| 5897595 | Feng, Xunan | Addres on file | | | | | | | |
| 5991255 | feng, yina | Addres on file | | | | | | | |
| 6005816 | feng, yina | Addres on file | | | | | | | |
| 5869327 | FENNELLY, JACK | Addres on file | | | | | | | |
| 5899363 | Fennelly, Kevin | Addres on file | | | | | | | |
| 5989435 | FENNER, PEGGY | Addres on file | | | | | | | |
| 6003996 | FENNER, PEGGY | Addres on file | | | | | | | |
| 5902049 | FENRICK, ALICIA W | Addres on file | | | | | | | |
| 6166671 | Fenske, Mary M | Addres on file | | | | | | | |
| 5984745 | Fenster, Norma | Addres on file | | | | | | | |
| 5999306 | Fenster, Norma | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6160178 | Fenton, Albert | Addres on file | | | | | | | |
| 5986653 | Fenton, Angie | Addres on file | | | | | | | |
| 6001214 | Fenton, Angie | Addres on file | | | | | | | |
| 5987830 | FENTON, DAVE | Addres on file | | | | | | | |
| 6002391 | FENTON, DAVE | Addres on file | | | | | | | |
| 5898023 | Fenton, Thomas Matthew | Addres on file | | | | | | | |
| 5987518 | FENWICK, BILL | Addres on file | | | | | | | |
| 6002080 | FENWICK, BILL | Addres on file | | | | | | | |
| 5887313 | Fenzel, Timothy | Addres on file | | | | | | | |
| 6161946 | Ferdin, Jeremy | Addres on file | | | | | | | |
| 5801454 | Ferdun, Susan | Addres on file | | | | | | | |
| 7234184 | Ferencz, Karl E | Addres on file | | | | | | | |
| 5886217 | Fergerson, Marjorie | Addres on file | | | | | | | |
| 5984056 | FERGUS, JESSICA | Addres on file | | | | | | | |
| 5998617 | FERGUS, JESSICA | Addres on file | | | | | | | |
| 4920924 | FERGUSON ENTERPRISES INC | 4546 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401-7953 | |
| 4920924 | FERGUSON ENTERPRISES INC | MELISSA LEE KROGH | DISTRICT CREDIT MANAGER | 1095 S. ROCK BLVD | | RENO | NV | 89502 | |
| 5989558 | Ferguson, Alan | Addres on file | | | | | | | |
| 6004119 | Ferguson, Alan | Addres on file | | | | | | | |
| 5882383 | Ferguson, Brandon Scott | Addres on file | | | | | | | |
| 5896499 | Ferguson, Catherine | Addres on file | | | | | | | |
| 5985923 | Ferguson, Danielle | Addres on file | | | | | | | |
| 6000484 | Ferguson, Danielle | Addres on file | | | | | | | |
| 5896809 | Ferguson, David Lyndon | Addres on file | | | | | | | |
| 5885919 | Ferguson, David W | Addres on file | | | | | | | |
| 5869328 | Ferguson, Gina | Addres on file | | | | | | | |
| 5886944 | Ferguson, Jeffrey Jason | Addres on file | | | | | | | |
| 5885114 | Ferguson, Kenneth Allan | Addres on file | | | | | | | |
| 7331752 | Ferguson, Marty L | Addres on file | | | | | | | |
| 5987225 | Ferguson, Michael | Addres on file | | | | | | | |
| 6001786 | Ferguson, Michael | Addres on file | | | | | | | |
| 5869329 | Ferguson, Mike | Addres on file | | | | | | | |
| 5883009 | Ferguson, Rhonda Ray | Addres on file | | | | | | | |
| 6161995 | FERGUSON, SHAUNIQUE | Addres on file | | | | | | | |
| 5882637 | Ferguson, Terri Ann | Addres on file | | | | | | | |
| 5891020 | Ferguson, Zachary Ryan | Addres on file | | | | | | | |
| 6173095 | Feri Sr, Julio I | Addres on file | | | | | | | |
| 5869330 | Feriante, Randy | Addres on file | | | | | | | |
| 7691165 | FERN E MATZ | Addres on file | | | | | | | |
| 5869331 | FERN STREET BLUES LLC | Addres on file | | | | | | | |
| 5990531 | Fernades, Anthony | Addres on file | | | | | | | |
| 6005092 | Fernades, Anthony | Addres on file | | | | | | | |
| 5895069 | Fernan, Shirley E | Addres on file | | | | | | | |
| 5989803 | FERNANDES DAIRY-FERNANDEZ, OZZIE | 16452 11TH AVE | | | | HANFORD | CA | 93203 | |
| 6004364 | FERNANDES DAIRY-FERNANDEZ, OZZIE | 16452 11TH AVE | | | | HANFORD | CA | 93203 | |
| 5892053 | Fernandes, Danielle | Addres on file | | | | | | | |
| 5893788 | Fernandes, Dylan Paul | Addres on file | | | | | | | |
| 5883556 | Fernandes, Gregory Michael | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884388 | Fernandez Jr., Genaro | Addres on file | | | | | | | |
| 5899669 | Fernandez Smith, Allen | Addres on file | | | | | | | |
| 5889226 | Fernandez, Alex | Addres on file | | | | | | | |
| 5886310 | Fernandez, Alfredo J | Addres on file | | | | | | | |
| 5986366 | fernandez, alice | Addres on file | | | | | | | |
| 6000927 | fernandez, alice | Addres on file | | | | | | | |
| 6161888 | FERNANDEZ, ALMA | Addres on file | | | | | | | |
| 5884447 | Fernandez, Alyssa Sarah | Addres on file | | | | | | | |
| 5898986 | Fernandez, Catherine Melody Cassidy | Addres on file | | | | | | | |
| 5988843 | Fernandez, Daniel | Addres on file | | | | | | | |
| 6003404 | Fernandez, Daniel | Addres on file | | | | | | | |
| 5899247 | Fernandez, Daniel Antonio | Addres on file | | | | | | | |
| 5883092 | Fernandez, Diana | Addres on file | | | | | | | |
| 5985394 | FERNANDEZ, ELENA | Addres on file | | | | | | | |
| 5999955 | FERNANDEZ, ELENA | Addres on file | | | | | | | |
| 5986359 | Fernandez, Esmeralda | Addres on file | | | | | | | |
| 6000920 | Fernandez, Esmeralda | Addres on file | | | | | | | |
| 5892334 | Fernandez, Francisco V | Addres on file | | | | | | | |
| 6009299 | FERNANDEZ, GILBERTO | Addres on file | | | | | | | |
| 5985516 | FERNANDEZ, GRAHAM | Addres on file | | | | | | | |
| 6000077 | FERNANDEZ, GRAHAM | Addres on file | | | | | | | |
| 5883950 | Fernandez, Griselda | Addres on file | | | | | | | |
| 5880247 | Fernandez, John Zarate | Addres on file | | | | | | | |
| 5881509 | Fernandez, Jonathan | Addres on file | | | | | | | |
| 5986529 | Fernandez, Jorge | Addres on file | | | | | | | |
| 6001090 | Fernandez, Jorge | Addres on file | | | | | | | |
| 6009076 | FERNANDEZ, JOSE LUIS | Addres on file | | | | | | | |
| 5980229 | Fernandez, Jose/Maria | Addres on file | | | | | | | |
| 5993830 | Fernandez, Jose/Maria | Addres on file | | | | | | | |
| 5885742 | Fernandez, Julian X | Addres on file | | | | | | | |
| 5896269 | Fernandez, Katherine J | Addres on file | | | | | | | |
| 5869332 | FERNANDEZ, MANUEL | Addres on file | | | | | | | |
| 5987014 | Fernandez, Margarita | Addres on file | | | | | | | |
| 6001575 | Fernandez, Margarita | Addres on file | | | | | | | |
| 5955165 | FERNANDEZ, MARIA | Addres on file | | | | | | | |
| 5988212 | FERNANDEZ, MARIA | Addres on file | | | | | | | |
| 5995409 | FERNANDEZ, MARIA | Addres on file | | | | | | | |
| 6002773 | FERNANDEZ, MARIA | Addres on file | | | | | | | |
| 5986304 | Fernandez, Maria Del Rosario | Addres on file | | | | | | | |
| 6000865 | Fernandez, Maria Del Rosario | Addres on file | | | | | | | |
| 5878121 | Fernandez, Maritess | Addres on file | | | | | | | |
| 5902050 | FERNANDEZ, MARSIAL R | Addres on file | | | | | | | |
| 5898596 | Fernandez, Matthew Go | Addres on file | | | | | | | |
| 5899146 | Fernandez, Maurice | Addres on file | | | | | | | |
| 5884457 | Fernandez, Melissa | Addres on file | | | | | | | |
| 5897054 | Fernandez, Michael Samera | Addres on file | | | | | | | |
| 5986688 | FERNANDEZ, PATRICIA | Addres on file | | | | | | | |
| 6001249 | FERNANDEZ, PATRICIA | Addres on file | | | | | | | |
| 5883674 | Fernandez, Raul | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882889 | Fernandez, Rebecca | Addres on file | | | | | | | |
| 5895072 | Fernandez, Rich | Addres on file | | | | | | | |
| 5869333 | FERNANDEZ, ROBERT | Addres on file | | | | | | | |
| 6153186 | Fernandez, Tiana | Addres on file | | | | | | | |
| 5989017 | FERNANDEZ, TOM | Addres on file | | | | | | | |
| 6003579 | FERNANDEZ, TOM | Addres on file | | | | | | | |
| 5883457 | Fernandez-Chavez, Araceli | Addres on file | | | | | | | |
| 5898998 | Fernandez-Lipp, Renee Tricia | Addres on file | | | | | | | |
| 5869334 | Fernando DaCosta | Addres on file | | | | | | | |
| 5882535 | Fernando, Erlinda P | Addres on file | | | | | | | |
| 5990120 | FerndaleTech-DiStefano, Demetrius | P.O.Box 111 | | | | ferndale | CA | 95536 | |
| 6004681 | FerndaleTech-DiStefano, Demetrius | P.O.Box 111 | | | | ferndale | CA | 95536 | |
| 6161873 | FEROZ, SHAIMA | Addres on file | | | | | | | |
| 5984271 | Ferra, Yesenia | Addres on file | | | | | | | |
| 5998794 | Ferra, Yesenia | Addres on file | | | | | | | |
| 5989391 | Ferrara, Andrew | Addres on file | | | | | | | |
| 5989392 | Ferrara, Andrew | Addres on file | | | | | | | |
| 6003952 | Ferrara, Andrew | Addres on file | | | | | | | |
| 6003953 | Ferrara, Andrew | Addres on file | | | | | | | |
| 5895319 | Ferrara, Chris Anthony | Addres on file | | | | | | | |
| 5894837 | Ferrara, Nancy E | Addres on file | | | | | | | |
| 5899173 | Ferrara, Steven M | Addres on file | | | | | | | |
| 5988338 | Ferrari Carano Vineyards & Winery-James, David | 8761 Dry Creek Road | | | | Healdsburg | CA | 95448 | |
| 6002899 | Ferrari Carano Vineyards & Winery-James, David | 8761 Dry Creek Road | | | | Healdsburg | CA | 95448 | |
| 5900767 | Ferrari, Amber Nicole | Addres on file | | | | | | | |
| 5979730 | Ferrari, Cory | Addres on file | | | | | | | |
| 5993106 | Ferrari, Cory | Addres on file | | | | | | | |
| 5986815 | FERRARI, JOHN | Addres on file | | | | | | | |
| 5989543 | FERRARI, JOHN | Addres on file | | | | | | | |
| 6001376 | FERRARI, JOHN | Addres on file | | | | | | | |
| 6004104 | FERRARI, JOHN | Addres on file | | | | | | | |
| 5901765 | Ferrari, Luke | Addres on file | | | | | | | |
| 6008471 | FERRARI, MARK | Addres on file | | | | | | | |
| 5901679 | Ferrari, Nickolas A | Addres on file | | | | | | | |
| 5885617 | Ferrari, Richard A | Addres on file | | | | | | | |
| 5985220 | Ferrari, Steve & Heidi | Addres on file | | | | | | | |
| 5999781 | Ferrari, Steve & Heidi | Addres on file | | | | | | | |
| 5890849 | Ferraro Ruiz, Mariah Corrine | Addres on file | | | | | | | |
| 5898535 | Ferraro, Deborah | Addres on file | | | | | | | |
| 5890628 | Ferraro, Sean | Addres on file | | | | | | | |
| 5869335 | FERREIRA SERVICE, INC. | Addres on file | | | | | | | |
| 5869336 | FERREIRA SERVICES | Addres on file | | | | | | | |
| 5986124 | Ferreira, Catherine | Addres on file | | | | | | | |
| 6000685 | Ferreira, Catherine | Addres on file | | | | | | | |
| 5869337 | FERREIRA, CHARLES | Addres on file | | | | | | | |
| 5898877 | Ferreira, Charles Anthony | Addres on file | | | | | | | |
| 5881026 | Ferreira, Daniel | Addres on file | | | | | | | |
| 5981562 | Ferreira, Daniel | Addres on file | | | | | | | |
| 5995880 | Ferreira, Daniel | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896603 | Ferreira, Glenn Ruben | Addres on file | | | | | | | |
| 5869338 | FERREIRA, INC. | Addres on file | | | | | | | |
| 5887219 | Ferreira, Jason S | Addres on file | | | | | | | |
| 5900914 | Ferreira, Leslie | Addres on file | | | | | | | |
| 5883526 | Ferreira, Nicole Renee | Addres on file | | | | | | | |
| 5992835 | Ferreira, Raymond | Addres on file | | | | | | | |
| 6007396 | Ferreira, Raymond | Addres on file | | | | | | | |
| 5986708 | Ferreira, Scott | Addres on file | | | | | | | |
| 6001269 | Ferreira, Scott | Addres on file | | | | | | | |
| 5956176 | Ferrel, Mark | Addres on file | | | | | | | |
| 5995538 | Ferrel, Mark | Addres on file | | | | | | | |
| 7856225 | FERRELL HANSEN | 2413 SE 6TH ST | | | | LEESSUMMIT | MO | 64063-1063 | |
| 5892693 | Ferrell, Joshua Nathaniel | Addres on file | | | | | | | |
| 5987832 | Ferrell, Kathleen | Addres on file | | | | | | | |
| 6002393 | Ferrell, Kathleen | Addres on file | | | | | | | |
| 7074665 | Ferrellgas | One Liberty Plaza MD 40 | | | | Liberty | MO | 64068 | |
| 5897596 | Ferrer, Jose Luis | Addres on file | | | | | | | |
| 5969353 | Ferrera, Janet | Addres on file | | | | | | | |
| 5994319 | Ferrera, Janet | Addres on file | | | | | | | |
| 5865629 | FERRERI & BLAU | Addres on file | | | | | | | |
| 5972116 | Ferretti, Jenniffer | Addres on file | | | | | | | |
| 5993922 | Ferretti, Jenniffer | Addres on file | | | | | | | |
| 5891855 | Ferretti, Mercedes | Addres on file | | | | | | | |
| 5880428 | Ferretti, Wendy | Addres on file | | | | | | | |
| 5885936 | Ferri, Leonardo E | Addres on file | | | | | | | |
| 5881003 | Ferriera, Nicholas Aaron | Addres on file | | | | | | | |
| 5869339 | Ferrin, Doug | Addres on file | | | | | | | |
| 5979963 | Ferris, Carolyn | Addres on file | | | | | | | |
| 5993416 | Ferris, Carolyn | Addres on file | | | | | | | |
| 5881619 | Ferris, Patrick Ryan | Addres on file | | | | | | | |
| 5991975 | ferris, Saisamaun | Addres on file | | | | | | | |
| 6006536 | ferris, Saisamaun | Addres on file | | | | | | | |
| 5897497 | Ferris, Vicki | Addres on file | | | | | | | |
| 5983564 | Ferro, Stephen | Addres on file | | | | | | | |
| 5998125 | Ferro, Stephen | Addres on file | | | | | | | |
| 5896277 | Ferrone, Alisha R | Addres on file | | | | | | | |
| 6154462 | Ferrosaur Inc | Industrial Metals | 4821 Mt Lakes Blvd. | | | Redding | CA | 96003 | |
| 5989039 | FERTIG, GEORGE | Addres on file | | | | | | | |
| 6003601 | FERTIG, GEORGE | Addres on file | | | | | | | |
| 5985739 | Fertig, Jordan | Addres on file | | | | | | | |
| 6000300 | Fertig, Jordan | Addres on file | | | | | | | |
| 5897337 | Fertuna II, Edward Lauriano | Addres on file | | | | | | | |
| 5869340 | FESKO, JOHN | Addres on file | | | | | | | |
| 5987932 | Fessler, Richard | Addres on file | | | | | | | |
| 6002493 | Fessler, Richard | Addres on file | | | | | | | |
| 5865615 | FESTA ESPIRITO SANTO OF MANTECA,INC | Addres on file | | | | | | | |
| 5802102 | Festersen, Harriet | Addres on file | | | | | | | |
| 5947262 | Fetherolf, Dale | Addres on file | | | | | | | |
| 5997161 | Fetherolf, Dale | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5942643 | Fetke, Veronika | Addres on file | | | | | | | |
| 5993151 | Fetke, Veronika | Addres on file | | | | | | | |
| 5878924 | Fetro, Richard J | Addres on file | | | | | | | |
| 5869341 | Fetsco, Jim | Addres on file | | | | | | | |
| 5901787 | Fetterolf, Jason | Addres on file | | | | | | | |
| 5869342 | FETTINGER, D | Addres on file | | | | | | | |
| 5887866 | Fetz, Michael | Addres on file | | | | | | | |
| 5869343 | FETZER, LUKE | Addres on file | | | | | | | |
| 5982634 | Feulner, Dennis | Addres on file | | | | | | | |
| 5997195 | Feulner, Dennis | Addres on file | | | | | | | |
| 5882086 | Fewell, Riley C | Addres on file | | | | | | | |
| 5880876 | Fewless, Carmen R. | Addres on file | | | | | | | |
| 5890049 | Feyling, Christopher Martin | Addres on file | | | | | | | |
| 5869344 | FFJ ARCHITECTS | Addres on file | | | | | | | |
| 5869345 | FFREO LLC | Addres on file | | | | | | | |
| 5880281 | Fiala, Sebastian | Addres on file | | | | | | | |
| 5895064 | Fiant, Wesley L | Addres on file | | | | | | | |
| 5952953 | Fichas, Paul | Addres on file | | | | | | | |
| 5995262 | Fichas, Paul | Addres on file | | | | | | | |
| 5878592 | Fickel, Brett | Addres on file | | | | | | | |
| 5986527 | Ficken, Vicki | Addres on file | | | | | | | |
| 6001088 | Ficken, Vicki | Addres on file | | | | | | | |
| 6177430 | Fickett, Kent | Addres on file | | | | | | | |
| 5985666 | FICKLIN, JIM | Addres on file | | | | | | | |
| 6000227 | FICKLIN, JIM | Addres on file | | | | | | | |
| 5898582 | Fidalgo, Seth N | Addres on file | | | | | | | |
| 7071359 | Fiddyment 116 Lots, LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7071357 | Fiddyment 96 Lots, LLC, | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 6158772 | Fidel, Freddie S | Addres on file | | | | | | | |
| 6158772 | Fidel, Freddie S | Addres on file | | | | | | | |
| 6013291 | FIDELITY NATIONAL TITLE COMPANY | 8525 MADISON AVE STE 110 | | | | FAIR OAKS | CA | 95628-3855 | |
| 6013826 | FIDENCIO JIMENEZ | Addres on file | | | | | | | |
| 5981603 | Fidler, Laurie | Addres on file | | | | | | | |
| 5995933 | Fidler, Laurie | Addres on file | | | | | | | |
| 5880935 | Fiel, Omar T. | Addres on file | | | | | | | |
| 5864332 | FIELD STORAGE, LLC | Addres on file | | | | | | | |
| 5887568 | Field, Amy A | Addres on file | | | | | | | |
| 5879199 | Field, Christine | Addres on file | | | | | | | |
| 5895228 | Field, Lessly Wikle A | Addres on file | | | | | | | |
| 5895339 | Field, Peter Anthony | Addres on file | | | | | | | |
| 5859054 | FIELD, TODD | Addres on file | | | | | | | |
| 5987580 | Fielding, Harold | Addres on file | | | | | | | |
| 6002141 | Fielding, Harold | Addres on file | | | | | | | |
| 5988074 | FIELDING, JOSEPH | Addres on file | | | | | | | |
| 6002635 | FIELDING, JOSEPH | Addres on file | | | | | | | |
| 6166823 | Fielding, Kay | Addres on file | | | | | | | |
| 5882041 | Fields, Amber Michelle | Addres on file | | | | | | | |
| 5883868 | Fields, Andrea Lynn | Addres on file | | | | | | | |
| 5985377 | FIELDS, CAROL | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999938 | FIELDS, CAROL | Addres on file | | | | | | | |
| 5888887 | Fields, James Van | Addres on file | | | | | | | |
| 5881867 | Fields, Jean | Addres on file | | | | | | | |
| 5869347 | FIELDS, KENNETH | Addres on file | | | | | | | |
| 5983558 | Fields, Lisa | Addres on file | | | | | | | |
| 5998119 | Fields, Lisa | Addres on file | | | | | | | |
| 5882340 | Fields, Morgan Jadae | Addres on file | | | | | | | |
| 5895961 | Fields, Rhonda | Addres on file | | | | | | | |
| 5894223 | Fields, Richard L | Addres on file | | | | | | | |
| 5869348 | Fields, Roger | Addres on file | | | | | | | |
| 5823876 | Fiero Lane Mutual Water Co. | P.O. Box 14704 | | | | San Luis Obispo | CA | 93406 | |
| 5984059 | Fiero, Nancy | Addres on file | | | | | | | |
| 5998620 | Fiero, Nancy | Addres on file | | | | | | | |
| 5989260 | Fierro, Cruz | Addres on file | | | | | | | |
| 6003821 | Fierro, Cruz | Addres on file | | | | | | | |
| 5892544 | Fierro, Marcos | Addres on file | | | | | | | |
| 5884551 | Fierro, Victoria Renee | Addres on file | | | | | | | |
| 7171977 | Fiesel, Duane | Addres on file | | | | | | | |
| 5898227 | Fife, Justin | Addres on file | | | | | | | |
| 5887962 | Fife, Robert | Addres on file | | | | | | | |
| 5891634 | Fifer Jr., James O | Addres on file | | | | | | | |
| 5992813 | Fifer, Alethea | Addres on file | | | | | | | |
| 6007374 | Fifer, Alethea | Addres on file | | | | | | | |
| 5822608 | Fifer, Robert A | Addres on file | | | | | | | |
| 5869349 | Fifer, Tim | Addres on file | | | | | | | |
| 7857291 | Fifth Street Station LLC | Vulcan | Attn: Ben Kolpa | 505 Fifth Avenue South, Suite 900 | | Seattle | WA | 98104-3891 | |
| 7860697 | FIFTH STREET STATION LLC | 505 FIFTH AVENUE SOUTH, SUITE 900 | | | | SEATTLE | WA | 98104 | |
| 5869350 | Fig Garden Land Holdings, LLC | Addres on file | | | | | | | |
| 5869351 | FIGARDEN PETROLEUM LLC | Addres on file | | | | | | | |
| 5900425 | Figaro, Alina | Addres on file | | | | | | | |
| 5889345 | Figaroa, Joshua C | Addres on file | | | | | | | |
| 5981688 | Figoni, Elizabeth | Addres on file | | | | | | | |
| 5996023 | Figoni, Elizabeth | Addres on file | | | | | | | |
| 5981712 | Figoni, Jeffrey | Addres on file | | | | | | | |
| 5996051 | Figoni, Jeffrey | Addres on file | | | | | | | |
| 5890793 | Figueiroa, Eric Beau | Addres on file | | | | | | | |
| 5869352 | FIGUEROA GARCIA, GENOVEVA | Addres on file | | | | | | | |
| 5886480 | Figueroa Jr., Avelino | Addres on file | | | | | | | |
| 5869353 | FIGUEROA, ADAN | Addres on file | | | | | | | |
| 5893716 | Figueroa, Angelo | Addres on file | | | | | | | |
| 5981130 | Figueroa, Eleazar | Addres on file | | | | | | | |
| 5995098 | Figueroa, Eleazar | Addres on file | | | | | | | |
| 5889942 | Figueroa, Gerardo | Addres on file | | | | | | | |
| 5985024 | FIGUEROA, JACQUELINE | Addres on file | | | | | | | |
| 5999585 | FIGUEROA, JACQUELINE | Addres on file | | | | | | | |
| 5884085 | Figueroa, Jorge Alfonso | Addres on file | | | | | | | |
| 6166552 | Figueroa, Manuel | Addres on file | | | | | | | |
| 5890322 | Figueroa, Ray | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891886 | Figueroa, Richard Peter | Addres on file | | | | | | | |
| 5897512 | Figueroa, Robert Ross | Addres on file | | | | | | | |
| 5884733 | Figueroa, Sandra | Addres on file | | | | | | | |
| 5891423 | Fikaris, John George | Addres on file | | | | | | | |
| 5980473 | Filice, Kay | Addres on file | | | | | | | |
| 5994139 | Filice, Kay | Addres on file | | | | | | | |
| 5980144 | Filios, Alice | Addres on file | | | | | | | |
| 5993709 | Filios, Alice | Addres on file | | | | | | | |
| 5885757 | Filippo, Richard Lee | Addres on file | | | | | | | |
| 5865158 | FILIPPONI FAMILY LP | Addres on file | | | | | | | |
| 5869354 | FILL, CHIARA | Addres on file | | | | | | | |
| 5888205 | Fillmore, Janet Sue | Addres on file | | | | | | | |
| 5893439 | Fillmore, Jason M | Addres on file | | | | | | | |
| 5895136 | Filmer, Charles L | Addres on file | | | | | | | |
| 7691189 | FILOMENA C ALBEE | Addres on file | | | | | | | |
| 5880499 | Filoso, Kenneth John | Addres on file | | | | | | | |
| 5869355 | Filshie, Glenn | Addres on file | | | | | | | |
| 5989602 | FILSON, SCOTT | Addres on file | | | | | | | |
| 6004163 | FILSON, SCOTT | Addres on file | | | | | | | |
| 5881309 | Filteau, Jonathan Froster | Addres on file | | | | | | | |
| 5979935 | Filter, William | Addres on file | | | | | | | |
| 5993381 | Filter, William | Addres on file | | | | | | | |
| 6174966 | Financial Soft LLC | 4400 Keller Ave Ste 140 PMB 292 | | | | Oakland | CA | 94605-4233 | |
| 5869356 | FINANCIALSOFT LLC | Addres on file | | | | | | | |
| 5879712 | Finato, Aaron Michael | Addres on file | | | | | | | |
| 5882918 | Finato, Robert A | Addres on file | | | | | | | |
| 5985004 | Finch, Zoe | Addres on file | | | | | | | |
| 5999565 | Finch, Zoe | Addres on file | | | | | | | |
| 5864479 | FINDERUP FARM INC | Addres on file | | | | | | | |
| 5990203 | Findleton, Tyler | Addres on file | | | | | | | |
| 6004765 | Findleton, Tyler | Addres on file | | | | | | | |
| 5893945 | Findley, Jesse Lee | Addres on file | | | | | | | |
| 6123149 | Findley, Tom | Addres on file | | | | | | | |
| 6123151 | Findley, Tom | Addres on file | | | | | | | |
| 6123151 | Findley, Tom | Addres on file | | | | | | | |
| 5989404 | Fine Line Customs INC-Moscoso, Elias | 1489 N.Thesta St. | | | | Fresno | CA | 93703 | |
| 6003965 | Fine Line Customs INC-Moscoso, Elias | 1489 N.Thesta St. | | | | Fresno | CA | 93703 | |
| 5869357 | Fineberg, Joel | Addres on file | | | | | | | |
| 5881981 | Finegan, Steven T | Addres on file | | | | | | | |
| 5869358 | Finestone, Sarah | Addres on file | | | | | | | |
| 5882574 | Finetti, Stephanie Ann | Addres on file | | | | | | | |
| 5895702 | Finger, Troy E | Addres on file | | | | | | | |
| 5991405 | FINGEROTE, QUINCY | Addres on file | | | | | | | |
| 6005966 | FINGEROTE, QUINCY | Addres on file | | | | | | | |
| 5879074 | Finigan, George Phillip | Addres on file | | | | | | | |
| 5899168 | Fink, Chloe Ka-Ling | Addres on file | | | | | | | |
| 5899132 | Fink, Denise | Addres on file | | | | | | | |
| 5896063 | Fink, Floyd Gary | Addres on file | | | | | | | |
| 5891451 | Fink, Ray Gene | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 74
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869359 | Finkbeiner, Dave | Addres on file | | | | | | | |
| 5991762 | Finkel, Maria | Addres on file | | | | | | | |
| 6006323 | Finkel, Maria | Addres on file | | | | | | | |
| 5869360 | FINKELSTEIN, KRISTIN | Addres on file | | | | | | | |
| 5894621 | Finkes Jr., Donald | Addres on file | | | | | | | |
| 5984629 | Finkle, Claudia | Addres on file | | | | | | | |
| 5999190 | Finkle, Claudia | Addres on file | | | | | | | |
| 5800702 | Finks, Glenn | Addres on file | | | | | | | |
| 5892378 | Finley Jr., Alan | Addres on file | | | | | | | |
| 5893002 | Finley Jr., Patrick | Addres on file | | | | | | | |
| 5883970 | Finley, Ashley Marie | Addres on file | | | | | | | |
| 5984757 | FINLEY, CHRISTINE | Addres on file | | | | | | | |
| 5999318 | FINLEY, CHRISTINE | Addres on file | | | | | | | |
| 5869361 | Finley, Curt | Addres on file | | | | | | | |
| 5880602 | Finley, Eric K. | Addres on file | | | | | | | |
| 7332252 | Finley, Robert L | Addres on file | | | | | | | |
| 7332252 | Finley, Robert L | Addres on file | | | | | | | |
| 7156847 | Finn, Jeffrey Mitchell | Addres on file | | | | | | | |
| 5901792 | Finn, Robert Daniel | Addres on file | | | | | | | |
| 5885241 | Finnegan, Dennis J | Addres on file | | | | | | | |
| 5901109 | Finnegan, Elizabeth | Addres on file | | | | | | | |
| 5890718 | Finnegan, Kelly James | Addres on file | | | | | | | |
| 6159446 | Finneman, Daniel | Addres on file | | | | | | | |
| 5885737 | Finnerty, Martin T | Addres on file | | | | | | | |
| 5983278 | Finney, Mechelle | Addres on file | | | | | | | |
| 5997840 | Finney, Mechelle | Addres on file | | | | | | | |
| 5988091 | Finstad, Anna | Addres on file | | | | | | | |
| 6002652 | Finstad, Anna | Addres on file | | | | | | | |
| 5887274 | Finsterbusch, Steve James | Addres on file | | | | | | | |
| 5987200 | Fioravanti, Kenneth | Addres on file | | | | | | | |
| 6001761 | Fioravanti, Kenneth | Addres on file | | | | | | | |
| 5981917 | Fiore Di Pasta - Primavera, Anthony | 4776 E Jenson Ave | | | | Fresno | CA | 93725 | |
| 5996327 | Fiore Di Pasta - Primavera, Anthony | 4776 E Jenson Ave | | | | Fresno | CA | 93725 | |
| 5898138 | Fiore, Thomas | Addres on file | | | | | | | |
| 5879990 | Fiori, Robert Edward | Addres on file | | | | | | | |
| 5890891 | Firchow, Kevin Scott | Addres on file | | | | | | | |
| 5829024 | FIRE CAUSE ANALYSIS | 935 PARDEE STREET | | | | BERKELEY | CA | 94710 | |
| 5981352 | Fire District, Sacramento Metropolitan | PO Box 269110 | | | | Sacramento | CA | 95826 | |
| 5995607 | Fire District, Sacramento Metropolitan | PO Box 269110 | | | | Sacramento | CA | 95826 | |
| 5869362 | Fire in the hole, LLC | Addres on file | | | | | | | |
| 7206524 | Fire Insurance Exchange | Farmers c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7312532 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Farmers, c/o Craig Simon | Berger Khan, ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7252307 | Fire Insurance Exchange; Foremost Insurance Company, Grand Rapids Michigan; Foremost Insurance Company; Mid-Century Insurance Company; Foremost Property and Casualty Company | Farmers, c/o Craig Simon, Esq. | Berger Kahn, ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6012711 | FIRE SAFE MARIN INC | P.O. BOX 2831 | | | | SAN ANSELMO | CA | 94979 | |
| 5864908 | FIREBAUGH CANAL WATER DISTRICT | Addres on file | | | | | | | |
| 5869363 | FIREBAUGH CANAL WATER DISTRICT | Addres on file | | | | | | | |
| 5865301 | FIREBAUGH CANAL WD, Government Agency | Addres on file | | | | | | | |
| 6115683 | Firebaugh, Betsy | Addres on file | | | | | | | |
| 4920978 | FIREBLAST GLOBAL | 545 MONICA CIRCLE | | | | CORONA | CA | 92880 | |
| 5869364 | FireEye, Inc. | Addres on file | | | | | | | |
| 5869365 | FIRESTONE WALKER, INC. | Addres on file | | | | | | | |
| 6009221 | FIRESTONE, JOSHUA, An Individual | Addres on file | | | | | | | |
| 5869366 | FIRMIN, MICHAEL | Addres on file | | | | | | | |
| 5901553 | Firoozmand, Shahin Martin | Addres on file | | | | | | | |
| 6183589 | First Alarm | 1111 Estates Drive | | | | Aptos | CA | 95003-3500 | |
| 6013090 | FIRST AMERICAN TITLE COMPANY | 7010 NORTH PALM AVE | | | | FRESNO | CA | 93650 | |
| 6013481 | FIRST AMERICAN TITLE COMPANY | 1855 W REDLANDS BLVD STE 100 | | | | REDLANDS | CA | 92373 | |
| 6013940 | FIRST AMERICAN TITLE COMPANY | 5 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 5864530 | FIRST BAPTIST CHURCH OF PITTSBURG | Addres on file | | | | | | | |
| 6117891 | First Baptist Church Of Windor Ca | 10285 Starr Rd Box 1880 | | | | Windsor | CA | 95492 | |
| 5869367 | FIRST CAPITAL AUCTION | Addres on fil | | | | | | | |
| 5992111 | First Christian Church-McCollester, Michael | 5738 Pentz Rd | | | | Paradise | CA | 95969 | |
| 6006672 | First Christian Church-McCollester, Michael | 5738 Pentz Rd | | | | Paradise | CA | 95969 | |
| 7691197 | FIRST CONGREGATIONAL CHURCH | Addres on file | | | | | | | |
| 5864995 | FIRST HEBREW CONG OF OAKLAND | Addres on file | | | | | | | |
| 4976071 | FIRST HYBRID INC. | 6371 HIGHWAY 147 | 4790 CAUGHLIN PKWY #515 | | | RENO | NV | 89519 | |
| 7691198 | FIRST METHODIST CHURCH OF ATWATER | Addres on file | | | | | | | |
| 6012354 | FIRST PENTECOSTAL CHURCH | | | | | | | | |
| 5864423 | First Presbyterian Church | Addres on file | | | | | | | |
| 5985573 | First Presbyterian Church of Oakland-Pagel, Diana | 2619 Broadway | | | | Oakland | CA | 94612 | |
| 6000134 | First Presbyterian Church of Oakland-Pagel, Diana | 2619 Broadway | | | | Oakland | CA | 94612 | |
| 7241576 | First Solar, Inc | Katheryn Arbeit, Director | First Solar Dev, LLC | 135 Main Street 6th Floor | | San Francisco | CA | 94105 | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 5869369 | FirstElement Fuel Inc. | Addres on file | | | | | | | |
| 5869370 | FirstElement Fuel Inc. | Addres on file | | | | | | | |
| 6115457 | FirstFuel Software, Inc. | Attn: Chief Financial Officer | 420 Bedford Street | | | Lexington | MA | 02420 | |
| 5988111 | FISCHBACH, ALAN | Addres on file | | | | | | | |
| 6002672 | FISCHBACH, ALAN | Addres on file | | | | | | | |
| 5989666 | Fischbach, Donald | Addres on file | | | | | | | |
| 6004227 | Fischbach, Donald | Addres on file | | | | | | | |
| 5984216 | Fischbach, Joshua | Addres on file | | | | | | | |
| 5998777 | Fischbach, Joshua | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896997 | Fischer II, Steven Michael | Addres on file | | | | | | | |
| 5862980 | FISCHER TILE & MARBLE INC. | 1800 23rd Street | | | | Sacramento | CA | 95816 | |
| 5862981 | FISCHER TILE & MARBLE INC. | 1800 23rd Street | | | | Sacramento | CA | 95816 | |
| 6161133 | Fischer, Cal & Jill | Addres on file | | | | | | | |
| 5886407 | Fischer, Donald R | Addres on file | | | | | | | |
| 5897325 | Fischer, Eileen Marie | Addres on file | | | | | | | |
| 5987396 | Fischer, Gerald | Addres on file | | | | | | | |
| 6001957 | Fischer, Gerald | Addres on file | | | | | | | |
| 5878210 | Fischer, Marc William | Addres on file | | | | | | | |
| 5889301 | Fischer, Mark | Addres on file | | | | | | | |
| 5896942 | Fischer, Niel | Addres on file | | | | | | | |
| 5877905 | Fischer, Wayne E | Addres on file | | | | | | | |
| 5893127 | Fiset, Derrick M. | Addres on file | | | | | | | |
| 5869371 | FISH SIX RESTAURANT CORP | Addres on file | | | | | | | |
| 5897568 | Fish, Jeffrey E. | Addres on file | | | | | | | |
| 5897498 | Fish, Kathleen Felicia | Addres on file | | | | | | | |
| 5888095 | Fish, Matthew | Addres on file | | | | | | | |
| 5865763 | Fisher Wireless Services | Addres on file | | | | | | | |
| 5895236 | Fisher, Alan | Addres on file | | | | | | | |
| 5880948 | Fisher, Andrew | Addres on file | | | | | | | |
| 5894091 | Fisher, Barbara Susan | Addres on file | | | | | | | |
| 5985303 | FISHER, DOUGLAS | Addres on file | | | | | | | |
| 5999864 | FISHER, DOUGLAS | Addres on file | | | | | | | |
| 5893667 | Fisher, Douglas Wayne | Addres on file | | | | | | | |
| 5869372 | Fisher, Elizabeth | Addres on file | | | | | | | |
| 5984980 | FISHER, JASON | Addres on file | | | | | | | |
| 5999541 | FISHER, JASON | Addres on file | | | | | | | |
| 5900127 | Fisher, John | Addres on file | | | | | | | |
| 5900903 | Fisher, Joseph E | Addres on file | | | | | | | |
| 6150477 | Fisher, Kristen | Addres on file | | | | | | | |
| 5900217 | Fisher, Linda Helene | Addres on file | | | | | | | |
| 5987211 | Fisher, Lori | Addres on file | | | | | | | |
| 6001772 | Fisher, Lori | Addres on file | | | | | | | |
| 5897635 | Fisher, Lynette | Addres on file | | | | | | | |
| 5869373 | Fisher, Matt | Addres on file | | | | | | | |
| 5869374 | Fisher, Matt | Addres on file | | | | | | | |
| 5985474 | Fisher, Naydean | Addres on file | | | | | | | |
| 6000035 | Fisher, Naydean | Addres on file | | | | | | | |
| 5882137 | Fisher, Nicholas A | Addres on file | | | | | | | |
| 5984485 | Fisher, Philip | Addres on file | | | | | | | |
| 5999047 | Fisher, Philip | Addres on file | | | | | | | |
| 5869376 | FISHER, ROBERT | Addres on file | | | | | | | |
| 5889718 | Fisher, William Thomas | Addres on file | | | | | | | |
| 5869377 | Fisher-Freckman, Josephine | Addres on file | | | | | | | |
| 5984252 | Fisherman's Wharf 76-Ma, Kenny | 490 Bay Street | | | | San Francisco | CA | 94133 | |
| 5998814 | Fisherman's Wharf 76-Ma, Kenny | 490 Bay Street | | | | San Francisco | CA | 94133 | |
| 5983294 | Fishman, Barbara | Addres on file | | | | | | | |
| 5997856 | Fishman, Barbara | Addres on file | | | | | | | |
| 5879466 | Fisi, James M | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 77 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879095 | Fisicaro, Jim | Addres on file | | | | | | | |
| 5878145 | Fisicaro, Paul Joseph | Addres on file | | | | | | | |
| 5869378 | Fiske, Ed | Addres on file | | | | | | | |
| 5898951 | Fiske, John David | Addres on file | | | | | | | |
| 5869379 | FISTER, LEROY | Addres on file | | | | | | | |
| 5869380 | FITBIT INC | Addres on file | | | | | | | |
| 6167583 | Fitch, Karen D | Addres on file | | | | | | | |
| 5895641 | Fitch, Robert M | Addres on file | | | | | | | |
| 6158218 | Fit-Tech Service Inc | 2487 Courage Dr. | Ste 8 | | | Fairfield | CA | 94533 | |
| 5885485 | Fitting, Marie Louise | Addres on file | | | | | | | |
| 5893195 | Fitting, Michael | Addres on file | | | | | | | |
| 5888718 | Fitting, Nicholas Adam | Addres on file | | | | | | | |
| 5865265 | FITZE, DENNIS | Addres on file | | | | | | | |
| 5869381 | FITZE, DENNIS | Addres on file | | | | | | | |
| 5869382 | Fitzgerald REH, LLC | Addres on file | | | | | | | |
| 5878727 | Fitzgerald, Brian | Addres on file | | | | | | | |
| 5984860 | FITZGERALD, DANNY | Addres on file | | | | | | | |
| 5999421 | FITZGERALD, DANNY | Addres on file | | | | | | | |
| 5888315 | Fitzgerald, Drew | Addres on file | | | | | | | |
| 5886288 | Fitzgerald, Gary B | Addres on file | | | | | | | |
| 5894060 | Fitzgerald, James E | Addres on file | | | | | | | |
| 5884902 | Fitzgerald, James William | Addres on file | | | | | | | |
| 5986486 | Fitzgerald, Patrick | Addres on file | | | | | | | |
| 6001047 | Fitzgerald, Patrick | Addres on file | | | | | | | |
| 5986060 | Fitzgerald, Peg M | Addres on file | | | | | | | |
| 6000621 | Fitzgerald, Peg M | Addres on file | | | | | | | |
| 5988379 | FITZPATRICK, JOANNE | Addres on file | | | | | | | |
| 5992078 | FITZPATRICK, JOANNE | Addres on file | | | | | | | |
| 6002940 | FITZPATRICK, JOANNE | Addres on file | | | | | | | |
| 6006639 | FITZPATRICK, JOANNE | Addres on file | | | | | | | |
| 5879139 | Fitzpatrick, Martin James | Addres on file | | | | | | | |
| 5982839 | Fitzpatrick, Meegan | Addres on file | | | | | | | |
| 5990117 | Fitzpatrick, Meegan | Addres on file | | | | | | | |
| 5997400 | Fitzpatrick, Meegan | Addres on file | | | | | | | |
| 6004678 | Fitzpatrick, Meegan | Addres on file | | | | | | | |
| 5990419 | FITZPATRICK, RYAN | Addres on file | | | | | | | |
| 6004980 | FITZPATRICK, RYAN | Addres on file | | | | | | | |
| 7220796 | Fitzpatrick, Timothy | Addres on file | | | | | | | |
| 7220796 | Fitzpatrick, Timothy | Addres on file | | | | | | | |
| 5982121 | Fitzsimmons, Lynne | Addres on file | | | | | | | |
| 5996566 | Fitzsimmons, Lynne | Addres on file | | | | | | | |
| 5900051 | Fitzsimons, Hallie | Addres on file | | | | | | | |
| 6014448 | FIVE BEARS HYDROELECTRIC | 350 CROWN POINT CIRCLE #200 | | | | GRASS VALLEY | CA | 95945 | |
| 5865623 | Five Star Dairy, Inc. | Addres on file | | | | | | | |
| 6011873 | FIVE STAR PRODUCTS INC | 60 PARROTT DR | | | | SHELTON | CT | 06484 | |
| 5885000 | Fivella, Dennis | Addres on file | | | | | | | |
| 5882685 | Fix, Sue Regina | Addres on file | | | | | | | |
| 5987949 | flagg, david | Addres on file | | | | | | | |
| 6002510 | flagg, david | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990716 | FLAHERTY, JUDITH | Addres on file | | | | | | | |
| 6005277 | FLAHERTY, JUDITH | Addres on file | | | | | | | |
| 5869384 | Flaherty, Julia | Addres on file | | | | | | | |
| 5897068 | Flaith, Rachel A. | Addres on file | | | | | | | |
| 5899001 | Flaiz, Neil C | Addres on file | | | | | | | |
| 5884144 | Flake, Myralene | Addres on file | | | | | | | |
| 5987954 | Flamingo Hotel-Nuesmeyer, Ray | 2777 fourth street | | | | santa rosa | CA | 95405 | |
| 6002515 | Flamingo Hotel-Nuesmeyer, Ray | 2777 fourth street | | | | santa rosa | CA | 95405 | |
| 5879357 | Flanagan, Kevin J | Addres on file | | | | | | | |
| 5883651 | Flanigan, Liza Marie | Addres on file | | | | | | | |
| 5899011 | Flanigan, Nicole Elise | Addres on file | | | | | | | |
| 5900957 | Flannery, Carol Ann | Addres on file | | | | | | | |
| 5869385 | FLANNERY, TERRY | Addres on file | | | | | | | |
| 5988979 | FLANZBAUM, JEFFERY | Addres on file | | | | | | | |
| 6003540 | FLANZBAUM, JEFFERY | Addres on file | | | | | | | |
| 7332906 | Flask, Renee | Addres on file | | | | | | | |
| 5869386 | Flather, Bernie | Addres on file | | | | | | | |
| 6008582 | Flatlands Development, LLC | 1030 Grayson Street | | | | BERKELEY | CA | 94710 | |
| 5980825 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive | 148 Ray Street Ste. E & F, Pleasanton | | | Manteca | CA | 94566 | |
| 5994603 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive | 148 Ray Street Ste. E & F, Pleasanton | | | Manteca | CA | 94566 | |
| 7263280 | Flauta, Rosie Jane | Addres on file | | | | | | | |
| 5883185 | Flavin, Lynn | Addres on file | | | | | | | |
| 5893382 | Flavin, Trevor G | Addres on file | | | | | | | |
| 6165867 | Flavio, Todd | Addres on file | | | | | | | |
| 7841640 | FLAXTER LAWANA JONES | 5732 S VICTORIA AVE | | | | LOSANGELES | CA | 90043-2414 | |
| 7333265 | Fleary, Monique | Addres on file | | | | | | | |
| 7156076 | Fleck, Kristen | Addres on file | | | | | | | |
| 5882136 | Fleckenstein, Aaron Philip | Addres on file | | | | | | | |
| 5885986 | Flecklin, Paul R | Addres on file | | | | | | | |
| 5902052 | FLEDDERMAN, JUDE A | Addres on file | | | | | | | |
| 5901931 | Fleeman, David Glenn | Addres on file | | | | | | | |
| 7208109 | Fleet Response | 6450 Rockside Wood Blvd S, #250 | | | | Independence | OH | 44131 | |
| 5891712 | Fleet, Brad N | Addres on file | | | | | | | |
| 5992338 | FLEISCHER, VICKIE | Addres on file | | | | | | | |
| 5992341 | FLEISCHER, VICKIE | Addres on file | | | | | | | |
| 6006899 | FLEISCHER, VICKIE | Addres on file | | | | | | | |
| 6006902 | FLEISCHER, VICKIE | Addres on file | | | | | | | |
| 5869387 | Fleischman, Josh | Addres on file | | | | | | | |
| 5982878 | Fleischmann, Tiffany | Addres on file | | | | | | | |
| 5988285 | Fleischmann, Tiffany | Addres on file | | | | | | | |
| 5997439 | Fleischmann, Tiffany | Addres on file | | | | | | | |
| 6002846 | Fleischmann, Tiffany | Addres on file | | | | | | | |
| 6014011 | FLEISHMAN HILLARD INC | 805 15TH ST NW STE 300 | | | | WASHINGTON | DC | 20005 | |
| 5869388 | Fleishman, Helga | Addres on file | | | | | | | |
| 5987937 | Flemate, David | Addres on file | | | | | | | |
| 6002498 | Flemate, David | Addres on file | | | | | | | |
| 5988152 | Fleming, Barbara | Addres on file | | | | | | | |
| 6002713 | Fleming, Barbara | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895684 | Fleming, Craig | Addres on file | | | | | | | |
| 5881222 | Fleming, Eric Landon | Addres on file | | | | | | | |
| 5880157 | Fleming, Gage Eric | Addres on file | | | | | | | |
| 5887279 | Fleming, Grant | Addres on file | | | | | | | |
| 5883644 | Fleming, Jeffrey P. | Addres on file | | | | | | | |
| 5893119 | Fleming, Josh | Addres on file | | | | | | | |
| 5869389 | FLEMING, MICHAEL | Addres on file | | | | | | | |
| 5969009 | Fleming, Michael | Addres on file | | | | | | | |
| 5994459 | Fleming, Michael | Addres on file | | | | | | | |
| 5888064 | Fleming, Michael A | Addres on file | | | | | | | |
| 5883601 | Fleming, Raquel | Addres on file | | | | | | | |
| 5985670 | Fleming, Siobhan | Addres on file | | | | | | | |
| 6000231 | Fleming, Siobhan | Addres on file | | | | | | | |
| 5890201 | Fleming, Tahmal | Addres on file | | | | | | | |
| 5887231 | Fleming, Wesley Brandon | Addres on file | | | | | | | |
| 5900390 | Fleming, William Michael | Addres on file | | | | | | | |
| 5880983 | Flemmer, Neil Christopher | Addres on file | | | | | | | |
| 6183627 | Fletcher, Alison | Addres on file | | | | | | | |
| 5980504 | Fletcher, Carylon | Addres on file | | | | | | | |
| 5994175 | Fletcher, Carylon | Addres on file | | | | | | | |
| 5883939 | Fletcher, Cheryl Antoniette | Addres on file | | | | | | | |
| 5869390 | FLETCHER, CHRISTY | Addres on file | | | | | | | |
| 5898409 | Fletcher, Derek | Addres on file | | | | | | | |
| 5892618 | Fletcher, Doug C | Addres on file | | | | | | | |
| 5882537 | Fletcher, Jane L | Addres on file | | | | | | | |
| 5881135 | Fletcher, Jeffery Lee | Addres on file | | | | | | | |
| 5877831 | Fletcher, Kimberly A | Addres on file | | | | | | | |
| 5882963 | Fletcher, Lisa Patrice | Addres on file | | | | | | | |
| 5890637 | Fletcher, Richard Charles | Addres on file | | | | | | | |
| 5898269 | Fletcher, Ronald Dean | Addres on file | | | | | | | |
| 5885831 | Fletcher, Wade | Addres on file | | | | | | | |
| 5953672 | Fletes, Ana | Addres on file | | | | | | | |
| 5995312 | Fletes, Ana | Addres on file | | | | | | | |
| 5889550 | Fletes, Gustavo | Addres on file | | | | | | | |
| 5891561 | Fletes, Jose Arturo | Addres on file | | | | | | | |
| 6011905 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | | | | ITASCA | IL | 60143 | |
| 5869391 | Flick, Jasson | Addres on file | | | | | | | |
| 5896636 | Flickinger, Sean David | Addres on file | | | | | | | |
| 5899677 | Flies, Sarah R | Addres on file | | | | | | | |
| 5879254 | Flinn, Kenneth M | Addres on file | | | | | | | |
| 5887905 | Flint, Craig | Addres on file | | | | | | | |
| 5869392 | Flint, David | Addres on file | | | | | | | |
| 5887163 | Flint, Doug | Addres on file | | | | | | | |
| 5982792 | Flint, Russ | Addres on file | | | | | | | |
| 5997353 | Flint, Russ | Addres on file | | | | | | | |
| 7335284 | Flippo, Jimmy | Addres on file | | | | | | | |
| 6009343 | FLIVINSKIY, VALMCIN | Addres on file | | | | | | | |
| 5865771 | FLO TV Incorporated, a Qualcomm Copany, A DE CORPORATION | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984167 | FLOCCHINI, LARRY | Addres on file | | | | | | | |
| 5998728 | FLOCCHINI, LARRY | Addres on file | | | | | | | |
| 5898885 | Floersch, Jeff | Addres on file | | | | | | | |
| 5992133 | Flood, Michael | Addres on file | | | | | | | |
| 6006694 | Flood, Michael | Addres on file | | | | | | | |
| 5984513 | Floor Layers Emporium-Russell, Sherry | 4328 Rosedale Hwy | | | | Bakersfield | CA | 93308 | |
| 5999074 | Floor Layers Emporium-Russell, Sherry | 4328 Rosedale Hwy | | | | Bakersfield | CA | 93308 | |
| 6160134 | Flooring Solutions Inc | 330 Wright Brothers Ave | | | | Livermore | CA | 94551-9489 | |
| 7856226 | FLORA A MCMURTRIE | 1779 DUFFY WAY | | | | SANJOSE | CA | 95116-3003 | |
| 7856227 | FLORA A MCMURTRIE | 1779 DUFFY WAY | | | | SANJOSE | CA | 95116-3003 | |
| 7691214 | FLORA GIANNINI | | | | | | | | |
| 5979869 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | 1634 Jerrold Avenue | | | San Francisco | CA | 94131 | |
| 5993291 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | 1634 Jerrold Avenue | | | San Francisco | CA | 94131 | |
| 6013523 | FLORA QUITORIANO | Addres on file | | | | | | | |
| 5865120 | FLORACAL | Addres on file | | | | | | | |
| 5859171 | Florance, James | Addres on file | | | | | | | |
| 5880796 | Florance, James Pierre | Addres on file | | | | | | | |
| 5898340 | Florance, Sarah Ong | Addres on file | | | | | | | |
| 7691228 | FLORENCE E NELSON | Addres on file | | | | | | | |
| 7691229 | FLORENCE E NELSON | Addres on file | | | | | | | |
| 7691239 | FLORENCE KAGETA & | Addres on file | | | | | | | |
| 5869393 | Florence, Jessie | Addres on file | | | | | | | |
| 5869394 | FLORES HOLDINGS, LLC | Addres on file | | | | | | | |
| 5892808 | Flores Jr., Michael | Addres on file | | | | | | | |
| 5880074 | Flores, Abel | Addres on file | | | | | | | |
| 5882514 | Flores, Abelardo | Addres on file | | | | | | | |
| 6008578 | FLORES, AL | Addres on file | | | | | | | |
| 5880528 | Flores, Allan | Addres on file | | | | | | | |
| 5898796 | Flores, Alvin Maisog | Addres on file | | | | | | | |
| 7172450 | Flores, Ana | Addres on file | | | | | | | |
| 5887161 | Flores, Angel A | Addres on file | | | | | | | |
| 5886149 | Flores, Anthony R | Addres on file | | | | | | | |
| 6169934 | Flores, Apolinar | Addres on file | | | | | | | |
| 5884509 | Flores, Ashley | Addres on file | | | | | | | |
| 5984011 | Flores, Betty & Gilbert | Addres on file | | | | | | | |
| 5998572 | Flores, Betty & Gilbert | Addres on file | | | | | | | |
| 5983457 | Flores, Carmen | Addres on file | | | | | | | |
| 5986351 | Flores, Carmen | Addres on file | | | | | | | |
| 5998018 | Flores, Carmen | Addres on file | | | | | | | |
| 6000912 | Flores, Carmen | Addres on file | | | | | | | |
| 5892933 | FLORES, DAMON ALFRED | Addres on file | | | | | | | |
| 5885046 | Flores, Daniel Anthony | Addres on file | | | | | | | |
| 5991536 | Flores, Danielle | Addres on file | | | | | | | |
| 6006097 | Flores, Danielle | Addres on file | | | | | | | |
| 5884396 | Flores, David | Addres on file | | | | | | | |
| 5987327 | Flores, David | Addres on file | | | | | | | |
| 6001888 | Flores, David | Addres on file | | | | | | | |
| 6010421 | Flores, David | Addres on file | | | | | | | |
| 6010515 | Flores, David | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885158 | Flores, David Anthony | Addres on file | | | | | | | |
| 5883842 | Flores, Edward | Addres on file | | | | | | | |
| 5991501 | Flores, Elvira | Addres on file | | | | | | | |
| 6006062 | Flores, Elvira | Addres on file | | | | | | | |
| 7171245 | Flores, Emilio | Addres on file | | | | | | | |
| 5869395 | FLORES, ERIK | Addres on file | | | | | | | |
| 5891216 | Flores, Francisco Javier | Addres on file | | | | | | | |
| 5888181 | Flores, Francisco Jose | Addres on file | | | | | | | |
| 4994462 | Flores, Frank | Addres on file | | | | | | | |
| 5883577 | Flores, Frank Christopher | Addres on file | | | | | | | |
| 6179719 | Flores, Frank R | Addres on file | | | | | | | |
| 5886438 | Flores, Guadalupe B | Addres on file | | | | | | | |
| 7171373 | Flores, Israel | Addres on file | | | | | | | |
| 5884317 | Flores, Jacqueline Angelica | Addres on file | | | | | | | |
| 5879400 | Flores, Jaime Miranda | Addres on file | | | | | | | |
| 5883481 | Flores, Jennifer | Addres on file | | | | | | | |
| 6150305 | Flores, Jessica | Addres on file | | | | | | | |
| 5980478 | Flores, Joey | Addres on file | | | | | | | |
| 5994144 | Flores, Joey | Addres on file | | | | | | | |
| 5890769 | Flores, John Jimmy Charles | Addres on file | | | | | | | |
| 5980530 | Flores, John/Kathy | Addres on file | | | | | | | |
| 5994220 | Flores, John/Kathy | Addres on file | | | | | | | |
| 5887300 | Flores, Jonathan | Addres on file | | | | | | | |
| 5990837 | Flores, Jorenne | Addres on file | | | | | | | |
| 6005398 | Flores, Jorenne | Addres on file | | | | | | | |
| 5885357 | Flores, Jose | Addres on file | | | | | | | |
| 7171192 | Flores, Jose | Addres on file | | | | | | | |
| 5900536 | Flores, Joseph Frank | Addres on file | | | | | | | |
| 5869396 | FLORES, JUAN | Addres on file | | | | | | | |
| 5880612 | Flores, Justin M. | Addres on file | | | | | | | |
| 5897364 | Flores, Justin R | Addres on file | | | | | | | |
| 5881238 | Flores, Laura | Addres on file | | | | | | | |
| 5881705 | Flores, Lemuri | Addres on file | | | | | | | |
| 5869397 | FLORES, LES | Addres on file | | | | | | | |
| 5892572 | Flores, Leticia | Addres on file | | | | | | | |
| 5986727 | FLORES, LIZBETH | Addres on file | | | | | | | |
| 6001288 | FLORES, LIZBETH | Addres on file | | | | | | | |
| 6178213 | Flores, Lorena Amador | Addres on file | | | | | | | |
| 5883513 | Flores, Lorraine | Addres on file | | | | | | | |
| 5882526 | Flores, Lynn Ann | Addres on file | | | | | | | |
| 5883344 | Flores, Maria | Addres on file | | | | | | | |
| 5880190 | Flores, Maribel | Addres on file | | | | | | | |
| 5893712 | Flores, Mario Roberto | Addres on file | | | | | | | |
| 5980988 | FLORES, NORMA | Addres on file | | | | | | | |
| 5985657 | FLORES, NORMA | Addres on file | | | | | | | |
| 5987531 | FLORES, NORMA | Addres on file | | | | | | | |
| 5988810 | FLORES, NORMA | Addres on file | | | | | | | |
| 5994839 | FLORES, NORMA | Addres on file | | | | | | | |
| 6000218 | FLORES, NORMA | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002092 | FLORES, NORMA | Addres on file | | | | | | | |
| 6003371 | FLORES, NORMA | Addres on file | | | | | | | |
| 5879740 | Flores, Osvaldo | Addres on file | | | | | | | |
| 5884331 | Flores, Patricia | Addres on file | | | | | | | |
| 5981312 | Flores, Paul and Linda | Addres on file | | | | | | | |
| 5983764 | Flores, Paul and Linda | Addres on file | | | | | | | |
| 5995475 | Flores, Paul and Linda | Addres on file | | | | | | | |
| 5998325 | Flores, Paul and Linda | Addres on file | | | | | | | |
| 5894636 | Flores, Ralph D | Addres on file | | | | | | | |
| 5869398 | FLORES, RAYAN | Addres on file | | | | | | | |
| 5997488 | Flores, Rebecca | Addres on file | | | | | | | |
| 5985141 | Flores, Robert | Addres on file | | | | | | | |
| 5999702 | Flores, Robert | Addres on file | | | | | | | |
| 5899021 | Flores, Robert Abel | Addres on file | | | | | | | |
| 5897378 | Flores, Robynn Marissa | Addres on file | | | | | | | |
| 5887196 | Flores, Rosa | Addres on file | | | | | | | |
| 5882415 | Flores, Ryan Ramon | Addres on file | | | | | | | |
| 6155850 | Flores, Samuel | Addres on file | | | | | | | |
| 5883203 | Flores, Susan | Addres on file | | | | | | | |
| 5882219 | Flores, Susana Esther | Addres on file | | | | | | | |
| 5992596 | Flores, Tomasita | Addres on file | | | | | | | |
| 6007157 | Flores, Tomasita | Addres on file | | | | | | | |
| 5989788 | Flores, Tony | Addres on file | | | | | | | |
| 6004349 | Flores, Tony | Addres on file | | | | | | | |
| 5879453 | Flores, Veronica M | Addres on file | | | | | | | |
| 5986329 | FloresBasio, Francisco o | Addres on file | | | | | | | |
| 6000890 | FloresBasio, Francisco o | Addres on file | | | | | | | |
| 6175659 | Flores-Jackson, Olga | Addres on file | | | | | | | |
| 5980912 | FLOREZ PAVING | Addres on file | | | | | | | |
| 5994732 | FLOREZ PAVING | Addres on file | | | | | | | |
| 5883631 | Florez, Colene W. | Addres on file | | | | | | | |
| 6008315 | FLOREZ, ERNIE | Addres on file | | | | | | | |
| 5880459 | Florez, Joaquin Miguel | Addres on file | | | | | | | |
| 5869399 | Florio LLC | Addres on file | | | | | | | |
| 5869400 | Florio LLC | Addres on file | | | | | | | |
| 5892537 | Florio, Andrew Steven | Addres on file | | | | | | | |
| 5991315 | FLORIS, FELICIA | Addres on file | | | | | | | |
| 6005877 | FLORIS, FELICIA | Addres on file | | | | | | | |
| 5892592 | Florvilus Jr., Frankel | Addres on file | | | | | | | |
| 7691265 | FLORYCE SILVA | Addres on file | | | | | | | |
| 5889799 | Flosi, Taylor Ryan | Addres on file | | | | | | | |
| 5984332 | flour water, LLC-Bratcher, Kara | 2401 Harrison Street / 2403 Harrison Street | | | | San Francisco | CA | 94110 | |
| 5998893 | flour water, LLC-Bratcher, Kara | 2401 Harrison Street / 2403 Harrison Street | | | | San Francisco | CA | 94110 | |
| 5887612 | Flournoy Murphy, Maura Lynn | Addres on file | | | | | | | |
| 5878583 | Flowers, Ali | Addres on file | | | | | | | |
| 7151504 | Flowers, Elias | Addres on file | | | | | | | |
| 5895680 | Flowers, Gregory M | Addres on file | | | | | | | |
| 7151978 | Flowers, John A | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 83 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887548 | Flowers, Mark | Addres on file | | | | | | | |
| 5889137 | Flowers, Richard Dean | Addres on file | | | | | | | |
| 6162698 | Flowers, Rick | Addres on file | | | | | | | |
| 5896344 | Flowers, Ryan | Addres on file | | | | | | | |
| 6177967 | Flowers, William | Addres on file | | | | | | | |
| 6150227 | Flowserve US Inc. | Robert P. Franke, Clark Hill Strasburger | 901 Main Street, Suite 6000 | | | Dallas | TX | 75202 | |
| 6150227 | Flowserve US Inc. | Attn: Tiffney Rogers | 5215 N. O'Connor Blvd. | Suite 2300 | | Irving | TX | 75039 | |
| 7691271 | FLOYD C LEIHR | Addres on file | | | | | | | |
| 7691272 | FLOYD E SINGLETON & | Addres on file | | | | | | | |
| 5980288 | Floyd Grant, Annette | Addres on file | | | | | | | |
| 5993902 | Floyd Grant, Annette | Addres on file | | | | | | | |
| 7323958 | Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | Addres on file | | | | | | | |
| 5869401 | FLOYD MASALTA | Addres on file | | | | | | | |
| 6013524 | FLOYD WINTERS | Addres on file | | | | | | | |
| 5980815 | Floyd, Annette | Addres on file | | | | | | | |
| 5994593 | Floyd, Annette | Addres on file | | | | | | | |
| 5901920 | Floyd, Brad Lee | Addres on file | | | | | | | |
| 5898529 | Floyd, Denise | Addres on file | | | | | | | |
| 5980135 | Floyd, Jerry | Addres on file | | | | | | | |
| 5993700 | Floyd, Jerry | Addres on file | | | | | | | |
| 5895514 | Floyd, Linda D | Addres on file | | | | | | | |
| 7236969 | Floyd, Linda D. | Addres on file | | | | | | | |
| 6162945 | Floyd, Mary L | Addres on file | | | | | | | |
| 5880265 | Floyd, Michael Douglas | Addres on file | | | | | | | |
| 5896710 | Floyd, Nathan | Addres on file | | | | | | | |
| 5892372 | Flud Jr., Ernie Lee | Addres on file | | | | | | | |
| 5987118 | FLUEGAL, JUNE | Addres on file | | | | | | | |
| 6001679 | FLUEGAL, JUNE | Addres on file | | | | | | | |
| 6011236 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203 | |
| 6011888 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139-3303 | |
| 5986286 | Flum, Chris | Addres on file | | | | | | | |
| 6000847 | Flum, Chris | Addres on file | | | | | | | |
| 6012752 | FLUOR ENTERPRISES INC | 6700 LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 5986207 | Flury, Jane | Addres on file | | | | | | | |
| 6000768 | Flury, Jane | Addres on file | | | | | | | |
| 5901348 | Fluss, Andrew Thomas | Addres on file | | | | | | | |
| 5893078 | Flux, Dale T | Addres on file | | | | | | | |
| 5869402 | Flying Food Group, LLC | Addres on file | | | | | | | |
| 5893673 | Flynn, Alec Robert | Addres on file | | | | | | | |
| 5869403 | FLYNN, DENNIS | Addres on file | | | | | | | |
| 5892298 | Flynn, Edmund | Addres on file | | | | | | | |
| 5886547 | Flynn, Kathy Louise | Addres on file | | | | | | | |
| 5891582 | Flynn, Kenneth D | Addres on file | | | | | | | |
| 5900275 | Flynn, Lisa Marie | Addres on file | | | | | | | |
| 5869404 | Flynn, Micah | Addres on file | | | | | | | |
| 7171902 | Flynn, Roger | Addres on file | | | | | | | |
| 7171902 | Flynn, Roger | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988360 | flytrap LLC-west, valen | 606 folsom st | | | | san francisco | CA | 94107 | |
| 6002921 | flytrap LLC-west, valen | 606 folsom st | | | | san francisco | CA | 94107 | |
| 5869405 | FMC | Addres on file | | | | | | | |
| 7283135 | FMC Corporation | Farella Braun + Martel LLP | 235 Montgomery St., 17th Fl | | | San Francisco | CA | 94104 | |
| 5865682 | FN LAND, LLC | Addres on file | | | | | | | |
| 5869406 | FO 245 LEAVENWORTH STREET PROPERTY LLC | Addres on file | | | | | | | |
| 5895544 | Foat, Steven J | Addres on file | | | | | | | |
| 6165649 | FOCIL-MB, LLC | 410 CHINA BASIN STREET | | | | SAN FRANCISCO | CA | 94158 | |
| 6165649 | FOCIL-MB, LLC | PO BOX 742722 | | | | LOS ANGELES | CA | 90074-2722 | |
| 5893371 | Fockler, James Joseph | Addres on file | | | | | | | |
| 5894064 | Foell, Jonathan Kane | Addres on file | | | | | | | |
| 6169171 | Foell, Richard H | Addres on file | | | | | | | |
| 5983496 | Fogalman, Tal | Addres on file | | | | | | | |
| 5998057 | Fogalman, Tal | Addres on file | | | | | | | |
| 5980353 | Fogel-Shrive, Robin | Addres on file | | | | | | | |
| 5993983 | Fogel-Shrive, Robin | Addres on file | | | | | | | |
| 5899166 | Fogg, Danielle Marcella | Addres on file | | | | | | | |
| 6008619 | FOGG, RICK | Addres on file | | | | | | | |
| 7284717 | Foglesong, Anna | Addres on file | | | | | | | |
| 7284779 | Foglesong, Anna | Addres on file | | | | | | | |
| 7284779 | Foglesong, Anna | Addres on file | | | | | | | |
| 5990873 | Foglesong, Michael | Addres on file | | | | | | | |
| 6005434 | Foglesong, Michael | Addres on file | | | | | | | |
| 5897195 | Fogolin, Johanna Wans | Addres on file | | | | | | | |
| 5980495 | Fohlen, George | Addres on file | | | | | | | |
| 5994166 | Fohlen, George | Addres on file | | | | | | | |
| 7221034 | Folan Cronin, Sheila | Addres on file | | | | | | | |
| 7221034 | Folan Cronin, Sheila | Addres on file | | | | | | | |
| 5984520 | Foland, Marian | Addres on file | | | | | | | |
| 5999081 | Foland, Marian | Addres on file | | | | | | | |
| 5897318 | Foletta, Joseph James | Addres on file | | | | | | | |
| 5878614 | Foley, Brent Richard | Addres on file | | | | | | | |
| 5991869 | FOLEY, CATHERINE | Addres on file | | | | | | | |
| 6006430 | FOLEY, CATHERINE | Addres on file | | | | | | | |
| 5889015 | Foley, Donald | Addres on file | | | | | | | |
| 7231907 | Foley, Eric | Addres on file | | | | | | | |
| 5900101 | Foley, Erin | Addres on file | | | | | | | |
| 5990045 | foley, thomas | Addres on file | | | | | | | |
| 6004606 | foley, thomas | Addres on file | | | | | | | |
| 5865656 | FOLGER & BURT BUILDERS INC | Addres on file | | | | | | | |
| 5988839 | Folkerts, Diane | Addres on file | | | | | | | |
| 6003400 | Folkerts, Diane | Addres on file | | | | | | | |
| 5887395 | Folks, Sean M | Addres on file | | | | | | | |
| 5894746 | Follan, Kathleen Marie | Addres on file | | | | | | | |
| 5869407 | Follet, Matthew | Addres on file | | | | | | | |
| 5987475 | FOLLETT, CLAY | Addres on file | | | | | | | |
| 6002036 | FOLLETT, CLAY | Addres on file | | | | | | | |
| 5896311 | Follett, Paul Bernard | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879856 | Follett, Stephen R | Addres on file | | | | | | | |
| 5869408 | FOLMER, DAVE | Addres on file | | | | | | | |
| 6173267 | Folmer, Linda E | Addres on file | | | | | | | |
| 6173267 | Folmer, Linda E | Addres on file | | | | | | | |
| 6008562 | Folsom & 23rd Street LLC | 2713 Folsom Street | | | | SAN FRANCISCO | CA | 94110 | |
| 5869409 | Folsom Countryhouse LLC | Addres on file | | | | | | | |
| 5869410 | Folsom Countryhouse LLC | Addres on file | | | | | | | |
| 5869411 | Folsom Devco, LLC | Addres on file | | | | | | | |
| 5801823 | Folsom Ready Mix, Inc. | 3401 Fitzgerald Rd | | | | Rancho Cordova | CA | 95742 | |
| 5864358 | Folsom Residences, LLC | Addres on file | | | | | | | |
| 5982731 | FOMBY, GERMANY | Addres on file | | | | | | | |
| 5997292 | FOMBY, GERMANY | Addres on file | | | | | | | |
| 5893769 | Fondon, John Wayne | Addres on file | | | | | | | |
| 5823162 | Fong Farms, Inc. | 33379 County Road 20 | | | | Woodland | CA | 95695 | |
| 5881063 | Fong, Abigail Carole | Addres on file | | | | | | | |
| 5988975 | Fong, Alee | Addres on file | | | | | | | |
| 6003536 | Fong, Alee | Addres on file | | | | | | | |
| 5879756 | Fong, Allen | Addres on file | | | | | | | |
| 5897775 | Fong, Allister | Addres on file | | | | | | | |
| 5878824 | Fong, Andrew Gee Shing | Addres on file | | | | | | | |
| 5884147 | Fong, Brian C | Addres on file | | | | | | | |
| 5878413 | Fong, Calvin M | Addres on file | | | | | | | |
| 5983473 | Fong, Carl | Addres on file | | | | | | | |
| 5998034 | Fong, Carl | Addres on file | | | | | | | |
| 5869412 | FONG, CARSON | Addres on file | | | | | | | |
| 5882818 | Fong, Christina | Addres on file | | | | | | | |
| 5882931 | Fong, Christine J | Addres on file | | | | | | | |
| 5889190 | Fong, Christopher | Addres on file | | | | | | | |
| 5985756 | Fong, Daniel | Addres on file | | | | | | | |
| 6000317 | Fong, Daniel | Addres on file | | | | | | | |
| 5990658 | Fong, David | Addres on file | | | | | | | |
| 6005219 | Fong, David | Addres on file | | | | | | | |
| 5885967 | Fong, David Charles | Addres on file | | | | | | | |
| 5899639 | Fong, Donna | Addres on file | | | | | | | |
| 5878313 | Fong, Donna Ann | Addres on file | | | | | | | |
| 6170388 | Fong, Elaine L | Addres on file | | | | | | | |
| 5877917 | Fong, Frances | Addres on file | | | | | | | |
| 5880838 | Fong, Garman | Addres on file | | | | | | | |
| 5895729 | Fong, Gavin W | Addres on file | | | | | | | |
| 5869413 | Fong, James | Addres on file | | | | | | | |
| 5895779 | Fong, Janet B | Addres on file | | | | | | | |
| 5882186 | Fong, Jason | Addres on file | | | | | | | |
| 5894964 | Fong, Jennifer K | Addres on file | | | | | | | |
| 5990197 | Fong, Joanna | Addres on file | | | | | | | |
| 6004758 | Fong, Joanna | Addres on file | | | | | | | |
| 5879493 | Fong, Joe Kwong PO | Addres on file | | | | | | | |
| 5879536 | Fong, Joseph | Addres on file | | | | | | | |
| 7178132 | Fong, Katheryn | Addres on file | | | | | | | |
| 7178132 | Fong, Katheryn | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5881161 | Fong, Kimber | Addres on file | | | | | | | |
| 5988022 | Fong, Kimberly | Addres on file | | | | | | | |
| 6002583 | Fong, Kimberly | Addres on file | | | | | | | |
| 7264667 | Fong, Linna | Addres on file | | | | | | | |
| 5869414 | FONG, LYDIA | Addres on file | | | | | | | |
| 5982030 | Fong, Michael | Addres on file | | | | | | | |
| 5996453 | Fong, Michael | Addres on file | | | | | | | |
| 5879682 | Fong, Norda Chou-Kiu | Addres on file | | | | | | | |
| 5804185 | Fong, Paul | Addres on file | | | | | | | |
| 5898021 | Fong, Pauline P. | Addres on file | | | | | | | |
| 5901309 | Fong, Raymond | Addres on file | | | | | | | |
| 5885712 | Fong, Ronald D | Addres on file | | | | | | | |
| 5895766 | Fong, Roxanne | Addres on file | | | | | | | |
| 7331756 | Fong, Roxanne | Addres on file | | | | | | | |
| 5881751 | Fong, Shauna M. | Addres on file | | | | | | | |
| 6177328 | Fong, Susan | Addres on file | | | | | | | |
| 5882163 | Fong, Taylor | Addres on file | | | | | | | |
| 5886902 | Fong, Terry Lee | Addres on file | | | | | | | |
| 5900083 | Fong, Trisha | Addres on file | | | | | | | |
| 7151754 | Fong, Virginia Y | Addres on file | | | | | | | |
| 5989630 | Fong, Waymond | Addres on file | | | | | | | |
| 6004191 | Fong, Waymond | Addres on file | | | | | | | |
| 5988520 | Fong, William | Addres on file | | | | | | | |
| 6003081 | Fong, William | Addres on file | | | | | | | |
| 5980207 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | 33240 Main St. | | | Dutch Flat | CA | 95714 | |
| 5993803 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | 33240 Main St. | | | Dutch Flat | CA | 95714 | |
| 5891072 | Fonseca, Albert Andrew | Addres on file | | | | | | | |
| 6171453 | Fonseca, Charlie | Addres on file | | | | | | | |
| 5879267 | Fonseca, Lynette | Addres on file | | | | | | | |
| 6009120 | Fonstad, Jennifer | Addres on file | | | | | | | |
| 5882234 | Fontana, Benjamin James | Addres on file | | | | | | | |
| 5901893 | Fontana, Mark D | Addres on file | | | | | | | |
| 5869415 | Fontana, Olivier | Addres on file | | | | | | | |
| 5885123 | Fontanilla, Arturo Baluyot | Addres on file | | | | | | | |
| 5983701 | Fontanilla, Carol | Addres on file | | | | | | | |
| 5998262 | Fontanilla, Carol | Addres on file | | | | | | | |
| 5883688 | Fontanilla, Chris Robert | Addres on file | | | | | | | |
| 5892578 | Fontejon, Richard Brian | Addres on file | | | | | | | |
| 5899203 | Fontenot, Marie Yvonne | Addres on file | | | | | | | |
| 7284965 | Fontenoy Engineering, Inc. | 1485 Bayshore Blvd. | Mailbox 213 | | | San Francisco | CA | 94124 | |
| 5881134 | Fontes, Jonathan | Addres on file | | | | | | | |
| 5880774 | Fonturbel, John | Addres on file | | | | | | | |
| 5893172 | Fonville, Garrett | Addres on file | | | | | | | |
| 5865185 | FOOD SAFETY ANALYTICS, INC. | Addres on file | | | | | | | |
| 5979780 | Fook Hong SF Care Home Inc., Leewong Sauting | 455 Lakeshore Drive | 5735 Mission Street | | | San Francisco | CA | 94132 | |
| 5993190 | Fook Hong SF Care Home Inc., Leewong Sauting | 455 Lakeshore Drive | 5735 Mission Street | | | San Francisco | CA | 94132 | |
| 7486077 | FOOR, MARK | Addres on file | | | | | | | |
| 5893519 | Foote III, Charles William | Addres on file | | | | | | | |
| 5888886 | Foote, Charles William | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988694 | Foote, Peter | Addres on file | | | | | | | |
| 5988698 | Foote, Peter | Addres on file | | | | | | | |
| 6003255 | Foote, Peter | Addres on file | | | | | | | |
| 6003259 | Foote, Peter | Addres on file | | | | | | | |
| 5878358 | Foote, Tammie T | Addres on file | | | | | | | |
| 5869416 | Foothill De Anza Community College | Addres on file | | | | | | | |
| 5869417 | Foothill De Anza Community College | Addres on file | | | | | | | |
| 6012966 | FOOTHILL ELECTRIC INC | 12122 DRY CREEK RD STE 103 | | | | AUBURN | CA | 95602 | |
| 5869418 | Foothill Electric,Inc | Addres on file | | | | | | | |
| 7237703 | Foothill Energy, LLC, a Texas limited liability company | Tom Gladney | 1835 Riada Drive | | | New Braunfels | TX | 78132 | |
| 7237703 | Foothill Energy, LLC, a Texas limited liability company | Julie E. Oelsner | Weintraub Tobin Chediak Coleman Grodin | 400 Capitol Mall, 11th Floor | | Sacramento | CA | 95814 | |
| 7300956 | Foothill Solar LLC | c/o Allco Finance Limited | 601 South Ocean Blvd | | | Delray Beach | FL | 33483 | |
| 7300956 | Foothill Solar LLC | Allco Renewable Energy Limited | Thomas Melone, Counsel and Authorized Agent | 1740 Broadway, 15th floor | | New York | NY | 10019 | |
| 5897529 | Footracer, Nicholas E. | Addres on file | | | | | | | |
| 6013538 | FOR AARON SWIFT ENTERPRISE | PO BOX 843369 | | | | SAN RAMON | CA | 64181 | |
| 5981106 | for Gold Oak School Dist., Schools Insurance Authority | s/o Spinelli, Donald & Nott | 601 University Ave., # 225 | | | Sacramento | CA | 95667 | |
| 5995041 | for Gold Oak School Dist., Schools Insurance Authority | s/o Spinelli, Donald & Nott | 601 University Ave., # 225 | | | Sacramento | CA | 95667 | |
| 5990929 | FOR THE LOVE OF PIE-TIRRI, ADRIENNE | PO BOX 895 | | | | BELLA VISTA | CA | 96008 | |
| 6005490 | FOR THE LOVE OF PIE-TIRRI, ADRIENNE | PO BOX 895 | | | | BELLA VISTA | CA | 96008 | |
| 5988359 | Foraker, Matt | Addres on file | | | | | | | |
| 6002920 | Foraker, Matt | Addres on file | | | | | | | |
| 5989983 | Forbes Design-Forbes, Peter | 132 Country Estates Terrrace | | | | Santa Cruz | CA | 95060 | |
| 6004544 | Forbes Design-Forbes, Peter | 132 Country Estates Terrrace | | | | Santa Cruz | CA | 95060 | |
| 6012714 | FORBES TATE PARTNERS LLC | P.O. BOX 210816 | | | | MONTGOMERY | AL | 36121 | |
| 5892785 | Forbes, David | Addres on file | | | | | | | |
| 5886662 | Forbes, Gregory G | Addres on file | | | | | | | |
| 5892751 | Forbes, Jack | Addres on file | | | | | | | |
| 5900107 | Forbes, Rebecca Karen | Addres on file | | | | | | | |
| 5990215 | FORBES, SUSAN | Addres on file | | | | | | | |
| 6004777 | FORBES, SUSAN | Addres on file | | | | | | | |
| 6159086 | Forbs, Lela | Addres on file | | | | | | | |
| 7151900 | Forch, Carl L | Addres on file | | | | | | | |
| 5894654 | Forchione, Jo Anne | Addres on file | | | | | | | |
| 5869419 | Forcier, Bradley | Addres on file | | | | | | | |
| 5894809 | Forcier, James Robert | Addres on file | | | | | | | |
| 5887897 | Forcier, Patrick E | Addres on file | | | | | | | |
| 5988166 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | Suite 221 | | | Fresno | CA | 93704 | |
| 6002727 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | Suite 221 | | | Fresno | CA | 93704 | |
| 7263715 | Ford Motor Company | c/o K&L Gates LLP | Attn: Joseph F. Lagrotteria | One Newark Center, Tenth Floor | | Newark | NJ | 07102 | |
| 5980704 | FORD, ALICE F | Addres on file | | | | | | | |
| 5994444 | FORD, ALICE F | Addres on file | | | | | | | |
| 5988180 | Ford, Carolyn | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002741 | Ford, Carolyn | Addres on file | | | | | | | |
| 5890130 | Ford, Darlene | Addres on file | | | | | | | |
| 5889384 | Ford, Jamie | Addres on file | | | | | | | |
| 5988194 | Ford, Jerry | Addres on file | | | | | | | |
| 6002755 | Ford, Jerry | Addres on file | | | | | | | |
| 5981624 | Ford, Jim & Lexie | Addres on file | | | | | | | |
| 5995955 | Ford, Jim & Lexie | Addres on file | | | | | | | |
| 5993004 | Ford, John | Addres on file | | | | | | | |
| 5993013 | Ford, John | Addres on file | | | | | | | |
| 6007565 | Ford, John | Addres on file | | | | | | | |
| 6007574 | Ford, John | Addres on file | | | | | | | |
| 5892301 | Ford, Joseph E | Addres on file | | | | | | | |
| 5897779 | Ford, Justin Paul | Addres on file | | | | | | | |
| 5869420 | FORD, LEIGHTON | Addres on file | | | | | | | |
| 5890057 | Ford, Mike J | Addres on file | | | | | | | |
| 5986544 | Ford, Monique | Addres on file | | | | | | | |
| 6001105 | Ford, Monique | Addres on file | | | | | | | |
| 5900004 | Ford, Preston Owen | Addres on file | | | | | | | |
| 5890665 | Ford, Robert M | Addres on file | | | | | | | |
| 5802723 | FORD, SADIE M | Addres on file | | | | | | | |
| 5891671 | Ford, Scott Phillip | Addres on file | | | | | | | |
| 5878262 | Ford, Shannon T. | Addres on file | | | | | | | |
| 5899944 | Ford, Spencer William | Addres on file | | | | | | | |
| 5881350 | Ford, Tonya Lynette | Addres on file | | | | | | | |
| 5983883 | Ford, Wendy & Jeffrey | Addres on file | | | | | | | |
| 5998444 | Ford, Wendy & Jeffrey | Addres on file | | | | | | | |
| 5883171 | Ford-Dal Bianco, Shauna F | Addres on file | | | | | | | |
| 5869421 | Fore Green Development, LLC | Addres on file | | | | | | | |
| 5891368 | Fore, Austin Michael | Addres on file | | | | | | | |
| 5869422 | Forebay Farms, LLC | Addres on file | | | | | | | |
| 4921109 | FORELL/ELSESSER ENGINEERS, INC. | PAUL RODLER, SE | 160 PINE STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 5884583 | Foreman, Brandin | Addres on file | | | | | | | |
| 5984580 | Foreman, Christine | Addres on file | | | | | | | |
| 5999141 | Foreman, Christine | Addres on file | | | | | | | |
| 5990061 | FOREMAN, ERLINDA | Addres on file | | | | | | | |
| 6004622 | FOREMAN, ERLINDA | Addres on file | | | | | | | |
| 5892703 | Foreman, Mark Timothy | Addres on file | | | | | | | |
| 7314858 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC | C/o Craig Simon | 1 Park Plaza, suite 340 | | Irvine | CA | 92614 | |
| 5882953 | Forencich, Lynne Marie | Addres on file | | | | | | | |
| 4921113 | FORENSISGROUP INC | 301 N LAKE AVE STE 420 | | | | PASADENA | CA | 91101 | |
| 4921113 | FORENSISGROUP INC | CHRISTOPHER FORSTALL BARNES | SUPERVISING CASE ADMINISTRATOR | 401 N LAKE AVE STE 420 | | PASADENA | CA | 91101 | |
| 5869423 | Forest City Enterprises | Addres on file | | | | | | | |
| 7856228 | FOREST K THORNBERRY & | CAROL M THORNBERRY JT TEN | 527 PALA AVE | | | SANLEANDRO | CA | 94577-2939 | |
| 5865523 | FOREST LAKE MUTUAL WATER COMPANY | Addres on file | | | | | | | |
| 5991526 | Forest Professional Building Assoc, DWM Properties | 15760 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006087 | Forest Professional Building Assoc, DWM Properties | 15760 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 5891817 | Forester Jr., Jimmie Lee | Addres on file | | | | | | | |
| 5865332 | FORESTWOOD LP | Addres on file | | | | | | | |
| 5900482 | Forghany, Easar | Addres on file | | | | | | | |
| 5984359 | Forgnone, Fred | Addres on file | | | | | | | |
| 5998920 | Forgnone, Fred | Addres on file | | | | | | | |
| 5896882 | Forgo, Laszlo | Addres on file | | | | | | | |
| 5889653 | Forige Jr., Michael J | Addres on file | | | | | | | |
| 5864852 | FORMAGGI CALIFORNIA, INC. | Addres on file | | | | | | | |
| 5884797 | Forman, Scott A | Addres on file | | | | | | | |
| 5987715 | Formanek, Craig | Addres on file | | | | | | | |
| 6002276 | Formanek, Craig | Addres on file | | | | | | | |
| 5881535 | Forman-Ortiz, Alexandria Raquel | Addres on file | | | | | | | |
| 6012764 | FORMATION ENVIRONMENTAL LLC | 2500 55TH ST STE 200 | | | | BOULDER | CO | 80301 | |
| 6003933 | FormFactor Inc. | Attn: Legal Department | 7005 Southfront Rd. | | | Livermore | CA | 94551 | |
| 5989372 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | | | | Livermore | CA | 94551 | |
| 5989374 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | | | | Livermore | CA | 94551 | |
| 5985152 | Formico, Marte | Addres on file | | | | | | | |
| 5999713 | Formico, Marte | Addres on file | | | | | | | |
| 5988684 | formosa, kelli | Addres on file | | | | | | | |
| 6003245 | formosa, kelli | Addres on file | | | | | | | |
| 5901447 | Formosa, Noelle Renee | Addres on file | | | | | | | |
| 5991579 | Formost Ins. | PO BOX 268992 | | | | Oklahoma City | CA | 73126 | |
| 6006140 | Formost Ins. | PO BOX 268992 | | | | Oklahoma City | CA | 73126 | |
| 5887296 | Fornaciari, Daniel | Addres on file | | | | | | | |
| 7475884 | Fornaciari, Mary | Addres on file | | | | | | | |
| 6169619 | Fornasero, Frank | Addres on file | | | | | | | |
| 5888899 | Forney, Bryan Stephen | Addres on file | | | | | | | |
| 5891635 | Forni, Eric W | Addres on file | | | | | | | |
| 5869424 | Forood, Natalie | Addres on file | | | | | | | |
| 6167005 | Foroudi, Fred F | Addres on file | | | | | | | |
| 5899518 | Foroughi, Mahsa | Addres on file | | | | | | | |
| 6169779 | Forrest, Lisa S | Addres on file | | | | | | | |
| 5883610 | Forrestdavis, Jolene | Addres on file | | | | | | | |
| 5890671 | Forrester, Cliff X | Addres on file | | | | | | | |
| 5986202 | Forrester, Linda | Addres on file | | | | | | | |
| 6000763 | Forrester, Linda | Addres on file | | | | | | | |
| 5992345 | Forrestor, Victoria | Addres on file | | | | | | | |
| 6006906 | Forrestor, Victoria | Addres on file | | | | | | | |
| 5891721 | Forrette, Dirk E | Addres on file | | | | | | | |
| 5892368 | Forrette, Nicholas David | Addres on file | | | | | | | |
| 5899559 | Fors, Johanna | Addres on file | | | | | | | |
| 5879706 | Forsgren, Melany | Addres on file | | | | | | | |
| 5888255 | Forsse, Kevin E | Addres on file | | | | | | | |
| 5896566 | Forster, Christine | Addres on file | | | | | | | |
| 5869425 | FORSTER, KRIS | Addres on file | | | | | | | |
| 5880059 | Forster, Lisa | Addres on file | | | | | | | |
| 5991119 | FORSTY, KAREN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005680 | FORSTY, KAREN | Addres on file | | | | | | | |
| 5013000 | Forsyth, Dillon | Addres on file | | | | | | | |
| 5982432 | Forsyth, Maribeth | Addres on file | | | | | | | |
| 5982432 | Forsyth, Maribeth | Addres on file | | | | | | | |
| 5996937 | Forsyth, Maribeth | Addres on file | | | | | | | |
| 5996937 | Forsyth, Maribeth | Addres on file | | | | | | | |
| 5983862 | FORSYTH, SYLVIA P. | Addres on file | | | | | | | |
| 5998423 | FORSYTH, SYLVIA P. | Addres on file | | | | | | | |
| 5865691 | FORSYTHE, JULIE, An Individual | Addres on file | | | | | | | |
| 4921128 | Fort Bragg Electric | 489 S. Harrison St. | | | | Fort Bragg | CA | 95437 | |
| 6180265 | FORT BRAGG ELECTRIC, INC. | 489 S. HARRISON ST. | | | | FORT BRAGG | CA | 95437 | |
| 7170868 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC | Steven P. McDonald, Esq. | 1609 Soledad Ave. | | La Jolla | CA | 92037-3817 | |
| 7170868 | Fort Mojave Indian Tribe | c/o Chairman Timothy Williams | 500 Merriman Ave. | | | Needles | CA | 92363 | |
| 5885996 | Fort, Mark Steven | Addres on file | | | | | | | |
| 5885997 | Fort, Ronald Alden | Addres on file | | | | | | | |
| 5869426 | Fortayon, Sandra | Addres on file | | | | | | | |
| 5964224 | FORTENBERRY, Willie & Elayne | 1486 Chabot Way | | | | San Jose | CA | 95122 | |
| 5995212 | FORTENBERRY, Willie & Elayne | 1486 Chabot Way | | | | San Jose | CA | 95122 | |
| 5894352 | Fortes, Lisa D | Addres on file | | | | | | | |
| 5869427 | FORTES, ROBERTO | Addres on file | | | | | | | |
| 5879078 | Forthuber, Paula M | Addres on file | | | | | | | |
| 5983207 | Fortier, Ildiko Kathy | Addres on file | | | | | | | |
| 5997768 | Fortier, Ildiko Kathy | Addres on file | | | | | | | |
| 5883979 | Fortier, Kristen | Addres on file | | | | | | | |
| 5897817 | Fortier, Ron | Addres on file | | | | | | | |
| 5892511 | Fortin, Joseph E. | Addres on file | | | | | | | |
| 5886754 | Fortin, Michael L | Addres on file | | | | | | | |
| 5869428 | Fortinet | Addres on file | | | | | | | |
| 5869429 | FORTINET, INC. | Addres on file | | | | | | | |
| 5883266 | Fortner, Adrien Janine | Addres on file | | | | | | | |
| 5877889 | Fortner, D Scott | Addres on file | | | | | | | |
| 7339016 | Fortney, David L | Addres on file | | | | | | | |
| 5869430 | FORTUNE PROEPRTIES INC | Addres on file | | | | | | | |
| 5986554 | Fortune, Dave | Addres on file | | | | | | | |
| 6001115 | Fortune, Dave | Addres on file | | | | | | | |
| 5884981 | Fortune, Steven T | Addres on file | | | | | | | |
| 5896334 | Forward, Kenneth | Addres on file | | | | | | | |
| 5799991 | Fosatori, Inc. DBA-Qcon | 4070 Nelson Avenue | Suite F | | | Concord | CA | 94520 | |
| 5885558 | Fosdick, James T | Addres on file | | | | | | | |
| 5869431 | FOSS, WILLIAM | Addres on file | | | | | | | |
| 5884056 | Fosselman, Brandon | Addres on file | | | | | | | |
| 5880242 | Fossen, Marlowe Allen | Addres on file | | | | | | | |
| 5869432 | Foster Farms, LLC | Addres on file | | | | | | | |
| 5869433 | Foster Farms, LLC | Addres on file | | | | | | | |
| 5869434 | Foster Farms, LLC | Addres on file | | | | | | | |
| 5885291 | Foster Jr., James Luther | Addres on file | | | | | | | |
| 5869435 | Foster Square Retail Owner LLC. | Addres on file | | | | | | | |
| 5886652 | Foster, Arie A | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989327 | FOSTER, CHARLES | Addres on file | | | | | | | |
| 6003888 | FOSTER, CHARLES | Addres on file | | | | | | | |
| 5898156 | FOSTER, CHRISTOPHER | Addres on file | | | | | | | |
| 5877796 | Foster, Christopher A. | Addres on file | | | | | | | |
| 5894014 | Foster, Corey Talbert | Addres on file | | | | | | | |
| 5984088 | FOSTER, DUANE & PEGGY | Addres on file | | | | | | | |
| 5998649 | FOSTER, DUANE & PEGGY | Addres on file | | | | | | | |
| 5869436 | FOSTER, DYLAN | Addres on file | | | | | | | |
| 5879832 | Foster, Elizabeth | Addres on file | | | | | | | |
| 5891807 | Foster, Greg L | Addres on file | | | | | | | |
| 5888798 | Foster, Gregory Alan | Addres on file | | | | | | | |
| 5885359 | Foster, Jayne Easley | Addres on file | | | | | | | |
| 5879816 | Foster, Joel | Addres on file | | | | | | | |
| 5889053 | Foster, John | Addres on file | | | | | | | |
| 5888685 | Foster, Kevin Michael | Addres on file | | | | | | | |
| 5893861 | Foster, Kirby Robert | Addres on file | | | | | | | |
| 5890978 | Foster, LV Troy | Addres on file | | | | | | | |
| 5878410 | Foster, Mariya | Addres on file | | | | | | | |
| 5883198 | Foster, Mary | Addres on file | | | | | | | |
| 5987320 | Foster, Michael | Addres on file | | | | | | | |
| 6001881 | Foster, Michael | Addres on file | | | | | | | |
| 5879212 | Foster, Renate H | Addres on file | | | | | | | |
| 5982619 | Foster, Rick | Addres on file | | | | | | | |
| 5997180 | Foster, Rick | Addres on file | | | | | | | |
| 7234309 | Foster, Robert E | Addres on file | | | | | | | |
| 5869438 | FOSTER, ROY | Addres on file | | | | | | | |
| 5884434 | Foster, Sandra Regina | Addres on file | | | | | | | |
| 5896222 | Foster, Suzanne | Addres on file | | | | | | | |
| 5989356 | FOSTER, THEOPOULOS | Addres on file | | | | | | | |
| 6003917 | FOSTER, THEOPOULOS | Addres on file | | | | | | | |
| 5890796 | Foster, Tierney Ann | Addres on file | | | | | | | |
| 5889664 | Foster, Tory S | Addres on file | | | | | | | |
| 5989839 | Foster, Troy | Addres on file | | | | | | | |
| 6004400 | Foster, Troy | Addres on file | | | | | | | |
| 6171230 | Foster, Vicki A | Addres on file | | | | | | | |
| 6171230 | Foster, Vicki A | Addres on file | | | | | | | |
| 5985077 | Foster, Wilma | Addres on file | | | | | | | |
| 5999638 | Foster, Wilma | Addres on file | | | | | | | |
| 5988942 | Fotakis, Sara | Addres on file | | | | | | | |
| 6003503 | Fotakis, Sara | Addres on file | | | | | | | |
| 5989978 | Foth- Willmann, Dietmar | Addres on file | | | | | | | |
| 6004539 | Foth- Willmann, Dietmar | Addres on file | | | | | | | |
| 5987376 | Foti, Angelo | Addres on file | | | | | | | |
| 6001937 | Foti, Angelo | Addres on file | | | | | | | |
| 5878025 | Foublasse, Francillia C | Addres on file | | | | | | | |
| 5983283 | fouch, debbie | Addres on file | | | | | | | |
| 5997845 | fouch, debbie | Addres on file | | | | | | | |
| 5879144 | Foucher, Jan Arlene | Addres on file | | | | | | | |
| 5888762 | Foucher, Mike | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 92
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6177854 | Foundation Constructors, Inc. | P.O. Box 97 | | | | Oakley | CA | 94561 | |
| 6177854 | Foundation Constructors, Inc. | Dermot Fallon | 81 Big Break Rd. | | | Oakley | CA | 94561 | |
| 5980777 | FOUNDATION OF CSUMB | 3241 Gettysburg Court | | | | Marina | CA | 93933 | |
| 5994547 | FOUNDATION OF CSUMB | 3241 Gettysburg Court | | | | Marina | CA | 93933 | |
| 5864178 | Fountain Wind (Q1106) | Addres on file | | | | | | | |
| 5981337 | Fountain, Lorelei | Addres on file | | | | | | | |
| 5995558 | Fountain, Lorelei | Addres on file | | | | | | | |
| 5887025 | Fountaine, Kerry | Addres on file | | | | | | | |
| 5984525 | Fountainhead Garden-Amos, Gayla | 1225 Alpine Road | Suite 206 | | | Walnut Creek | CA | 94596 | |
| 5999086 | Fountainhead Garden-Amos, Gayla | 1225 Alpine Road | Suite 206 | | | Walnut Creek | CA | 94596 | |
| 5989744 | Four Mile Cleaner-Oh, Moon | 220 Station Ave | | | | Daly City | CA | 94014 | |
| 6004305 | Four Mile Cleaner-Oh, Moon | 220 Station Ave | | | | Daly City | CA | 94014 | |
| 5285055 | Four Oaks Farming LLC-Rossi, Jim | 5280 Fairview Rd | | | | Hollister | CA | 95023 | |
| 5999616 | Four Oaks Farming LLC-Rossi, Jim | 5280 Fairview Rd | | | | Hollister | CA | 95023 | |
| 5869439 | Four One Five , LLC | Addres on file | | | | | | | |
| 5980677 | Four Seasons Nail Salon, Linh Dam | 180 El Camino Real | | | | Millbrea | CA | 94030 | |
| 5994410 | Four Seasons Nail Salon, Linh Dam | 180 El Camino Real | | | | Millbrea | CA | 94030 | |
| 5801446 | Fourstar Resources LLC | 5813 Kings Canyon Drive | | | | Bakersfield | CA | 93306 | |
| 5987168 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | | | | Bakersfield | CA | 93306 | |
| 5975444 | Fourwier, Bonnie | Addres on file | | | | | | | |
| 5993138 | Fourwier, Bonnie | Addres on file | | | | | | | |
| 5983112 | Foutch, Jon | Addres on file | | | | | | | |
| 5997673 | Foutch, Jon | Addres on file | | | | | | | |
| 5869440 | FOVEL, JORDAN | Addres on file | | | | | | | |
| 5869441 | FOWLER DEVELOPMENT COMPANY, INC. | Addres on file | | | | | | | |
| 5992433 | Fowler Electric Services Inc.-Fowler, Tom | 44 Sprauer Rd. | | | | Petaluma | CA | 94952 | |
| 6006994 | Fowler Electric Services Inc.-Fowler, Tom | 44 Sprauer Rd. | | | | Petaluma | CA | 94952 | |
| 5869442 | Fowler Unified School District | Addres on file | | | | | | | |
| 5869443 | Fowler Village LLC | Addres on file | | | | | | | |
| 5865080 | Fowler, Adam Lee | Addres on file | | | | | | | |
| 5983394 | Fowler, Amy & Jason | Addres on file | | | | | | | |
| 5997956 | Fowler, Amy & Jason | Addres on file | | | | | | | |
| 7151980 | Fowler, Catherine | Addres on file | | | | | | | |
| 5869444 | Fowler, Christopher | Addres on file | | | | | | | |
| 5869445 | Fowler, Christopher | Addres on file | | | | | | | |
| 5884280 | Fowler, Earl Anthony | Addres on file | | | | | | | |
| 7486627 | Fowler, Eve | Addres on file | | | | | | | |
| 7230257 | Fowler, Fred J. | Addres on file | | | | | | | |
| 5869446 | Fowler, Greg | Addres on file | | | | | | | |
| 5991465 | fowler, jerry | Addres on file | | | | | | | |
| 6006026 | fowler, jerry | Addres on file | | | | | | | |
| 5985538 | Fowler, Jesse | Addres on file | | | | | | | |
| 6000099 | Fowler, Jesse | Addres on file | | | | | | | |
| 5892303 | Fowler, Justin Price | Addres on file | | | | | | | |
| 5991633 | Fowler, Mark | Addres on file | | | | | | | |
| 6006195 | Fowler, Mark | Addres on file | | | | | | | |
| 5869447 | Fowler, Stephen | Addres on file | | | | | | | |
| 5885392 | Fowler, Steven David | Addres on file | | | | | | | |
| 5982209 | Fowler, William/Marie | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996674 | Fowler, William/Marie | Addres on file | | | | | | | |
| 6008339 | FOWLKES, ROSE | Addres on file | | | | | | | |
| 7691308 | FOX A GARNEY & | Addres on file | | | | | | | |
| 6013719 | FOX THERMAL INSTRUMENTS INC | 399 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 5899656 | Fox, Alyssa | Addres on file | | | | | | | |
| 5879494 | Fox, Angela Antonette | Addres on file | | | | | | | |
| 5869448 | FOX, ANN | Addres on file | | | | | | | |
| 5869449 | Fox, Ben | Addres on file | | | | | | | |
| 5893960 | fox, bryan Anthony | Addres on file | | | | | | | |
| 5890098 | Fox, Casey | Addres on file | | | | | | | |
| 5869450 | FOX, DAVID | Addres on file | | | | | | | |
| 5900644 | Fox, Desmond | Addres on file | | | | | | | |
| 5887654 | Fox, James | Addres on file | | | | | | | |
| 5893443 | Fox, Jason Andrew | Addres on file | | | | | | | |
| 5898750 | Fox, Jody | Addres on file | | | | | | | |
| 5881588 | Fox, Kyle Mathew | Addres on file | | | | | | | |
| 5896434 | Fox, Marcela | Addres on file | | | | | | | |
| 5897810 | Fox, Mary Kunkel | Addres on file | | | | | | | |
| 5900537 | Fox, Randy | Addres on file | | | | | | | |
| 5895446 | Fox, Ray E | Addres on file | | | | | | | |
| 5869451 | Fox, Richard | Addres on file | | | | | | | |
| 5884782 | Fox, Thomas Martin | Addres on file | | | | | | | |
| 5869452 | Fox, Timothy | Addres on file | | | | | | | |
| 5900682 | Fox, Todd Eric | Addres on file | | | | | | | |
| 5869453 | FOX, WAYNE | Addres on file | | | | | | | |
| 5981821 | Foxworthy, Emily | Addres on file | | | | | | | |
| 5996214 | Foxworthy, Emily | Addres on file | | | | | | | |
| 5801862 | Foxworthy, Sara | Addres on file | | | | | | | |
| 5983941 | FOXWORTHY, SARA | Addres on file | | | | | | | |
| 5998502 | Foxworthy, Sara | Addres on file | | | | | | | |
| 5998502 | Foxworthy, Sara | Addres on file | | | | | | | |
| 5869454 | FP Builders | Addres on file | | | | | | | |
| 5869455 | FP INVESTMENTS | Addres on file | | | | | | | |
| 5869456 | FPI-NJII, LLC | Addres on file | | | | | | | |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5897685 | Fraenkel, Catherine | Addres on file | | | | | | | |
| 5983359 | Fraga, Yaroslae | Addres on file | | | | | | | |
| 5997920 | Fraga, Yaroslae | Addres on file | | | | | | | |
| 5987206 | FRAGER, DOMINIQUE | Addres on file | | | | | | | |
| 6001767 | FRAGER, DOMINIQUE | Addres on file | | | | | | | |
| 5989564 | Fragments of the Universe-Carmean, Erin | po box 232 | | | | Arnold | CA | 95223 | |
| 6004125 | Fragments of the Universe-Carmean, Erin | po box 232 | | | | Arnold | CA | 95223 | |
| 5896094 | Fragoso, Veronica M | Addres on file | | | | | | | |
| 5983776 | Frahm, Sally | Addres on file | | | | | | | |
| 5998337 | Frahm, Sally | Addres on file | | | | | | | |
| 5885539 | Fraley, Kevin | Addres on file | | | | | | | |
| 5884547 | Fraley, Latrice R | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887988 | Fraley, Steven David | Addres on file | | | | | | | |
| 7593810 | Frame, Irene  G | Addres on file | | | | | | | |
| 5897510 | Frame, Michael O. | Addres on file | | | | | | | |
| 5869457 | Fran Crowder | Addres on file | | | | | | | |
| 6013540 | FRAN LILLARD | Addres on file | | | | | | | |
| 5869458 | Franada, Roderick | Addres on file | | | | | | | |
| 5869459 | Francasti Homes, Inc. | Addres on file | | | | | | | |
| 5878478 | France, Mary S | Addres on file | | | | | | | |
| 5992059 | france, rachelle | Addres on file | | | | | | | |
| 6006620 | france, rachelle | Addres on file | | | | | | | |
| 5992545 | FRANCE, SHIRLEY | Addres on file | | | | | | | |
| 6007106 | FRANCE, SHIRLEY | Addres on file | | | | | | | |
| 7691330 | FRANCES BAXTER & | Addres on file | | | | | | | |
| 7691332 | FRANCES CARLIN | Addres on file | | | | | | | |
| 7691335 | FRANCES D LARIMER & | Addres on file | | | | | | | |
| 7691337 | FRANCES D LARIMER & | Addres on file | | | | | | | |
| 7856229 | FRANCES F GRAY TR SURVIVORS | TRUST A UA AUG 24 72 | 23149 OLD SANTA CRUZ HWY | | | LOSGATOS | CA | 95033-8705 | |
| 7245541 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust | Addres on file | | | | | | | |
| 7691355 | FRANCES GRAY MAC LEOD | Addres on file | | | | | | | |
| 7691359 | FRANCES HOLDER | Addres on file | | | | | | | |
| 7691361 | FRANCES HUGHES | Addres on file | | | | | | | |
| 7691369 | FRANCES KELLY & | Addres on file | | | | | | | |
| 7691370 | FRANCES KELSEY SNEED TTEE | Addres on file | | | | | | | |
| 7691372 | FRANCES L COOPER | Addres on file | | | | | | | |
| 7691373 | FRANCES L COOPER | Addres on file | | | | | | | |
| 7856230 | FRANCES L HARRISON | 8469 SCARF PL | | | | SANDIEGO | CA | 92119-1945 | |
| 7841694 | FRANCES M FLORES & JACQUELINE R | SKYBERG TR UA NOV 01 10 FRANCES | M FLORES 2010 TRUST | 2489 FLORY DR | | SANJOSE | CA | 95121-2215 | |
| 7691402 | FRANCES RECEND DAVIS & | Addres on file | | | | | | | |
| 6155746 | Frances, Sybil | Addres on file | | | | | | | |
| 6009940 | Francesca Benevento | Addres on file | | | | | | | |
| 5983297 | Francesconi, Joseph | Addres on file | | | | | | | |
| 5997859 | Francesconi, Joseph | Addres on file | | | | | | | |
| 5890564 | Francher, Adam | Addres on file | | | | | | | |
| 5992359 | franchi, gleber | Addres on file | | | | | | | |
| 6006920 | franchi, gleber | Addres on file | | | | | | | |
| 7240085 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 5991581 | Francia, Amalia | Addres on file | | | | | | | |
| 6006142 | Francia, Amalia | Addres on file | | | | | | | |
| 5901221 | Francia, Xavier Paris | Addres on file | | | | | | | |
| 5982963 | Francica, Jennifer | Addres on file | | | | | | | |
| 5997524 | Francica, Jennifer | Addres on file | | | | | | | |
| 5869460 | Francine Balderama | Addres on file | | | | | | | |
| 7856231 | FRANCINE E WALKER | 5273 CRIBARI COR | | | | SANJOSE | CA | 95135-1311 | |
| 5987006 | Francini, Cathy | Addres on file | | | | | | | |
| 6001567 | Francini, Cathy | Addres on file | | | | | | | |
| 7486571 | Franciosi, Kealani L | Addres on file | | | | | | | |
| 7691426 | FRANCIS A EARL & | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856232 | FRANCIS A POWER | 3839 80TH AVE SE | | | | MERCERISLAND | WA | 98040-3526 | |
| 7841714 | FRANCIS CHARLES KEENAN | 177 TOWER RD | | | | NEWRINGGOLD | PA | 17960-8953 | |
| 7691433 | FRANCIS D CREEDON | Addres on file | | | | | | | |
| 7856233 | FRANCIS J MARICICH | 54 AUDREY LN | | | | PLEASANTHILL | CA | 94523-1906 | |
| 7856234 | FRANCIS J MARICICH | 54 AUDREY LN | | | | PLEASANTHILL | CA | 94523-1906 | |
| 7856235 | FRANCIS J MARICICH | 54 AUDREY LN | | | | PLEASANTHILL | CA | 94523-1906 | |
| 7856236 | FRANCIS JOSEPH CARLOS | 2978 E SUPERSTITION BLVD | | | | APACHEJUNCTION | AZ | 85119-1302 | |
| 7856237 | FRANCIS JOSEPH CARLOS | 2978 E SUPERSTITION BLVD | | | | APACHEJUNCTION | AZ | 85119-1302 | |
| 7691461 | FRANCIS JOSEPH CATALON | Addres on file | | | | | | | |
| 6008374 | FRANCIS, ALBERT | Addres on file | | | | | | | |
| 6008465 | FRANCIS, ALBERT | Addres on file | | | | | | | |
| 5901190 | Francis, Caroline Massad | Addres on file | | | | | | | |
| 5897829 | Francis, Jay | Addres on file | | | | | | | |
| 5901829 | Francis, Jonathan | Addres on file | | | | | | | |
| 5883250 | Francis, Raoul Benjamin | Addres on file | | | | | | | |
| 5886865 | Francis, Robert William | Addres on file | | | | | | | |
| 5986683 | FRANCIS, SANDRA | Addres on file | | | | | | | |
| 6001244 | FRANCIS, SANDRA | Addres on file | | | | | | | |
| 6013542 | FRANCISCO DURAN | Addres on file | | | | | | | |
| 5869461 | FRANCISCO LOPEZ | Addres on file | | | | | | | |
| 5869462 | Francisco Properties | Addres on file | | | | | | | |
| 5890684 | Francisco Serrano | Addres on file | | | | | | | |
| 5901830 | Francisco, Garrett | Addres on file | | | | | | | |
| 5901757 | Francisco, McSunny James | Addres on file | | | | | | | |
| 5983346 | Franck, Debra | Addres on file | | | | | | | |
| 5997907 | Franck, Debra | Addres on file | | | | | | | |
| 5892350 | Franck, Jay E | Addres on file | | | | | | | |
| 6171210 | Franco, Angela | Addres on file | | | | | | | |
| 5982953 | Franco, Dan | Addres on file | | | | | | | |
| 5997514 | Franco, Dan | Addres on file | | | | | | | |
| 5883351 | Franco, Elizabeth G | Addres on file | | | | | | | |
| 5894548 | Franco, Florence Y | Addres on file | | | | | | | |
| 5887810 | Franco, Gonzalo Rito | Addres on file | | | | | | | |
| 5897373 | Franco, Isaias Alejandro | Addres on file | | | | | | | |
| 6161208 | Franco, Javier | Addres on file | | | | | | | |
| 6161077 | FRANCO, JILL | Addres on file | | | | | | | |
| 5980356 | Franco, Julieta | Addres on file | | | | | | | |
| 5993986 | Franco, Julieta | Addres on file | | | | | | | |
| 4989606 | Franco, Manuel | Addres on file | | | | | | | |
| 5900926 | Franco, Megan Araceli | Addres on file | | | | | | | |
| 5882984 | Franco, Melissa Marie | Addres on file | | | | | | | |
| 5891159 | Franco, Michael Von | Addres on file | | | | | | | |
| 5886947 | Franco, Pedro | Addres on file | | | | | | | |
| 6160492 | Franco, Porfiria | Addres on file | | | | | | | |
| 5886852 | Franco, Raul Daniel | Addres on file | | | | | | | |
| 5987412 | franco, rebecca | Addres on file | | | | | | | |
| 6001973 | franco, rebecca | Addres on file | | | | | | | |
| 5883181 | Franco, Ricardo | Addres on file | | | | | | | |
| 5885308 | Franco, Richard | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6154772 | Franco, Rose | Addres on file | | | | | | | |
| 5899795 | Franco, Sally | Addres on file | | | | | | | |
| 5901750 | Franco, Samantha Pauline | Addres on file | | | | | | | |
| 5880003 | Franco, Stephen Edward | Addres on file | | | | | | | |
| 5942694 | Francois, Gwendolyn | Addres on file | | | | | | | |
| 5993180 | Francois, Gwendolyn | Addres on file | | | | | | | |
| 5900936 | Francom, Tober C | Addres on file | | | | | | | |
| 5983026 | FRANCO'S CAFE-GALDAMEZ, JUAN | 3320 Data Dr. #150 | | | | Rancho Cordova | CA | 95670 | |
| 5997588 | FRANCO'S CAFE-GALDAMEZ, JUAN | 3320 Data Dr. #150 | | | | Rancho Cordova | CA | 95670 | |
| 5869463 | FRANCWAY, JESSE | Addres on file | | | | | | | |
| 5890094 | Frandsen, Todd Wayne | Addres on file | | | | | | | |
| 7259499 | Frank & Irene Ramirez - Shirley DeLong, Trustee | Addres on file | | | | | | | |
| 6013825 | FRANK A LOGOLUSO FARMS | 7567 RD 28 | #B | | | MADERA | CA | 93637 | |
| 5869464 | Frank A Muzzi | Addres on file | | | | | | | |
| 7691533 | FRANK B DUNN | Addres on file | | | | | | | |
| 7691544 | FRANK C ANIOTZBEHERE | Addres on file | | | | | | | |
| 7691547 | FRANK C ANIOTZBEHERE | Addres on file | | | | | | | |
| 7856238 | FRANK CHEW CUST | CURTIS BEN CHEW UNIF | GIFT MIN ACT CA | 1622 25TH AVE | | SANFRANCISCO | CA | 94122-3303 | |
| 7691570 | FRANK DANIEL HOOK | Addres on file | | | | | | | |
| 7691571 | FRANK DANIEL HOOK | Addres on file | | | | | | | |
| 6009020 | Frank De Bernardo | Addres on file | | | | | | | |
| 7856239 | FRANK DI GRANDE & TRILBY K DI | GRANDE TR UA AUG 06 12 THE FRANK | DI GRANDE AND TRILBY KONG | DI GRANDE REVOCABLE LIVING TRUST | 60 BREWSTER ST | SANFRANCISCO | CA | 94110-5302 | |
| 5869465 | Frank Di Massa | Addres on file | | | | | | | |
| 7691581 | FRANK E COPE JR | Addres on file | | | | | | | |
| 7691601 | FRANK F SYLVESTRI & AMELIA R | Addres on file | | | | | | | |
| 7841790 | FRANK G MARRON & | CARMEN B MARRON JT TEN | 133 LOS PALMOS DR | | | SANFRANCISCO | CA | 94127-2311 | |
| 7691617 | FRANK GABRIAN | Addres on file | | | | | | | |
| 7841796 | FRANK GROMO & EVA GROMO TR | FRANK J GROMO & EVA GROMO TRUST | UA NOV 21 81 | C/O FRANCES J MOMSEN | 732 KAREN WAY | SANTAROSA | CA | 95404-5320 | |
| 7691627 | FRANK H BROWN SR | Addres on file | | | | | | | |
| 7691628 | FRANK H BROWN SR | Addres on file | | | | | | | |
| 7691643 | FRANK J ESPOSITO & | Addres on file | | | | | | | |
| 7691652 | FRANK J RAUZI & | Addres on file | | | | | | | |
| 7856240 | FRANK J SCHAFFER | 2608 LAKE SHORE DR | | | | LONGBEACH | IN | 46360-1616 | |
| 7691671 | FRANK LEO BROOKING | Addres on file | | | | | | | |
| 7691687 | FRANK MOORE & BURNICE E MOORE TR | Addres on file | | | | | | | |
| 7691703 | FRANK PAOUR III & JOAN M PAOUR TR | Addres on file | | | | | | | |
| 6013545 | FRANK PITTO | Addres on file | | | | | | | |
| 7856241 | FRANK R BUTERA | 5250 1/2 SUNSET DR | | | | ELSOBRANTE | CA | 94803-1458 | |
| 7841830 | FRANK R MC KEE JR & | SHEILA H MC KEE JT TEN | 8 SANDALWOOD LN | | | SANRAMON | CA | 94583-5350 | |
| 7841832 | FRANK R MC KEE JR & | SHEILA H MC KEE JT TEN | 8 SANDALWOOD LN | | | SANRAMON | CA | 94583-5350 | |
| 7691732 | FRANK ROBERT SILVA | Addres on file | | | | | | | |
| 5985612 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St. | Suite 4 | | | Cambria | CA | 93428 | |
| 6000172 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St. | Suite 4 | | | Cambria | CA | 93428 | |
| 7691740 | FRANK SCARPULLA | Addres on file | | | | | | | |
| 5885109 | Frank Torres | Addres on file | | | | | | | |
| 7154630 | Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7691760 | FRANK W HANSON | Addres on file | | | | | | | |
| 7856242 | FRANK WOJATSKE & BARBARA D | WOJATSKE TR UA APR 22 02 | FRANK WOJATSKE & BARBARA D | WOJASTSKE REVOCABLE FAMILY TRUST | 1306 PHYLLIS AVE | MOUNTAINVIEW | CA | 94040-3134 | |
| 5984529 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | 94583 | | | San Ramon | CA | 94583 | |
| 5999090 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | 94583 | | | San Ramon | CA | 94583 | |
| 5981255 | Frank, Daniel | Addres on file | | | | | | | |
| 5995396 | Frank, Daniel | Addres on file | | | | | | | |
| 5887485 | Frank, Delvin | Addres on file | | | | | | | |
| 5984508 | Frank, Gary | Addres on file | | | | | | | |
| 5999069 | Frank, Gary | Addres on file | | | | | | | |
| 5992490 | Frank, Jane | Addres on file | | | | | | | |
| 6007051 | Frank, Jane | Addres on file | | | | | | | |
| 5893614 | Frank, Jarrett James | Addres on file | | | | | | | |
| 5982608 | Frank, Kim | Addres on file | | | | | | | |
| 5997169 | Frank, Kim | Addres on file | | | | | | | |
| 5986924 | Frank, Mary | Addres on file | | | | | | | |
| 6001485 | Frank, Mary | Addres on file | | | | | | | |
| 5981109 | Frank, Rachel | Addres on file | | | | | | | |
| 5995044 | Frank, Rachel | Addres on file | | | | | | | |
| 7219683 | Frank, Steven | Addres on file | | | | | | | |
| 5895861 | Frank, Steven William | Addres on file | | | | | | | |
| 5894668 | Frank, Todd Christian | Addres on file | | | | | | | |
| 5896930 | Frank, Warren | Addres on file | | | | | | | |
| 7265709 | Franke, Jon A | Addres on file | | | | | | | |
| 5989490 | Frankel, Merrill | Addres on file | | | | | | | |
| 6004052 | Frankel, Merrill | Addres on file | | | | | | | |
| 5864596 | Franklin Templeton Companies, LLC | Addres on file | | | | | | | |
| 5880416 | Franklin, Carol Giles | Addres on file | | | | | | | |
| 7146911 | Franklin, Daniel | Addres on file | | | | | | | |
| 5887020 | Franklin, Don | Addres on file | | | | | | | |
| 5884826 | Franklin, Don M. | Addres on file | | | | | | | |
| 7337091 | Franklin, Dorchester W | Addres on file | | | | | | | |
| 7333736 | Franklin, Janera | Addres on file | | | | | | | |
| 5983121 | Franklin, Keith & Kathy | Addres on file | | | | | | | |
| 5997682 | Franklin, Keith & Kathy | Addres on file | | | | | | | |
| 5957350 | Franklin, Kenneth | Addres on file | | | | | | | |
| 5995600 | Franklin, Kenneth | Addres on file | | | | | | | |
| 5869467 | Franklin, LARRY | Addres on file | | | | | | | |
| 5982411 | Franklin, Madeline & Charles Archer | Addres on file | | | | | | | |
| 5996916 | Franklin, Madeline & Charles Archer | Addres on file | | | | | | | |
| 6168496 | Franklin, Neal A | Addres on file | | | | | | | |
| 5990792 | FRANKLIN, ROBERT | Addres on file | | | | | | | |
| 6005353 | FRANKLIN, ROBERT | Addres on file | | | | | | | |
| 5895227 | Franklin, Shannon M | Addres on file | | | | | | | |
| 5882813 | Franks, Adrianne Letitia | Addres on file | | | | | | | |
| 5891905 | Franks, Augustine | Addres on file | | | | | | | |
| 7259837 | Franks, Carmen | Addres on file | | | | | | | |
| 5877827 | Franks, Lisa Lynn | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889817 | Franks, Michael | Addres on file | | | | | | | |
| 5879512 | Franks, Michael J | Addres on file | | | | | | | |
| 5886542 | Franks, Robert David | Addres on file | | | | | | | |
| 5881816 | Franksain, Gary Lee | Addres on file | | | | | | | |
| 7856243 | FRANKYE P JONES | 259 WOLFCREEK RD | | | | VALLEYVIEW | TX | 76272-7748 | |
| 5879948 | Fransz, Matthew | Addres on file | | | | | | | |
| 5869468 | FRANTOIO GROVE | Addres on file | | | | | | | |
| 5979915 | Frantz Law Group | 8050 N Palm Ave | | | | Fresno | CA | 93711 | |
| 5993355 | Frantz Law Group | 8050 N Palm Ave | | | | Fresno | CA | 93711 | |
| 5882910 | Frantz, Alma E | Addres on file | | | | | | | |
| 5895980 | Frantz, Mark Kenneth | Addres on file | | | | | | | |
| 5885024 | Frantz, Michael T | Addres on file | | | | | | | |
| 7856244 | FRANZ BENNA TR UA DEC 06 01 THE | BENNA 2001 REVOCABLE TRUST | 888 BLANDFORD BLVD | | | REDWOODCITY | CA | 94062-1834 | |
| 5980494 | Franz, Lois | Addres on file | | | | | | | |
| 5994165 | Franz, Lois | Addres on file | | | | | | | |
| 5884956 | Franzel, Bennett John | Addres on file | | | | | | | |
| 5900490 | Franzen, Andrew | Addres on file | | | | | | | |
| 5985692 | Franzi, Rob | Addres on file | | | | | | | |
| 6000253 | Franzi, Rob | Addres on file | | | | | | | |
| 5985493 | Franzia, Brian | Addres on file | | | | | | | |
| 6000054 | Franzia, Brian | Addres on file | | | | | | | |
| 5878616 | Fraone, Frank Anthony | Addres on file | | | | | | | |
| 5986265 | FRARY, ROD | Addres on file | | | | | | | |
| 6000826 | FRARY, ROD | Addres on file | | | | | | | |
| 5989410 | Frary, Steven | Addres on file | | | | | | | |
| 6003971 | Frary, Steven | Addres on file | | | | | | | |
| 5885303 | Fraser, Andrew G | Addres on file | | | | | | | |
| 7242110 | Fraser, Bruce Perry | Addres on file | | | | | | | |
| 5895620 | Fraser, Matthew Glen | Addres on file | | | | | | | |
| 5896018 | Frasier, Amie | Addres on file | | | | | | | |
| 7146313 | Frasier, Kevin | Addres on file | | | | | | | |
| 5885026 | Frasier, Kevin John | Addres on file | | | | | | | |
| 5991608 | Frate Sole Olive Oil-Mayer, Andrea | 41509 COUNTY ROAD 27 | | | | WOODLAND | CA | 95776 | |
| 6006169 | Frate Sole Olive Oil-Mayer, Andrea | 41509 COUNTY ROAD 27 | | | | WOODLAND | CA | 95776 | |
| 5901364 | Frateschi, Maria Amelia | Addres on file | | | | | | | |
| 5985571 | FRATUS, RICK | Addres on file | | | | | | | |
| 6000132 | FRATUS, RICK | Addres on file | | | | | | | |
| 5895125 | Frauenheim, Mark Jon | Addres on file | | | | | | | |
| 6162895 | Frausto, Oscar | Addres on file | | | | | | | |
| 5990128 | frazee, art | Addres on file | | | | | | | |
| 6004689 | frazee, art | Addres on file | | | | | | | |
| 5893233 | Frazer, Anna | Addres on file | | | | | | | |
| 5988455 | Frazia, Ralph | Addres on file | | | | | | | |
| 6003016 | Frazia, Ralph | Addres on file | | | | | | | |
| 5892393 | Frazier Jr., William Sylvester | Addres on file | | | | | | | |
| 5892512 | Frazier, Christopher William | Addres on file | | | | | | | |
| 5895308 | Frazier, Darren A | Addres on file | | | | | | | |
| 6008661 | FRAZIER, JOSHUA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7486469 | Frazier, Kelly | Addres on file | | | | | | | |
| 5884431 | Frazier, Nicole | Addres on file | | | | | | | |
| 5942629 | Frazier, Robert | Addres on file | | | | | | | |
| 5996725 | Frazier, Robert | Addres on file | | | | | | | |
| 5869469 | FRAZIER, RUSS | Addres on file | | | | | | | |
| 5869470 | FRAZIER, TYLER | Addres on file | | | | | | | |
| 7309216 | Frazier-Hampton, Janice Y. | Addres on file | | | | | | | |
| 5986147 | Frea Farms-Frea, David | 491 W Barstow | | | | Fresno | CA | 93704 | |
| 6000708 | Frea Farms-Frea, David | 491 W Barstow | | | | Fresno | CA | 93704 | |
| 7691815 | FRED A PALMQUIST | Addres on file | | | | | | | |
| 7691817 | FRED ALBERT LOMBARDI | Addres on file | | | | | | | |
| 7691822 | FRED BOWE | Addres on file | | | | | | | |
| 7856245 | FRED C HOPKINS TR UDT JUN 20 89 | 1204 NW 3RD AVE | | | | FORTLAUDERDALE | FL | 33111 | |
| 7691828 | FRED C STRAUSS | Addres on file | | | | | | | |
| 7856246 | FRED CRIFASI | 12644 OXLEY DR | | | | BATONROUGE | LA | 70816-7914 | |
| 7782721 | FRED F BELLUOMINI | 115 ANGELITA AVE | | | | PACIFICA | CA | 94044-3104 | |
| 7691852 | FRED HERTLEIN JR | Addres on file | | | | | | | |
| 7691859 | FRED K CARNE | Addres on file | | | | | | | |
| 7691860 | FRED K CARNE | Addres on file | | | | | | | |
| 7691861 | FRED K CARNE & | Addres on file | | | | | | | |
| 7691862 | FRED K CARNE & | Addres on file | | | | | | | |
| 7691868 | FRED M BEEKS & | Addres on file | | | | | | | |
| 7691873 | FRED MC KINZIE & | Addres on file | | | | | | | |
| 7856247 | FRED R MEYER TR UA JAN 02 06 | THE LYNNE A MEYER TRUST | 4175 24TH ST | | | SANFRANCISCO | CA | 94114-3614 | |
| 5864609 | FRED SHERMAN PARTNERSHIP | Addres on file | | | | | | | |
| 7691890 | FRED SHORT JR | Addres on file | | | | | | | |
| 7691892 | FRED SHORT JR | Addres on file | | | | | | | |
| 7856248 | FRED V SCHWARTZ | 10 DIAMOND HEAD PSGE | | | | CORTEMADERA | CA | 94925-1812 | |
| 6013547 | FRED WEGGEL | Addres on file | | | | | | | |
| 7691905 | FRED WILLIS WOMBLE TR WOMBLE | Addres on file | | | | | | | |
| 6013549 | FREDDA KAPLAN | Addres on file | | | | | | | |
| 7691924 | FREDERICA M BALLEJOS | Addres on file | | | | | | | |
| 7691929 | FREDERICK A RADEL | Addres on file | | | | | | | |
| 6013554 | FREDERICK HUGG | Addres on file | | | | | | | |
| 7691957 | FREDERICK J GUYER | Addres on file | | | | | | | |
| 7245640 | Frederick Weber III, Personal Representative for Frederick Weber, Jr. (D) | Brayton Purcell, LLP | 222 Rush Landing Road | | | Novato | CA | 94948-6169 | |
| 5992628 | Frederick, Debra | Addres on file | | | | | | | |
| 6007189 | Frederick, Debra | Addres on file | | | | | | | |
| 5901495 | Frederick, Tiffany Lynn | Addres on file | | | | | | | |
| 5895092 | Fredericks, Fred | Addres on file | | | | | | | |
| 5899540 | Frederickson Parsley, Deanna | Addres on file | | | | | | | |
| 6013941 | FREDERICO J MORENO | Addres on file | | | | | | | |
| 6013555 | FREDERICO RAMOS | Addres on file | | | | | | | |
| 5880677 | Frederico, Lynn | Addres on file | | | | | | | |
| 7239333 | Frediani, Steven | Addres on file | | | | | | | |
| 7691988 | FREDRICK A ARFSTEN | Addres on file | | | | | | | |
| 7691989 | FREDRICK A ARFSTEN | Addres on file | | | | | | | |
| 7691990 | FREDRICK A NIERI | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7691991 | FREDRICK A NIERI | Addres on file | | | | | | | |
| 6013928 | FREDRICK APPLEBY | Addres on file | | | | | | | |
| 5864998 | FREDRICK, GARY | Addres on file | | | | | | | |
| 5991283 | FREDRICKSON, JAMES | Addres on file | | | | | | | |
| 6005844 | FREDRICKSON, JAMES | Addres on file | | | | | | | |
| 5897194 | Fredrickson, Kelly Kathleen | Addres on file | | | | | | | |
| 7856249 | FREDRIKA RINEHART | 3768 BOLIVAR AVE | | | | NORTHHIGHLANDS | CA | 95660-4368 | |
| 7856250 | FREDRIKA RINEHART | 3768 BOLIVAR AVE | | | | NORTHHIGHLANDS | CA | 95660-4368 | |
| 5980802 | Fredriks Almond Farms, Inc, Steve & Juchic Fredriks | 9500 E Sedan Avenue | | | | Manteca | CA | 95337 | |
| 5994574 | Fredriks Almond Farms, Inc, Steve & Juchic Fredriks | 9500 E Sedan Avenue | | | | Manteca | CA | 95337 | |
| 5865131 | FREDRIKS, GLEN | Addres on file | | | | | | | |
| 5897584 | Fredriksson, Joshua Arthur | Addres on file | | | | | | | |
| 5886623 | Free, Austin | Addres on file | | | | | | | |
| 5899602 | Free, Heather A | Addres on file | | | | | | | |
| 5899401 | Freed, Kyle | Addres on file | | | | | | | |
| 5990200 | Freedman, Dana | Addres on file | | | | | | | |
| 6004761 | Freedman, Dana | Addres on file | | | | | | | |
| 5990297 | FREEDOM BODY SHOP-STRADER, CHARLENE | 1701 FREEDOM BLVD | | | | FREEDOM | CA | 95076 | |
| 6004858 | FREEDOM BODY SHOP-STRADER, CHARLENE | 1701 FREEDOM BLVD | | | | FREEDOM | CA | 95076 | |
| 4921239 | FREEDOM PHYSICAL THERAPY INC | 5310 ACTON HWY STE 106 | | | | GRANBURY | TX | 76049 | |
| 5869471 | Freedom Solar | Addres on file | | | | | | | |
| 5869472 | FREED'S EXCAVATING INC | Addres on file | | | | | | | |
| 5963927 | Freeland, Debi | Addres on file | | | | | | | |
| 5995936 | Freeland, Debi | Addres on file | | | | | | | |
| 5869473 | FREEMAN ORGANICS | Addres on file | | | | | | | |
| 5894013 | Freeman, Cody stuart | Addres on file | | | | | | | |
| 5884960 | Freeman, Daniel A | Addres on file | | | | | | | |
| 5865097 | FREEMAN, FAYE | Addres on file | | | | | | | |
| 5894477 | Freeman, Gary J | Addres on file | | | | | | | |
| 5891865 | Freeman, Jason M | Addres on file | | | | | | | |
| 5865242 | Freeman, Jim | Addres on file | | | | | | | |
| 5894684 | Freeman, John C | Addres on file | | | | | | | |
| 5891961 | Freeman, Kellie R | Addres on file | | | | | | | |
| 5983527 | Freeman, Leroy | Addres on file | | | | | | | |
| 5998088 | Freeman, Leroy | Addres on file | | | | | | | |
| 5892433 | Freeman, Linda Diann | Addres on file | | | | | | | |
| 5980016 | Freeman, Nancy | Addres on file | | | | | | | |
| 5993496 | Freeman, Nancy | Addres on file | | | | | | | |
| 7284810 | Freeman, Niles O | Addres on file | | | | | | | |
| 5991099 | Freeman, Randall | Addres on file | | | | | | | |
| 6005660 | Freeman, Randall | Addres on file | | | | | | | |
| 5869474 | FREEMAN, RICK | Addres on file | | | | | | | |
| 6159620 | Freeman, Roberts | Addres on file | | | | | | | |
| 5883865 | Freeman, Teofilo O'toni | Addres on file | | | | | | | |
| 5869475 | Freemon, Lawrence | Addres on file | | | | | | | |
| 7280573 | Freer, Greg | Addres on file | | | | | | | |
| 5984732 | FREER, GREGORY | Addres on file | | | | | | | |
| 5999292 | FREER, GREGORY | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
101 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991433 | Freese, Matthew | Addres on file | | | | | | | |
| 6005994 | Freese, Matthew | Addres on file | | | | | | | |
| 5869476 | Freese, Paul | Addres on file | | | | | | | |
| 7593514 | Freese, Paul and Wanda | Addres on file | | | | | | | |
| 5987536 | Fregosi, Janet | Addres on file | | | | | | | |
| 6002097 | Fregosi, Janet | Addres on file | | | | | | | |
| 5889511 | Fregulia, Thomas F | Addres on file | | | | | | | |
| 5869477 | FREIBERG, FRED | Addres on file | | | | | | | |
| 7856251 | FREIDA S GUSTAFSON | PO BOX 5009 | | | | REDWOODCITY | CA | 94063-0009 | |
| 7856252 | FREIDA SPARKS GUSTAFSON | PO BOX 5009 | | | | REDWOODCITY | CA | 94063-0009 | |
| 5987035 | Freinberg, Michael | Addres on file | | | | | | | |
| 6001596 | Freinberg, Michael | Addres on file | | | | | | | |
| 5892442 | Freitag, Christopher Nicholas | Addres on file | | | | | | | |
| 5869478 | FREITAS BROS. FARMS, LLC | Addres on file | | | | | | | |
| 5984935 | Freitas, Albert | Addres on file | | | | | | | |
| 5999496 | Freitas, Albert | Addres on file | | | | | | | |
| 5878298 | Freitas, Alfred Paul | Addres on file | | | | | | | |
| 6007606 | Freitas, Brian | Addres on file | | | | | | | |
| 6007944 | Freitas, Brian | Addres on file | | | | | | | |
| 6122908 | Freitas, Brian Anthony | Addres on file | | | | | | | |
| 5891412 | Freitas, Darren Anthony | Addres on file | | | | | | | |
| 5989991 | Freitas, Jed | Addres on file | | | | | | | |
| 5989992 | Freitas, Jed | Addres on file | | | | | | | |
| 6004552 | Freitas, Jed | Addres on file | | | | | | | |
| 6004553 | Freitas, Jed | Addres on file | | | | | | | |
| 5890461 | Freitas, Joe Michael | Addres on file | | | | | | | |
| 5888202 | Freitas, Jud | Addres on file | | | | | | | |
| 5983099 | Freitas, Karen & Joe | Addres on file | | | | | | | |
| 5997660 | Freitas, Karen & Joe | Addres on file | | | | | | | |
| 5984746 | Freitas, Keith & Barbara | Addres on file | | | | | | | |
| 5999307 | Freitas, Keith & Barbara | Addres on file | | | | | | | |
| 5878093 | Freitas, Kenneth D | Addres on file | | | | | | | |
| 5992651 | Freitas, Maria | Addres on file | | | | | | | |
| 6007212 | Freitas, Maria | Addres on file | | | | | | | |
| 5949813 | Freitas, Marty | Addres on file | | | | | | | |
| 5994914 | Freitas, Marty | Addres on file | | | | | | | |
| 5879082 | Freitas, Pete L | Addres on file | | | | | | | |
| 5982231 | FREITAS, ROBERT & DENISE | Addres on file | | | | | | | |
| 5996700 | FREITAS, ROBERT & DENISE | Addres on file | | | | | | | |
| 5895860 | Freitas, Tracie | Addres on file | | | | | | | |
| 5887457 | Freiwald, Paul | Addres on file | | | | | | | |
| 7228813 | Fremont Pat Ranch LLC | Venable LLP | Rishi Kapoor, Esq. | Rockefeller Center | 1270 Avenue of the Americas 24th Floor | New York | NY | 10020 | |
| 7236701 | Fremont State Street Center LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7236701 | Fremont State Street Center LLC | Attn: Controller | 3000 Executive Parkway | Suite 450 | | San Ramon | CA | | |
| 5987493 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | | fremont | CA | 94538 | |
| 5987494 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | | fremont | CA | 94538 | |
| 6002054 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | | fremont | CA | 94538 | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002055 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | | fremont | CA | 94538 | |
| 5982862 | French, Ben | Addres on file | | | | | | | |
| 5997423 | French, Ben | Addres on file | | | | | | | |
| 5981758 | French, David | Addres on file | | | | | | | |
| 5996118 | French, David | Addres on file | | | | | | | |
| 5885509 | French, John Stanley | Addres on file | | | | | | | |
| 5883117 | French, Jolean | Addres on file | | | | | | | |
| 5885639 | French, Patrick Dale | Addres on file | | | | | | | |
| 5987281 | French, Robert & Julie | Addres on file | | | | | | | |
| 6001842 | French, Robert & Julie | Addres on file | | | | | | | |
| 5944215 | French, Sidney | Addres on file | | | | | | | |
| 5993644 | French, Sidney | Addres on file | | | | | | | |
| 4966761 | French, Thomas Michael | Addres on file | | | | | | | |
| 5896320 | Frenkel, Boris | Addres on file | | | | | | | |
| 5879745 | Frenkel, Grigoriy | Addres on file | | | | | | | |
| 5880351 | Frenkel, Lyubov | Addres on file | | | | | | | |
| 5896740 | Frenkel, Vladimir | Addres on file | | | | | | | |
| 5949724 | FRERE, Andre | Addres on file | | | | | | | |
| 5994908 | FRERE, Andre | Addres on file | | | | | | | |
| 5889074 | Frerking, Charles W | Addres on file | | | | | | | |
| 5986846 | FRESCHI, CHRIS | Addres on file | | | | | | | |
| 6001407 | FRESCHI, CHRIS | Addres on file | | | | | | | |
| 5889062 | Frese, Karl | Addres on file | | | | | | | |
| 6176269 | FRESH AIR ENERGY IV LLC | PO BOX 4222 | | | | NEW YORK | NY | 10163-4222 | |
| 5864179 | Freshwater Solar (Corcoran 3) (Q529) | Addres on file | | | | | | | |
| 5981877 | Freskan, Jason | Addres on file | | | | | | | |
| 5996280 | Freskan, Jason | Addres on file | | | | | | | |
| 7139853 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 5869479 | Fresno Community Hospital & Medical Center, Inc | Addres on file | | | | | | | |
| 5869480 | Fresno Community Hospital and Medical Center | Addres on file | | | | | | | |
| 5869481 | Fresno Community Hospital and Medical Center | Addres on file | | | | | | | |
| 5869482 | Fresno Community Hospital and Medical Center | Addres on file | | | | | | | |
| 5865553 | FRESNO COMMUNITY HOSPITAL CENTER INC, A CA CORPORATION | Addres on file | | | | | | | |
| 5865612 | FRESNO COUNTY ECONOMIC OPPORTUNITIES COMMISSION | Addres on file | | | | | | | |
| 6124197 | Fresno County Peace Officers Association | Petrie Leath, Larrivee & O'Rouke, LLP | J. David Petrie, Esq. | 6051 N. Fresno Street, Suite 110 | | Fresno | CA | 93710 | |
| 6014282 | FRESNO COUNTY RECORDER | 1920 MARIPOSA MALL STE 330 | | | | FRESNO | CA | 93721 | |
| 7247530 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715 | |
| 5987768 | Fresno Food Mart-Hernandez, Gustavo | 1047 N Fresno St | | | | Fresno | CA | 93701 | |
| 6002329 | Fresno Food Mart-Hernandez, Gustavo | 1047 N Fresno St | | | | Fresno | CA | 93701 | |
| 5865534 | FRESNO FOODS, LLC | Addres on file | | | | | | | |
| 5869483 | FRESNO GEM & MINERAL SUPPLY | Addres on file | | | | | | | |
| 6011869 | FRESNO HOUSING AUTHORITY | 1331 FULTON MALL | | | | FRESNO | CA | 93721 | |
| 5869484 | FRESNO HUMANE ANIMAL SERVICE | Addres on file | | | | | | | |
| 6014485 | FRESNO INTERDENOMINATIONAL REFUGEE | 1940 N FRESNO ST | | | | FRESNO | CA | 93703 | |
| 5979846 | FRESNO IRRIGATION DISTRICT | 2907 S MAPLE AVE | | | | FRESNO | CA | 93725 | |
| 5993267 | FRESNO IRRIGATION DISTRICT | 2907 S MAPLE AVE | | | | FRESNO | CA | 93725 | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 103 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869485 | FRESNO LAND COMPANY | Addres on file | | | | | | | |
| 6008972 | FRESNO LAND COMPANY INC | 385 W BEDFORD AVE #103 | | | | FRESNO | CA | 93711 | |
| 5869486 | FRESNO LAND COMPANY, INC. | Addres on file | | | | | | | |
| 5869487 | Fresno Metropolitan Flood Control District | Addres on file | | | | | | | |
| 5869488 | Fresno Metropolitan Flood Control District | Addres on file | | | | | | | |
| 5869489 | Fresno MSA Limited Partership | Addres on file | | | | | | | |
| 5869490 | Fresno MSA Limited Partership | Addres on file | | | | | | | |
| 5869491 | Fresno MSA Limited Partership | Addres on file | | | | | | | |
| 5869492 | Fresno MSA Limited Partership | Addres on file | | | | | | | |
| 5869493 | Fresno MSA Limited Partership | Addres on file | | | | | | | |
| 5869494 | Fresno MSA Limited Partership | Addres on file | | | | | | | |
| 5869495 | Fresno MSA Limited Partership | Addres on file | | | | | | | |
| 5869496 | Fresno MSA Limited Partership | Addres on file | | | | | | | |
| 5869497 | Fresno MSA Limited Partership | Addres on file | | | | | | | |
| 5869498 | Fresno MSA Limited Parthership | Addres on file | | | | | | | |
| 5869499 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869500 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869501 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869502 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869503 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869504 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869505 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869506 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869507 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869508 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869509 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869510 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869511 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869512 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869513 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869514 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869515 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869516 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869517 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869518 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869519 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869520 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869521 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869522 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869523 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869524 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869525 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869526 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869527 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869528 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869529 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869530 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869531 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869532 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869533 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869534 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869535 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869536 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869537 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869538 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869539 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869540 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869541 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869542 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869543 | Fresno MSA Limited Partnership | Addres on file | | | | | | | |
| 5869544 | Fresno MSA Limited Partnership d/b/a Verizon Wireless | Addres on file | | | | | | | |
| 5869545 | Fresno MSA Limited Partnership, A CA Limited Partnership | Addres on file | | | | | | | |
| 5869551 | Fresno MSA Limited Partnership, A California limited partnership d/b/a | Addres on file | | | | | | | |
| 5869546 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Addres on file | | | | | | | |
| 5869547 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Addres on file | | | | | | | |
| 5869548 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Addres on file | | | | | | | |
| 5869549 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Addres on file | | | | | | | |
| 5869550 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Addres on file | | | | | | | |
| 5869552 | Fresno MSA LP | Addres on file | | | | | | | |
| 5869553 | Fresno MSA LP | Addres on file | | | | | | | |
| 5869554 | Fresno MSA LP | Addres on file | | | | | | | |
| 5869555 | Fresno MSA LP | Addres on file | | | | | | | |
| 5869556 | Fresno MSA LP | Addres on file | | | | | | | |
| 5869557 | Fresno MSA LP | Addres on file | | | | | | | |
| 5869558 | Fresno MSA LP | Addres on file | | | | | | | |
| 5869559 | Fresno MSA LP | Addres on file | | | | | | | |
| 5869560 | Fresno MSA LP | Addres on file | | | | | | | |
| 5869561 | Fresno MSA LP | Addres on file | | | | | | | |
| 5989272 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | 108 | | | Fresno | CA | 93726 | |
| 6003833 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | 108 | | | Fresno | CA | 93726 | |
| 6012885 | FRESNO PIPE & SUPPLY INC | 4696 E COMMERCE AVE | | | | FRESNO | CA | 93745 | |
| 5864885 | FRESNO RENAISSANCE AT ALTA MONTE, LP | Addres on file | | | | | | | |
| 5971337 | Fresno Senior Housing, Wayne Naphtal | 6161 West Spruce | | | | Fresno | CA | 93722 | |
| 5993998 | Fresno Senior Housing, Wayne Naphtal | 6161 West Spruce | | | | Fresno | CA | 93722 | |
| 5865315 | Fresno Unified School District | Addres on file | | | | | | | |
| 5869562 | FRESNO UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5869563 | FRESNO UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5869564 | FRESNO UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5987269 | Fresquez, Paul | Addres on file | | | | | | | |
| 6001830 | Fresquez, Paul | Addres on file | | | | | | | |
| 5899767 | Freudenberger, Matthew David | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991645 | Freund and Associates-Freund, Gary | 60 Brentwood Avenue | | | | San Francisco | CA | 94127 | |
| 6006207 | Freund and Associates-Freund, Gary | 60 Brentwood Avenue | | | | San Francisco | CA | 94127 | |
| 5957484 | Freund Baking Co., Larry Lumley | 3265 Investment Blvd. | | | | Hayward | CA | 94545 | |
| 5995602 | Freund Baking Co., Larry Lumley | 3265 Investment Blvd. | | | | Hayward | CA | 94545 | |
| 5894136 | Freund, Mark C | Addres on file | | | | | | | |
| 5986498 | Frey, Chad | Addres on file | | | | | | | |
| 6001059 | Frey, Chad | Addres on file | | | | | | | |
| 5989110 | Frey, Debra | Addres on file | | | | | | | |
| 6003671 | Frey, Debra | Addres on file | | | | | | | |
| 5959030 | Frey, Diane | Addres on file | | | | | | | |
| 5996289 | Frey, Diane | Addres on file | | | | | | | |
| 5886772 | Frey, Eugene Peter | Addres on file | | | | | | | |
| 5869565 | FREY, PETER | Addres on file | | | | | | | |
| 5869566 | Frey, Tina | Addres on file | | | | | | | |
| 5992018 | FREYER, JASON | Addres on file | | | | | | | |
| 7213966 | Friant Power Authority | M. Anthony Soares | Minasian Law Firm | 1681 Bird St | | Oroville | CA | 95965 | |
| 7213966 | Friant Power Authority | Attention: General Manager | P.O. Box 279 | | | Delano | CA | 93216 | |
| 7213966 | Friant Power Authority | Attention: Chief Operator | P.O. Box 369 | 18015 Friant Road | | Friant | CA | 93626 | |
| 5988968 | Friant, Marc | Addres on file | | | | | | | |
| 6003529 | Friant, Marc | Addres on file | | | | | | | |
| 5869567 | FRIAR, BRAD | Addres on file | | | | | | | |
| 5881234 | Fridley, Paul Louis | Addres on file | | | | | | | |
| 5884011 | Fridley, Tami S | Addres on file | | | | | | | |
| 5898657 | Friedel, Mariko | Addres on file | | | | | | | |
| 5985960 | Friedlander, Eric | Addres on file | | | | | | | |
| 6000521 | Friedlander, Eric | Addres on file | | | | | | | |
| 5979767 | Friedlund, Sue | Addres on file | | | | | | | |
| 5993170 | Friedlund, Sue | Addres on file | | | | | | | |
| 7162194 | Friedman Springwater LLP | Attn: Ellen Friedman | 350 Sansome Street, Suite 210 | | | San Francisco | CA | 94104 | |
| 5984777 | Friedman, Allison | Addres on file | | | | | | | |
| 5999338 | Friedman, Allison | Addres on file | | | | | | | |
| 5985471 | Friedman, Debora | Addres on file | | | | | | | |
| 6000032 | Friedman, Debora | Addres on file | | | | | | | |
| 5881576 | Friedman, Elizabeth Ellen | Addres on file | | | | | | | |
| 5985066 | FRIEDMAN, JEFFREY | Addres on file | | | | | | | |
| 5999627 | FRIEDMAN, JEFFREY | Addres on file | | | | | | | |
| 6167585 | Friedman, Josh | Addres on file | | | | | | | |
| 5869568 | Friedman, Ken | Addres on file | | | | | | | |
| 5880981 | Friedman, Lisa | Addres on file | | | | | | | |
| 5992003 | Friedman, Shelley | Addres on file | | | | | | | |
| 6006564 | Friedman, Shelley | Addres on file | | | | | | | |
| 5989704 | Friedman, Steven | Addres on file | | | | | | | |
| 6004265 | Friedman, Steven | Addres on file | | | | | | | |
| 5901884 | Friedrichs, Curtis Roy | Addres on file | | | | | | | |
| 5892059 | Friedrichs, Lucas Roy | Addres on file | | | | | | | |
| 5984412 | Friedrichs, Susan | Addres on file | | | | | | | |
| 5998973 | Friedrichs, Susan | Addres on file | | | | | | | |
| 5894993 | Friel, Bert | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890903 | Friemoth, Donny Allen | Addres on file | | | | | | | |
| 5892687 | Friend II, John C | Addres on file | | | | | | | |
| 5891080 | Friend, Cody Nickolas | Addres on file | | | | | | | |
| 5882581 | Friend, Marcia A | Addres on file | | | | | | | |
| 5889735 | Friend, Robert George | Addres on file | | | | | | | |
| 5990439 | Friendly Market-Mohsen, Taufik | 1499 thomas ave. | | | | San Francisco | CA | 94124 | |
| 6005000 | Friendly Market-Mohsen, Taufik | 1499 thomas ave. | | | | San Francisco | CA | 94124 | |
| 5983670 | Friends of Elkhorn dba Elkhorn Golf Club | 5637 N. Pershing Ave. Suite A1 | | | | Stockton | CA | 95207 | |
| 5998231 | Friends of Elkhorn dba Elkhorn Golf Club | 5637 N. Pershing Ave. Suite A1 | | | | Stockton | CA | 95207 | |
| 6014400 | FRIENDS OF THE BILL WILLIAMS RIVER | P.O. BOX 10035 | | | | FORT MOHAVE | AZ | 86427-0035 | |
| 5869569 | Fries Construction | Addres on file | | | | | | | |
| 5900299 | Fries, Shaun David | Addres on file | | | | | | | |
| 5890129 | Friesen, Derek Cameron | Addres on file | | | | | | | |
| 5889844 | Friesen, Jessica Leigh | Addres on file | | | | | | | |
| 5869570 | Friesen, John | Addres on file | | | | | | | |
| 5887649 | Friesen, Pete N | Addres on file | | | | | | | |
| 5888477 | Friesen, Ronald Wayne | Addres on file | | | | | | | |
| 5895863 | Friesen, Todd Jeffrey | Addres on file | | | | | | | |
| 5991186 | FRIESON, VICTOR | Addres on file | | | | | | | |
| 6005747 | FRIESON, VICTOR | Addres on file | | | | | | | |
| 5891306 | Frigon, Daniel H. | Addres on file | | | | | | | |
| 6165697 | Frigon, Douglas | Addres on file | | | | | | | |
| 5890032 | Frink, Jason | Addres on file | | | | | | | |
| 5895214 | Frisbie, Donald Gene | Addres on file | | | | | | | |
| 5885715 | Frisbie, Troy Allen | Addres on file | | | | | | | |
| 5869571 | Frisch, David | Addres on file | | | | | | | |
| 5895873 | Frisch, Jonathan D | Addres on file | | | | | | | |
| 7290482 | Frisch, Jonathan David | Addres on file | | | | | | | |
| 5991965 | Frisk, Jenni | Addres on file | | | | | | | |
| 6006526 | Frisk, Jenni | Addres on file | | | | | | | |
| 5892543 | Frisk, Joshua | Addres on file | | | | | | | |
| 6010969 | FRISSON INC | 12 GEARY ST STE 607 | | | | SAN FRANCISCO | CA | 94108 | |
| 5869572 | FRIT San Jose Town & Country,LLC | Addres on file | | | | | | | |
| 5898756 | Fritch, Jeffrey | Addres on file | | | | | | | |
| 5900628 | Fritch, Russell | Addres on file | | | | | | | |
| 5890885 | Frith, Paul R | Addres on file | | | | | | | |
| 6013171 | FRITO-LAY INC | 77 LEGACY DR MD 3A300 | | | | PLANO | TX | 75024 | |
| 5992093 | Fritson, Kevin | Addres on file | | | | | | | |
| 6006654 | Fritson, Kevin | Addres on file | | | | | | | |
| 7856253 | FRITZ L JENSEN & LORRAINE G | JENSEN TR | JENSEN FAMILY TRUST UA APR 28 92 | 706 DIABLO WAY | | EMERALDHILLS | CA | 94062-3917 | |
| 5869573 | FRITZ PROPERTY GROUP INC. | Addres on file | | | | | | | |
| 5896728 | Fritz, Mark Raymond | Addres on file | | | | | | | |
| 5887194 | Fritz, Matthew A | Addres on file | | | | | | | |
| 5894538 | Fritz, Ricky Martin | Addres on file | | | | | | | |
| 5901029 | Fritze, Natalie Lynn | Addres on file | | | | | | | |
| 5869574 | FRIZZELL, JIM | Addres on file | | | | | | | |
| 5876216 | Frizzell, Roger | Addres on file | | | | | | | |
| 5989241 | FROHLECH, GAIL | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003802 | FROHLECH, GAIL | Addres on file | | | | | | | |
| 5890770 | Frohlich, William Howard | Addres on file | | | | | | | |
| 7282152 | From The Ground Up, INC | Addres on file | | | | | | | |
| 5967421 | Fromeltt, Jill | Addres on file | | | | | | | |
| 5994911 | Fromeltt, Jill | Addres on file | | | | | | | |
| 5869575 | FROMMEL, THOMAS | Addres on file | | | | | | | |
| 5869576 | Fronckowiak, Kyle | Addres on file | | | | | | | |
| 6010423 | Fronckwiak, Dave | Addres on file | | | | | | | |
| 6010517 | Fronckwiak, Dave | Addres on file | | | | | | | |
| 5865149 | Front Office Properties LLC | Addres on file | | | | | | | |
| 6040040 | Frontier | 726 W Sheridan | | | | Oklahoma City | OK | 73102 | |
| 6009188 | Frontier Ag Boosters, INC | 6401 Allen Road | | | | BAKERSFIELD | CA | 93314 | |
| 5981955 | Frontier Communications | P.O.Box 60770 | | | | Nowalk | CA | | |
| 5996369 | Frontier Communications | P.O.Box 60770 | | | | Nowalk | CA | | |
| 6013300 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 6013557 | FRONTIER COMMUNICATIONS | P.O.BOX 60770 | | | | NOWALK | CA | 06889 | |
| 5869577 | Frontier Communications | Addres on file | | | | | | | |
| 5869578 | Frontier Communications | Addres on file | | | | | | | |
| 5869579 | Frontier Communications | Addres on file | | | | | | | |
| 5869580 | Frontier Communications | Addres on file | | | | | | | |
| 6010876 | FRONTIER ENERGY INC | 1000 BROADWAY STE 410 | | | | OAKLAND | CA | 94607 | |
| 5869581 | FROST ELECTRIC | Addres on file | | | | | | | |
| 5869582 | FROST ELECTRIC | Addres on file | | | | | | | |
| 5878092 | Frost Jr., Thomas Gary | Addres on file | | | | | | | |
| 5985356 | Frost, Cathy | Addres on file | | | | | | | |
| 5999917 | Frost, Cathy | Addres on file | | | | | | | |
| 5980406 | Frost, Lacey | Addres on file | | | | | | | |
| 5994062 | Frost, Lacey | Addres on file | | | | | | | |
| 5985780 | Frost, Robert | Addres on file | | | | | | | |
| 6000341 | Frost, Robert | Addres on file | | | | | | | |
| 5981336 | Froylan, Adelina | Addres on file | | | | | | | |
| 5995557 | Froylan, Adelina | Addres on file | | | | | | | |
| 7730074 | Froymovich, Gabriel | Addres on file | | | | | | | |
| 5967733 | Frozen Delight, Horsep Oganesyan | 1606 Howard Road | | | | Madera | CA | 93637 | |
| 5994704 | Frozen Delight, Horsep Oganesyan | 1606 Howard Road | | | | Madera | CA | 93637 | |
| 5981413 | Fruciano, Anthony | Addres on file | | | | | | | |
| 5995705 | Fruciano, Anthony | Addres on file | | | | | | | |
| 5980736 | Fruetel, Matilda | 999 Pacific Avenue | | | | Rio Oso | CA | 95674 | |
| 5994496 | Fruetel, Matilda | 999 Pacific Avenue | | | | Rio Oso | CA | 95674 | |
| 5878390 | Fruge, Lance Duane | Addres on file | | | | | | | |
| 5980381 | FRUGOLI, MARIE | Addres on file | | | | | | | |
| 5994016 | FRUGOLI, MARIE | Addres on file | | | | | | | |
| 5869583 | Fruition Capital Solutions, Inc. | Addres on file | | | | | | | |
| 6008999 | FRUITION INVESTMENTS GROUP | 12995 TORRY PINES DR | | | | AUBURN | CA | 95602 | |
| 5869584 | Fruitwood Meadowood LLC | Addres on file | | | | | | | |
| 5990571 | FRY, GARY | Addres on file | | | | | | | |
| 6005132 | FRY, GARY | Addres on file | | | | | | | |
| 5985202 | Fry, Geoff | Addres on file | | | | | | | |
| 5999763 | Fry, Geoff | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869254 | Fry, Matthew S. | Addres on file | | | | | | | |
| 5869585 | Fry, Randy | Addres on file | | | | | | | |
| 5888339 | Fry, Robert Wade | Addres on file | | | | | | | |
| 5869586 | FRY, TRAVIS | Addres on file | | | | | | | |
| 7248253 | Fry's Electronics, Inc. and Corralitos Creek, LLC | James D. Wood | Law Offices of James D. Wood | 1300 Clay Street | Suite 600 | Oakland | CA | 94612 | |
| 7248253 | Fry's Electronics, Inc. and Corralitos Creek, LLC | Steve F. Rebagliati | General Counsel | Fry's Electronics, Inc. | 600 E. Brokaw Rd. | San Jose | CA | 95112 | |
| 5981912 | FRYAR, CHARLIE | Addres on file | | | | | | | |
| 5996322 | FRYAR, CHARLIE | Addres on file | | | | | | | |
| 5869587 | Frye Electric | Addres on file | | | | | | | |
| 5869588 | Frye Electric | Addres on file | | | | | | | |
| 5898732 | Frye, Jeremy | Addres on file | | | | | | | |
| 6167659 | Frye, Lakisha | Addres on file | | | | | | | |
| 5884581 | Frye, Lyndsey | Addres on file | | | | | | | |
| 5900585 | Frye, Matthew | Addres on file | | | | | | | |
| 5891324 | Fryer Jr., Rodney Lamont | Addres on file | | | | | | | |
| 5880021 | Fryer, Richard Tracy | Addres on file | | | | | | | |
| 5894461 | Fryer, Rodney L | Addres on file | | | | | | | |
| 5880421 | Fryksdale, Bryan Frans | Addres on file | | | | | | | |
| 5869589 | FRYN, PETER | Addres on file | | | | | | | |
| 5869590 | FT CONSTRUCTION INC | Addres on file | | | | | | | |
| 6170715 | Fu, Chung Shiao | Addres on file | | | | | | | |
| 5869651 | Fu, Jiayi | Addres on file | | | | | | | |
| 5869591 | fu, sheng | Addres on file | | | | | | | |
| 5884298 | Fualaau, Ruth | Addres on file | | | | | | | |
| 5869592 | Fuata Electric Inc | Addres on file | | | | | | | |
| 5992096 | Fuata Electric Inc-Fuata, David | 911 N Amphlett Blvd | | | | San Mateo | CA | 94403 | |
| 6006657 | Fuata Electric Inc-Fuata, David | 911 N Amphlett Blvd | | | | San Mateo | CA | 94403 | |
| 5880130 | Fucanan, Dictinio | Addres on file | | | | | | | |
| 5895899 | Fuchs, Christopher | Addres on file | | | | | | | |
| 5899134 | Fuchs, Franklin I. | Addres on file | | | | | | | |
| 5890017 | Fuchs, Nathen Jay | Addres on file | | | | | | | |
| 5869593 | Fucillo, Vince | Addres on file | | | | | | | |
| 5869594 | FUENTES DE VIDA INC | Addres on file | | | | | | | |
| 5891365 | Fuentes Jr., Gregory Andrew | Addres on file | | | | | | | |
| 5983731 | fuentes, carlos | Addres on file | | | | | | | |
| 5998292 | fuentes, carlos | Addres on file | | | | | | | |
| 5979943 | Fuentes, Denise | Addres on file | | | | | | | |
| 5993389 | Fuentes, Denise | Addres on file | | | | | | | |
| 6155133 | Fuentes, Heladia | Addres on file | | | | | | | |
| 5898115 | Fuentes, Juliann | Addres on file | | | | | | | |
| 5891108 | Fuentes, Justin Andre | Addres on file | | | | | | | |
| 5981082 | Fuentes, Kathryn | Addres on file | | | | | | | |
| 5994975 | Fuentes, Kathryn | Addres on file | | | | | | | |
| 5883089 | Fuentes, Lashawn M | Addres on file | | | | | | | |
| 5992718 | Fuentes, Martin | Addres on file | | | | | | | |
| 6007279 | Fuentes, Martin | Addres on file | | | | | | | |
| 5883006 | Fuentes-Nguyen, Jennifer Ann | Addres on file | | | | | | | |
| 6171689 | Fugate, Bryan | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898346 | Fugere, Crystal | Addres on file | | | | | | | |
| 5981270 | Fugitt, Joanie | Addres on file | | | | | | | |
| 5995418 | Fugitt, Joanie | Addres on file | | | | | | | |
| 5880645 | Fugmann, Nathaniel | Addres on file | | | | | | | |
| 6010647 | FUGRO CONSULTANTS INC | 6100 HILLCROFT ST | | | | HOUSTON | TX | 77081 | |
| 5895044 | Fuhrman, Kim Gilliam | Addres on file | | | | | | | |
| 5900241 | Fujii, Amanda | Addres on file | | | | | | | |
| 5886555 | Fujii, Craig W | Addres on file | | | | | | | |
| 5889425 | Fujii, Samuel | Addres on file | | | | | | | |
| 5878316 | Fujimoto, Kie | Addres on file | | | | | | | |
| 7158161 | Fujimoto, Warren | Addres on file | | | | | | | |
| 7158161 | Fujimoto, Warren | Addres on file | | | | | | | |
| 5869595 | FUJINAKA CASTLE LP | Addres on file | | | | | | | |
| 5900569 | Fukada, Michele Cathy | Addres on file | | | | | | | |
| 5898280 | Fukamaki, Wendy H. | Addres on file | | | | | | | |
| 5869596 | FUKUDA, CARY | Addres on file | | | | | | | |
| 5878257 | Fukuda, Jennifer Kim | Addres on file | | | | | | | |
| 5894630 | Fukui, Lucy | Addres on file | | | | | | | |
| 5879246 | Fulbright, Bruce L | Addres on file | | | | | | | |
| 5869597 | FULBRIGHT, WYATT DEAN | Addres on file | | | | | | | |
| 5869598 | Fulcrum-Davis, LP | Addres on file | | | | | | | |
| 5869599 | FULGONI, BRETT | Addres on file | | | | | | | |
| 5983181 | Fulgoni, Ray | Addres on file | | | | | | | |
| 5997742 | Fulgoni, Ray | Addres on file | | | | | | | |
| 5880639 | Fulk, Chance C. | Addres on file | | | | | | | |
| 5898521 | Fulkerson, Brian J. | Addres on file | | | | | | | |
| 5896897 | Fulks, Trevor | Addres on file | | | | | | | |
| 5869600 | Full Moon Hospitality, LP | Addres on file | | | | | | | |
| 5869601 | Full Power Properties, LLC | Addres on file | | | | | | | |
| 6014009 | FULL SPECTRUM ANALYTICS INC | 1252 QUARRY LN | | | | PLEASANTON | CA | 94566 | |
| 5869602 | Full Standard Properties, LLC | Addres on file | | | | | | | |
| 5890620 | Full, Laramie | Addres on file | | | | | | | |
| 5898488 | Fuller, Anthony Jerald | Addres on file | | | | | | | |
| 5991028 | FULLER, CHAD | Addres on file | | | | | | | |
| 6005589 | FULLER, CHAD | Addres on file | | | | | | | |
| 7262915 | Fuller, Donald P | Addres on file | | | | | | | |
| 5888161 | Fuller, Ian R | Addres on file | | | | | | | |
| 5893581 | Fuller, Jacob Lynn | Addres on file | | | | | | | |
| 5890076 | Fuller, Lloyd Alan | Addres on file | | | | | | | |
| 4914824 | Fuller, Micah | Addres on file | | | | | | | |
| 4914824 | Fuller, Micah | Addres on file | | | | | | | |
| 5987084 | Fuller, Michael/Arlene | Addres on file | | | | | | | |
| 6001645 | Fuller, Michael/Arlene | Addres on file | | | | | | | |
| 5892189 | Fuller, Michelle | Addres on file | | | | | | | |
| 5893426 | Fuller, Rheannon Amanda | Addres on file | | | | | | | |
| 5897193 | Fuller, Sean Salar | Addres on file | | | | | | | |
| 7467401 | Fuller, Tamiko | Addres on file | | | | | | | |
| 5984255 | Fuller, Tiffany | Addres on file | | | | | | | |
| 5998817 | Fuller, Tiffany | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893312 | Fuller-Hobson, David Conrad | Addres on file | | | | | | | |
| 5981208 | Fullerton, Barbara | Addres on file | | | | | | | |
| 5995218 | Fullerton, Barbara | Addres on file | | | | | | | |
| 5992688 | Fullerton, Carolyn | Addres on file | | | | | | | |
| 6007249 | Fullerton, Carolyn | Addres on file | | | | | | | |
| 5869603 | Fullmer Construction | Addres on file | | | | | | | |
| 5869604 | Fullmer Construction Company | Addres on file | | | | | | | |
| 5885561 | Fulmer, Randal Wade | Addres on file | | | | | | | |
| 5869605 | FULTON ROAD INVESTORS | Addres on file | | | | | | | |
| 5887768 | Fulton, Eric | Addres on file | | | | | | | |
| 5982966 | Fulton, Robert | Addres on file | | | | | | | |
| 5997527 | Fulton, Robert | Addres on file | | | | | | | |
| 5886899 | Fulton, Robert Glenn | Addres on file | | | | | | | |
| 5894488 | Fulton, Stephanie R | Addres on file | | | | | | | |
| 5865061 | FULTONIA WEST/CEDAR HEIGHTS SCATTERED SITE, LP | Addres on file | | | | | | | |
| 5887320 | Fultz, Corey Monta | Addres on file | | | | | | | |
| 7856254 | FUMIKO ISHIDA TTEE | THE JOSEPH & FUMIKO ISHIDA REV TR | UA DTD 08 11 1992 | AS AMENDED & RESTATED 10 07 2004 | PO BOX 1004 | MOSSBEACH | CA | 94038-1004 | |
| 7841921 | FUMIKO N HENRY | 3408 BAKER DR | | | | CARSONCITY | NV | 89701-6403 | |
| 5897120 | Funches, Jay Malik | Addres on file | | | | | | | |
| 5986954 | Funes, Juan | Addres on file | | | | | | | |
| 6001515 | Funes, Juan | Addres on file | | | | | | | |
| 5883841 | Funez, Julianna | Addres on file | | | | | | | |
| 5869606 | Fung, Anders | Addres on file | | | | | | | |
| 5900697 | Fung, Candice | Addres on file | | | | | | | |
| 5878788 | Fung, Everett P | Addres on file | | | | | | | |
| 5880037 | Fung, Glen | Addres on file | | | | | | | |
| 5896124 | Fung, Kar-Wai Peter | Addres on file | | | | | | | |
| 5981496 | Fung, Ken | Addres on file | | | | | | | |
| 5995807 | Fung, Ken | Addres on file | | | | | | | |
| 5885334 | Fung, Kenneth M | Addres on file | | | | | | | |
| 5984614 | FUNG, MARY | Addres on file | | | | | | | |
| 5999175 | FUNG, MARY | Addres on file | | | | | | | |
| 5869607 | Fung, Shing | Addres on file | | | | | | | |
| 5886426 | Funk, Casey Allen | Addres on file | | | | | | | |
| 5986859 | Fuqua, Diane | Addres on file | | | | | | | |
| 6001420 | Fuqua, Diane | Addres on file | | | | | | | |
| 5869608 | FURBER, DONALD | Addres on file | | | | | | | |
| 5875848 | Furbush, Margaret | Addres on file | | | | | | | |
| 5884951 | Furch, Ernest | Addres on file | | | | | | | |
| 5985809 | Furcolo, Jennifer | Addres on file | | | | | | | |
| 6000370 | Furcolo, Jennifer | Addres on file | | | | | | | |
| 5880841 | Furman, Diana Marie | Addres on file | | | | | | | |
| 5899367 | Furnaguera, Maria Carolina | Addres on file | | | | | | | |
| 5901702 | Furnice, Jerod D | Addres on file | | | | | | | |
| 4966023 | Furniss, R. Philip | Addres on file | | | | | | | |
| 5916565 | Furrer, Tom | Addres on file | | | | | | | |
| 5993945 | Furrer, Tom | Addres on file | | | | | | | |
| 5891127 | Furrow, Franklin E | Addres on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 586 of 1798

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886327 | Furtado II, Daniel | Addres on file | | | | | | | |
| 5894669 | Furtado, Bryan J | Addres on file | | | | | | | |
| 5885703 | Furtado, Kathleen A | Addres on file | | | | | | | |
| 5898085 | Furuholmen, Marit K. | Addres on file | | | | | | | |
| 5890396 | Furuli, Matthew James | Addres on file | | | | | | | |
| 5901232 | Furuya, Reina | Addres on file | | | | | | | |
| 6008491 | fusari, gary | Addres on file | | | | | | | |
| 5892867 | Fusaro, Michael | Addres on file | | | | | | | |
| 5901398 | Fusaro, Ryan Christopher | Addres on file | | | | | | | |
| 5894099 | Fusco, Louis Leon | Addres on file | | | | | | | |
| 5869609 | FUSION DEVELOPMENT, LLC | Addres on file | | | | | | | |
| 5805224 | Fusion Risk Management, Inc. | Lisa Eilers | Manager, Business Operations | 3601 W. Algonquin Road | Suite 500 | Rolling Meadows | IL | 60108 | |
| 5805224 | Fusion Risk Management, Inc. | Virtual Paralegal Services | JoAnn McDonough | Bankruptcy Paralegal | 204 Monsignor Drive | Conshohocken | PA | 19428 | |
| 5881664 | Fussell, Michael | Addres on file | | | | | | | |
| 5869610 | FW CA-Pleasant Hill Shopping Center, LLC | Addres on file | | | | | | | |
| 5886465 | Fye, Patricia Louise | Addres on file | | | | | | | |
| 5864697 | G & C AUTO BODY, INC. | Addres on file | | | | | | | |
| 5865164 | G & M FARMS LLC | Addres on file | | | | | | | |
| 5827392 | G & W Electric Company | 305 W Crossroads Pkwy | | | | Bolingbrook | IL | 60440 | |
| 5869611 | G B P & B TAX & BUSINESS SERVICE | Addres on file | | | | | | | |
| 5986864 | G GARCIA, MARIA G GARCIA | 255 E BOLIVAR ST | | | | SALINAS | CA | 93906 | |
| 6001425 | G GARCIA, MARIA G GARCIA | 255 E BOLIVAR ST | | | | SALINAS | CA | 93906 | |
| 5869612 | G L BRUNO ASSOCIATES INC | Addres on file | | | | | | | |
| 5804282 | G&E Engineering Systems Inc. | John Eidenger | 6315 Swainland Rd | | | Oakland | CA | 94611 | |
| 5804282 | G&E Engineering Systems Inc. | Gloria S. Gee | 6315 Swainland Rd | | | Oakland | CA | 94611 | |
| 5865500 | G&M FARMS | Addres on file | | | | | | | |
| 5980768 | G. Christopher Shampo, Norman Barlow | 476 Main Street | 2050 Terra Serena Drive, Placerville, CA | | | Placerville | CA | 95667-5608 | |
| 5994538 | G. Christopher Shampo, Norman Barlow | 476 Main Street | 2050 Terra Serena Drive, Placerville, CA | | | Placerville | CA | 95667-5608 | |
| 5869613 | G. L. BRUNO & ASSOCIATES, INC. | Addres on file | | | | | | | |
| 5869614 | G. M. & ASSOCIATES, INC. | Addres on file | | | | | | | |
| 6159350 | G. William and Karmen Streng Family Trust V/A Dtd 04/29/2015 | Addres on file | | | | | | | |
| 5865397 | G.A.M MANAGEMENT LLC | Addres on file | | | | | | | |
| 5865627 | G.L. BRUNO ASSOCIATES, INC. | Addres on file | | | | | | | |
| 7167365 | G.L., a minor by and through her Guarian ad Litem, Jason Leroux | Addres on file | | | | | | | |
| 6013031 | G2 FARMS | | | | | | | | |
| 5864664 | G3 ENTERPRISES, INC. WHICH WILL DO BUSINESS IN CALIF AS: DELAWARE G3 E | Addres on file | | | | | | | |
| 5989164 | G3 Enterprises, Inc.-Sandoval, Violet | PO Box 1703 | | | | Modesto | CA | 95353 | |
| 6003725 | G3 Enterprises, Inc.-Sandoval, Violet | PO Box 1703 | | | | Modesto | CA | 95353 | |
| 5864461 | G4 ENTERPRISES LTD., A LIMITED PARTNERSHIP | Addres on file | | | | | | | |
| 7213146 | G4S Secure Integration LLC | Dinsmore & Shohl LLP | Attn: Ellen Arvin Kennedy, Esq. | 100 W. Main Street | Ste 900 | Lexington | KY | 40507 | |
| 7213146 | G4S Secure Integration LLC | Attn: Michael J. Hogsten | 1395 University Blvd | | | Jupiter | FL | 33458 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Ellen Arvin Kennedy, Esq. | Dinsmore & Shohl LLP | 100 W. Main Street, Suite 900 | | Lexington | KY | 40507 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten | 1395 University Blvd | | | Jupiter | FL | 33458 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten | Vice President and Secretary | G4s Secure Solutions (USA) Inc. | 1395 University Blvd. | Jupiter | FL | 33458 | |
| 7276434 | G4S Secure Solutions (USA) Inc. | Ellen Arvin Kennedy, Esq. | Dinsmore & Shohl LLP | 100 W. Main Street, Suite 900 | | Lexington | KY | 40507 | |
| 7276434 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, Vice President and Secretary | 1395 University Blvd. | | | Jupiter | FL | 33458 | |
| 5885659 | Gabaldon, Lori J | Addres on file | | | | | | | |
| 7227173 | Gabany, Joseph | Addres on file | | | | | | | |
| 7257793 | Gabany, Joseph | Addres on file | | | | | | | |
| 7257793 | Gabany, Joseph | Addres on file | | | | | | | |
| 5896795 | Gabbard, David | Addres on file | | | | | | | |
| 5897044 | Gabbard, Gregory Michael | Addres on file | | | | | | | |
| 6011909 | GABEL ASSOCIATES LLC | 20825 NUNES AVE STE A | | | | CASTRO VALLEY | CA | 94546 | |
| 5889084 | Gabel Jr., Peter J | Addres on file | | | | | | | |
| 5980296 | Gabel, Gloria | Addres on file | | | | | | | |
| 5993910 | Gabel, Gloria | Addres on file | | | | | | | |
| 5899600 | Gabhi, Baljit Singh | Addres on file | | | | | | | |
| 5900129 | Gable, Christopher Seth | Addres on file | | | | | | | |
| 5896005 | Gabriel, Amy M | Addres on file | | | | | | | |
| 5894618 | Gabriel, Gerald J | Addres on file | | | | | | | |
| 5886602 | Gabriel, Jack T | Addres on file | | | | | | | |
| 5894617 | Gabriel, Jeffrey Jose F | Addres on file | | | | | | | |
| 5884286 | Gabriel, Julie | Addres on file | | | | | | | |
| 5888832 | Gabriel, Thomas Manuel | Addres on file | | | | | | | |
| 5885079 | Gabriel, William Ward | Addres on file | | | | | | | |
| 6013560 | GABRIELLE PAPINEAU | Addres on file | | | | | | | |
| 5869615 | GABRIS, CHRIS | Addres on file | | | | | | | |
| 5901392 | Gacad, Abraham | Addres on file | | | | | | | |
| 5990255 | Gadamsetti, Ramesh | Addres on file | | | | | | | |
| 6004816 | Gadamsetti, Ramesh | Addres on file | | | | | | | |
| 5879759 | Gadberry, Timothy Scott | Addres on file | | | | | | | |
| 5869616 | GADDIE FARMS | Addres on file | | | | | | | |
| 6006477 | GADDINI, DAWN | Addres on file | | | | | | | |
| 5881770 | Gaddis, Jose Ramon | Addres on file | | | | | | | |
| 5992119 | Gaddis, Robert | Addres on file | | | | | | | |
| 6006680 | Gaddis, Robert | Addres on file | | | | | | | |
| 5878600 | Gadek, Daniel | Addres on file | | | | | | | |
| 5982734 | Gadow, William | Addres on file | | | | | | | |
| 5997295 | Gadow, William | Addres on file | | | | | | | |
| 5879458 | Gaebel, Roy S | Addres on file | | | | | | | |
| 5894543 | Gaebler, George E | Addres on file | | | | | | | |
| 5890904 | Gaestel, Jorden James | Addres on file | | | | | | | |
| 6008596 | GAETANI REAL ESTATE | 783 22nd Ave | | | | SAN FRANCISCO | CA | 94121 | |
| 5869617 | GAETANI REAL ESTATE | Addres on file | | | | | | | |
| 7248378 | Gaeto, Vincent | Addres on file | | | | | | | |
| 5899280 | Gaeto, Vincent R. | Addres on file | | | | | | | |
| 5991235 | Gaffney, Brenda | Addres on file | | | | | | | |
| 6005796 | Gaffney, Brenda | Addres on file | | | | | | | |
| 5877921 | Gaffney, John C | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
113 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898497 | GAFFNEY, MICHAEL SHERIDAN | Addres on file | | | | | | | |
| 5883465 | Gafner, Brandie | Addres on file | | | | | | | |
| 5869618 | GAGANDIP BATTH | Addres on file | | | | | | | |
| 5869619 | GAGANDIP S BATTH | Addres on file | | | | | | | |
| 5986047 | GAGARIN, DENNIS | Addres on file | | | | | | | |
| 6000608 | GAGARIN, DENNIS | Addres on file | | | | | | | |
| 5899982 | Gagarin, Yury | Addres on file | | | | | | | |
| 5869620 | Gage, Dietrich | Addres on file | | | | | | | |
| 5899069 | Gage, James Britain | Addres on file | | | | | | | |
| 7253441 | Gage, Patrick | Addres on file | | | | | | | |
| 7253441 | Gage, Patrick | Addres on file | | | | | | | |
| 5901711 | Gagliardini, Peter C | Addres on file | | | | | | | |
| 5886137 | Gagne, Peter E | Addres on file | | | | | | | |
| 5878531 | Gagne, Rene Joseph | Addres on file | | | | | | | |
| 5900765 | Gago, Luis Felipe | Addres on file | | | | | | | |
| 5895926 | Gagui, Ritchie C | Addres on file | | | | | | | |
| 6152964 | Gahvejian Family Trust c/o Trustee Carrie Gahvejian | 1740 S. Claremont Avenue | | | | Fresno | CA | 93727 | |
| 7692072 | GAIL A MATTHEWS | Addres on file | | | | | | | |
| 7841946 | GAIL BARTON | 3524 HIGHLAND AVE | | | | REDWOODCITY | CA | 94062-3110 | |
| 7692097 | GAIL FISHER | Addres on file | | | | | | | |
| 7692101 | GAIL GRACE CHAMBERS | Addres on file | | | | | | | |
| 7692102 | GAIL GRACE CHAMBERS | Addres on file | | | | | | | |
| 7841955 | GAIL J LIESE | 2715 S YUMA ST | | | | SALTLAKECITY | UT | 84109-1714 | |
| 6165843 | Gail M. Silva, Deceased | Addres on file | | | | | | | |
| 6013562 | GAIL MOREY | Addres on file | | | | | | | |
| 7692155 | GAIL TUBBS | Addres on file | | | | | | | |
| 7692163 | GAIL WALDRON CUST ALAN WALDRON | Addres on file | | | | | | | |
| 5982401 | GAILEY, SCOTT | Addres on file | | | | | | | |
| 5996904 | GAILEY, SCOTT | Addres on file | | | | | | | |
| 5981622 | Gaines, Javronta | Addres on file | | | | | | | |
| 5995953 | Gaines, Javronta | Addres on file | | | | | | | |
| 5985527 | GAINES, JEANETTE | Addres on file | | | | | | | |
| 6000088 | GAINES, JEANETTE | Addres on file | | | | | | | |
| 5884345 | Gaines, Myresha Tenielle | Addres on file | | | | | | | |
| 6167764 | Gaines, Robert A | Addres on file | | | | | | | |
| 6007796 | Gaines, Robert v. PG&E | P.O. Box 3375 | | | | Oakland | CA | 94609 | |
| 6008202 | Gaines, Robert v. PG&E | P.O. Box 3375 | | | | Oakland | CA | 94609 | |
| 5888452 | Gaither, Douglas B | Addres on file | | | | | | | |
| 5985632 | Gaither, Jeff | Addres on file | | | | | | | |
| 6000193 | Gaither, Jeff | Addres on file | | | | | | | |
| 5879651 | Gaither, Kari Anne | Addres on file | | | | | | | |
| 5889214 | Gaither, Paul | Addres on file | | | | | | | |
| 5971833 | GaJan, Robert | Addres on file | | | | | | | |
| 5993753 | GaJan, Robert | Addres on file | | | | | | | |
| 5882712 | Galam, Rosie A | Addres on file | | | | | | | |
| 5899887 | Galan, Francisco | Addres on file | | | | | | | |
| 5981980 | Galan, Stefani | Addres on file | | | | | | | |
| 5996396 | Galan, Stefani | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886191 | Galang, Macario B | Addres on file | | | | | | | |
| 5991573 | Galano, Michelle | Addres on file | | | | | | | |
| 6006134 | Galano, Michelle | Addres on file | | | | | | | |
| 5981223 | Galaviz, David & Jessica | Addres on file | | | | | | | |
| 5995233 | Galaviz, David & Jessica | Addres on file | | | | | | | |
| 5892920 | Galaviz, Gabriel Anthony | Addres on file | | | | | | | |
| 7856255 | GALE H SMILEY & JEAN SMILEY | TR UA SEP 8 95 THE GALE & JEAN P | SMILEY TRUST | 5523 BLOSSOM VISTA AVE | | SANJOSE | CA | 95124-6059 | |
| 7692192 | GALE R CUNEO | Addres on file | | | | | | | |
| 5886934 | Galea Jr., Charles David | Addres on file | | | | | | | |
| 5885909 | Galea, Frank | Addres on file | | | | | | | |
| 6009297 | GALEA, FRANK | Addres on file | | | | | | | |
| 6009298 | GALEA, FRANK | Addres on file | | | | | | | |
| 6152869 | Galeno, Melanea | Addres on file | | | | | | | |
| 5881376 | Galetto, John | Addres on file | | | | | | | |
| 5880191 | Galicia, Mark Anthony | Addres on file | | | | | | | |
| 5879629 | Galimba, Garrett | Addres on file | | | | | | | |
| 5892062 | Galindez, Martin J | Addres on file | | | | | | | |
| 5890787 | Galindo, Esteban Raul | Addres on file | | | | | | | |
| 5885289 | Galindo, Frank Phillip | Addres on file | | | | | | | |
| 6169404 | Galindo, Maria | Addres on file | | | | | | | |
| 7332828 | Galindo, Myrna | Addres on file | | | | | | | |
| 5982840 | Galindo, USAA / aso Rosie | 530 B Street 8th Floor | | | | San Diego | CA | 92101 | |
| 5997401 | Galindo, USAA / aso Rosie | 530 B Street 8th Floor | | | | San Diego | CA | 92101 | |
| 5900333 | Galiothe, Marilyn | Addres on file | | | | | | | |
| 5878894 | Gall, Michele Marie | Addres on file | | | | | | | |
| 5857714 | Gall, Robert | Addres on file | | | | | | | |
| 7332820 | Gallagher Heating and Air | 9812 Old Winery Pl Ste 10 | | | | Sacramento | CA | 95827-1732 | |
| 5869621 | Gallagher Ranch | Addres on file | | | | | | | |
| 5869622 | GALLAGHER RANCH INC | Addres on file | | | | | | | |
| 5893042 | Gallagher, Chad Lane | Addres on file | | | | | | | |
| 5890093 | Gallagher, David Martin | Addres on file | | | | | | | |
| 5990938 | Gallagher, Debbie | Addres on file | | | | | | | |
| 6005499 | Gallagher, Debbie | Addres on file | | | | | | | |
| 5869623 | Gallagher, Devin | Addres on file | | | | | | | |
| 5893927 | gallagher, jeffrey christopher | Addres on file | | | | | | | |
| 5879170 | Gallagher, Joseph T | Addres on file | | | | | | | |
| 5897827 | Gallagher, Kristin | Addres on file | | | | | | | |
| 5991715 | Gallagher, Marion | Addres on file | | | | | | | |
| 6006276 | Gallagher, Marion | Addres on file | | | | | | | |
| 5869624 | GALLAGHER, PAT | Addres on file | | | | | | | |
| 5869625 | gallagher, shannon | Addres on file | | | | | | | |
| 5887860 | Gallagher, Terry | Addres on file | | | | | | | |
| 5890020 | Gallardo Jr., Mario Rene | Addres on file | | | | | | | |
| 5891346 | Gallardo, Arthur David | Addres on file | | | | | | | |
| 6149813 | Gallardo, Enrique | Addres on file | | | | | | | |
| 5883280 | Gallardo, Maria Isela | Addres on file | | | | | | | |
| 5883948 | Gallardo, Rosa Maria | Addres on file | | | | | | | |
| 5990482 | Gallardo, Tuesday | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005043 | Gallardo, Tuesday | Addres on file | | | | | | | |
| 5967706 | Gallaway, Robert | Addres on file | | | | | | | |
| 5994953 | Gallaway, Robert | Addres on file | | | | | | | |
| 5988354 | Gallego, Felix | Addres on file | | | | | | | |
| 6002915 | Gallego, Felix | Addres on file | | | | | | | |
| 5893160 | Gallegos V, Peter Raymond | Addres on file | | | | | | | |
| 7282864 | Gallegos, Diana S | Addres on file | | | | | | | |
| 7259635 | Gallegos, Diana Sanchez | Addres on file | | | | | | | |
| 5885663 | Gallegos, Enrique | Addres on file | | | | | | | |
| 5884859 | Gallegos, Gonzalo | Addres on file | | | | | | | |
| 5884672 | Gallegos, Johanna | Addres on file | | | | | | | |
| 5896594 | Gallegos, Michael S | Addres on file | | | | | | | |
| 5988666 | Gallegos, Michelle | Addres on file | | | | | | | |
| 6003227 | Gallegos, Michelle | Addres on file | | | | | | | |
| 4982489 | Gallegos, Richard | Addres on file | | | | | | | |
| 4982489 | Gallegos, Richard | Addres on file | | | | | | | |
| 5885836 | Gallegos, Richelle Deronne | Addres on file | | | | | | | |
| 5883523 | Gallegos, Susana Lucia | Addres on file | | | | | | | |
| 5897257 | Gallegos-Haehl, Kristine Teresa | Addres on file | | | | | | | |
| 5893824 | Galletta, Aidan Anthony | Addres on file | | | | | | | |
| 5887326 | Galletti, Tim J | Addres on file | | | | | | | |
| 5886994 | Galley, Gary | Addres on file | | | | | | | |
| 5889358 | Galli, Dale Robert | Addres on file | | | | | | | |
| 5880553 | Galli, Jaime | Addres on file | | | | | | | |
| 5879286 | Gallian, Raymund R | Addres on file | | | | | | | |
| 5882978 | Galliazzo, Pamela J | Addres on file | | | | | | | |
| 5894541 | Gallichio, Timothy John | Addres on file | | | | | | | |
| 5891979 | Galligani, Anthony R | Addres on file | | | | | | | |
| 5886335 | Galligani, Robert R | Addres on file | | | | | | | |
| 5879757 | Gallinger, Lindsay J | Addres on file | | | | | | | |
| 5865725 | GALLO CATTLE COMPANY | Addres on file | | | | | | | |
| 5869626 | GALLO CATTLE COMPANY | Addres on file | | | | | | | |
| 7230920 | Gallo Glass Company | Chris Savage | Senior Director, Global Environmental | 600 Yosemite Boulevard | | Modesto | CA | 95354 | |
| 7230920 | Gallo Glass Company | Wactor & Wick LLP | Peter Ton | 3640 Grand Avenue, Suite 200 | | Oakland | CA | 94610 | |
| 5869627 | Gallo Vineyards, Inc | Addres on file | | | | | | | |
| 5878180 | Gallo, Daniel Joseph | Addres on file | | | | | | | |
| 6160088 | Gallo, Dolores | Addres on file | | | | | | | |
| 5990086 | GALLO, JOSEPH FARMS-Ott, Louie | P.O. Box 775 | | | | Atwater | CA | 95301 | |
| 6004647 | GALLO, JOSEPH FARMS-Ott, Louie | P.O. Box 775 | | | | Atwater | CA | 95301 | |
| 5878825 | Gallo, Julia Renee | Addres on file | | | | | | | |
| 5878989 | Gallo, Steven A | Addres on file | | | | | | | |
| 5883766 | Gallon, Tatiana P. | Addres on file | | | | | | | |
| 5989622 | GALLON, TRACY | Addres on file | | | | | | | |
| 6004183 | GALLON, TRACY | Addres on file | | | | | | | |
| 6171339 | Gallow, Shamarra G | Addres on file | | | | | | | |
| 5899612 | Galloway, Aleena Jeannee | Addres on file | | | | | | | |
| 5985646 | Galloway, Jade | Addres on file | | | | | | | |
| 6000207 | Galloway, Jade | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6162445 | Galloway, Shevailla | Addres on file | | | | | | | |
| 5988855 | Gallud, Jerry | Addres on file | | | | | | | |
| 6003416 | Gallud, Jerry | Addres on file | | | | | | | |
| 5887971 | Galluzzo, Helmut Zachariah | Addres on file | | | | | | | |
| 5901911 | Galoia, McKay | Addres on file | | | | | | | |
| 5984315 | Galoyan, Maret | Addres on file | | | | | | | |
| 5998876 | Galoyan, Maret | Addres on file | | | | | | | |
| 5898722 | Galoyan, Mary | Addres on file | | | | | | | |
| 5986630 | galt, cynthia | Addres on file | | | | | | | |
| 6001191 | galt, cynthia | Addres on file | | | | | | | |
| 5893985 | Galtman, Stephen Manuel | Addres on file | | | | | | | |
| 6009105 | GALU, JOSEPH | Addres on file | | | | | | | |
| 6153566 | Galva, Rosalio M | Addres on file | | | | | | | |
| 5884611 | Galvan Jr., Salvador T. | Addres on file | | | | | | | |
| 5887252 | Galvan, Alesha | Addres on file | | | | | | | |
| 5887615 | Galvan, Alex | Addres on file | | | | | | | |
| 5880497 | Galvan, Amy | Addres on file | | | | | | | |
| 5897049 | Galvan, Bryan Thomas | Addres on file | | | | | | | |
| 7167420 | Galvan, Carlota | Addres on file | | | | | | | |
| 5947895 | Galvan, Delia | Addres on file | | | | | | | |
| 5994450 | Galvan, Delia | Addres on file | | | | | | | |
| 5981032 | Galvan, Gerardo | Addres on file | | | | | | | |
| 5994891 | Galvan, Gerardo | Addres on file | | | | | | | |
| 5892574 | Galvan, Jaime C | Addres on file | | | | | | | |
| 5898374 | Galvan, Jose M | Addres on file | | | | | | | |
| 5888279 | Galvan, Joseph L | Addres on file | | | | | | | |
| 5892705 | Galvan, Juan Manuel | Addres on file | | | | | | | |
| 5984899 | Galvan, Manuel | Addres on file | | | | | | | |
| 5999460 | Galvan, Manuel | Addres on file | | | | | | | |
| 5880230 | Galvan, Miguel | Addres on file | | | | | | | |
| 5888960 | Galvan, Nicolas Michael | Addres on file | | | | | | | |
| 5982317 | Galvarez, Jason | Addres on file | | | | | | | |
| 5996810 | Galvarez, Jason | Addres on file | | | | | | | |
| 5992883 | Galvez, Debra | Addres on file | | | | | | | |
| 6007444 | Galvez, Debra | Addres on file | | | | | | | |
| 5884796 | Galvez, Jefrey Dolores | Addres on file | | | | | | | |
| 5883243 | Galvez-Jarvis, Angel L | Addres on file | | | | | | | |
| 5882930 | Galvin, Mary M | Addres on file | | | | | | | |
| 5882279 | Galvis, Alejandro | Addres on file | | | | | | | |
| 5869628 | GAMARRA, ALEJANDRO | Addres on file | | | | | | | |
| 5877968 | Gamba, Edward J | Addres on file | | | | | | | |
| 5963835 | Gambale, Gloria | Addres on file | | | | | | | |
| 5995376 | Gambale, Gloria | Addres on file | | | | | | | |
| 5984197 | Gambelin, Donald | Addres on file | | | | | | | |
| 5985500 | Gambelin, Donald | Addres on file | | | | | | | |
| 5998758 | Gambelin, Donald | Addres on file | | | | | | | |
| 6000061 | Gambelin, Donald | Addres on file | | | | | | | |
| 5980885 | Gambetti, Albert | Addres on file | | | | | | | |
| 5994692 | Gambetti, Albert | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899702 | Gambetti, Christopher | Addres on file | | | | | | | |
| 5900024 | Gambill, Jason Christopher | Addres on file | | | | | | | |
| 6007655 | Gambino, Patricia v. PG&E | Dawn Hassell | 4079 19th Avenue | | | San Francisco | CA | 94132 | |
| 6008203 | Gambino, Patricia v. PG&E | Dawn Hassell | 4079 19th Avenue | | | San Francisco | CA | 94132 | |
| 5988332 | Gamblin, Rhonda | Addres on file | | | | | | | |
| 6002893 | Gamblin, Rhonda | Addres on file | | | | | | | |
| 5878328 | Gamboa, Aucel S. | Addres on file | | | | | | | |
| 5897402 | Gamboa, Kathy M | Addres on file | | | | | | | |
| 5990396 | Gamboa, Michael | Addres on file | | | | | | | |
| 6004957 | Gamboa, Michael | Addres on file | | | | | | | |
| 5982607 | GAMBOA, SAMUEL | Addres on file | | | | | | | |
| 5997168 | GAMBOA, SAMUEL | Addres on file | | | | | | | |
| 5954056 | Gambord, Joel | Addres on file | | | | | | | |
| 5995331 | Gambord, Joel | Addres on file | | | | | | | |
| 5879352 | Gambucci, John Joseph | Addres on file | | | | | | | |
| 6169352 | Gamez, Carolyn | Addres on file | | | | | | | |
| 5881237 | Gamez, Edward Henry | Addres on file | | | | | | | |
| 5900255 | Gamez, Jeremy Matthew | Addres on file | | | | | | | |
| 5888949 | Gamez, Jonathan Michael | Addres on file | | | | | | | |
| 5898997 | Gamez, Martin | Addres on file | | | | | | | |
| 5985643 | Gamino, Ray | Addres on file | | | | | | | |
| 6000204 | Gamino, Ray | Addres on file | | | | | | | |
| 5901239 | Gan, Lu | Addres on file | | | | | | | |
| 5878883 | Ganch, Robert Thomas | Addres on file | | | | | | | |
| 5990856 | Gandee, Martha | Addres on file | | | | | | | |
| 6005417 | Gandee, Martha | Addres on file | | | | | | | |
| 7247656 | Gandesbery, Mary A. | Addres on file | | | | | | | |
| 7263571 | GANDHI, KALPESH  P | Addres on file | | | | | | | |
| 6165946 | Gandhi, Vishal N | Addres on file | | | | | | | |
| 5882936 | Gandolfi, Dawn A | Addres on file | | | | | | | |
| 5879925 | Gandolfo, Robin | Addres on file | | | | | | | |
| 6178223 | GANDY, ROLAND | Addres on file | | | | | | | |
| 7237033 | GANDY, TIFFANY | Addres on file | | | | | | | |
| 5869629 | GANESAN, SEETHARAMAN | Addres on file | | | | | | | |
| 5869630 | Ganesh Jangam | Addres on file | | | | | | | |
| 5869631 | Ganesh Works & Ch Services | Addres on file | | | | | | | |
| 5869632 | GANESH, CHANDRIKA | Addres on file | | | | | | | |
| 5900836 | Gangadharan, Rupachandran | Addres on file | | | | | | | |
| 5896454 | Gankin, Boris | Addres on file | | | | | | | |
| 7151928 | Ganley, Marie | Addres on file | | | | | | | |
| 7151928 | Ganley, Marie | Addres on file | | | | | | | |
| 5890961 | Gann, Andrew John | Addres on file | | | | | | | |
| 7332982 | Gann, Anna | Addres on file | | | | | | | |
| 5887682 | Gann, Jason Bernard | Addres on file | | | | | | | |
| 5987811 | Gann, Sandra | Addres on file | | | | | | | |
| 6002372 | Gann, Sandra | Addres on file | | | | | | | |
| 5884559 | Ganner, Katrina Raeanne | Addres on file | | | | | | | |
| 6012960 | GANNETT FLEMING VALUATION AND RATE | P.O. BOX 67100 | | | | HARRISBURG | PA | 17106-7100 | |
| 5890876 | Gannon, Eric S | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869633 | Gannon, James | Addres on file | | | | | | | |
| 5980705 | Gannon, Julie | Addres on file | | | | | | | |
| 5994445 | Gannon, Julie | Addres on file | | | | | | | |
| 5899046 | Gannon, Vicky | Addres on file | | | | | | | |
| 5879445 | Gans, Clinton D | Addres on file | | | | | | | |
| 5890441 | Gans, Jessica | Addres on file | | | | | | | |
| 5881094 | Gantner, John Clarence | Addres on file | | | | | | | |
| 5986536 | Gantzler, Dustin | Addres on file | | | | | | | |
| 6001097 | Gantzler, Dustin | Addres on file | | | | | | | |
| 5869635 | ganz, brian | Addres on file | | | | | | | |
| 5881955 | Gao, Hang | Addres on file | | | | | | | |
| 5985623 | gao, lisa | Addres on file | | | | | | | |
| 6000184 | gao, lisa | Addres on file | | | | | | | |
| 5992253 | Gao, Min | Addres on file | | | | | | | |
| 6006814 | Gao, Min | Addres on file | | | | | | | |
| 5900374 | Gao, Tian | Addres on file | | | | | | | |
| 5988378 | Gao, Ying | Addres on file | | | | | | | |
| 6002939 | Gao, Ying | Addres on file | | | | | | | |
| 6183020 | Gao, Yusi | Addres on file | | | | | | | |
| 5885057 | Gaoiran, Jesus Romero | Addres on file | | | | | | | |
| 6169900 | Gaona, Arturo G | Addres on file | | | | | | | |
| 5877895 | Gaona, Manuel M | Addres on file | | | | | | | |
| 5893303 | Garavaglia, Stacey Marie | Addres on file | | | | | | | |
| 5881332 | Garber, Brian Harvey | Addres on file | | | | | | | |
| 5892936 | garber, dalton | Addres on file | | | | | | | |
| 5888123 | Garber, Ryan | Addres on file | | | | | | | |
| 7201841 | Garber, Stephen L | Addres on file | | | | | | | |
| 4913413 | Garber, Stephen Leonard | Addres on file | | | | | | | |
| 6013854 | GARBERVILLE SANITARY DISTRICT | P.O. BOX 211 | | | | GARBERVILLE | CA | 95542 | |
| 5887789 | Garbin, Richael | Addres on file | | | | | | | |
| 5896296 | Garboden, Jennifer | Addres on file | | | | | | | |
| 5869636 | GARBUZOB, VLADIMIR | Addres on file | | | | | | | |
| 5869637 | GARBUZOV, DANIEL | Addres on file | | | | | | | |
| 5869638 | GARBUZOV, VLADIMIR | Addres on file | | | | | | | |
| 5869639 | Garcha, Navdeep | Addres on file | | | | | | | |
| 6174086 | Garcia CH, Ricardo Ernesto | Addres on file | | | | | | | |
| 5984539 | GARCIA CORTES, AGUSTIN | Addres on file | | | | | | | |
| 5999100 | GARCIA CORTES, AGUSTIN | Addres on file | | | | | | | |
| 5982151 | Garcia de Zamora, Maria D.L. | 1205 Peek Ave | | | | Modesto | CA | 95358 | |
| 5996601 | Garcia de Zamora, Maria D.L. | 1205 Peek Ave | | | | Modesto | CA | 95358 | |
| 5865444 | GARCIA DEVELOPMENT CO | Addres on file | | | | | | | |
| 6171265 | Garcia Diaz, Carmen | Addres on file | | | | | | | |
| 5864802 | GARCIA FARMS, Sole Proprietorship | Addres on file | | | | | | | |
| 5885300 | Garcia Jr., Andres | Addres on file | | | | | | | |
| 5882247 | Garcia Jr., Francisco | Addres on file | | | | | | | |
| 5884385 | Garcia Jr., Francisco | Addres on file | | | | | | | |
| 5892001 | Garcia Jr., Jose Antonio | Addres on file | | | | | | | |
| 5901918 | Garcia Jr., Marin | Addres on file | | | | | | | |
| 5981963 | Garcia Sanchez, Nubia | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996377 | Garcia Sanchez, Nubia | Addres on file | | | | | | | |
| 5881109 | Garcia Sr., Jose Ygnacio | Addres on file | | | | | | | |
| 5893963 | Garcia Verduzco, Jose L. | Addres on file | | | | | | | |
| 5889527 | Garcia, Aaron M | Addres on file | | | | | | | |
| 5882902 | Garcia, Alex | Addres on file | | | | | | | |
| 5879061 | Garcia, Alfonso O | Addres on file | | | | | | | |
| 5888108 | Garcia, Alfredo | Addres on file | | | | | | | |
| 5991062 | Garcia, Ana | Addres on file | | | | | | | |
| 6005623 | Garcia, Ana | Addres on file | | | | | | | |
| 5886006 | Garcia, Andres | Addres on file | | | | | | | |
| 5893450 | Garcia, Andres Marcos | Addres on file | | | | | | | |
| 5884621 | Garcia, Andrew Kim | Addres on file | | | | | | | |
| 5988907 | Garcia, Angelica | Addres on file | | | | | | | |
| 6003468 | Garcia, Angelica | Addres on file | | | | | | | |
| 6165857 | Garcia, Anna | Addres on file | | | | | | | |
| 5883580 | Garcia, Anntoinette Marie | Addres on file | | | | | | | |
| 5881778 | Garcia, Anthony Julian | Addres on file | | | | | | | |
| 5984680 | Garcia, Antonio | Addres on file | | | | | | | |
| 5999241 | Garcia, Antonio | Addres on file | | | | | | | |
| 6008843 | GARCIA, ANTONIO | Addres on file | | | | | | | |
| 5987546 | GARCIA, ARCELIA | Addres on file | | | | | | | |
| 6002107 | GARCIA, ARCELIA | Addres on file | | | | | | | |
| 5896868 | Garcia, Armando Anthony | Addres on file | | | | | | | |
| 5886694 | Garcia, Arturo | Addres on file | | | | | | | |
| 5878674 | Garcia, Ashley Nicole | Addres on file | | | | | | | |
| 5986510 | Garcia, Barvi | Addres on file | | | | | | | |
| 6001071 | Garcia, Barvi | Addres on file | | | | | | | |
| 5900547 | Garcia, Bella R | Addres on file | | | | | | | |
| 5892460 | Garcia, Benjamin | Addres on file | | | | | | | |
| 5881133 | Garcia, Benny G | Addres on file | | | | | | | |
| 5869640 | GARCIA, BRYAN | Addres on file | | | | | | | |
| 6162655 | Garcia, Candy | Addres on file | | | | | | | |
| 5986494 | Garcia, Carmelita | Addres on file | | | | | | | |
| 6001055 | Garcia, Carmelita | Addres on file | | | | | | | |
| 5883467 | Garcia, Carmen B | Addres on file | | | | | | | |
| 5984125 | Garcia, Carolyn | Addres on file | | | | | | | |
| 5998686 | Garcia, Carolyn | Addres on file | | | | | | | |
| 5988615 | GARCIA, CECILIA | Addres on file | | | | | | | |
| 6003176 | GARCIA, CECILIA | Addres on file | | | | | | | |
| 5962825 | Garcia, Christina | Addres on file | | | | | | | |
| 5995372 | Garcia, Christina | Addres on file | | | | | | | |
| 5952446 | Garcia, Concha | Addres on file | | | | | | | |
| 5982322 | Garcia, Concha | Addres on file | | | | | | | |
| 5982323 | Garcia, Concha | Addres on file | | | | | | | |
| 5996815 | Garcia, Concha | Addres on file | | | | | | | |
| 5996816 | Garcia, Concha | Addres on file | | | | | | | |
| 5996823 | Garcia, Concha | Addres on file | | | | | | | |
| 5892742 | Garcia, Corey Thomas | Addres on file | | | | | | | |
| 5901672 | Garcia, Cuitlahuac Castro | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898812 | Garcia, Cynthia | Addres on file | | | | | | | |
| 5887502 | Garcia, Daniel | Addres on file | | | | | | | |
| 5879763 | Garcia, Daniel S. | Addres on file | | | | | | | |
| 5865504 | GARCIA, DAVID | Addres on file | | | | | | | |
| 5887389 | Garcia, David J | Addres on file | | | | | | | |
| 5887488 | Garcia, Debbie M | Addres on file | | | | | | | |
| 5879736 | Garcia, Debra Kay | Addres on file | | | | | | | |
| 5884705 | Garcia, Delores Denise | Addres on file | | | | | | | |
| 5901508 | Garcia, Denisse Gutierrez | Addres on file | | | | | | | |
| 5885625 | Garcia, Dennis P | Addres on file | | | | | | | |
| 5882572 | Garcia, Diane | Addres on file | | | | | | | |
| 5887164 | Garcia, Donald | Addres on file | | | | | | | |
| 5888801 | Garcia, Eddie Steve | Addres on file | | | | | | | |
| 7341541 | Garcia, Eduardo | Addres on file | | | | | | | |
| 5894297 | Garcia, Edward Anthony | Addres on file | | | | | | | |
| 5869641 | GARCIA, EDWIN | Addres on file | | | | | | | |
| 5900439 | Garcia, Emily Virginia | Addres on file | | | | | | | |
| 5881607 | Garcia, Enos | Addres on file | | | | | | | |
| 5892208 | Garcia, Eric | Addres on file | | | | | | | |
| 5897137 | Garcia, Eunice Barnett | Addres on file | | | | | | | |
| 5981634 | Garcia, Euriqueta | Addres on file | | | | | | | |
| 5995965 | Garcia, Euriqueta | Addres on file | | | | | | | |
| 5991785 | Garcia, Fabio | Addres on file | | | | | | | |
| 6006346 | Garcia, Fabio | Addres on file | | | | | | | |
| 5981174 | Garcia, Fermin | Addres on file | | | | | | | |
| 5995172 | Garcia, Fermin | Addres on file | | | | | | | |
| 5892314 | Garcia, Fernando Jesus | Addres on file | | | | | | | |
| 5986313 | Garcia, Fidel | Addres on file | | | | | | | |
| 6000874 | Garcia, Fidel | Addres on file | | | | | | | |
| 5981674 | Garcia, Frances | Addres on file | | | | | | | |
| 5996009 | Garcia, Frances | Addres on file | | | | | | | |
| 5889861 | Garcia, Francisco | Addres on file | | | | | | | |
| 5886607 | Garcia, Fred B | Addres on file | | | | | | | |
| 5891176 | Garcia, Gabriel Raymond | Addres on file | | | | | | | |
| 5891962 | Garcia, Gary Robert | Addres on file | | | | | | | |
| 6179131 | Garcia, Gloria | Addres on file | | | | | | | |
| 5882350 | Garcia, Guadalupe | Addres on file | | | | | | | |
| 5885511 | Garcia, Hector | Addres on file | | | | | | | |
| 5888247 | Garcia, Hector | Addres on file | | | | | | | |
| 5992313 | Garcia, Hector | Addres on file | | | | | | | |
| 6006874 | Garcia, Hector | Addres on file | | | | | | | |
| 5895978 | Garcia, Hector Mario | Addres on file | | | | | | | |
| 5887470 | Garcia, Henry | Addres on file | | | | | | | |
| 5985105 | GARCIA, HENRY | Addres on file | | | | | | | |
| 5999666 | GARCIA, HENRY | Addres on file | | | | | | | |
| 5986646 | GARCIA, IRLANDA | Addres on file | | | | | | | |
| 6001207 | GARCIA, IRLANDA | Addres on file | | | | | | | |
| 5887265 | Garcia, Isaac | Addres on file | | | | | | | |
| 5987308 | Garcia, Isael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001869 | Garcia, Isael | Addres on file | | | | | | | |
| 5878746 | Garcia, Isena Yara | Addres on file | | | | | | | |
| 5884603 | Garcia, Jasmine Marie | Addres on file | | | | | | | |
| 5883545 | Garcia, Javier | Addres on file | | | | | | | |
| 5986889 | Garcia, Javier | Addres on file | | | | | | | |
| 6001450 | Garcia, Javier | Addres on file | | | | | | | |
| 5885947 | Garcia, Jesse DeHoyos | Addres on file | | | | | | | |
| 5889597 | Garcia, Jesse George | Addres on file | | | | | | | |
| 5899737 | Garcia, Jesse Ray | Addres on file | | | | | | | |
| 5900524 | Garcia, Jessica | Addres on file | | | | | | | |
| 5892864 | Garcia, Jesus Clemente | Addres on file | | | | | | | |
| 5986680 | Garcia, Jodi | Addres on file | | | | | | | |
| 6001241 | Garcia, Jodi | Addres on file | | | | | | | |
| 5895420 | Garcia, Jody Len | Addres on file | | | | | | | |
| 7333692 | Garcia, John | Addres on file | | | | | | | |
| 7333692 | Garcia, John | Addres on file | | | | | | | |
| 5889960 | Garcia, John Matthew | Addres on file | | | | | | | |
| 5901723 | Garcia, Johnny | Addres on file | | | | | | | |
| 5881781 | Garcia, Johnny Franky | Addres on file | | | | | | | |
| 5869642 | GARCIA, JORGE | Addres on file | | | | | | | |
| 5887809 | Garcia, Jorge | Addres on file | | | | | | | |
| 5881699 | Garcia, Jose Alberto | Addres on file | | | | | | | |
| 6147765 | Garcia, Jose Antonio | Addres on file | | | | | | | |
| 5889570 | Garcia, Jose M. | Addres on file | | | | | | | |
| 5891042 | Garcia, Jose Medina | Addres on file | | | | | | | |
| 5900070 | Garcia, Jose Miguel | Addres on file | | | | | | | |
| 6171531 | Garcia, Joseph | Addres on file | | | | | | | |
| 5878482 | Garcia, Josette | Addres on file | | | | | | | |
| 5893476 | Garcia, Josiah Earl | Addres on file | | | | | | | |
| 7332859 | Garcia, Jr., Louis | Clara Sanchez | 3009 Piedmont Ave | | | Napa | CA | 94558-3417 | |
| 5980198 | Garcia, Juan and Martha | Addres on file | | | | | | | |
| 5993789 | Garcia, Juan and Martha | Addres on file | | | | | | | |
| 5884402 | Garcia, Juan Carlos | Addres on file | | | | | | | |
| 7260605 | Garcia, Juan Manuel | Addres on file | | | | | | | |
| 7333268 | Garcia, Juan V | Addres on file | | | | | | | |
| 5892882 | Garcia, Julio C | Addres on file | | | | | | | |
| 5892464 | Garcia, Julio Cesar | Addres on file | | | | | | | |
| 5893816 | Garcia, Justin | Addres on file | | | | | | | |
| 5893909 | Garcia, Karina Ann | Addres on file | | | | | | | |
| 5885414 | Garcia, Ken John | Addres on file | | | | | | | |
| 5888271 | Garcia, Kimberly | Addres on file | | | | | | | |
| 5982948 | Garcia, Kristel | Addres on file | | | | | | | |
| 5997509 | Garcia, Kristel | Addres on file | | | | | | | |
| 5883160 | Garcia, Kristin | Addres on file | | | | | | | |
| 5884339 | Garcia, Laura | Addres on file | | | | | | | |
| 5881325 | Garcia, Leonardo Alfaro | Addres on file | | | | | | | |
| 5878483 | Garcia, Leticia Isabelle | Addres on file | | | | | | | |
| 6157378 | Garcia, Lidia | Addres on file | | | | | | | |
| 5884579 | Garcia, Lisa | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883630 | Garcia, Lorenza | Addres on file | | | | | | | |
| 6159008 | Garcia, Lorenzo | Addres on file | | | | | | | |
| 6165279 | Garcia, Lorenzo H | Addres on file | | | | | | | |
| 5894686 | Garcia, Lorraine Ann | Addres on file | | | | | | | |
| 5889400 | Garcia, Louie | Addres on file | | | | | | | |
| 5884221 | Garcia, Luis Alberto | Addres on file | | | | | | | |
| 5881670 | Garcia, Luis Daniel | Addres on file | | | | | | | |
| 5893933 | Garcia, Luis Enrique | Addres on file | | | | | | | |
| 5893281 | Garcia, Luis Fernando | Addres on file | | | | | | | |
| 5986479 | Garcia, Lupe | Addres on file | | | | | | | |
| 6001040 | Garcia, Lupe | Addres on file | | | | | | | |
| 5982541 | Garcia, Manuel | Addres on file | | | | | | | |
| 5997075 | Garcia, Manuel | Addres on file | | | | | | | |
| 5895207 | Garcia, Marc David | Addres on file | | | | | | | |
| 5878646 | Garcia, Marco Antonio | Addres on file | | | | | | | |
| 5881545 | Garcia, Marco Vitelio | Addres on file | | | | | | | |
| 5986447 | GARCIA, MARCOS | Addres on file | | | | | | | |
| 6001008 | GARCIA, MARCOS | Addres on file | | | | | | | |
| 6179292 | Garcia, Margaret R | Addres on file | | | | | | | |
| 6170441 | Garcia, Maria L | Addres on file | | | | | | | |
| 7675543 | Garcia, Mariah D | Addres on file | | | | | | | |
| 5883924 | Garcia, Maricela | Addres on file | | | | | | | |
| 5886797 | Garcia, Marie Delores | Addres on file | | | | | | | |
| 5897209 | Garcia, Marin E | Addres on file | | | | | | | |
| 5885365 | Garcia, Mario G | Addres on file | | | | | | | |
| 5896339 | Garcia, Marisol | Addres on file | | | | | | | |
| 5985333 | Garcia, Marisol | Addres on file | | | | | | | |
| 5999894 | Garcia, Marisol | Addres on file | | | | | | | |
| 5985504 | Garcia, Marlene | Addres on file | | | | | | | |
| 6000065 | Garcia, Marlene | Addres on file | | | | | | | |
| 5869643 | GARCIA, MARTIN | Addres on file | | | | | | | |
| 5883704 | Garcia, Matilde Elizabeth | Addres on file | | | | | | | |
| 5884843 | Garcia, Mauricio Jesus | Addres on file | | | | | | | |
| 5883552 | Garcia, Melisa Marie | Addres on file | | | | | | | |
| 5888188 | Garcia, Michael A | Addres on file | | | | | | | |
| 6166146 | Garcia, Michele G | Addres on file | | | | | | | |
| 5884275 | Garcia, Mindy | Addres on file | | | | | | | |
| 5880900 | Garcia, Monica | Addres on file | | | | | | | |
| 5983970 | Garcia, Neal | Addres on file | | | | | | | |
| 5998531 | Garcia, Neal | Addres on file | | | | | | | |
| 5896204 | Garcia, Nelly | Addres on file | | | | | | | |
| 5883905 | Garcia, Nilda | Addres on file | | | | | | | |
| 6166049 | Garcia, Nina | Addres on file | | | | | | | |
| 5869644 | GARCIA, OLIVIA | Addres on file | | | | | | | |
| 5881963 | Garcia, Orlando | Addres on file | | | | | | | |
| 5981293 | Garcia, Osiel | Addres on file | | | | | | | |
| 5995442 | Garcia, Osiel | Addres on file | | | | | | | |
| 5987519 | Garcia, Patrick | Addres on file | | | | | | | |
| 6002081 | Garcia, Patrick | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893830 | Garcia, Pedro Luis | Addres on file | | | | | | | |
| 5891496 | Garcia, Ramiro | Addres on file | | | | | | | |
| 6166392 | Garcia, Ramon | Addres on file | | | | | | | |
| 6169213 | GARCIA, RAUL C | Addres on file | | | | | | | |
| 5885227 | Garcia, Raymond | Addres on file | | | | | | | |
| 5869645 | GARCIA, REENA | Addres on file | | | | | | | |
| 5880894 | Garcia, Reine | Addres on file | | | | | | | |
| 4996927 | Garcia, Richard | Addres on file | | | | | | | |
| 5886235 | Garcia, Richard P | Addres on file | | | | | | | |
| 5880271 | Garcia, Rita Marie | Addres on file | | | | | | | |
| 5889417 | Garcia, Robert J. | Addres on file | | | | | | | |
| 5869646 | GARCIA, ROBERTO | Addres on file | | | | | | | |
| 5869647 | GARCIA, ROBERTO | Addres on file | | | | | | | |
| 5982306 | Garcia, Rogelio | Addres on file | | | | | | | |
| 5996798 | Garcia, Rogelio | Addres on file | | | | | | | |
| 5865578 | GARCIA, ROGER | Addres on file | | | | | | | |
| 7253498 | Garcia, Ronald Craig | Addres on file | | | | | | | |
| 7253498 | Garcia, Ronald Craig | Addres on file | | | | | | | |
| 5982172 | GARCIA, ROSA | Addres on file | | | | | | | |
| 5985441 | GARCIA, ROSA | Addres on file | | | | | | | |
| 5996623 | GARCIA, ROSA | Addres on file | | | | | | | |
| 6000002 | GARCIA, ROSA | Addres on file | | | | | | | |
| 5988627 | GARCIA, ROSIDALIA | Addres on file | | | | | | | |
| 6003188 | GARCIA, ROSIDALIA | Addres on file | | | | | | | |
| 5883364 | Garcia, Rowena | Addres on file | | | | | | | |
| 5889624 | Garcia, Samuel | Addres on file | | | | | | | |
| 5898614 | Garcia, Samuel Raoul | Addres on file | | | | | | | |
| 5869648 | GARCIA, SANDRA | Addres on file | | | | | | | |
| 5943527 | Garcia, Sandy | Addres on file | | | | | | | |
| 5993533 | Garcia, Sandy | Addres on file | | | | | | | |
| 5869650 | GARCIA, SERGIO | Addres on file | | | | | | | |
| 5991700 | GARCIA, SHIRLEY | Addres on file | | | | | | | |
| 6006261 | GARCIA, SHIRLEY | Addres on file | | | | | | | |
| 5883316 | Garcia, Sonia | Addres on file | | | | | | | |
| 5888555 | Garcia, Sonya M | Addres on file | | | | | | | |
| 5891702 | Garcia, Stephen Mitchell | Addres on file | | | | | | | |
| 5956204 | GARCIA, STEVEN | Addres on file | | | | | | | |
| 5995540 | GARCIA, STEVEN | Addres on file | | | | | | | |
| 5884328 | Garcia, Suehay | Addres on file | | | | | | | |
| 6171180 | Garcia, Teresa | Addres on file | | | | | | | |
| 6171180 | Garcia, Teresa | Addres on file | | | | | | | |
| 7332302 | Garcia, Todd | Addres on file | | | | | | | |
| 5991516 | Garcia, Tony | Addres on file | | | | | | | |
| 6006077 | Garcia, Tony | Addres on file | | | | | | | |
| 5989985 | GARCIA, TORIBIO/ATTY REP | 7161 N Howard St, Ste #202 | | | | FRESNO | CA | 93720 | |
| 6004546 | GARCIA, TORIBIO/ATTY REP | 7161 N Howard St, Ste #202 | | | | FRESNO | CA | 93720 | |
| 5888813 | Garcia, Ubaldo | Addres on file | | | | | | | |
| 5888237 | Garcia, Uriel | Addres on file | | | | | | | |
| 5869652 | GARCIA, VERONICA | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878044 | Garcia, Veronica | Addres on file | | | | | | | |
| 5992767 | Garcia, Veronica | Addres on file | | | | | | | |
| 6007328 | Garcia, Veronica | Addres on file | | | | | | | |
| 5890068 | Garcia, Vicente Eduardo | Addres on file | | | | | | | |
| 5888117 | Garcia, Victor Hugo | Addres on file | | | | | | | |
| 5990572 | GARCIA, WALTER | Addres on file | | | | | | | |
| 6005133 | GARCIA, WALTER | Addres on file | | | | | | | |
| 5895813 | Garcia-Barriga, Veronica I | Addres on file | | | | | | | |
| 5882654 | Garcia-Fagundes, Emy | Addres on file | | | | | | | |
| 5889522 | Garcia-Jackson, Irene | Addres on file | | | | | | | |
| 5894783 | Garcia-Love, Mareeta Reene | Addres on file | | | | | | | |
| 5802893 | Garcia-Luis, Juana M. | Addres on file | | | | | | | |
| 5802893 | Garcia-Luis, Juana M. | Addres on file | | | | | | | |
| 5884062 | Garcia-Pesina, Maria E. | Addres on file | | | | | | | |
| 6172597 | Garcia-Rodriguez, Geegee | Addres on file | | | | | | | |
| 5888207 | Garcia-Salmeron, Jorge | Addres on file | | | | | | | |
| 5896754 | Garcillano, Rico | Addres on file | | | | | | | |
| 5884244 | Gard, Jaleena Joy | Addres on file | | | | | | | |
| 5882114 | Gardea, Alexa Tayler | Addres on file | | | | | | | |
| 6010480 | Gardella, Hilbert, individually and as Trustee of the Hilbert L. Gardella Living Trust dated February 27, 2009 | | | | | | | | |
| 6010574 | Gardella, Hilbert, individually and as Trustee of the Hilbert L. Gardella Living Trust dated February 27, 2009 | | | | | | | | |
| 5869653 | GARDEN CITY CONSTRUCTION | Addres on file | | | | | | | |
| 5981986 | Garden Fresh Restaurant-Liang, Alice | 1245 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 5996405 | Garden Fresh Restaurant-Liang, Alice | 1245 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 7856256 | GARDEN GROVE UNITED METHODIST | CHURCH ENDOWMENT FUND | 12741 MAIN ST | | | GARDENGROVE | CA | 92840-5204 | |
| 5869654 | Garden Highway Mutual Water Co. | Addres on file | | | | | | | |
| 5981557 | Gardineer, Regina | Addres on file | | | | | | | |
| 5995875 | Gardineer, Regina | Addres on file | | | | | | | |
| 5869655 | Gardiner Family LLC | Addres on file | | | | | | | |
| 5981638 | Gardiner Farms LLC, Gardiner, Keith | 29341 Kimberlina Road | | | | Wasco | CA | 93280 | |
| 5995969 | Gardiner Farms LLC, Gardiner, Keith | 29341 Kimberlina Road | | | | Wasco | CA | 93280 | |
| 5893391 | Gardiner, Joseph Lee | Addres on file | | | | | | | |
| 5901335 | Gardiola-Chin, Mark Paul | Addres on file | | | | | | | |
| 5982765 | Gardner Black, Robert | Addres on file | | | | | | | |
| 5997326 | Gardner Black, Robert | Addres on file | | | | | | | |
| 5897278 | Gardner, Adraine | Addres on file | | | | | | | |
| 5888623 | Gardner, Bart | Addres on file | | | | | | | |
| 5889038 | Gardner, Briana Kay | Addres on file | | | | | | | |
| 5896047 | Gardner, Cassaundra | Addres on file | | | | | | | |
| 7172372 | Gardner, Christopher | Addres on file | | | | | | | |
| 5893247 | Gardner, Clint Joseph | Addres on file | | | | | | | |
| 5882087 | Gardner, David Raymond | Addres on file | | | | | | | |
| 5869656 | GARDNER, FRANK | Addres on file | | | | | | | |
| 5888733 | Gardner, Joshua Lee | Addres on file | | | | | | | |
| 5988763 | gardner, kenneth | Addres on file | | | | | | | |
| 6003324 | gardner, kenneth | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869657 | GARDNER, LEE | Addres on file | | | | | | | |
| 5869658 | Gardner, Michael | Addres on file | | | | | | | |
| 5883804 | Gardner, Rhyanna R. | Addres on file | | | | | | | |
| 5890110 | Gardner, Russell | Addres on file | | | | | | | |
| 5897494 | Gardyne, Jennifer | Addres on file | | | | | | | |
| 7172475 | GARE, DANIEL | Addres on file | | | | | | | |
| 5883230 | Garecht, Brenda | Addres on file | | | | | | | |
| 5886974 | Gareis, Eric H | Addres on file | | | | | | | |
| 5869659 | Gareth J O' Connell | Addres on file | | | | | | | |
| 5896165 | Garetson, Charles | Addres on file | | | | | | | |
| 5991453 | Garey, Berton | Addres on file | | | | | | | |
| 6006014 | Garey, Berton | Addres on file | | | | | | | |
| 7856257 | GARFIELD PARK CHRISTIAN CHURCH | 111 ERRETT CIR | | | | SANTACRUZ | CA | 95060-5920 | |
| 7856258 | GARFIELD PARK CHRISTIAN CHURCH | 111 ERRETT CIR | | | | SANTACRUZ | CA | 95060-5920 | |
| 7856259 | GARFIELD PARK CHRISTIAN CHURCH | 111 ERRETT CIR | | | | SANTACRUZ | CA | 95060-5920 | |
| 7856260 | GARFIELD STUBBLEFIELD | C/O R G STUBBLEFIELD ADM | 40 LA SALLE DR | | | MORAGA | CA | 94556-1510 | |
| 6014383 | GARFIELD WATER DISTRICT | P.O. BOX 337 | | | | CLOVIS | CA | 93613 | |
| 5992079 | Garfield, Cynthia | Addres on file | | | | | | | |
| 6006640 | Garfield, Cynthia | Addres on file | | | | | | | |
| 5869660 | Garg, Nitin | Addres on file | | | | | | | |
| 5869661 | Garg, Tanu | Addres on file | | | | | | | |
| 5869662 | GARGES, KENNETH | Addres on file | | | | | | | |
| 5893182 | Garibaldi, Anthony David | Addres on file | | | | | | | |
| 5885210 | Garibaldi, Richard J | Addres on file | | | | | | | |
| 7263094 | Garibay, Adan | Addres on file | | | | | | | |
| 7332504 | Garibay, Elisabeth | Addres on file | | | | | | | |
| 7337234 | Garibay, Jacqueline | Addres on file | | | | | | | |
| 5991814 | garibay, maria | Addres on file | | | | | | | |
| 6006375 | garibay, maria | Addres on file | | | | | | | |
| 5983347 | Garibay, Peolro | Addres on file | | | | | | | |
| 5997908 | Garibay, Peolro | Addres on file | | | | | | | |
| 7692208 | GARIFALIA ZEISSIG | Addres on file | | | | | | | |
| 5889536 | Garis, Jerry | Addres on file | | | | | | | |
| 5885725 | Garisto, Anthony | Addres on file | | | | | | | |
| 5865263 | GARLAND AND SUMMERS INC | Addres on file | | | | | | | |
| 5869663 | Garland, Jason | Addres on file | | | | | | | |
| 5984010 | Garland, John | Addres on file | | | | | | | |
| 5998571 | Garland, John | Addres on file | | | | | | | |
| 5893502 | Garland, Luke Daniel | Addres on file | | | | | | | |
| 5900186 | Garland, Tyler Scott | Addres on file | | | | | | | |
| 5865628 | GARLEN COURT MUTUAL WATER COMPANY | Addres on file | | | | | | | |
| 5898164 | Garling, Michael | Addres on file | | | | | | | |
| 5980933 | Garlington, Theodore | Addres on file | | | | | | | |
| 5994755 | Garlington, Theodore | Addres on file | | | | | | | |
| 5953973 | Garlow, Hilda | Addres on file | | | | | | | |
| 5995323 | Garlow, Hilda | Addres on file | | | | | | | |
| 6162641 | Garma, Frida | Addres on file | | | | | | | |
| 4921444 | GARMAN FAMILY LAND COMPANY LLC | SHARON GARMAN, KARA GARMAN | 389 N. MAIN ST. | | | WILLITS | CA | 95490 | |
| 5992787 | GARMAN, CARRIE | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007348 | GARMAN, CARRIE | Addres on file | | | | | | | |
| 5890164 | Garner, Aaron Ross | Addres on file | | | | | | | |
| 5884638 | Garner, Andrea P | Addres on file | | | | | | | |
| 5885895 | Garner, Bryan Lee | Addres on file | | | | | | | |
| 5986940 | Garner, Carol | Addres on file | | | | | | | |
| 6001501 | Garner, Carol | Addres on file | | | | | | | |
| 4984490 | Garner, Christine | Addres on file | | | | | | | |
| 4984490 | Garner, Christine | Addres on file | | | | | | | |
| 5883770 | Garner, Debbie | Addres on file | | | | | | | |
| 5869664 | Garner, Elton | Addres on file | | | | | | | |
| 5891756 | Garner, Mark Clyde | Addres on file | | | | | | | |
| 7486475 | Garner, Melissa | Addres on file | | | | | | | |
| 5895709 | Garner, Roland E | Addres on file | | | | | | | |
| 5883627 | Garner, Susan | Addres on file | | | | | | | |
| 5894813 | Garnett, Don Roger | Addres on file | | | | | | | |
| 5988516 | Garnett, Hubert | Addres on file | | | | | | | |
| 6003077 | Garnett, Hubert | Addres on file | | | | | | | |
| 7233549 | Garnett, John Reed | Addres on file | | | | | | | |
| 5877980 | Garnett, Kelley Ann | Addres on file | | | | | | | |
| 5879287 | Garnett, Michael Gary | Addres on file | | | | | | | |
| 5886071 | Garnett, Ronald Benae | Addres on file | | | | | | | |
| 6027674 | Garney Pacific, Inc. | Lathrop Gage LLP | c/o Stephen B. Sutton | 2345 Grand Blvd., Suite 1800 | | Kansas City | MO | 64108 | |
| 6027674 | Garney Pacific, Inc. | c/o Michael Strong | 1333 N.W. Vivion Road | | | Kansas City | MO | 64118 | |
| 6027674 | Garney Pacific, Inc. | Bill E. Williams | Officer | 324 E. 11th Street, Suite E2 | | Tracy | CA | 95376 | |
| 6167697 | Garnica, Anna Bertha | Addres on file | | | | | | | |
| 5990062 | Garnica, Eduardo | Addres on file | | | | | | | |
| 6004623 | Garnica, Eduardo | Addres on file | | | | | | | |
| 5980762 | Garnsey, Cheryl & Eugene | Addres on file | | | | | | | |
| 5994527 | Garnsey, Cheryl & Eugene | Addres on file | | | | | | | |
| 5980919 | Garo, Phil | Addres on file | | | | | | | |
| 5994739 | Garo, Phil | Addres on file | | | | | | | |
| 5869665 | Garret Tevelde | Addres on file | | | | | | | |
| 5886544 | Garretson, Gregory | Addres on file | | | | | | | |
| 7692218 | GARRETT ESKANDARI | Addres on file | | | | | | | |
| 5892945 | Garrett II, Scott | Addres on file | | | | | | | |
| 5869666 | Garrett Rogers | Addres on file | | | | | | | |
| 7692221 | GARRETT W ZOMPOLIS | Addres on file | | | | | | | |
| 5973685 | Garrett, Bob | Addres on file | | | | | | | |
| 5993424 | Garrett, Bob | Addres on file | | | | | | | |
| 5981099 | Garrett, Charles | Addres on file | | | | | | | |
| 5981099 | Garrett, Charles | Addres on file | | | | | | | |
| 5995008 | Garrett, Charles | Addres on file | | | | | | | |
| 5995008 | Garrett, Charles | Addres on file | | | | | | | |
| 5886270 | Garrett, Christopher J | Addres on file | | | | | | | |
| 5887124 | Garrett, Damon L | Addres on file | | | | | | | |
| 6170429 | Garrett, Darlene | Addres on file | | | | | | | |
| 5893290 | Garrett, Daunte | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882592 | Garrett, Dawn Marie | Addres on file | | | | | | | |
| 6161424 | Garrett, Denise | Addres on file | | | | | | | |
| 5898212 | Garrett, Ezra | Addres on file | | | | | | | |
| 5980534 | Garrett, Michael | Addres on file | | | | | | | |
| 5994224 | Garrett, Michael | Addres on file | | | | | | | |
| 5897199 | Garrett, Nathan Marshall | Addres on file | | | | | | | |
| 6165225 | Garrett, Patrick F. | Addres on file | | | | | | | |
| 5986992 | Garrett, paula | Addres on file | | | | | | | |
| 6001553 | Garrett, paula | Addres on file | | | | | | | |
| 5894615 | Garrett, Scott Malone | Addres on file | | | | | | | |
| 5992565 | GARRETT, SIERRA | Addres on file | | | | | | | |
| 6007126 | GARRETT, SIERRA | Addres on file | | | | | | | |
| 5983775 | Garrett, Vanessa | Addres on file | | | | | | | |
| 5998336 | Garrett, Vanessa | Addres on file | | | | | | | |
| 5878595 | Garrett-Lewis, Cassie A | Addres on file | | | | | | | |
| 5990669 | Garric, Lynn | Addres on file | | | | | | | |
| 6005230 | Garric, Lynn | Addres on file | | | | | | | |
| 5865190 | GARRIGAN, THERESE | Addres on file | | | | | | | |
| 5869667 | GARRIGUES, MARK | Addres on file | | | | | | | |
| 5893061 | Garringer, Jarett Roy | Addres on file | | | | | | | |
| 6160092 | Garriott, Angela M | Addres on file | | | | | | | |
| 5887967 | Garris, William | Addres on file | | | | | | | |
| 7220415 | Garrison, Gary | Addres on file | | | | | | | |
| 5983765 | Garrison, Gayle | Addres on file | | | | | | | |
| 5990464 | Garrison, Jonnell | Addres on file | | | | | | | |
| 6005025 | Garrison, Jonnell | Addres on file | | | | | | | |
| 5956308 | GARRISON, LOUIS | Addres on file | | | | | | | |
| 5996474 | GARRISON, LOUIS | Addres on file | | | | | | | |
| 5990511 | Garrison, Louise | Addres on file | | | | | | | |
| 6005072 | Garrison, Louise | Addres on file | | | | | | | |
| 5869668 | GARRISON, PHLIP | Addres on file | | | | | | | |
| 5982536 | Garrison, Rebekah | Addres on file | | | | | | | |
| 5997070 | Garrison, Rebekah | Addres on file | | | | | | | |
| 5897843 | Garrison, Scott | Addres on file | | | | | | | |
| 5869669 | Garrity, Brett | Addres on file | | | | | | | |
| 5882345 | Garrity, Christopher James | Addres on file | | | | | | | |
| 5892728 | Garrity, David | Addres on file | | | | | | | |
| 5869670 | GARSTANG, MARK | Addres on file | | | | | | | |
| 5869671 | Gartee, Larry | Addres on file | | | | | | | |
| 5890445 | Garten, Luke | Addres on file | | | | | | | |
| 7856261 | GARTH K HATFIELD | 2501 SW 325TH PL | | | | FEDERALWAY | WA | 98023-2530 | |
| 5880064 | Gartner, Chris | Addres on file | | | | | | | |
| 5821298 | Gartner, Inc. | Eric Goldstein | c/o Shipman & Goodwin LLP | 1 Constitution Plaza | | Hartford | CT | 06103 | |
| 5821298 | Gartner, Inc. | Attn: Paul Kindred | 12651 Gateway Blvd | | | Ft. Myers | FL | 33913 | |
| 5880334 | Gartner, Kristie Anna | Addres on file | | | | | | | |
| 4971863 | Garvey, Erin | Addres on file | | | | | | | |
| 5899912 | Garvey, Erin Sarah | Addres on file | | | | | | | |
| 5989124 | Garvey, Patricia | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003685 | Garvey, Patricia | Addres on file | | | | | | | |
| 5880650 | Garvey, Richard Scott | Addres on file | | | | | | | |
| 5886681 | Garvin, Glori A | Addres on file | | | | | | | |
| 5956676 | Garvy, Helen | Addres on file | | | | | | | |
| 5996522 | Garvy, Helen | Addres on file | | | | | | | |
| 6009467 | GARY & SHERESA MOORE, A LIVING TRUST | 8440 ELDER CREEK RD | | | | SACRAMENTO | CA | 95828 | |
| 7692260 | GARY ALLEN HUGHES | Addres on file | | | | | | | |
| 7692270 | GARY BATCHELDER & | Addres on file | | | | | | | |
| 5869672 | Gary Blake | Addres on file | | | | | | | |
| 7692278 | GARY BUNCH CUST | Addres on file | | | | | | | |
| 7692281 | GARY C PALLAVICINI | Addres on file | | | | | | | |
| 7856262 | GARY D MELTZER CUST | KATHERINE M MELTZER UNIF | GIFT MIN ACT CALIFORNIA | 5352 GOWER DR | | SANJOSE | CA | 95118-2821 | |
| 7856263 | GARY DAVID STOCKDALE | 13981 DUSTY OAKS TRL | | | | BELLAVISTA | CA | 96008-9729 | |
| 6013564 | GARY DICKERSON | Addres on file | | | | | | | |
| 7152131 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | Addres on file | | | | | | | |
| 5869673 | GARY DUCKETT CONSTRUCTION, INC | Addres on file | | | | | | | |
| 7692316 | GARY E UDELL | Addres on file | | | | | | | |
| 7692322 | GARY F ANDERSON TR UA NOV 2 00 | Addres on file | | | | | | | |
| 7692324 | GARY F BIGOTT & | Addres on file | | | | | | | |
| 7842023 | GARY F JOSES | 9141 WHISKEY SLIDE RD | | | | MOUNTAINRANCH | CA | 95246-9738 | |
| 6013570 | GARY GINGHER | Addres on file | | | | | | | |
| 7154610 | Gary Grosse, Individually, and as Trustee of the Grosse Gary Wayne & Vicki L. Family Trust aka the Grosse Family Trust | Addres on file | | | | | | | |
| 7692349 | GARY H MOORE TR UA FEB 13 02 | Addres on file | | | | | | | |
| 7692353 | GARY HORAT | Addres on file | | | | | | | |
| 7842033 | GARY J CAULFIELD | 83 DEMING ST | | | | SANFRANCISCO | CA | 94114-1822 | |
| 6161956 | Gary J Poulter Sr. & Vero | Addres on file | | | | | | | |
| 7856264 | GARY JOHN BARRANGO | 1733 MULBERRY DR | | | | SANMATEO | CA | 94403-3926 | |
| 5869674 | GARY KING    DBA: GKI CONSTRUCTION | Addres on file | | | | | | | |
| 5869675 | GARY KING DBA: GKI CONSTRUCTION | Addres on file | | | | | | | |
| 7692377 | GARY KREMER | Addres on file | | | | | | | |
| 7692402 | GARY L WIESZ | Addres on file | | | | | | | |
| 6012397 | GARY LEE MEYERS | Addres on file | | | | | | | |
| 7692415 | GARY M HARBISON | Addres on file | | | | | | | |
| 7692424 | GARY M STEWART & SUSAN D STEWART TTEES | Addres on file | | | | | | | |
| 5869676 | GARY MCDONALD DEVELOPMENT COMPANY | Addres on file | | | | | | | |
| 6013571 | GARY NELSON | Addres on file | | | | | | | |
| 5869677 | GARY P MENEFEE | Addres on file | | | | | | | |
| 5988998 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | Suite J | | | Pleasanton | CA | 94566 | |
| 6003559 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | Suite J | | | Pleasanton | CA | 94566 | |
| 7202538 | Gary Plotkin and Valerie Plotkin, Individually and as Successors in Interest to Vanessa Plotkin | Addres on file | | | | | | | |
| 6010086 | Gary Plotkin, Valerie Plotkin | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010220 | Gary Plotkin, Valerie Plotkin | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010134 | Gary Plotkin, Valerie Plotkin | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010269 | Gary Plotkin, Valerie Plotkin | Addres on file | | | | | | | |
| 6013367 | GARY R MCKENZIE | Addres on file | | | | | | | |
| 7692469 | GARY R ZIMMERMAN | Addres on file | | | | | | | |
| 7842076 | GARY RAINEY | 1930 HORSE CREEK RD | | | | HORSECREEK | CA | 96050-9013 | |
| 7856265 | GARY SACHS | 2048 ASHTON AVE | | | | MENLOPARK | CA | 94025-6004 | |
| 7842084 | GARY TRUMPP & DEBRA TRUMPP JT TEN | 17690 FLORENCE CT | | | | MORGANHILL | CA | 95037-4125 | |
| 7692519 | GARY W PAPPAS TOD | Addres on file | | | | | | | |
| 7692528 | GARY WAYNE GIMLE | Addres on file | | | | | | | |
| 5985041 | Gary, BARBARA | Addres on file | | | | | | | |
| 5999602 | Gary, BARBARA | Addres on file | | | | | | | |
| 5988113 | Gary, Dar | Addres on file | | | | | | | |
| 6002674 | Gary, Dar | Addres on file | | | | | | | |
| 5967796 | Gary, Darwin | Addres on file | | | | | | | |
| 5996096 | Gary, Darwin | Addres on file | | | | | | | |
| 5990493 | GARY, ROBERT | Addres on file | | | | | | | |
| 6005054 | GARY, ROBERT | Addres on file | | | | | | | |
| 6165625 | Gary-Square, Raphaelle | Addres on file | | | | | | | |
| 5891048 | Garza Jr, Rene J | Addres on file | | | | | | | |
| 5883381 | Garza Jr., Enrique | Addres on file | | | | | | | |
| 5884186 | Garza, Angelica | Addres on file | | | | | | | |
| 5988606 | Garza, Anita | Addres on file | | | | | | | |
| 6003167 | Garza, Anita | Addres on file | | | | | | | |
| 5896599 | Garza, Carlos | Addres on file | | | | | | | |
| 5882860 | Garza, Christi L | Addres on file | | | | | | | |
| 5986328 | Garza, Crystal | Addres on file | | | | | | | |
| 6000889 | Garza, Crystal | Addres on file | | | | | | | |
| 5890662 | Garza, Francisco | Addres on file | | | | | | | |
| 5989682 | Garza, John | Addres on file | | | | | | | |
| 6004243 | Garza, John | Addres on file | | | | | | | |
| 5992452 | Garza, Jose | Addres on file | | | | | | | |
| 6007013 | Garza, Jose | Addres on file | | | | | | | |
| 5892258 | Garza, Joshua | Addres on file | | | | | | | |
| 5884673 | Garza, Juan Pablo | Addres on file | | | | | | | |
| 6162907 | Garza, Mario | Addres on file | | | | | | | |
| 6008676 | GARZA, MARISELA | Addres on file | | | | | | | |
| 6008872 | GARZA, MARISELA | Addres on file | | | | | | | |
| 5016055 | Garza, Martin | Addres on file | | | | | | | |
| 5016055 | Garza, Martin | Addres on file | | | | | | | |
| 5016055 | Garza, Martin | Addres on file | | | | | | | |
| 5016055 | Garza, Martin | Addres on file | | | | | | | |
| 5881759 | Garza, Matthew | Addres on file | | | | | | | |
| 5883778 | Garza, Michelle S. | Addres on file | | | | | | | |
| 5899877 | Garza, Ricardo | Addres on file | | | | | | | |
| 5981327 | Garza, Ruben | Addres on file | | | | | | | |
| 5995547 | Garza, Ruben | Addres on file | | | | | | | |
| 5897342 | Garza, Ruby Denise | Addres on file | | | | | | | |
| 5869678 | Garzieri, Angelo | Addres on file | | | | | | | |
| 5869679 | Garzieri, Angelo | Addres on file | | | | | | | |
| 5865789 | Gas Recovery Systems | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080074 | Gas Technology Institute | Attn: Accounts Receivable | 1700 S. Mount Prospect Rd. | | | Des Plaines | IL | 60018 | |
| 6185899 | Gas Transmission Systems, Inc. | 130 Amber Grove Dr. Suite 134 | | | | Chico | CA | 95973 | |
| 6169741 | Gasca Lara, Armando | Addres on file | | | | | | | |
| 7730125 | Gaschk, David | Addres on file | | | | | | | |
| 6134774 | GASCHK, DAVID W AND SANDRA S | Addres on file | | | | | | | |
| 5942631 | Gaskill, Barbara | Addres on file | | | | | | | |
| 5993149 | Gaskill, Barbara | Addres on file | | | | | | | |
| 5897113 | Gaskin, Darryl Nevin | Addres on file | | | | | | | |
| 5823987 | Gaskins, George W | Addres on file | | | | | | | |
| 5822874 | Gaskins, George W. | Addres on file | | | | | | | |
| 7247823 | GASNA 6P, LLC | CD Arevon USA, Inc. | Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | |
| 7247823 | GASNA 6P, LLC | Stoel Rives LLP | David Benjamin Levant, Partner | 101 S. Capitol Blvd., Suite 1900 | | Boise | ID | 83702 | |
| 5899051 | Gaspari Jr., Alfred | Addres on file | | | | | | | |
| 5885419 | Gasparro, Mauro F | Addres on file | | | | | | | |
| 5980250 | Gasperini, Richard | Addres on file | | | | | | | |
| 5993855 | Gasperini, Richard | Addres on file | | | | | | | |
| 5987501 | GASS Entertainment, LLC-Cassella, Anthony | 1807 Telegraph Ave | | | | Oakland | CA | 94612 | |
| 6002062 | GASS Entertainment, LLC-Cassella, Anthony | 1807 Telegraph Ave | | | | Oakland | CA | 94612 | |
| 5880780 | Gass, Dana Warren | Addres on file | | | | | | | |
| 5879046 | Gassett, Susan | Addres on file | | | | | | | |
| 5898295 | Gassner, Sarah E. | Addres on file | | | | | | | |
| 5887197 | Gastelum, Adam | Addres on file | | | | | | | |
| 5887162 | Gastelum, Alma | Addres on file | | | | | | | |
| 5889770 | Gastelum, Enoch Gonzales | Addres on file | | | | | | | |
| 5896308 | Gastelum, Moses Gonzales | Addres on file | | | | | | | |
| 5869680 | GASTELUM, SIMON | Addres on file | | | | | | | |
| 5864761 | GASTO COMPANY | Addres on file | | | | | | | |
| 5864810 | GASTO COMPANY | Addres on file | | | | | | | |
| 5984626 | Gaston, Edward | Addres on file | | | | | | | |
| 5999187 | Gaston, Edward | Addres on file | | | | | | | |
| 5869681 | GASTON, NEIL | Addres on file | | | | | | | |
| 5970828 | Gaston, Ricky | Addres on file | | | | | | | |
| 5993200 | Gaston, Ricky | Addres on file | | | | | | | |
| 5885036 | Gatan, Archimedes Calisin | Addres on file | | | | | | | |
| 5887007 | Gatan, Neil Calisin | Addres on file | | | | | | | |
| 5984046 | GATELY, ROBERT | Addres on file | | | | | | | |
| 5998607 | GATELY, ROBERT | Addres on file | | | | | | | |
| 5901606 | Gater, Jeffrey Sean | Addres on file | | | | | | | |
| 5886216 | Gates, Edward M | Addres on file | | | | | | | |
| 5889606 | Gates, Zachary Adam | Addres on file | | | | | | | |
| 5869682 | GATEWAY 80 INDUSTRIAL, LLC | Addres on file | | | | | | | |
| 5869683 | GATEWAY HOMES, INC. | Addres on file | | | | | | | |
| 5864307 | Gateway Partners 1 LLC | Addres on file | | | | | | | |
| 5869684 | Gateway Partners 1 LLC | Addres on file | | | | | | | |
| 5864914 | GATEWAY STATION, LLC A California Limited Liability Co. | Addres on file | | | | | | | |
| 6168200 | Gatewood, Angela | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897517 | Gathron, Kiwanna Lisa McClain | Addres on file | | | | | | | |
| 5943201 | Gattison, Booker | Addres on file | | | | | | | |
| 5993429 | Gattison, Booker | Addres on file | | | | | | | |
| 7245411 | Gatto, Santiago | Addres on file | | | | | | | |
| 5869685 | GATTUSO CONSTRUCTION | Addres on file | | | | | | | |
| 5985341 | GAUB, DAVID | Addres on file | | | | | | | |
| 5999902 | GAUB, DAVID | Addres on file | | | | | | | |
| 5890989 | Gaudet, Gary William | Addres on file | | | | | | | |
| 5989226 | Gaudet, Lois | Addres on file | | | | | | | |
| 6003787 | Gaudet, Lois | Addres on file | | | | | | | |
| 5899983 | Gaudet, Todd | Addres on file | | | | | | | |
| 5894087 | Gaudiuso, Nicola Antonio | Addres on file | | | | | | | |
| 5899931 | Gaudy, Liam | Addres on file | | | | | | | |
| 5987898 | Gaughf, Judy | Addres on file | | | | | | | |
| 6002459 | Gaughf, Judy | Addres on file | | | | | | | |
| 5888435 | Gaul, Wendy Louise | Addres on file | | | | | | | |
| 5895554 | Gault Jr., Robert Thomas | Addres on file | | | | | | | |
| 5881691 | Gauna Jr., Paul | Addres on file | | | | | | | |
| 5990289 | Gautam, Devesh | Addres on file | | | | | | | |
| 6004850 | Gautam, Devesh | Addres on file | | | | | | | |
| 5893506 | Gauthier, Aren Michael | Addres on file | | | | | | | |
| 5901386 | Gauthier, Frank James | Addres on file | | | | | | | |
| 7071712 | Gauthier, Leonard L | Addres on file | | | | | | | |
| 5893219 | Gauthier, Timothy Andrew | Addres on file | | | | | | | |
| 5891265 | Gavaldon, Jayson J | Addres on file | | | | | | | |
| 5986053 | Gavam, Jasmine | Addres on file | | | | | | | |
| 6000614 | Gavam, Jasmine | Addres on file | | | | | | | |
| 6168485 | Gavia, Lynn | Addres on file | | | | | | | |
| 6013573 | GAVIN AND KATIE TRIPP | Addres on file | | | | | | | |
| 6157960 | Gavin, Cassandra R | Addres on file | | | | | | | |
| 7218653 | Gavin, Michael and Ellen | Addres on file | | | | | | | |
| 6013574 | GAVINO GUZMAN | Addres on file | | | | | | | |
| 5880595 | Gavrielides, Gavrilinos | Addres on file | | | | | | | |
| 5869686 | GAVRILCHIK, PAVEL | Addres on file | | | | | | | |
| 6009032 | GAVRILCHIK, SERGEY | Addres on file | | | | | | | |
| 5990757 | Gaw, Annie | Addres on file | | | | | | | |
| 6005320 | Gaw, Annie | Addres on file | | | | | | | |
| 5990745 | Gawargy, Nader | Addres on file | | | | | | | |
| 6005307 | Gawargy, Nader | Addres on file | | | | | | | |
| 5869688 | Gawfco Enterprise | Addres on file | | | | | | | |
| 5869689 | GAWFCO ENTERPRISES INC | Addres on file | | | | | | | |
| 5869690 | GAWFCO ENTERPRISES, INC | Addres on file | | | | | | | |
| 6011284 | GAWRON CONSULTING INC | 1015 CAPTAIN ADKINS DR | | | | SOUTHPORT | NC | 28461 | |
| 5869691 | Gawronski, Christian | Addres on file | | | | | | | |
| 7856266 | GAY ANN SMULLEN & | MARVIN E SMULLEN TR UA | MAR 18 97 SMULLEN CHILDRENS | RTMT TRUST 3 | 4991 S BEAVERBROOK LN | SALTLAKECITY | UT | 84117-5715 | |
| 5891565 | Gay, Daniel Allan | Addres on file | | | | | | | |
| 5869692 | GAY, SCOTT | Addres on file | | | | | | | |
| 5898605 | Gay, Steven | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7731938 | Gaye Lee Strickland TR | Addres on file | | | | | | | |
| 5885775 | Gayhart, Michael C | Addres on file | | | | | | | |
| 7692555 | GAYLE CANEPA CUST | Addres on file | | | | | | | |
| 7692556 | GAYLE CANEPA CUST | Addres on file | | | | | | | |
| 7692557 | GAYLE CANEPA CUST | Addres on file | | | | | | | |
| 7692558 | GAYLE CANEPA CUST | Addres on file | | | | | | | |
| 5991655 | Gayles, Jeremy/Atty Rep | 2000 Saint Peters st | | | | Fresno | CA | 95355 | |
| 6006217 | Gayles, Jeremy/Atty Rep | 2000 Saint Peters st | | | | Fresno | CA | 95355 | |
| 5882793 | Gaylord, Laura Rae | Addres on file | | | | | | | |
| 5984007 | Gaynor, Kimberly | Addres on file | | | | | | | |
| 5998568 | Gaynor, Kimberly | Addres on file | | | | | | | |
| 5878486 | Gayski, Tyler Baldwin | Addres on file | | | | | | | |
| 5892534 | Gaytan, Michael | Addres on file | | | | | | | |
| 5883047 | Gazarian, Judy Kay | Addres on file | | | | | | | |
| 5884088 | Gazaway III, Charles | Addres on file | | | | | | | |
| 5886771 | Gazzoli, Linda M | Addres on file | | | | | | | |
| 5869693 | GB Dunes, LLC | Addres on file | | | | | | | |
| 6008957 | GBD Communities | 3001 Douglas Blvd Suite 200 | | | | GRANITE BAY | CA | 95746 | |
| 5869694 | GC CONSTRUCTION COMPANY INC | Addres on file | | | | | | | |
| 5869695 | GC HOLDINGS LLC | Addres on file | | | | | | | |
| 7290900 | GCR Incorporated | 2021 Lakeshore Drive | Ste 500 | | | New Orleans | LA | 70122 | |
| 7290900 | GCR Incorporated | P.O. Box 71363 | | | | Chicago | IL | 60694-1363 | |
| 7233735 | GE Inspection Technologies, LP | c/o Snow Spence Green LLP | Attn: Phil F. Snow | 2929 Allen Parkway | Suite 2800 | Houston | TX | 77019 | |
| 7233735 | GE Inspection Technologies, LP | Attn: Christopher J. Ryan | P.O. Box 4740 | | | Houston | TX | 77210 | |
| 5859766 | GE MDS, LLC | Robinson & Cole LLP | Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 5859766 | GE MDS, LLC | PO Box 743512 | | | | Atlanta | GA | 30374-3512 | |
| 7218658 | GE Oil & Gas Compression Systems, LLC | Addres on file | | | | | | | |
| 7218658 | GE Oil & Gas Compression Systems, LLC | Addres on file | | | | | | | |
| 7233685 | GE Oil & Gas Pressure Control, LP | Snow Spence Green LLP | Phil F. Snow | 2929 Allen Parkway | Suite 2800 | Houston | TX | 77019 | |
| 7233685 | GE Oil & Gas Pressure Control, LP | Christopher J. Ryan | P.O.Box 4740 | | | Houston | TX | 77210 | |
| 5900520 | Ge, Linda | Addres on file | | | | | | | |
| 5899306 | Geach, Joel T. | Addres on file | | | | | | | |
| 5891382 | Gearhart, Brian Lucas | Addres on file | | | | | | | |
| 5900297 | Gebert, Shane | Addres on file | | | | | | | |
| 5894290 | Gebhardt II, Charles T | Addres on file | | | | | | | |
| 5869696 | Gebhardt, Eric | Addres on file | | | | | | | |
| 5882123 | Gebhart, Gabriel Elliott | Addres on file | | | | | | | |
| 5984087 | GEBHART, RICHARD | Addres on file | | | | | | | |
| 5998648 | GEBHART, RICHARD | Addres on file | | | | | | | |
| 5991737 | Gebhart, Robert | Addres on file | | | | | | | |
| 6006298 | Gebhart, Robert | Addres on file | | | | | | | |
| 5983412 | Gebo, Robert | Addres on file | | | | | | | |
| 5997974 | Gebo, Robert | Addres on file | | | | | | | |
| 5901544 | Gebreyesus, Joseph Teklesembet | Addres on file | | | | | | | |
| 5982123 | Geddes, Harry | Addres on file | | | | | | | |
| 5996568 | Geddes, Harry | Addres on file | | | | | | | |
| 5992384 | Geddis, Francine | Addres on file | | | | | | | |
| 6006945 | Geddis, Francine | Addres on file | | | | | | | |
| 5986025 | Gedge, Tamara | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000586 | Gedge, Tamara | Addres on file | | | | | | | |
| 5982499 | Gee Yin Corporation, for Zhi He | 6288 Mission Street | | | | Daly City | CA | 94014 | |
| 5997020 | Gee Yin Corporation, for Zhi He | 6288 Mission Street | | | | Daly City | CA | 94014 | |
| 5880533 | Gee, Dennis | Addres on file | | | | | | | |
| 5895185 | Gee, Dennis Leroy | Addres on file | | | | | | | |
| 5878488 | Gee, Edgar | Addres on file | | | | | | | |
| 4993301 | Gee, Gloria S. | Addres on file | | | | | | | |
| 5982112 | Gee, Hall | Addres on file | | | | | | | |
| 5996557 | Gee, Hall | Addres on file | | | | | | | |
| 5985929 | Gee, Jenny | Addres on file | | | | | | | |
| 6000490 | Gee, Jenny | Addres on file | | | | | | | |
| 5891876 | Gee, Marvin G | Addres on file | | | | | | | |
| 5899346 | Gee, Melia Diane Suguitan | Addres on file | | | | | | | |
| 5982321 | Gee, Raymond | Addres on file | | | | | | | |
| 5985805 | Gee, Raymond | Addres on file | | | | | | | |
| 5996814 | Gee, Raymond | Addres on file | | | | | | | |
| 6000366 | Gee, Raymond | Addres on file | | | | | | | |
| 5882949 | Gee, Sandra Yin Chee | Addres on file | | | | | | | |
| 5891029 | Gee, Scottie Lee | Addres on file | | | | | | | |
| 5879719 | Gee, Shelley | Addres on file | | | | | | | |
| 5891684 | Gee, Steven | Addres on file | | | | | | | |
| 5894771 | Gee, Tina | Addres on file | | | | | | | |
| 5897793 | Gee, Wing K. | Addres on file | | | | | | | |
| 5881533 | Geer, Grant | Addres on file | | | | | | | |
| 6157930 | Geer, Margaret | Addres on file | | | | | | | |
| 5896317 | Geeter Jr., Donald R | Addres on file | | | | | | | |
| 5947019 | Geham, Fahd | Addres on file | | | | | | | |
| 5994249 | Geham, Fahd | Addres on file | | | | | | | |
| 5980871 | Gehn, Dan | Addres on file | | | | | | | |
| 5994678 | Gehn, Dan | Addres on file | | | | | | | |
| 5896702 | Gehrke, Crystal | Addres on file | | | | | | | |
| 5889794 | Gehrt, Constance | Addres on file | | | | | | | |
| 5987503 | Geibel, William | Addres on file | | | | | | | |
| 6002064 | Geibel, William | Addres on file | | | | | | | |
| 4934274 | Geico | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 6019842 | Geico A/S/O Dmitriy Voloshin | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5857215 | Geico a/s/o Inas F Wahba | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5992616 | GEICO CLAIMS-Canela, Alejandra | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 6007177 | GEICO CLAIMS-Canela, Alejandra | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5983871 | Geico Indemnity Co. | P.O. Box 509119 | | | | San Dieogo | CA | 92150 | |
| 5998432 | Geico Indemnity Co. | P.O. Box 509119 | | | | San Dieogo | CA | 92150 | |
| 5979905 | Geico Indemnity Company, Richard Steider | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5993327 | Geico Indemnity Company, Richard Steider | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5991679 | Geico -Voloshin | P.O. Box 509119 | | | | San Diego | CA | 92150 | |
| 6006240 | Geico -Voloshin | P.O. Box 509119 | | | | San Diego | CA | 92150 | |
| 5956163 | Geico, Bessie Miller | PO BOx 509119 | 2119 Merced ST/Vaness Ave | | | Fresno | CA | 92150 | |
| 5995536 | Geico, Bessie Miller | PO BOx 509119 | 2119 Merced ST/Vaness Ave | | | Fresno | CA | 92150 | |
| 5980421 | Geico, Christy Reigel | PO Box 509119 | | | | San Diego | CA | 92150 | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994080 | Geico, Christy Reigel | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5982387 | Geico, Emery, Laurie | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5996890 | Geico, Emery, Laurie | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5980803 | Geico, Nicolas Adona | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5994575 | Geico, Nicolas Adona | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5955124 | Geico, Wolf, Steven | PO Bpx 509119 | | | | San Diego | CA | 92150 | |
| 5996693 | Geico, Wolf, Steven | PO Bpx 509119 | | | | San Diego | CA | 92150 | |
| 5988229 | GEICO-Herrera, Ashley | PO BOX 509119 | | | | San Diego | CA | 98055 | |
| 6002789 | GEICO-Herrera, Ashley | PO BOX 509119 | | | | San Diego | CA | 98055 | |
| 5990585 | Geico-Martynovsky, Irina | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 6005146 | Geico-Martynovsky, Irina | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5992075 | GEICO-Stebner, Rebecca | P. O. Box 509119 | | | | San Diego | CA | 92064 | |
| 6006636 | GEICO-Stebner, Rebecca | P. O. Box 509119 | | | | San Diego | CA | 92064 | |
| 5990248 | GEICO-TSENG, CHARLES | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 6004809 | GEICO-TSENG, CHARLES | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5989254 | Geico-Wicks, Holly | PO Box 5055 | | | | Poway | CA | 92150 | |
| 6003815 | Geico-Wicks, Holly | PO Box 5055 | | | | Poway | CA | 92150 | |
| 5991196 | Geiger, Amanda | Addres on file | | | | | | | |
| 6005757 | Geiger, Amanda | Addres on file | | | | | | | |
| 5983314 | Geimer, Robert & Sharon | Addres on file | | | | | | | |
| 5997875 | Geimer, Robert & Sharon | Addres on file | | | | | | | |
| 5898775 | Geisert, Evan R. | Addres on file | | | | | | | |
| 5880204 | Geisinger, Parker James | Addres on file | | | | | | | |
| 5884829 | Geisler, Frank Charles | Addres on file | | | | | | | |
| 5869698 | Geissberger, Mike | Addres on file | | | | | | | |
| 5888829 | Geissel, Ross Alan | Addres on file | | | | | | | |
| 5869699 | GEJEIAN, TOM | Addres on file | | | | | | | |
| 5834783 | GEL Laboratories, LLC | PO Box 30712 | | | | Charleston | SC | 29417-0712 | |
| 5834783 | GEL Laboratories, LLC | Laurie S. Herrington, CFO | 2040 Savage Road | | | Charleston | SC | 29407-4781 | |
| 5981450 | Gelb, Johanna | Addres on file | | | | | | | |
| 5995753 | Gelb, Johanna | Addres on file | | | | | | | |
| 5989724 | Gelbach, Tom | Addres on file | | | | | | | |
| 6004285 | Gelbach, Tom | Addres on file | | | | | | | |
| 6011665 | GELCO CORPORATION | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5862870 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 5896878 | Geldard, Craig | Addres on file | | | | | | | |
| 5897275 | Geldard, Neva Marie | Addres on file | | | | | | | |
| 6008490 | GELFAND, DANIEL | Addres on file | | | | | | | |
| 5986036 | Geller, Shawn | Addres on file | | | | | | | |
| 6000597 | Geller, Shawn | Addres on file | | | | | | | |
| 5006293 | Gelman, Marina | Addres on file | | | | | | | |
| 5006293 | Gelman, Marina | Addres on file | | | | | | | |
| 5994107 | Gelman, Marina & Mikhail (Atty Repd) | Karen M. Platt, Attorney | 130 Portola Road | | | Portola Valley | CA | 94028 | |
| 5980445 | Gelman, Mikhail (Atty Repd) | Addres on file | | | | | | | |
| 5980445 | Gelman, Mikhail (Atty Repd) | Addres on file | | | | | | | |
| 7204454 | Gemmell, Eileen | Addres on file | | | | | | | |
| 5889300 | Gemzsi, Joseph J. | Addres on file | | | | | | | |
| 7842125 | GENE DE MARTINI | 254 MOSCOW ST | | | | SANFRANCISCO | CA | 94112-2147 | |
| 7692619 | GENE GLASER | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7216049 | Gene McCarty and Colleen McCarty, Individually and as Personal Representatives of the Estate of Jason McCarty | Addres on file | | | | | | | |
| 7856267 | GENE N HAMILTON | TOD WANDA HAMILTON | SUBJECT TO STA TOD RULES | PO BOX 314 | | GREATBEND | PA | 18821-0314 | |
| 7856268 | GENE R ROOT & | JOYCE E ROOT JT TEN | 8013 TWIN OAKS AVE | | | CITRUSHEIGHTS | CA | 95610-0509 | |
| 7692642 | GENE SELLERS & | Addres on file | | | | | | | |
| 5869700 | Gene Whitehouse | Addres on file | | | | | | | |
| 5869701 | Genentech | Addres on file | | | | | | | |
| 5869702 | Genentech, Inc | Addres on file | | | | | | | |
| 5869703 | GENENTECH, INC. | Addres on file | | | | | | | |
| 5869704 | Genera, Fernando | Addres on file | | | | | | | |
| 5896715 | Genera, Joaquin A | Addres on file | | | | | | | |
| 5861107 | General Electric International, Inc. | Robinson & Cole LLP | Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 5861107 | General Electric International, Inc. | 4200 Wildwood Parkway | | | | Atlanta | GA | 30339 | |
| 7238752 | General Electric International, Inc. | c/o Robinson & Cole LLP | Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 7240822 | General Electric International, Inc. | Robinson & Cole LLP | Atttn: Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 5984316 | General Installation Services, Inc.-Sevilla, JUAN | 3350 N. Redda Rd. | | | | Fresno | CA | 93737 | |
| 5998877 | General Installation Services, Inc.-Sevilla, JUAN | 3350 N. Redda Rd. | | | | Fresno | CA | 93737 | |
| 6013223 | GENERAL MONITORS INC | 26776 SIMPATICA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| 5981147 | Generation Hotels-Brittney Beck, Beck's Motor Lodge | 2222 Market St | | | | San Francisco | CA | 94114 | |
| 5995120 | Generation Hotels-Brittney Beck, Beck's Motor Lodge | 2222 Market St | | | | San Francisco | CA | 94114 | |
| 5891674 | Genereux, Shawn Edward | Addres on file | | | | | | | |
| 6009156 | GENESIS KC DEVELOPMENT LLC | 2000 16TH STREET, 8TH FLOOR | | | | DENVER | CO | 80202 | |
| 5869705 | GENESIS QUALITY CONSTRUCTION INC | Addres on file | | | | | | | |
| 7171318 | Genesis Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171318 | Genesis Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5801110 | Genesys Telecommunications Laboratories, Inc. | Tracey McAllister | 2001 Junipero Serra Blvd | | | Daly City | CA | 94014 | |
| 7692653 | GENEVIEVE GERTH | Addres on file | | | | | | | |
| 7692654 | GENEVIEVE GERTH | Addres on file | | | | | | | |
| 6007759 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. (San Luis Obispo) | 1025 Farmhouse Lane, Second Floor | | | San Luis Obispo | CA | 93401 | |
| 6008098 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. (San Luis Obispo) | 1025 Farmhouse Lane, Second Floor | | | San Luis Obispo | CA | 93401 | |
| 5884067 | Geneza, Jonathan | Addres on file | | | | | | | |
| 5878163 | Geneza, Relli | Addres on file | | | | | | | |
| 5991044 | Genho, Charles | Addres on file | | | | | | | |
| 6005605 | Genho, Charles | Addres on file | | | | | | | |
| 5882686 | Genis, Stephen Clark | Addres on file | | | | | | | |
| 5879942 | Genito, Tammy | Addres on file | | | | | | | |
| 5988477 | Genki-Yu, Michael | 330 Clement St | | | | San Francisco | CA | 94118 | |
| 6003038 | Genki-Yu, Michael | 330 Clement St | | | | San Francisco | CA | 94118 | |
| 5892118 | Genna, Daniel Bradley | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869706 | Genomic Health, INC | Addres on file | | | | | | | |
| 6013581 | GENON | 1466 ARCY LANE | | | | PITTSBURG | CA | 94565 | |
| 7289433 | GenOn Delta, LLC | Daniel McDevitt | 1360 Post Oak Blvd | | | Houston | TX | 77056 | |
| 5989093 | Gentle Dental-Lane, Yvonne | Addres on file | | | | | | | |
| 6003654 | Gentle Dental-Lane, Yvonne | Addres on file | | | | | | | |
| 5891141 | Gentry, David | Addres on file | | | | | | | |
| 5883435 | Gentry-Kingston, Debrina Lee | Addres on file | | | | | | | |
| 5869707 | GENUINE CONSTRUCTION INC | Addres on file | | | | | | | |
| 6013820 | GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 7244502 | GEO Auto Body | 608 S. Amphlett Blvd. | | | | San Mateo | CA | 94401 | |
| 5991945 | Geo Autobody Shop-Alegra, Jose Carlos | 604s. Amphlett vlbd | | | | San Mateo | CA | 94401 | |
| 6006506 | Geo Autobody Shop-Alegra, Jose Carlos | 604s. Amphlett vlbd | | | | San Mateo | CA | 94401 | |
| 6011120 | GEO DRILLING FLUIDS INC | P.O. BOX 1478 | | | | BAKERSFIELD | CA | 93302 | |
| 6009247 | GEOBLE HOMES | Addres on file | | | | | | | |
| 6013582 | GEOFFREY THOMPSON | Addres on file | | | | | | | |
| 7263592 | Geoffroy, Laurel H | Addres on file | | | | | | | |
| 6011754 | GEONUCLEAR INC | 103 S GREENBUSH RD | | | | ORANGEBURG | NY | 10962 | |
| 5869708 | George 7280 LLC | Addres on file | | | | | | | |
| 7692697 | GEORGE A BURNHAM & | Addres on file | | | | | | | |
| 7842160 | GEORGE A CENTER | 133 MARCIA CT | | | | MOUNTAINVIEW | CA | 94041-2224 | |
| 6009613 | George A Jedenoff | Addres on file | | | | | | | |
| 5821361 | George Amaral Ranches, Inc. | PO Box 1402 | | | | Gonzales | CA | 93926 | |
| 5821361 | George Amaral Ranches, Inc. | CalCom Energy | Jeffrey Lounsberry | Interconnection Manager | 635 S Atwood Street | Visalia | CA | 93277 | |
| 7842169 | GEORGE ANTONE COSTA & HERBERT | ANTONE COSTA & JACK RONNALD | COSTA & JAMES ALTON COSTA & | ROBERT LOUIS COSTA TEN COM | 16313 BUSH RD | NEVADACITY | CA | 95959-9233 | |
| 7692736 | GEORGE BALDINI | Addres on file | | | | | | | |
| 5869710 | George Beal | Addres on file | | | | | | | |
| 7842177 | GEORGE BERNARD LANCINA | 1524 NORTH ST | | | | SANTAROSA | CA | 95404-2952 | |
| 7692744 | GEORGE BOLLEN RAVNSBORG | Addres on file | | | | | | | |
| 7856269 | GEORGE BURKHARDT | C/O MARGARET BURKHARDT | 274 HOLLY AVE | | | SOUTHSANFRANCISCO | CA | 94080-1321 | |
| 7856270 | GEORGE C GIBBS JR | 552 N BROADMOOR AVE | | | | WESTCOVINA | CA | 91790-1630 | |
| 7692754 | GEORGE C LOWE | Addres on file | | | | | | | |
| 7692755 | GEORGE C LOWE | Addres on file | | | | | | | |
| 5869711 | George Cohen | Addres on file | | | | | | | |
| 6166394 | George Constas / CTI Controltech | 22 Beta Ct | | | | San Ramon | CA | 94583-1202 | |
| 7172540 | George D. Kellogg, individually And on behalf of Donna Kellogg, Deceased. | Addres on file | | | | | | | |
| 7856271 | GEORGE E BROWNE SR | 3304 SHASTA DAM BLVD SPC 176 | | | | SHASTALAKE | CA | 96019-9594 | |
| 7856272 | GEORGE E BROWNE SR | 3304 SHASTA DAM BLVD SPC 176 | | | | SHASTALAKE | CA | 96019-9594 | |
| 6010688 | GEORGE E HONN CO INC | 853 A COTTING CT | | | | VACAVILLE | CA | 95688 | |
| 7692786 | GEORGE E MICHEL | Addres on file | | | | | | | |
| 7856273 | GEORGE E RODEN | PO BOX 363 | | | | NORTHSANJUAN | CA | 95960-0363 | |
| 7856274 | GEORGE E TURNEY & | MARGARET J TURNEY JT TEN | 24184 SQUIRE RD | | | COLUMBIASTATION | OH | 44028-9637 | |
| 7842188 | GEORGE EDWARD MURRAY JR | 4024 WIMBLEDON CT # G | | | | SANJOSE | CA | 95135-1483 | |
| 7692801 | GEORGE ELLIS DESHON JR | Addres on file | | | | | | | |
| 7692802 | GEORGE ELLIS OTIS TR TRUST A | Addres on file | | | | | | | |
| 7692804 | GEORGE ELLIS OTIS TR TRUST A | Addres on file | | | | | | | |
| 7692806 | GEORGE ELLIS OTIS TR UA JUN 11 97 | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7692808 | GEORGE F GANT & GERALDINE L GANT | Addres on file | | | | | | | |
| 7692815 | GEORGE FRANCES WRIGHT | Addres on file | | | | | | | |
| 5869712 | George Griffith, SAC Wireless * | Addres on file | | | | | | | |
| 5869713 | George Griffith, SAC Wireless * | Addres on file | | | | | | | |
| 7856275 | GEORGE H ANDERSON | 8402 KELSEY PASS | | | | MISSOURICITY | TX | 77459-6872 | |
| 7692834 | GEORGE H ANDERSON & | Addres on file | | | | | | | |
| 7856276 | GEORGE H HANNA & | ALICE H HANNA JT TEN | 14823 CORTINA CT | | | RANCHOMURIETA | CA | 95683-9552 | |
| 7856277 | GEORGE HINARD | 49 CUSHING AVE | | | | SANRAFAEL | CA | 94903-2807 | |
| 7692860 | GEORGE J GRANUCCI | Addres on file | | | | | | | |
| 6009089 | GEORGE JAMES, LLC | Addres on file | | | | | | | |
| 6010097 | George Kellogg | Addres on file | | | | | | | |
| 6010133 | George Kellogg | Addres on file | | | | | | | |
| 6010150 | George Kellogg | Addres on file | | | | | | | |
| 6010232 | George Kellogg | Addres on file | | | | | | | |
| 6010268 | George Kellogg | Addres on file | | | | | | | |
| 6010285 | George Kellogg | Addres on file | | | | | | | |
| 7842240 | GEORGE PIONTEK & | DIANE PIONTEK JT TEN | 13107 WOODLAND DR | | | HOMERGLEN | IL | 60491-8725 | |
| 7692946 | GEORGE R MAC DONALD | Addres on file | | | | | | | |
| 7692948 | GEORGE R MAC DONALD | Addres on file | | | | | | | |
| 7692961 | GEORGE S DURGAN | Addres on file | | | | | | | |
| 7692963 | GEORGE S DURGAN | Addres on file | | | | | | | |
| 7692974 | GEORGE SULLIVAN | Addres on file | | | | | | | |
| 7692981 | GEORGE T WARREN & MARGARET F | Addres on file | | | | | | | |
| 7692983 | GEORGE T WARREN & MARGARET F | Addres on file | | | | | | | |
| 6154556 | George T. Hall Co., Inc. | P.O. Box 25269 | | | | Anaheim | CA | 92825-5269 | |
| 6154556 | George T. Hall Co., Inc. | Kerree Johansen | 1605 E. Gene Autry Way | | | Anaheim | CA | 92805 | |
| 7271538 | George Vlazakis, Victoria Athanasia Vlazakis, Maria Barbis | Addres on file | | | | | | | |
| 7856278 | GEORGE WESLEY MILLER | 111 SUSSEX DR | | | | STATECOLLEGE | PA | 16801-2101 | |
| 7693024 | GEORGE WILLIAM BEEM | Addres on file | | | | | | | |
| 7693026 | GEORGE WILLIAM BEEM | Addres on file | | | | | | | |
| 7693028 | GEORGE WING JR & | Addres on file | | | | | | | |
| 7693031 | GEORGE WING JR & | Addres on file | | | | | | | |
| 5890537 | George, Amy Rose | Addres on file | | | | | | | |
| 5894557 | George, Anthony Donald | Addres on file | | | | | | | |
| 5880138 | George, Cory | Addres on file | | | | | | | |
| 5896088 | George, Daniel Dominic | Addres on file | | | | | | | |
| 5898103 | George, Dylan | Addres on file | | | | | | | |
| 6162233 | George, Irene | Addres on file | | | | | | | |
| 5895300 | George, James Michael | Addres on file | | | | | | | |
| 5895362 | George, Jamian | Addres on file | | | | | | | |
| 5860155 | George, John and Mandi | Addres on file | | | | | | | |
| 5900287 | George, Katherine Elizabeth | Addres on file | | | | | | | |
| 5891056 | George, Kyle Jordan | Addres on file | | | | | | | |
| 5881609 | George, Leonard Koriakos | Addres on file | | | | | | | |
| 7729854 | GEORGE, OLEANA | Addres on file | | | | | | | |
| 5983389 | George, Robert & Sharon | Addres on file | | | | | | | |
| 5997951 | George, Robert & Sharon | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971585 | George, Ronald & Linda | Addres on file | | | | | | | |
| 5993873 | George, Ronald & Linda | Addres on file | | | | | | | |
| 5878269 | George, Siny M. | Addres on file | | | | | | | |
| 5900138 | George, Sonia | Addres on file | | | | | | | |
| 5895923 | George, Stephen A | Addres on file | | | | | | | |
| 5983300 | George, Tammy | Addres on file | | | | | | | |
| 5983379 | George, Tammy | Addres on file | | | | | | | |
| 5997862 | George, Tammy | Addres on file | | | | | | | |
| 5997940 | George, Tammy | Addres on file | | | | | | | |
| 6164316 | George, Tracy | Addres on file | | | | | | | |
| 5880188 | Georgeadis, Nicholas Ryan | Addres on file | | | | | | | |
| 5895346 | Georgen, Christopher B | Addres on file | | | | | | | |
| 5982651 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | 8519 24th Avenue | | | Lemoore | CA | 93245 | |
| 5997212 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | 8519 24th Avenue | | | Lemoore | CA | 93245 | |
| 5991272 | Georgetown Divide Public Utlity District-Beck, Stephanie | P.O. Box 4240 | | | | Georgetown | CA | 95634 | |
| 6005833 | Georgetown Divide Public Utlity District-Beck, Stephanie | P.O. Box 4240 | | | | Georgetown | CA | 95634 | |
| 5983367 | Georgetown Hotel & Saloon, Jerome Cato | P.O. Box 211 | | | | Georgetown | CA | 95634 | |
| 5997928 | Georgetown Hotel & Saloon, Jerome Cato | P.O. Box 211 | | | | Georgetown | CA | 95634 | |
| 5869714 | Georgetown Partners | Addres on file | | | | | | | |
| 7693061 | GEORGIA H MACLANE | Addres on file | | | | | | | |
| 7693063 | GEORGIA L AUGUGLIARO | Addres on file | | | | | | | |
| 7693070 | GEORGIA M LOVELESS | Addres on file | | | | | | | |
| 7693078 | GEORGIANA O OCAMPO | Addres on file | | | | | | | |
| 7237192 | Georgia-Pacific LLC | Attn: Noshay Cancelo | Senior Counsel - Litigation | 133 Peachtree St NE | | Atlanta | GA | 30303 | |
| 7237192 | Georgia-Pacific LLC | Attn: Michael Davis | Assistant General Counsel - Environmental | 133 Peachtree St NE | | Atlanta | GA | 30303 | |
| 7279704 | Geosyntec Consultants, Inc. | Attn: Ian Anderson | 1111 Broadway, Floor 6 | | | Oakland | CA | 94607 | |
| 7279704 | Geosyntec Consultants, Inc. | Attn: Peggy Bell | 900 Broken Sound Pkwy NW, Suite 200 | | | Boca Raton | FL | 33487 | |
| 5855033 | Geovision, Inc | 1124 Olympic Dr | | | | Corona | CA | 92881 | |
| 5878797 | Gephart, Mathew Ryan | Addres on file | | | | | | | |
| 5981125 | Geraci, Deirdre | Addres on file | | | | | | | |
| 5995060 | Geraci, Deirdre | Addres on file | | | | | | | |
| 5900863 | Geraci, Megan | Addres on file | | | | | | | |
| 7693094 | GERALD A DYER | Addres on file | | | | | | | |
| 7693095 | GERALD A DYER | Addres on file | | | | | | | |
| 7693103 | GERALD A SHARER & MILDRED I | Addres on file | | | | | | | |
| 7856279 | GERALD BENZ | 1260 OAKMONT RD APT 53A | | | | SEALBEACH | CA | 90740-3652 | |
| 7693117 | GERALD D MACPHERSON TR | Addres on file | | | | | | | |
| 7693118 | GERALD D MACPHERSON TR | Addres on file | | | | | | | |
| 7693137 | GERALD H MORRISON & | Addres on file | | | | | | | |
| 6010669 | GERALD J ALONZO | Addres on file | | | | | | | |
| 7856280 | GERALD J MULLANY | C/O JOHN L MULLANY | 1300 QUARRY CT APT 401 | | | PTRICHMOND | CA | 94801-4151 | |
| 7693152 | GERALD J SILVA | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842316 | GERALD JANSEN | 2062 WOODGLEN DR | | | | SANJOSE | CA | 95130-1761 | |
| 7693160 | GERALD L STORY | Addres on file | | | | | | | |
| 7693168 | GERALD MENDES | Addres on file | | | | | | | |
| 7693170 | GERALD MENDES | Addres on file | | | | | | | |
| 7856281 | GERALD ROSENBAUM | 2244 18TH AVE | | | | SANFRANCISCO | CA | 94116-1829 | |
| 7693190 | GERALD S SCHMIDT | Addres on file | | | | | | | |
| 7693193 | GERALD T CRESSA & | Addres on file | | | | | | | |
| 7693197 | GERALD VAN GERRARD | Addres on file | | | | | | | |
| 7693215 | GERALDINE CHANDLER | Addres on file | | | | | | | |
| 7856282 | GERALDINE K RYDEN & | KARL E RYDEN JR JT TEN | 8830 ALFORD WAY | | | FAIROAKS | CA | 95628-5446 | |
| 5889176 | Geraldine Lanier | Addres on file | | | | | | | |
| 7693231 | GERALDINE M CAPPUCCIO | Addres on file | | | | | | | |
| 7693234 | GERALDINE M FALCK | Addres on file | | | | | | | |
| 7856283 | GERALDINE M KREUZER TR UA | MAY 21 98 THE GERALDINE | M KREUZER REVOCABLE TRUST | 169 TUNSTEAD AVE | | SANANSELMO | CA | 94960-2616 | |
| 7856284 | GERALDINE PIERCE | 4040 CAMERON RD | | | | CAMERONPARK | CA | 95682-9609 | |
| 5869715 | GERANEN CONSTRUCTION INC | Addres on file | | | | | | | |
| 5879777 | Gerani, Eddie | Addres on file | | | | | | | |
| 7693257 | GERARD C POMMES & KERRY E | Addres on file | | | | | | | |
| 6013588 | GERARD HAMMER | Addres on file | | | | | | | |
| 5889112 | Gerard Head | Addres on file | | | | | | | |
| 7693263 | GERARD MICHEAL FORGNONE | Addres on file | | | | | | | |
| 7693264 | GERARD MICHEAL FORGNONE | Addres on file | | | | | | | |
| 7693266 | GERARD P BURNETT | Addres on file | | | | | | | |
| 5869716 | Gerard Viray | Addres on file | | | | | | | |
| 5982034 | Gerardo, Alex | Addres on file | | | | | | | |
| 5996457 | Gerardo, Alex | Addres on file | | | | | | | |
| 5883562 | Gerardo, Connie Dolores | Addres on file | | | | | | | |
| 5869717 | GERASIMOV, PAUL | Addres on file | | | | | | | |
| 5981116 | Gerber, James | Addres on file | | | | | | | |
| 5986088 | Gerber, James | Addres on file | | | | | | | |
| 5986191 | Gerber, James | Addres on file | | | | | | | |
| 5986420 | Gerber, James | Addres on file | | | | | | | |
| 5995051 | Gerber, James | Addres on file | | | | | | | |
| 6000649 | Gerber, James | Addres on file | | | | | | | |
| 6000752 | Gerber, James | Addres on file | | | | | | | |
| 6000981 | Gerber, James | Addres on file | | | | | | | |
| 5899293 | Gerber, Jeanette Dee | Addres on file | | | | | | | |
| 5893687 | Gerber, Joseph Andrew | Addres on file | | | | | | | |
| 5869718 | Gerbing, George | Addres on file | | | | | | | |
| 5878882 | Gerczak, George Thomas | Addres on file | | | | | | | |
| 5899339 | Gerdes, Peg Wendling | Addres on file | | | | | | | |
| 5985906 | Geremia, Anthony | Addres on file | | | | | | | |
| 6000467 | Geremia, Anthony | Addres on file | | | | | | | |
| 5869719 | GEREMIA, FRANK | Addres on file | | | | | | | |
| 5982451 | Geren, Lavonne | Addres on file | | | | | | | |
| 5996955 | Geren, Lavonne | Addres on file | | | | | | | |
| 5894058 | Gerfen, Paula Ann | Addres on file | | | | | | | |
| 5980519 | Gerfin, Robert | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994192 | Gerfin, Robert | Addres on file | | | | | | | |
| 5988016 | Gergova, Svoboda | Addres on file | | | | | | | |
| 6002577 | Gergova, Svoboda | Addres on file | | | | | | | |
| 5889299 | Gerhart, Jonathan | Addres on file | | | | | | | |
| 7237773 | Gerhart, Valencia L. | Addres on file | | | | | | | |
| 5894879 | Geringer, Robert E | Addres on file | | | | | | | |
| 5880407 | Geringer, Troy Richard | Addres on file | | | | | | | |
| 5891720 | Gerlach, David Wayne | Addres on file | | | | | | | |
| 5881263 | Gerlach, Grant Garrett | Addres on file | | | | | | | |
| 5892994 | Gerlach, Matt David | Addres on file | | | | | | | |
| 6011784 | GERLINGER STEEL AND SUPPLY | P.O. BOX 992195 | | | | REDDING | CA | 96099-2195 | |
| 7856285 | GERMAINE M SPEYER EX UW | ERNEST A SPEYER | # 600 TISHMAN SPEYER PROPERTIES | 520 MADISON AVE | ATTN  JERRY I SPEYER | NEWYORK | NY | 10022-4213 | |
| 5889329 | German, Dale D. | Addres on file | | | | | | | |
| 5895951 | German, Ina M | Addres on file | | | | | | | |
| 5988719 | Germann, Francis | Addres on file | | | | | | | |
| 6003280 | Germann, Francis | Addres on file | | | | | | | |
| 5881199 | Germany, Vick | Addres on file | | | | | | | |
| 5892502 | Gerolaga, Shirley Michele | Addres on file | | | | | | | |
| 5984441 | Gerona, Clint James | Addres on file | | | | | | | |
| 5999002 | Gerona, Clint James | Addres on file | | | | | | | |
| 5879873 | Gerpheide, Dan Scott | Addres on file | | | | | | | |
| 5887121 | Gerrard, Randy A | Addres on file | | | | | | | |
| 5891447 | Gerren Jr., Anthony E | Addres on file | | | | | | | |
| 6013595 | GERRIT DE JONG FELICITA DAIRY | 22154 ROAD 20 | | | | TULARE | CA | 93274 | |
| 5901184 | Gerritsen, George J | Addres on file | | | | | | | |
| 5869720 | Gerry Jensen | Addres on file | | | | | | | |
| 5869721 | GERSHWIN, MERRILL | Addres on file | | | | | | | |
| 5984897 | GERSON/OVERSTREET ArchitectS-OVERSTREET, HARRY | 5640 MLK JR WAY | | | | OAKLAND | CA | 94609 | |
| 5999458 | GERSON/OVERSTREET ArchitectS-OVERSTREET, HARRY | 5640 MLK JR WAY | | | | OAKLAND | CA | 94609 | |
| 5890857 | Gerspacher, Matthew E | Addres on file | | | | | | | |
| 5886620 | Gerstle, Thomas E | Addres on file | | | | | | | |
| 6118052 | Gerstner, Martha | Addres on file | | | | | | | |
| 5896464 | Gerth, William | Addres on file | | | | | | | |
| 5869722 | GERTON, RAYMOND | Addres on file | | | | | | | |
| 7693292 | GERTRUDE A MARLOWE & | Addres on file | | | | | | | |
| 7842357 | GERTRUDE BERGER TR | BERGER LIVING TRUST UA AUG 20 91 | 285 DORLAND ST # 105 | | | SANFRANCISCO | CA | 94114-4101 | |
| 5986150 | Gervais, Jose | Addres on file | | | | | | | |
| 6000711 | Gervais, Jose | Addres on file | | | | | | | |
| 5981470 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | 15401 S Wagner Road | | | Escalon | CA | 95320 | |
| 5995778 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | 15401 S Wagner Road | | | Escalon | CA | 95320 | |
| 5869723 | GERVASE, CHRISTY | Addres on file | | | | | | | |
| 5881674 | Geser, Terri V. | Addres on file | | | | | | | |
| 5992431 | Geslien, Christina | Addres on file | | | | | | | |
| 6006992 | Geslien, Christina | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897953 | Gessele, Bethany | Addres on file | | | | | | | |
| 5898392 | Gessner, Cheryl A. | Addres on file | | | | | | | |
| 6008587 | GET LEAN FOODS LLC | 655 CARLSON CT | | | | ROHNERT PARK | CA | 94928 | |
| 7269297 | Gethers, Stacey L | Addres on file | | | | | | | |
| 5992007 | Getreu, Gary | Addres on file | | | | | | | |
| 6006568 | Getreu, Gary | Addres on file | | | | | | | |
| 6174074 | Getridge, Keosha | Addres on file | | | | | | | |
| 5991532 | Gettheim, Mallory | Addres on file | | | | | | | |
| 6006093 | Gettheim, Mallory | Addres on file | | | | | | | |
| 7226517 | Getty Oil Company | Michael L. Armstrong, Senior Counsel | Chevron Products Company | A Chevron U.S.A. Division | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 5989479 | GETZ, ROY | Addres on file | | | | | | | |
| 6004040 | GETZ, ROY | Addres on file | | | | | | | |
| 5991399 | Geyer Inc., Alsco | 700 5th st | Attn. August Geyer | | | arbuckle | CA | 95912 | |
| 6005960 | Geyer Inc., Alsco | 700 5th st | Attn. August Geyer | | | arbuckle | CA | 95912 | |
| 7253459 | Geysers Power Company, LLC | Attn: Legal Department | 717 Texas Ave, Suite 11.043C | | | Houston | TX | 77002 | |
| 7253459 | Geysers Power Company, LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7253459 | Geysers Power Company, LLC | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7253459 | Geysers Power Company, LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7253459 | Geysers Power Company, LLC | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 5825045 | GFS Chemicals Inc. | PO Box 245 | | | | Powell | OH | 43065 | |
| 5869725 | GG E16 APARTMENTS, LLC | Addres on file | | | | | | | |
| 4921668 | GG2U AND ASSOCIATES LLC | IBIS SCHLESINGER | 460 CENTER ST UNIT 6432 | | | MORAGA | CA | 94556 | |
| 4921668 | GG2U AND ASSOCIATES LLC | IBIS GLENDA SCHLESINGER | 6432 P.O. BOX | | | MORAGA | CA | 94570 | |
| 5836911 | GG2U and Associates, LLC | Ibis Schlesinger | 6432 PO BOX | | | Moraga | CA | 94570 | |
| 5990981 | GGD Oakdale, LLC-Chopra, Sanjiv | 101 E Vineyard Ave, Suite 201 | | | | Livermore | CA | 94550 | |
| 6005542 | GGD Oakdale, LLC-Chopra, Sanjiv | 101 E Vineyard Ave, Suite 201 | | | | Livermore | CA | 94550 | |
| 6008822 | GGH Ranch, LLC | Addres on file | | | | | | | |
| 5981407 | GGLI, Lynch Gary | 365 Glenn Lakes Drive | | | | Rio Vista | CA | 94571 | |
| 5995699 | GGLI, Lynch Gary | 365 Glenn Lakes Drive | | | | Rio Vista | CA | 94571 | |
| 5991353 | GGMJ-Lai, Charlene Tsao | 1805 Diana Ave | | | | Morgan Hill | CA | 95037 | |
| 6005914 | GGMJ-Lai, Charlene Tsao | 1805 Diana Ave | | | | Morgan Hill | CA | 95037 | |
| 5991361 | GGMJ-Tsao, Sharon | 1805 Diana Ave | | | | Morgan Hill | CA | 95037 | |
| 6005922 | GGMJ-Tsao, Sharon | 1805 Diana Ave | | | | Morgan Hill | CA | 95037 | |
| 6175148 | Ghahramani, Edmond | Addres on file | | | | | | | |
| 5869726 | GHAI MANAGEMENT | Addres on file | | | | | | | |
| 5869727 | Ghai Management Services, Inc. | Addres on file | | | | | | | |
| 5987960 | Ghamgosar, Ak | Addres on file | | | | | | | |
| 6002521 | Ghamgosar, Ak | Addres on file | | | | | | | |
| 5898628 | Ghannadan, Laura | Addres on file | | | | | | | |
| 5878317 | Ghanta, Udayasree | Addres on file | | | | | | | |
| 5869728 | GHANZCHI, SHAWN | Addres on file | | | | | | | |
| 5901609 | Gharib, Bahman | Addres on file | | | | | | | |
| 5899006 | Gharib, Lily | Addres on file | | | | | | | |
| 5869729 | GHASAN ARIGAT | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869730 | Ghassan Ariqat | Addres on file | | | | | | | |
| 5869731 | Ghassan Ariqat | Addres on file | | | | | | | |
| 5869732 | Ghassan Ariqat | Addres on file | | | | | | | |
| 6008533 | GHASSEMZADEH, BAHMAN | Addres on file | | | | | | | |
| 6008536 | GHASSEMZADEH, BAHMAN | Addres on file | | | | | | | |
| 6008545 | GHASSEMZADEH, BAHMAN | Addres on file | | | | | | | |
| 5869733 | Ghazaly, George | Addres on file | | | | | | | |
| 5869734 | GHAZANCHYAN, HANYBAL | Addres on file | | | | | | | |
| 5880464 | Ghazi-Moradi, Amir Ali | Addres on file | | | | | | | |
| 5869735 | GHC Lund Ranch LLC | Addres on file | | | | | | | |
| 6011782 | GHD INC | 16451 SCIENTIFIC WAY | | | | IRVINE | CA | 92618 | |
| 5869736 | GHEBREMEDHIN, AMANUEL | Addres on file | | | | | | | |
| 5979892 | Gheno, Juanita | Addres on file | | | | | | | |
| 5993314 | Gheno, Juanita | Addres on file | | | | | | | |
| 5982337 | Gheno, Kathie | Addres on file | | | | | | | |
| 5996836 | Gheno, Kathie | Addres on file | | | | | | | |
| 5869737 | GHEZA, DOUGLAS | Addres on file | | | | | | | |
| 7071379 | Ghielmetti, James | Addres on file | | | | | | | |
| 5894628 | Ghigliazza, John Nick | Addres on file | | | | | | | |
| 5985049 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | | San Rafael | CA | 94901 | |
| 5989582 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | | San Rafael | CA | 94901 | |
| 5999610 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | | San Rafael | CA | 94901 | |
| 6004143 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | | San Rafael | CA | 94901 | |
| 5986131 | Ghio, Carol | Addres on file | | | | | | | |
| 6000692 | Ghio, Carol | Addres on file | | | | | | | |
| 5992038 | Ghio, Steven | Addres on file | | | | | | | |
| 6006599 | Ghio, Steven | Addres on file | | | | | | | |
| 6008375 | GHODRAT, CATHERINE | Addres on file | | | | | | | |
| 5984361 | Ghojjeh, Majid | Addres on file | | | | | | | |
| 5998922 | Ghojjeh, Majid | Addres on file | | | | | | | |
| 5900577 | Gholami, Emad | Addres on file | | | | | | | |
| 5006418 | Gholamipour, Kourosh (Kris) | Addres on file | | | | | | | |
| 5894458 | Ghorbani, Jane M | Addres on file | | | | | | | |
| 5900268 | Ghorpade, Gargi U | Addres on file | | | | | | | |
| 5990896 | Ghosemajumder, Shuman | Addres on file | | | | | | | |
| 6005458 | Ghosemajumder, Shuman | Addres on file | | | | | | | |
| 5896460 | Ghosh, Debabrata | Addres on file | | | | | | | |
| 6010426 | Ghost Ship Warehouse Fire, Oakland | | | | | Oakland | CA | | |
| 6010520 | Ghost Ship Warehouse Fire, Oakland | | | | | Oakland | CA | | |
| 7263674 | GHPR Builders, Inc | Addres on file | | | | | | | |
| 7245810 | GHPR Builders, Inc. | Attn: Patrick Hugh Matthews | 3292 W March Street | Suite A | | Stockton | CA | 95219-2351 | |
| 6013596 | GHULAM TOKHI | | | | | | | | |
| 5864976 | GHUMAN PROPERTIES LLC | Addres on file | | | | | | | |
| 5955110 | Giacoman, C. Lorena | Addres on file | | | | | | | |
| 5995383 | Giacoman, C. Lorena | Addres on file | | | | | | | |
| 5991748 | Giacoman, Ricardo | Addres on file | | | | | | | |
| 6006309 | Giacoman, Ricardo | Addres on file | | | | | | | |
| 5887285 | Giacomini, Daniel | Addres on file | | | | | | | |
| 5988052 | Giacomino, Larry | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002614 | Giacomino, Larry | Addres on file | | | | | | | |
| 6013597 | GIAH NEW YORK NAILS 2-SROLES | 45 W MANOR DRIVE | | | | PACIFICA | CA | 94044 | |
| 5869738 | Gialis, Michael | Addres on file | | | | | | | |
| 5990644 | Giambra, Ricky | Addres on file | | | | | | | |
| 6005205 | Giambra, Ricky | Addres on file | | | | | | | |
| 5990814 | Giambruno, Gina | Addres on file | | | | | | | |
| 6005375 | Giambruno, Gina | Addres on file | | | | | | | |
| 7267115 | Giammona, Loraine | Addres on file | | | | | | | |
| 4933389 | Giammona, Loraine | Addres on file | | | | | | | |
| 7245590 | Giampaoli, Lisa | Addres on file | | | | | | | |
| 5984195 | Gianandrea Insurance Agency-Jauch, Cathy | PO Box 910 | | | | Plymouth | CA | 95669 | |
| 5998756 | Gianandrea Insurance Agency-Jauch, Cathy | PO Box 910 | | | | Plymouth | CA | 95669 | |
| 5992194 | Gianelli, Michelle | Addres on file | | | | | | | |
| 6006755 | Gianelli, Michelle | Addres on file | | | | | | | |
| 5899836 | Gianelli, Sheila Lynn | Addres on file | | | | | | | |
| 5963303 | Gianelli, Tony | Addres on file | | | | | | | |
| 5995322 | Gianelli, Tony | Addres on file | | | | | | | |
| 5878192 | Giangregorio, Sean Patrick | Addres on file | | | | | | | |
| 5989116 | GIANNECCHINI, ANTHONY | Addres on file | | | | | | | |
| 6003677 | GIANNECCHINI, ANTHONY | Addres on file | | | | | | | |
| 5984369 | Giannelli, Jennifer | Addres on file | | | | | | | |
| 5998930 | Giannelli, Jennifer | Addres on file | | | | | | | |
| 5900022 | Giannetta, Ronald James | Addres on file | | | | | | | |
| 5986007 | Gianni, Aaron | Addres on file | | | | | | | |
| 6000568 | Gianni, Aaron | Addres on file | | | | | | | |
| 5884582 | Giannini, Aaron | Addres on file | | | | | | | |
| 6009070 | GIANNINI, CHRIS | Addres on file | | | | | | | |
| 5883536 | Giannopoulos, Jasmine Valerie | Addres on file | | | | | | | |
| 5985086 | Giannotta, Julie | Addres on file | | | | | | | |
| 5999647 | Giannotta, Julie | Addres on file | | | | | | | |
| 5897698 | Gianotti, Kerynn C. | Addres on file | | | | | | | |
| 5869739 | GIANT PROPERTIES INC. | Addres on file | | | | | | | |
| 6147875 | GIANTS LIQUOR AND FOOD SERVICE | 235 E MIDDLEFIELD RD. STE-1 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5869740 | Giaquinta, Anthony | Addres on file | | | | | | | |
| 5882281 | Gibb, Brandy | Addres on file | | | | | | | |
| 5984684 | GIBB, TOMI | Addres on file | | | | | | | |
| 5999245 | GIBB, TOMI | Addres on file | | | | | | | |
| 5960944 | Gibbens, Haylee | Addres on file | | | | | | | |
| 5995515 | Gibbens, Haylee | Addres on file | | | | | | | |
| 5991449 | Gibbins, Stephanie | Addres on file | | | | | | | |
| 6006010 | Gibbins, Stephanie | Addres on file | | | | | | | |
| 5880103 | Gibbons, Daniel | Addres on file | | | | | | | |
| 5889876 | Gibbons, James CRAIG | Addres on file | | | | | | | |
| 5879910 | Gibbons, Robert | Addres on file | | | | | | | |
| 6170534 | Gibbs, Janne R | Addres on file | | | | | | | |
| 5888340 | Gibbs, Kaleb | Addres on file | | | | | | | |
| 5883376 | Gibbs, Kelly | Addres on file | | | | | | | |
| 5887468 | Gibbs, Ken | Addres on file | | | | | | | |
| 5901290 | Gibbs, Matthew T | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898479 | Gibbs, Ryan | Addres on file | | | | | | | |
| 5886002 | Gibbs, Sean Alan | Addres on file | | | | | | | |
| 5869741 | GIBBS, STEVEN | Addres on file | | | | | | | |
| 5982391 | Giberson, Alan | Addres on file | | | | | | | |
| 6176586 | Giberson, Alan G | Addres on file | | | | | | | |
| 5892274 | Gibson, Adam | Addres on file | | | | | | | |
| 5894433 | Gibson, Angelina M | Addres on file | | | | | | | |
| 5890456 | Gibson, Anthony A | Addres on file | | | | | | | |
| 6167988 | Gibson, Barbara J | Addres on file | | | | | | | |
| 5991735 | Gibson, Cynthia | Addres on file | | | | | | | |
| 6006296 | Gibson, Cynthia | Addres on file | | | | | | | |
| 5899668 | Gibson, Daniel | Addres on file | | | | | | | |
| 7231036 | Gibson, Daniel Eugene | Addres on file | | | | | | | |
| 7231036 | Gibson, Daniel Eugene | Addres on file | | | | | | | |
| 5981343 | Gibson, Ed | Addres on file | | | | | | | |
| 5995564 | Gibson, Ed | Addres on file | | | | | | | |
| 5987421 | Gibson, Elizabeth | Addres on file | | | | | | | |
| 6001982 | Gibson, Elizabeth | Addres on file | | | | | | | |
| 5987277 | Gibson, Flora | Addres on file | | | | | | | |
| 6001838 | Gibson, Flora | Addres on file | | | | | | | |
| 5979708 | Gibson, Fred | Addres on file | | | | | | | |
| 5993076 | Gibson, Fred | Addres on file | | | | | | | |
| 5986179 | Gibson, George | Addres on file | | | | | | | |
| 6000740 | Gibson, George | Addres on file | | | | | | | |
| 5894866 | Gibson, James Alan | Addres on file | | | | | | | |
| 5983372 | Gibson, Janice | Addres on file | | | | | | | |
| 5997933 | Gibson, Janice | Addres on file | | | | | | | |
| 5881385 | Gibson, Jason Scott | Addres on file | | | | | | | |
| 5869742 | gibson, jeff | Addres on file | | | | | | | |
| 6160575 | Gibson, Jerry D | Addres on file | | | | | | | |
| 6160575 | Gibson, Jerry D | Addres on file | | | | | | | |
| 5984559 | Gibson, Mandy | Addres on file | | | | | | | |
| 5999120 | Gibson, Mandy | Addres on file | | | | | | | |
| 5881314 | Gibson, Matthew Baldwin | Addres on file | | | | | | | |
| 5881745 | Gibson, Paul | Addres on file | | | | | | | |
| 5992951 | Gibson, Rhonda | Addres on file | | | | | | | |
| 6007512 | Gibson, Rhonda | Addres on file | | | | | | | |
| 5987904 | Gibson, Robert | Addres on file | | | | | | | |
| 6002465 | Gibson, Robert | Addres on file | | | | | | | |
| 5892829 | Gibson, T'Jae | Addres on file | | | | | | | |
| 5980372 | Gibson, Tom | Addres on file | | | | | | | |
| 5994007 | Gibson, Tom | Addres on file | | | | | | | |
| 5880862 | Gibson, Valerie A | Addres on file | | | | | | | |
| 5889129 | Gibson, Veronica | Addres on file | | | | | | | |
| 5959773 | Gibson, Wayne | Addres on file | | | | | | | |
| 5995543 | Gibson, Wayne | Addres on file | | | | | | | |
| 5987677 | Giddens, Tamika | Addres on file | | | | | | | |
| 6002238 | Giddens, Tamika | Addres on file | | | | | | | |
| 5881497 | Giddings Sr., Collin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900354 | Gideon, Jasmine | Addres on file | | | | | | | |
| 5896483 | Gideon, Patricia Carol | Addres on file | | | | | | | |
| 6013599 | GIDGET CORDOVA | Addres on file | | | | | | | |
| 5869743 | Giesbrecht, Bill | Addres on file | | | | | | | |
| 5869744 | Giesbrecht, Carl | Addres on file | | | | | | | |
| 5864953 | GIESBRECHT, HARRY | Addres on file | | | | | | | |
| 5865429 | GIESBRECHT, SHAWN | Addres on file | | | | | | | |
| 5886328 | Giese, Larry Lowell | Addres on file | | | | | | | |
| 5981995 | Giese, Richard | Addres on file | | | | | | | |
| 5996414 | Giese, Richard | Addres on file | | | | | | | |
| 7268125 | Giesecke, Matt | Addres on file | | | | | | | |
| 5893631 | Giessner, Landon C | Addres on file | | | | | | | |
| 5889126 | Giffin, Earl | Addres on file | | | | | | | |
| 5953064 | Gifford, Julie | Addres on file | | | | | | | |
| 5995292 | Gifford, Julie | Addres on file | | | | | | | |
| 5888897 | Gifford, Stephen Clark | Addres on file | | | | | | | |
| 5990381 | Gigl, Paul | Addres on file | | | | | | | |
| 6004942 | Gigl, Paul | Addres on file | | | | | | | |
| 5880961 | Gigliotti, Anthony John | Addres on file | | | | | | | |
| 5879325 | Gigliotti, Michael John | Addres on file | | | | | | | |
| 5882016 | Gigliotti, Sarah | Addres on file | | | | | | | |
| 5880058 | Gil Jr., Ruben | Addres on file | | | | | | | |
| 6151713 | Gil, Brenda | Addres on file | | | | | | | |
| 5880696 | Gil, Daniel | Addres on file | | | | | | | |
| 5896533 | Gil, Gabriel | Addres on file | | | | | | | |
| 5879214 | Gil, John A | Addres on file | | | | | | | |
| 6179350 | Gil, Judith | Addres on file | | | | | | | |
| 5893016 | Gil, Michael Brandon | Addres on file | | | | | | | |
| 5991097 | Gil, Nery | Addres on file | | | | | | | |
| 6005658 | Gil, Nery | Addres on file | | | | | | | |
| 5884376 | Gil, Shelby Morgan | Addres on file | | | | | | | |
| 5869745 | GILAD, DOTAN MICHAEL | Addres on file | | | | | | | |
| 5900533 | Gilani, Daniel | Addres on file | | | | | | | |
| 5982624 | Gilardi, Dennis | Addres on file | | | | | | | |
| 5997185 | Gilardi, Dennis | Addres on file | | | | | | | |
| 5880617 | Gilardoni, Angelina Tran | Addres on file | | | | | | | |
| 5880558 | Gilardoni, Dan | Addres on file | | | | | | | |
| 5983164 | Gilbeau, Frank | Addres on file | | | | | | | |
| 5997725 | Gilbeau, Frank | Addres on file | | | | | | | |
| 7693333 | GILBERT E PARKER & | Addres on file | | | | | | | |
| 5898966 | Gilbert II, Wayne Alan | Addres on file | | | | | | | |
| 5899884 | Gilbert, Anja | Addres on file | | | | | | | |
| 5887940 | Gilbert, Brendan | Addres on file | | | | | | | |
| 5896916 | Gilbert, Christopher | Addres on file | | | | | | | |
| 5981307 | Gilbert, Darci | Addres on file | | | | | | | |
| 5995470 | Gilbert, Darci | Addres on file | | | | | | | |
| 6159296 | Gilbert, Douglas | Addres on file | | | | | | | |
| 5869746 | GILBERT, ELAINE | Addres on file | | | | | | | |
| 5984355 | Gilbert, Elizabeth | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998916 | Gilbert, Elizabeth | Addres on file | | | | | | | |
| 5881394 | Gilbert, Levi | Addres on file | | | | | | | |
| 5898357 | Gilbert, Mia | Addres on file | | | | | | | |
| 5891675 | Gilbert, Scott | Addres on file | | | | | | | |
| 5869747 | GILBERTSON, KURT | Addres on file | | | | | | | |
| 5986953 | Gilbertson, Lisa | Addres on file | | | | | | | |
| 6001514 | Gilbertson, Lisa | Addres on file | | | | | | | |
| 5992922 | Gilbertson, Tom or Thomas | Addres on file | | | | | | | |
| 6007483 | Gilbertson, Tom or Thomas | Addres on file | | | | | | | |
| 5900027 | Gil-Blanco, Jorge | Addres on file | | | | | | | |
| 5895519 | Gilbride, Timothy S | Addres on file | | | | | | | |
| 5803287 | Gilchrist, John | Addres on file | | | | | | | |
| 7693362 | GILDA M SWIFT | Addres on file | | | | | | | |
| 7693364 | GILDA M SWIFT | Addres on file | | | | | | | |
| 5865167 | Gilded Creek Partners, Inc. | Addres on file | | | | | | | |
| 5981541 | Gilder, Jason | Addres on file | | | | | | | |
| 5995856 | Gilder, Jason | Addres on file | | | | | | | |
| 7486477 | Gildner, Daniel | Addres on file | | | | | | | |
| 5896523 | Gile, Alan | Addres on file | | | | | | | |
| 5869748 | GILEAD SCIENCES, INC | Addres on file | | | | | | | |
| 7335253 | Giles, Jennifer | Addres on file | | | | | | | |
| 5991285 | Giles, Jobadiah | Addres on file | | | | | | | |
| 6005846 | Giles, Jobadiah | Addres on file | | | | | | | |
| 5884964 | Giles, Russell Melvin | Addres on file | | | | | | | |
| 5988760 | Giles, William | Addres on file | | | | | | | |
| 6003321 | Giles, William | Addres on file | | | | | | | |
| 5989504 | GILETTE, SANDRA | Addres on file | | | | | | | |
| 6004066 | GILETTE, SANDRA | Addres on file | | | | | | | |
| 5896830 | Gilginas, John Peter | Addres on file | | | | | | | |
| 5989181 | gilkey, robert | Addres on file | | | | | | | |
| 6003743 | gilkey, robert | Addres on file | | | | | | | |
| 5869749 | Gill | Addres on file | | | | | | | |
| 7236557 | Gill Ranch Storage, LLC | MardiLyn Saathoff | NW Natural | 220 NW Second Avenue, 13th Floor | | Portland | OR | 97209-3942 | |
| 7236557 | Gill Ranch Storage, LLC | David Benjamin Levant | Stoel Rives LLP | 101 South Capitol Boulevard, Suite 1900 | | Boise | ID | 83702 | |
| 7236557 | Gill Ranch Storage, LLC | Eric Martin, Jason Brauser | Stoel Rives LLP | 760 SW Ninth Avenue, Suite 3000 | | Portland | OR | 97205 | |
| 5864263 | GILL, AJIT | Addres on file | | | | | | | |
| 5869751 | GILL, AJIT | Addres on file | | | | | | | |
| 6180060 | Gill, Amrit Pal | Addres on file | | | | | | | |
| 6177421 | Gill, Bill R | Addres on file | | | | | | | |
| 5869752 | Gill, Daljit | Addres on file | | | | | | | |
| 5960565 | GILL, DAVID | Addres on file | | | | | | | |
| 5996128 | GILL, DAVID | Addres on file | | | | | | | |
| 5879672 | Gill, Gurpal Singh | Addres on file | | | | | | | |
| 5880692 | Gill, Harjeet Singh | Addres on file | | | | | | | |
| 5890777 | Gill, Justin Ray | Addres on file | | | | | | | |
| 6008929 | Gill, Luis | Addres on file | | | | | | | |
| 5869753 | Gill, Malkeet | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982351 | Gill, Manjinder | Addres on file | | | | | | | |
| 5996852 | Gill, Manjinder | Addres on file | | | | | | | |
| 5900717 | Gill, Megan | Addres on file | | | | | | | |
| 5890550 | Gill, Melissa | Addres on file | | | | | | | |
| 5897056 | Gill, Navjit Kaur Dosanjh | Addres on file | | | | | | | |
| 5869754 | Gill, Rawld | Addres on file | | | | | | | |
| 6080577 | GILL, SANJIV KUMAR | Addres on file | | | | | | | |
| 5981668 | Gill, Santokh | Addres on file | | | | | | | |
| 5996003 | Gill, Santokh | Addres on file | | | | | | | |
| 5883848 | Gill, Sonia | Addres on file | | | | | | | |
| 5896810 | Gill, Sonya K | Addres on file | | | | | | | |
| 5869755 | GILL, SUKHCHAIN | Addres on file | | | | | | | |
| 5869756 | GILL, TRAVIS | Addres on file | | | | | | | |
| 5982576 | Gillberg, Gunilla | Addres on file | | | | | | | |
| 5997125 | Gillberg, Gunilla | Addres on file | | | | | | | |
| 5900407 | Gilleland, Ross Butler | Addres on file | | | | | | | |
| 5895302 | Gillen, Edward P | Addres on file | | | | | | | |
| 5881874 | Gillen, Eric A | Addres on file | | | | | | | |
| 4977578 | Gillen, Ralph B | Addres on file | | | | | | | |
| 5901452 | Gilleran, Sean P | Addres on file | | | | | | | |
| 5885675 | Gillespie, Brandon Robert | Addres on file | | | | | | | |
| 5869757 | GILLESPIE, DALE | Addres on file | | | | | | | |
| 5988380 | Gillespie, Jan | Addres on file | | | | | | | |
| 6002941 | Gillespie, Jan | Addres on file | | | | | | | |
| 5890120 | Gillespie, Travis S. | Addres on file | | | | | | | |
| 5878890 | Gillett, Matthew Bryan | Addres on file | | | | | | | |
| 5943933 | Gillett, Ute | Addres on file | | | | | | | |
| 5993617 | Gillett, Ute | Addres on file | | | | | | | |
| 5879360 | Gillette, David W | Addres on file | | | | | | | |
| 5869758 | Gillette, Dawn | Addres on file | | | | | | | |
| 5900931 | Gillette, Greg | Addres on file | | | | | | | |
| 5869759 | Gillette, Jay | Addres on file | | | | | | | |
| 5983725 | Gillette, Marisa | Addres on file | | | | | | | |
| 5998286 | Gillette, Marisa | Addres on file | | | | | | | |
| 5887773 | Gilley, Christopher James | Addres on file | | | | | | | |
| 5988306 | Gilley, Curtis | Addres on file | | | | | | | |
| 6002867 | Gilley, Curtis | Addres on file | | | | | | | |
| 5892294 | Gilley, Sean H | Addres on file | | | | | | | |
| 5898380 | Gillham, Daniel C | Addres on file | | | | | | | |
| 5898255 | Gillham, Roy Owen | Addres on file | | | | | | | |
| 5879804 | Gilliam, Damani | Addres on file | | | | | | | |
| 5882908 | Gilliam, Debbie Evon | Addres on file | | | | | | | |
| 5966505 | Gilliam, Doug | Addres on file | | | | | | | |
| 5994981 | Gilliam, Doug | Addres on file | | | | | | | |
| 5883165 | Gilliam, Shelly | Addres on file | | | | | | | |
| 5899747 | Gilliam, Stefanie Ann | Addres on file | | | | | | | |
| 5980761 | GILLIES, CAMPBELL G | Addres on file | | | | | | | |
| 5994526 | GILLIES, CAMPBELL G | Addres on file | | | | | | | |
| 5980402 | Gilligan, Bernadette | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994058 | Gilligan, Bernadette | Addres on file | | | | | | | |
| 5869761 | Gilligan, Luke | Addres on file | | | | | | | |
| 5990667 | Gilliland, Donna | Addres on file | | | | | | | |
| 6005228 | Gilliland, Donna | Addres on file | | | | | | | |
| 5878520 | Gilliland, Jason Dale | Addres on file | | | | | | | |
| 5985599 | Gilliland, Tad | Addres on file | | | | | | | |
| 6000159 | Gilliland, Tad | Addres on file | | | | | | | |
| 5886062 | Gilliland, Todd E | Addres on file | | | | | | | |
| 5869762 | Gilliland, Willis | Addres on file | | | | | | | |
| 5894664 | Gillio III, John J | Addres on file | | | | | | | |
| 5883853 | Gillio, Delilah Rodriguez | Addres on file | | | | | | | |
| 5980304 | GILLIO, JIM | Addres on file | | | | | | | |
| 5993918 | GILLIO, JIM | Addres on file | | | | | | | |
| 5992908 | Gillio, Kathy | Addres on file | | | | | | | |
| 6007469 | Gillio, Kathy | Addres on file | | | | | | | |
| 6161224 | Gillis, Charles | Addres on file | | | | | | | |
| 5983993 | Gillis, Greg | Addres on file | | | | | | | |
| 5998554 | Gillis, Greg | Addres on file | | | | | | | |
| 5987450 | Gillis, Gregory | Addres on file | | | | | | | |
| 6002011 | Gillis, Gregory | Addres on file | | | | | | | |
| 5897639 | Gillis, Gregory S. | Addres on file | | | | | | | |
| 5894142 | Gillis, Lewis Olin | Addres on file | | | | | | | |
| 5891736 | Gillming, Daniel Lee | Addres on file | | | | | | | |
| 5869763 | Gillon, Jean | Addres on file | | | | | | | |
| 5986805 | Gillott, Thomas | Addres on file | | | | | | | |
| 6001366 | Gillott, Thomas | Addres on file | | | | | | | |
| 5883262 | Gilmer, Anthony | Addres on file | | | | | | | |
| 5880425 | Gilmer, Brent | Addres on file | | | | | | | |
| 5899726 | Gilmet, Jeffrey | Addres on file | | | | | | | |
| 5990932 | Gilmore Heating & Air | attn: Heather | 4429 Missouri Flat Road | | | Placerville | CA | 95667 | |
| 6005493 | Gilmore Heating & Air | attn: Heather | 4429 Missouri Flat Road | | | Placerville | CA | 95667 | |
| 6013602 | GILMORE HEATING & AIR | ATTN: HEATHER | | | | PLACERVILLE | CA | 95667 | |
| 5897787 | Gilmore, Arthur Owen | Addres on file | | | | | | | |
| 5980141 | Gilmore, Jeanie | Addres on file | | | | | | | |
| 5993706 | Gilmore, Jeanie | Addres on file | | | | | | | |
| 5891035 | Gilmore, Joseph Jeffery | Addres on file | | | | | | | |
| 5891799 | Gilmore, Shawn Patrick | Addres on file | | | | | | | |
| 5990316 | GILREATH, SUSAN | Addres on file | | | | | | | |
| 6004877 | GILREATH, SUSAN | Addres on file | | | | | | | |
| 7071395 | Gilroy 55 Lots LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 6012813 | GILROY ECONOMIC DEVELOPMENT CORP | 7471 MONTEREY ST | | | | GILROY | CA | 95020 | |
| 6008623 | GILROY ELECTRIC, INC. | 8155 SWANSON LN | | | | GILROY | CA | 95020 | |
| 7315908 | Gilroy Energy Center, LLC | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue Suite 1000 | | Houston | TX | 77002 | |
| 7315908 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP | Attn.: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7315908 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP | Attn.: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7315908 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP | Attn.: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 5869764 | GILROY INVESTMENT PARTNERS | Addres on file | | | | | | | |
| 5869765 | Gilroy Monterey LP | Addres on file | | | | | | | |
| 5864345 | GILROY PACIFIC ASSOCIATES | Addres on file | | | | | | | |
| 5944635 | Gilsdorf, Stephen | Addres on file | | | | | | | |
| 5993717 | Gilsdorf, Stephen | Addres on file | | | | | | | |
| 5887409 | Gilson, David K | Addres on file | | | | | | | |
| 5869766 | Gilson, Robert | Addres on file | | | | | | | |
| 5869767 | Gilson, Robert | Addres on file | | | | | | | |
| 5879449 | Gilson, Robert Andrew | Addres on file | | | | | | | |
| 6013267 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | | OAKDALE | CA | 95361 | |
| 5891122 | Gimpel, Isaac Andrew | Addres on file | | | | | | | |
| 5869768 | GIN, DEBBIE | Addres on file | | | | | | | |
| 5895205 | Gin, Dorothy | Addres on file | | | | | | | |
| 5880252 | Gin, Lily L. | Addres on file | | | | | | | |
| 5981536 | Gin, Phillip | Addres on file | | | | | | | |
| 5995851 | Gin, Phillip | Addres on file | | | | | | | |
| 5879328 | Gin, Ronald | Addres on file | | | | | | | |
| 5865094 | GIN, WAYNE | Addres on file | | | | | | | |
| 7856286 | GINA SORIANO TR | UA 09 25 84 | PHYLLIS K MLINARICH REVOCABLE | LIVING TRUST | 774 CHESTNUT AVE | SANBRUNO | CA | 94066-3324 | |
| 7856287 | GINA SORIANO TR | UA 09 25 84 PHYLLIS K | MLINARICH REVOCABLE LIVING TRUST | 774 CHESTNUT AVE | | SANBRUNO | CA | 94066-3324 | |
| 5864357 | Ginder Development Corp. | Addres on file | | | | | | | |
| 5864441 | Ginder Development Corp. | Addres on file | | | | | | | |
| 5865468 | GINDER DEVELOPMENT CORP. | Addres on file | | | | | | | |
| 7320750 | Gindroz, Susan | Addres on file | | | | | | | |
| 5894035 | Gines, Brett M | Addres on file | | | | | | | |
| 5894293 | Gines, Brian Lynn | Addres on file | | | | | | | |
| 5890526 | Ginevra, Jay | Addres on file | | | | | | | |
| 5900405 | Gingras, James Carl | Addres on file | | | | | | | |
| 7857292 | Ginkgo Tree, LLC | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 5896424 | Ginn, Michael A | Addres on file | | | | | | | |
| 5897707 | Ginocchio, Sergio | Addres on file | | | | | | | |
| 5881652 | Ginter, Anthony K | Addres on file | | | | | | | |
| 5869769 | GINZBURG, ANDREY | Addres on file | | | | | | | |
| 5869770 | GINZBURG, ANDREY | Addres on file | | | | | | | |
| 5869771 | GINZBURG, ANDREY | Addres on file | | | | | | | |
| 5869772 | GINZBURG, ANDREY | Addres on file | | | | | | | |
| 5869773 | GINZBURG, ANDREY | Addres on file | | | | | | | |
| 5869774 | GINZBURG, ANDREY | Addres on file | | | | | | | |
| 5889779 | Giocomo, Brett | Addres on file | | | | | | | |
| 5885600 | Gioffre, Joe | Addres on file | | | | | | | |
| 5885451 | Giordano, Gerald E | Addres on file | | | | | | | |
| 5949784 | Giordano, Marie | Addres on file | | | | | | | |
| 5982483 | Giordano, Marie | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 150 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986018 | GIORDANO, MARIE | Addres on file | | | | | | | |
| 5994910 | Giordano, Marie | Addres on file | | | | | | | |
| 5996995 | Giordano, Marie | Addres on file | | | | | | | |
| 6000579 | GIORDANO, MARIE | Addres on file | | | | | | | |
| 5982956 | GIORDANO, ROBERT | Addres on file | | | | | | | |
| 5997517 | GIORDANO, ROBERT | Addres on file | | | | | | | |
| 5880568 | Giordano, Steven | Addres on file | | | | | | | |
| 5985664 | Giosso, David | Addres on file | | | | | | | |
| 6000225 | Giosso, David | Addres on file | | | | | | | |
| 5981678 | Giottonini, John | Addres on file | | | | | | | |
| 5996013 | Giottonini, John | Addres on file | | | | | | | |
| 5990534 | Giovannetti, Anthony | Addres on file | | | | | | | |
| 6005095 | Giovannetti, Anthony | Addres on file | | | | | | | |
| 5899435 | Giovannetti, Michael | Addres on file | | | | | | | |
| 6029430 | Giovara, Arthur A. | Addres on file | | | | | | | |
| 5993778 | Giovinco, Joseph | Addres on file | | | | | | | |
| 5869775 | Gipe, Alpha | Addres on file | | | | | | | |
| 5888342 | Gipson Jr., Herman Alonzo | Addres on file | | | | | | | |
| 5985669 | Gipson Realty, Inc-Gipson, Diane | 660 Main Street | | | | Red Bluff | CA | 96080 | |
| 6000230 | Gipson Realty, Inc-Gipson, Diane | 660 Main Street | | | | Red Bluff | CA | 96080 | |
| 5884561 | Gipson, Kiarra | Addres on file | | | | | | | |
| 5893176 | Girard, Benjamin Francis | Addres on file | | | | | | | |
| 5982793 | Girard, Susan | Addres on file | | | | | | | |
| 5997354 | Girard, Susan | Addres on file | | | | | | | |
| 5979951 | Giraudez, Jonathan | Addres on file | | | | | | | |
| 5993404 | Giraudez, Jonathan | Addres on file | | | | | | | |
| 5869776 | GIRAUDO, CRAIG | Addres on file | | | | | | | |
| 5883857 | Girga, Robert Eric | Addres on file | | | | | | | |
| 5878777 | Girimonte, Chelsea Hannah | Addres on file | | | | | | | |
| 5895461 | Girlich, Thomas Anthony | Addres on file | | | | | | | |
| 5880856 | Giron, Anna M | Addres on file | | | | | | | |
| 5884784 | Girouard, Douglas E | Addres on file | | | | | | | |
| 5896199 | Gish, Raymond E | Addres on file | | | | | | | |
| 5979806 | Gisladottir, Thora | Addres on file | | | | | | | |
| 5993217 | Gisladottir, Thora | Addres on file | | | | | | | |
| 5891041 | Gisler, William James | Addres on file | | | | | | | |
| 5895134 | Gist, Cathy Diane | Addres on file | | | | | | | |
| 5991549 | GITCHEL, KATRINA | Addres on file | | | | | | | |
| 6006110 | GITCHEL, KATRINA | Addres on file | | | | | | | |
| 5878649 | Giuffra, Kate Ann | Addres on file | | | | | | | |
| 7693430 | GIULA NEWMAN A MINOR | Addres on file | | | | | | | |
| 5869777 | GIUMARRA VINEYARDS | Addres on file | | | | | | | |
| 5869778 | GIUMARRA VINEYARDS | Addres on file | | | | | | | |
| 5869779 | GIUMARRA VINEYARDS | Addres on file | | | | | | | |
| 5869780 | GIUMARRA VINEYARDS | Addres on file | | | | | | | |
| 5869781 | GIUMARRA VINEYARDS | Addres on file | | | | | | | |
| 5869782 | GIUMARRA VINEYARDS | Addres on file | | | | | | | |
| 5869783 | GIUMARRA VINEYARDS | Addres on file | | | | | | | |
| 5869784 | GIUMARRA VINEYARDS | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008699 | GIUMARRA VINEYARDS CORPORATION | 3646 AVE 416 | | | | REEDLEY | CA | 93654 | |
| 5824132 | Giuseppe's Cucina Italiana | 891 Price Street | | | | Pismo Beach | CA | 93449 | |
| 5889949 | Giusti, Adam J | Addres on file | | | | | | | |
| 5981075 | Giusto, Marc | Addres on file | | | | | | | |
| 5994968 | Giusto, Marc | Addres on file | | | | | | | |
| 5980441 | Givan, Craig | Addres on file | | | | | | | |
| 5994103 | Givan, Craig | Addres on file | | | | | | | |
| 5885541 | Givens, Clint O | Addres on file | | | | | | | |
| 5897928 | Givhan, Victor | Addres on file | | | | | | | |
| 5869785 | GIYER, HAROLD | Addres on file | | | | | | | |
| 6017362 | GL FIT 1, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 5856017 | GL Madera, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 5856098 | GL Merced 2, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 5855484 | GL Peacock, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 5855744 | GL Sirius, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 5981464 | Glaab, Cindy | Addres on file | | | | | | | |
| 5995767 | Glaab, Cindy | Addres on file | | | | | | | |
| 5869786 | Glab, Chris | Addres on file | | | | | | | |
| 5897709 | Glabe, Jacob | Addres on file | | | | | | | |
| 6014516 | GLACIAL NATURAL GAS INC | 24 ROUTE 6A | | | | SANDWICH | MA | 02563 | |
| 5955082 | Gladden, Bret | Addres on file | | | | | | | |
| 5995381 | Gladden, Bret | Addres on file | | | | | | | |
| 5890958 | Gladden, Leo Palmer | Addres on file | | | | | | | |
| 5986947 | GLADDEN, VICTORIA | Addres on file | | | | | | | |
| 5991488 | GLADDEN, VICTORIA | Addres on file | | | | | | | |
| 6001508 | GLADDEN, VICTORIA | Addres on file | | | | | | | |
| 6006049 | GLADDEN, VICTORIA | Addres on file | | | | | | | |
| 5982946 | Gladish, Donald | Addres on file | | | | | | | |
| 5997507 | Gladish, Donald | Addres on file | | | | | | | |
| 5879932 | Gladish, Serge | Addres on file | | | | | | | |
| 5864657 | GLADSTONE LAND CORPORATION | Addres on file | | | | | | | |
| 5864683 | GLADSTONE LAND CORPORATION | Addres on file | | | | | | | |
| 7693434 | GLADYS A FRENCH | Addres on file | | | | | | | |
| 7693436 | GLADYS ANN MOORE | Addres on file | | | | | | | |
| 7693442 | GLADYS C TOLBERT | Addres on file | | | | | | | |
| 7783199 | GLADYS E KENYON TR | GLADYS E KENYON LIVING TRUST | AUG 30 79 | 1120 S MERIDIAN RD | | MERIDIAN | CA | 95957-9609 | |
| 7693453 | GLADYS JEAN PARKHURST | Addres on file | | | | | | | |
| 7856288 | GLADYS JESSEN | C/O RICHARD B ABBOTT | 563 N OLIVER AVE | | | SANGER | CA | 93657-9658 | |
| 7693460 | GLADYS S HURD & | Addres on file | | | | | | | |
| 7693463 | GLADYS TREJO | Addres on file | | | | | | | |
| 5898315 | Glantz, Brandon M. | Addres on file | | | | | | | |
| 5878462 | Glarrow, Barry Douglas | Addres on file | | | | | | | |
| 6011763 | GLASER & ASSOCIATES INC | 4808 SUNRISE DR | | | | MARTINEZ | CA | 94553 | |
| 5983012 | Glasgow, Debra | Addres on file | | | | | | | |
| 5997574 | Glasgow, Debra | Addres on file | | | | | | | |
| 5869787 | GLASGOW, LIVIA | Addres on file | | | | | | | |
| 5884444 | Glasper, Deniqua | Addres on file | | | | | | | |
| 5983372 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | Attn. Ed Zargarian | | | CARMICHAEL | CA | 95608 | |
| 6002933 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | Attn. Ed Zargarian | | | CARMICHAEL | CA | 95608 | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986019 | Glass, Bob | Addres on file | | | | | | | |
| 6000580 | Glass, Bob | Addres on file | | | | | | | |
| 5985307 | Glass, Brian | Addres on file | | | | | | | |
| 5890079 | Glass, Denver l | Addres on file | | | | | | | |
| 5897927 | Glass, Michael S. | Addres on file | | | | | | | |
| 5988162 | Glass, Robert | Addres on file | | | | | | | |
| 6002723 | Glass, Robert | Addres on file | | | | | | | |
| 5883811 | Glass, Samantha A | Addres on file | | | | | | | |
| 5986789 | Glassey, Trish | Addres on file | | | | | | | |
| 6001350 | Glassey, Trish | Addres on file | | | | | | | |
| 5954299 | GLASSMOYER, John | Addres on file | | | | | | | |
| 5996643 | GLASSMOYER, John | Addres on file | | | | | | | |
| 5991758 | Glau, John | Addres on file | | | | | | | |
| 6006319 | Glau, John | Addres on file | | | | | | | |
| 5869788 | Glaum, Sharon | Addres on file | | | | | | | |
| 5887937 | Glavin, Greg | Addres on file | | | | | | | |
| 5885968 | Glaze, Terry L | Addres on file | | | | | | | |
| 5882388 | Glazier, Nicole Elizabeth | Addres on file | | | | | | | |
| 5869789 | GLEASON & TANKARD | Addres on file | | | | | | | |
| 5869790 | Gleason, Gaynell | Addres on file | | | | | | | |
| 5962409 | Gleason, Patricia | Addres on file | | | | | | | |
| 5995368 | Gleason, Patricia | Addres on file | | | | | | | |
| 5900212 | Gleason, Peter Francis | Addres on file | | | | | | | |
| 5869791 | Gleason, Sean | Addres on file | | | | | | | |
| 5896445 | Gleaton, Isaac | Addres on file | | | | | | | |
| 5896048 | Gleaves, Jerilyn Ann | Addres on file | | | | | | | |
| 5888669 | Gleed, Scott James | Addres on file | | | | | | | |
| 5896166 | Gleicher, Clifford Jay | Addres on file | | | | | | | |
| 5869792 | Glembocki, Jerry | Addres on file | | | | | | | |
| 5869793 | GLEN EDWARDS MIDDLE SCHOOL | Addres on file | | | | | | | |
| 5984577 | Glen Ellen Grocery-Baweja, Jaspreet | 13710 Arnold Dr | | | | Glen Ellen | CA | 95442 | |
| 5999138 | Glen Ellen Grocery-Baweja, Jaspreet | 13710 Arnold Dr | | | | Glen Ellen | CA | 95442 | |
| 7842420 | GLEN J COOPER & HAZEL B COOPER TR | COOPER LIVING TRUST UA JUL 14 94 | 2428 17TH ST | | | SANPABLO | CA | 94806-2912 | |
| 7693485 | GLEN L WHITE | Addres on file | | | | | | | |
| 7693486 | GLEN L WHITE | Addres on file | | | | | | | |
| 5869794 | Glen Loma Corp. | Addres on file | | | | | | | |
| 7693493 | GLEN R CHRISTENSEN TR | Addres on file | | | | | | | |
| 7693496 | GLEN R CHRISTENSEN TR | Addres on file | | | | | | | |
| 7693503 | GLEN W SMITH | Addres on file | | | | | | | |
| 7693504 | GLEN W SMITH | Addres on file | | | | | | | |
| 7693505 | GLENA M RUTHERFORD & | Addres on file | | | | | | | |
| 7842431 | GLENDA DEAL CUST | DIANA K LANKFORD | UNIF GIFT MIN ACT TX | 8623 KIRKHAM | | SANANTONIO | TX | 78239-2816 | |
| 7842433 | GLENDA DEAL CUST | DUANE OWEN LANKFORD | UNIF GIFT MIN ACT TX | 8623 KIRKHAM | | SANANTONIO | TX | 78239-2816 | |
| 5981756 | Glendennings, Karen & David | Addres on file | | | | | | | |
| 5996116 | Glendennings, Karen & David | Addres on file | | | | | | | |
| 5882776 | Glendon, Ronald Charles | Addres on file | | | | | | | |
| 5869795 | Glen-Loma Corporation | Addres on file | | | | | | | |
| 5869796 | GLENN CONLEY DBA G CONLEY ELECTRIC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869797 | GLENN COUNTY PLANNING & PUBLIC WORKS AGENCY | Addres on file | | | | | | | |
| 5863828 | Glenn County Tax Collector- Department of Finance | 516 W. Sycamore Street | | | | Willows | CA | 95988 | |
| 5864113 | Glenn County Tax Collector- Department of Finance | 516 W. Sycamore Street | | | | Willows | CA | 95988 | |
| 7842441 | GLENN E THOMPSON | 741 SYCAMORE AVE | | | | SANBRUNO | CA | 94066-3319 | |
| 7693547 | GLENN FREDRICKSON & | Addres on file | | | | | | | |
| 7856289 | GLENN S LACOSTE | 305 BROAD ST | | | | NEVADACITY | CA | 95959-2405 | |
| 7856290 | GLENN S LACOSTE | 305 BROAD ST | | | | NEVADACITY | CA | 95959-2405 | |
| 7856291 | GLENN T GATES | PO BOX 277 | | | | PORTTOWNSEND | WA | 98368-0277 | |
| 7856292 | GLENN T GATES | PO BOX 277 | | | | PORTTOWNSEND | WA | 98368-0277 | |
| 7693578 | GLENN W CATES | Addres on file | | | | | | | |
| 7693582 | GLENN W RITCHEY JR | Addres on file | | | | | | | |
| 7220593 | Glenn, Billy D | Addres on file | | | | | | | |
| 5899922 | Glenn, Brian Michael | Addres on file | | | | | | | |
| 5896149 | Glenn, Kelley | Addres on file | | | | | | | |
| 5869798 | GLENN, LORI | Addres on file | | | | | | | |
| 5869799 | Glenn, Roy | Addres on file | | | | | | | |
| 7856293 | GLENNA R POWELL | JAMES B FIDLIN & | ROBIN T FIDLINJT TEN | 568 SILVERTON CT | | COLORADOSPRINGS | CO | 80919-2020 | |
| 5980185 | Glennas Rescued Treasures LLC, Glenna/Chris Sanders | 2977 Solano Avenue Suite C | | | | Napa | CA | 94558 | |
| 5993774 | Glennas Rescued Treasures LLC, Glenna/Chris Sanders | 2977 Solano Avenue Suite C | | | | Napa | CA | 94558 | |
| 5822338 | Glenn-Colusa Irrigation District | P.O. Box 150 | | | | Willows | CA | 95988 | |
| 5897655 | Glennen, Melanie | Addres on file | | | | | | | |
| 5980159 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | 1089 Enterprise Drive | | | San Francisco | CA | 94123 | |
| 5993738 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | 1089 Enterprise Drive | | | San Francisco | CA | 94123 | |
| 5894417 | Glero, Michele | Addres on file | | | | | | | |
| 7284416 | Glero, Nicolaus J | Addres on file | | | | | | | |
| 5864667 | GLESS, JOHN | Addres on file | | | | | | | |
| 5869800 | Gleyzer, Marina | Addres on file | | | | | | | |
| 5988755 | Glick, Bryan | Addres on file | | | | | | | |
| 6003316 | Glick, Bryan | Addres on file | | | | | | | |
| 5992114 | Glick, Paula | Addres on file | | | | | | | |
| 6006675 | Glick, Paula | Addres on file | | | | | | | |
| 5981206 | Glidden, Eric & Monica | Addres on file | | | | | | | |
| 5995216 | Glidden, Eric & Monica | Addres on file | | | | | | | |
| 5891411 | Glidden, Garrett Mathis | Addres on file | | | | | | | |
| 5879393 | Glidden, Josh | Addres on file | | | | | | | |
| 5983427 | Glide, Peter & Melissa | Addres on file | | | | | | | |
| 5997989 | Glide, Peter & Melissa | Addres on file | | | | | | | |
| 5895675 | Glines, Russell Edwin | Addres on file | | | | | | | |
| 5982579 | Glissman, Raymond | Addres on file | | | | | | | |
| 5997128 | Glissman, Raymond | Addres on file | | | | | | | |
| 6013497 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | | | | CALGARY | AB | T2P 4H2 | Canada |
| 5869801 | Global Ag Properties II | Addres on file | | | | | | | |
| 5869802 | GLOBAL AG PROPERTIES II USA LLC | Addres on file | | | | | | | |
| 5869803 | GLOBAL AG PROPERTIES II USA LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869804 | GLOBAL AG PROPERTIES II USA LLC | Addres on file | | | | | | | |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management | 8 West 40th St | 4th Floor | | New York | NY | 10018 | |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 6011085 | GLOBAL ASSET PROTECTION SERVICES | 100 CONSTITUTION PLZ 12TH FL | | | | HARTFORD | CT | 06103 | |
| 6029572 | Global Crossing Telecommunications, Inc. | CenturyLink Communications | Attn: Legal-BKY | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| 6148904 | Global Diving & Salvage, Inc. | Attn: Lisa Huston | 3840 W Marginal Way SW | | | Seattle | WA | 98106 | |
| 5869805 | Global Engineering Enterprise | Addres on file | | | | | | | |
| 5864740 | GLOBAL LAND INVESTORS LLC | Addres on file | | | | | | | |
| 5802815 | Global Machinery Int'l West LLC | 705 West 62nd Ave | | | | Denver | CO | 80216 | |
| 5802815 | Global Machinery Int'l West LLC | Kathy Figueroa | 3321 Airport Road | | | Sacramento | CA | 95834 | |
| 5991523 | Global Recovery Services, Attn: Steven Comunale (Rep) | PO BOX 105795 | | | | Atlanta | CA | 30348 | |
| 6006084 | Global Recovery Services, Attn: Steven Comunale (Rep) | PO BOX 105795 | | | | Atlanta | CA | 30348 | |
| 6040506 | Global Rental Company, Inc. | Burr & Forman LLP | Regan Loper | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| 6040506 | Global Rental Company, Inc. | Mike Ritter, Controller | 33 Inverness Center Parkway Suite 250 | | | Birmingham | AL | 35242 | |
| 5861135 | Global Software Resources, Inc. | Attn: Prem J. Hinduja | 4447 Stoneridge Drive | | | Pleasanton | CA | 94588 | |
| 6011819 | GLOBAL TOWER SERVICE INC | 111 CATHERINE DR | | | | WOODLAND | WA | 98674 | |
| 6013895 | GLOBALSTAR USA | P.O. BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 | |
| 6011435 | GLOBALSTAR USA LLC | 1351 HOLIDAY SQUARE BLVD | | | | COVINGTON | LA | 70433 | |
| 5889371 | Glock, Travis J. | Addres on file | | | | | | | |
| 5988418 | GLOGER, ROBERT | Addres on file | | | | | | | |
| 6002979 | GLOGER, ROBERT | Addres on file | | | | | | | |
| 7485512 | Glomb, Marc D | Addres on file | | | | | | | |
| 6013610 | GLORIA BAILEY | Addres on file | | | | | | | |
| 7856294 | GLORIA BEGA | 3420 DEL RIO CIR | | | | SANLEANDRO | CA | 94578-4033 | |
| 7856295 | GLORIA BEGA | 3420 DEL RIO CIR | | | | SANLEANDRO | CA | 94578-4033 | |
| 7693611 | GLORIA CASSELLI ZURFLUH | Addres on file | | | | | | | |
| 7693625 | GLORIA GARDNER | Addres on file | | | | | | | |
| 7693626 | GLORIA GARDNER | Addres on file | | | | | | | |
| 7856296 | GLORIA GOSS & | CAROLYN EDER JT TEN | 1601 19TH AVE APT 236 | | | SANFRANCISCO | CA | 94122-3473 | |
| 7856297 | GLORIA GOSS & | CAROLYN EDER JT TEN | 1601 19TH AVE APT 236 | | | SANFRANCISCO | CA | 94122-3473 | |
| 7693640 | GLORIA J WOOD | Addres on file | | | | | | | |
| 7693643 | GLORIA JEAN KALLIO | Addres on file | | | | | | | |
| 7693645 | GLORIA JEAN KALLIO | Addres on file | | | | | | | |
| 7842476 | GLORIA KOULOULIAS | 137 CLAY AVE | | | | SOUTHSANFRANCISCO | CA | 94080-1015 | |
| 7842479 | GLORIA KOULOULIAS CUST | ALEXANDRIA KOULOULIAS UNIF | GIFT MIN ACT CA | 137 CLAY AVE | | SOUTHSANFRANCISCO | CA | 94080-1015 | |
| 7842480 | GLORIA KOULOULIAS CUST | LAVENDAR M KOULOULIAS UNIF | GIFT MIN ACT CA | 137 CLAY AVE | | SOUTHSANFRANCISCO | CA | 94080-1015 | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842481 | GLORIA KOULOULIAS CUST | TINA A KOULOULIAS UNIF | GIFT MIN ACT CA | 137 CLAY AVE | | SOUTHSANFRANCISCO | CA | 94080-1015 | |
| 7330482 | Gloria M Chiang & Me Ling Chiang Jt Wros | Addres on file | | | | | | | |
| 7693665 | GLORIA M HERNANDEZ | Addres on file | | | | | | | |
| 7842484 | GLORIA M SMITH | 2168 NECTARINE DR | | | | SANTAROSA | CA | 95404-6185 | |
| 5980834 | Gloria Miguel Gonzalez | PO Box 509119 | | | | San Diego | CA | 92150-9914 | |
| 5994613 | Gloria Miguel Gonzalez | PO Box 509119 | | | | San Diego | CA | 92150-9914 | |
| 6013612 | GLORIA PEGA | Addres on file | | | | | | | |
| 6013638 | GLORIA PEGA | Addres on file | | | | | | | |
| 6008033 | Gloria Ruckman; Robert Ruckman; RR, Minor; Amalia Leal, Gildardo Leal | Addres on file | | | | | | | |
| 7693689 | GLORIA SOUTHER | Addres on file | | | | | | | |
| 7693691 | GLORIA SOUTHER | Addres on file | | | | | | | |
| 7856298 | GLORIA STRANDAARD | 715 DEL GANADO RD | | | | SANRAFAEL | CA | 94903-2307 | |
| 7856299 | GLORIA STRANDGAARD | PO BOX 6303 | | | | SANRAFAEL | CA | 94903-0303 | |
| 7231351 | Gloria Terrace, LLC | 3189 Danville Blvd., #245 | | | | Alamo | CA | 94507 | |
| 7856300 | GLORIA WALSH | 1069 WYNDHAM WAY | | | | CAMANOISLAND | WA | 98282-8625 | |
| 5801167 | Gloria Washington Trucking, Inc. | P.O. Box 2884 | | | | Richmond | CA | 94802 | |
| 5981305 | Gloria, Lorena | Addres on file | | | | | | | |
| 5995454 | Gloria, Lorena | Addres on file | | | | | | | |
| 5988273 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | Spc. 1 | | | Angels Camp | CA | 95222 | |
| 6002834 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | Spc. 1 | | | Angels Camp | CA | 95222 | |
| 5878582 | Glotch, Frances Marie | Addres on file | | | | | | | |
| 5989117 | Glover, Bonnie | Addres on file | | | | | | | |
| 6003678 | Glover, Bonnie | Addres on file | | | | | | | |
| 5884927 | Glover, Dave | Addres on file | | | | | | | |
| 5896157 | Glover, Lynell | Addres on file | | | | | | | |
| 7272799 | Glover, Michael | Addres on file | | | | | | | |
| 5883228 | Glover, Tamara | Addres on file | | | | | | | |
| 6176098 | Glover, Verda J. | Addres on file | | | | | | | |
| 6159697 | Glover-Hudson, Rica M | Addres on file | | | | | | | |
| 5887635 | Gloyd Jr., David Archie | Addres on file | | | | | | | |
| 5900398 | Glunt, Fayanne Beryl | Addres on file | | | | | | | |
| 5992025 | GLUSKER, PETER | Addres on file | | | | | | | |
| 6006586 | GLUSKER, PETER | Addres on file | | | | | | | |
| 7263241 | Gluzgold, Yevgeniya | Addres on file | | | | | | | |
| 5895376 | Glynn III, Robert D | Addres on file | | | | | | | |
| 6008522 | GLYNN, DAVID | Addres on file | | | | | | | |
| 7173367 | Glynn, Jr., Robert D | Addres on file | | | | | | | |
| 5869806 | GLYNN, WILLIAM | Addres on file | | | | | | | |
| 5892429 | Glysson, George | Addres on file | | | | | | | |
| 5869807 | GM Cruise, LLC | Addres on file | | | | | | | |
| 7860675 | GN3 SIP LIMITED | ONE AMERICA SQUARE, 17 CROSSWALL | | | | LONDON | ENGLAND | EC3N 2LB | UK |
| 7857293 | GN3 SIP Limited | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 5969650 | Gniady, Krystyna | Addres on file | | | | | | | |
| 5994346 | Gniady, Krystyna | Addres on file | | | | | | | |
| 5869808 | GNJJR Land Company | Addres on file | | | | | | | |
| 5991753 | Go Green Think Clean-Eason, Karen | 155 Hummingbird lane | | | | Boulder Creek | CA | 95006 | |
| 6006314 | Go Green Think Clean-Eason, Karen | 155 Hummingbird lane | | | | Boulder Creek | CA | 95006 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992292 | GO PETROLEUM, LLC-JEBRIN, AIMAN | 720 HIGH ST. | | | | OAKLAND | CA | 94601 | |
| 6006853 | GO PETROLEUM, LLC-JEBRIN, AIMAN | 720 HIGH ST. | | | | OAKLAND | CA | 94601 | |
| 5982851 | GO! Petroleum, LLC | 720 HIGH ST. | | | | OAKLAND | CA | 94601 | |
| 5997412 | GO! Petroleum, LLC | 720 HIGH ST. | | | | OAKLAND | CA | 94601 | |
| 5898127 | Go, William | Addres on file | | | | | | | |
| 5901811 | Goad, Christopher S | Addres on file | | | | | | | |
| 5987037 | Goade, Gary | Addres on file | | | | | | | |
| 6001598 | Goade, Gary | Addres on file | | | | | | | |
| 5886485 | Gobel, Tim E | Addres on file | | | | | | | |
| 5984257 | Gobeli, David | Addres on file | | | | | | | |
| 5998819 | Gobeli, David | Addres on file | | | | | | | |
| 5892015 | Goce, Agnes | Addres on file | | | | | | | |
| 5987159 | gochi japanese tapas-motouji, sakae | 1943 W el camino real | | | | mountain view | CA | 94040 | |
| 6001720 | gochi japanese tapas-motouji, sakae | 1943 W el camino real | | | | mountain view | CA | 94040 | |
| 5895288 | Gockel, Keith A | Addres on file | | | | | | | |
| 5893442 | Goddard, Joey E. | Addres on file | | | | | | | |
| 5993016 | Godick, Lari | Addres on file | | | | | | | |
| 6007577 | Godick, Lari | Addres on file | | | | | | | |
| 5899804 | Godinez Jr., Salvador | Addres on file | | | | | | | |
| 5989113 | GODINEZ, FLORA | Addres on file | | | | | | | |
| 6003674 | GODINEZ, FLORA | Addres on file | | | | | | | |
| 6168547 | Godinez, Maria L | Addres on file | | | | | | | |
| 5887243 | Godinez, Roberto | Addres on file | | | | | | | |
| 5864573 | GODINHO HOLSTEINS, Sole Proprietorship | Addres on file | | | | | | | |
| 5869809 | Godinho, David | Addres on file | | | | | | | |
| 5882398 | Godoy, Ruben | Addres on file | | | | | | | |
| 5988408 | GOEBEL, DONNA | Addres on file | | | | | | | |
| 6002969 | GOEBEL, DONNA | Addres on file | | | | | | | |
| 5992934 | Goebel, Elena | Addres on file | | | | | | | |
| 6007495 | Goebel, Elena | Addres on file | | | | | | | |
| 5984701 | Goebel, Nancy | Addres on file | | | | | | | |
| 5999262 | Goebel, Nancy | Addres on file | | | | | | | |
| 5984289 | Goebel, Ron | Addres on file | | | | | | | |
| 5998850 | Goebel, Ron | Addres on file | | | | | | | |
| 5892156 | Goehring, Daniel Jason | Addres on file | | | | | | | |
| 5865407 | GOEHRING, GEORGE | Addres on file | | | | | | | |
| 5869810 | GOEHRING, GEORGE | Addres on file | | | | | | | |
| 5896108 | Goehring, Rodney | Addres on file | | | | | | | |
| 5887620 | Goekler, Justin Lee | Addres on file | | | | | | | |
| 5896600 | Goel, Ajay | Addres on file | | | | | | | |
| 5869811 | GOEL, ARVIND | Addres on file | | | | | | | |
| 5878941 | Goel, Ravi B | Addres on file | | | | | | | |
| 5895088 | Goelzer, Glenn Robert | Addres on file | | | | | | | |
| 7856301 | GOERGES BORCHARDT INC | 136 E 57TH ST | | | | NEWYORK | NY | 10022-2707 | |
| 5970595 | Goerl, Steven | Addres on file | | | | | | | |
| 5995015 | Goerl, Steven | Addres on file | | | | | | | |
| 5887640 | Goerss, Christina Marie | Addres on file | | | | | | | |
| 5901585 | Goerzen, Corey Davis | Addres on file | | | | | | | |
| 6161275 | Goetchius, Pearl | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161275 | Goetchius, Pearl | Addres on file | | | | | | | |
| 5869812 | GOETHALS, WIM | Addres on file | | | | | | | |
| 5886031 | Goetsch, Todd | Addres on file | | | | | | | |
| 5880458 | Goetz, Karl | Addres on file | | | | | | | |
| 5882722 | Goetz, Sandra A | Addres on file | | | | | | | |
| 5989585 | Goetzinger, Gary | Addres on file | | | | | | | |
| 6004146 | Goetzinger, Gary | Addres on file | | | | | | | |
| 6177106 | Goff, Carl | Addres on file | | | | | | | |
| 5887569 | Goff, Jeremy Robert | Addres on file | | | | | | | |
| 5892949 | Goff, Jeromy S. | Addres on file | | | | | | | |
| 5888137 | Goff, Joseph Alex | Addres on file | | | | | | | |
| 5879305 | Goff, Robyn A | Addres on file | | | | | | | |
| 5990351 | Goff, Tammie | Addres on file | | | | | | | |
| 6004912 | Goff, Tammie | Addres on file | | | | | | | |
| 5895998 | Gofman, Genrick | Addres on file | | | | | | | |
| 6160874 | Goforth, Daniel L | Addres on file | | | | | | | |
| 5883877 | Goforth, Rebecca | Addres on file | | | | | | | |
| 5886663 | Goforth, Steve | Addres on file | | | | | | | |
| 5898996 | Gogerman, Alla | Addres on file | | | | | | | |
| 5893603 | Goggia, Corbin Lee | Addres on file | | | | | | | |
| 5878631 | Goggins, Bria Kai | Addres on file | | | | | | | |
| 5880621 | Gogineni, Srinivas Rao | Addres on file | | | | | | | |
| 5987843 | Gogo Laundry-Miller, John | 1795 West San Carlos | | | | San Jose | CA | 95128 | |
| 6002404 | Gogo Laundry-Miller, John | 1795 West San Carlos | | | | San Jose | CA | 95128 | |
| 5891181 | Goguen, Michael | Addres on file | | | | | | | |
| 5896279 | Goh, Victoria M | Addres on file | | | | | | | |
| 5901803 | Goins, Christian | Addres on file | | | | | | | |
| 7228994 | Goins, Tonya | Addres on file | | | | | | | |
| 5882717 | Goishi, Lori Lynn | Addres on file | | | | | | | |
| 5882198 | Gojkovich, Savo R | Addres on file | | | | | | | |
| 5869813 | Gold & Sons, Inc. | Addres on file | | | | | | | |
| 5981004 | Gold Country Fairgrounds | attn: Don Ales, CEO | 1273 High St | | | Auburn | CA | 95603 | |
| 5994855 | Gold Country Fairgrounds | attn: Don Ales, CEO | 1273 High St | | | Auburn | CA | 95603 | |
| 6029434 | Gold Electric, Inc. | Post Office Box 1008 | | | | Murphys | CA | 95247 | |
| 6007720 | Gold Oak Union School District; Schools Insurance Authority | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| 5981586 | Gold Shopsticks Restaurant | 3170 Santa Rita Road Ste A11 | | | | PLEASANTON | CA | 94566 | |
| 5995916 | Gold Shopsticks Restaurant | 3170 Santa Rita Road Ste A11 | | | | PLEASANTON | CA | 94566 | |
| 5991104 | Gold Trail Union School District-Wagstrom, Michele | 1575 Old Ranch Road | | | | Placerville | CA | 95667 | |
| 6005665 | Gold Trail Union School District-Wagstrom, Michele | 1575 Old Ranch Road | | | | Placerville | CA | 95667 | |
| 5869814 | Goldberg, Andy | Addres on file | | | | | | | |
| 5898261 | Goldberg, Boris | Addres on file | | | | | | | |
| 5982632 | Goldberg, Gloria | Addres on file | | | | | | | |
| 5997193 | Goldberg, Gloria | Addres on file | | | | | | | |
| 6028198 | Goldberg, Jerald N | Addres on file | | | | | | | |
| 5881798 | Goldberg, Leonard | Addres on file | | | | | | | |
| 5986354 | Goldberg, Michael | Addres on file | | | | | | | |
| 6000915 | Goldberg, Michael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869815 | Goldberg, Stan | Addres on file | | | | | | | |
| 5987165 | GOLDBLATT, JACQUELINE | Addres on file | | | | | | | |
| 6001726 | GOLDBLATT, JACQUELINE | Addres on file | | | | | | | |
| 5869816 | golden apple prop. | Addres on file | | | | | | | |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Sweeney Mason Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Ave., Ste. 104C | | Los Gatos | CA | 95032-7637 | |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Nicholas Chavez | 4104 South B Street | | | Stockton | CA | 95206 | |
| 5992729 | Golden Bull-Kiuftis, Konstantina | 22460 Rosedale Hwy | | | | Bakersfield | CA | 93314 | |
| 6007290 | Golden Bull-Kiuftis, Konstantina | 22460 Rosedale Hwy | | | | Bakersfield | CA | 93314 | |
| 5869817 | GOLDEN COAST CONSTRUCTION | Addres on file | | | | | | | |
| 5991337 | Golden Dynasty Restaurant-Chung, Nancy | 848 W Ben Holt Dr | | | | Stockton | CA | 95207 | |
| 6005898 | Golden Dynasty Restaurant-Chung, Nancy | 848 W Ben Holt Dr | | | | Stockton | CA | 95207 | |
| 5869818 | Golden Empire Council BSA | Addres on file | | | | | | | |
| 5869819 | Golden Empire Council BSA | Addres on file | | | | | | | |
| 5869820 | Golden Estate Development, LLC | Addres on file | | | | | | | |
| 5869821 | GOLDEN FARMS LLC | Addres on file | | | | | | | |
| 5984388 | Golden Flower Vietnamese Restaurant-Nguyen, Hoang | 667 Jackson street | | | | San Francisco | CA | 94133 | |
| 5998949 | Golden Flower Vietnamese Restaurant-Nguyen, Hoang | 667 Jackson street | | | | San Francisco | CA | 94133 | |
| 5864424 | Golden Gate Bridge Highway and Transportation District | Addres on file | | | | | | | |
| 5869822 | GOLDEN GATE DOUGHNUTS | Addres on file | | | | | | | |
| 5869823 | Golden Gate Electric Service Partnership | Addres on file | | | | | | | |
| 7856302 | GOLDEN GATE ENCAMPMENT 1 I O O F | 26 7TH ST | | | | SANFRANCISCO | CA | 94103-1508 | |
| 7856303 | GOLDEN GATE ENCAMPMENT 1 I O O F | 26 7TH ST | | | | SANFRANCISCO | CA | 94103-1508 | |
| 5869824 | Golden Gate Institute | Addres on file | | | | | | | |
| 5869825 | GOLDEN GATE NATIONAL PARKS CONSERVANCY | Addres on file | | | | | | | |
| 7856304 | GOLDEN GATE PARLOR NO 29 | N S G W | ATTN DONNA FLETCHER | 1284 SKYLINE DR | | DALYCITY | CA | 94015-4728 | |
| 7856305 | GOLDEN GATE PARLOR NO 29 | N S G W | ATTN DONNA FLETCHER | 1284 SKYLINE DR | | DALYCITY | CA | 94015-4728 | |
| 6011651 | GOLDEN GATE PETROLEUM INC | 501 SHELL AVE | | | | MARTINEZ | CA | 94553 | |
| 5869826 | Golden Gate Railroad Museum | Addres on file | | | | | | | |
| 6013019 | GOLDEN GATE RESTAURANT ASSOCIATION | 220 MONTGOMERY ST STE 990 | | | | SAN FRANCISCO | CA | 94104 | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea | Red and White Fleet | Attn: Sophia Shafiq | Pier 43 1/2, Fisherman's Wharf | | | | | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea | LPS Law, attn: Gillian Ayres Jones | 199 Fremont St., 21st floor | | | San Francisco | CA | 94105 | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea | Red and White Fleet | Attn: Sophia Shafiq | Pier 43 1/2 | Fisherman's Wharf | San Francisco | California | 94133 | |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests may appea | Red and White Fleet | Attn: Sophia Shafiq | Pier 43 1/2, Fishermans Wharf | | San Francisco | CA | 94133 | |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests may appea | LPS Law | Attn: Gillian Ayres Jones | 199 Fremont St., 21st Floor | | San Francisco | CA | 94105 | |
| 5864185 | Golden Hills 2 Wind (Q709) | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171620 | Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7171620 | Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6008712 | Golden Oak Homes LLC | 425 Pearlstone Ct. | | | | ROSEVILLE | CA | 95747 | |
| 5869827 | GOLDEN OAKS CONSTRUCTION | Addres on file | | | | | | | |
| 5865212 | Golden Oaks Construction, Inc | Addres on file | | | | | | | |
| 5972412 | Golden Palace Restaurant, Vicky Phan | 581 Moraga Road | | | | Moraga | CA | 94556 | |
| 5993726 | Golden Palace Restaurant, Vicky Phan | 581 Moraga Road | | | | Moraga | CA | 94556 | |
| 5869828 | GOLDEN SAND ORCHARDS INC | Addres on file | | | | | | | |
| 5865587 | Golden Sand Orchards Inc. | Addres on file | | | | | | | |
| 7307955 | Golden State Broadcasting | Krev-FM Candlestick Hill Tranmitter | PO Box 1300 | | | Fair Oaks | CA | 95628-1300 | |
| 5865346 | GOLDEN STATE CELLULAR DBA CA RSA 3 | Addres on file | | | | | | | |
| 5869829 | GOLDEN STATE ENTERPRISES LLC | Addres on file | | | | | | | |
| 5869830 | Golden State Orchards | Addres on file | | | | | | | |
| 6013639 | GOLDEN STATE OVERNIGHT | 7901 STONERIDGE DRIVE, #400 | | | | PLEASANTON | CA | 94588 | |
| 5869831 | GOLDEN STATE RECYCLING COLLECTIVE INC. | Addres on file | | | | | | | |
| 5865054 | GOLDEN STATE WATER CO. | Addres on file | | | | | | | |
| 5869832 | Golden Valley Apartments, LLC | Addres on file | | | | | | | |
| 5869833 | Golden Valley Apiaries Inc. | Addres on file | | | | | | | |
| 5869834 | Golden Valley Health Centers | Addres on file | | | | | | | |
| 7202074 | Golden West Betterway Uniforms | 499 High Street | | | | Oakland | CA | 94601-3903 | |
| 7693713 | GOLDEN WEST LODGE NO 143 OF | Addres on file | | | | | | | |
| 7151800 | Golden West/Betterway Uniforms, Inc. | 499 High St | | | | Oakland | CA | 94601-3903 | |
| 5983956 | Golden, Janet E | Addres on file | | | | | | | |
| 5998517 | Golden, Janet E | Addres on file | | | | | | | |
| 5869835 | Golden, Josh | Addres on file | | | | | | | |
| 5990732 | GOLDEN, MICHAEL | Addres on file | | | | | | | |
| 6005294 | GOLDEN, MICHAEL | Addres on file | | | | | | | |
| 7246050 | Golden, Patrick | Addres on file | | | | | | | |
| 7246050 | Golden, Patrick | Addres on file | | | | | | | |
| 5989722 | Golden-Ma, Halbert | 5827 Geary BLVD | | | | San Francisco | CA | 94121 | |
| 6004283 | Golden-Ma, Halbert | 5827 Geary BLVD | | | | San Francisco | CA | 94121 | |
| 7857294 | GoldenTree 2004 Trust | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 7860698 | GOLDENTREE 2004 TRUST | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 7857295 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregagted Portfolio I | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 7860699 | GOLDENTRE INS FUND SR SALI MULTI-SERIES FUND LP | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 7857296 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 5901516 | Goldfarb, Lloyd Jeremy | Addres on file | | | | | | | |
| 6008735 | GOLDFIEN, BOB | Addres on file | | | | | | | |
| 6008556 | GOLDFINE, RON | Addres on file | | | | | | | |
| 6171111 | Goldfried, Monique | Addres on file | | | | | | | |
| 5988558 | Goldhamer, David | Addres on file | | | | | | | |
| 6003119 | Goldhamer, David | Addres on file | | | | | | | |
| 5982211 | GOLDHAMER, JANET | Addres on file | | | | | | | |
| 5996676 | GOLDHAMER, JANET | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886965 | Goldhammer, Lynne O | Addres on file | | | | | | | |
| 5881774 | Goldie, Brittney A | Addres on file | | | | | | | |
| 7231841 | Goldman Sachs & Co., LLC | Attn: Jonathan Schorr | 200 West Street | | | New York | NY | 10282 | |
| 7231841 | Goldman Sachs & Co., LLC | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick and Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7231841 | Goldman Sachs & Co., LLC | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick and Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5869836 | Goldman, Brian | Addres on file | | | | | | | |
| 5881806 | Goldman, McKenzie R | Addres on file | | | | | | | |
| 5894341 | Goldman, Steven Shane | Addres on file | | | | | | | |
| 5879564 | Goldsby, Jacquelyn Marie | Addres on file | | | | | | | |
| 5894242 | Goldschmidt, Scott Thomas | Addres on file | | | | | | | |
| 6008499 | GOLDSILVERISLAND CAPITAL, LLC. | 3964 RIVERPARK PLAZA # 136 | | | | SANTA CLARA | CA | 95054 | |
| 5869837 | Goldsmith, Mark | Addres on file | | | | | | | |
| 5990175 | Goldsmith, Paul | Addres on file | | | | | | | |
| 6004736 | Goldsmith, Paul | Addres on file | | | | | | | |
| 5984100 | Goldstein, David & Sharon | Addres on file | | | | | | | |
| 5998661 | Goldstein, David & Sharon | Addres on file | | | | | | | |
| 5869838 | Goldstein, MichaelJoe | Addres on file | | | | | | | |
| 5894084 | Goldstein, Tammi L | Addres on file | | | | | | | |
| 5991871 | Goldstein, Teri | Addres on file | | | | | | | |
| 6006432 | Goldstein, Teri | Addres on file | | | | | | | |
| 5887173 | Goldston, Jeffrey S | Addres on file | | | | | | | |
| 5887215 | Goldston, Joe | Addres on file | | | | | | | |
| 5896862 | Goldston, John | Addres on file | | | | | | | |
| 5985299 | Goleno, Louann | Addres on file | | | | | | | |
| 5999860 | Goleno, Louann | Addres on file | | | | | | | |
| 5967435 | Goligoski, Cory | Addres on file | | | | | | | |
| 5994805 | Goligoski, Cory | Addres on file | | | | | | | |
| 5892626 | Goligowski, Christopher Sean | Addres on file | | | | | | | |
| 5889700 | Golis, Anthony | Addres on file | | | | | | | |
| 5869839 | GOLL, PETER | Addres on file | | | | | | | |
| 5886799 | Gollan, Gordon Sean | Addres on file | | | | | | | |
| 5899938 | Gollicker Jr., Bruce Joseph | Addres on file | | | | | | | |
| 5883317 | Gollob, Jeffrey | Addres on file | | | | | | | |
| 5879713 | Gollob, Natalie | Addres on file | | | | | | | |
| 5991666 | Golomeic, Djurica | Addres on file | | | | | | | |
| 6006227 | Golomeic, Djurica | Addres on file | | | | | | | |
| 5950122 | Golston, Randolph | Addres on file | | | | | | | |
| 5994949 | Golston, Randolph | Addres on file | | | | | | | |
| 7276522 | Goltiao Jr, Herminio | Addres on file | | | | | | | |
| 7171920 | Golub, Howard V. | Addres on file | | | | | | | |
| 7171920 | Golub, Howard V. | Addres on file | | | | | | | |
| 5992360 | GOMBAS, DAVID | Addres on file | | | | | | | |
| 6006921 | GOMBAS, DAVID | Addres on file | | | | | | | |
| 5900340 | Gomberg, Seri | Addres on file | | | | | | | |
| 5889122 | Gomenyuk, Dmitriy | Addres on file | | | | | | | |
| 5891446 | Gomer Jr., Thomas Eugene | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869840 | Gomer, Greg | Addres on file | | | | | | | |
| 5864663 | Gomes Farms, LLC | Addres on file | | | | | | | |
| 5878281 | Gomes, Alda | Addres on file | | | | | | | |
| 5880575 | Gomes, August S | Addres on file | | | | | | | |
| 5983491 | Gomes, Cindy | Addres on file | | | | | | | |
| 5998052 | Gomes, Cindy | Addres on file | | | | | | | |
| 5869841 | GOMES, DAREN | Addres on file | | | | | | | |
| 5886509 | Gomes, David Anthony | Addres on file | | | | | | | |
| 7593288 | Gomes, Jazzmine | Addres on file | | | | | | | |
| 5886648 | Gomes, Jeffery Scott | Addres on file | | | | | | | |
| 5889936 | Gomes, Joey Henry | Addres on file | | | | | | | |
| 5986697 | gomes, mary | Addres on file | | | | | | | |
| 6001258 | gomes, mary | Addres on file | | | | | | | |
| 5880415 | Gomes, Ricky Louis | Addres on file | | | | | | | |
| 5892134 | Gomes, Tony | Addres on file | | | | | | | |
| 5869842 | Gomez Dairy Service, LLC | Addres on file | | | | | | | |
| 5898417 | Gomez De Fox, Felix | Addres on file | | | | | | | |
| 5894749 | Gomez III, Gabriel J | Addres on file | | | | | | | |
| 5865511 | GOMEZ, ARTURO | Addres on file | | | | | | | |
| 5895174 | Gomez, Carmen Josephine | Addres on file | | | | | | | |
| 5889477 | Gomez, Christopher Benny | Addres on file | | | | | | | |
| 5897457 | Gomez, Christopher Martin | Addres on file | | | | | | | |
| 5985618 | Gomez, Claudia | Addres on file | | | | | | | |
| 6000179 | Gomez, Claudia | Addres on file | | | | | | | |
| 5890638 | Gomez, Daniel | Addres on file | | | | | | | |
| 6177671 | Gomez, David | Addres on file | | | | | | | |
| 5887117 | Gomez, Eric P | Addres on file | | | | | | | |
| 5886157 | Gomez, Federico | Addres on file | | | | | | | |
| 5890767 | Gomez, Francisco Roberto | Addres on file | | | | | | | |
| 5986347 | Gomez, Guadalupe | Addres on file | | | | | | | |
| 6000908 | Gomez, Guadalupe | Addres on file | | | | | | | |
| 5890361 | Gomez, Jaime | Addres on file | | | | | | | |
| 5887431 | Gomez, Javier L | Addres on file | | | | | | | |
| 6176066 | Gomez, Jeanette | Addres on file | | | | | | | |
| 5974737 | Gomez, Jose | Addres on file | | | | | | | |
| 5993148 | Gomez, Jose | Addres on file | | | | | | | |
| 5882305 | Gomez, Jose Carmen | Addres on file | | | | | | | |
| 5986616 | Gomez, Josef | Addres on file | | | | | | | |
| 6001177 | Gomez, Josef | Addres on file | | | | | | | |
| 5983698 | Gomez, Josefina | Addres on file | | | | | | | |
| 5998259 | Gomez, Josefina | Addres on file | | | | | | | |
| 5889637 | Gomez, Juan | Addres on file | | | | | | | |
| 5883728 | Gomez, Julie | Addres on file | | | | | | | |
| 5942554 | Gomez, Mae | Addres on file | | | | | | | |
| 5993137 | Gomez, Mae | Addres on file | | | | | | | |
| 5869843 | GOMEZ, MARCO | Addres on file | | | | | | | |
| 5955510 | Gomez, Maria & Eliseo | Addres on file | | | | | | | |
| 5995492 | Gomez, Maria & Eliseo | Addres on file | | | | | | | |
| 5879867 | Gomez, Maria Patricia Tran | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6168958 | Gomez, Marina | Addres on file | | | | | | | |
| 5869844 | Gomez, Matt | Addres on file | | | | | | | |
| 6008541 | Gomez, Matt | Addres on file | | | | | | | |
| 5893928 | Gomez, Matthew Tyler | Addres on file | | | | | | | |
| 6157594 | Gomez, Melquiades | Addres on file | | | | | | | |
| 6157594 | Gomez, Melquiades | Addres on file | | | | | | | |
| 5991837 | Gomez, Micheal | Addres on file | | | | | | | |
| 6006398 | Gomez, Micheal | Addres on file | | | | | | | |
| 5889381 | Gomez, Miguel A | Addres on file | | | | | | | |
| 6177416 | Gomez, Moises | Addres on file | | | | | | | |
| 6175651 | Gomez, Orlando | Addres on file | | | | | | | |
| 5897946 | Gomez, Patricia | Addres on file | | | | | | | |
| 5887398 | Gomez, Ralph M | Addres on file | | | | | | | |
| 5883005 | Gomez, Ramon | Addres on file | | | | | | | |
| 5989631 | GOMEZ, RAUL | Addres on file | | | | | | | |
| 6004192 | GOMEZ, RAUL | Addres on file | | | | | | | |
| 5878289 | Gomez, Richard | Addres on file | | | | | | | |
| 5982625 | Gomez, Richard | Addres on file | | | | | | | |
| 5997186 | Gomez, Richard | Addres on file | | | | | | | |
| 5894638 | Gomez, Richard Campos | Addres on file | | | | | | | |
| 5896278 | Gomez, Robert | Addres on file | | | | | | | |
| 5880420 | Gomez, Samuel | Addres on file | | | | | | | |
| 6160919 | Gomez, Silhouette | Addres on file | | | | | | | |
| 5895497 | Gomez, Thomas J | Addres on file | | | | | | | |
| 5869845 | GOMEZ, WENDY | Addres on file | | | | | | | |
| 5887979 | Gomez, Zefram R | Addres on file | | | | | | | |
| 5878322 | Gomez-Guerrero, Iris Adela | Addres on file | | | | | | | |
| 5898803 | Gomez-Somer, Napallo D. | Addres on file | | | | | | | |
| 5869846 | GOMM, AUSTIN | Addres on file | | | | | | | |
| 7336340 | Gonazalez, Richard Gene | Addres on file | | | | | | | |
| 5879347 | Goncalves, Jennifer L | Addres on file | | | | | | | |
| 5883143 | Goncalves, Lori | Addres on file | | | | | | | |
| 5883175 | Goncalves, Matthew | Addres on file | | | | | | | |
| 5883194 | Goncalves, Stephanie | Addres on file | | | | | | | |
| 5894872 | Gong, Alice M | Addres on file | | | | | | | |
| 5989859 | Gong, Billy | Addres on file | | | | | | | |
| 6004420 | Gong, Billy | Addres on file | | | | | | | |
| 5896397 | Gong, Elaine | Addres on file | | | | | | | |
| 5985096 | Gong, Eleanor | Addres on file | | | | | | | |
| 5999657 | Gong, Eleanor | Addres on file | | | | | | | |
| 5986741 | GONG, FENGJU | Addres on file | | | | | | | |
| 6001302 | GONG, FENGJU | Addres on file | | | | | | | |
| 5974200 | Gong, Greg | Addres on file | | | | | | | |
| 5993567 | Gong, Greg | Addres on file | | | | | | | |
| 5894607 | Gong, Herbert Boon | Addres on file | | | | | | | |
| 5989427 | Gong, Peihong | Addres on file | | | | | | | |
| 6003988 | Gong, Peihong | Addres on file | | | | | | | |
| 5981510 | Gong, Sill | Addres on file | | | | | | | |
| 5995821 | Gong, Sill | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890766 | Gongora Jr., Thomas T | Addres on file | | | | | | | |
| 5898279 | Goni, Janie M | Addres on file | | | | | | | |
| 5899867 | Gonos, Kathleen S | Addres on file | | | | | | | |
| 5882835 | Gonsales, Del | Addres on file | | | | | | | |
| 5984233 | GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON | 5141 commercial circle | | | | concord | CA | 94520 | |
| 5998795 | GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON | 5141 commercial circle | | | | concord | CA | 94520 | |
| 5864527 | Gonsalves & Santucci, Inc. | Addres on file | | | | | | | |
| 5890641 | Gonsalves Jr., Kenneth Edward | Addres on file | | | | | | | |
| 7485984 | Gonsalves, Drew | Addres on file | | | | | | | |
| 7485984 | Gonsalves, Drew | Addres on file | | | | | | | |
| 5985957 | GONSALVES, EVA | Addres on file | | | | | | | |
| 6000518 | GONSALVES, EVA | Addres on file | | | | | | | |
| 5864896 | GONSALVES, JOE | Addres on file | | | | | | | |
| 5869847 | Gonsalves, Joe & Denise | Addres on file | | | | | | | |
| 5885572 | Gonsalves, Ken Edward | Addres on file | | | | | | | |
| 7260503 | Gonsalves, Lorraine | Addres on file | | | | | | | |
| 5892620 | Gonsalves, Marcus | Addres on file | | | | | | | |
| 5879584 | Gonsalves, Mark A | Addres on file | | | | | | | |
| 6171412 | Gonsalves, Philip T | Addres on file | | | | | | | |
| 5869848 | GONSALVES, TERRY | Addres on file | | | | | | | |
| 5869849 | GONZALES DEVELOPEMENT COMPANY LLC | Addres on file | | | | | | | |
| 5869850 | GONZALES DEVELOPEMENT CORP | Addres on file | | | | | | | |
| 5865491 | GONZALES DEVELOPMENT COMPANY LLC | Addres on file | | | | | | | |
| 5869851 | GONZALES DEVELOPMENT COMPANY LLC | Addres on file | | | | | | | |
| 5869852 | GONZALES DEVELOPMENT COMPANY, LLC | Addres on file | | | | | | | |
| 5869853 | GONZALES DEVELOPMENT COMPANY, LLC | Addres on file | | | | | | | |
| 5869854 | Gonzales Family Residential | Addres on file | | | | | | | |
| 5896010 | Gonzales Jr., Eduardo | Addres on file | | | | | | | |
| 5886266 | Gonzales, Alex L | Addres on file | | | | | | | |
| 5869855 | GONZALES, ALFRED | Addres on file | | | | | | | |
| 5882008 | Gonzales, Alonzo | Addres on file | | | | | | | |
| 5882381 | Gonzales, Andrea Suzanne | Addres on file | | | | | | | |
| 5891637 | Gonzales, Andrew | Addres on file | | | | | | | |
| 5985806 | Gonzales, Angelina | Addres on file | | | | | | | |
| 6000367 | Gonzales, Angelina | Addres on file | | | | | | | |
| 5879984 | Gonzales, Anthony | Addres on file | | | | | | | |
| 6167290 | GONZALES, BLANCA | Addres on file | | | | | | | |
| 5885746 | Gonzales, Brandon | Addres on file | | | | | | | |
| 5886067 | Gonzales, Brian Anthony | Addres on file | | | | | | | |
| 5879731 | Gonzales, Bryan | Addres on file | | | | | | | |
| 5889593 | Gonzales, Christina | Addres on file | | | | | | | |
| 5898436 | Gonzales, Christopher | Addres on file | | | | | | | |
| 5894723 | Gonzales, Christopher R | Addres on file | | | | | | | |
| 5896092 | Gonzales, Daniel David | Addres on file | | | | | | | |
| 5888028 | Gonzales, David F | Addres on file | | | | | | | |
| 5890039 | Gonzales, David Gilbert | Addres on file | | | | | | | |
| 5895643 | Gonzales, David J | Addres on file | | | | | | | |
| 5877958 | Gonzales, Dilia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878076 | Gonzales, Edward | Addres on file | | | | | | | |
| 5885591 | Gonzales, Emile Wayne | Addres on file | | | | | | | |
| 6161041 | GONZALES, ESTELA | Addres on file | | | | | | | |
| 7484230 | Gonzales, Gilda R. | Addres on file | | | | | | | |
| 5988771 | Gonzales, Gloria | Addres on file | | | | | | | |
| 6003332 | Gonzales, Gloria | Addres on file | | | | | | | |
| 5883139 | Gonzales, Gwendolyn | Addres on file | | | | | | | |
| 5879855 | Gonzales, Heather | Addres on file | | | | | | | |
| 5986865 | Gonzales, Humberto | Addres on file | | | | | | | |
| 6001426 | Gonzales, Humberto | Addres on file | | | | | | | |
| 5896284 | Gonzales, James B | Addres on file | | | | | | | |
| 5983159 | Gonzales, Joe | Addres on file | | | | | | | |
| 5997720 | Gonzales, Joe | Addres on file | | | | | | | |
| 5880047 | Gonzales, John M | Addres on file | | | | | | | |
| 5881784 | Gonzales, Jordan K | Addres on file | | | | | | | |
| 5885487 | Gonzales, Jose Anthony | Addres on file | | | | | | | |
| 5990124 | GONZALES, JOSE ELOY | Addres on file | | | | | | | |
| 6004685 | GONZALES, JOSE ELOY | Addres on file | | | | | | | |
| 5889769 | Gonzales, Joseph Anthony | Addres on file | | | | | | | |
| 6175816 | Gonzales, Kathy C | Addres on file | | | | | | | |
| 5892660 | Gonzales, Kevin | Addres on file | | | | | | | |
| 5890888 | GONZALES, KEVIN J | Addres on file | | | | | | | |
| 5895995 | Gonzales, Kristyl | Addres on file | | | | | | | |
| 5893410 | Gonzales, Lauren Ashley | Addres on file | | | | | | | |
| 5959063 | Gonzales, Lindsey | Addres on file | | | | | | | |
| 5996291 | Gonzales, Lindsey | Addres on file | | | | | | | |
| 5992923 | Gonzales, Lisa | Addres on file | | | | | | | |
| 6007484 | Gonzales, Lisa | Addres on file | | | | | | | |
| 5884274 | Gonzales, Lourdes | Addres on file | | | | | | | |
| 6159127 | Gonzales, Margarito | Addres on file | | | | | | | |
| 5983605 | Gonzales, Margie | Addres on file | | | | | | | |
| 5998166 | Gonzales, Margie | Addres on file | | | | | | | |
| 5947601 | GONZALES, MARGRET | Addres on file | | | | | | | |
| 5994320 | GONZALES, MARGRET | Addres on file | | | | | | | |
| 5891904 | Gonzales, Mario | Addres on file | | | | | | | |
| 5883974 | Gonzales, Mary | Addres on file | | | | | | | |
| 5898475 | Gonzales, Mary Ann | Addres on file | | | | | | | |
| 5896423 | Gonzales, Matthew Ronald | Addres on file | | | | | | | |
| 5869856 | Gonzales, Michael | Addres on file | | | | | | | |
| 5898968 | Gonzales, Michael J. | Addres on file | | | | | | | |
| 5897170 | Gonzales, Michael Paul | Addres on file | | | | | | | |
| 5883617 | Gonzales, Nicholas | Addres on file | | | | | | | |
| 5896505 | Gonzales, Olga | Addres on file | | | | | | | |
| 6162795 | Gonzales, Rene | Addres on file | | | | | | | |
| 5892279 | Gonzales, Richard Rene | Addres on file | | | | | | | |
| 5883436 | Gonzales, Rosalie | Addres on file | | | | | | | |
| 5990659 | Gonzales, Roxanne | Addres on file | | | | | | | |
| 5884522 | Gonzales, sabrina lorraine | Addres on file | | | | | | | |
| 5869857 | Gonzales, Sergio | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896458 | Gonzales, Shauntino | Addres on file | | | | | | | |
| 5886401 | Gonzales, Timothy James | Addres on file | | | | | | | |
| 5979697 | Gonzales, Valente | Addres on file | | | | | | | |
| 5993065 | Gonzales, Valente | Addres on file | | | | | | | |
| 5889764 | Gonzales, Zachery | Addres on file | | | | | | | |
| 5883153 | Gonzales-Baldyga, Deanna | Addres on file | | | | | | | |
| 5879053 | Gonzales-Fimbres, Veronica Suzanne | Addres on file | | | | | | | |
| 5896507 | Gonzales-Ledesma, Kathleen Rene | Addres on file | | | | | | | |
| 5883760 | Gonzales-Ressurreccion, Brenda | Addres on file | | | | | | | |
| 5900380 | Gonzalez Bream, Erica | Addres on file | | | | | | | |
| 7171911 | Gonzalez Celis, Javier | Addres on file | | | | | | | |
| 5869858 | GONZALEZ CONSTRUCTION & GENERAL CONTRACTOR, INC | Addres on file | | | | | | | |
| 5869859 | Gonzalez Electric Inc. | Addres on file | | | | | | | |
| 6008647 | GONZALEZ FARMS | 408 LAUREL AVE | | | | GUSTINE | CA | 95322 | |
| 5884589 | Gonzalez III, Jose Humberto | Addres on file | | | | | | | |
| 5869860 | GONZALEZ JR, SERGIO | Addres on file | | | | | | | |
| 5881288 | Gonzalez Jr., Antonio | Addres on file | | | | | | | |
| 5888550 | Gonzalez Jr., Arnulfo Christopher | Addres on file | | | | | | | |
| 5891124 | Gonzalez Jr., Juan Manuel | Addres on file | | | | | | | |
| 5893658 | Gonzalez Jr., Robert Anthony | Addres on file | | | | | | | |
| 5884483 | Gonzalez Orozco, Miriam | Addres on file | | | | | | | |
| 5869861 | GONZALEZ ZAPIEN, EVARISTO | Addres on file | | | | | | | |
| 5887825 | Gonzalez, Adam | Addres on file | | | | | | | |
| 5869862 | GONZALEZ, ADRIAN | Addres on file | | | | | | | |
| 5890918 | Gonzalez, Adrian Daniel | Addres on file | | | | | | | |
| 5981236 | Gonzalez, Alejandra | Addres on file | | | | | | | |
| 5995275 | Gonzalez, Alejandra | Addres on file | | | | | | | |
| 5951336 | Gonzalez, Alma | Addres on file | | | | | | | |
| 5995068 | Gonzalez, Alma | Addres on file | | | | | | | |
| 5890348 | Gonzalez, Alvaro | Addres on file | | | | | | | |
| 5900540 | Gonzalez, Angelica Victoria | Addres on file | | | | | | | |
| 5992393 | Gonzalez, Anita | Addres on file | | | | | | | |
| 6006954 | Gonzalez, Anita | Addres on file | | | | | | | |
| 5869863 | GONZALEZ, ANTONIO | Addres on file | | | | | | | |
| 5869864 | Gonzalez, Arturo | Addres on file | | | | | | | |
| 5891373 | Gonzalez, Arturo Lomeli | Addres on file | | | | | | | |
| 5896889 | Gonzalez, Augustine | Addres on file | | | | | | | |
| 6008321 | GONZALEZ, AURELIO | Addres on file | | | | | | | |
| 5988207 | Gonzalez, Aurora | Addres on file | | | | | | | |
| 6002768 | Gonzalez, Aurora | Addres on file | | | | | | | |
| 5869865 | GONZALEZ, BENINGO | Addres on file | | | | | | | |
| 6160150 | Gonzalez, Brenda | Addres on file | | | | | | | |
| 5897720 | Gonzalez, Ceasar | Addres on file | | | | | | | |
| 5890748 | Gonzalez, Cesar | Addres on file | | | | | | | |
| 5884390 | Gonzalez, Cesilia Vannesa | Addres on file | | | | | | | |
| 5893309 | Gonzalez, Christopher | Addres on file | | | | | | | |
| 5901234 | Gonzalez, Cristina Frias | Addres on file | | | | | | | |
| 6175353 | Gonzalez, Daisy | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6163996 | Gonzalez, Dana | Addres on file | | | | | | | |
| 5869867 | GONZALEZ, DANIEL | Addres on file | | | | | | | |
| 5894240 | Gonzalez, David Antonio | Addres on file | | | | | | | |
| 5880749 | Gonzalez, David Christopher | Addres on file | | | | | | | |
| 5891430 | Gonzalez, Edgar Manuel | Addres on file | | | | | | | |
| 6160747 | Gonzalez, Elva | Addres on file | | | | | | | |
| 5881022 | Gonzalez, Emanuel | Addres on file | | | | | | | |
| 5990641 | Gonzalez, Emilio | Addres on file | | | | | | | |
| 5896673 | Gonzalez, Erick D | Addres on file | | | | | | | |
| 5884625 | Gonzalez, Erika Brittany | Addres on file | | | | | | | |
| 5869868 | Gonzalez, Eugenio | Addres on file | | | | | | | |
| 5988144 | Gonzalez, Eustolio | Addres on file | | | | | | | |
| 6002705 | Gonzalez, Eustolio | Addres on file | | | | | | | |
| 5892311 | Gonzalez, Evelia | Addres on file | | | | | | | |
| 5888722 | Gonzalez, Fabian | Addres on file | | | | | | | |
| 5869869 | Gonzalez, Felix | Addres on file | | | | | | | |
| 5888656 | Gonzalez, Felix | Addres on file | | | | | | | |
| 5895621 | Gonzalez, Fernando R | Addres on file | | | | | | | |
| 5885636 | Gonzalez, Francisco M | Addres on file | | | | | | | |
| 7172084 | Gonzalez, Fransisco J. | Addres on file | | | | | | | |
| 5884720 | Gonzalez, Hector | Addres on file | | | | | | | |
| 5887879 | Gonzalez, Hugo | Addres on file | | | | | | | |
| 5985542 | GONZALEZ, IGNACIO | Addres on file | | | | | | | |
| 6000103 | GONZALEZ, IGNACIO | Addres on file | | | | | | | |
| 6160566 | Gonzalez, Ivania Yessell | Addres on file | | | | | | | |
| 5891415 | Gonzalez, Javier ramos | Addres on file | | | | | | | |
| 5869870 | GONZALEZ, JAY | Addres on file | | | | | | | |
| 5899522 | Gonzalez, Jesus | Addres on file | | | | | | | |
| 5879297 | Gonzalez, Joe A | Addres on file | | | | | | | |
| 5986252 | Gonzalez, Joe and Linda | Addres on file | | | | | | | |
| 6000813 | Gonzalez, Joe and Linda | Addres on file | | | | | | | |
| 5990904 | Gonzalez, Joel | Addres on file | | | | | | | |
| 6005465 | Gonzalez, Joel | Addres on file | | | | | | | |
| 5897496 | Gonzalez, John Mario | Addres on file | | | | | | | |
| 5984347 | Gonzalez, Jorge | Addres on file | | | | | | | |
| 5998908 | Gonzalez, Jorge | Addres on file | | | | | | | |
| 5986326 | GONZALEZ, JOSE | Addres on file | | | | | | | |
| 6000887 | GONZALEZ, JOSE | Addres on file | | | | | | | |
| 5992890 | Gonzalez, Jose & Cecilia | Addres on file | | | | | | | |
| 6007451 | Gonzalez, Jose & Cecilia | Addres on file | | | | | | | |
| 7172217 | Gonzalez, Jose Ascencion | Addres on file | | | | | | | |
| 6153118 | Gonzalez, Jose Luis | Addres on file | | | | | | | |
| 5893518 | Gonzalez, Jose Omar | Addres on file | | | | | | | |
| 5869871 | GONZALEZ, JUAN | Addres on file | | | | | | | |
| 7155412 | Gonzalez, Juan Pablo Chagoya | Addres on file | | | | | | | |
| 5973613 | Gonzalez, Juana | Addres on file | | | | | | | |
| 5993534 | Gonzalez, Juana | Addres on file | | | | | | | |
| 5988715 | GONZALEZ, JULIA | Addres on file | | | | | | | |
| 6003276 | GONZALEZ, JULIA | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
167 of 250

# Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884017 | Gonzalez, Julie A. | Addres on file | | | | | | | |
| 5991822 | Gonzalez, Kristina | Addres on file | | | | | | | |
| 6006383 | Gonzalez, Kristina | Addres on file | | | | | | | |
| 5883812 | Gonzalez, Leticia | Addres on file | | | | | | | |
| 6172694 | Gonzalez, Manuel C | Addres on file | | | | | | | |
| 5991001 | GONZALEZ, MARCO | Addres on file | | | | | | | |
| 6005562 | GONZALEZ, MARCO | Addres on file | | | | | | | |
| 5984621 | GONZALEZ, MARGARITA | Addres on file | | | | | | | |
| 5999182 | GONZALEZ, MARGARITA | Addres on file | | | | | | | |
| 7173012 | Gonzalez, Maria Celia | Addres on file | | | | | | | |
| 5878297 | Gonzalez, Maria G | Addres on file | | | | | | | |
| 7173519 | Gonzalez, Maritza Carina | Addres on file | | | | | | | |
| 5869872 | GONZALEZ, MARTIN | Addres on file | | | | | | | |
| 5984931 | Gonzalez, Melissa | Addres on file | | | | | | | |
| 5999492 | Gonzalez, Melissa | Addres on file | | | | | | | |
| 5884016 | Gonzalez, Michael | Addres on file | | | | | | | |
| 5869873 | gonzalez, myriam | Addres on file | | | | | | | |
| 6160862 | Gonzalez, Norma | Addres on file | | | | | | | |
| 5881173 | Gonzalez, Patrick | Addres on file | | | | | | | |
| 5869874 | GONZALEZ, PEDRO | Addres on file | | | | | | | |
| 5974982 | Gonzalez, Petra | Addres on file | | | | | | | |
| 5993150 | Gonzalez, Petra | Addres on file | | | | | | | |
| 5889855 | Gonzalez, Polo M | Addres on file | | | | | | | |
| 6161259 | Gonzalez, Rachel | Addres on file | | | | | | | |
| 5882577 | Gonzalez, Rachel Barrios | Addres on file | | | | | | | |
| 5890371 | Gonzalez, Rafael A | Addres on file | | | | | | | |
| 5869875 | GONZALEZ, RAFAELA | Addres on file | | | | | | | |
| 5884486 | Gonzalez, Ramon | Addres on file | | | | | | | |
| 5899678 | Gonzalez, Ramon | Addres on file | | | | | | | |
| 5981710 | Gonzalez, Raul | Addres on file | | | | | | | |
| 5996049 | Gonzalez, Raul | Addres on file | | | | | | | |
| 5878184 | Gonzalez, Rebecca | Addres on file | | | | | | | |
| 5896137 | Gonzalez, Ricardo | Addres on file | | | | | | | |
| 5891220 | Gonzalez, Ricardo Raul | Addres on file | | | | | | | |
| 7299790 | Gonzalez, Richard Gene | Addres on file | | | | | | | |
| 5879781 | Gonzalez, Richard R | Addres on file | | | | | | | |
| 5991529 | Gonzalez, Robert | Addres on file | | | | | | | |
| 6006090 | Gonzalez, Robert | Addres on file | | | | | | | |
| 5886585 | Gonzalez, Robert Anthony | Addres on file | | | | | | | |
| 7172047 | Gonzalez, Roberto | Addres on file | | | | | | | |
| 5989473 | GONZALEZ, ROSARIO | Addres on file | | | | | | | |
| 6004034 | GONZALEZ, ROSARIO | Addres on file | | | | | | | |
| 5884299 | Gonzalez, Salina | Addres on file | | | | | | | |
| 5883015 | Gonzalez, Sandra | Addres on file | | | | | | | |
| 6176481 | Gonzalez, Sergio | Addres on file | | | | | | | |
| 5896367 | Gonzalez, Shawnmarie | Addres on file | | | | | | | |
| 5893341 | Gonzalez, Sonia Lyn | Addres on file | | | | | | | |
| 5884214 | Gonzalez, Tiffany Lenora | Addres on file | | | | | | | |
| 5894633 | Gonzalez, Victor Guerra | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882887 | Gonzalez, Victoria Maria | Addres on file | | | | | | | |
| 6170680 | Gonzalez, Yolanda | Addres on file | | | | | | | |
| 6129002 | Gonzalez, Zenaida | Addres on file | | | | | | | |
| 5884383 | Gonzalez-Gutierrez, Monica I | Addres on file | | | | | | | |
| 5880193 | Gonzalez-Ramos, Roberto | Addres on file | | | | | | | |
| 5891454 | Gonzalez-Rubio, Ivan A | Addres on file | | | | | | | |
| 5884778 | Gonzalez-Ulloa, Marintia Mercedes | Addres on file | | | | | | | |
| 5983873 | Gonzalves, Jacqueline & David | Addres on file | | | | | | | |
| 5998434 | Gonzalves, Jacqueline & David | Addres on file | | | | | | | |
| 5880353 | Gooch, Kenneth W | Addres on file | | | | | | | |
| 5869876 | Good Earth Farms | Addres on file | | | | | | | |
| 5992458 | Good Life Ceramics-Albrecht, John | 3717 Portola Drive | | | | Santa Cruz | CA | 95062 | |
| 6007019 | Good Life Ceramics-Albrecht, John | 3717 Portola Drive | | | | Santa Cruz | CA | 95062 | |
| 5869877 | GOOD RIVER FARM LLC | Addres on file | | | | | | | |
| 6011818 | GOOD SAMARITAN FAMILY RESOURCE | 1294 POTRERO AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 5981483 | Good Shepherd Catholic School, Holly M. Tyler | 2727 Mattison Lane | | | | Santa Cruz | CA | 95065 | |
| 5995791 | Good Shepherd Catholic School, Holly M. Tyler | 2727 Mattison Lane | | | | Santa Cruz | CA | 95065 | |
| 5989562 | Good Things Lash Lounge-Jansen, Tamara | 751 Kains Avenue | | | | San Bruno | CA | 94066 | |
| 6004123 | Good Things Lash Lounge-Jansen, Tamara | 751 Kains Avenue | | | | San Bruno | CA | 94066 | |
| 5989618 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | | San Bruno | CA | 94066 | |
| 5989619 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | | San Bruno | CA | 94066 | |
| 6004179 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | | San Bruno | CA | 94066 | |
| 6004180 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | | San Bruno | CA | 94066 | |
| 5889596 | Good, Charles Albert | Addres on file | | | | | | | |
| 5882775 | Good, Jacqueline Kay | Addres on file | | | | | | | |
| 5900677 | GOODALL, JAMES CHARLES | Addres on file | | | | | | | |
| 5980942 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | 23817 N McIntire Road/Hwy 88 | | | CLEMENTS | CA | 95227 | |
| 5994764 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | 23817 N McIntire Road/Hwy 88 | | | CLEMENTS | CA | 95227 | |
| 5990267 | Goode, Corinne | Addres on file | | | | | | | |
| 6004828 | Goode, Corinne | Addres on file | | | | | | | |
| 5897841 | Goode, Cynthia V | Addres on file | | | | | | | |
| 5869878 | GOODELL, GRETCHEN | Addres on file | | | | | | | |
| 5895344 | Goodell, Terrence L | Addres on file | | | | | | | |
| 7308264 | Gooden, Andrea R. | Addres on file | | | | | | | |
| 5894674 | Gooden, Ernest A | Addres on file | | | | | | | |
| 5862982 | GOODFELLOW BROS. CA LLC | 50 Contractors Street | | | | Livermore | CA | 94551 | |
| 6173693 | Goodfellow Top Grade Construction, LLC | Leonidou & Rosin, P.C. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 | |
| 5890985 | Gooding, Marc | Addres on file | | | | | | | |
| 5988426 | Goodman, Amy | Addres on file | | | | | | | |
| 6002987 | Goodman, Amy | Addres on file | | | | | | | |
| 5990935 | Goodman, Brian | Addres on file | | | | | | | |
| 6005496 | Goodman, Brian | Addres on file | | | | | | | |
| 5991527 | Goodman, Charlie And Mary | Addres on file | | | | | | | |
| 6006088 | Goodman, Charlie And Mary | Addres on file | | | | | | | |
| 5889013 | Goodman, Daniel | Addres on file | | | | | | | |
| 5881882 | Goodman, Daniel Eric | Addres on file | | | | | | | |
| 5878311 | Goodman, Ivan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987182 | GOODMAN, JAMILA | Addres on file | | | | | | | |
| 6001743 | GOODMAN, JAMILA | Addres on file | | | | | | | |
| 5901046 | Goodman, Janet Lynn | Addres on file | | | | | | | |
| 5869879 | Goodman, Keith | Addres on file | | | | | | | |
| 6172274 | Goodman, Kelly R | Addres on file | | | | | | | |
| 5987966 | Goodman, Mark | Addres on file | | | | | | | |
| 6002527 | Goodman, Mark | Addres on file | | | | | | | |
| 5884242 | Goodman, Pamela Jean | Addres on file | | | | | | | |
| 5869880 | GOODMAN, RON & PAUL | Addres on file | | | | | | | |
| 5982545 | Goodman, Theodore/Cathy | 2781 North Fitch Mountain Rd | | | | Healdsburg | CA | 95448 | |
| 5997084 | Goodman, Theodore/Cathy | 2781 North Fitch Mountain Rd | | | | Healdsburg | CA | 95448 | |
| 5881920 | Goodman, Trevor | Addres on file | | | | | | | |
| 5885847 | Goodman, William A | Addres on file | | | | | | | |
| 5980165 | Goodner, Bonnie | Addres on file | | | | | | | |
| 5993744 | Goodner, Bonnie | Addres on file | | | | | | | |
| 5894992 | Goodner, Kevin Edward | Addres on file | | | | | | | |
| 6168796 | Goodnight, Kathy V | Addres on file | | | | | | | |
| 5869881 | Goodrich Gregory Fabre | Addres on file | | | | | | | |
| 5869882 | Goodrich Gregory Fabre | Addres on file | | | | | | | |
| 5869883 | Goodrich Gregory Fabre | Addres on file | | | | | | | |
| 5877802 | Goodrich, Alan | Addres on file | | | | | | | |
| 5869884 | Goodrich, Arthur | Addres on file | | | | | | | |
| 5990765 | GOODRICH, IVAN | Addres on file | | | | | | | |
| 6005328 | GOODRICH, IVAN | Addres on file | | | | | | | |
| 5887298 | Goodrich, Jonathan Alexander | Addres on file | | | | | | | |
| 5884833 | Goodrich, Marcus Meguiel | Addres on file | | | | | | | |
| 5893081 | Goodrich, Randall | Addres on file | | | | | | | |
| 5983570 | Goodrich, Virginia | Addres on file | | | | | | | |
| 5998131 | Goodrich, Virginia | Addres on file | | | | | | | |
| 5990816 | goodrow, larry | Addres on file | | | | | | | |
| 6005377 | goodrow, larry | Addres on file | | | | | | | |
| 5893991 | Goodspeed, Christina Delores | Addres on file | | | | | | | |
| 5877923 | Goodspeed, Jeffery Ryan | Addres on file | | | | | | | |
| 5880170 | Goodspeed, Wayne P | Addres on file | | | | | | | |
| 5869885 | Goodwill of San Francisco San Mateo and Marin Counties | Addres on file | | | | | | | |
| 5895612 | Goodwin III, Frank Oscar | Addres on file | | | | | | | |
| 5892287 | Goodwin, Aaron | Addres on file | | | | | | | |
| 5892288 | Goodwin, Adam | Addres on file | | | | | | | |
| 5882193 | Goodwin, Andrew Patrick | Addres on file | | | | | | | |
| 5882408 | Goodwin, Becklyn Nicole | Addres on file | | | | | | | |
| 5898369 | Goodwin, Brian | Addres on file | | | | | | | |
| 5882387 | Goodwin, Cassandra L | Addres on file | | | | | | | |
| 5869886 | GOODWIN, CHARLES | Addres on file | | | | | | | |
| 5992985 | Goodwin, david | Addres on file | | | | | | | |
| 6007546 | Goodwin, david | Addres on file | | | | | | | |
| 5895020 | Goodwin, Donna M | Addres on file | | | | | | | |
| 5882833 | Goodwin, Glenda Joyce | Addres on file | | | | | | | |
| 6171359 | Goodwin, Isaiah II | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6155841 | Goodwin, Jennifer | Addres on file | | | | | | | |
| 5897135 | Goodwin, Jonathan Ryan | Addres on file | | | | | | | |
| 5882476 | Goodwin, Joseph | Addres on file | | | | | | | |
| 5889853 | Goodwin, Linden M. | Addres on file | | | | | | | |
| 5889403 | Goodwin, Mark | Addres on file | | | | | | | |
| 5880724 | Goodwin, Matthew D | Addres on file | | | | | | | |
| 5887352 | Goodwin, Robert | Addres on file | | | | | | | |
| 5990520 | GOODWIN, TORI | Addres on file | | | | | | | |
| 6005081 | GOODWIN, TORI | Addres on file | | | | | | | |
| 5886846 | Goody, Gary Earl | Addres on file | | | | | | | |
| 5889868 | Goodyear, Ian Michael | Addres on file | | | | | | | |
| 7230750 | Goodyear, Patrick L. | Addres on file | | | | | | | |
| 5865181 | Google | Addres on file | | | | | | | |
| 5869887 | Google | Addres on file | | | | | | | |
| 6008795 | GOOGLE INC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6009025 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94040 | |
| 6009062 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94041 | |
| 6012700 | GOOGLE INC | 1600 AMPHITHEATRE PKY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5869888 | GOOGLE INC | Addres on file | | | | | | | |
| 5869889 | GOOGLE INC | Addres on file | | | | | | | |
| 5869890 | GOOGLE LLC | Addres on file | | | | | | | |
| 5869891 | GOOGLE NORTH AMERICA INC. | Addres on file | | | | | | | |
| 6008852 | Google, Inc. | 1600 Amphitheatre Parkway | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5984545 | Goolsby, Terry | Addres on file | | | | | | | |
| 5999106 | Goolsby, Terry | Addres on file | | | | | | | |
| 5901389 | Goomer, Thomas Jeet | Addres on file | | | | | | | |
| 5881035 | Goostree, Brad | Addres on file | | | | | | | |
| 5987420 | Gootkin, Howard | Addres on file | | | | | | | |
| 6001981 | Gootkin, Howard | Addres on file | | | | | | | |
| 5899349 | Gopalpet, Divya | Addres on file | | | | | | | |
| 5985976 | GopherIt Trenchless-McMahon, John | 21675 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 6000537 | GopherIt Trenchless-McMahon, John | 21675 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 5881597 | Gopi Reddy, Rama | Addres on file | | | | | | | |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings | 4568 Feather River Drive., Suite A | | | Stockton | CA | 95219 | |
| 5988209 | Goradia, Raghuvir | Addres on file | | | | | | | |
| 6002770 | Goradia, Raghuvir | Addres on file | | | | | | | |
| 5985440 | Gorbet, Kristine | Addres on file | | | | | | | |
| 6000001 | Gorbet, Kristine | Addres on file | | | | | | | |
| 5894598 | Gorbet, Kristine Rene | Addres on file | | | | | | | |
| 5952110 | Gorczyca, Lorraine | Addres on file | | | | | | | |
| 5995161 | Gorczyca, Lorraine | Addres on file | | | | | | | |
| 5896838 | Gorden, Kelley | Addres on file | | | | | | | |
| 5893421 | Gorden, Wade Charles | Addres on file | | | | | | | |
| 5888364 | Gordet, Christina | Addres on file | | | | | | | |
| 5884729 | Gordillo, Deborah Nancy | Addres on file | | | | | | | |
| 5981733 | GORDILLO, JACLYN | Addres on file | | | | | | | |
| 5996076 | GORDILLO, JACLYN | Addres on file | | | | | | | |
| 5895365 | Gordillo, Silvio R | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7693716 | GORDON ANDERSEN | Addres on file | | | | | | | |
| 5986615 | Gordon Associates Insurance Services, Inc.- gordon, david | 20 el camino | | | | redwood city | CA | 94062 | |
| 6001176 | Gordon Associates Insurance Services, Inc.- gordon, david | 20 el camino | | | | redwood city | CA | 94062 | |
| 7693718 | GORDON C ALBRECHT CUST | Addres on file | | | | | | | |
| 7693721 | GORDON C DEFORD & | Addres on file | | | | | | | |
| 7856306 | GORDON F RATHBURN | 27912 SOLDIER MOUNTAIN RD | | | | FALLRIVERMILLS | CA | 96028-9809 | |
| 7842498 | GORDON GRANT KLUGE | PO BOX 385 | | | | CORTEMADERA | CA | 94976-0385 | |
| 6158905 | Gordon N. Ball, Inc. | Hal Stober | 333 Camile Ave | | | Alamo | CA | 94507 | |
| 6163831 | Gordon Nielson C/O The Equity Group | Addres on file | | | | | | | |
| 7693761 | GORDON P COLE & | Addres on file | | | | | | | |
| 5989698 | Gordon Property Management-Meek, Ryan | 1596 Church Street | | | | San Francisco | CA | 94131 | |
| 6004259 | Gordon Property Management-Meek, Ryan | 1596 Church Street | | | | San Francisco | CA | 94131 | |
| 7693768 | GORDON RIDER | Addres on file | | | | | | | |
| 7693773 | GORDON STROHMEIER & | Addres on file | | | | | | | |
| 7693783 | GORDON W FRUITS & WANDA F | Addres on file | | | | | | | |
| 5889727 | Gordon, Allen | Addres on file | | | | | | | |
| 5983896 | Gordon, Aneka | Addres on file | | | | | | | |
| 5998457 | Gordon, Aneka | Addres on file | | | | | | | |
| 6171629 | Gordon, Angelique | Addres on file | | | | | | | |
| 5891278 | Gordon, Bernard W | Addres on file | | | | | | | |
| 5892737 | Gordon, Brian Andrew | Addres on file | | | | | | | |
| 5884190 | Gordon, Brittney Ashley | Addres on file | | | | | | | |
| 5880640 | Gordon, Bryan K. | Addres on file | | | | | | | |
| 5879145 | Gordon, Carl Robert | Addres on file | | | | | | | |
| 5990159 | Gordon, Dennis | Addres on file | | | | | | | |
| 6004720 | Gordon, Dennis | Addres on file | | | | | | | |
| 5897405 | Gordon, Felisa K. | Addres on file | | | | | | | |
| 5885043 | Gordon, Greg H | Addres on file | | | | | | | |
| 5984874 | Gordon, Heather | Addres on file | | | | | | | |
| 5999435 | Gordon, Heather | Addres on file | | | | | | | |
| 5885519 | Gordon, J B | Addres on file | | | | | | | |
| 5988826 | Gordon, Janene | Addres on file | | | | | | | |
| 6003387 | Gordon, Janene | Addres on file | | | | | | | |
| 5980193 | Gordon, Jr., Lonnie | Addres on file | | | | | | | |
| 5993784 | Gordon, Jr., Lonnie | Addres on file | | | | | | | |
| 5988723 | Gordon, Leonard | Addres on file | | | | | | | |
| 6003284 | Gordon, Leonard | Addres on file | | | | | | | |
| 5886941 | Gordon, Lington | Addres on file | | | | | | | |
| 5893853 | Gordon, Robert Shane | Addres on file | | | | | | | |
| 5985772 | Gordon's Music and Sound, Inc-Gordon, Clifford | 810 Texas Street | | | | Fairfield | CA | 94533 | |
| 6000333 | Gordon's Music and Sound, Inc-Gordon, Clifford | 810 Texas Street | | | | Fairfield | CA | 94533 | |
| 5865464 | GORDO'S BAR | Addres on file | | | | | | | |
| 5869893 | GORE, FRANK | Addres on file | | | | | | | |
| 5889191 | Goree, Foster C | Addres on file | | | | | | | |
| 5892081 | Goree, Victor | Addres on file | | | | | | | |
| 6006424 | Gorelik, Michael S | Addres on file | | | | | | | |
| 5892897 | Gorgas, Benjamin Philip | Addres on file | | | | | | | |
| 5892000 | Gorham, Brandon J | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989025 | Gorin, Doris | Addres on file | | | | | | | |
| 6003587 | Gorin, Doris | Addres on file | | | | | | | |
| 5885900 | Gorman, Danny Joseph | Addres on file | | | | | | | |
| 5991374 | Gorman, Jim | Addres on file | | | | | | | |
| 6005935 | Gorman, Jim | Addres on file | | | | | | | |
| 5991936 | Gorman, Patrick | Addres on file | | | | | | | |
| 6006497 | Gorman, Patrick | Addres on file | | | | | | | |
| 5984402 | Gorman, Robert | Addres on file | | | | | | | |
| 5998963 | Gorman, Robert | Addres on file | | | | | | | |
| 5898019 | Gormand, Judy Ann | Addres on file | | | | | | | |
| 5869894 | GORMLEY, JOHN | Addres on file | | | | | | | |
| 5898660 | Gorokhov, Yevgeniy | Addres on file | | | | | | | |
| 5989071 | gorris, brent | Addres on file | | | | | | | |
| 6003632 | gorris, brent | Addres on file | | | | | | | |
| 5982096 | Gorskaya, Ekaterina | Addres on file | | | | | | | |
| 5996534 | Gorskaya, Ekaterina | Addres on file | | | | | | | |
| 5894243 | Goryance, Joseph Michael | Addres on file | | | | | | | |
| 6152406 | Gosai, Ajay | Addres on file | | | | | | | |
| 5984020 | Gosal, Parmjit | Addres on file | | | | | | | |
| 5998581 | Gosal, Parmjit | Addres on file | | | | | | | |
| 5880673 | Gosar, Bhavesh N | Addres on file | | | | | | | |
| 5869895 | GOSDIS, JUSTIN | Addres on file | | | | | | | |
| 5983458 | Goshay, Nancy | Addres on file | | | | | | | |
| 5998019 | Goshay, Nancy | Addres on file | | | | | | | |
| 5987917 | Gosiengfiao, Ingemar | Addres on file | | | | | | | |
| 6002478 | Gosiengfiao, Ingemar | Addres on file | | | | | | | |
| 5891507 | Goslin, Dean Arthur | Addres on file | | | | | | | |
| 5892566 | Goss, Blake C | Addres on file | | | | | | | |
| 5901807 | Goss, Philip Anthony | Addres on file | | | | | | | |
| 5869896 | GOSS, SOFIA | Addres on file | | | | | | | |
| 5957857 | Gosse, Clifton | Addres on file | | | | | | | |
| 5995690 | Gosse, Clifton | Addres on file | | | | | | | |
| 5899417 | Gosselar, Joseph Paul | Addres on file | | | | | | | |
| 5899914 | Gosselin, Jesse Lee | Addres on file | | | | | | | |
| 5900081 | Gosselin, John | Addres on file | | | | | | | |
| 5890217 | Gossett, Daniel Adam | Addres on file | | | | | | | |
| 5889253 | Goswami, Aaron V. | Addres on file | | | | | | | |
| 5983335 | Goswick, William | Addres on file | | | | | | | |
| 5997896 | Goswick, William | Addres on file | | | | | | | |
| 5989770 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | Suite C | | | Concord | CA | 94520 | |
| 6004331 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | Suite C | | | Concord | CA | 94520 | |
| 5878377 | Gotcher, Thomas Clifford | Addres on file | | | | | | | |
| 5983151 | Gotelli, Larry | Addres on file | | | | | | | |
| 5997712 | Gotelli, Larry | Addres on file | | | | | | | |
| 5989923 | Gothier, Deloris | Addres on file | | | | | | | |
| 6004484 | Gothier, Deloris | Addres on file | | | | | | | |
| 5895849 | Goto, Mark Yuichi | Addres on file | | | | | | | |
| 5888916 | Gott, Eric Jacob | Addres on file | | | | | | | |
| 6171315 | Gottfried, Dylan | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013455 | GOUGH & HANCOCK LLP | TWO EMBARCADERO CENTER STE 640 | | | | SAN FRANCISCO | CA | 94111 | |
| 5987934 | Goulart, Art | Addres on file | | | | | | | |
| 6002495 | Goulart, Art | Addres on file | | | | | | | |
| 5883407 | Goularte, Karen | Addres on file | | | | | | | |
| 5839331 | Gould, Bryan | Addres on file | | | | | | | |
| 5885955 | Goulding, Dennis Thomas | Addres on file | | | | | | | |
| 5885954 | Goulding, Michael Anthony | Addres on file | | | | | | | |
| 5984323 | Gouldsberry, Julie and Mark | Addres on file | | | | | | | |
| 5998884 | Gouldsberry, Julie and Mark | Addres on file | | | | | | | |
| 5883212 | Gouldy, Lauren | Addres on file | | | | | | | |
| 5986253 | Goulet, Barbara | Addres on file | | | | | | | |
| 6000814 | Goulet, Barbara | Addres on file | | | | | | | |
| 5877826 | Goultas, Donna A | Addres on file | | | | | | | |
| 5887439 | Gourley, Michael J | Addres on file | | | | | | | |
| 5992727 | GOUVEIA, PAT | Addres on file | | | | | | | |
| 6007288 | GOUVEIA, PAT | Addres on file | | | | | | | |
| 5869897 | Gove, Alexander | Addres on file | | | | | | | |
| 6013077 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | | | | OAKTON | VA | 22124 | |
| 5900822 | Govi, Nathan | Addres on file | | | | | | | |
| 5900025 | Govindsamy, Neelamegam | Addres on file | | | | | | | |
| 7213738 | Gowan Construction Company, Inc. | Cooper, White & Cooper LLP | Peter C. Califano, Esq. | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 7213738 | Gowan Construction Company, Inc. | Carl  Gowan | 15 West 8th Street, Suite C | | | Tracy | CA | 95376 | |
| 5990550 | Gower, Gary | Addres on file | | | | | | | |
| 6005111 | Gower, Gary | Addres on file | | | | | | | |
| 5985387 | Gowin, Karen | Addres on file | | | | | | | |
| 5999948 | Gowin, Karen | Addres on file | | | | | | | |
| 5899469 | Goyal, Vibha | Addres on file | | | | | | | |
| 5985238 | Goyen, Caroline | Addres on file | | | | | | | |
| 5999799 | Goyen, Caroline | Addres on file | | | | | | | |
| 5869898 | GOYENETCHE DAIRY | Addres on file | | | | | | | |
| 5892510 | Goyhenetche, Joseph P. | Addres on file | | | | | | | |
| 5896011 | Gozelski, Kimberly | Addres on file | | | | | | | |
| 5869899 | GP EQUITIES INC | Addres on file | | | | | | | |
| 5869900 | GPRV10, LLC | Addres on file | | | | | | | |
| 5869901 | GR BLOCK B, LLC | 84 WEST SANTA CLARA #600 | | | | SAN JOSE | CA | 95113 | |
| 5014251 | GR Sundberg, Inc. | 5211 Boyd Road | | | | Arcata | CA | 95521 | |
| 5888138 | Grabeel, Joseph Grant | Addres on file | | | | | | | |
| 5962782 | Grabow, Delores | Addres on file | | | | | | | |
| 5996164 | Grabow, Delores | Addres on file | | | | | | | |
| 5981977 | Grabski, Daniel | Addres on file | | | | | | | |
| 5996393 | Grabski, Daniel | Addres on file | | | | | | | |
| 7693795 | GRACE A M EGGERS | Addres on file | | | | | | | |
| 7693808 | GRACE CLARE YEAKEL TR UA FEB 21 | Addres on file | | | | | | | |
| 7693810 | GRACE CLARE YEAKEL TR UA FEB 21 | Addres on file | | | | | | | |
| 4921851 | Grace Environmental Services | 2060-D E. Avenida De Los Arboles PMB #327 | | | | Thousand Oaks | CA | 91362 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | PO Box 926 | | | Simi Valley | CA | 93062 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | Dionisio E. Costales | P.O. Box 926 | | Sim Valley | CA | 93062 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7693819 | GRACE FRANCES HUGO | Addres on file | | | | | | | |
| 5982561 | Grace Land - Kim, Ted Tae Won | 235 Jefferson St | | | | San Francisco | CA | 94133 | |
| 5997100 | Grace Land - Kim, Ted Tae Won | 235 Jefferson St | | | | San Francisco | CA | 94133 | |
| 5899513 | Grace, David W. | Addres on file | | | | | | | |
| 5898784 | Grace, Jeffrey | Addres on file | | | | | | | |
| 5901625 | Grace, Phillip | Addres on file | | | | | | | |
| 5991030 | Gracefield Kennels-Miller, Carolyn | 3400 Hidden Hills | | | | Placerville | CA | 95667 | |
| 6005591 | Gracefield Kennels-Miller, Carolyn | 3400 Hidden Hills | | | | Placerville | CA | 95667 | |
| 5948197 | Graceland, Kim Ted Tae Won | 235 Jefferson Street | | | | San Francisco | CA | 94133 | |
| 5997162 | Graceland, Kim Ted Tae Won | 235 Jefferson Street | | | | San Francisco | CA | 94133 | |
| 5869902 | GRACER, JAMES | Addres on file | | | | | | | |
| 5981121 | Gracia, Kellene | Addres on file | | | | | | | |
| 5995056 | Gracia, Kellene | Addres on file | | | | | | | |
| 6168343 | Graciano, Manuel | Addres on file | | | | | | | |
| 5869903 | Gracie Construction, Inc. | Addres on file | | | | | | | |
| 5885239 | Gracie, Richard A | Addres on file | | | | | | | |
| 5879646 | Graciliano, Salvador | Addres on file | | | | | | | |
| 6011235 | GRACON LLC | 130 MINERS DR | | | | LAFAYETTE | CO | 80026-2951 | |
| 5885842 | Gracyk, Lucinda Marie | Addres on file | | | | | | | |
| 5877844 | Graddy, Brian Matthew | Addres on file | | | | | | | |
| 5896159 | Graddy, Deana | Addres on file | | | | | | | |
| 5895330 | Graddy, Scott David | Addres on file | | | | | | | |
| 5883803 | Grady, Jessie | Addres on file | | | | | | | |
| 5891318 | Grady, John L | Addres on file | | | | | | | |
| 5990404 | Grady, Kelsey | Addres on file | | | | | | | |
| 6004965 | Grady, Kelsey | Addres on file | | | | | | | |
| 5802969 | Grady, Linda | Addres on file | | | | | | | |
| 6009063 | GRAEAGLE GROUP | PO BOX 1218 | | | | MENLO PARK | CA | 94026 | |
| 5890259 | Graef, Tyler Mervyn | Addres on file | | | | | | | |
| 5901683 | Graf, Debra Jean | Addres on file | | | | | | | |
| 5895704 | Graf, Timothy A | Addres on file | | | | | | | |
| 5901781 | Graff, Guy Scott | Addres on file | | | | | | | |
| 5869904 | GRAFF, PAIGE | Addres on file | | | | | | | |
| 5869906 | Graff, Tiana | Addres on file | | | | | | | |
| 6011716 | GRAFTEL INC | 870 CAMBRIDGE DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5015678 | Gragg, Larry | Addres on file | | | | | | | |
| 7146913 | Gragg, Larry M | Addres on file | | | | | | | |
| 5984451 | Gragg, Patricia | Addres on file | | | | | | | |
| 5999012 | Gragg, Patricia | Addres on file | | | | | | | |
| 6161561 | Grago Sr, George M | Addres on file | | | | | | | |
| 5897565 | Grah, Angela | Addres on file | | | | | | | |
| 7331883 | Grah, Angela M | Addres on file | | | | | | | |
| 6009115 | Graham G Evans | Addres on file | | | | | | | |
| 7842532 | GRAHAM SCHAAL | 2538 W TIMBERLAKE LOOP | | | | COEURDALENE | ID | 83815-9757 | |
| 5894008 | Graham, Aaron Mitchell | Addres on file | | | | | | | |
| 5881502 | Graham, Austin Anthony | Addres on file | | | | | | | |
| 5892984 | Graham, Brandon Curtis | Addres on file | | | | | | | |
| 5877988 | Graham, Brian C | Addres on file | | | | | | | |
| 5891570 | Graham, Cheryl D | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5869907 | Graham, Clayton | Addres on file | | | | | | | |
| 5987154 | Graham, Collette | Addres on file | | | | | | | |
| 6001715 | Graham, Collette | Addres on file | | | | | | | |
| 6008825 | Graham, Cynthia | Addres on file | | | | | | | |
| 5900674 | Graham, David | Addres on file | | | | | | | |
| 5883875 | Graham, Diana | Addres on file | | | | | | | |
| 5891801 | Graham, Donald Edward | Addres on file | | | | | | | |
| 5890597 | Graham, Garth Richard | Addres on file | | | | | | | |
| 6174070 | Graham, Hugh | Addres on file | | | | | | | |
| 5878973 | Graham, James Leroy | Addres on file | | | | | | | |
| 5893334 | Graham, Jason Thomas | Addres on file | | | | | | | |
| 5881517 | Graham, Jesse A | Addres on file | | | | | | | |
| 5869909 | GRAHAM, JONATHAN | Addres on file | | | | | | | |
| 5885791 | Graham, Kenneth Wayne | Addres on file | | | | | | | |
| 5986176 | Graham, Larry | Addres on file | | | | | | | |
| 6000737 | Graham, Larry | Addres on file | | | | | | | |
| 5987108 | Graham, Martha | Addres on file | | | | | | | |
| 6001669 | Graham, Martha | Addres on file | | | | | | | |
| 5982064 | Graham, Nicolas | Addres on file | | | | | | | |
| 5982088 | Graham, Nicolas | Addres on file | | | | | | | |
| 5996493 | Graham, Nicolas | Addres on file | | | | | | | |
| 5996526 | Graham, Nicolas | Addres on file | | | | | | | |
| 5901693 | Graham, Pete E | Addres on file | | | | | | | |
| 5984675 | GRAHAM, ROBIN | Addres on file | | | | | | | |
| 5999236 | GRAHAM, ROBIN | Addres on file | | | | | | | |
| 5894276 | Graham, Roger Andrew | Addres on file | | | | | | | |
| 5986061 | Graham, Ryan | Addres on file | | | | | | | |
| 6000622 | Graham, Ryan | Addres on file | | | | | | | |
| 5898691 | Graham, Ryan Nicole | Addres on file | | | | | | | |
| 5869910 | GRAHAM, SHANA | Addres on file | | | | | | | |
| 5881909 | Graham, Shane MItchell | Addres on file | | | | | | | |
| 5869911 | GRAHAM, TYSON | Addres on file | | | | | | | |
| 7192139 | Graham, Walter | Addres on file | | | | | | | |
| 5887535 | Graham, William | Addres on file | | | | | | | |
| 5886159 | Grahman, Stephen Paul | Addres on file | | | | | | | |
| 7245872 | Grahn, Patricia | Addres on file | | | | | | | |
| 5890237 | Grajeda, Gilberto | Addres on file | | | | | | | |
| 7148445 | Gramajo, Eulogio | Addres on file | | | | | | | |
| 5886593 | Gramling, Matthew B | Addres on file | | | | | | | |
| 5879653 | Gramm, Jason | Addres on file | | | | | | | |
| 5869912 | GRAMM, KAREN | Addres on file | | | | | | | |
| 5893333 | Grammer, Mason Douglas | Addres on file | | | | | | | |
| 5899548 | Grana, James | Addres on file | | | | | | | |
| 5869913 | GRANADA LITTLE LEAGUE, INC. | Addres on file | | | | | | | |
| 5885653 | Granada, Noel Glenn | Addres on file | | | | | | | |
| 5986278 | GRANADOS, MARTHA | Addres on file | | | | | | | |
| 6000839 | GRANADOS, MARTHA | Addres on file | | | | | | | |
| 5869914 | granados, victor | Addres on file | | | | | | | |
| 5883632 | Granadosin, John M | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
176 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883168 | Granadosin, Teresita | Addres on file | | | | | | | |
| 5900384 | Granberg, Shane Donald | Addres on file | | | | | | | |
| 5980001 | Grancharov, Stefan | Addres on file | | | | | | | |
| 5993473 | Grancharov, Stefan | Addres on file | | | | | | | |
| 5980033 | Grand Jewelry Co., Tammy Ng | 955 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 5993514 | Grand Jewelry Co., Tammy Ng | 955 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 5869915 | Grand Prix Sili II LLC | Addres on file | | | | | | | |
| 5985859 | GRAND, BONNIE | Addres on file | | | | | | | |
| 6000420 | GRAND, BONNIE | Addres on file | | | | | | | |
| 5883671 | Granda, Miriam | Addres on file | | | | | | | |
| 5887254 | Grandchamp, Terry | Addres on file | | | | | | | |
| 7211478 | Grandchamps, Emilie | Girardi I Keese | Thomas V. Girardi | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 7206040 | Grandchamps, Marie Emilie | Addres on file | | | | | | | |
| 7206040 | Grandchamps, Marie Emilie | Addres on file | | | | | | | |
| 7206040 | Grandchamps, Marie Emilie | Addres on file | | | | | | | |
| 5990003 | Grandjean, Claudia | Addres on file | | | | | | | |
| 6004564 | Grandjean, Claudia | Addres on file | | | | | | | |
| 7289988 | Grange Insurance Association | 200 Cedar St | | | | Seattle | WA | 98121 | |
| 5992826 | Granger, April | Addres on file | | | | | | | |
| 6007387 | Granger, April | Addres on file | | | | | | | |
| 5980600 | Granger, Tavi | Addres on file | | | | | | | |
| 5994309 | Granger, Tavi | Addres on file | | | | | | | |
| 5987209 | Granger/USAA Insurance | 5042 BLACKBIRD WAY | | | | PLEASANTON | CA | 94566 | |
| 6001770 | Granger/USAA Insurance | 5042 BLACKBIRD WAY | | | | PLEASANTON | CA | 94566 | |
| 5887762 | Granillo, David Albert | Addres on file | | | | | | | |
| 5886174 | Granillo, Pablo Isaac | Addres on file | | | | | | | |
| 5890240 | Graning, Michael Edward | Addres on file | | | | | | | |
| 6180418 | Granite Construction Company | Jordy Murray | 585 West Beach Street | | | Watsonville | CA | 95076 | |
| 6180418 | Granite Construction Company | Taylor English Duma LLP | John Wesley Mills, III, Partner | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 | |
| 7470423 | Granite Construction Company | Jordy Murray | 585 West Beach Street | | | Watsonville | CA | 95076 | |
| 7470423 | Granite Construction Company | Taylor English Duma LLP | John Wesley Mills, III | 1600 Parkwood Circle, Suite 200 | | Atlanta | GA | 30339 | |
| 5869918 | GRANITE EXCAVATION & DEMOLITION | Addres on file | | | | | | | |
| 5869919 | GRANITE ROCK | Addres on file | | | | | | | |
| 6011846 | GRANITE ROCK CO - WATSONVILLE | P.O. BOX 50001 | | | | WATSONVILLE | CA | 95077-5001 | |
| 5869920 | GRANITE ROCK COMPANY | Addres on file | | | | | | | |
| 5869921 | Graniterock Co. | Addres on file | | | | | | | |
| 5991496 | Graniterock-Lemon, Peter | PO Box 50001 | | | | Watsonville | CA | 95077 | |
| 6006057 | Graniterock-Lemon, Peter | PO Box 50001 | | | | Watsonville | CA | 95077 | |
| 5881680 | Granja, Xavier | Addres on file | | | | | | | |
| 5880001 | Grannis IV, Louis | Addres on file | | | | | | | |
| 5869922 | Grant Cuesta Convalescent Hospital | Addres on file | | | | | | | |
| 5984303 | Grant Engineering & Manufacturing-Grant, Richard | 400 W. Ohio Ave | | | | Richmond | CA | 94804 | |
| 5998864 | Grant Engineering & Manufacturing-Grant, Richard | 400 W. Ohio Ave | | | | Richmond | CA | 94804 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842538 | GRANT ERIC ANDERSON | 9338 AIZENBERG CIR | | | | ELKGROVE | CA | 95624-1656 | |
| 5894049 | Grant Jacob Wetzel | Addres on file | | | | | | | |
| 5984321 | Grant, Charlie | Addres on file | | | | | | | |
| 5998882 | Grant, Charlie | Addres on file | | | | | | | |
| 5880141 | Grant, Cheryl | Addres on file | | | | | | | |
| 5893679 | Grant, Dustin Andrew | Addres on file | | | | | | | |
| 5891688 | Grant, Gary Lawrence | Addres on file | | | | | | | |
| 5990719 | GRANT, JOHN | Addres on file | | | | | | | |
| 6005280 | GRANT, JOHN | Addres on file | | | | | | | |
| 5879591 | Grant, John Frederick | Addres on file | | | | | | | |
| 5901360 | Grant, Kach | Addres on file | | | | | | | |
| 5987509 | GRANT, KAREN | Addres on file | | | | | | | |
| 6002071 | GRANT, KAREN | Addres on file | | | | | | | |
| 5900139 | Grant, Lorissa | Addres on file | | | | | | | |
| 5982849 | GRANT, MARY | Addres on file | | | | | | | |
| 5997410 | GRANT, MARY | Addres on file | | | | | | | |
| 5986860 | Grant, Patrick | Addres on file | | | | | | | |
| 6001421 | Grant, Patrick | Addres on file | | | | | | | |
| 5869923 | GRANT, SUZANNA | Addres on file | | | | | | | |
| 6009304 | GRANT, THOMAS | Addres on file | | | | | | | |
| 5887779 | Grant, Tyler Eldon | Addres on file | | | | | | | |
| 7072831 | Grant, Yvonne | Addres on file | | | | | | | |
| 5987497 | Granucci, John | Addres on file | | | | | | | |
| 6002058 | Granucci, John | Addres on file | | | | | | | |
| 5865270 | GRANUM PARTNERS, A CALIFORNIA LIMITED PARTNERSHIP | Addres on file | | | | | | | |
| 7693881 | GRANVILLE DROMGOOLE & | Addres on file | | | | | | | |
| 5869924 | GRANVILLE FARMS, LLC | Addres on file | | | | | | | |
| 6009184 | Granville Homes | 1396 W Herndon Ave, suite #101 | | | | FRESNO | CA | 93711 | |
| 5869925 | Granville Homes Inc | Addres on file | | | | | | | |
| 5865633 | GRANVILLE HOMES, INC. A CA CORP. | Addres on file | | | | | | | |
| 5869926 | GRANVILLE, SIMON | Addres on file | | | | | | | |
| 5869927 | Grape tree | Addres on file | | | | | | | |
| 7227082 | Grapes | 454 East Main Street | | | | Ventura | CA | 93001 | |
| 7227082 | Grapes | Grapes and Hops | Attn: Tammy White | 454 East Main ST | | Ventura | CA | 93001 | |
| 5869928 | Grapevine Holdings L-1, LLC, doing business as Skipstone Ranch | Addres on file | | | | | | | |
| 5869929 | GRAPEVINE LAND MANAGEMENT, LLC | Addres on file | | | | | | | |
| 6011832 | GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| 5862873 | GRAPHIC SAVINGS GROUP LLC | 45 MAIN ST., SUITE 537 | | | | BROOKLYN | NY | 11201 | |
| 5881284 | Gras, Christopher R | Addres on file | | | | | | | |
| 5887878 | Graser, Anthony | Addres on file | | | | | | | |
| 5884930 | Grasmick, Kent Allen | Addres on file | | | | | | | |
| 5988878 | Grasseschi, Paul | Addres on file | | | | | | | |
| 6003439 | Grasseschi, Paul | Addres on file | | | | | | | |
| 5869930 | Grassgreen, Debra | Addres on file | | | | | | | |
| 5898899 | Grassi, Christopher L. | Addres on file | | | | | | | |
| 5869931 | GRASSI, JOHN & DEB | Addres on file | | | | | | | |
| 5885747 | Grassi, Joseph David | Addres on file | | | | | | | |
| 5869932 | Grassi, Mark | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984603 | Grasso, Anthony | Addres on file | | | | | | | |
| 5999164 | Grasso, Anthony | Addres on file | | | | | | | |
| 5987363 | Grasso, Norma | Addres on file | | | | | | | |
| 6001924 | Grasso, Norma | Addres on file | | | | | | | |
| 6011510 | GRATING PACIFIC INC | 2501 W ALMOND AVE | | | | MADERA | CA | 93637 | |
| 5892821 | Gratneyese-Jackson, Elaine | Addres on file | | | | | | | |
| 6174718 | Gratneyese-Jackson, Elaine | Addres on file | | | | | | | |
| 6010427 | Graton Casino | Addres on file | | | | | | | |
| 6010521 | Graton Casino | Addres on file | | | | | | | |
| 5944438 | Graton Casino, Michael Clayton | 630 Park Court | | | | Rohnert Park | CA | 94928 | |
| 5944473 | Graton Casino, Michael Clayton | 630 Park Court | | | | Rohnert Park | CA | 94928 | |
| 5993654 | Graton Casino, Michael Clayton | 630 Park Court | | | | Rohnert Park | CA | 94928 | |
| 5993681 | Graton Casino, Michael Clayton | 630 Park Court | | | | Rohnert Park | CA | 94928 | |
| 5981650 | Gratton, Elizabeth | Addres on file | | | | | | | |
| 5995983 | Gratton, Elizabeth | Addres on file | | | | | | | |
| 5881466 | Gravador, Rodel Brian Sarmiento | Addres on file | | | | | | | |
| 5891576 | Gravelle, Allen Earle | Addres on file | | | | | | | |
| 7330014 | Gravelle, Jeffrey D. | Addres on file | | | | | | | |
| 5898468 | Gravelle, Jeffrey Dyer | Addres on file | | | | | | | |
| 5869933 | GRAVELLY FORD LLC | Addres on file | | | | | | | |
| 5892802 | Graves, Adrian Anthony | Addres on file | | | | | | | |
| 5895661 | Graves, Allan M | Addres on file | | | | | | | |
| 5881459 | Graves, Brendan Wade | Addres on file | | | | | | | |
| 5884640 | Graves, Cameron E | Addres on file | | | | | | | |
| 5878183 | Graves, Claire Alain | Addres on file | | | | | | | |
| 7485410 | Graves, Michele N | Addres on file | | | | | | | |
| 5889733 | Graves, Robert Aaron | Addres on file | | | | | | | |
| 5987068 | Graves, Ross | Addres on file | | | | | | | |
| 6001629 | Graves, Ross | Addres on file | | | | | | | |
| 5900779 | Graves, Timothy | Addres on file | | | | | | | |
| 5891785 | Gravink, Steven Roy | Addres on file | | | | | | | |
| 6012119 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | | | | SAN CLEMENTE | CA | 92673 | |
| 5869934 | GRAVITY PULL ENTERPRISES | Addres on file | | | | | | | |
| 5992264 | Gray Lodge Farms Duck Club, LLC-Sanson, Trent | 1500 Willow Pass Court | | | | Concord | CA | 94520 | |
| 6006825 | Gray Lodge Farms Duck Club, LLC-Sanson, Trent | 1500 Willow Pass Court | | | | Concord | CA | 94520 | |
| 6158560 | Gray, Albert | Addres on file | | | | | | | |
| 5861625 | Gray, Andrew | Addres on file | | | | | | | |
| 5992790 | GRAY, ANNETTE | Addres on file | | | | | | | |
| 6007351 | GRAY, ANNETTE | Addres on file | | | | | | | |
| 5954084 | Gray, Carter | Addres on file | | | | | | | |
| 5995336 | Gray, Carter | Addres on file | | | | | | | |
| 5888704 | Gray, Daniel Matthew | Addres on file | | | | | | | |
| 5887992 | Gray, Derek William Marshall | Addres on file | | | | | | | |
| 5987839 | Gray, Diana | Addres on file | | | | | | | |
| 6002400 | Gray, Diana | Addres on file | | | | | | | |
| 5869936 | GRAY, DILLON | Addres on file | | | | | | | |
| 5985768 | Gray, Elizabeth | Addres on file | | | | | | | |
| 6000329 | Gray, Elizabeth | Addres on file | | | | | | | |
| 4990028 | Gray, Fredrick | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987857 | Gray, George | Addres on file | | | | | | | |
| 6002418 | Gray, George | Addres on file | | | | | | | |
| 5985782 | Gray, Gordon | Addres on file | | | | | | | |
| 6000343 | Gray, Gordon | Addres on file | | | | | | | |
| 5888405 | Gray, Jacob | Addres on file | | | | | | | |
| 5883470 | Gray, Jennifer M | Addres on file | | | | | | | |
| 5839283 | Gray, Jocelyn | Addres on file | | | | | | | |
| 5946578 | Gray, John | Addres on file | | | | | | | |
| 5997004 | Gray, John | Addres on file | | | | | | | |
| 5878597 | Gray, Josanna Marie | Addres on file | | | | | | | |
| 5890478 | Gray, Joshua Daniel | Addres on file | | | | | | | |
| 5884036 | Gray, Lacy | Addres on file | | | | | | | |
| 5988523 | GRAY, LEONARD | Addres on file | | | | | | | |
| 6003084 | GRAY, LEONARD | Addres on file | | | | | | | |
| 5985769 | Gray, Lila | Addres on file | | | | | | | |
| 6000330 | Gray, Lila | Addres on file | | | | | | | |
| 5955314 | Gray, Paul | Addres on file | | | | | | | |
| 5995457 | Gray, Paul | Addres on file | | | | | | | |
| 5985656 | Gray, Paula | Addres on file | | | | | | | |
| 6000217 | Gray, Paula | Addres on file | | | | | | | |
| 5869937 | GRAY, PHILIP | Addres on file | | | | | | | |
| 5869938 | GRAY, PHILIP | Addres on file | | | | | | | |
| 5869939 | Gray, Robert | Addres on file | | | | | | | |
| 5879457 | Gray, Robert | Addres on file | | | | | | | |
| 5890917 | Gray, Roger | Addres on file | | | | | | | |
| 5887327 | Gray, Shannon O | Addres on file | | | | | | | |
| 5887390 | Gray, Timothy A | Addres on file | | | | | | | |
| 5887930 | Gray, Troy | Addres on file | | | | | | | |
| 5807724 | Graybar Electric Company, Inc. | Attn: Najam Chohan | 1370 Valley Vista Drive, Suite 100 | | | Diamond Bar | CA | 92880 | |
| 7842541 | GRAYCE L BEEKS | C/O DON W BEEKS | 4210 E VERMONT ST | | | LONGBEACH | CA | 90814-2946 | |
| 5985289 | GRAYDON, JACQUI | Addres on file | | | | | | | |
| 5999850 | GRAYDON, JACQUI | Addres on file | | | | | | | |
| 5862929 | GRAYLIFT, INC. | P.O. BOX 2808 | | | | FRESNO | CA | 93745 | |
| 5869940 | GRAYNOR, RAND | Addres on file | | | | | | | |
| 5960591 | Gray-Reudon, Savannah | Addres on file | | | | | | | |
| 5995589 | Gray-Reudon, Savannah | Addres on file | | | | | | | |
| 5982685 | Grays Paint & Wallpaper, Jean & Robert Gray | 1411 Woodside Road | | | | Redwood City | CA | 94061 | |
| 5997246 | Grays Paint & Wallpaper, Jean & Robert Gray | 1411 Woodside Road | | | | Redwood City | CA | 94061 | |
| 5884296 | Grayson, Dahlila Marie | Addres on file | | | | | | | |
| 5869941 | Graziano, Joseph | Addres on file | | | | | | | |
| 5981314 | Graziosi, Alberto | Addres on file | | | | | | | |
| 5995477 | Graziosi, Alberto | Addres on file | | | | | | | |
| 5884053 | Greanias, Mark | Addres on file | | | | | | | |
| 7237082 | Great American Alliance Insurance Company as Subrogee of Quail Lakes Baptist Church | John B. McCabe | Nielsen, Zehe & Antas, P.C. | 55 West Monroe Street, #1800 | | Chicago | IL | 60603 | |
| 5860488 | Great American Insurance Group | AgriBusiness Division | James P. Maschinot, Claim Specialist | PO Box 1239 | | Cincinnati | OH | 45201-1239 | |
| 5860488 | Great American Insurance Group | James Philip Maschinot, Claim Specialist | 301 East 4th Street, Suite 26N | | | Cincinnati | OH | 45202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990802 | Great Basin Management & Design-Badasci, George | 15520 Evergreen Road | | | | Cottonwood | CA | 96022 | |
| 6005363 | Great Basin Management & Design-Badasci, George | 15520 Evergreen Road | | | | Cottonwood | CA | 96022 | |
| 7167179 | Great Lakes Insurance SE, Koeniginstr. 107, 80802 Munich, Germany acting through its branch office in the United Kingdom at Plantation Place, 30 Fenchurch Street, London, EC3M 3AJ | Severson & Werson, P.C. | Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 | |
| 7296167 | Great Oaks Water Co. | Timothy S. Guster | VP and General Counsel | PO Box 23490 | | San Jose | CA | 95153 | |
| 5869942 | GREAT OCEAN CONTRACTOR INC | Addres on file | | | | | | | |
| 7229981 | Great Pacific Securities | Attn: David Swoish | 151 Kalmus Drive Suite H-8 | | | Costa Mesa | CA | 92626 | |
| 7229981 | Great Pacific Securities | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Schpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5869943 | GREAT VALLEY SOLAR PORTFOLIO HOLDINGS, LLC | Addres on file | | | | | | | |
| 5869944 | GREAT WAY TRADING & TRANSPORTATION ,INC | Addres on file | | | | | | | |
| 6011485 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | | | | PORTLAND | OR | 97217 | |
| 6013882 | GREATER GRASS VALLEY CHAMBER | 128 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 6014084 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | | | | VALLEJO | CA | 94590 | |
| 5900491 | Greathouse, Daniel Luman | Addres on file | | | | | | | |
| 5900023 | Greathouse, Elizabeth Sara | Addres on file | | | | | | | |
| 5881070 | Greathouse, Tony Alan | Addres on file | | | | | | | |
| 5862867 | GREAT-WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD RD, 2ND FL | | | | ENGLEWOOD | CO | 80111 | |
| 5890732 | Greaves, Logan Philip | Addres on file | | | | | | | |
| 5980579 | Greaves, Nicola | Addres on file | | | | | | | |
| 5994287 | Greaves, Nicola | Addres on file | | | | | | | |
| 5991070 | Grebe, Anna | Addres on file | | | | | | | |
| 6005631 | Grebe, Anna | Addres on file | | | | | | | |
| 5888696 | Grebner, Keith Mango | Addres on file | | | | | | | |
| 5894824 | Grech, Frances X | Addres on file | | | | | | | |
| 5890104 | Grech, Raymond Joseph | Addres on file | | | | | | | |
| 5802407 | Grech, Richard M. | Addres on file | | | | | | | |
| 5892209 | Grech, Sean | Addres on file | | | | | | | |
| 5886627 | Greco Jr., John T | Addres on file | | | | | | | |
| 5869945 | GRECO, JOHN | Addres on file | | | | | | | |
| 5888038 | Greco, Joshua | Addres on file | | | | | | | |
| 5992474 | Greek Orthodox Memorial Park-Doukas, Danae | 1148 El Camino Real | | | | Colma | CA | 94014 | |
| 6007035 | Greek Orthodox Memorial Park-Doukas, Danae | 1148 El Camino Real | | | | Colma | CA | 94014 | |
| 6118147 | Greek Orthodox Monastery of the Theotokos the Life Giving Spring | P.O. Box 549 | | | | Dunlap | CA | 93621 | |
| 5887340 | Greek, David | Addres on file | | | | | | | |
| 5869946 | GREEN CEUTICAL INC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013979 | GREEN CHARGE NETWORKS LLC | 4151 BURTON DR | | | | SANTA CLARA | CA | 95054 | |
| 5869947 | GREEN DAY POWER, INC | Addres on file | | | | | | | |
| 5860428 | Green Diamond Resource Company | Galen Schuler | 1301 Fifth Ave, Ste 2700 | | | Seattle | WA | 98101 | |
| 5869948 | GREEN GATE FARMS SLO-WEST, LLC | Addres on file | | | | | | | |
| 5869949 | GREEN HOUSE PROPERTY | Addres on file | | | | | | | |
| 5856769 | Green Light FIT 1, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 5869950 | GREEN LINE DEVELOPMENT INC | Addres on file | | | | | | | |
| 5869951 | Green Living Builders, LLC | Addres on file | | | | | | | |
| 5869952 | Green River Gradens, Inc. | Addres on file | | | | | | | |
| 5869953 | Green SRP, Owner LLC | Addres on file | | | | | | | |
| 5869954 | Green SRP, Owner LLC | Addres on file | | | | | | | |
| 5869955 | Green SRP, Owner LLC | Addres on file | | | | | | | |
| 5869956 | Green SRP, Owner LLC | Addres on file | | | | | | | |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP | 1111 BROADWAY STE 300 | | | OAKLAND | CA | 94612 | |
| 5869957 | Green Valley Corp. dba Swenson Buil | Addres on file | | | | | | | |
| 6009300 | GREEN VALLEY CORPORATION | 5200 SOQUEL AVE., STE 202 | | | | SANTA CRUZ | CA | 95062 | |
| 5869958 | Green Valley Corporation | Addres on file | | | | | | | |
| 5869959 | GREEN VALLEY FLORAL | Addres on file | | | | | | | |
| 5869960 | GREEN VALLEY FLORAL DBA OLD STAGE GREENHOUSE | Addres on file | | | | | | | |
| 5986927 | Green Valley Floral-louie, janet | 24999 potter Rd | | | | Salinas | CA | 93908 | |
| 6001488 | Green Valley Floral-louie, janet | 24999 potter Rd | | | | Salinas | CA | 93908 | |
| 5869961 | GREEN VALLEY LAND AND FARM LLC | Addres on file | | | | | | | |
| 5887419 | Green, Aaron | Addres on file | | | | | | | |
| 5880148 | Green, Adam J | Addres on file | | | | | | | |
| 5893259 | Green, Adam James | Addres on file | | | | | | | |
| 5890680 | Green, Anthony E | Addres on file | | | | | | | |
| 5898967 | Green, Ashley Lynn | Addres on file | | | | | | | |
| 5869962 | Green, Barry | Addres on file | | | | | | | |
| 5888186 | Green, Bomani Montsho | Addres on file | | | | | | | |
| 5980583 | Green, Cathleen | Addres on file | | | | | | | |
| 5994291 | Green, Cathleen | Addres on file | | | | | | | |
| 7483885 | Green, Charles | Addres on file | | | | | | | |
| 5896849 | Green, Chaya M | Addres on file | | | | | | | |
| 5988391 | Green, Craig | Addres on file | | | | | | | |
| 6002952 | Green, Craig | Addres on file | | | | | | | |
| 5887652 | Green, Damian Paul | Addres on file | | | | | | | |
| 5984720 | GREEN, DEBRA | Addres on file | | | | | | | |
| 5999281 | GREEN, DEBRA | Addres on file | | | | | | | |
| 5894355 | Green, Douglas David | Addres on file | | | | | | | |
| 5879670 | Green, Gary Laroy | Addres on file | | | | | | | |
| 6160393 | Green, Holden | Addres on file | | | | | | | |
| 5982724 | GREEN, IRENE | Addres on file | | | | | | | |
| 5997285 | GREEN, IRENE | Addres on file | | | | | | | |
| 5890688 | Green, Jacob Elliot | Addres on file | | | | | | | |
| 5899831 | Green, James | Addres on file | | | | | | | |
| 5899921 | Green, Jason | Addres on file | | | | | | | |
| 5896469 | Green, Jeff | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890926 | Green, Jennifer Joelleen | Addres on file | | | | | | | |
| 5891307 | Green, John | Addres on file | | | | | | | |
| 6166983 | Green, John | Addres on file | | | | | | | |
| 5878580 | Green, John Michael | Addres on file | | | | | | | |
| 5954562 | Green, Karen | Addres on file | | | | | | | |
| 5995355 | Green, Karen | Addres on file | | | | | | | |
| 5899546 | Green, Katherine Marie | Addres on file | | | | | | | |
| 7266118 | Green, Kerry F | Addres on file | | | | | | | |
| 5895911 | Green, Lisa | Addres on file | | | | | | | |
| 6155734 | GREEN, LUCEAL | Addres on file | | | | | | | |
| 5896463 | Green, Michael Dustin | Addres on file | | | | | | | |
| 5889567 | Green, Michael L. | Addres on file | | | | | | | |
| 5885935 | Green, Michael Ross | Addres on file | | | | | | | |
| 5878504 | Green, Michele Leanne | Addres on file | | | | | | | |
| 5988938 | GREEN, MIKEIA | Addres on file | | | | | | | |
| 6003499 | GREEN, MIKEIA | Addres on file | | | | | | | |
| 5900683 | Green, Rebecca Anne | Addres on file | | | | | | | |
| 5892772 | Green, Robert W | Addres on file | | | | | | | |
| 5897370 | Green, Roy Christopher | Addres on file | | | | | | | |
| 5990993 | Green, Sara | Addres on file | | | | | | | |
| 6005554 | Green, Sara | Addres on file | | | | | | | |
| 5983351 | Green, Shanel | Addres on file | | | | | | | |
| 5997912 | Green, Shanel | Addres on file | | | | | | | |
| 5982977 | Green, Sharon | Addres on file | | | | | | | |
| 5997538 | Green, Sharon | Addres on file | | | | | | | |
| 5981800 | Green, Sue | Addres on file | | | | | | | |
| 5996181 | Green, Sue | Addres on file | | | | | | | |
| 5884166 | Green, Tabitha | Addres on file | | | | | | | |
| 6169681 | Green, Teresa | Addres on file | | | | | | | |
| 5983067 | Green, William & Christina | Addres on file | | | | | | | |
| 5997628 | Green, William & Christina | Addres on file | | | | | | | |
| 7301675 | Green, Willie | Addres on file | | | | | | | |
| 7227779 | Green, Willie & Ora | Addres on file | | | | | | | |
| 5898699 | Greenacre, Wade Allen | Addres on file | | | | | | | |
| 5888649 | Greenaway, Bryce | Addres on file | | | | | | | |
| 5986341 | Greenbach, Camilla | Addres on file | | | | | | | |
| 6000902 | Greenbach, Camilla | Addres on file | | | | | | | |
| 5987714 | Greenbaum, Donna | Addres on file | | | | | | | |
| 6002275 | Greenbaum, Donna | Addres on file | | | | | | | |
| 6012637 | GREENBERG TRAURIG LLP | 2101 L ST NW STE 1000 | | | | WASHINGTON | DC | 20037 | |
| 5897913 | Greenberg, David N. | Addres on file | | | | | | | |
| 5950012 | Greenberg, Jonah | Addres on file | | | | | | | |
| 5994986 | Greenberg, Jonah | Addres on file | | | | | | | |
| 4933773 | Greenberg, Todd | Addres on file | | | | | | | |
| 5869964 | GreenBerryDesign | Addres on file | | | | | | | |
| 5869965 | GREENCYCLE LLC | Addres on file | | | | | | | |
| 5984436 | Greene, Anita | Addres on file | | | | | | | |
| 5998997 | Greene, Anita | Addres on file | | | | | | | |
| 5985057 | Greene, Cheryl | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999618 | Greene, Cheryl | Addres on file | | | | | | | |
| 5869966 | GREENE, DAVE | Addres on file | | | | | | | |
| 5879533 | Greene, Edwin Roy | Addres on file | | | | | | | |
| 5821164 | Greene, Herbert Gary | Addres on file | | | | | | | |
| 6008387 | GREENE, JASON | Addres on file | | | | | | | |
| 5869967 | GREENE, JOSEPH | Addres on file | | | | | | | |
| 5886674 | Greene, Joseph P | Addres on file | | | | | | | |
| 5878422 | Greene, Marsha | Addres on file | | | | | | | |
| 5968709 | Greene, Regina | Addres on file | | | | | | | |
| 5994446 | Greene, Regina | Addres on file | | | | | | | |
| 5881000 | Greene, Robert Anthony | Addres on file | | | | | | | |
| 5880697 | Greene, Robin | Addres on file | | | | | | | |
| 5890208 | Greene, Spencer James | Addres on file | | | | | | | |
| 5898407 | Greene, Stephanie Danielle | Addres on file | | | | | | | |
| 5981861 | Greenfield Body Works, James, Josh | 10285 S Union Ave | | | | Bakersfield | CA | 93307 | |
| 5996262 | Greenfield Body Works, James, Josh | 10285 S Union Ave | | | | Bakersfield | CA | 93307 | |
| 5869969 | Greenfield County Water District | Addres on file | | | | | | | |
| 5869970 | GREENFIELD PROP OWNER, LLC | Addres on file | | | | | | | |
| 5869971 | Greenfield Prop.Owner LLC | Addres on file | | | | | | | |
| 7308648 | Greenfield, Steve | Addres on file | | | | | | | |
| 5988688 | GREENGRASS, ROY | Addres on file | | | | | | | |
| 6003249 | GREENGRASS, ROY | Addres on file | | | | | | | |
| 6011355 | GREENJACKET INC | GREENJACKET INC. | 27151 BURBANK STREET | | | FOOTHILL RANCH | CA | 92610 | |
| 5890028 | Greenland, William Jarrett | Addres on file | | | | | | | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Bryan Cave Leighton Paisner LLP | Michelle M. Masoner | 1200 Main Street, Suite 3800 | | Kansas City | MO | 64105 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Consolidated Asset Management Services | 919 Milam St. | Suite 2300 | | Houston | TX | 77002 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Starwood Energy Group Global, LLC | Himanshu Saxena | Chief Executive Officer | 5 Greenwich Office Park, 2nd Floor | Greenwich | CT | 06831 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Bryan Cave Leighton Paisner LLC | Attn: Michelle Masoner | 1200 Main Street, Suite 3800 | | Kansas City | MO | 64105 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Consolidated Asset Management Services | 919 Milam St, Suite 2300 | | | Houston | TX | 77002 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Starwood Energy Group Global, LLC | Attn: Himanshu Saxena | 5 Greenwich Office Park, 2nd Floor | | Greenwich | CT | 06831 | |
| 5869972 | Greenleaf Group LLC | Addres on file | | | | | | | |
| 5865790 | Greenleaf Unit Two-Electric | Addres on file | | | | | | | |
| 5884790 | Greenlee, Ronald David | Addres on file | | | | | | | |
| 5869973 | Greenoak Investment Group Corp. | Addres on file | | | | | | | |
| 5869974 | GREENSEED FOLSOM, LLC | Addres on file | | | | | | | |
| 6012346 | GREENTECH MEDIA | 2 LIBERTY SQUARE 2ND FL | | | | BOSTON | MA | 02109 | |
| 5869975 | GreenTree Property Management | Addres on file | | | | | | | |
| 5869976 | GreenTree Property Management | Addres on file | | | | | | | |
| 5869977 | GREENVALLEY CORPORATION DBA BARRY SWENSON BUILDER | Addres on file | | | | | | | |
| 5869978 | Greenvill Star Center LLC | Addres on file | | | | | | | |
| 5982025 | GREENWALD, JEFFREY | Addres on file | | | | | | | |
| 5996446 | GREENWALD, JEFFREY | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013043 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | | SAN JOSE | CA | 95112-2703 | |
| 6014526 | GREENWAVE ENERGY LLC | 6520 LONETREE BLVD STE 1029 | | | | ROCKLIN | CA | 95765 | |
| 5896964 | Greenwell, Beatrix Helen | Addres on file | | | | | | | |
| 5869979 | GREENWICH PROPERTIES LLC. | Addres on file | | | | | | | |
| 5869980 | Greenwood, Andrew | Addres on file | | | | | | | |
| 5880833 | Greenwood, James Jake | Addres on file | | | | | | | |
| 5869982 | GREENWOOD, LLC | Addres on file | | | | | | | |
| 5887664 | Greenwood, Robert John | Addres on file | | | | | | | |
| 5884003 | Greer, Becky | Addres on file | | | | | | | |
| 5980568 | Greer, Benjamin | Addres on file | | | | | | | |
| 5994276 | Greer, Benjamin | Addres on file | | | | | | | |
| 5992517 | GREER, IVEY | Addres on file | | | | | | | |
| 6007078 | GREER, IVEY | Addres on file | | | | | | | |
| 5888262 | Greer, Jerrold | Addres on file | | | | | | | |
| 5898463 | Greer, Justin Scott | Addres on file | | | | | | | |
| 5980004 | Greer, Paul | Addres on file | | | | | | | |
| 5993476 | Greer, Paul | Addres on file | | | | | | | |
| 5895318 | Greer, Randy L | Addres on file | | | | | | | |
| 5988061 | Greer, Shamika | Addres on file | | | | | | | |
| 6002623 | Greer, Shamika | Addres on file | | | | | | | |
| 5897036 | Greer, Shawn Marie | Addres on file | | | | | | | |
| 5869983 | Greer, Susan | Addres on file | | | | | | | |
| 5985862 | Greer, Susan | Addres on file | | | | | | | |
| 6000423 | Greer, Susan | Addres on file | | | | | | | |
| 5980615 | Greer/Atty Rep, Anna | 5207 Sunrise Blvd | | | | Fair Oaks | CA | 95628 | |
| 5994331 | Greer/Atty Rep, Anna | 5207 Sunrise Blvd | | | | Fair Oaks | CA | 95628 | |
| 5888736 | Greever, James Douglas | Addres on file | | | | | | | |
| 7693892 | GREG C NASON & BESSIE J NASON JT TEN | Addres on file | | | | | | | |
| 6013642 | GREG CALVERT | Addres on file | | | | | | | |
| 5869984 | Greg Chanis | Addres on file | | | | | | | |
| 4921933 | Greg Cox Electrical Enterprises | 8916 Sheldon Creek Dr. | | | | Elk Grove | CA | 95624 | |
| 5869985 | GREG GERLOMES, AN INDIVIDUAL, DBA CREEKSIDE FARMS | Addres on file | | | | | | | |
| 5869986 | Greg Martin | Addres on file | | | | | | | |
| 5896607 | Greg Mattson | Addres on file | | | | | | | |
| 5869987 | GREG MOORE CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 7856307 | GREG NORQUIST | 19381 TOBAGO LN | | | | HUNTINGTONBEACH | CA | 92646-3030 | |
| 5869988 | Greg Paris | Addres on file | | | | | | | |
| 7693908 | GREG PIERCZYNSKI & | Addres on file | | | | | | | |
| 5869989 | Greg Richards | Addres on file | | | | | | | |
| 6012393 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | | | | FOREST RANCH | CA | 95942-0534 | |
| 7842554 | GREGG F GALLEHER | 3087 BEACHCOMBER DR | | | | MORROBAY | CA | 93442-3178 | |
| 6013646 | GREGG LEE | Addres on file | | | | | | | |
| 7693926 | GREGG LEE RICE | Addres on file | | | | | | | |
| 5869990 | GREGG PATTERSON DBA CCOI GATE & FENCE | Addres on file | | | | | | | |
| 5878392 | Gregg, Amber | Addres on file | | | | | | | |
| 5901231 | Gregg, Darrell Scott | Addres on file | | | | | | | |
| 5880938 | Gregg, Joseph Michael | Addres on file | | | | | | | |
| 5891791 | Gregg, Larry James | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898637 | Gregg, Mike | Addres on file | | | | | | | |
| 5894602 | Gregg, Robert | Addres on file | | | | | | | |
| 5997322 | Greggans, Clarice | Addres on file | | | | | | | |
| 5997322 | Greggans, Clarice | Addres on file | | | | | | | |
| 7856308 | GREGOR C BAER | 2090 GREEN ST APT 21 | | | | SANFRANCISCO | CA | 94123-4818 | |
| 5990400 | Gregore, Charles | Addres on file | | | | | | | |
| 6004961 | Gregore, Charles | Addres on file | | | | | | | |
| 5971888 | Gregori, Shannon | Addres on file | | | | | | | |
| 5993755 | Gregori, Shannon | Addres on file | | | | | | | |
| 5896545 | Gregorio III, Herman Donesa | Addres on file | | | | | | | |
| 5889262 | Gregorio Jr., Arlen | Addres on file | | | | | | | |
| 5881291 | Gregorio, Reggie Jimenez | Addres on file | | | | | | | |
| 5885112 | Gregorius, Jeffery L | Addres on file | | | | | | | |
| 7842565 | GREGORY B MAYER | PO BOX 676 | | | | FALLRIVERMILLS | CA | 96028-0676 | |
| 6013647 | GREGORY BRUN | Addres on file | | | | | | | |
| 5988483 | Gregory G. Campbell LLC-Campbell, Gregory G. | 9898 River Road | | | | San Miguel | CA | 93451 | |
| 6003044 | Gregory G. Campbell LLC-Campbell, Gregory G. | 9898 River Road | | | | San Miguel | CA | 93451 | |
| 5869991 | Gregory Gallo | Addres on file | | | | | | | |
| 5869992 | Gregory Gallo | Addres on file | | | | | | | |
| 7856309 | GREGORY J MARTIN | 209 HARDING AVE | | | | LOSGATOS | CA | 95030-6306 | |
| 6009941 | Gregory L Jones or Jean B Jones | Addres on file | | | | | | | |
| 5869993 | Gregory L Vallery | Addres on file | | | | | | | |
| 7694051 | GREGORY LUCAS EAMES | Addres on file | | | | | | | |
| 7694068 | GREGORY O EASTERDAY | Addres on file | | | | | | | |
| 7694070 | GREGORY OTIS SPECK | Addres on file | | | | | | | |
| 6009624 | Gregory P Hunter | Addres on file | | | | | | | |
| 7842613 | GREGORY P PAPPAS | 1610 CARMEL WAY | | | | REDBLUFF | CA | 96080-3636 | |
| 7842623 | GREGORY SHANNON | 204 2ND AVE | | | | SEAGIRT | NJ | 08750-2120 | |
| 5869994 | Gregory Urmini | Addres on file | | | | | | | |
| 7842627 | GREGORY W LUTHER | PO BOX 1335 | | | | MEADOWVISTA | CA | 95722-1335 | |
| 5954165 | Gregory, Carolyn | Addres on file | | | | | | | |
| 5982866 | GREGORY, CAROLYN | Addres on file | | | | | | | |
| 5995338 | Gregory, Carolyn | Addres on file | | | | | | | |
| 5997427 | GREGORY, CAROLYN | Addres on file | | | | | | | |
| 5980070 | Gregory, Darla | Addres on file | | | | | | | |
| 5993574 | Gregory, Darla | Addres on file | | | | | | | |
| 5879516 | Gregory, David Keith | Addres on file | | | | | | | |
| 5980251 | Gregory, Genaro | Addres on file | | | | | | | |
| 5993856 | Gregory, Genaro | Addres on file | | | | | | | |
| 5983070 | Gregory, Larry | Addres on file | | | | | | | |
| 5997631 | Gregory, Larry | Addres on file | | | | | | | |
| 6008476 | GREISEN, GALE | Addres on file | | | | | | | |
| 5888434 | Grell, Seth | Addres on file | | | | | | | |
| 5891508 | Grelle, Jerry | Addres on file | | | | | | | |
| 5885420 | Grennan, Thomas Jacob | Addres on file | | | | | | | |
| 7156388 | Grensted, Sarah | Addres on file | | | | | | | |
| 5881976 | Gresham, Heather Dawn | Addres on file | | | | | | | |
| 5869995 | Gresser, Bryan | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139716 | Gretchen Porter, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 7694145 | GRETCHEN SCHEUMANN | Addres on file | | | | | | | |
| 5992260 | Grethen, Stephanie | Addres on file | | | | | | | |
| 6006821 | Grethen, Stephanie | Addres on file | | | | | | | |
| 5869996 | Grevemberg, Neil | Addres on file | | | | | | | |
| 6168024 | Grewal, Amarjit | Addres on file | | | | | | | |
| 5900719 | Grewal, Anureet Kaur | Addres on file | | | | | | | |
| 5869997 | GREWAL, BALJIT | Addres on file | | | | | | | |
| 5869998 | Grewal, Dr. Harpreet | Addres on file | | | | | | | |
| 5888682 | Grewal, Gurminder | Addres on file | | | | | | | |
| 5983387 | Grewal, Gurwinder & Gagandeep | Addres on file | | | | | | | |
| 5997948 | Grewal, Gurwinder & Gagandeep | Addres on file | | | | | | | |
| 6162354 | Grewal, Harpreet | Addres on file | | | | | | | |
| 5869999 | GREWAL, HIMMAT | Addres on file | | | | | | | |
| 5898179 | Grewal, Jaspreet | Addres on file | | | | | | | |
| 5881949 | Grewal, Ranveer Singh | Addres on file | | | | | | | |
| 5989032 | Greyerbiehl, Darin | Addres on file | | | | | | | |
| 6003594 | Greyerbiehl, Darin | Addres on file | | | | | | | |
| 5870000 | GREYHAWK LLC | Addres on file | | | | | | | |
| 5865705 | GREYSTAR GP II, LLC | Addres on file | | | | | | | |
| 5870001 | GREYSTONE PLASTERING INC | Addres on file | | | | | | | |
| 5870002 | GRH California, LLC | Addres on file | | | | | | | |
| 5870003 | GRH California, LLC | Addres on file | | | | | | | |
| 5894101 | Gribik, Paul R. | Addres on file | | | | | | | |
| 5877975 | Grice, Michael Zane | Addres on file | | | | | | | |
| 5891558 | Grich Jr., Clinton Douglass | Addres on file | | | | | | | |
| 6012039 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | | | | OAKLAND | CA | 94608 | |
| 6013169 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | | | | CHATTANOOGA | TN | 37402-2707 | |
| 6178504 | Grid Solutions US LLC | 1 Ritz Avenue | | | | Waynesboro | GA | 30830 | |
| 6178504 | Grid Solutions US LLC | P.O. Box 27207 | | | | New York | NY | 10087-7207 | |
| 5894359 | Grider, Ernest U | Addres on file | | | | | | | |
| 5900435 | Grider, Isaiah Scott | Addres on file | | | | | | | |
| 5888082 | Grider, Lee | Addres on file | | | | | | | |
| 5864637 | GRIDLEY PACIFIC ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | Addres on file | | | | | | | |
| 5981463 | Gridley, Robert | Addres on file | | | | | | | |
| 5995766 | Gridley, Robert | Addres on file | | | | | | | |
| 6012060 | GRIDUNITY INC | 55 UNION PL STE 149 | | | | SUMMIT | NJ | 07901 | |
| 6170286 | Grieder, Stephanie | Addres on file | | | | | | | |
| 5942139 | Griego, Kim | Addres on file | | | | | | | |
| 5996520 | Griego, Kim | Addres on file | | | | | | | |
| 5888109 | Griego, Raylee | Addres on file | | | | | | | |
| 5887812 | Griesner, Ray Oswald | Addres on file | | | | | | | |
| 6168037 | Griess, Rachelle C | Addres on file | | | | | | | |
| 5897206 | Griffes, Peter H. | Addres on file | | | | | | | |
| 5870004 | Griffin Beemiller | Addres on file | | | | | | | |
| 5881299 | Griffin Jr., Don A. | Addres on file | | | | | | | |
| 4921964 | Griffin Soil | 248 Industrial Drive | | | | Stockton | CA | 95206-3905 | |
| 5881384 | Griffin Sr., Stanley | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983891 | Griffin, Amelia | Addres on file | | | | | | | |
| 5998452 | Griffin, Amelia | Addres on file | | | | | | | |
| 5890497 | Griffin, Brandon | Addres on file | | | | | | | |
| 5878775 | Griffin, Camille Latrice | Addres on file | | | | | | | |
| 5838973 | Griffin, Charlene | Addres on file | | | | | | | |
| 5886450 | Griffin, Charlene | Addres on file | | | | | | | |
| 6165885 | Griffin, Denise | Addres on file | | | | | | | |
| 6165885 | Griffin, Denise | Addres on file | | | | | | | |
| 5895301 | Griffin, Donald Andre | Addres on file | | | | | | | |
| 5985770 | Griffin, Gary | Addres on file | | | | | | | |
| 6000331 | Griffin, Gary | Addres on file | | | | | | | |
| 5885430 | Griffin, James | Addres on file | | | | | | | |
| 5883980 | Griffin, Jauquanza | Addres on file | | | | | | | |
| 5888147 | Griffin, Jaymar | Addres on file | | | | | | | |
| 5889175 | Griffin, John | Addres on file | | | | | | | |
| 6008486 | GRIFFIN, JOHN | Addres on file | | | | | | | |
| 5891652 | Griffin, John D | Addres on file | | | | | | | |
| 5899002 | Griffin, John J | Addres on file | | | | | | | |
| 5884038 | Griffin, Jordan J | Addres on file | | | | | | | |
| 5985844 | Griffin, Kayla | Addres on file | | | | | | | |
| 6000405 | Griffin, Kayla | Addres on file | | | | | | | |
| 5890898 | Griffin, Kayla Marie | Addres on file | | | | | | | |
| 5901831 | Griffin, Kirk | Addres on file | | | | | | | |
| 5891513 | Griffin, Michael J | Addres on file | | | | | | | |
| 5949173 | Griffin, Michella | Addres on file | | | | | | | |
| 5994808 | Griffin, Michella | Addres on file | | | | | | | |
| 5884256 | Griffin, Monique | Addres on file | | | | | | | |
| 5984023 | Griffin, Nicole | Addres on file | | | | | | | |
| 5998584 | Griffin, Nicole | Addres on file | | | | | | | |
| 5986385 | Griffin, Patrick | Addres on file | | | | | | | |
| 6000946 | Griffin, Patrick | Addres on file | | | | | | | |
| 5896100 | Griffin, Robyn | Addres on file | | | | | | | |
| 5890038 | Griffin, Ryan Peter | Addres on file | | | | | | | |
| 5896909 | Griffin, Saundra | Addres on file | | | | | | | |
| 5878717 | Griffin, Shawna Grace | Addres on file | | | | | | | |
| 5982427 | Griffin, Steve and Gayle | Addres on file | | | | | | | |
| 5996932 | Griffin, Steve and Gayle | Addres on file | | | | | | | |
| 5983141 | griffin, steven | Addres on file | | | | | | | |
| 5990083 | griffin, steven | Addres on file | | | | | | | |
| 5997702 | griffin, steven | Addres on file | | | | | | | |
| 6004644 | griffin, steven | Addres on file | | | | | | | |
| 5883921 | Griffin, Tanesha | Addres on file | | | | | | | |
| 5980884 | Griffin, Toni | Addres on file | | | | | | | |
| 5994691 | Griffin, Toni | Addres on file | | | | | | | |
| 7304311 | Griffin, Tracy | Addres on file | | | | | | | |
| 5870005 | GRIFFIOEN, DANIEL | Addres on file | | | | | | | |
| 5895336 | Griffis, James Joseph | Addres on file | | | | | | | |
| 5893492 | Griffis, Marlin David | Addres on file | | | | | | | |
| 5887257 | Griffis, Ross | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891996 | Griffis, William | Addres on file | | | | | | | |
| 5864567 | GRIFFITH COMPANY | Addres on file | | | | | | | |
| 5865240 | GRIFFITH FARMS | Addres on file | | | | | | | |
| 5979950 | Griffith, Barbara | Addres on file | | | | | | | |
| 5993403 | Griffith, Barbara | Addres on file | | | | | | | |
| 5882684 | Griffith, Cristy | Addres on file | | | | | | | |
| 5886150 | Griffith, Frank Boulden | Addres on file | | | | | | | |
| 5892594 | Griffith, Jeffrey Allen | Addres on file | | | | | | | |
| 6180099 | Griffith, Melanie | Addres on file | | | | | | | |
| 5889499 | Griffith, Michael | Addres on file | | | | | | | |
| 5900262 | Griffith, Mike S. | Addres on file | | | | | | | |
| 5870006 | Griffith, Richard | Addres on file | | | | | | | |
| 5898413 | Griffith, Russell Stewart | Addres on file | | | | | | | |
| 7332003 | GRIFFITH, RUSSELL STEWART | Addres on file | | | | | | | |
| 5870007 | Griffith, Tim | Addres on file | | | | | | | |
| 5885415 | Griffiths, Kent Christian | Addres on file | | | | | | | |
| 5893079 | Griffiths, Lee Owen | Addres on file | | | | | | | |
| 5985119 | Griffiths, McCage | Addres on file | | | | | | | |
| 5999680 | Griffiths, McCage | Addres on file | | | | | | | |
| 5889123 | Griffiths, Morgan | Addres on file | | | | | | | |
| 5891023 | Griggs, Jason Michael | Addres on file | | | | | | | |
| 7593629 | Griggs, Sherilynn Dee | Addres on file | | | | | | | |
| 7593629 | Griggs, Sherilynn Dee | Addres on file | | | | | | | |
| 6013877 | GRIGOR TERMENDJIAN | Addres on file | | | | | | | |
| 5897774 | Grigoryan, Garen | Addres on file | | | | | | | |
| 5984175 | Grigsbay, Richard & Debbie | Addres on file | | | | | | | |
| 5998736 | Grigsbay, Richard & Debbie | Addres on file | | | | | | | |
| 6177087 | Grigsby, Bobby | Addres on file | | | | | | | |
| 5882993 | Grigsby, Korri A | Addres on file | | | | | | | |
| 5882108 | Grijalva, Hugo Xavier | Addres on file | | | | | | | |
| 5870008 | GRIJALVA, RONALD | Addres on file | | | | | | | |
| 5992333 | Grill Spot-Chin, Pak | Addres on file | | | | | | | |
| 6006894 | Grill Spot-Chin, Pak | Addres on file | | | | | | | |
| 5891540 | Grilli, Dave Allen | Addres on file | | | | | | | |
| 5987468 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | B24 | | | Hollister | CA | 95023 | |
| 6002029 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | B24 | | | Hollister | CA | 95023 | |
| 5893892 | Grillo, Gian | Addres on file | | | | | | | |
| 5985123 | Grim, Britton | Addres on file | | | | | | | |
| 5999684 | Grim, Britton | Addres on file | | | | | | | |
| 5982233 | Grim, Marvin | Addres on file | | | | | | | |
| 5996702 | Grim, Marvin | Addres on file | | | | | | | |
| 5901846 | Grimes Jr., James Anthony | Addres on file | | | | | | | |
| 5892749 | Grimes, Curtis R | Addres on file | | | | | | | |
| 6160180 | Grimes, Darel | Addres on file | | | | | | | |
| 5982711 | Grimes, Dorothy | Addres on file | | | | | | | |
| 5997272 | Grimes, Dorothy | Addres on file | | | | | | | |
| 5870009 | Grimes, Dwight | Addres on file | | | | | | | |
| 5885254 | Grimes, Joey B | Addres on file | | | | | | | |
| 7227430 | Grimes, Karen | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993024 | Grimes, Marilyn | Addres on file | | | | | | | |
| 6007585 | Grimes, Marilyn | Addres on file | | | | | | | |
| 6175757 | Grimes, Mary | Addres on file | | | | | | | |
| 6175757 | Grimes, Mary | Addres on file | | | | | | | |
| 5882927 | Grimes, Melody Carol | Addres on file | | | | | | | |
| 5890321 | Grimm, Aaron D. | Addres on file | | | | | | | |
| 5885069 | Grimm, Barbara Ann | Addres on file | | | | | | | |
| 6008405 | GRIMM, BONNIE | Addres on file | | | | | | | |
| 5870010 | Grimmway Enterprises, Inc | Addres on file | | | | | | | |
| 5870011 | Grimmway Enterprises, Inc. | Addres on file | | | | | | | |
| 5892332 | Grimsley, Mark C | Addres on file | | | | | | | |
| 5880391 | Grinager, Jeffrey Martin | Addres on file | | | | | | | |
| 5900401 | Grinberg, Ashley Jean | Addres on file | | | | | | | |
| 5897670 | Grinberg, Igor | Addres on file | | | | | | | |
| 5897366 | Grinberg, Julia | Addres on file | | | | | | | |
| 5882981 | Grind, Jonathan | Addres on file | | | | | | | |
| 4997963 | GRINDER, DEBORAH | Addres on file | | | | | | | |
| 5892335 | Grindrod Jr., Edward | Addres on file | | | | | | | |
| 5870012 | Grindstaff, Chuck | Addres on file | | | | | | | |
| 6009916 | Grindstaff, Philip and Shirley | Addres on file | | | | | | | |
| 6009123 | GRINNELL, JUNE | Addres on file | | | | | | | |
| 4921968 | Grinstead & Associates, Inc. | 14 Cambridge Ct | | | | Danville | CA | 94526 | |
| 5980964 | Grinton, Greg | Addres on file | | | | | | | |
| 5994796 | Grinton, Greg | Addres on file | | | | | | | |
| 5898487 | Grippin, Yoshito | Addres on file | | | | | | | |
| 5899504 | Grippo, Ray Anthony | Addres on file | | | | | | | |
| 5885960 | Grisby, Rosalind C | Addres on file | | | | | | | |
| 7259212 | Griscom , John and Lillian | Addres on file | | | | | | | |
| 5896739 | Grisham, Gary | Addres on file | | | | | | | |
| 5870013 | Grishkoff, Nicholas | Addres on file | | | | | | | |
| 5888648 | Griswold, Brian Allen | Addres on file | | | | | | | |
| 5897031 | Griswold, Kevin W. | Addres on file | | | | | | | |
| 6147736 | Griswold, Timothy A | Addres on file | | | | | | | |
| 5886641 | Gritsch, Joseph R | Addres on file | | | | | | | |
| 5870014 | Gritstone Oncology | Addres on file | | | | | | | |
| 5892481 | Grivjack, Daniel Martin | Addres on file | | | | | | | |
| 5897227 | Groce, Andrew | Addres on file | | | | | | | |
| 6008946 | GROCERY OUTLET | 2000 5th st. | | | | ALBANY | CA | 94710 | |
| 5870015 | GROEN, KEN | Addres on file | | | | | | | |
| 5893708 | Grogan, Robert Glenn | Addres on file | | | | | | | |
| 5992766 | Gromingdales-Lamkin, Cindy | Addres on file | | | | | | | |
| 6007327 | Gromingdales-Lamkin, Cindy | Addres on file | | | | | | | |
| 5885681 | Gromo, Michael Allen | Addres on file | | | | | | | |
| 5990330 | groner nelsen, erin | 16919 forrest ln | | | | royal oaks | CA | 95076 | |
| 6004891 | groner nelsen, erin | 16919 forrest ln | | | | royal oaks | CA | 95076 | |
| 6012557 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-5811 | |
| 5896041 | Groom, Jill | Addres on file | | | | | | | |
| 6011826 | GROPPETTI TECHNICAL SVCS INC | 3785 VIA DEL LISA CT | | | | CONCORD | CA | 94518 | |
| 5870016 | Groppetti, Andrew | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895172 | Groppetti, Teresa M | Addres on file | | | | | | | |
| 5886396 | Grose, Stephen B | Addres on file | | | | | | | |
| 6008923 | Grose, Stephen B | Addres on file | | | | | | | |
| 5886778 | Grosman, Lee H | Addres on file | | | | | | | |
| 5892763 | Gross, Brandon | Addres on file | | | | | | | |
| 5987204 | Gross, Carol | Addres on file | | | | | | | |
| 6001765 | Gross, Carol | Addres on file | | | | | | | |
| 6009041 | Gross, Jacki | Addres on file | | | | | | | |
| 6008484 | GROSS, JESSE | Addres on file | | | | | | | |
| 5985733 | Gross, Linda | Addres on file | | | | | | | |
| 6000295 | Gross, Linda | Addres on file | | | | | | | |
| 5986437 | Gross, Melissa | Addres on file | | | | | | | |
| 6000998 | Gross, Melissa | Addres on file | | | | | | | |
| 5988043 | Gross, Teresa | Addres on file | | | | | | | |
| 6002605 | Gross, Teresa | Addres on file | | | | | | | |
| 6175619 | Grosse, Gary | Addres on file | | | | | | | |
| 5981160 | Grossen, Bobbie | Addres on file | | | | | | | |
| 5995133 | Grossen, Bobbie | Addres on file | | | | | | | |
| 6168988 | Grossi, Peter Albert | Addres on file | | | | | | | |
| 6168988 | Grossi, Peter Albert | Addres on file | | | | | | | |
| 5882360 | Grosskopf, Clay William | Addres on file | | | | | | | |
| 5891868 | Grossman, Douglas Eugene | Addres on file | | | | | | | |
| 7331758 | Grossman, Leanne | Addres on file | | | | | | | |
| 5987649 | Grosvenor Airport Associates-McGuire, Jim | 380 South Airport Boulevard | | | | South San Francisco | CA | 94080 | |
| 6002210 | Grosvenor Airport Associates-McGuire, Jim | 380 South Airport Boulevard | | | | South San Francisco | CA | 94080 | |
| 5989355 | Groswird, alex | Addres on file | | | | | | | |
| 6003916 | Groswird, alex | Addres on file | | | | | | | |
| 5870017 | Grosz, Kari | Addres on file | | | | | | | |
| 5870018 | Groth Vineyards & Winery | Addres on file | | | | | | | |
| 5883035 | Groth, Mark | Addres on file | | | | | | | |
| 5988609 | Grotta, Gilbert | Addres on file | | | | | | | |
| 6003170 | Grotta, Gilbert | Addres on file | | | | | | | |
| 5865654 | GROULEFF, ERIC | Addres on file | | | | | | | |
| 5984465 | Groulx, Loretta | Addres on file | | | | | | | |
| 5999027 | Groulx, Loretta | Addres on file | | | | | | | |
| 6011518 | GROUNDED RESEARCH & CONSULTING LLC | 6806 WILTON DR | | | | OAKLAND | CA | 94611 | |
| 7245557 | Groundwater Partners | 4410 Hawkins Street NE | Suite D | | | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | 4410 Hawkins Street NE Suite D | | | | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | Melanie Ludwig | 4410 Hawkins Street NE Suite D | | | Albuquerque | NM | 87109 | |
| 5870019 | GROVE CONSTRUCTION | Addres on file | | | | | | | |
| 5887774 | Grove, Andrew Jay | Addres on file | | | | | | | |
| 5896887 | Grove, Andrew S | Addres on file | | | | | | | |
| 5985425 | Grove, Christina | Addres on file | | | | | | | |
| 5999986 | Grove, Christina | Addres on file | | | | | | | |
| 5870020 | Grove, Krista | Addres on file | | | | | | | |
| 6009324 | GROVE, ROBERT | Addres on file | | | | | | | |
| 5865686 | GROVE, RON | Addres on file | | | | | | | |
| 5870021 | GROVE, RON | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5870022 | GROVELAND DEVELOPMENT CORPORATION | Addres on file | | | | | | | |
| 5898141 | Grover, Surjeet | Addres on file | | | | | | | |
| 5885194 | Groves, Michael | Addres on file | | | | | | | |
| 5965734 | Groves, Sheryle | Addres on file | | | | | | | |
| 5995261 | Groves, Sheryle | Addres on file | | | | | | | |
| 5891332 | Grow, Alec Vernon | Addres on file | | | | | | | |
| 5880848 | Grow, Christopher | Addres on file | | | | | | | |
| 5870023 | Grown Smart Farms, Inc | Addres on file | | | | | | | |
| 5982706 | Groysman, Misha | Addres on file | | | | | | | |
| 5997267 | Groysman, Misha | Addres on file | | | | | | | |
| 5870024 | Groza Construction | Addres on file | | | | | | | |
| 5987279 | GRUBB, DJ | Addres on file | | | | | | | |
| 6001840 | GRUBB, DJ | Addres on file | | | | | | | |
| 5885474 | Grube, John William | Addres on file | | | | | | | |
| 5865452 | GRUBER, JON DE ROY, An Individual | Addres on file | | | | | | | |
| 5982720 | Gruber, Richard | Addres on file | | | | | | | |
| 5997281 | Gruber, Richard | Addres on file | | | | | | | |
| 5892684 | Gruetzmacher, Ricky Ernest | Addres on file | | | | | | | |
| 5981384 | Gruldl-Ward, Susan | Addres on file | | | | | | | |
| 5995652 | Gruldl-Ward, Susan | Addres on file | | | | | | | |
| 5986002 | Gruman, Eugenie | Addres on file | | | | | | | |
| 6000563 | Gruman, Eugenie | Addres on file | | | | | | | |
| 5991051 | grummer, sheryl | Addres on file | | | | | | | |
| 6005612 | grummer, sheryl | Addres on file | | | | | | | |
| 5867047 | Grunder, Gary M | Addres on file | | | | | | | |
| 5885200 | Grundhofer, David S | Addres on file | | | | | | | |
| 5989007 | Grundmann, Matthias | Addres on file | | | | | | | |
| 6003569 | Grundmann, Matthias | Addres on file | | | | | | | |
| 5981362 | Gruneisen, Linda | Addres on file | | | | | | | |
| 5995617 | Gruneisen, Linda | Addres on file | | | | | | | |
| 6008581 | GRUNIGEN, ERIK | Addres on file | | | | | | | |
| 5870025 | Grupe Investment COmpany | Addres on file | | | | | | | |
| 5870026 | Grupe Investment COmpany | Addres on file | | | | | | | |
| 5990523 | Grupe, Rebecca | Addres on file | | | | | | | |
| 6005084 | Grupe, Rebecca | Addres on file | | | | | | | |
| 5870027 | GRUPO FLOR | Addres on file | | | | | | | |
| 5870028 | Grupo Flor Corporation | Addres on file | | | | | | | |
| 4925356 | GRUSZIE, MIKE | Addres on file | | | | | | | |
| 5894071 | Grygier, Jan Christopher | Addres on file | | | | | | | |
| 5870029 | GRYSPOS, NICKO | Addres on file | | | | | | | |
| 6160669 | Grzegorek, Lorraine | Addres on file | | | | | | | |
| 5879930 | Grzincic, Kristen Marie | Addres on file | | | | | | | |
| 5896528 | Grzincic, Thomas Anthony | Addres on file | | | | | | | |
| 7073305 | GS NOHO, LLC - Greystar California, Inc. AAF | Ana Menjivar | 750 Bering Drive Suite 300 | | | Houston | TX | 77057 | |
| 6008493 | GSA Eureka Skyline 26 Partners, LLC | 4895 PACIFIC HWY | | | | SAN DIEGO | CA | 92110 | |
| 5982762 | GSA Farms, Inc. | attn: Gary and Susan Anderson | 6928 County Road 39 | | | Orland | CA | 95963 | |
| 5997323 | GSA Farms, Inc. | attn: Gary and Susan Anderson | 6928 County Road 39 | | | Orland | CA | 95963 | |
| 7157957 | GSA Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | |
| 5898218 | Gsell, Jack | Addres on file | | | | | | | |
| 5870030 | GSFCA, LLC | Addres on file | | | | | | | |
| 5870031 | GT JORDAN ELECTRIC | Addres on file | | | | | | | |
| 7857297 | GT NM, L.P. | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 7860700 | GT NM, L.P. | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 6013771 | GTP INVESTMENTS LLC | DEPT 3328 | | | | CAROL STREAM | IL | 60132-3328 | |
| 5870774 | Gu, Liquan | Addres on file | | | | | | | |
| 5898353 | Gu, Shujuan | Addres on file | | | | | | | |
| 7856310 | GUADALUPE ABAD | 22111 NEWPORT AVE SPC 168 | | | | GRANDTERRACE | CA | 92313-4312 | |
| 5870775 | Guadalupe Cultural Center | Addres on file | | | | | | | |
| 7857298 | Guadalupe Fund LP | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 5969325 | Guadalupe Market, Abdulahi Massam | 813 Guadalupe Street | | | | Guadalupe | CA | 93434 | |
| 5994425 | Guadalupe Market, Abdulahi Massam | 813 Guadalupe Street | | | | Guadalupe | CA | 93434 | |
| 5888980 | Guajardo, Michael Anthony | Addres on file | | | | | | | |
| 6008494 | Guan, Ken | Addres on file | | | | | | | |
| 6008749 | Guan, Ken | Addres on file | | | | | | | |
| 5870776 | Guan, Rong | Addres on file | | | | | | | |
| 5880145 | Guan, Rong Yao | Addres on file | | | | | | | |
| 5878278 | Guan, Xiong Phillip | Addres on file | | | | | | | |
| 5801117 | Guan, Yue Feng | Addres on file | | | | | | | |
| 5882809 | Guaraglia, Denise Ann | Addres on file | | | | | | | |
| 5890816 | Guaraldi, Ryan Vincent | Addres on file | | | | | | | |
| 5982223 | GUARDADO, ALFREDO | Addres on file | | | | | | | |
| 5996688 | GUARDADO, ALFREDO | Addres on file | | | | | | | |
| 5883176 | Guardado, Francisco | Addres on file | | | | | | | |
| 5957479 | Guardado, Jose | Addres on file | | | | | | | |
| 5989570 | Guardado, Jose | Addres on file | | | | | | | |
| 5996548 | Guardado, Jose | Addres on file | | | | | | | |
| 6004131 | Guardado, Jose | Addres on file | | | | | | | |
| 5990223 | Guardado, Noe | Addres on file | | | | | | | |
| 6004784 | Guardado, Noe | Addres on file | | | | | | | |
| 4921997 | Guardian Helicopters, Inc. | Teri Neville | 16425 Hart Street | | | Van Nuys | CA | 91406 | |
| 5892720 | Guardino, David | Addres on file | | | | | | | |
| 5991409 | Guarino, Beth | Addres on file | | | | | | | |
| 6005970 | Guarino, Beth | Addres on file | | | | | | | |
| 5896331 | Guarino, Thomas George | Addres on file | | | | | | | |
| 5986367 | Guarnero, Hector | Addres on file | | | | | | | |
| 6000928 | Guarnero, Hector | Addres on file | | | | | | | |
| 5890795 | Guasco, Riley Andrew | Addres on file | | | | | | | |
| 5895855 | Guaspari, Tina | Addres on file | | | | | | | |
| 5901404 | Guastini, Corey | Addres on file | | | | | | | |
| 5870777 | Gubarik, Natalia | Addres on file | | | | | | | |
| 5898562 | Gudala, Swetha | Addres on file | | | | | | | |
| 5898564 | Gudala, Venkata R | Addres on file | | | | | | | |
| 5878741 | Gudapati, Jyothi | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5870778 | Gudgin, Graham | Addres on file | | | | | | | |
| 5900134 | Gudino, Israel | Addres on file | | | | | | | |
| 5990515 | Gudmundson, Sabrina | Addres on file | | | | | | | |
| 6005076 | Gudmundson, Sabrina | Addres on file | | | | | | | |
| 6008393 | GUENDELMAN, DAVID | Addres on file | | | | | | | |
| 5870779 | Guenoc Valley Development | Addres on file | | | | | | | |
| 5988072 | Guenthart, Lindsey | Addres on file | | | | | | | |
| 6002633 | Guenthart, Lindsey | Addres on file | | | | | | | |
| 7856311 | GUENTHER A KOHLER & ELFRIEDE | KOHLER TR UA JUN 13 89 | GUENTHER A & ELFRIEDE | KOHLER TRUST | 842 OVERLOOK CT | SANMATEO | CA | 94403-3865 | |
| 7856312 | GUENTHER F FRANK | 3328 HIGLEY RD | | | | ROCKYRIVER | OH | 44116-3833 | |
| 5898216 | Guenther, Jason | Addres on file | | | | | | | |
| 5990354 | Guenther, Jason | Addres on file | | | | | | | |
| 6004915 | Guenther, Jason | Addres on file | | | | | | | |
| 5891348 | Guenther, Jason D | Addres on file | | | | | | | |
| 6161697 | Guenther, Patricia | Addres on file | | | | | | | |
| 5990353 | GUERCIO, Thomas | Addres on file | | | | | | | |
| 6004914 | GUERCIO, Thomas | Addres on file | | | | | | | |
| 5988165 | Guerr, Ann | Addres on file | | | | | | | |
| 6002726 | Guerr, Ann | Addres on file | | | | | | | |
| 5988468 | guerra 56673080109, hale | po box 370922 | | | | montara | CA | 94037 | |
| 6003029 | guerra 56673080109, hale | po box 370922 | | | | montara | CA | 94037 | |
| 6167884 | Guerra De, Ambar Carolina | Addres on file | | | | | | | |
| 5894395 | Guerra, Ava Marie | Addres on file | | | | | | | |
| 5983068 | Guerra, Carlos | Addres on file | | | | | | | |
| 5997629 | Guerra, Carlos | Addres on file | | | | | | | |
| 6184763 | Guerra, Dario | Addres on file | | | | | | | |
| 5989606 | Guerra, Edward | Addres on file | | | | | | | |
| 6004167 | Guerra, Edward | Addres on file | | | | | | | |
| 5886576 | Guerra, Elisa A | Addres on file | | | | | | | |
| 5896309 | Guerra, Grant | Addres on file | | | | | | | |
| 7236852 | Guerra, Grant | Addres on file | | | | | | | |
| 6007865 | Guerra, John v. PG&E | 1534 S. Whitman Lane | | | | Santa Maria | CA | 93458 | |
| 6007866 | Guerra, John v. PG&E | Law Office of M. Jude Egan | 5075 S. Bradley Road, Suite 221 | | | Santa Maria | CA | 93455 | |
| 6008206 | Guerra, John v. PG&E | 1534 S. Whitman Lane | | | | Santa Maria | CA | 93458 | |
| 6008207 | Guerra, John v. PG&E | Law Office of M. Jude Egan | 5075 S. Bradley Road, Suite 221 | | | Santa Maria | CA | 93455 | |
| 7204414 | Guerra, Jose Manuel | Addres on file | | | | | | | |
| 5862036 | Guerra, Michael | Addres on file | | | | | | | |
| 6129212 | Guerra, Michael J. | Addres on file | | | | | | | |
| 7331075 | Guerra, Morena Guadalupe | Addres on file | | | | | | | |
| 5893131 | Guerra, Nicholas | Addres on file | | | | | | | |
| 5870780 | GUERRA, RAFAEL | Addres on file | | | | | | | |
| 5894232 | Guerra, Richard C | Addres on file | | | | | | | |
| 5897713 | Guerra, Sherry | Addres on file | | | | | | | |
| 5883124 | Guerra-Orona, Alicia | Addres on file | | | | | | | |
| 6173556 | Guerrera, Michaela | Addres on file | | | | | | | |
| 5890864 | Guerrero Jr., Adolfo | Addres on file | | | | | | | |
| 5888461 | Guerrero Jr., Jose M | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884511 | Guerrero, Adam Christopher | Addres on file | | | | | | | |
| 5983735 | Guerrero, Albert | Addres on file | | | | | | | |
| 5998296 | Guerrero, Albert | Addres on file | | | | | | | |
| 5888554 | Guerrero, Alejandro | Addres on file | | | | | | | |
| 5883237 | Guerrero, Andrea | Addres on file | | | | | | | |
| 5992432 | Guerrero, Anthony | Addres on file | | | | | | | |
| 6006993 | Guerrero, Anthony | Addres on file | | | | | | | |
| 5901832 | Guerrero, Carlos | Addres on file | | | | | | | |
| 6170141 | Guerrero, Desiree | Addres on file | | | | | | | |
| 5895764 | Guerrero, Eduardo Suplemento | Addres on file | | | | | | | |
| 5980642 | Guerrero, Francisco | Addres on file | | | | | | | |
| 5994363 | Guerrero, Francisco | Addres on file | | | | | | | |
| 5884167 | Guerrero, Georgiana Cabanig | Addres on file | | | | | | | |
| 5884393 | Guerrero, Graciela | Addres on file | | | | | | | |
| 5885504 | Guerrero, Kirk | Addres on file | | | | | | | |
| 5893006 | Guerrero, Koreena Lynn | Addres on file | | | | | | | |
| 5883932 | Guerrero, Leticia Sabrina | Addres on file | | | | | | | |
| 7242634 | Guerrero, Lillian Naomi | Addres on file | | | | | | | |
| 5887933 | Guerrero, Manuel | Addres on file | | | | | | | |
| 5883769 | Guerrero, Norma m | Addres on file | | | | | | | |
| 5883771 | Guerrero, Preeti | Addres on file | | | | | | | |
| 5885296 | Guerrero, Ralph A | Addres on file | | | | | | | |
| 5879367 | Guerrero, Rene | Addres on file | | | | | | | |
| 5986634 | Guerrero, Rodrigo | Addres on file | | | | | | | |
| 6001195 | Guerrero, Rodrigo | Addres on file | | | | | | | |
| 5883421 | Guerrero, Rosa | Addres on file | | | | | | | |
| 5970053 | Guerrero, Ruben | Addres on file | | | | | | | |
| 5994905 | Guerrero, Ruben | Addres on file | | | | | | | |
| 5891202 | Guerrero, Ryan | Addres on file | | | | | | | |
| 5896353 | Guess, Shane M | Addres on file | | | | | | | |
| 5878323 | Guess-Smoot, Jameese | Addres on file | | | | | | | |
| 5984888 | Guest House Grill-LaSalle, Trevor | 8783 El Camino Real | | | | Atascadero | CA | 93422 | |
| 5999449 | Guest House Grill-LaSalle, Trevor | 8783 El Camino Real | | | | Atascadero | CA | 93422 | |
| 5897835 | Guest, Larry | Addres on file | | | | | | | |
| 5870781 | Guetta, Shanna | Addres on file | | | | | | | |
| 5986456 | Guevara, Bernardo | Addres on file | | | | | | | |
| 6001017 | Guevara, Bernardo | Addres on file | | | | | | | |
| 7226013 | Guevara, Delia | Addres on file | | | | | | | |
| 5883422 | Guevara, Dolores | Addres on file | | | | | | | |
| 5984002 | Guevara, Francisco | Addres on file | | | | | | | |
| 5998563 | Guevara, Francisco | Addres on file | | | | | | | |
| 5987752 | GUEVARA, INGRID | Addres on file | | | | | | | |
| 6002313 | GUEVARA, INGRID | Addres on file | | | | | | | |
| 5882097 | Guevara, Jorge | Addres on file | | | | | | | |
| 5870782 | GUEVARA, MARIA | Addres on file | | | | | | | |
| 5901408 | Guevara, Mariaines D | Addres on file | | | | | | | |
| 5901151 | Guevara, Rafael Alberto | Addres on file | | | | | | | |
| 5887840 | Guevarra, Hernanni | Addres on file | | | | | | | |
| 5870783 | Guibord, Michael | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882815 | Guice, Eric Patterson | Addres on file | | | | | | | |
| 5896070 | Guidi, Tara Marie | Addres on file | | | | | | | |
| 5987976 | GUIDOLIN, TAYLOR | Addres on file | | | | | | | |
| 6002537 | GUIDOLIN, TAYLOR | Addres on file | | | | | | | |
| 5892504 | Guidone, Salvatore John | Addres on file | | | | | | | |
| 7593737 | Guidry, Bernadine | Addres on file | | | | | | | |
| 7593737 | Guidry, Bernadine | Addres on file | | | | | | | |
| 7593737 | Guidry, Bernadine | Addres on file | | | | | | | |
| 5870784 | Guiducci, Lynda | Addres on file | | | | | | | |
| 6175881 | Guifarro, Miriam | Addres on file | | | | | | | |
| 5870785 | GUILD CRAFT BUILDER INC. | Addres on file | | | | | | | |
| 5870787 | Guilfoyle, Robin | Addres on file | | | | | | | |
| 5870788 | Guillaume Grapevine Nursery Inc. | Addres on file | | | | | | | |
| 5992399 | Guillemin, Samantha | Addres on file | | | | | | | |
| 6006960 | Guillemin, Samantha | Addres on file | | | | | | | |
| 5888978 | Guillen, Brandon Michael | Addres on file | | | | | | | |
| 5881606 | Guillen, Daniel | Addres on file | | | | | | | |
| 5885311 | Guillen, David | Addres on file | | | | | | | |
| 5881532 | Guillen, Jamie | Addres on file | | | | | | | |
| 6013648 | GUILLERMO MOTTA | Addres on file | | | | | | | |
| 5870789 | Guilliams, John | Addres on file | | | | | | | |
| 6165476 | Guillory, Carolyn | Addres on file | | | | | | | |
| 6165037 | Guillory, Cassandra | Addres on file | | | | | | | |
| 5981564 | Guillory, Kevin | Addres on file | | | | | | | |
| 5995882 | Guillory, Kevin | Addres on file | | | | | | | |
| 5893276 | Guillory, Louis Martin | Addres on file | | | | | | | |
| 5890236 | Guillory, Shane Dylan | Addres on file | | | | | | | |
| 7284041 | Guiman, Cecilia | Addres on file | | | | | | | |
| 5991148 | Guimont, David | Addres on file | | | | | | | |
| 6005709 | Guimont, David | Addres on file | | | | | | | |
| 5893709 | Guin, Jesse Lee | Addres on file | | | | | | | |
| 5893813 | Guin, Nathan | Addres on file | | | | | | | |
| 5887011 | Guinn II, William Edward | Addres on file | | | | | | | |
| 5897717 | Guirao, Ramon V. | Addres on file | | | | | | | |
| 5981537 | Guise, Bob | Addres on file | | | | | | | |
| 5981537 | Guise, Bob | Addres on file | | | | | | | |
| 5995852 | Guise, Bob | Addres on file | | | | | | | |
| 5995852 | Guise, Bob | Addres on file | | | | | | | |
| 6171598 | Guisewite, Lori | Addres on file | | | | | | | |
| 6171598 | Guisewite, Lori | Addres on file | | | | | | | |
| 5982695 | Guitar Center, Elena Boone | PO Box 2410 | 1280 Willow Pass Rd, STE A, Concord | | | Omaha | CA | 68103 | |
| 5997256 | Guitar Center, Elena Boone | PO Box 2410 | 1280 Willow Pass Rd, STE A, Concord | | | Omaha | CA | 68103 | |
| 5892677 | Guitron, Vicente | Addres on file | | | | | | | |
| 5870790 | Guizar, Alberto | Addres on file | | | | | | | |
| 5883090 | Guizar, Erika Rebecca | Addres on file | | | | | | | |
| 5884360 | Guizar, Javier | Addres on file | | | | | | | |
| 5948303 | GUIZAR, MARIA | Addres on file | | | | | | | |
| 5994582 | GUIZAR, MARIA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982995 | Gulati, Raj | Addres on file | | | | | | | |
| 5997556 | Gulati, Raj | Addres on file | | | | | | | |
| 5991891 | Guldner, Maria | Addres on file | | | | | | | |
| 6006452 | Guldner, Maria | Addres on file | | | | | | | |
| 5878002 | Gulizia, Michael Ross | Addres on file | | | | | | | |
| 5898344 | Gulla, Padmaja | Addres on file | | | | | | | |
| 5942188 | Gulley, Rodney | Addres on file | | | | | | | |
| 5993082 | Gulley, Rodney | Addres on file | | | | | | | |
| 5901730 | Gullo, Christopher Allen | Addres on file | | | | | | | |
| 5890311 | Gully Jr., Victor John | Addres on file | | | | | | | |
| 5985310 | GULLY, DAVID | Addres on file | | | | | | | |
| 5999871 | GULLY, DAVID | Addres on file | | | | | | | |
| 5981056 | Gulutz, Mary Ann | Addres on file | | | | | | | |
| 5994934 | Gulutz, Mary Ann | Addres on file | | | | | | | |
| 5889748 | Gulyas, Morgan | Addres on file | | | | | | | |
| 5885130 | Gumataotao Jr., Francisco Talavera | Addres on file | | | | | | | |
| 5897306 | Gumban, Angela Alexandrea | Addres on file | | | | | | | |
| 5878416 | Gumpal O'Connor, Rosemarie | Addres on file | | | | | | | |
| 5870791 | GUNAPU, SUBHASHINI | Addres on file | | | | | | | |
| 6009059 | GUNASEKARA, ONIELL | Addres on file | | | | | | | |
| 5898144 | Gundam, Venkata | Addres on file | | | | | | | |
| 5898342 | Gundavaram, Sravanthi | Addres on file | | | | | | | |
| 5989742 | Gundee, Stephen | Addres on file | | | | | | | |
| 6004303 | Gundee, Stephen | Addres on file | | | | | | | |
| 5992930 | GUNDRED, PEGGY | Addres on file | | | | | | | |
| 6007491 | GUNDRED, PEGGY | Addres on file | | | | | | | |
| 5870792 | GUNER, ALI | Addres on file | | | | | | | |
| 5870793 | Gunlund, Russell | Addres on file | | | | | | | |
| 5981828 | Gunn, Karyn | Addres on file | | | | | | | |
| 5996228 | Gunn, Karyn | Addres on file | | | | | | | |
| 6009132 | GUNN, LISA | Addres on file | | | | | | | |
| 5870794 | GUNN, STEPHEN | Addres on file | | | | | | | |
| 5870795 | GUNNERSON CONSTRUCTION | Addres on file | | | | | | | |
| 6178823 | Gunnia, Shyamala | Addres on file | | | | | | | |
| 5992915 | Gunnison, Forrest | Addres on file | | | | | | | |
| 6007476 | Gunnison, Forrest | Addres on file | | | | | | | |
| 5884026 | Gunnswangin, Ladrena | Addres on file | | | | | | | |
| 6008948 | Gunsauls, Seth | Addres on file | | | | | | | |
| 5893399 | Gunski, Adam Gabriel | Addres on file | | | | | | | |
| 5991695 | Gunther, Glenn | Addres on file | | | | | | | |
| 6006256 | Gunther, Glenn | Addres on file | | | | | | | |
| 5878519 | Guntupalli, Ravi | Addres on file | | | | | | | |
| 5898606 | Gunuganti, Nalinikanth | Addres on file | | | | | | | |
| 5870796 | GUO, XIAOFANG | Addres on file | | | | | | | |
| 5881065 | Guo, XuHua | Addres on file | | | | | | | |
| 5899499 | Guobadia, Pierre | Addres on file | | | | | | | |
| 5982520 | Gupta - Geico, Sanjay | PO Box 509119 | | | | San Diego | CA | 92180 | |
| 5997048 | Gupta - Geico, Sanjay | PO Box 509119 | | | | San Diego | CA | 92180 | |
| 5899577 | Gupta, Amit | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5870797 | GUPTA, MAYA | Addres on file | | | | | | | |
| 5980369 | Gupta, Mohit | Addres on file | | | | | | | |
| 5994004 | Gupta, Mohit | Addres on file | | | | | | | |
| 5900334 | Gupta, Nirupama | Addres on file | | | | | | | |
| 5898443 | Gupta, Nishal | Addres on file | | | | | | | |
| 5900008 | Gupta, Rajesh | Addres on file | | | | | | | |
| 5898106 | Gupta, Ujavlla | Addres on file | | | | | | | |
| 5988782 | Gupta, Vikash | Addres on file | | | | | | | |
| 6003343 | Gupta, Vikash | Addres on file | | | | | | | |
| 5984338 | Gurcha, Surinder | Addres on file | | | | | | | |
| 5998899 | Gurcha, Surinder | Addres on file | | | | | | | |
| 5885728 | Gurley, Cory R | Addres on file | | | | | | | |
| 5879155 | Gurley, Geoffrey Whiting | Addres on file | | | | | | | |
| 5886393 | Gurney, Greg L | Addres on file | | | | | | | |
| 5898453 | Guro, Jennifer M | Addres on file | | | | | | | |
| 5898592 | Gurova, Alina | Addres on file | | | | | | | |
| 5870798 | Gurries Electric | Addres on file | | | | | | | |
| 5893401 | Gurrola II, Johnny Levi | Addres on file | | | | | | | |
| 5879346 | Gursky, Belinda Ann | Addres on file | | | | | | | |
| 5900093 | Gurumurthi, Ramya | Addres on file | | | | | | | |
| 5886830 | Guruwaya, Joseph M | Addres on file | | | | | | | |
| 5893432 | Guruwaya, Joseph Paul | Addres on file | | | | | | | |
| 7856313 | GUS DIAZ | 31110 CALLE CAYUGA | | | | CATHEDRALCITY | CA | 92234-0116 | |
| 7694195 | GUS ZAKIS & | | | | | | | | |
| 7856314 | GUSSIE E LIPSKY & | SYDELL CEREN JT TEN | 10700 CLARION LN | | | LASVEGAS | NV | 89134-5261 | |
| 5892628 | Gust, Scott Daniel | Addres on file | | | | | | | |
| 6008601 | GUSTAFSON, JOEY | Addres on file | | | | | | | |
| 5895375 | Gustafson, John G | Addres on file | | | | | | | |
| 5894745 | Gustafson, Karen | Addres on file | | | | | | | |
| 5892988 | Gustafson, Kyle | Addres on file | | | | | | | |
| 5877333 | GUSTAFSON, LELAND | Addres on file | | | | | | | |
| 5979785 | Gustafson, Mary | Addres on file | | | | | | | |
| 5993195 | Gustafson, Mary | Addres on file | | | | | | | |
| 5981098 | Gustafsson, Conny | Addres on file | | | | | | | |
| 5995007 | Gustafsson, Conny | Addres on file | | | | | | | |
| 5888144 | Gustamantes, Jennifer | Addres on file | | | | | | | |
| 5870799 | Gustav Anderson | Addres on file | | | | | | | |
| 5870800 | Gustav Anderson | Addres on file | | | | | | | |
| 7694198 | GUSTAV HEINS TR UDT MAY 1 96 | Addres on file | | | | | | | |
| 5870801 | GUSTAVO SALDANA | Addres on file | | | | | | | |
| 5989261 | Gustine Unified School District-Aguilar, Lizett | 1500 Meredith Ave | | | | Gustine | CA | 95322 | |
| 6003822 | Gustine Unified School District-Aguilar, Lizett | 1500 Meredith Ave | | | | Gustine | CA | 95322 | |
| 5886491 | Guterres, David E | Addres on file | | | | | | | |
| 5964703 | Gutheil, Lawrence | Addres on file | | | | | | | |
| 5995259 | Gutheil, Lawrence | Addres on file | | | | | | | |
| 5888128 | Gutherie, Kathy Marie | Addres on file | | | | | | | |
| 6026034 | Guthrie, Christopher K | Addres on file | | | | | | | |
| 6026034 | Guthrie, Christopher K | Addres on file | | | | | | | |
| 5890830 | Gutierrez Jr., Raymond E | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886258 | Gutierrez Jr., Sam | Addres on file | | | | | | | |
| 5882368 | Gutierrez Jr., Uriel M | Addres on file | | | | | | | |
| 6009942 | Gutierrez Properties LLC | 195 W Elm Ave | | | | Coalinga | CA | 93210 | |
| 5870802 | GUTIERREZ, ABRAHAM | Addres on file | | | | | | | |
| 5888420 | Gutierrez, Adam Avila | Addres on file | | | | | | | |
| 5899133 | Gutierrez, Adrian M | Addres on file | | | | | | | |
| 5980397 | Gutierrez, Adriana | Addres on file | | | | | | | |
| 5994053 | Gutierrez, Adriana | Addres on file | | | | | | | |
| 5893244 | Gutierrez, Alberto | Addres on file | | | | | | | |
| 5888707 | Gutierrez, Alejandro | Addres on file | | | | | | | |
| 7235623 | Gutierrez, Alex | Addres on file | | | | | | | |
| 5880118 | Gutierrez, Alexander | Addres on file | | | | | | | |
| 5897317 | Gutierrez, Alexander Enrique | Addres on file | | | | | | | |
| 5884648 | Gutierrez, Alicia Michelle | Addres on file | | | | | | | |
| 5899308 | Gutierrez, Ana Maria | Addres on file | | | | | | | |
| 6161666 | Gutierrez, Beatrice T | Addres on file | | | | | | | |
| 5988015 | GUTIERREZ, BENJAMIN | Addres on file | | | | | | | |
| 6002576 | GUTIERREZ, BENJAMIN | Addres on file | | | | | | | |
| 5891944 | Gutierrez, Carl | Addres on file | | | | | | | |
| 5900183 | Gutierrez, Christian | Addres on file | | | | | | | |
| 5897069 | Gutierrez, David Martin | Addres on file | | | | | | | |
| 5992306 | Gutierrez, Della | Addres on file | | | | | | | |
| 6006867 | Gutierrez, Della | Addres on file | | | | | | | |
| 5982783 | Gutierrez, Elsa | Addres on file | | | | | | | |
| 5997343 | Gutierrez, Elsa | Addres on file | | | | | | | |
| 5885982 | Gutierrez, Felix M | Addres on file | | | | | | | |
| 5893142 | Gutierrez, Gabriel | Addres on file | | | | | | | |
| 5885628 | Gutierrez, Gary | Addres on file | | | | | | | |
| 5985639 | GUTIERREZ, HUMBERTO | Addres on file | | | | | | | |
| 6000200 | GUTIERREZ, HUMBERTO | Addres on file | | | | | | | |
| 5893677 | Gutierrez, Isidro Michael | Addres on file | | | | | | | |
| 5895976 | Gutierrez, Jamie P | Addres on file | | | | | | | |
| 5987141 | Gutierrez, Jennifer | Addres on file | | | | | | | |
| 6001702 | Gutierrez, Jennifer | Addres on file | | | | | | | |
| 5886893 | Gutierrez, Jerry | Addres on file | | | | | | | |
| 5901882 | Gutierrez, John Humberto | Addres on file | | | | | | | |
| 5896734 | Gutierrez, Judith S | Addres on file | | | | | | | |
| 5965463 | GUTIERREZ, KAYE | Addres on file | | | | | | | |
| 5996089 | GUTIERREZ, KAYE | Addres on file | | | | | | | |
| 5986388 | Gutierrez, Kendra | Addres on file | | | | | | | |
| 6000949 | Gutierrez, Kendra | Addres on file | | | | | | | |
| 5884554 | Gutierrez, Laura | Addres on file | | | | | | | |
| 5981481 | Gutierrez, Lowella | Addres on file | | | | | | | |
| 5995789 | Gutierrez, Lowella | Addres on file | | | | | | | |
| 5988708 | GUTIERREZ, MARIA ELVA | Addres on file | | | | | | | |
| 6003269 | GUTIERREZ, MARIA ELVA | Addres on file | | | | | | | |
| 5886551 | Gutierrez, Mario | Addres on file | | | | | | | |
| 5887097 | Gutierrez, Marlon O | Addres on file | | | | | | | |
| 5980878 | Gutierrez, Mary and Eugene | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994685 | Gutierrez, Mary and Eugene | Addres on file | | | | | | | |
| 7162102 | Gutierrez, Mayra | Addres on file | | | | | | | |
| 5888500 | Gutierrez, Miguel | Addres on file | | | | | | | |
| 5890256 | Gutierrez, Omar | Addres on file | | | | | | | |
| 5901939 | Gutierrez, Oscar | Addres on file | | | | | | | |
| 5888226 | Gutierrez, Raul | Addres on file | | | | | | | |
| 5975471 | Gutierrez, Ricardo | Addres on file | | | | | | | |
| 5993179 | Gutierrez, Ricardo | Addres on file | | | | | | | |
| 5892192 | Gutierrez, Richard Joe | Addres on file | | | | | | | |
| 5901719 | Gutierrez, Robert A | Addres on file | | | | | | | |
| 5885085 | Gutierrez, Ron A | Addres on file | | | | | | | |
| 5882516 | Gutierrez, Rosa M | Addres on file | | | | | | | |
| 5984699 | Gutierrez, Rosalba | Addres on file | | | | | | | |
| 5999260 | Gutierrez, Rosalba | Addres on file | | | | | | | |
| 5894757 | Gutierrez, Rozzel M | Addres on file | | | | | | | |
| 5986553 | Gutierrez, Ruth | Addres on file | | | | | | | |
| 6001114 | Gutierrez, Ruth | Addres on file | | | | | | | |
| 5895076 | Gutierrez, Ryan David | Addres on file | | | | | | | |
| 5883233 | Gutierrez, Stephanie | Addres on file | | | | | | | |
| 5885007 | Gutierrez, Tim | Addres on file | | | | | | | |
| 6153921 | Gutierrez, Trixieanne | Addres on file | | | | | | | |
| 5870803 | GUTIERREZ, VERONICA | Addres on file | | | | | | | |
| 6154897 | Gutierrez, Virginia Sierra | Addres on file | | | | | | | |
| 5884735 | Gutierrez-Velasco, Daisy | Addres on file | | | | | | | |
| 5881446 | Gutliffe, Lucelle Raimundo | Addres on file | | | | | | | |
| 5878602 | Gutnik, Bradley | Addres on file | | | | | | | |
| 5984683 | Gutof, Deborah (Atty Repd) | 2613 19th Street | | | | San Francisco | CA | 94110 | |
| 5999244 | Gutof, Deborah (Atty Repd) | 2613 19th Street | | | | San Francisco | CA | 94110 | |
| 5870804 | gutteridge, patrick | Addres on file | | | | | | | |
| 5885872 | Guttirez, Gilbert | Addres on file | | | | | | | |
| 6011255 | GUTTMANN & BLAEVOET | 2351 POWELL ST | | | | SAN FRANCISCO | CA | 94133 | |
| 5870805 | GUY E WILKINSON | Addres on file | | | | | | | |
| 7694214 | GUY P LEIGHTON | Addres on file | | | | | | | |
| 7278232 | Guy Rents Inc dba Rental Guys | 1720 Nord Ave | | | | Chico | CA | 95926 | |
| 7278232 | Guy Rents Inc dba Rental Guys | Michele Ann Rider | 112 Nord Ave | | | Chico | CA | 95926 | |
| 7694220 | GUY S YOGI & | Addres on file | | | | | | | |
| 5900551 | Guy, Jeffery George | Addres on file | | | | | | | |
| 5870806 | Guy, Ying Ying | Addres on file | | | | | | | |
| 5984334 | Guyette, Julie | Addres on file | | | | | | | |
| 5998895 | Guyette, Julie | Addres on file | | | | | | | |
| 5883894 | Guynes, Heidi | Addres on file | | | | | | | |
| 5883779 | Guynes, Wendy M | Addres on file | | | | | | | |
| 5870807 | GUYUDWARA NANAK SAR | Addres on file | | | | | | | |
| 7161452 | Guzman Flores, Aunsencia | Addres on file | | | | | | | |
| 5985980 | Guzman Medina, Sergio | Addres on file | | | | | | | |
| 6000541 | Guzman Medina, Sergio | Addres on file | | | | | | | |
| 5887119 | Guzman, Aaron N | Addres on file | | | | | | | |
| 5882881 | Guzman, Betty Dean | Addres on file | | | | | | | |
| 5986491 | GUZMAN, CELINA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001052 | GUZMAN, CELINA | Addres on file | | | | | | | |
| 5889556 | Guzman, Christopher D. | Addres on file | | | | | | | |
| 6172582 | Guzman, Cornelio | Addres on file | | | | | | | |
| 5993027 | GUZMAN, CYNTHIA | Addres on file | | | | | | | |
| 6007588 | GUZMAN, CYNTHIA | Addres on file | | | | | | | |
| 5888997 | Guzman, Daniel | Addres on file | | | | | | | |
| 5981164 | Guzman, David | Addres on file | | | | | | | |
| 5995137 | Guzman, David | Addres on file | | | | | | | |
| 6161243 | Guzman, Eleazar | Addres on file | | | | | | | |
| 5823683 | Guzman, Enrique | Addres on file | | | | | | | |
| 5883743 | Guzman, Gabriel | Addres on file | | | | | | | |
| 6175812 | Guzman, Graciela | Addres on file | | | | | | | |
| 5893899 | Guzman, Homar | Addres on file | | | | | | | |
| 5879548 | Guzman, Jennifer | Addres on file | | | | | | | |
| 5881397 | Guzman, Jesse | Addres on file | | | | | | | |
| 5886147 | Guzman, Joseph Francisco | Addres on file | | | | | | | |
| 5890306 | Guzman, Juan E | Addres on file | | | | | | | |
| 5985459 | Guzman, Juanita | Addres on file | | | | | | | |
| 6000020 | Guzman, Juanita | Addres on file | | | | | | | |
| 5896286 | Guzman, Justin | Addres on file | | | | | | | |
| 5981731 | Guzman, Lourdes | Addres on file | | | | | | | |
| 5996074 | Guzman, Lourdes | Addres on file | | | | | | | |
| 5882021 | Guzman, Luis P | Addres on file | | | | | | | |
| 5896128 | Guzman, Magdalena | Addres on file | | | | | | | |
| 5883331 | Guzman, Manuel G | Addres on file | | | | | | | |
| 5881586 | Guzman, Oscar Antonio | Addres on file | | | | | | | |
| 5884485 | Guzman, Oswaldo | Addres on file | | | | | | | |
| 5878287 | Guzman, Patricia | Addres on file | | | | | | | |
| 5897446 | Guzman, Raul S. | Addres on file | | | | | | | |
| 5889525 | Guzman, Roque | Addres on file | | | | | | | |
| 6162664 | GUZMAN, RUBEN | Addres on file | | | | | | | |
| 5984043 | Guzman, Sylvia | Addres on file | | | | | | | |
| 5998604 | Guzman, Sylvia | Addres on file | | | | | | | |
| 5888499 | Guzman, Tony Tovar | Addres on file | | | | | | | |
| 5897881 | Guzman, Zuleyma | Addres on file | | | | | | | |
| 5883535 | Guzman-Nino, Artemisa Rebecca | Addres on file | | | | | | | |
| 5981743 | Guzmans Tires and Brake Service, Guzman, Cecilio | 6310 Monterey Road | | | | Gilroy | CA | 95020 | |
| 5996086 | Guzmans Tires and Brake Service, Guzman, Cecilio | 6310 Monterey Road | | | | Gilroy | CA | 95020 | |
| 5984268 | GUZZARDO, MICHAEL | Addres on file | | | | | | | |
| 5998830 | GUZZARDO, MICHAEL | Addres on file | | | | | | | |
| 5890538 | Guzzo, James R. | Addres on file | | | | | | | |
| 5889435 | Gwaltney, Cody Anthony | Addres on file | | | | | | | |
| 5980437 | Gwaltney, Duane | Addres on file | | | | | | | |
| 5994099 | Gwaltney, Duane | Addres on file | | | | | | | |
| 5890089 | Gwara, David Blake | Addres on file | | | | | | | |
| 5882832 | Gwara, Karen M | Addres on file | | | | | | | |
| 5884253 | Gwarada, Tafadzwa | Addres on file | | | | | | | |
| 7856315 | GWENDOLYNNE A STONESIFER | 5334 COZBY CT | | | | FAIROAKS | CA | 95628-3808 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864186 | GWF Henrietta (Cycle PP) (Q272) | Addres on file | | | | | | | |
| 5870808 | GWR Manteca LLC | Addres on file | | | | | | | |
| 5870809 | GWS Health | Addres on file | | | | | | | |
| 5870810 | GWS Health | Addres on file | | | | | | | |
| 5824003 | GXS Inc. | c/o Open Text Corporation | Charles R. Riopel, Senior Manager | AR Policy and Governance | 9711 Washington Blvd, Suite 700 | Gaithersburg | MD | 20878 | |
| 5870811 | GXYZ Investments LLC | Addres on file | | | | | | | |
| 5984695 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE | STE A | | | BERKELEY | CA | 94704 | |
| 5999256 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE | STE A | | | BERKELEY | CA | 94704 | |
| 5887960 | Gzym, Phillip John | Addres on file | | | | | | | |
| 6008809 | H & A CHARTER FARMS | 6682 GREENBAY AVE | | | | ARBUCKLE | CA | 95912 | |
| 5864678 | H & A CHARTER FARMS | Addres on file | | | | | | | |
| 6009096 | H & M HENNES & MAURITZ | 8570 W SUNSET BLVD #6.2 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 5944150 | H D L Farms, Hue De Laroque | P O Box 821 | | | | Clearlake | CA | 94523 | |
| 5993641 | H D L Farms, Hue De Laroque | P O Box 821 | | | | Clearlake | CA | 94523 | |
| 7694261 | H DONALD JOBE | Addres on file | | | | | | | |
| 7694266 | H JAY MCELDERRY & | Addres on file | | | | | | | |
| 7694274 | H MARY STETTLER TR H MARY | Addres on file | | | | | | | |
| 7694277 | H R ANDERSON & MARGARET A | Addres on file | | | | | | | |
| 5810178 | H.A.R.T. High-voltage Apparatus Repair & Testing Co., Inc. | 1612 Poole Blvd. | | | | Yuba City | CA | 95993 | |
| 5810178 | H.A.R.T. High-voltage Apparatus Repair & Testing Co., Inc. | PO Box 3389 | 1612 Poole Blvd. | | | Yuba City | CA | 95992 | |
| 6008966 | HA, CHUC | Addres on file | | | | | | | |
| 5889642 | Ha, Cuong The | Addres on file | | | | | | | |
| 5890140 | Ha, Dung | Addres on file | | | | | | | |
| 5870812 | HA, HIEN | Addres on file | | | | | | | |
| 5870813 | HA, JOHN | Addres on file | | | | | | | |
| 5886939 | Ha, Kiet | Addres on file | | | | | | | |
| 5889087 | Ha, Quyen | Addres on file | | | | | | | |
| 5889423 | Ha, Quyenh | Addres on file | | | | | | | |
| 5900755 | Ha, Raymond | Addres on file | | | | | | | |
| 5880268 | Ha, Thach Ngoc | Addres on file | | | | | | | |
| 5952801 | Haaberg, Sabrina | Addres on file | | | | | | | |
| 5995254 | Haaberg, Sabrina | Addres on file | | | | | | | |
| 5942871 | Haeusslein, Robert | Addres on file | | | | | | | |
| 5993348 | Haaeusslein, Robert | Addres on file | | | | | | | |
| 5887954 | Haak, Daniel | Addres on file | | | | | | | |
| 5801345 | Haaland, John | Addres on file | | | | | | | |
| 5862117 | Haas Group International, LLC | c/o Terri Rafter | 1475 Phoenixville Pike, Suite 101 | | | West Chester | PA | 19380 | |
| 7309318 | Haas Group International, LLC | c/o Michael Apelt | 24911 Avenue Stanford | | | Valencia | CA | 91355 | |
| 5890531 | Haas, Brian Tyler | Addres on file | | | | | | | |
| 5982509 | Haas, Dennis | Addres on file | | | | | | | |
| 5997037 | Haas, Dennis | Addres on file | | | | | | | |
| 5884814 | Haas, Donald Richard | Addres on file | | | | | | | |
| 5991448 | Haas, Gregory | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006009 | Haas, Gregory | Addres on file | | | | | | | |
| 5870814 | haas, ronald | Addres on file | | | | | | | |
| 5870815 | haas, ronald | Addres on file | | | | | | | |
| 5887236 | Haase, Jason | Addres on file | | | | | | | |
| 5890078 | Haase, Robert R | Addres on file | | | | | | | |
| 5870816 | HABAG, MOSHE | Addres on file | | | | | | | |
| 5888019 | Habel, Michael | Addres on file | | | | | | | |
| 5891937 | Habel, Thomas Alford | Addres on file | | | | | | | |
| 5870817 | HABERFELD FORD | Addres on file | | | | | | | |
| 5870818 | HABERFELD FORD | Addres on file | | | | | | | |
| 5891413 | Haberkern, Daniel Alexander | Addres on file | | | | | | | |
| 5870819 | HABIB, ASEF | Addres on file | | | | | | | |
| 5870820 | Habib, Dan | Addres on file | | | | | | | |
| 5870821 | Habibi, Aremon | Addres on file | | | | | | | |
| 5882160 | Habibi, Hasib | Addres on file | | | | | | | |
| 5899880 | Habibi, Mohammad Hamed | Addres on file | | | | | | | |
| 5987285 | Habibnejad, Roshanakh | Addres on file | | | | | | | |
| 6001846 | Habibnejad, Roshanakh | Addres on file | | | | | | | |
| 5990158 | Habit, Ron | Addres on file | | | | | | | |
| 6004719 | Habit, Ron | Addres on file | | | | | | | |
| 6008695 | Habitat for Humanity | Po box 490 | | | | LITTLE RIVER | CA | 95456 | |
| 5870822 | HABITAT FOR HUMANITY | Addres on file | | | | | | | |
| 5870823 | Habitat for Humanity East Bay/Silicon Valley Inc. | Addres on file | | | | | | | |
| 5865606 | HABITAT FOR HUMANITY OF BUTTE COUNTY | Addres on file | | | | | | | |
| 6010583 | Habitat Fund | | | | | | | | |
| 5870825 | HABTAY, MENGES | Addres on file | | | | | | | |
| 6011260 | HACH COMPANY | Addres on file | | | | | | | |
| 5880745 | Hachman, Jarred Michel | Addres on file | | | | | | | |
| 5864709 | Hacienda 2 LP | Addres on file | | | | | | | |
| 5887572 | Hackenkamp, Kenneth P | Addres on file | | | | | | | |
| 5870826 | Hacker Ranch & Development LLC | Addres on file | | | | | | | |
| 5892207 | Hacker, Aaron | Addres on file | | | | | | | |
| 5892349 | Hacker, Jesse M | Addres on file | | | | | | | |
| 5898182 | Hacker, Travis Edward | Addres on file | | | | | | | |
| 5881802 | Hacker, Wesley Joseph | Addres on file | | | | | | | |
| 5887392 | Hackett, Andrew C | Addres on file | | | | | | | |
| 5870827 | Hackett, Cyril | Addres on file | | | | | | | |
| 5980737 | Hackett, Gary | Addres on file | | | | | | | |
| 5994497 | Hackett, Gary | Addres on file | | | | | | | |
| 5885332 | Hackett, Gary Joel | Addres on file | | | | | | | |
| 5899010 | Hackett, Jameel B. | Addres on file | | | | | | | |
| 5991876 | Hackett, Stephen | Addres on file | | | | | | | |
| 6006437 | Hackett, Stephen | Addres on file | | | | | | | |
| 5981594 | Hackler, Kathie | Addres on file | | | | | | | |
| 5995924 | Hackler, Kathie | Addres on file | | | | | | | |
| 5985930 | Hackman, Sabrina | Addres on file | | | | | | | |
| 6000491 | Hackman, Sabrina | Addres on file | | | | | | | |
| 5990736 | Haddad, Fadi | Addres on file | | | | | | | |
| 6005298 | Haddad, Fadi | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992698 | Haddad, Saif | Addres on file | | | | | | | |
| 6007259 | Haddad, Saif | Addres on file | | | | | | | |
| 5870828 | HADFIELD, NEIL | Addres on file | | | | | | | |
| 5890209 | Hadick, Clayton | Addres on file | | | | | | | |
| 5889870 | Hadick, Cole Nicholas | Addres on file | | | | | | | |
| 4914332 | Hadjivassiliou, Anton Haralambos | Addres on file | | | | | | | |
| 5886951 | Hadley Jr., Hollis | Addres on file | | | | | | | |
| 5979746 | Hadley, Bobby | Addres on file | | | | | | | |
| 5993128 | Hadley, Bobby | Addres on file | | | | | | | |
| 6176256 | Hadley, Bobby G | Addres on file | | | | | | | |
| 5893885 | Hadley, Eli G | Addres on file | | | | | | | |
| 5885527 | Hadley, Quenton | Addres on file | | | | | | | |
| 5901586 | Hadley, Richard Lee | Addres on file | | | | | | | |
| 5980566 | Haemmerling, Linda & Kurt | Addres on file | | | | | | | |
| 5994272 | Haemmerling, Linda & Kurt | Addres on file | | | | | | | |
| 5887411 | Haena, David C | Addres on file | | | | | | | |
| 5887087 | Haena, Vera | Addres on file | | | | | | | |
| 5894875 | Haennelt, Dennis Raymond | Addres on file | | | | | | | |
| 5986862 | Haeri, ali | Addres on file | | | | | | | |
| 6001423 | Haeri, ali | Addres on file | | | | | | | |
| 5983206 | Haeussler, William | Addres on file | | | | | | | |
| 5997767 | Haeussler, William | Addres on file | | | | | | | |
| 5885869 | Hafalia, Renaldo H | Addres on file | | | | | | | |
| 5885845 | Hafner, Marty Joseph | Addres on file | | | | | | | |
| 5893345 | Haga, Jacob | Addres on file | | | | | | | |
| 6161422 | Hagan, Andre | Addres on file | | | | | | | |
| 5898317 | Hagan, Christopher J. | Addres on file | | | | | | | |
| 5880019 | Hagan, Gregory F | Addres on file | | | | | | | |
| 5988702 | Hagan, Ken | Addres on file | | | | | | | |
| 6003263 | Hagan, Ken | Addres on file | | | | | | | |
| 7302218 | Hagar , Bernadette | Addres on file | | | | | | | |
| 5992494 | Hagar, James | Addres on file | | | | | | | |
| 6007055 | Hagar, James | Addres on file | | | | | | | |
| 7301715 | Hagar, Lonnie | Addres on file | | | | | | | |
| 6009091 | HAGAR, SABRINA | Addres on file | | | | | | | |
| 5895560 | Hagberg, Larry L | Addres on file | | | | | | | |
| 5988277 | HAGBERG, TIM | Addres on file | | | | | | | |
| 6002838 | HAGBERG, TIM | Addres on file | | | | | | | |
| 5881912 | Hagedorn, Jonathon J | Addres on file | | | | | | | |
| 5992609 | Hagemann Ranch-Hagemann, Dennis | 1119 Sunset Ave | | | | Santa Rosa | CA | 95407 | |
| 6007170 | Hagemann Ranch-Hagemann, Dennis | 1119 Sunset Ave | | | | Santa Rosa | CA | 95407 | |
| 6008437 | HAGEN COLBERT, inc. | 533 Santa Marguarita Dr. | | | | APTOS | CA | 95003 | |
| 5897012 | Hagen, Andrew | Addres on file | | | | | | | |
| 5886040 | Hagen, Anton A | Addres on file | | | | | | | |
| 5895356 | Hagen, John H | Addres on file | | | | | | | |
| 5881875 | Hagen, Nichelle | Addres on file | | | | | | | |
| 5987133 | HAGER, JEANETTE | Addres on file | | | | | | | |
| 6001694 | HAGER, JEANETTE | Addres on file | | | | | | | |
| 5878370 | Hager, Joshua | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987643 | Hager, Julie | Addres on file | | | | | | | |
| 6002204 | Hager, Julie | Addres on file | | | | | | | |
| 5886548 | Hager, Todd Richard | Addres on file | | | | | | | |
| 5870829 | HAGERTY, SCOTT | Addres on file | | | | | | | |
| 5982319 | Haggard, Debra | Addres on file | | | | | | | |
| 5996812 | Haggard, Debra | Addres on file | | | | | | | |
| 5892689 | Haggard, Gregory J. | Addres on file | | | | | | | |
| 5870830 | Haggarty, Charles | Addres on file | | | | | | | |
| 5889800 | Haggerty, Daniel J | Addres on file | | | | | | | |
| 5900522 | Haggerty, Eric lee | Addres on file | | | | | | | |
| 5983646 | Haggerty, Ryan and Andera | Addres on file | | | | | | | |
| 5998207 | Haggerty, Ryan and Andera | Addres on file | | | | | | | |
| 5882519 | Haggerty, Terry | Addres on file | | | | | | | |
| 5887222 | Hagglund, Chad | Addres on file | | | | | | | |
| 5983285 | Haghighi, Shahrooz | Addres on file | | | | | | | |
| 5997847 | Haghighi, Shahrooz | Addres on file | | | | | | | |
| 5886734 | Hagler, Lenoris Ray | Addres on file | | | | | | | |
| 5895837 | Hagler, Richard Dwight | Addres on file | | | | | | | |
| 5870831 | Hagopian, Michael | Addres on file | | | | | | | |
| 6167092 | Hagopian, Steve George | Addres on file | | | | | | | |
| 5896439 | Hagos, Lorenzo Tran | Addres on file | | | | | | | |
| 5981452 | HAGUE, CARL | Addres on file | | | | | | | |
| 5995755 | HAGUE, CARL | Addres on file | | | | | | | |
| 7250720 | Hahn Family Wines | 1500 Third St. Suite A | | | | Napa | CA | 94559 | |
| 5870832 | HAHN, ANNIE | Addres on file | | | | | | | |
| 5981848 | Hahn, Ashley & Larry | Addres on file | | | | | | | |
| 5996249 | Hahn, Ashley & Larry | Addres on file | | | | | | | |
| 5891341 | Hahn, Christina Marie | Addres on file | | | | | | | |
| 5899433 | Hahn, Jeffrey | Addres on file | | | | | | | |
| 5887430 | Hahn, Scott H | Addres on file | | | | | | | |
| 5991142 | Hahn, Stephen | Addres on file | | | | | | | |
| 6005703 | Hahn, Stephen | Addres on file | | | | | | | |
| 5878052 | Hahn, Steven Robert | Addres on file | | | | | | | |
| 5981495 | Hahn-Schuman, Moishe | Addres on file | | | | | | | |
| 5995806 | Hahn-Schuman, Moishe | Addres on file | | | | | | | |
| 7694288 | HAI T GATES | Addres on file | | | | | | | |
| 6170701 | Haidar, Joseph A | Addres on file | | | | | | | |
| 5870833 | HAIDILAO HOT POT INC | Addres on file | | | | | | | |
| 5894905 | Hailemichael, Yilma | Addres on file | | | | | | | |
| 5862200 | Hain Capital Investors Master Fund, Ltd as assignee for Family Tree Service, Inc. | 301 Route 17 North | Seventh Floor | | | Rutherford | NJ | 07070 | |
| 6027181 | Hain Capital Investors Master Fund, Ltd as Assignee of Avtech Construction Inc. | 301 Route 17 North | Seventh Floor | | | Rutherford | NJ | 07070 | |
| 6022413 | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 7335717 | Hain Capital Investors Master Fund, Ltd as Transferee of BrandSafway Services LLC | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 7335711 | Hain Capital Investors Master Fund, Ltd as Transferee of J.S. Cole Company | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6183135 | Hain Capital Investors Master Fund, Ltd as Transferee of Suez WTS Services USA, Inc | Attn: Cheryl Eckstein | 301 Route 17 North, Suite 703 | | | Rutherford | NJ | 07070 | |
| 6117911 | Hain Capital Investors Master Fund, Ltd as Transferee of VP Hauling & Demolition | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 6147325 | Hain Capital Investors Master Fund, Ltd. as Transferee of American Crane Rental, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5878784 | Haines Jr., Donald Mark | Addres on file | | | | | | | |
| 5992415 | HAINES, BRET | Addres on file | | | | | | | |
| 6006976 | HAINES, BRET | Addres on file | | | | | | | |
| 5992192 | Haines, Kathryn | Addres on file | | | | | | | |
| 6006753 | Haines, Kathryn | Addres on file | | | | | | | |
| 5883430 | Haines, Stephanie | Addres on file | | | | | | | |
| 5984113 | hair by tawoda-bradstreet, tawoda | 2824 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94605 | |
| 5998674 | hair by tawoda-bradstreet, tawoda | 2824 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94605 | |
| 5991181 | Hair Haven-Hollingsworth, Mandie | 5504 Crossbill Ln | | | | El Dorado | CA | 95623 | |
| 6005742 | Hair Haven-Hollingsworth, Mandie | 5504 Crossbill Ln | | | | El Dorado | CA | 95623 | |
| 5958682 | Hair Studio 212, Maria Zamudio | 212 Main Street | | | | Salinas | CA | 93901 | |
| 5995517 | Hair Studio 212, Maria Zamudio | 212 Main Street | | | | Salinas | CA | 93901 | |
| 5881144 | Hairrell, Diana Lauren | Addres on file | | | | | | | |
| 5896081 | Hairston, Kelly L | Addres on file | | | | | | | |
| 5882009 | Haitamonava, Lidziya | Addres on file | | | | | | | |
| 5900580 | Haj, Heather Melissa | Addres on file | | | | | | | |
| 5882261 | Hajiaghazadeh Marandi, Elmira | Addres on file | | | | | | | |
| 5900812 | Hajian, Bahar | Addres on file | | | | | | | |
| 5990187 | Hajiseyedalizadeh, Soheila | Addres on file | | | | | | | |
| 6004748 | Hajiseyedalizadeh, Soheila | Addres on file | | | | | | | |
| 6010429 | Hajiseyedalizadeh/United Financial Ins., Soheila | 35 Laurel Dr | | | | Danville | CA | 94526 | |
| 6010523 | Hajiseyedalizadeh/United Financial Ins., Soheila | 35 Laurel Dr | | | | Danville | CA | 94526 | |
| 5979749 | Hakim, Abdul | Addres on file | | | | | | | |
| 5993131 | Hakim, Abdul | Addres on file | | | | | | | |
| 4993382 | Hakker, Lonnie | Addres on file | | | | | | | |
| 5891753 | Hakker, Steven John | Addres on file | | | | | | | |
| 5870834 | HAL HAYS CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5865408 | HAL ROBERTSON FARMS LLC | Addres on file | | | | | | | |
| 5898668 | Halbrook, Claire Elena | Addres on file | | | | | | | |
| 5870835 | HALBROOK, JUSTIN | Addres on file | | | | | | | |
| 6040683 | Haldeman Homes, Inc. | P.O. Box 6262 | | | | Auburn | CA | 95604 | |
| 5982578 | Hale, Adam | Addres on file | | | | | | | |
| 5997127 | Hale, Adam | Addres on file | | | | | | | |
| 6177504 | Hale, Arabella | Addres on file | | | | | | | |
| 5981072 | Hale, Bernard | Addres on file | | | | | | | |
| 5994965 | Hale, Bernard | Addres on file | | | | | | | |
| 5988921 | Hale, Deborah | Addres on file | | | | | | | |
| 6003482 | Hale, Deborah | Addres on file | | | | | | | |
| 5870836 | Hale, Ellen | Addres on file | | | | | | | |
| 5889889 | Hale, Jack Michael | Addres on file | | | | | | | |
| 5880758 | Hale, James Andrew | Addres on file | | | | | | | |
| 5888616 | Hale, Jonathan | Addres on file | | | | | | | |
| 5883125 | Hale, Justin Mark | Addres on file | | | | | | | |
| 5899842 | Hale, Lance Alan | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880406 | Hale, Nickolas Alexander | Addres on file | | | | | | | |
| 7307614 | Hale, Patricia K | Addres on file | | | | | | | |
| 5893489 | Hale, Perris Robertson | Addres on file | | | | | | | |
| 5985103 | Hale, Ronnie | Addres on file | | | | | | | |
| 5999664 | Hale, Ronnie | Addres on file | | | | | | | |
| 5870837 | hale, ryan | Addres on file | | | | | | | |
| 5887008 | Hale, Travis L | Addres on file | | | | | | | |
| 5983145 | Hale, Vicki | Addres on file | | | | | | | |
| 5997706 | Hale, Vicki | Addres on file | | | | | | | |
| 5883500 | Hale-Barnes, Britney | Addres on file | | | | | | | |
| 5870838 | HALES, SAM | Addres on file | | | | | | | |
| 5893009 | Haley, Jamie Marie | Addres on file | | | | | | | |
| 6165474 | HALEY, JEANNINE | Addres on file | | | | | | | |
| 6159614 | Haley, Jim | Addres on file | | | | | | | |
| 5900487 | Haley, Richard J | Addres on file | | | | | | | |
| 6159670 | Haley, Sandra | Addres on file | | | | | | | |
| 5883652 | Haley, Surreah Rose | Addres on file | | | | | | | |
| 5870839 | Half Dome Capital, LLC | Addres on file | | | | | | | |
| 5984473 | Half Moon Bay Brewing Company-Rey, Nate | P O Box 879 | | | | Half Moon Bay | CA | 94019 | |
| 5999035 | Half Moon Bay Brewing Company-Rey, Nate | P O Box 879 | | | | Half Moon Bay | CA | 94019 | |
| 5890668 | Halfmann, Albert Ralph | Addres on file | | | | | | | |
| 5886504 | Halford, Robert | Addres on file | | | | | | | |
| 7155425 | Halkirk I Wind Project LP | c/o Capital Power Corporation | 1200 - 10423 101 St. N.W. | | | Edmonton | AB | T5H 0E9 | Canada |
| 7155425 | Halkirk I Wind Project LP | Zoltan Nagy-Kovacs, Senior Counsel | Capital Power Corporation | Suite 1200, 401 9th Avenue S.W. | | Calgary | AB | T2P 3C5 | Canada |
| 7155425 | Halkirk I Wind Project LP | c/o Greengate Power Corporation | Attn: Daniel Balaban | Suite 710-407, 2nd St. SW | | Calgary | Alberta | T2P 2Y3 | Canada |
| 7155425 | Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 5884106 | Halkola, Kurt Michael | Addres on file | | | | | | | |
| 4922069 | Hall & Partners USA, LLC | 75 Varick St., 10th Floor | | | | New York | NY | 10013 | |
| 5887270 | Hall II, Jerry Edmond | Addres on file | | | | | | | |
| 5899892 | Hall, Angela Jennifer | Addres on file | | | | | | | |
| 5882400 | Hall, Ashley Sherie | Addres on file | | | | | | | |
| 5891352 | Hall, Brent Michael | Addres on file | | | | | | | |
| 5887287 | Hall, Brian Anthony | Addres on file | | | | | | | |
| 5982418 | Hall, Clarance | Addres on file | | | | | | | |
| 5996924 | Hall, Clarance | Addres on file | | | | | | | |
| 5991450 | Hall, Craig | Addres on file | | | | | | | |
| 6006011 | Hall, Craig | Addres on file | | | | | | | |
| 6162556 | Hall, David G | Addres on file | | | | | | | |
| 5891849 | Hall, Dean Thomas | Addres on file | | | | | | | |
| 5985966 | Hall, Debby | Addres on file | | | | | | | |
| 6000527 | Hall, Debby | Addres on file | | | | | | | |
| 7261832 | Hall, Deborah A | Addres on file | | | | | | | |
| 4910497 | Hall, Debra & James Thompson | Addres on file | | | | | | | |
| 5895371 | Hall, Donald James | Addres on file | | | | | | | |
| 5986443 | HALL, DOUG | Addres on file | | | | | | | |
| 6001004 | HALL, DOUG | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5881085 | Hall, Dustin Matthew | Addres on file | | | | | | | |
| 5984599 | HALL, JACQUELYN | Addres on file | | | | | | | |
| 5999160 | HALL, JACQUELYN | Addres on file | | | | | | | |
| 5878886 | Hall, Jeffrie | Addres on file | | | | | | | |
| 6158603 | Hall, Jessica N | Addres on file | | | | | | | |
| 5879500 | Hall, John D | Addres on file | | | | | | | |
| 5897231 | Hall, Jonathan R | Addres on file | | | | | | | |
| 5990238 | HALL, JOY | Addres on file | | | | | | | |
| 6004799 | HALL, JOY | Addres on file | | | | | | | |
| 5894736 | Hall, Karen Natalie | Addres on file | | | | | | | |
| 5883732 | Hall, Katarzyna | Addres on file | | | | | | | |
| 5992742 | Hall, Kindra | Addres on file | | | | | | | |
| 6007303 | Hall, Kindra | Addres on file | | | | | | | |
| 7485496 | Hall, Kristine L | Addres on file | | | | | | | |
| 5901227 | Hall, Lynette | Addres on file | | | | | | | |
| 5891271 | Hall, Mark E | Addres on file | | | | | | | |
| 5891223 | Hall, Michael Garrett | Addres on file | | | | | | | |
| 5889529 | Hall, Pamela | Addres on file | | | | | | | |
| 6154917 | Hall, Pat | Addres on file | | | | | | | |
| 6008868 | HALL, PETER | Addres on file | | | | | | | |
| 5899601 | Hall, Richard | Addres on file | | | | | | | |
| 7171051 | Hall, Richard | Addres on file | | | | | | | |
| 5895493 | Hall, Richard C | Addres on file | | | | | | | |
| 5897562 | Hall, Robert N. | Addres on file | | | | | | | |
| 5885574 | Hall, Rodney Wayne | Addres on file | | | | | | | |
| 6008932 | HALL, ROSIE | Addres on file | | | | | | | |
| 6028454 | Hall, Sabrina | Addres on file | | | | | | | |
| 5986028 | Hall, Sarah | Addres on file | | | | | | | |
| 6000589 | Hall, Sarah | Addres on file | | | | | | | |
| 7332093 | Hall, Satsuki U | Addres on file | | | | | | | |
| 5878598 | Hall, Savina | Addres on file | | | | | | | |
| 5886628 | Hall, Scott | Addres on file | | | | | | | |
| 5988057 | Hall, Stephan | Addres on file | | | | | | | |
| 6002619 | Hall, Stephan | Addres on file | | | | | | | |
| 5901291 | Hall, Stephen Douglas | Addres on file | | | | | | | |
| 5901705 | Hall, Steven C | Addres on file | | | | | | | |
| 5888545 | Hall, Steven John | Addres on file | | | | | | | |
| 5878800 | Hall, Susan L | Addres on file | | | | | | | |
| 6170872 | Hall, Tammy | Addres on file | | | | | | | |
| 5879335 | Hall, Tara | Addres on file | | | | | | | |
| 5897479 | Hall, Therese M | Addres on file | | | | | | | |
| 5891619 | Hall, Todd C | Addres on file | | | | | | | |
| 5888484 | Hall, Todd Michael | Addres on file | | | | | | | |
| 5890643 | Hall, Vernon Joseph | Addres on file | | | | | | | |
| 5989951 | HALL, VICKY | Addres on file | | | | | | | |
| 6004512 | HALL, VICKY | Addres on file | | | | | | | |
| 5980545 | Hall, Walter & Diana | Addres on file | | | | | | | |
| 5994235 | Hall, Walter & Diana | Addres on file | | | | | | | |
| 5896641 | Hall, William M | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880817 | Hall, Xavier J. | Addres on file | | | | | | | |
| 5979960 | Hallacher, Barbara | Addres on file | | | | | | | |
| 5993413 | Hallacher, Barbara | Addres on file | | | | | | | |
| 5870841 | HALLBERG, JOSH | Addres on file | | | | | | | |
| 5890299 | Haller, Joseph | Addres on file | | | | | | | |
| 5990072 | Hallet, Ruth | Addres on file | | | | | | | |
| 6004633 | Hallet, Ruth | Addres on file | | | | | | | |
| 4994922 | Hallett, Jack Richard | Addres on file | | | | | | | |
| 5984064 | Hallett, William | Addres on file | | | | | | | |
| 5998625 | Hallett, William | Addres on file | | | | | | | |
| 6007687 | Halliday, Jeffrey | Addres on file | | | | | | | |
| 6008023 | Halliday, Jeffrey | Addres on file | | | | | | | |
| 7234005 | Halliman, Margie | Addres on file | | | | | | | |
| 6160891 | Hallinan, Kathleen | Addres on file | | | | | | | |
| 5870842 | HALLING, SUSAN | Addres on file | | | | | | | |
| 5989694 | Halliwell, Logan | Addres on file | | | | | | | |
| 6004255 | Halliwell, Logan | Addres on file | | | | | | | |
| 7272801 | Halliwell, Mikel S | Addres on file | | | | | | | |
| 7272801 | Halliwell, Mikel S | Addres on file | | | | | | | |
| 5894324 | Hallmark Jr., Richard J | Addres on file | | | | | | | |
| 5900714 | Hallmark, Scott | Addres on file | | | | | | | |
| 5900286 | Hallstrom, Rachel Arlene | Addres on file | | | | | | | |
| 5880051 | Hallum, Derrick J | Addres on file | | | | | | | |
| 6154116 | Halpern, Esther and Stan | Addres on file | | | | | | | |
| 7309110 | Halpin, Edward D. | Addres on file | | | | | | | |
| 5870843 | Halsell Builders | Addres on file | | | | | | | |
| 5883013 | Halsell-Burton, Diane | Addres on file | | | | | | | |
| 5991877 | Halsey, Mark | Addres on file | | | | | | | |
| 6006438 | Halsey, Mark | Addres on file | | | | | | | |
| 5897538 | Halsey, Ryan Beach | Addres on file | | | | | | | |
| 4909986 | Halstead, Norman | Addres on file | | | | | | | |
| 6123089 | Halstead, Norman | Addres on file | | | | | | | |
| 5981252 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | McDonald Rd at Ramda Lane | | | Aptos | CA | 95003 | |
| 5995393 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | McDonald Rd at Ramda Lane | | | Aptos | CA | 95003 | |
| 5991193 | Halsted, William | Addres on file | | | | | | | |
| 6005754 | Halsted, William | Addres on file | | | | | | | |
| 5986075 | Halteh, Naser | Addres on file | | | | | | | |
| 6000636 | Halteh, Naser | Addres on file | | | | | | | |
| 5986606 | Halter, Doug | Addres on file | | | | | | | |
| 6001167 | Halter, Doug | Addres on file | | | | | | | |
| 5870844 | HALTER, JAMES | Addres on file | | | | | | | |
| 5881167 | Halterman, Suzette H | Addres on file | | | | | | | |
| 5878951 | Halverson, Andrew Jon | Addres on file | | | | | | | |
| 5895290 | Halverson, Shaun Elise | Addres on file | | | | | | | |
| 6158824 | Halvorsen, Ross E | Addres on file | | | | | | | |
| 5885132 | Halvorson, Alton J | Addres on file | | | | | | | |
| 5880583 | Halvorson, Natasha V | Addres on file | | | | | | | |
| 5899092 | Ham, Brandon Jaye | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009060 | HAM, LARRY | Addres on file | | | | | | | |
| 6147856 | Ham, Natsuyo | Addres on file | | | | | | | |
| 5870845 | HAMADANI, JIM | Addres on file | | | | | | | |
| 5870846 | HAMADANI, JIM | Addres on file | | | | | | | |
| 5870847 | HAMADANI, JIM | Addres on file | | | | | | | |
| 7761803 | Hamaji, Sadieann Mahina | Addres on file | | | | | | | |
| 5983126 | Hamaker, Kathy | Addres on file | | | | | | | |
| 5997687 | Hamaker, Kathy | Addres on file | | | | | | | |
| 5899533 | Hamann, Stephen | Addres on file | | | | | | | |
| 5880449 | Hamasaki, Timothy Michael | Addres on file | | | | | | | |
| 5899636 | Hambalek, Steve | Addres on file | | | | | | | |
| 5988898 | HAMBLIN, JON | Addres on file | | | | | | | |
| 6003459 | HAMBLIN, JON | Addres on file | | | | | | | |
| 5901396 | Hamblin, Kevin Scott | Addres on file | | | | | | | |
| 5891327 | Hamblin, Scott David | Addres on file | | | | | | | |
| 5894625 | Hambrick, Gary Michael | Addres on file | | | | | | | |
| 5889986 | Hamburg, David Michael | Addres on file | | | | | | | |
| 5882469 | Hamby, Corinne Mae | Addres on file | | | | | | | |
| 5886012 | Hamby, Glenn L | Addres on file | | | | | | | |
| 5992774 | Hamby, Jason | Addres on file | | | | | | | |
| 6007335 | Hamby, Jason | Addres on file | | | | | | | |
| 7729509 | Hamdallah, Tagreed | Addres on file | | | | | | | |
| 5898609 | Hamdani, Eban | Addres on file | | | | | | | |
| 5870848 | HAMDY, AHMED | Addres on file | | | | | | | |
| 7246206 | Hamer, Michael | Addres on file | | | | | | | |
| 5993032 | HAMERLE, ROSE | Addres on file | | | | | | | |
| 6007593 | HAMERLE, ROSE | Addres on file | | | | | | | |
| 6008769 | HAMERS CONSTRUCTION | PO BOX 1013 | | | | TEMPLETON | CA | 93465 | |
| 5984830 | HAMERTON, TRICIA | Addres on file | | | | | | | |
| 5999391 | HAMERTON, TRICIA | Addres on file | | | | | | | |
| 5870849 | hamid alaghemand | Addres on file | | | | | | | |
| 5992015 | Hamile, Sandra | Addres on file | | | | | | | |
| 6006576 | Hamile, Sandra | Addres on file | | | | | | | |
| 5889724 | Hamill, Michael P. | Addres on file | | | | | | | |
| 6149316 | Hamilon, Charlotte & Michael | Addres on file | | | | | | | |
| 5870850 | Hamilton | Addres on file | | | | | | | |
| 5870851 | HAMILTON COLD STORAGE | Addres on file | | | | | | | |
| 5870852 | Hamilton Plaza Investors, LLC c/o Hunter Properties | Addres on file | | | | | | | |
| 5886076 | Hamilton, Billy Wayne | Addres on file | | | | | | | |
| 5888905 | Hamilton, Brent Robert | Addres on file | | | | | | | |
| 5981457 | Hamilton, Candace | Addres on file | | | | | | | |
| 5995760 | Hamilton, Candace | Addres on file | | | | | | | |
| 5889072 | Hamilton, Christopher | Addres on file | | | | | | | |
| 5884495 | Hamilton, Danielle Joy | Addres on file | | | | | | | |
| 5878455 | Hamilton, Janae Ann | Addres on file | | | | | | | |
| 5888053 | Hamilton, Jeremy | Addres on file | | | | | | | |
| 5895123 | Hamilton, Kathryn R | Addres on file | | | | | | | |
| 5986949 | Hamilton, Kevin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001510 | Hamilton, Kevin | Addres on file | | | | | | | |
| 5897176 | Hamilton, Kevin B | Addres on file | | | | | | | |
| 5886285 | Hamilton, Larry Lavon | Addres on file | | | | | | | |
| 5885560 | Hamilton, Loren Carter | Addres on file | | | | | | | |
| 5979839 | Hamilton, Martin | Addres on file | | | | | | | |
| 5993260 | Hamilton, Martin | Addres on file | | | | | | | |
| 5896722 | Hamilton, Max S | Addres on file | | | | | | | |
| 5883997 | Hamilton, Melissa Ann | Addres on file | | | | | | | |
| 5891487 | Hamilton, Michael Peter | Addres on file | | | | | | | |
| 5843256 | Hamilton, Monty | Addres on file | | | | | | | |
| 5843256 | Hamilton, Monty | Addres on file | | | | | | | |
| 5882384 | Hamilton, Morgan KNIGHT | Addres on file | | | | | | | |
| 5992235 | Hamilton, Norma | Addres on file | | | | | | | |
| 6006796 | Hamilton, Norma | Addres on file | | | | | | | |
| 5870853 | Hamilton, Philip | Addres on file | | | | | | | |
| 5885201 | Hamilton, Raymond | Addres on file | | | | | | | |
| 5982281 | Hamilton, Rick | Addres on file | | | | | | | |
| 5982281 | Hamilton, Rick | Addres on file | | | | | | | |
| 5996771 | Hamilton, Rick | Addres on file | | | | | | | |
| 5996771 | Hamilton, Rick | Addres on file | | | | | | | |
| 6171716 | Hamilton, Rodney A | Addres on file | | | | | | | |
| 5892712 | Hamilton, Scott D | Addres on file | | | | | | | |
| 5894146 | Hamilton, Steven W | Addres on file | | | | | | | |
| 5886103 | Hamilton, Theresa Ann | Addres on file | | | | | | | |
| 5980670 | Hamilton, Timothy & Kyana | Addres on file | | | | | | | |
| 5994403 | Hamilton, Timothy & Kyana | Addres on file | | | | | | | |
| 5983251 | Hamlet, Jeffrey | Addres on file | | | | | | | |
| 5997812 | Hamlet, Jeffrey | Addres on file | | | | | | | |
| 5889003 | Hamlet, Ryan Scott | Addres on file | | | | | | | |
| 5992215 | HAMLETT, DAMI | Addres on file | | | | | | | |
| 6006776 | HAMLETT, DAMI | Addres on file | | | | | | | |
| 6185140 | Hamlin Bank & Trust Company | ATTENTION: Christine Burdick | 333 West Main Street | P.O. Box 367 | | Smethport | PA | 16749-0367 | |
| 6185140 | Hamlin Bank & Trust Company | Michael S. JanJanin, Esquire | Quinn, Buseck, Leemhuis, Toohey, & Kroto, Inc. | 2222 West Grandview Blvd. | | Erie | PA | 16506 | |
| 5870854 | HAMLIN SCHOOL | Addres on file | | | | | | | |
| 6175446 | Hamlin, Jayne | Addres on file | | | | | | | |
| 5988818 | Hamm, Jenesis | Addres on file | | | | | | | |
| 6003379 | Hamm, Jenesis | Addres on file | | | | | | | |
| 5987746 | HAMMACK, PAULETTE | Addres on file | | | | | | | |
| 6002307 | HAMMACK, PAULETTE | Addres on file | | | | | | | |
| 7333395 | Hammad, Mahmoud | Addres on file | | | | | | | |
| 5986295 | Hammar, Arvette | Addres on file | | | | | | | |
| 6000856 | Hammar, Arvette | Addres on file | | | | | | | |
| 5992626 | Hammeke, Tamera | Addres on file | | | | | | | |
| 6007187 | Hammeke, Tamera | Addres on file | | | | | | | |
| 5895480 | Hammer, Gerard Tone | Addres on file | | | | | | | |
| 4920085 | HAMMETT & EDISON INC | 470 THIRD ST WEST | | | | SONOMA | CA | 95476-6509 | |
| 5991221 | Hammett, John | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005782 | Hammett, John | Addres on file | | | | | | | |
| 5885962 | Hammill, Robert M | Addres on file | | | | | | | |
| 5870855 | Hammon, Henry | Addres on file | | | | | | | |
| 5898440 | Hammon, Joshua | Addres on file | | | | | | | |
| 5891045 | Hammond, Amber Rebecca | Addres on file | | | | | | | |
| 5888304 | Hammond, Chad Steven | Addres on file | | | | | | | |
| 5894212 | Hammond, David John | Addres on file | | | | | | | |
| 5890276 | Hammond, Demario | Addres on file | | | | | | | |
| 5880890 | Hammond, Dennis Kent | Addres on file | | | | | | | |
| 5870856 | HAMMOND, DRU | Addres on file | | | | | | | |
| 5883263 | Hammond, Eileen R | Addres on file | | | | | | | |
| 5893620 | Hammond, Ethan Charles | Addres on file | | | | | | | |
| 5878971 | Hammond, Jeffrey R | Addres on file | | | | | | | |
| 5892633 | Hammond, Justin A. | Addres on file | | | | | | | |
| 5898792 | Hammond, Michael J | Addres on file | | | | | | | |
| 5981588 | Hammond, Roger | Addres on file | | | | | | | |
| 5995918 | Hammond, Roger | Addres on file | | | | | | | |
| 5988836 | Hammond, Susan | Addres on file | | | | | | | |
| 6003397 | Hammond, Susan | Addres on file | | | | | | | |
| 5889456 | Hammond, Troy D. | Addres on file | | | | | | | |
| 5886567 | Hammons, Charles Spencer | Addres on file | | | | | | | |
| 5870857 | HAMMONS, DAN | Addres on file | | | | | | | |
| 5983191 | Hamood, Ali | Addres on file | | | | | | | |
| 5997752 | Hamood, Ali | Addres on file | | | | | | | |
| 5981182 | Hamp, Jeff | Addres on file | | | | | | | |
| 5995180 | Hamp, Jeff | Addres on file | | | | | | | |
| 5981440 | Hamp, Pamela | Addres on file | | | | | | | |
| 5995734 | Hamp, Pamela | Addres on file | | | | | | | |
| 5865454 | HAMPSTEAD CONSTRUCTION INC | Addres on file | | | | | | | |
| 5985501 | Hampton Inn & Suites by Hilton-Khatri, Chandra | 1585 Vinehill Circle | | | | Fremont | CA | 94539 | |
| 6000062 | Hampton Inn & Suites by Hilton-Khatri, Chandra | 1585 Vinehill Circle | | | | Fremont | CA | 94539 | |
| 5982663 | Hampton, Darren | Addres on file | | | | | | | |
| 5997224 | Hampton, Darren | Addres on file | | | | | | | |
| 5888217 | Hampton, Earl | Addres on file | | | | | | | |
| 5900265 | Hampton, Eileen | Addres on file | | | | | | | |
| 5898758 | Hampton, Joshua William | Addres on file | | | | | | | |
| 5881671 | Hampton, Mark | Addres on file | | | | | | | |
| 5991931 | Hampton, Sandra | Addres on file | | | | | | | |
| 6006492 | Hampton, Sandra | Addres on file | | | | | | | |
| 5870858 | Hamrah Group, LLC | Addres on file | | | | | | | |
| 5983525 | Hamstra, John | Addres on file | | | | | | | |
| 5998086 | Hamstra, John | Addres on file | | | | | | | |
| 7694302 | HAMTOY LEE | Addres on file | | | | | | | |
| 5900163 | Hamzehee, Hossein | Addres on file | | | | | | | |
| 5885190 | Han, Hendrick Feng | Addres on file | | | | | | | |
| 5880216 | Han, Huiling | Addres on file | | | | | | | |
| 5982117 | Han, Jeff | Addres on file | | | | | | | |
| 5996562 | Han, Jeff | Addres on file | | | | | | | |
| 7300874 | Han, Minci | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890193 | Han, Samuel Lee | Addres on file | | | | | | | |
| 5870859 | HANA HAWAIIAN BBQ INC | Addres on file | | | | | | | |
| 5992561 | Hanaike, Nancy | Addres on file | | | | | | | |
| 6007122 | Hanaike, Nancy | Addres on file | | | | | | | |
| 5890359 | Hanan, Janny | Addres on file | | | | | | | |
| 5985163 | HANANIA, NABIL | Addres on file | | | | | | | |
| 5999724 | HANANIA, NABIL | Addres on file | | | | | | | |
| 5870860 | Hanaray Construction | Addres on file | | | | | | | |
| 5882715 | Hancock, Gary Randolph | Addres on file | | | | | | | |
| 7304908 | Hancock, Jeffrey H. | Addres on file | | | | | | | |
| 5889493 | Hancock, John | Addres on file | | | | | | | |
| 5988802 | Hancock, Leland | Addres on file | | | | | | | |
| 6003363 | Hancock, Leland | Addres on file | | | | | | | |
| 5870861 | Hancock, Stefani | Addres on file | | | | | | | |
| 5870862 | Handal Inc | Addres on file | | | | | | | |
| 5900610 | Handal, Paul Alberto | Addres on file | | | | | | | |
| 5870863 | HAN-DAYTON, YUN | Addres on file | | | | | | | |
| 5870864 | HAN-DAYTON, YUN | Addres on file | | | | | | | |
| 5880414 | Handel, Stephen John | Addres on file | | | | | | | |
| 5982684 | Handley Hotel Inc | 351 Geary Street | | | | San Francisco | CA | 94102 | |
| 5997245 | Handley Hotel Inc | 351 Geary Street | | | | San Francisco | CA | 94102 | |
| 5894313 | Handley, James Michael | Addres on file | | | | | | | |
| 5887728 | Handley, Richard | Addres on file | | | | | | | |
| 5822685 | HandsOn Bay Area | 1504 Bryant St, Ste 100 | | | | San Francisco | CA | 94103 | |
| 5822685 | HandsOn Bay Area | Louis J. Reda, Executive Director | 1504 Bryant St, Ste 100 | | | San Francisco | CA | 94103 | |
| 5870865 | HANDY CONSTRUCTION TEAM INC | Addres on file | | | | | | | |
| 5894976 | Handyside, Raymond A | Addres on file | | | | | | | |
| 5870866 | HANEFFANT, EDWARD | Addres on file | | | | | | | |
| 5987943 | Hanel, Daniel | Addres on file | | | | | | | |
| 6002504 | Hanel, Daniel | Addres on file | | | | | | | |
| 5896057 | Hanes, Eugene | Addres on file | | | | | | | |
| 5885714 | Haney, Barton H | Addres on file | | | | | | | |
| 5990013 | HANEY, BRADLEY | Addres on file | | | | | | | |
| 6004574 | HANEY, BRADLEY | Addres on file | | | | | | | |
| 5884909 | Haney, James A | Addres on file | | | | | | | |
| 5878858 | Haney, Joshua Paul | Addres on file | | | | | | | |
| 5899657 | Haney, Shane Michael | Addres on file | | | | | | | |
| 7074172 | Hanford Applied Restoration & Conservation | Cooper, White & Cooper LLP | Peter C. Califano, Esq. | 201 California St., 17th Fl. | | San Francisco | CA | 94111 | |
| 7074172 | Hanford Applied Restoration & Conservation | Juliet Clothier | 765 Baywood Drive, Ste. 237 | | | Petaluma | CA | 94954 | |
| 6129634 | Hang, Kai | Addres on file | | | | | | | |
| 5882503 | Hang, Stanley Pao | Addres on file | | | | | | | |
| 5887347 | Hangs, Michael James | Addres on file | | | | | | | |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 5888792 | Haning, Dustin Michael | Addres on file | | | | | | | |
| 5986588 | Hanisch, Martha and Wolfgang | 1815 Cleveland Ave. | | | | San Jose | CA | 95126 | |
| 6001149 | Hanisch, Martha and Wolfgang | 1815 Cleveland Ave. | | | | San Jose | CA | 95126 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878335 | Hanish, Gulnara | Addres on file | | | | | | | |
| 5957129 | Hankemeier, Jennifer | Addres on file | | | | | | | |
| 5995590 | Hankemeier, Jennifer | Addres on file | | | | | | | |
| 5888903 | Hankins, Adam | Addres on file | | | | | | | |
| 5989660 | Hankins, Brett | Addres on file | | | | | | | |
| 6004221 | Hankins, Brett | Addres on file | | | | | | | |
| 7331491 | Hankins, Melissa | Addres on file | | | | | | | |
| 5984185 | Hankins, Walaine | Addres on file | | | | | | | |
| 5998746 | Hankins, Walaine | Addres on file | | | | | | | |
| 5892498 | Hankla-Macias, Danielle Suzanne | Addres on file | | | | | | | |
| 5870867 | Hanks, Rick | Addres on file | | | | | | | |
| 5991424 | HANLEY, ART | Addres on file | | | | | | | |
| 6005985 | HANLEY, ART | Addres on file | | | | | | | |
| 5892479 | Hanley, Joseph Timothy | Addres on file | | | | | | | |
| 5884043 | Hanley, Kaitlyn S | Addres on file | | | | | | | |
| 5826001 | Hanley, Raymond | Addres on file | | | | | | | |
| 5836950 | Hanley, Raymond and Diane | Addres on file | | | | | | | |
| 5987492 | Hanlon Rodemich, Amy | Addres on file | | | | | | | |
| 6002053 | Hanlon Rodemich, Amy | Addres on file | | | | | | | |
| 5888287 | Hanlon, Frank | Addres on file | | | | | | | |
| 5982170 | Hanlon, Greg | Addres on file | | | | | | | |
| 5996621 | Hanlon, Greg | Addres on file | | | | | | | |
| 6011471 | HANLY GENERAL ENGINEERING CORP | 3191 MISSION DR | | | | SANTA YNEZ | CA | 93460 | |
| 5894300 | Hann, Paul Leon | | | | | | | | |
| 6014161 | HANNA BROPHY MACLEAN MCLEER | 555 12TH ST STE 1450 | | | | OAKLAND | CA | 94607 | |
| 5898321 | Hanna, John Peter | Addres on file | | | | | | | |
| 7856316 | HANNAH MARIE KERN A MINOR | HANNAH MARIE KERN TULBERG | 1167 LOS ROBLES DR | | | SANTAPAULA | CA | 93060-1237 | |
| 5901241 | Hannah, Brittany Irene | Addres on file | | | | | | | |
| 5888807 | Hannah, Justin Allan | Addres on file | | | | | | | |
| 5898262 | Hannan, John | Addres on file | | | | | | | |
| 5870868 | Hannan, Michelle | Addres on file | | | | | | | |
| 7486471 | Hanner, Elizabeth Mae | Addres on file | | | | | | | |
| 5870869 | Hannibal Salomon | Addres on file | | | | | | | |
| 5985073 | Hannibal, Susan | Addres on file | | | | | | | |
| 5999634 | Hannibal, Susan | Addres on file | | | | | | | |
| 5900797 | Hannigan, Jason | Addres on file | | | | | | | |
| 5832217 | Hanns, Michael | Addres on file | | | | | | | |
| 5885713 | Hanns, Thomas Wayne | Addres on file | | | | | | | |
| 6008909 | HANOVER PROPERTIES, LLC | 47 SUMMERVIEW DR | | | | OROVILLE | CA | 95966 | |
| 5870870 | HANOVER R.S. CONSTRUCTION LLC | Addres on file | | | | | | | |
| 5870871 | Hanover R.S. Construction, LLC | Addres on file | | | | | | | |
| 5870872 | Hanover R.S. Construction, LLC | Addres on file | | | | | | | |
| 5870873 | Hanover, Danielle | Addres on file | | | | | | | |
| 5990284 | Hanquist, Dean | Addres on file | | | | | | | |
| 6004845 | Hanquist, Dean | Addres on file | | | | | | | |
| 5870874 | Hanrahan, Rebeca | Addres on file | | | | | | | |
| 7856317 | HANS LAWRENCE PILEGAARD | 14 LEISURE PARK CIR | | | | SANTAROSA | CA | 95401-5804 | |
| 7694323 | HANS S HANSEN | Addres on file | | | | | | | |
| 6172734 | Han's San Jose Hospitality | 2220 Otoole Ave | | | | San Jose | CA | 95131-1326 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6172734 | Han's San Jose Hospitality | Xiaokai Zeng | V.P. | 2220 O'Toole Ave. | | San Jose | CA | 95131 | |
| 5896023 | Hans, Amanda | Addres on file | | | | | | | |
| 5893161 | Hansell III, David Lewis | Addres on file | | | | | | | |
| 6011565 | HANSEN BROS ENTERPRISES | 11727 LA BARR MEADOWS RD | | | | GRASS VALLEY | CA | 95949 | |
| 5865200 | HANSEN HALL DESIGN, LLC | Addres on file | | | | | | | |
| 5870875 | Hansen Ranches, LLC | Addres on file | | | | | | | |
| 5892560 | Hansen, Andrew Ian | Addres on file | | | | | | | |
| 5966449 | Hansen, Beverly | Addres on file | | | | | | | |
| 5995077 | Hansen, Beverly | Addres on file | | | | | | | |
| 5887961 | Hansen, Brad | Addres on file | | | | | | | |
| 6009244 | HANSEN, CHRIS | Addres on file | | | | | | | |
| 5989621 | HANSEN, CINDY | Addres on file | | | | | | | |
| 6004182 | HANSEN, CINDY | Addres on file | | | | | | | |
| 5870876 | HANSEN, CODY | Addres on file | | | | | | | |
| 6152686 | Hansen, Dane | Addres on file | | | | | | | |
| 5956794 | Hansen, David | Addres on file | | | | | | | |
| 5995581 | Hansen, David | Addres on file | | | | | | | |
| 5893243 | Hansen, Derek | Addres on file | | | | | | | |
| 5899369 | Hansen, DiAnne G | Addres on file | | | | | | | |
| 5981367 | Hansen, Dorothy | Addres on file | | | | | | | |
| 5995635 | Hansen, Dorothy | Addres on file | | | | | | | |
| 5870877 | HANSEN, KEN | Addres on file | | | | | | | |
| 5884900 | Hansen, Kenneth Paul | Addres on file | | | | | | | |
| 7233591 | Hansen, Kurt | Addres on file | | | | | | | |
| 5897143 | Hansen, Kurt Gordon | Addres on file | | | | | | | |
| 5982184 | HANSEN, LEE | Addres on file | | | | | | | |
| 5996635 | HANSEN, LEE | Addres on file | | | | | | | |
| 5879654 | Hansen, Lilianne | Addres on file | | | | | | | |
| 5988580 | Hansen, Linda | Addres on file | | | | | | | |
| 6003141 | Hansen, Linda | Addres on file | | | | | | | |
| 5878524 | Hansen, Margie | Addres on file | | | | | | | |
| 5881093 | Hansen, Mark Christian | Addres on file | | | | | | | |
| 5981068 | Hansen, Mars | Addres on file | | | | | | | |
| 5994961 | Hansen, Mars | Addres on file | | | | | | | |
| 4968682 | Hansen, Michael Erik | Addres on file | | | | | | | |
| 5896896 | Hansen, Miles P | Addres on file | | | | | | | |
| 5900854 | Hansen, Nathaniel W | Addres on file | | | | | | | |
| 5990233 | Hansen, Pamela | Addres on file | | | | | | | |
| 6004794 | Hansen, Pamela | Addres on file | | | | | | | |
| 5895199 | Hansen, Ralph C | Addres on file | | | | | | | |
| 5984785 | HANSEN, RICHARD | Addres on file | | | | | | | |
| 5999346 | HANSEN, RICHARD | Addres on file | | | | | | | |
| 5985892 | Hansen, Robert | Addres on file | | | | | | | |
| 6000453 | Hansen, Robert | Addres on file | | | | | | | |
| 5891145 | Hansen, Robert A | Addres on file | | | | | | | |
| 5886580 | Hansen, Robert C | Addres on file | | | | | | | |
| 5894560 | Hansen, Rosella J | Addres on file | | | | | | | |
| 5870878 | Hansen, Tom | Addres on file | | | | | | | |
| 5986405 | Hansen, Wendi | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000966 | Hansen, Wendi | Addres on file | | | | | | | |
| 5870879 | HANSEN, YARDA | Addres on file | | | | | | | |
| 5992499 | Hanshaw, Jennifer | Addres on file | | | | | | | |
| 6007060 | Hanshaw, Jennifer | Addres on file | | | | | | | |
| 7306594 | Hanson Aggregates LLC | Ana Damonte | 3000 Executive Parkway, Suite 240 | | | San Ramon | CA | 94583 | |
| 7224126 | Hanson Aggregates Mid-Pacific, Inc. | Ana Damonte | 3000 Executive Parkway, Suite 240 | | | San Ramon | CA | 94583 | |
| 7224126 | Hanson Aggregates Mid-Pacific, Inc. | Joseph Audal | 3000 Executive Parkway, Suite 240 | | | San Ramon | CA | 94583 | |
| 7242923 | Hanson Aggregates Mid-Pacific, Inc. | Joseph Audal | 3000 Executive Parkway | Suite 240 | | San Ramon | CA | 94583 | |
| 4922110 | Hanson Bridgett LLP | 425 Market Street, 26th Floor | | | | San Francisco | CA | 94105 | |
| 7300297 | Hanson Permanente Cement, Inc. | c/o Three Rivers Management, Inc. | Attn: Charles E. McChesney II | 600 River Ave., Suite 200 | | Pittsburgh | PA | 15212 | |
| 5870880 | Hanson, Cheryl | Addres on file | | | | | | | |
| 5987047 | Hanson, Ed | Addres on file | | | | | | | |
| 6001608 | Hanson, Ed | Addres on file | | | | | | | |
| 5880229 | Hanson, Edward | Addres on file | | | | | | | |
| 5870881 | Hanson, Henry | Addres on file | | | | | | | |
| 5983903 | Hanson, Ivan | Addres on file | | | | | | | |
| 5998464 | Hanson, Ivan | Addres on file | | | | | | | |
| 5981755 | Hanson, James | Addres on file | | | | | | | |
| 5996115 | Hanson, James | Addres on file | | | | | | | |
| 5864922 | HANSON, KEITH, An Individual | Addres on file | | | | | | | |
| 5986219 | Hanson, Michael | Addres on file | | | | | | | |
| 6000780 | Hanson, Michael | Addres on file | | | | | | | |
| 5886558 | Hanson, Scott Craig | Addres on file | | | | | | | |
| 6009189 | Hanson, Steve | Addres on file | | | | | | | |
| 5888275 | Hanson-Samble, Ryan M | Addres on file | | | | | | | |
| 5880084 | Hantman, David E | Addres on file | | | | | | | |
| 5986288 | Hantour, Nader | 3038 Whispering Crest Dr | | | | Henderson | NV | 89052-3679 | |
| 7258232 | Hanway, James E | Addres on file | | | | | | | |
| 5870882 | HANZA FARM, LLC | Addres on file | | | | | | | |
| 5870883 | HANZA FARM, LLC | Addres on file | | | | | | | |
| 5981491 | Hanzel, Dyan | Addres on file | | | | | | | |
| 5995802 | Hanzel, Dyan | Addres on file | | | | | | | |
| 5870884 | Hao Chen | Addres on file | | | | | | | |
| 5899874 | Hao, Ming | Addres on file | | | | | | | |
| 5988008 | Hao, Wuyang | Addres on file | | | | | | | |
| 6002569 | Hao, Wuyang | Addres on file | | | | | | | |
| 7285571 | Hapner, DeAnn | Addres on file | | | | | | | |
| 7285571 | Hapner, DeAnn | Addres on file | | | | | | | |
| 5870885 | HAPPY AVENUE 7 LP | Addres on file | | | | | | | |
| 5954832 | Happy Deal Auto Parts | 815 Ralcoa Way | | | | Arroyo Grande | CA | 93420 | |
| 5995367 | Happy Deal Auto Parts | 815 Ralcoa Way | | | | Arroyo Grande | CA | 93420 | |
| 5987245 | HAPPY DONUTS-TASOULINH, KHAMPHOUI | 1041 GILMAN ST | | | | BERKELEY | CA | 94710 | |
| 6001806 | HAPPY DONUTS-TASOULINH, KHAMPHOUI | 1041 GILMAN ST | | | | BERKELEY | CA | 94710 | |
| 5870886 | HAPPY HOLMES LLC | Addres on file | | | | | | | |
| 5870887 | Happy Team, LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 216 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154663 | Happy Valley Telephone Company | Peter C. Califano, Esq. | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 7154663 | Happy Valley Telephone Company | TDS Telecom Legal Affairs | c/o Nicolle Chernik | 525 Junction Road, Floor 7 | | Madison | WI | 53717 | |
| 5980974 | Hara, Michael | Addres on file | | | | | | | |
| 5994821 | Hara, Michael | Addres on file | | | | | | | |
| 5901379 | Harada, Elena Eri | Addres on file | | | | | | | |
| 5899637 | Haralambous, Alexander | Addres on file | | | | | | | |
| 5883787 | Haran, Vanessa | Addres on file | | | | | | | |
| 6008496 | HARB, CHARLES | Addres on file | | | | | | | |
| 5886712 | Harbert, Bruce McHenry | Addres on file | | | | | | | |
| 5892877 | Harbert, James J | Addres on file | | | | | | | |
| 5864593 | HARBERT, ROBIN | Addres on file | | | | | | | |
| 5885866 | HARBICK, MICHAEL E | Addres on file | | | | | | | |
| 5885866 | HARBICK, MICHAEL E | Addres on file | | | | | | | |
| 5899757 | Harbick, Ryan Michael | Addres on file | | | | | | | |
| 5992352 | HARBIN, MICHEAL | Addres on file | | | | | | | |
| 6006913 | HARBIN, MICHAEL | Addres on file | | | | | | | |
| 5870888 | HARBOR CONSTRUCTION CORP | Addres on file | | | | | | | |
| 5990186 | Harbor Hut-Leage, Troy | 1205 Embarcadero | | | | Morro Bay | CA | 93442 | |
| 6004747 | Harbor Hut-Leage, Troy | 1205 Embarcadero | | | | Morro Bay | CA | 93442 | |
| 5895272 | Harbor, Cary D | Addres on file | | | | | | | |
| 7071275 | Harborwalk Owners Associa | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 5981392 | Hardaway, Aaron | Addres on file | | | | | | | |
| 5995671 | Hardaway, Aaron | Addres on file | | | | | | | |
| 5981062 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | Tamalpais Avenue | | | San Anselmo | CA | 94960 | |
| 5994940 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | Tamalpais Avenue | | | San Anselmo | CA | 94960 | |
| 5980388 | Hardcastle, Joseph | Addres on file | | | | | | | |
| 5980388 | Hardcastle, Joseph | Addres on file | | | | | | | |
| 5994044 | Hardcastle, Joseph | Addres on file | | | | | | | |
| 5994044 | Hardcastle, Joseph | Addres on file | | | | | | | |
| 6013536 | HARDCRAFT INDUSTRIES INC | 2221 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| 5887791 | Harden, Corey | Addres on file | | | | | | | |
| 7332102 | Harden, Ericka | Addres on file | | | | | | | |
| 5987034 | Harden, Marlene | Addres on file | | | | | | | |
| 6001595 | Harden, Marlene | Addres on file | | | | | | | |
| 5992560 | Harden, Marysunshine | Addres on file | | | | | | | |
| 6007121 | Harden, Marysunshine | Addres on file | | | | | | | |
| 5988655 | Harden, Paul | Addres on file | | | | | | | |
| 6003216 | Harden, Paul | Addres on file | | | | | | | |
| 5957815 | Harder Rentals, William Harder | 820 Park Row | 35 E Rossi Street | | | Salinas | CA | 93901 | |
| 5995688 | Harder Rentals, William Harder | 820 Park Row | 35 E Rossi Street | | | Salinas | CA | 93901 | |
| 6000870 | Harder, Steve | P.O. Box 293 | | | | The Sea Ranch | CA | 95497 | |
| 5986309 | Harder, Steve | Addres on file | | | | | | | |
| 5898385 | HARDER-YAP, ANA L | Addres on file | | | | | | | |
| 5881558 | Hardester, Cynthia | Addres on file | | | | | | | |
| 5879648 | Hardester, Tim | Addres on file | | | | | | | |
| 6158657 | Hardgrave, John P | Addres on file | | | | | | | |
| 5895120 | Hardie, Carol Kris | Addres on file | | | | | | | |
| 5970661 | Hardin, Brenda | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994215 | Hardin, Brenda | Addres on file | | | | | | | |
| 7276651 | Hardin, Donald | Addres on file | | | | | | | |
| 7276651 | Hardin, Donald | Addres on file | | | | | | | |
| 5891994 | Hardin, Donald Andrew | Addres on file | | | | | | | |
| 5983264 | Hardin, Marie | Addres on file | | | | | | | |
| 5997826 | Hardin, Marie | Addres on file | | | | | | | |
| 5984660 | Hardin, Michael | Addres on file | | | | | | | |
| 5999221 | Hardin, Michael | Addres on file | | | | | | | |
| 5891068 | HARDIN, PETE W | Addres on file | | | | | | | |
| 5991482 | Hardin, Steve | Addres on file | | | | | | | |
| 6006043 | Hardin, Steve | Addres on file | | | | | | | |
| 5870889 | HARDING ENTERPRIZE | Addres on file | | | | | | | |
| 5991728 | Harding, Ethelynda | Addres on file | | | | | | | |
| 6006289 | Harding, Ethelynda | Addres on file | | | | | | | |
| 5992917 | Harding, Laura | Addres on file | | | | | | | |
| 6007478 | Harding, Laura | Addres on file | | | | | | | |
| 5870890 | HARDING, MARK | Addres on file | | | | | | | |
| 5898685 | Harding, Patrick | Addres on file | | | | | | | |
| 5870891 | HARDISON, OSBORNE | Addres on file | | | | | | | |
| 5879871 | Hardle, Scott Curtis | Addres on file | | | | | | | |
| 5891167 | Hardley, Andrew | Addres on file | | | | | | | |
| 5896632 | Hardman, Kristofer T | Addres on file | | | | | | | |
| 5889344 | Hardwick, Brian J. | Addres on file | | | | | | | |
| 5893876 | Hardwick, Cody Ryan | Addres on file | | | | | | | |
| 6168359 | Hardwick, Thomas | Addres on file | | | | | | | |
| 5888652 | Hardwick, Travis | Addres on file | | | | | | | |
| 5889428 | Hardy Jr., Jack | Addres on file | | | | | | | |
| 7156610 | Hardy, Billie S. | Addres on file | | | | | | | |
| 7156610 | Hardy, Billie S. | Addres on file | | | | | | | |
| 6174383 | Hardy, Deshawna M | Addres on file | | | | | | | |
| 6174383 | Hardy, Deshawna M | Addres on file | | | | | | | |
| 5889141 | Hardy, Japheth | Addres on file | | | | | | | |
| 5886466 | Hardy, Jeff | Addres on file | | | | | | | |
| 5888837 | Hardy, Johnny Vincent | Addres on file | | | | | | | |
| 5987880 | Hardy, Stephen | Addres on file | | | | | | | |
| 6002441 | Hardy, Stephen | Addres on file | | | | | | | |
| 5883434 | Hardy, Thomas | Addres on file | | | | | | | |
| 5891672 | Hare, David W | Addres on file | | | | | | | |
| 5893023 | Hare, Gregory D. | Addres on file | | | | | | | |
| 5893740 | Haren, Ronald Kenneth | Addres on file | | | | | | | |
| 5870892 | HARFORD, JON | Addres on file | | | | | | | |
| 7221672 | Hargis & Associates, Inc | Steven P. McDonald, Esq. | The McDonald Law Firm, LC | 1609 Soledad Ave | | La Jolla | CA | 92037-3817 | |
| 7221672 | Hargis & Associates, Inc | c/o Kim Stansky | 9171 Towne Centre Dr., Ste. 375 | | | La Jolla | CA | 92122 | |
| 7221672 | Hargis & Associates, Inc | Chariman Timothy Williams | Fort Mojave Indian Tribe | 500 Merriman Avenue | | Needles | CA | 92363 | |
| 5877926 | Hargis, Joanne C | Addres on file | | | | | | | |
| 5895900 | Hargreaves, Christine | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 693 of 1798

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984630 | HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS | 5665 N VAN NESS BLVD | | | | FRESNO | CA | 93711 | |
| 5999191 | HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS | 5665 N VAN NESS BLVD | | | | FRESNO | CA | 93711 | |
| 5900257 | Haris, Nicolas Constantin | Addres on file | | | | | | | |
| 5900671 | Harjani, Rajat | Addres on file | | | | | | | |
| 6170886 | HARJHOON, BIBI | Addres on file | | | | | | | |
| 5900751 | Harjo, Anthony P | Addres on file | | | | | | | |
| 5881322 | Harju, Roy Marvin | Addres on file | | | | | | | |
| 5894166 | Harker, Jeffrey | Addres on file | | | | | | | |
| 5884931 | Harker, John D | Addres on file | | | | | | | |
| 5989468 | HARKINS, ASHLEY | Addres on file | | | | | | | |
| 6004029 | HARKINS, ASHLEY | Addres on file | | | | | | | |
| 5895232 | Harkins, John P | Addres on file | | | | | | | |
| 5890853 | Harkins, Ryan Walton | Addres on file | | | | | | | |
| 5882706 | Harkness, Clara M | Addres on file | | | | | | | |
| 5991269 | Harkness, Debra | Addres on file | | | | | | | |
| 6005830 | Harkness, Debra | Addres on file | | | | | | | |
| 4944801 | Harkness, Debra Caramel | Addres on file | | | | | | | |
| 7856318 | HARLAN A HOLMES | 2956 MILITARY AVE | | | | LOSANGELES | CA | 90064-4024 | |
| 7694341 | HARLAN E SMITH & | Addres on file | | | | | | | |
| 7308301 | Harlan Family Ranch Harlan | Harlan Family Ranch | 37587 Harlan LN | Woodland, CA 95695 | | | | | |
| 5987086 | Harlan, David | Addres on file | | | | | | | |
| 6001647 | Harlan, David | Addres on file | | | | | | | |
| 5880075 | Harlan, Karla Elena | Addres on file | | | | | | | |
| 5896303 | Harlan, Laura | Addres on file | | | | | | | |
| 5870893 | HARLAN, Rob and Deborah | Addres on file | | | | | | | |
| 5991445 | HARLAN, SHAWN | Addres on file | | | | | | | |
| 6006006 | HARLAN, SHAWN | Addres on file | | | | | | | |
| 5879960 | Harland, Carl E | Addres on file | | | | | | | |
| 7842699 | HARLEY CODY MCGOVRAN | PO BOX 537 | | | | NORTHFORK | CA | 93643-0537 | |
| 5986241 | HARLEY, BJ | Addres on file | | | | | | | |
| 6000802 | HARLEY, BJ | Addres on file | | | | | | | |
| 5870894 | Harley, Deborah | Addres on file | | | | | | | |
| 7842702 | HARLOW V PLIMPTON | 418 VIEWPARK CT | | | | MILLVALLEY | CA | 94941-4706 | |
| 5893789 | Harlow, Chad Nelson | Addres on file | | | | | | | |
| 5985325 | Harlow, David | Addres on file | | | | | | | |
| 5999886 | Harlow, David | Addres on file | | | | | | | |
| 6008622 | HARLOW, GRETCHEN | Addres on file | | | | | | | |
| 5870895 | Harman Management Corp. | Addres on file | | | | | | | |
| 5865052 | HARMAN, FRED | Addres on file | | | | | | | |
| 5890543 | Harman, Zachary | Addres on file | | | | | | | |
| 5865577 | HARMON GARDENS | Addres on file | | | | | | | |
| 5900302 | Harmon, John | Addres on file | | | | | | | |
| 5899220 | Harmon, Joshua | Addres on file | | | | | | | |
| 5901482 | Harmon, Joshua Alexander | Addres on file | | | | | | | |
| 5870896 | HARMON, LENA | Addres on file | | | | | | | |
| 6007867 | Harmon, Lisa v. PG&E | 1016 Lincoln Avenue | | | | San Rafael | CA | 94901 | |
| 6008208 | Harmon, Lisa v. PG&E | 1016 Lincoln Avenue | | | | San Rafael | CA | 94901 | |
| 5890034 | Harmon, Michael Wayne | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5870897 | HARMON, TIM | Addres on file | | | | | | | |
| 5870898 | Harmon, Wesley | Addres on file | | | | | | | |
| 5983193 | Harmony Audio Video-Mari, Frank | 333 West Portal Ave. | | | | San Francisco | CA | 94127 | |
| 5997754 | Harmony Audio Video-Mari, Frank | 333 West Portal Ave. | | | | San Francisco | CA | 94127 | |
| 5980132 | Harmony Inns Inc., Lawrence Havlick | 484 B Washington Street Ste. 515 | | | | Monterey | CA | 93940 | |
| 5993698 | Harmony Inns Inc., Lawrence Havlick | 484 B Washington Street Ste. 515 | | | | Monterey | CA | 93940 | |
| 6014029 | HARMONY MACHINE & FABRICATION INC | 1690 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 5892778 | Harms, Derek Joseph | Addres on file | | | | | | | |
| 7330890 | Harms, Ellis A | Addres on file | | | | | | | |
| 5885672 | Harms, Erik Robert | Addres on file | | | | | | | |
| 5992880 | Harms, Stand | Addres on file | | | | | | | |
| 6007441 | Harms, Stand | Addres on file | | | | | | | |
| 5990587 | HARN, JULIANNA | Addres on file | | | | | | | |
| 6005148 | HARN, JULIANNA | Addres on file | | | | | | | |
| 5949573 | Harnden, Dan | Addres on file | | | | | | | |
| 5997080 | Harnden, Dan | Addres on file | | | | | | | |
| 5882755 | Harner, Evangelina M | Addres on file | | | | | | | |
| 5896021 | Harner, Michael J | Addres on file | | | | | | | |
| 5980315 | Harney, Angela | Addres on file | | | | | | | |
| 5993932 | Harney, Angela | Addres on file | | | | | | | |
| 5870899 | HARNEY, JOSEPH | Addres on file | | | | | | | |
| 5986754 | Harney, Michael | Addres on file | | | | | | | |
| 6001315 | Harney, Michael | Addres on file | | | | | | | |
| 5890296 | Harney, Thomas M | Addres on file | | | | | | | |
| 5895158 | Harnish, David E | Addres on file | | | | | | | |
| 5991701 | HARO ROMERO, GABRIEL | Addres on file | | | | | | | |
| 6006262 | HARO ROMERO, GABRIEL | Addres on file | | | | | | | |
| 5986991 | HARO, ANA BERTHA | Addres on file | | | | | | | |
| 6001552 | HARO, ANA BERTHA | Addres on file | | | | | | | |
| 6009289 | HARO, JESUS | Addres on file | | | | | | | |
| 5945013 | Haro, Marcia | Addres on file | | | | | | | |
| 5993826 | Haro, Marcia | Addres on file | | | | | | | |
| 5895067 | Haro, Octavio L | Addres on file | | | | | | | |
| 5891754 | Haro, Tracy A | Addres on file | | | | | | | |
| 7842705 | HAROLD A NELSON & PATRICIA M | NELSON TR | NELSON FAMILY TRUST UA DEC 6 94 | 6028 SALIDA DEL SOL | | SANJOSE | CA | 95123-3941 | |
| 7694374 | HAROLD C BROWN & | | | | | | | | |
| 7694375 | HAROLD C BROWN & | Addres on file | | | | | | | |
| 7842710 | HAROLD C JABS A MINOR | U/GDN OF ROBERT C JABS & | WILLIAM H JABS | 608 VISTA DR | | EMERALDHILLS | CA | 94062-3130 | |
| 7694397 | HAROLD E SOBBA | Addres on file | | | | | | | |
| 7694398 | HAROLD E SOBBA | Addres on file | | | | | | | |
| 7694399 | HAROLD E SOBBA & | Addres on file | | | | | | | |
| 7694415 | HAROLD H BARONE & | Addres on file | | | | | | | |
| 6008470 | HAROLD HAKSUN CHOI, DDS, INC | 3454 W 1ST ST | | | | LOS ANGELES | CA | 90004 | |
| 6008615 | HAROLD HAKSUN CHOI, DDS, INC | 3554 W 1ST ST | | | | LOS ANGELES | CA | 90004 | |
| 6009943 | Harold Kelban or Patricia Lynn Kelban | Addres on file | | | | | | | |
| 7694432 | HAROLD KNIGHT & | Addres on file | | | | | | | |
| 6010019 | Harold Lowenthal | Addres on file | | | | | | | |
| 7694457 | HAROLD RICHARD SKILLMAN | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889305 | Harold, Terry | Addres on file | | | | | | | |
| 5990398 | Haroldsen, Brent | Addres on file | | | | | | | |
| 6004959 | Haroldsen, Brent | Addres on file | | | | | | | |
| 6167580 | Haroon Malakzai & Raihana | Addres on file | | | | | | | |
| 5870900 | Haroon, Yousuf | Addres on file | | | | | | | |
| 5870901 | Haroon, Yousuf | Addres on file | | | | | | | |
| 5883468 | Haroun, Melissa M | Addres on file | | | | | | | |
| 5988198 | Harp, Cindy | Addres on file | | | | | | | |
| 6002759 | Harp, Cindy | Addres on file | | | | | | | |
| 6167666 | HARP, JENNIFER | Addres on file | | | | | | | |
| 5891168 | Harp, Katie Rae | Addres on file | | | | | | | |
| 5981078 | Harp, Shelby | Addres on file | | | | | | | |
| 5994971 | Harp, Shelby | Addres on file | | | | | | | |
| 7162045 | Harper III, William | Addres on file | | | | | | | |
| 7162045 | Harper III, William | Addres on file | | | | | | | |
| 5980696 | Harper, Brenda | Addres on file | | | | | | | |
| 5994436 | Harper, Brenda | Addres on file | | | | | | | |
| 5883394 | Harper, Christy | Addres on file | | | | | | | |
| 5981505 | Harper, Dan and Beverly | Addres on file | | | | | | | |
| 5995816 | Harper, Dan and Beverly | Addres on file | | | | | | | |
| 5898162 | Harper, Deborah Lynn | Addres on file | | | | | | | |
| 5892843 | Harper, Jacob Lee | Addres on file | | | | | | | |
| 5881593 | Harper, Kathryn Leslie | Addres on file | | | | | | | |
| 7265334 | Harper, Koryen | Addres on file | | | | | | | |
| 5983177 | Harper, Marchele | Addres on file | | | | | | | |
| 5983188 | Harper, Marchele | Addres on file | | | | | | | |
| 5997738 | Harper, Marchele | Addres on file | | | | | | | |
| 5997749 | Harper, Marchele | Addres on file | | | | | | | |
| 5894009 | Harper, Paulette | Addres on file | | | | | | | |
| 7593483 | Harper, Timothy | Addres on file | | | | | | | |
| 5870902 | HARPREET SINGH | Addres on file | | | | | | | |
| 5981915 | HARR, RICKY & BARBARA | Addres on file | | | | | | | |
| 5996325 | HARR, RICKY & BARBARA | Addres on file | | | | | | | |
| 5870903 | Harrah Industries | Addres on file | | | | | | | |
| 5870904 | HARRAH INDUSTRIES, INC. | Addres on file | | | | | | | |
| 5889795 | Harrah, Chase Austin | Addres on file | | | | | | | |
| 7177892 | Harrell, Arlan | Addres on file | | | | | | | |
| 5889118 | Harrell, Brian J. | Addres on file | | | | | | | |
| 6164693 | Harrentsian, Antranick | Addres on file | | | | | | | |
| 5982155 | Harriel, William | Addres on file | | | | | | | |
| 5996605 | Harriel, William | Addres on file | | | | | | | |
| 7694475 | HARRIET ANNITA AYERS | Addres on file | | | | | | | |
| 7694478 | HARRIET G HAND & | Addres on file | | | | | | | |
| 7694483 | HARRIET W MILLER | Addres on file | | | | | | | |
| 5894804 | Harrigan, Debra A | Addres on file | | | | | | | |
| 5885980 | Harriger, Robin R | Addres on file | | | | | | | |
| 5891240 | Harriger, Wesley | Addres on file | | | | | | | |
| 5888113 | Harriman, Ryan N | Addres on file | | | | | | | |
| 5888568 | Harrington, Albert Timothy | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879333 | Harrington, Dale Charles | Addres on file | | | | | | | |
| 5882976 | Harrington, Dolores Gerardo | Addres on file | | | | | | | |
| 4979898 | Harrington, Gerald | Addres on file | | | | | | | |
| 5985992 | harrington, jacob | Addres on file | | | | | | | |
| 6000553 | harrington, jacob | Addres on file | | | | | | | |
| 5888741 | Harrington, John Joseph | Addres on file | | | | | | | |
| 5900756 | Harrington, Joseph Paul | Addres on file | | | | | | | |
| 5990336 | Harrington, Marie | Addres on file | | | | | | | |
| 6004897 | Harrington, Marie | Addres on file | | | | | | | |
| 6161414 | Harrington, Mary E | Addres on file | | | | | | | |
| 5986165 | Harrington, Michael | Addres on file | | | | | | | |
| 6000726 | Harrington, Michael | Addres on file | | | | | | | |
| 5987541 | harrington, ralph | Addres on file | | | | | | | |
| 6002102 | harrington, ralph | Addres on file | | | | | | | |
| 5870905 | HARRINGTON, RICHARD | Addres on file | | | | | | | |
| 5886262 | Harrington, Roderick Blaine | Addres on file | | | | | | | |
| 7272987 | Harris Blade Rental | William D. Thomson | Attorney at Law | 1222 Stealth Street | | Livermore | CA | 94551 | |
| 4922140 | Harris County, et al. | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4922140 | Harris County, et al. | PO Box 3547 | | | | Houston | TX | 77253-3547 | |
| 5865251 | HARRIS FARMS INC | Addres on file | | | | | | | |
| 5870911 | Harris Farms Inc | Addres on file | | | | | | | |
| 5870912 | Harris Farms Inc | Addres on file | | | | | | | |
| 5989807 | Harris Farms inc.-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 6004368 | Harris Farms inc.-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 5989806 | Harris Farms inc-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 6004367 | Harris Farms inc-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 5865274 | HARRIS FARMS OR LINKS RANCH A CALIFORNIA CORPORATION | Addres on file | | | | | | | |
| 5897080 | Harris Jr., Alfred D. | Addres on file | | | | | | | |
| 5891013 | Harris Jr., Daneal Perez | Addres on file | | | | | | | |
| 5990942 | Harris Ranch Inn & Restaurant-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 6005503 | Harris Ranch Inn & Restaurant-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 5870913 | HARRIS, AARON | Addres on file | | | | | | | |
| 5870914 | HARRIS, ALBERT | Addres on file | | | | | | | |
| 5979995 | Harris, Ann | Addres on file | | | | | | | |
| 5993467 | Harris, Ann | Addres on file | | | | | | | |
| 5870915 | Harris, Barry | Addres on file | | | | | | | |
| 5889473 | Harris, Benjamin James | Addres on file | | | | | | | |
| 5883163 | Harris, Bianca | Addres on file | | | | | | | |
| 5879427 | Harris, Bradley Galloway | Addres on file | | | | | | | |
| 6010430 | Harris, Brandon | Addres on file | | | | | | | |
| 6010524 | Harris, Brandon | Addres on file | | | | | | | |
| 5896626 | Harris, Brenda A | Addres on file | | | | | | | |
| 6160815 | HARRIS, CASANDRA | Addres on file | | | | | | | |
| 5884089 | Harris, Chrystal M. | Addres on file | | | | | | | |
| 5896778 | Harris, Clinton | Addres on file | | | | | | | |
| 5892792 | Harris, Dale L | Addres on file | | | | | | | |
| 5901277 | Harris, Darrell Wayne | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897387 | Harris, Diane Jeanine | Addres on file | | | | | | | |
| 5884831 | Harris, Donald W | Addres on file | | | | | | | |
| 5896703 | Harris, Eric | Addres on file | | | | | | | |
| 5897030 | Harris, Felicia A. | Addres on file | | | | | | | |
| 5887816 | Harris, Gene | Addres on file | | | | | | | |
| 5980805 | HARRIS, GLORIA | Addres on file | | | | | | | |
| 5994577 | HARRIS, GLORIA | Addres on file | | | | | | | |
| 5887508 | Harris, Gregory | Addres on file | | | | | | | |
| 5895372 | Harris, Harold Dean | Addres on file | | | | | | | |
| 5870916 | HARRIS, HEATHER | Addres on file | | | | | | | |
| 5878203 | Harris, Holly Rose | Addres on file | | | | | | | |
| 6008475 | HARRIS, IVAN | Addres on file | | | | | | | |
| 5983585 | Harris, James & Monique | Addres on file | | | | | | | |
| 5998146 | Harris, James & Monique | Addres on file | | | | | | | |
| 5899634 | Harris, James K | Addres on file | | | | | | | |
| 5896780 | Harris, Jimi | Addres on file | | | | | | | |
| 5870917 | Harris, JJ | Addres on file | | | | | | | |
| 5900453 | Harris, Joshua | Addres on file | | | | | | | |
| 5992144 | Harris, Joshua | Addres on file | | | | | | | |
| 6006705 | Harris, Joshua | Addres on file | | | | | | | |
| 5822145 | Harris, Justin | Addres on file | | | | | | | |
| 5990487 | HARRIS, KATHERINE | Addres on file | | | | | | | |
| 6005048 | HARRIS, KATHERINE | Addres on file | | | | | | | |
| 5985250 | Harris, Kathy | Addres on file | | | | | | | |
| 5999811 | Harris, Kathy | Addres on file | | | | | | | |
| 5886222 | Harris, Kent Norman | Addres on file | | | | | | | |
| 5821171 | Harris, Kimberly | Addres on file | | | | | | | |
| 6157925 | Harris, Kirk R | Addres on file | | | | | | | |
| 5865431 | Harris, Lesly A | Addres on file | | | | | | | |
| 4936377 | Harris, Lionel | Addres on file | | | | | | | |
| 5988293 | Harris, Lori | Addres on file | | | | | | | |
| 6002854 | Harris, Lori | Addres on file | | | | | | | |
| 5887365 | Harris, Luke | Addres on file | | | | | | | |
| 5821090 | Harris, Mark | Addres on file | | | | | | | |
| 5901659 | Harris, Mark Anthony | Addres on file | | | | | | | |
| 7485007 | Harris, Michael Albert | Addres on file | | | | | | | |
| 5890323 | Harris, Michael Edward | Addres on file | | | | | | | |
| 5886169 | Harris, Michael Paul | Addres on file | | | | | | | |
| 4968220 | Harris, Nicole | Addres on file | | | | | | | |
| 5896258 | Harris, Nicole | Addres on file | | | | | | | |
| 5895389 | Harris, Norman Hank | Addres on file | | | | | | | |
| 5988473 | HARRIS, RANDALL | Addres on file | | | | | | | |
| 6003034 | HARRIS, RANDALL | Addres on file | | | | | | | |
| 5893306 | Harris, Richard | Addres on file | | | | | | | |
| 5882048 | Harris, Richard Sterling | Addres on file | | | | | | | |
| 7162161 | Harris, Robert | Addres on file | | | | | | | |
| 7162161 | Harris, Robert | Addres on file | | | | | | | |
| 5890101 | Harris, Robert Edward | Addres on file | | | | | | | |
| 5878248 | Harris, Robert G. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5870918 | Harris, Russell | Addres on file | | | | | | | |
| 5870919 | Harris, Russell | Addres on file | | | | | | | |
| 5870920 | Harris, Russell | Addres on file | | | | | | | |
| 5889997 | Harris, Russell | Addres on file | | | | | | | |
| 5992577 | Harris, Samantha | Addres on file | | | | | | | |
| 6007138 | Harris, Samantha | Addres on file | | | | | | | |
| 5879380 | Harris, Sandra Michelle | Addres on file | | | | | | | |
| 5821067 | Harris, Sarah | Addres on file | | | | | | | |
| 5901786 | Harris, Sean M. | Addres on file | | | | | | | |
| 5892060 | Harris, Sean Wayne | Addres on file | | | | | | | |
| 6149819 | Harris, Shana | Addres on file | | | | | | | |
| 5901288 | Harris, Sheila Denise | Addres on file | | | | | | | |
| 5885537 | Harris, Steven Hunter | Addres on file | | | | | | | |
| 5883145 | Harris, Suzette | Addres on file | | | | | | | |
| 6158673 | Harris, Tamy | Addres on file | | | | | | | |
| 6008635 | HARRIS, TED | Addres on file | | | | | | | |
| 5989274 | HARRIS, THELMA | Addres on file | | | | | | | |
| 6003835 | HARRIS, THELMA | Addres on file | | | | | | | |
| 6177332 | Harris, Tonie Lynn | Addres on file | | | | | | | |
| 6177332 | Harris, Tonie Lynn | Addres on file | | | | | | | |
| 5901916 | Harris, Vance | Addres on file | | | | | | | |
| 7335913 | Harris, Veda | Addres on file | | | | | | | |
| 5882867 | Harris, Vera E | Addres on file | | | | | | | |
| 5891300 | Harris, Vincent Marcel | Addres on file | | | | | | | |
| 5987137 | Harris, William | Addres on file | | | | | | | |
| 6001698 | Harris, William | Addres on file | | | | | | | |
| 5983538 | Harris-Agodi, Sylaine | Addres on file | | | | | | | |
| 5998099 | Harris-Agodi, Sylaine | Addres on file | | | | | | | |
| 5884410 | Harris-Jones, Shane M | Addres on file | | | | | | | |
| 5895384 | Harris-Nau, Regina C | Addres on file | | | | | | | |
| 5893837 | Harrison Jr., Darcell Merrell | Addres on file | | | | | | | |
| 5870921 | HARRISON MENLO PRESERVATION L.P. | Addres on file | | | | | | | |
| 5870922 | Harrison Six LLC | Addres on file | | | | | | | |
| 5879375 | Harrison, April | Addres on file | | | | | | | |
| 5896274 | Harrison, Chandra S | Addres on file | | | | | | | |
| 5880878 | Harrison, Christopher | Addres on file | | | | | | | |
| 5870923 | Harrison, Deidre | Addres on file | | | | | | | |
| 5901304 | Harrison, Gregory | Addres on file | | | | | | | |
| 5885388 | Harrison, James Robert | Addres on file | | | | | | | |
| 5989469 | HARRISON, JEFF | Addres on file | | | | | | | |
| 6004030 | HARRISON, JEFF | Addres on file | | | | | | | |
| 5889034 | Harrison, Julian | Addres on file | | | | | | | |
| 5986866 | Harrison, Kathy and Richard | Addres on file | | | | | | | |
| 6001427 | Harrison, Kathy and Richard | Addres on file | | | | | | | |
| 5880662 | Harrison, Leslie Ann | Addres on file | | | | | | | |
| 5897699 | Harrison, Lynn Marie | Addres on file | | | | | | | |
| 6154989 | Harrison, Makesha | Addres on file | | | | | | | |
| 5894830 | Harrison, Michael S | Addres on file | | | | | | | |
| 5883678 | Harrison, Miranda | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892085 | Harrison, Mitch | Addres on file | | | | | | | |
| 6154712 | Harrison, Natassia | Addres on file | | | | | | | |
| 5900409 | Harrison, Philip Michael | Addres on file | | | | | | | |
| 5883063 | Harrison, Richey | Addres on file | | | | | | | |
| 6129546 | Harrison, Ronette | Addres on file | | | | | | | |
| 6156414 | HARRISON, SHIRLEY | Addres on file | | | | | | | |
| 6161360 | Harrison, Stacy | Addres on file | | | | | | | |
| 5886942 | Harrison, Tod | Addres on file | | | | | | | |
| 5884022 | Harrison, Treva D. | Addres on file | | | | | | | |
| 5900769 | Harrit, David Geller | Addres on file | | | | | | | |
| 5870924 | HARROD & MORANDA ENTERPRISES, INC. | Addres on file | | | | | | | |
| 5870925 | Harrod and Moranda Enterprises Inc | Addres on file | | | | | | | |
| 5870926 | HARROD, MIKE | Addres on file | | | | | | | |
| 5870927 | Harrod, Ray | Addres on file | | | | | | | |
| 5990271 | Harrold, Cera | Addres on file | | | | | | | |
| 6004832 | Harrold, Cera | Addres on file | | | | | | | |
| 5988393 | HARROLD, SHARON | Addres on file | | | | | | | |
| 6002954 | HARROLD, SHARON | Addres on file | | | | | | | |
| 7694505 | HARRY COLTON TR UA MAR 08 06 THE | Addres on file | | | | | | | |
| 7856319 | HARRY E BARTON | 552 BEAN CREEK RD SPC 200 | | | | SCOTTSVALLEY | CA | 95066-3345 | |
| 7232101 | HARRY E. HAGEN,TREASURER-TAX-COLLECTOR | PO BOX 579 | | | | SANTA BARBARA | CA | 93102 | |
| 5979971 | Harry Jeung CPA | 1350 Bayshore Hwy Ste 950 | | | | Burlingame | CA | 94010 | |
| 5993437 | Harry Jeung CPA | 1350 Bayshore Hwy Ste 950 | | | | Burlingame | CA | 94010 | |
| 7842762 | HARRY K FONG & JEFFERY C FONG JT | TEN | 85 STARGAZER WAY | | | MISSIONVIEJO | CA | 92692-5988 | |
| 7842766 | HARRY L RYAN TR | UA AUG 29 94 | THE RYAN TRUST | 795 HILLCREST DR | | REDWOODCITY | CA | 94062-3035 | |
| 7856320 | HARRY LEE STITT & NANCY C STITT | TR STITT REVOCABLE | INTER VIVOS TRUST | UA OCT 11 89 | 2801 GOLDEN RAIN RD APT 5 | WALNUTCREEK | CA | 94595-1947 | |
| 7856321 | HARRY LYONS CONOVER JR | 1320 SEACOAST DR UNIT D | | | | IMPERIALBEACH | CA | 91932-3163 | |
| 7694555 | HARRY MACY WESSEL & IRENE CLARK | Addres on file | | | | | | | |
| 7694576 | HARRY T GORDON | Addres on file | | | | | | | |
| 5870928 | Harry T. Price c/o Community Development & Investments | Addres on file | | | | | | | |
| 5986562 | Harry, Amanda | Addres on file | | | | | | | |
| 6001123 | Harry, Amanda | Addres on file | | | | | | | |
| 5984922 | Harry, Emily | Addres on file | | | | | | | |
| 5865439 | HARSCH INVESTMENTS PROPERTIES, LLC | Addres on file | | | | | | | |
| 5891580 | Harsch, Chad Lindsey | Addres on file | | | | | | | |
| 5882925 | Harsh, Darlene | Addres on file | | | | | | | |
| 5895165 | Harsh, Hugh Fenton | Addres on file | | | | | | | |
| 7207518 | Harshbarger, Brian L | Addres on file | | | | | | | |
| 7179120 | Harshfield, Rexanne | Addres on file | | | | | | | |
| 5864748 | HARSTAD & ROEHLK PROPERTIES | Addres on file | | | | | | | |
| 5942094 | Harston, Lacey | Addres on file | | | | | | | |
| 5996470 | Harston, Lacey | Addres on file | | | | | | | |
| 7158185 | Hart Everett, Leslie | Addres on file | | | | | | | |
| 7158185 | Hart Everett, Leslie | Addres on file | | | | | | | |
| 5881667 | Hart, Benjamin Jacob | Addres on file | | | | | | | |
| 5986431 | Hart, Carla | Addres on file | | | | | | | |
| 6000992 | Hart, Carla | Addres on file | | | | | | | |
| 5879840 | Hart, Crystal Elizabeth | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898716 | HART, DANIEL SCOTT | Addres on file | | | | | | | |
| 5886001 | Hart, Emmett Mack | Addres on file | | | | | | | |
| 5896150 | Hart, Joel | Addres on file | | | | | | | |
| 5895183 | Hart, John Herbert | Addres on file | | | | | | | |
| 5900581 | Hart, Joseph Lawrence | Addres on file | | | | | | | |
| 6160478 | Hart, Keith | Addres on file | | | | | | | |
| 7227260 | Hart, Laura | Addres on file | | | | | | | |
| 5870930 | Hart, Nathan | Addres on file | | | | | | | |
| 5893383 | Hart, Nathan | Addres on file | | | | | | | |
| 5870931 | HART, RICK | Addres on file | | | | | | | |
| 5879178 | Hart, Scott David | Addres on file | | | | | | | |
| 6162301 | Hart, Sherry | Addres on file | | | | | | | |
| 6162301 | Hart, Sherry | Addres on file | | | | | | | |
| 5890828 | Hart, Spencer E | Addres on file | | | | | | | |
| 5870932 | HartB, LLC | Addres on file | | | | | | | |
| 5870933 | HARTBERG PROPERTIES, LLC | Addres on file | | | | | | | |
| 5884715 | Harter, Amelia Helen | Addres on file | | | | | | | |
| 5870934 | HARTER, GAIL | Addres on file | | | | | | | |
| 5981411 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | | | | Scottsdale | CA | 85260 | |
| 5995703 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | | | | Scottsdale | CA | 85260 | |
| 6010431 | Hartford Insurance, ASO Ron Debord & Janet Eldridge | | | | | | CA | | |
| 6010525 | Hartford Insurance, ASO Ron Debord & Janet Eldridge | | | | | | CA | | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | AND INSURANCE CO OF CONNECTICUT | PO BOX 73720 | | | CHICAGO | IL | 60673-7720 | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | ATTN: BRIAN WILLIAM O'TOOLE | 1 STATE ST | | | HARTFORD | CT | 06102-5024 | |
| 7230887 | Hartford Steam Boiler Insurance and Inspection Company | Diana Lotfi | Foran Glennon | 38 Corporate Park | | Irvine | CA | 92606 | |
| 6169642 | Hartge, Dorothy A | Addres on file | | | | | | | |
| 5987164 | Hartin, Christopher | Addres on file | | | | | | | |
| 6001725 | Hartin, Christopher | Addres on file | | | | | | | |
| 5881089 | Hartley, Jeremy Christian | Addres on file | | | | | | | |
| 5901443 | Hartley, Ninah Rhodes | Addres on file | | | | | | | |
| 5991790 | Hartley, Ramona | Addres on file | | | | | | | |
| 6006351 | Hartley, Ramona | Addres on file | | | | | | | |
| 5900792 | Hartman, David Corbin | Addres on file | | | | | | | |
| 5895503 | Hartman, David Henry | Addres on file | | | | | | | |
| 5881499 | Hartman, Jennifer Lavina | Addres on file | | | | | | | |
| 5895884 | Hartman, Marc Merritt | Addres on file | | | | | | | |
| 6154880 | Hartman, Sally | Addres on file | | | | | | | |
| 7162063 | Hartman, Sanford | Addres on file | | | | | | | |
| 7162063 | Hartman, Sanford | Addres on file | | | | | | | |
| 7297628 | Hartman, Sanford L. | Addres on file | | | | | | | |
| 7297628 | Hartman, Sanford L. | Addres on file | | | | | | | |
| 4931111 | HARTMAN, TRUDY ANN | Addres on file | | | | | | | |
| 5870935 | Hartmann, Raymond | Addres on file | | | | | | | |
| 5901751 | Hartnell, Nathaniel Benjamin | Addres on file | | | | | | | |
| 7071732 | Hartnett, Phil | Addres on file | | | | | | | |
| 5895037 | Hartsock, Larry | Addres on file | | | | | | | |
| 5888252 | Hartsock, John Richard | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984815 | Hartwell, Linda | Addres on file | | | | | | | |
| 5999376 | Hartwell, Linda | Addres on file | | | | | | | |
| 5878402 | Hartwell, Susan A | Addres on file | | | | | | | |
| 5990387 | Hartwick, Deborah | Addres on file | | | | | | | |
| 6004948 | Hartwick, Deborah | Addres on file | | | | | | | |
| 5888276 | Hartwig, Adriana Dawne | Addres on file | | | | | | | |
| 6182681 | Harty Pipelines Inc | 4085 19th Avenue | | | | San Francisco | CA | 94132 | |
| 5870937 | HARTY, BRIAN | Addres on file | | | | | | | |
| 5870938 | HARTY, BRIAN | Addres on file | | | | | | | |
| 5870939 | HARTY, BRIAN | Addres on file | | | | | | | |
| 6161156 | Hartzfield, Dajai | Addres on file | | | | | | | |
| 5990625 | HARTZOG, ROSA | Addres on file | | | | | | | |
| 6005186 | HARTZOG, ROSA | Addres on file | | | | | | | |
| 5892886 | Harunaga, Alan Yosh | Addres on file | | | | | | | |
| 5975977 | Harvell Bowen, Carla | Addres on file | | | | | | | |
| 5993339 | Harvell Bowen, Carla | Addres on file | | | | | | | |
| 7331933 | HARVEST PROPERTIES, INC | SHAHRAD MILANFAR | BENJAMIN J HOWARD | BECHERER KANNETT& SCHWEITZER | 1255 POWELL STREET | EMERYVILLE | CA | 94608-2604 | |
| 7309419 | Harvest Properties, Inc. | Becherer Kannett & Schweitzer | Shahrad Milanfar | Benjamin J. Howard | 1255 Powell Street | Emeryville | CA | 94608-2604 | |
| 5882299 | Harvester, Joel R | Addres on file | | | | | | | |
| 7856322 | HARVEY JAMES STINE JR | PO BOX 294 | | | | BELALTON | MD | 20611-0294 | |
| 7694607 | HARVEY L REEVES | Addres on file | | | | | | | |
| 6009944 | Harvey Olsen or Catherine Olsen | Addres on file | | | | | | | |
| 5889219 | Harvey Sr., Steven | Addres on file | | | | | | | |
| 6010020 | Harvey W Olsen | Addres on file | | | | | | | |
| 5895501 | Harvey, Craig Michael | Addres on file | | | | | | | |
| 6168225 | Harvey, Gregory | Addres on file | | | | | | | |
| 5984979 | HARVEY, IRMA | Addres on file | | | | | | | |
| 5999540 | HARVEY, IRMA | Addres on file | | | | | | | |
| 7239429 | Harvey, Jeanne | Addres on file | | | | | | | |
| 7239429 | Harvey, Jeanne | Addres on file | | | | | | | |
| 5887580 | Harvey, Kenneth E | Addres on file | | | | | | | |
| 5901959 | Harvey, Kent | Addres on file | | | | | | | |
| 7220586 | Harvey, Kent Michael | Addres on file | | | | | | | |
| 7220586 | Harvey, Kent Michael | Addres on file | | | | | | | |
| 5895410 | Harvey, Richard W | Addres on file | | | | | | | |
| 5959553 | Harvey, Traci | Addres on file | | | | | | | |
| 5995580 | Harvey, Traci | Addres on file | | | | | | | |
| 5894392 | Harwick Jr., Alvin Earl | Addres on file | | | | | | | |
| 5885206 | Harwood Jr., Ray Enoch | Addres on file | | | | | | | |
| 5900290 | Harwood, Carrie | Addres on file | | | | | | | |
| 5880474 | Hasan, Arshad | Addres on file | | | | | | | |
| 5880777 | Hasan, Noor | Addres on file | | | | | | | |
| 5870940 | Haselton, Allison | Addres on file | | | | | | | |
| 5884050 | Hasen, Alannah | Addres on file | | | | | | | |
| 5888344 | Hasenmayer, William Allen | Addres on file | | | | | | | |
| 5882076 | Hasey, Christopher John | Addres on file | | | | | | | |
| 5880547 | Hash, Samantha | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009285 | HASHEMI, SIA | Addres on file | | | | | | | |
| 5885341 | Hashim, Ronny Joseph | Addres on file | | | | | | | |
| 5878041 | Hashimoto, Janet | Addres on file | | | | | | | |
| 5822480 | Hashimoto, Lewis K. | Addres on file | | | | | | | |
| 5900990 | Haskell, Kelsey Robert | Addres on file | | | | | | | |
| 5985941 | Haskins, Chris | Addres on file | | | | | | | |
| 6000502 | Haskins, Chris | Addres on file | | | | | | | |
| 5888015 | Haskins, David Ryan | Addres on file | | | | | | | |
| 5983034 | HASKINS, EVELYN | Addres on file | | | | | | | |
| 5997596 | HASKINS, EVELYN | Addres on file | | | | | | | |
| 5894677 | Haskins, Monica | Addres on file | | | | | | | |
| 7231876 | Haskins, Tiffany | Addres on file | | | | | | | |
| 7225636 | Hasnen, Michael Erik | Addres on file | | | | | | | |
| 5901578 | Hassani Variani, Maryam | Addres on file | | | | | | | |
| 5013140 | Hassard, Esther | Addres on file | | | | | | | |
| 5878562 | Hassen, Laila A. | Addres on file | | | | | | | |
| 5900662 | Hassen, Nadia | Addres on file | | | | | | | |
| 5881819 | Hassen, Yasmin | Addres on file | | | | | | | |
| 5892096 | Hassman V, Gregory | Addres on file | | | | | | | |
| 5898198 | Hastain, Jared | Addres on file | | | | | | | |
| 5870941 | Hastings Construction | Addres on file | | | | | | | |
| 6167568 | Hastings, Alicia | Addres on file | | | | | | | |
| 5895763 | Hastings, Austin Alan | Addres on file | | | | | | | |
| 5947293 | Hastings, Daniel | Addres on file | | | | | | | |
| 5994318 | Hastings, Daniel | Addres on file | | | | | | | |
| 7236639 | Hat Creek Bioenergy, LLC | c/o Andrew Morton | Stoel Rives LLP | 600 University Street | Suite 3600 | Seattle | WA | 98101 | |
| 7236639 | Hat Creek Bioenergy, LLC | Kristen Decker | Hat Creek Bioenergy, LLC | 765 Baywood Drive | Suite 340 | Petaluma | CA | 95454 | |
| 7072043 | Hat Creek Construction and Materials Inc | 24339 Hwy 89 N | | | | Burney | CA | 96013 | |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 | |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power | 41363 Opdyke Lane | | | Hat Creek | CA | 96040 | |
| 5879310 | Hata, Richard Keith | Addres on file | | | | | | | |
| 6010432 | Hatala, John | Addres on file | | | | | | | |
| 6010526 | Hatala, John | Addres on file | | | | | | | |
| 5882232 | Hatch II, William John | Addres on file | | | | | | | |
| 5982009 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | 826 Elm Way | | | Rio Vista | CA | 94571 | |
| 5996430 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | 826 Elm Way | | | Rio Vista | CA | 94571 | |
| 5889809 | Hatch, Brian Patrick | Addres on file | | | | | | | |
| 5870944 | Hatch, Chris | Addres on file | | | | | | | |
| 5882058 | Hatch, Dana | Addres on file | | | | | | | |
| 5887921 | Hatch, David Phillips | Addres on file | | | | | | | |
| 5890387 | Hatch, Heath | Addres on file | | | | | | | |
| 5893407 | Hatch, Jonah Matthew | Addres on file | | | | | | | |
| 5882103 | Hatch, Justin R | Addres on file | | | | | | | |
| 5891607 | Hatch, Mark L | Addres on file | | | | | | | |
| 5981956 | Hatch, Noel & Linda | Addres on file | | | | | | | |
| 5996370 | Hatch, Noel & Linda | Addres on file | | | | | | | |
| 6008969 | HATCH, ROBERT | Addres on file | | | | | | | |
| 5892922 | Hatcher, Aaron | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878331 | Hatcher, Brandon | Addres on file | | | | | | | |
| 5895323 | Hatcher, Doug Jay | Addres on file | | | | | | | |
| 5861858 | Hatchet Ridge Wind, LLC | 1088 Sansome Street | | | | San Francisco | CA | 94111 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine S. McGowen | 51 West 52nd Street | | New York | NY | 10019 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5885923 | Hatchie, Annette B | Addres on file | | | | | | | |
| 5984105 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc | 540 Hidden Valley Rd | | | Grants Pass | OR | 97527 | |
| 5998666 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc | 540 Hidden Valley Rd | | | Grant Pass | OR | 97527 | |
| 5889967 | Hatfield, Adam Richard | Addres on file | | | | | | | |
| 5885179 | Hatfield, Brian J | Addres on file | | | | | | | |
| 5989918 | Hatfield, Debbie | Addres on file | | | | | | | |
| 6004479 | Hatfield, Debbie | Addres on file | | | | | | | |
| 5983039 | Hatfield, Gary | Addres on file | | | | | | | |
| 5997601 | Hatfield, Gary | Addres on file | | | | | | | |
| 5892672 | Hatfield, Joshua Daniel | Addres on file | | | | | | | |
| 5886987 | Hatfield, Kyle Joel | Addres on file | | | | | | | |
| 5843566 | Hatfield, Meghan K. | Addres on file | | | | | | | |
| 5879090 | Hatfield, Michael Emery | Addres on file | | | | | | | |
| 5951759 | Hatfield, Susan | Addres on file | | | | | | | |
| 5995149 | Hatfield, Susan | Addres on file | | | | | | | |
| 5887828 | Hatfield, Wade | Addres on file | | | | | | | |
| 5870945 | HATHAWAY DINWIDDEE CONSTRUCTION | Addres on file | | | | | | | |
| 5885269 | Hathaway, Kenneth Phillip | Addres on file | | | | | | | |
| 5870946 | Hathaway, Lindsay | Addres on file | | | | | | | |
| 5887780 | Hathaway, Marcus Clemens | Addres on file | | | | | | | |
| 5894388 | Hatley, Jeffrey Dean | Addres on file | | | | | | | |
| 5877967 | Hatley, Jerry Earl | Addres on file | | | | | | | |
| 6160433 | Hatter, Yolanda | Addres on file | | | | | | | |
| 5870947 | HATTERSLEY, NANCY | Addres on file | | | | | | | |
| 6161513 | HATTISBURG, BRENDA | Addres on file | | | | | | | |
| 7331010 | Hatton, David | Addres on file | | | | | | | |
| 5897382 | Hatton, David Edward | Addres on file | | | | | | | |
| 5981418 | Hatton, Jack | Addres on file | | | | | | | |
| 5995710 | Hatton, Jack | Addres on file | | | | | | | |
| 5886346 | Hattrup, Jim | Addres on file | | | | | | | |
| 5870948 | Hatvany, Lauren | Addres on file | | | | | | | |
| 5989453 | Hatzi, Hector | Addres on file | | | | | | | |
| 6004014 | Hatzi, Hector | Addres on file | | | | | | | |
| 5870949 | Hau, Ellen | Addres on file | | | | | | | |
| 5886968 | Haub, Robert C | Addres on file | | | | | | | |
| 5897381 | Haueter, Max | Addres on file | | | | | | | |
| 5899852 | Hauf, Reece Logan | Addres on file | | | | | | | |
| 5889391 | Haug, Dustin A | Addres on file | | | | | | | |
| 5881940 | Haug, James Lawrence | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888595 | Haugen, Kirk Alan | Addres on file | | | | | | | |
| 5878993 | Haugen, Larry I | Addres on file | | | | | | | |
| 5981896 | Haughey, Kevin | Addres on file | | | | | | | |
| 5996304 | Haughey, Kevin | Addres on file | | | | | | | |
| 5888191 | Haupert, Brian Matthew | Addres on file | | | | | | | |
| 5894247 | Hauptli, Mylo C | Addres on file | | | | | | | |
| 5891185 | Haury, Jacob Michael | Addres on file | | | | | | | |
| 5866676 | Haus, Spencer N | Addres on file | | | | | | | |
| 5893474 | Hauschel, Tim Eugene | Addres on file | | | | | | | |
| 5890198 | Hauschildt, Christopher Justin | Addres on file | | | | | | | |
| 6008458 | Hauschildt, Sean | Addres on file | | | | | | | |
| 5893551 | Hauser, Gregory Keith | Addres on file | | | | | | | |
| 5900204 | Hauska, John | Addres on file | | | | | | | |
| 5979812 | Haute, Katy | Addres on file | | | | | | | |
| 5993224 | Haute, Katy | Addres on file | | | | | | | |
| 5980105 | Hauter, Samy | Addres on file | | | | | | | |
| 5993611 | Hauter, Samy | Addres on file | | | | | | | |
| 5889600 | Havard, Gregory | Addres on file | | | | | | | |
| 5986128 | Havatan-Kertel, Jason | Kertel Jason C | 2346 Winchester Loop | | | Discovery Bay | CA | 94505 | |
| 5987036 | Havatan-Kertel, Jason | Kertel Jason C | 2346 Winchester Loop | | | Discovery Bay | CA | 94505 | |
| 6000689 | Havatan-Kertel, Jason | Kertel Jason C | 2346 Winchester Loop | | | Discovery Bay | CA | 94505 | |
| 6001597 | Havatan-Kertel, Jason | 2346 Winchester Loop | | | | Discovery Bay | CA | 94505 | |
| 5980436 | Havel, Sonia | Addres on file | | | | | | | |
| 5994098 | Havel, Sonia | Addres on file | | | | | | | |
| 5900181 | Havenar-Daughton, Brendan Sean | Addres on file | | | | | | | |
| 5985565 | Havens, Sandra | Addres on file | | | | | | | |
| 6000127 | Havens, Sandra | Addres on file | | | | | | | |
| 6169644 | Haverson, Raymond  P | Addres on file | | | | | | | |
| 5870950 | HAVILAND, JOHN | Addres on file | | | | | | | |
| 5885780 | Havlik, Eugene G | Addres on file | | | | | | | |
| 6154799 | HAVNER, DOROTHY L | Addres on file | | | | | | | |
| 6011965 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | | | | HONOLULU | HI | 96813 | |
| 4910142 | Hawes, Keith | Addres on file | | | | | | | |
| 4949866 | Hawes, Keith | Addres on file | | | | | | | |
| 4949866 | Hawes, Keith | Addres on file | | | | | | | |
| 6123461 | Hawes, Keith | Addres on file | | | | | | | |
| 5888626 | Hawes, Keith Elvis | Addres on file | | | | | | | |
| 5893315 | Hawk, Alexander Brook | Addres on file | | | | | | | |
| 5881395 | Hawk, Debra Lyn | Addres on file | | | | | | | |
| 5982318 | Hawk, Harold | Addres on file | | | | | | | |
| 5996811 | Hawk, Harold | Addres on file | | | | | | | |
| 5991192 | hawker, Iori | Addres on file | | | | | | | |
| 6005753 | hawker, Iori | Addres on file | | | | | | | |
| 7486452 | Hawkes LLC | Alina Andres | 420 E. Street, Suite 100 | | | Santa Rosa | CA | 95404 | |
| 7486452 | Hawkes LLC | Krankemann and Petersen LLP | Christian Krankemann | 420 E Street Suite 100 | | Santa Rosa | CA | 95403 | |
| 7486454 | Hawkes, Laura | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5870951 | HAWKINS COMPANIES LLC | Addres on file | | | | | | | |
| 5870952 | HAWKINS COMPANIES LLC | Addres on file | | | | | | | |
| 5982892 | Hawkins, Clyde | Addres on file | | | | | | | |
| 5997453 | Hawkins, Clyde | Addres on file | | | | | | | |
| 5881716 | Hawkins, Colt Brandon | Addres on file | | | | | | | |
| 5870953 | HAWKINS, CY | Addres on file | | | | | | | |
| 7332298 | Hawkins, Linda | Addres on file | | | | | | | |
| 5870954 | HAWKINS, MARK | Addres on file | | | | | | | |
| 5870955 | HAWKINS, MARK | Addres on file | | | | | | | |
| 5888982 | Hawkins, Matthew Craig | Addres on file | | | | | | | |
| 5890230 | Hawkins, Michael | Addres on file | | | | | | | |
| 5984278 | Hawkins, Michael | Addres on file | | | | | | | |
| 5998839 | Hawkins, Michael | Addres on file | | | | | | | |
| 5870956 | HAWKINS, MISTY | Addres on file | | | | | | | |
| 6183906 | Hawkins, Preston | Addres on file | | | | | | | |
| 5886293 | Hawkins, Steven D | Addres on file | | | | | | | |
| 5870957 | HAWKS, GERRY | Addres on file | | | | | | | |
| 6009333 | HAWKS, GERRY | Addres on file | | | | | | | |
| 6009334 | HAWKS, GERRY | Addres on file | | | | | | | |
| 5870958 | Hawks, Marcus | Addres on file | | | | | | | |
| 5886927 | Hawley, Michael | Addres on file | | | | | | | |
| 5991217 | HAWS AUTO BODY INC-DUNBAR, MICHAEL | 3482 GOLDEN GATE WAY | | | | LAFAYETTE | CA | 94549 | |
| 6005778 | HAWS AUTO BODY INC-DUNBAR, MICHAEL | 3482 GOLDEN GATE WAY | | | | LAFAYETTE | CA | 94549 | |
| 5942034 | Hawthorne, Barabara | Addres on file | | | | | | | |
| 5996402 | Hawthorne, Barabara | Addres on file | | | | | | | |
| 5888941 | Hawthorne, Clifford Kenneth | Addres on file | | | | | | | |
| 5965271 | Hay Stuff It LLC, Kooyman, Patty | 425 Lucas Road | | | | Lodi | CA | 95242 | |
| 5996188 | Hay Stuff It LLC, Kooyman, Patty | 425 Lucas Road | | | | Lodi | CA | 95242 | |
| 5895240 | Hay, Cheryl Anne | Addres on file | | | | | | | |
| 7274885 | Hay, Teresa | Addres on file | | | | | | | |
| 5884120 | Hay, Xuan-Lan Tu | Addres on file | | | | | | | |
| 5888575 | Hayashida Jr., Louie M | Addres on file | | | | | | | |
| 5898704 | Hayashida, Amara Kay | Addres on file | | | | | | | |
| 5882465 | Hayden, Diana L | Addres on file | | | | | | | |
| 5870959 | HAYDEN, JEAN | Addres on file | | | | | | | |
| 5981387 | Hayden, Nichole | Addres on file | | | | | | | |
| 5995666 | Hayden, Nichole | Addres on file | | | | | | | |
| 5892976 | Hayden, Patrick | Addres on file | | | | | | | |
| 5893653 | Hayden, Todd Scott | Addres on file | | | | | | | |
| 5887577 | Hayes, Aaron W | Addres on file | | | | | | | |
| 5987284 | Hayes, Bradley | Addres on file | | | | | | | |
| 6001845 | Hayes, Bradley | Addres on file | | | | | | | |
| 5881970 | Hayes, Bryce Jimmy | Addres on file | | | | | | | |
| 5989114 | Hayes, Carey | Addres on file | | | | | | | |
| 6003675 | Hayes, Carey | Addres on file | | | | | | | |
| 5983196 | Hayes, Carol | Addres on file | | | | | | | |
| 5997757 | Hayes, Carol | Addres on file | | | | | | | |
| 5893821 | Hayes, Christopher Marcel | Addres on file | | | | | | | |
| 5990510 | Hayes, Crysten | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005071 | Hayes, Crysten | Addres on file | | | | | | | |
| 6008674 | HAYES, DAN | Addres on file | | | | | | | |
| 6158530 | Hayes, Deborah | Addres on file | | | | | | | |
| 5885075 | HAYES, GERRI Dewayne | Addres on file | | | | | | | |
| 5886339 | Hayes, James Donald | Addres on file | | | | | | | |
| 5886570 | Hayes, James William | Addres on file | | | | | | | |
| 5887484 | Hayes, Jeremy | Addres on file | | | | | | | |
| 5884283 | Hayes, Julie | Addres on file | | | | | | | |
| 5805212 | Hayes, Kathleen | Addres on file | | | | | | | |
| 7253761 | Hayes, Kathleen | Addres on file | | | | | | | |
| 7253761 | Hayes, Kathleen | Addres on file | | | | | | | |
| 6170721 | Hayes, Kenneth | Addres on file | | | | | | | |
| 5883635 | Hayes, Kristina M | Addres on file | | | | | | | |
| 5900952 | Hayes, Matthew | Addres on file | | | | | | | |
| 5900874 | Hayes, Melissa Renee | Addres on file | | | | | | | |
| 5991130 | Hayes, Pamela | Addres on file | | | | | | | |
| 6005691 | Hayes, Pamela | Addres on file | | | | | | | |
| 5884919 | Hayes, Renelle Lynn | Addres on file | | | | | | | |
| 5882201 | Hayes, Robert Alden | Addres on file | | | | | | | |
| 5887767 | Hayes, Ryan | Addres on file | | | | | | | |
| 5895693 | Hayes, Scott L | Addres on file | | | | | | | |
| 5894741 | Hayes, Scott M | Addres on file | | | | | | | |
| 5896407 | Hayes, Trinnette Carrillo | Addres on file | | | | | | | |
| 5941912 | Hayes, Vickie | Addres on file | | | | | | | |
| 5996195 | Hayes, Vickie | Addres on file | | | | | | | |
| 7162139 | Hayes, William | Addres on file | | | | | | | |
| 7162139 | Hayes, William | Addres on file | | | | | | | |
| 5986633 | HAYFORD, GREG | Addres on file | | | | | | | |
| 6001194 | HAYFORD, GREG | Addres on file | | | | | | | |
| 5870960 | HAYHURST RANCHES | Addres on file | | | | | | | |
| 5870961 | HAYHURST RANCHES | Addres on file | | | | | | | |
| 5889450 | Hayley, Eric Lee | Addres on file | | | | | | | |
| 5896415 | Hayley, Lori L | Addres on file | | | | | | | |
| 5897126 | Haymon III, Jerry | Addres on file | | | | | | | |
| 5841198 | Haynam, Dan | Addres on file | | | | | | | |
| 5841198 | Haynam, Dan | Addres on file | | | | | | | |
| 5882521 | Hayne, Cynthia Ann | Addres on file | | | | | | | |
| 5896905 | Haynes III, Herman Lee | Addres on file | | | | | | | |
| 5889948 | Haynes, Charles T | Addres on file | | | | | | | |
| 5878000 | Haynes, Cynthia Lorraine | Addres on file | | | | | | | |
| 5892241 | Haynes, Elias | Addres on file | | | | | | | |
| 7675534 | Haynes, James Michael | Addres on file | | | | | | | |
| 7675534 | Haynes, James Michael | Addres on file | | | | | | | |
| 7675534 | Haynes, James Michael | Addres on file | | | | | | | |
| 5942079 | Haynes, Janet | Addres on file | | | | | | | |
| 5993086 | Haynes, Janet | Addres on file | | | | | | | |
| 5880591 | Haynes, Kelly L. | Addres on file | | | | | | | |
| 5864856 | HAYNES, MARK | Addres on file | | | | | | | |
| 6156558 | Haynes, Roland | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864557 | HAYNES, WES, An Individual | Addres on file | | | | | | | |
| 5890402 | Haynes, Willeeda G | Addres on file | | | | | | | |
| 5885135 | Haynie, James Robert | Addres on file | | | | | | | |
| 5881251 | Haynie, Robert Avery | Addres on file | | | | | | | |
| 5896364 | Hayr, David A | Addres on file | | | | | | | |
| 5989402 | Hays, Clinton | Addres on file | | | | | | | |
| 6003963 | Hays, Clinton | Addres on file | | | | | | | |
| 5870962 | Hays, Darren | Addres on file | | | | | | | |
| 5899096 | Hays, Janos Andrew | Addres on file | | | | | | | |
| 5878539 | Hays, Lawrence Kelly | Addres on file | | | | | | | |
| 5893313 | Hays, Michael Richard | Addres on file | | | | | | | |
| 5988374 | hays, ronld | Addres on file | | | | | | | |
| 6002935 | hays, ronld | Addres on file | | | | | | | |
| 5984786 | Hayse, Dinah | Addres on file | | | | | | | |
| 5999347 | Hayse, Dinah | Addres on file | | | | | | | |
| 6013099 | HAYWARD AREA RECREATION & | 1099 E ST | | | | HAYWARD | CA | 94541 | |
| 5984898 | Hayward Chevron-Huh, Charles | 26990 Haesperian Blvd | | | | Hayward | CA | 94545 | |
| 5999459 | Hayward Chevron-Huh, Charles | 26990 Haesperian Blvd | | | | Hayward | CA | 94545 | |
| 5981772 | Hayward Food & Liquor | 28260 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| 5996139 | Hayward Food & Liquor | 28260 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| 6009183 | Hayward Unified School District | Po Box 5000 | | | | Hayward | CA | 94540-5000 | |
| 5870963 | HAYWARD UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5870964 | Hayward Vertical, LLC | Addres on file | | | | | | | |
| 6013435 | HAYWARD WATER SYSTEM | P.O. BOX 6004 | | | | HAYWARD | CA | 94540 | |
| 5941974 | Hayward, Marguerite | Addres on file | | | | | | | |
| 5996290 | Hayward, Marguerite | Addres on file | | | | | | | |
| 5883697 | Hayward, Shelley | Addres on file | | | | | | | |
| 5888946 | Haywood, Brian David | Addres on file | | | | | | | |
| 5887948 | Haywood, Jason M | Addres on file | | | | | | | |
| 5877837 | Haywood, Robert | Addres on file | | | | | | | |
| 5981001 | Haywood, Rufus | Addres on file | | | | | | | |
| 5994852 | Haywood, Rufus | Addres on file | | | | | | | |
| 4949983 | Haywood, Rufus Maximillion | Addres on file | | | | | | | |
| 6007754 | Haywood, Rufus Mazimillion | Addres on file | | | | | | | |
| 6008093 | Haywood, Rufus Mazimillion | Addres on file | | | | | | | |
| 7694635 | HAZEL BLANCHARD NIELSEN & | Addres on file | | | | | | | |
| 7694636 | HAZEL BLANCHARD NIELSEN & | Addres on file | | | | | | | |
| 7694643 | HAZEL I WILKS | Addres on file | | | | | | | |
| 7694644 | HAZEL L TREMEWAN & | Addres on file | | | | | | | |
| 5991339 | Hazel Marie Homes, LLC-Speelman, Cathryn | 77 Solano Square STE 108 | | | | BENICIA | CA | 94510 | |
| 6005900 | Hazel Marie Homes, LLC-Speelman, Cathryn | 77 Solano Square STE 108 | | | | BENICIA | CA | 94510 | |
| 7694649 | HAZEL OSTERHOUT | Addres on file | | | | | | | |
| 5894473 | Hazel, Jeffrey B | Addres on file | | | | | | | |
| 5885577 | Hazelton, Gary Alan | Addres on file | | | | | | | |
| 5898202 | Hazen, Matthew P. | Addres on file | | | | | | | |
| 5870965 | Hazen, Michael | Addres on file | | | | | | | |
| 5899753 | Hazewood, Zakiya A | Addres on file | | | | | | | |
| 5870966 | HB AG INC | Addres on file | | | | | | | |
| 5988884 | HB Ag Inc-Baughman, Alvie | 12300 Panama Ln | | | | Bakersfield | CA | 93311 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003445 | HB Ag Inc-Baughman, Alvie | 12300 Panama Ln | | | | Bakersfield | CA | 93311 | |
| 5870967 | HB AG INVESTMENTS | Addres on file | | | | | | | |
| 5987743 | HB Ag Investments-Baughman, Heith | 12300 Panama Lane | | | | Bakersfield | CA | 93311 | |
| 6002304 | HB Ag Investments-Baughman, Heith | 12300 Panama Lane | | | | Bakersfield | CA | 93311 | |
| 5975240 | HB Millbrae Cafe Corp, Emily Wang | 153 El Camino Real | | | | Millbrae | CA | 94030 | |
| 5993113 | HB Millbrae Cafe Corp, Emily Wang | 153 El Camino Real | | | | Millbrae | CA | 94030 | |
| 5858943 | HBR Consulting LLC | 425 S Financial Place | | | | Chicago | IL | 60605 | |
| 5870968 | HBT of Berriman Ranch, LLC | Addres on file | | | | | | | |
| 5870969 | HBT of Riolo Vineyards, LLC | Addres on file | | | | | | | |
| 5870970 | HBT OF WINTERS HIGHLANDS LLC | Addres on file | | | | | | | |
| 5870971 | HBT OF WINTERS HIGHLANDS LLC | Addres on file | | | | | | | |
| 6013268 | HCD RENEWAL | P.O. BOX 1979 | | | | SACRAMENTO | CA | 95812-1979 | |
| 6010957 | HCMS Group | Pietragallo Gordon Alfano Bosick & Raspanti, LLP | Attn: Richard J. Parks & John W. Kettering | 7 West State Street | Suite 100 | Sharon | PA | 16146 | |
| 6010957 | HCMS Group | Attn: Mick Simon | 415 W. 17th Street | Suite 250 | | Cheyenne | WY | 82001 | |
| 5870972 | HCP LS Brisbane, LLC | Addres on file | | | | | | | |
| 5870973 | HD CONSTRUCTION | Addres on file | | | | | | | |
| 5870974 | HD CONSTRUCTION | Addres on file | | | | | | | |
| 7468995 | HDI Global Specialty SE formally known as International Insurance Company of Hannover SE | c/o Severson & Werson, P.C. | Attn: Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| 7469174 | HDI Global Specialty SE formally known as International Insurance Company of Hannover SE | Severson & Werson, P.C. | c/o Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| 5899791 | He, Chunlei | Addres on file | | | | | | | |
| 5870975 | he, duojia | Addres on file | | | | | | | |
| 5900047 | He, Sandy | Addres on file | | | | | | | |
| 5895432 | He, Shu-Dong | Addres on file | | | | | | | |
| 5891374 | Hea, Shaun Brian | Addres on file | | | | | | | |
| 5986446 | Heacock, Mary | Addres on file | | | | | | | |
| 6001007 | Heacock, Mary | Addres on file | | | | | | | |
| 5987872 | Head & Soul Salon-Keville, Seana | 2435 Polk St | #10 | | | San Francisco | CA | 94109 | |
| 6002433 | Head & Soul Salon-Keville, Seana | 2435 Polk St | #10 | | | San Francisco | CA | 94109 | |
| 5989441 | Head Royce School-Mullaney, Jerry | 4315 Lincoln Avenue | | | | Oakland | CA | 94602 | |
| 6004002 | Head Royce School-Mullaney, Jerry | 4315 Lincoln Avenue | | | | Oakland | CA | 94602 | |
| 5889035 | Head, Bryan | Addres on file | | | | | | | |
| 5889408 | Head, Steven James | Addres on file | | | | | | | |
| 5991406 | Head, Vincent | Addres on file | | | | | | | |
| 6005967 | Head, Vincent | Addres on file | | | | | | | |
| 5890007 | Headings, Thomas | Addres on file | | | | | | | |
| 5960424 | Headington, Charles | Addres on file | | | | | | | |
| 5995527 | Headington, Charles | Addres on file | | | | | | | |
| 5989815 | Headquarters-Okada, K | 3040 Claremont Ave | | | | Berkeley | CA | 94705 | |
| 6004376 | Headquarters-Okada, K | 3040 Claremont Ave | | | | Berkeley | CA | 94705 | |
| 6171087 | Headrick, Don | Addres on file | | | | | | | |
| 5983674 | Headrick, Don and Melanie | Addres on file | | | | | | | |
| 5998235 | Headrick, Don and Melanie | Addres on file | | | | | | | |
| 5980301 | Headway Technologies | 678 S Hillview Drive | | | | Milpitas | CA | 95035 | |
| 5993915 | Headway Technologies | 678 S Hillview Drive | | | | Milpitas | CA | 95035 | |
| 5889841 | Heagy Lacy, Christopher David | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893275 | Heal, Christopher Michael | Addres on file | | | | | | | |
| 5891506 | Heal, Coleen Ann | Addres on file | | | | | | | |
| 5900395 | Healey, Mike | Addres on file | | | | | | | |
| 5893217 | Healey, Timmothy Christopher | Addres on file | | | | | | | |
| 5983950 | Healis, William | Addres on file | | | | | | | |
| 5998511 | Healis, William | Addres on file | | | | | | | |
| 5987567 | Health and Wellness Chiropractic-Pham, Christopher | 1726 N Vasco Rd | | | | Livermore | CA | 94551 | |
| 6002128 | Health and Wellness Chiropractic-Pham, Christopher | 1726 N Vasco Rd | | | | Livermore | CA | 94551 | |
| 6013657 | HEALTH CARE PARTNERS, INC. | 1375 SUTTER STREET, SUITE 110 | | | | SAN FRANCISCO | CA | 94109 | |
| 6082167 | HEALTH EDUCATION SERVICES LLC | 1000 VARIAN ST STE A | | | | SAN CARLOS | CA | 94070 | |
| 5870976 | HEALTH MASSAGE | Addres on file | | | | | | | |
| 6014549 | HEALTH NET OF CA INC | 21281 BURBANK BOULEVARD | | | | WOODLAND HILL | CA | 91367 | |
| 6011898 | HEALTH RESOURCES CORPORATION | 600 WEST CUMMINGS PARK #3400 | | | | WOBURN | MA | 01801 | |
| 6013906 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 6014552 | HEALTHY SAN FRANCISCO PROGRAM | 201 THIRD ST 7TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 5984466 | Healy, Maria Elena | Addres on file | | | | | | | |
| 5999028 | Healy, Maria Elena | Addres on file | | | | | | | |
| 5879064 | Healy, Patricia Marie | Addres on file | | | | | | | |
| 5870977 | HEALY, SARAH | Addres on file | | | | | | | |
| 5989428 | HEALY, TOM | Addres on file | | | | | | | |
| 6003989 | HEALY, TOM | Addres on file | | | | | | | |
| 5016894 | Heaney, Charles | Addres on file | | | | | | | |
| 7071262 | Hearn, Todd | Addres on file | | | | | | | |
| 7071262 | Hearn, Todd | Addres on file | | | | | | | |
| 5983711 | Hearne, Brad | Addres on file | | | | | | | |
| 5998272 | Hearne, Brad | Addres on file | | | | | | | |
| 5882812 | Hearne, Elisabeth N | Addres on file | | | | | | | |
| 5885624 | Hearne, Rodney Dale | Addres on file | | | | | | | |
| 5894881 | Hearney II, Joe | Addres on file | | | | | | | |
| 5989149 | Hearon, Dallas | Addres on file | | | | | | | |
| 6003710 | Hearon, Dallas | Addres on file | | | | | | | |
| 6013658 | HEARST CASTLE THEATER | 750 HEARST CASTLE RD | | | | SAN SIMEON | CA | 93452 | |
| 5870978 | Hearst Corporation | Addres on file | | | | | | | |
| 5991191 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | Suite 9 | | | Campbell | CA | 95008 | |
| 6005752 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | Suite 9 | | | Campbell | CA | 95008 | |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | | | | SAN MATEO | CA | 94403-1859 | |
| 5984065 | Heasley-Silva, Bonnie | Addres on file | | | | | | | |
| 5998626 | Heasley-Silva, Bonnie | Addres on file | | | | | | | |
| 5822907 | Heath Consultants Incorporated | 9030 Monroe Rd. | | | | Houston | TX | 77061 | |
| 5986373 | Heath, Heather | Addres on file | | | | | | | |
| 6000934 | Heath, Heather | Addres on file | | | | | | | |
| 5979879 | Heath, Kay | Addres on file | | | | | | | |
| 5993301 | Heath, Kay | Addres on file | | | | | | | |
| 5982334 | Heath, Richard | Addres on file | | | | | | | |
| 5996833 | Heath, Richard | Addres on file | | | | | | | |
| 5981368 | HEATH, ROBERT | Addres on file | | | | | | | |
| 5995636 | HEATH, ROBERT | Addres on file | | | | | | | |
| 5988366 | Heathcote, Tracy | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002927 | Heathcote, Tracy | Addres on file | | | | | | | |
| 7856323 | HEATHER ANN COOPER CUST COSMOS | OLIVER COOPER UNDER THE IN UNIF | TRANSFERS TO MINORS ACT | 801 E 1ST ST | | MADISON | IN | 47250-3620 | |
| 6013660 | HEATHER BURTON | Addres on file | | | | | | | |
| 7842825 | HEATHER EUSTON | 1305 OAKRIDGE ST | | | | PITTSBURGH | PA | 15226-1972 | |
| 7856324 | HEATHER J HIRE & HOLLIE A HIRE | TR UA DEC 05 03 THE MAX D HIRE | IRREVOCABLE TRUST | 12716 SAINT ANDREWS TER | | OKLAHOMACITY | OK | 73120-8872 | |
| 7694681 | HEATHER KLEYN | Addres on file | | | | | | | |
| 7694683 | HEATHER L BATTENFIELD | Addres on file | | | | | | | |
| 5981681 | Heather Lane Apartments, Karen & Gordon Schatz | 14345 Maple Creek Road | 2217 Heather Lane | | | Arcata | CA | 95521 | |
| 5996016 | Heather Lane Apartments, Karen & Gordon Schatz | 14345 Maple Creek Road | 2217 Heather Lane | | | Arcata | CA | 95521 | |
| 7856325 | HEATHER M HAMLEY CUST | HANNAH MARGARET HAMLEY | CA UNIF TRANSFERS MIN ACT | 927 ROOSEVELT AVE | | REDWOODCITY | CA | 94061-1513 | |
| 4922246 | HEATHORN & ASSOCIATES CONTRACTORS, INC | DBA AMERICAN AIR CONDITIONING, PLUMBING & HEATING CO | 2799 MILLER STREET | | | SAN LEANDRO | CA | 94577 | |
| 5870979 | Heathorn, Ted | Addres on file | | | | | | | |
| 6158798 | Heaton, Jacqueline | Addres on file | | | | | | | |
| 5992988 | Heavenly Blue Fine Lingerie-Stephens, Ellen | 240 Main St Ste 220 | Suite 220 | | | CHICO | CA | 95928 | |
| 6007549 | Heavenly Blue Fine Lingerie-Stephens, Ellen | 240 Main St Ste 220 | Suite 220 | | | CHICO | CA | 95928 | |
| 5840923 | Heavenly Express | PO BOX 9009 | | | | STOCKTON | CA | 95208 | |
| 5840923 | Heavenly Express | Tj Hzb Analytical Services | 3123 Rite Circle | | | Sacramento | CA | 95827 | |
| 5870980 | Heaven's Gate LLC | Addres on file | | | | | | | |
| 5900800 | Heavey, Christa | Addres on file | | | | | | | |
| 4922206 | Heavy Construction Systems Specialists, Inc. | 13151 W. Airport Blvd. | | | | Sugar Land | TX | 77478 | |
| 5982795 | HEBENSTREIT, JAMES | Addres on file | | | | | | | |
| 5997356 | HEBENSTREIT, JAMES | Addres on file | | | | | | | |
| 5901052 | Heberlein, Dayna Alliene | Addres on file | | | | | | | |
| 5896536 | Heberlein, Justin | Addres on file | | | | | | | |
| 5896766 | Heberlein, Shaun | Addres on file | | | | | | | |
| 5985983 | Hecht, Kathryn | Addres on file | | | | | | | |
| 6000544 | Hecht, Kathryn | Addres on file | | | | | | | |
| 5015158 | Heck, Colleen | Addres on file | | | | | | | |
| 5897969 | Heckathorn, Caitlin Mary | Addres on file | | | | | | | |
| 5986032 | Heckenlaible, Dwayne | Addres on file | | | | | | | |
| 6000593 | Heckenlaible, Dwayne | Addres on file | | | | | | | |
| 5898312 | Hecker, Eric | Addres on file | | | | | | | |
| 5889612 | Heckler, Todd | Addres on file | | | | | | | |
| 5880002 | Heckman, Scott M | Addres on file | | | | | | | |
| 5887700 | Heckman, Steven Gene | Addres on file | | | | | | | |
| 5991304 | Hedayat, Shahin | Addres on file | | | | | | | |
| 6005865 | Hedayat, Shahin | Addres on file | | | | | | | |
| 5887289 | Heddinger, Ronald D | Addres on file | | | | | | | |
| 5887880 | Heddinger, Russell | Addres on file | | | | | | | |
| 5992477 | HEDELIUS, LESLIE | Addres on file | | | | | | | |
| 6007038 | HEDELIUS, LESLIE | Addres on file | | | | | | | |
| 5899558 | Hedgepeth, Charisse | Addres on file | | | | | | | |
| 5896349 | Hedges, Matthew Bryant | Addres on file | | | | | | | |
| 5986424 | Hedges, Ramona | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000985 | Hedges, Ramona | Addres on file | | | | | | | |
| 5882298 | Hedgpeth, Michael Robert | Addres on file | | | | | | | |
| 5990811 | Hedstrom, Patricia | Addres on file | | | | | | | |
| 6005372 | Hedstrom, Patricia | Addres on file | | | | | | | |
| 5992817 | Hedwall, Wayne & Diana | Addres on file | | | | | | | |
| 6007378 | Hedwall, Wayne & Diana | Addres on file | | | | | | | |
| 6178134 | Hee, Jackson C | Addres on file | | | | | | | |
| 5870981 | HEELY, MARGARET | Addres on file | | | | | | | |
| 5899947 | Heeney, Angela Short | Addres on file | | | | | | | |
| 5870982 | HEER, HARI | Addres on file | | | | | | | |
| 5870983 | HEERS, ALAN | Addres on file | | | | | | | |
| 5897979 | Hefer, Johannes | Addres on file | | | | | | | |
| 5899869 | Heffelfinger, Jacob Charles | Addres on file | | | | | | | |
| 5893092 | Heffinger, Max | Addres on file | | | | | | | |
| 5899026 | Heffner, Andrew | Addres on file | | | | | | | |
| 6168376 | Heflin, Carlotta | Addres on file | | | | | | | |
| 5900938 | Heflin, John Allen | Addres on file | | | | | | | |
| 5988288 | HEFNER, LORETTA | Addres on file | | | | | | | |
| 6002849 | HEFNER, LORETTA | Addres on file | | | | | | | |
| 5877821 | Heft, Adam Carl | Addres on file | | | | | | | |
| 5882249 | Hegarty, Dean Patrick | Addres on file | | | | | | | |
| 5900463 | Hegarty, Kerry Michael | Addres on file | | | | | | | |
| 5881903 | Hegazy, Osama | Addres on file | | | | | | | |
| 5870984 | HEGDE, SANTOSH | Addres on file | | | | | | | |
| 6009329 | HEGDE, SUSHMA | Addres on file | | | | | | | |
| 5870985 | Heida, Rich | Addres on file | | | | | | | |
| 5984749 | Heidari, Ali | Addres on file | | | | | | | |
| 5999310 | Heidari, Ali | Addres on file | | | | | | | |
| 5981811 | Heidarzadeh, Mae | Addres on file | | | | | | | |
| 5996204 | Heidarzadeh, Mae | Addres on file | | | | | | | |
| 6169633 | HEIDELBERG, COURTNEY | Addres on file | | | | | | | |
| 5898041 | Heidelberger, Jefferson A. | Addres on file | | | | | | | |
| 7694723 | HEIDI J AMUNDSEN | Addres on file | | | | | | | |
| 7694734 | HEIDI M SIMS | Addres on file | | | | | | | |
| 7694736 | HEIDI M SIMS | Addres on file | | | | | | | |
| 5870986 | HEIDI SAMUELS | Addres on file | | | | | | | |
| 5870987 | HEIDI SAMUELS | Addres on file | | | | | | | |
| 5870988 | HEIDI SAMUELS | Addres on file | | | | | | | |
| 5870989 | HEIDI SAMUELS | Addres on file | | | | | | | |
| 5870990 | HEIDI SAMUELS | Addres on file | | | | | | | |
| 5870991 | HEIDI SAMUELS | Addres on file | | | | | | | |
| 7694742 | HEIDI SCHLOTFELDT | Addres on file | | | | | | | |
| 6013661 | HEIDI SCHMITZ | Addres on file | | | | | | | |
| 5879263 | Heidinger, Jeff William | Addres on file | | | | | | | |
| 6014252 | HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | | | | CHICAGO | IL | 60606 | |
| 5885939 | Heier, James | Addres on file | | | | | | | |
| 5991943 | Heifferon, Chun Cha | Addres on file | | | | | | | |
| 5991943 | Heifferon, Chun Cha | Addres on file | | | | | | | |
| 6006504 | Heifferon, Chun Cha | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5991942 | Heifferon, Karen | Addres on file | | | | | | | |
| 6006503 | Heifferon, Karen | Addres on file | | | | | | | |
| 5985200 | HEIGHTEN AMERICA, INC-SMECK, BILL | 1144 POST RD | | | | OAKDALE | CA | 95361 | |
| 5999761 | HEIGHTEN AMERICA, INC-SMECK, BILL | 1144 POST RD | | | | OAKDALE | CA | 95361 | |
| 5870992 | Heights at Urban - Oak San Jose, L.P. | Addres on file | | | | | | | |
| 5890169 | Heiland, Zavi Alexandra | Addres on file | | | | | | | |
| 5992773 | Heilman, Chyenne | Addres on file | | | | | | | |
| 6007334 | Heilman, Chyenne | Addres on file | | | | | | | |
| 5893638 | Heilman, Hayden Gage | Addres on file | | | | | | | |
| 5878596 | Heilman, Leah | Addres on file | | | | | | | |
| 7172355 | Heilmann, Cara | Addres on file | | | | | | | |
| 5893831 | Heimberg, Landen David | Addres on file | | | | | | | |
| 5900438 | Heimbigner, Fritz Alan | Addres on file | | | | | | | |
| 5883197 | Heimgartner, Barbara | Addres on file | | | | | | | |
| 5870993 | Hein Ranch Co | Addres on file | | | | | | | |
| 5870994 | HEIN RANCH COMPANY | Addres on file | | | | | | | |
| 5870995 | HEIN RANCH COMPNAY INC | Addres on file | | | | | | | |
| 5891114 | Hein, Jared Bengerman | Addres on file | | | | | | | |
| 5885374 | Hein, Steve Phillip | Addres on file | | | | | | | |
| 5891093 | Hein, Tyler Gene | Addres on file | | | | | | | |
| 5988736 | Heine, Robert | Addres on file | | | | | | | |
| 6003297 | Heine, Robert | Addres on file | | | | | | | |
| 5988664 | HEINE, ROXANNE | Addres on file | | | | | | | |
| 6003225 | HEINE, ROXANNE | Addres on file | | | | | | | |
| 5880495 | Heine, Teresa Ann | Addres on file | | | | | | | |
| 5986762 | Heiney, Gene | Addres on file | | | | | | | |
| 6001323 | Heiney, Gene | Addres on file | | | | | | | |
| 5991211 | HEINRICH, SUZETTE | Addres on file | | | | | | | |
| 6005772 | HEINRICH, SUZETTE | Addres on file | | | | | | | |
| 5888580 | Heinze, Timothy Jack | Addres on file | | | | | | | |
| 5989141 | Heirloom Storage-Daniels, Peter | 12 Harbor Dr | | | | Novato | CA | 94945 | |
| 6003702 | Heirloom Storage-Daniels, Peter | 12 Harbor Dr | | | | Novato | CA | 94945 | |
| 5889891 | Heisdorf, Thomas Jacob | Addres on file | | | | | | | |
| 5877892 | Heise, Beatrice Ann | Addres on file | | | | | | | |
| 6129517 | Heiser, Benjamin & Amy | Addres on file | | | | | | | |
| 6129517 | Heiser, Benjamin & Amy | Addres on file | | | | | | | |
| 5981077 | Heisey, Paul | Addres on file | | | | | | | |
| 5994970 | Heisey, Paul | Addres on file | | | | | | | |
| 5954411 | Heisig, Kurt | Addres on file | | | | | | | |
| 5870996 | Heitman, Joshua | Addres on file | | | | | | | |
| 5897480 | Heitner, Matt William | Addres on file | | | | | | | |
| 5880294 | Heitzig, Leithan Erich | Addres on file | | | | | | | |
| 7290379 | HEITZINGER ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | HEITZINGER ASSOCIATES, LP | C/O BRUCE BERCOVICH, ESG. | ARENT FOX, LLP | 55 2ND STREET, 21ST FLOOR | SAN FRANCISCO | CA | 94105 | |
| 5898053 | Heitzmann, Matt | Addres on file | | | | | | | |
| 5982000 | Hejazi, Hamid | Addres on file | | | | | | | |
| 5983933 | Hejazi, Hamid | Addres on file | | | | | | | |
| 5996419 | Hejazi, Hamid | Addres on file | | | | | | | |
| 5998494 | Hejazi, Hamid | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910683 | Hejazi, Henry | Addres on file | | | | | | | |
| 5870997 | HELANDER, GAEL | Addres on file | | | | | | | |
| 5887802 | Helberg, Joseph Cornelius | Addres on file | | | | | | | |
| 5890818 | Helberg, Samuel | Addres on file | | | | | | | |
| 5802137 | Held, Alan and Linda | Addres on file | | | | | | | |
| 5802137 | Held, Alan and Linda | Addres on file | | | | | | | |
| 5988218 | Held, Eli | Addres on file | | | | | | | |
| 6002779 | Held, Eli | Addres on file | | | | | | | |
| 5870998 | Helder, Dirk | Addres on file | | | | | | | |
| 7694765 | HELEN BENTON | Addres on file | | | | | | | |
| 7856326 | HELEN BILSE COX | 4383 CLEARPARK PL | | | | SANJOSE | CA | 95136-2310 | |
| 7856327 | HELEN BRADY CUST | JOSHUA PRENTISS | UNIF GIFT MIN ACT CA | 2442 BALBOA ST | | SANFRANCISCO | CA | 94121-2907 | |
| 7856328 | HELEN C COLLINS TR UA MAY 29 03 | THE HELEN C COLLINS FAMILY TRUST | PO BOX 513 | | | KINGCITY | CA | 93930-0513 | |
| 7842856 | HELEN C ECKARD & | RONALD L ECKARD JT TEN | 900 WOODRIDGE CT | | | YUBACITY | CA | 95993-6083 | |
| 7842860 | HELEN CHIZU TOMITA TR | HELEN CHIZU TOMITA REVOCABLE | TRUST UA MAY 13 96 | 827 S IDAHO ST | | SANMATEO | CA | 94402-1421 | |
| 7694782 | HELEN CLARK JACKSON & | Addres on file | | | | | | | |
| 7856329 | HELEN ELENOR ALLEN | 1796 QUIMBY RD | | | | SANJOSE | CA | 95122-1234 | |
| 7856330 | HELEN ELENOR ALLEN | 1796 QUIMBY RD | | | | SANJOSE | CA | 95122-1234 | |
| 7694805 | HELEN F PAUP | Addres on file | | | | | | | |
| 7694807 | HELEN F PAUP | Addres on file | | | | | | | |
| 7856331 | HELEN GENIA GAUGHRAN | C/O GIGI GAUGHRAN | 421 PAULETTE PL | | | LACANADA | CA | 91011-2729 | |
| 7694818 | HELEN H ADKINS | Addres on file | | | | | | | |
| 7842872 | HELEN HAYES | 14 VILLA CT | | | | SOUTHSANFRANCISCO | CA | 94080-1347 | |
| 7856332 | HELEN I CHILTON | 1450 CHILTON ST | | | | ARROYOGRANDE | CA | 93420-2203 | |
| 7842874 | HELEN J FONG CUST | BRIAN FONG UNIF | GIFT MIN ACT CA | 88 TOWNSEND ST APT 427 | | SANFRANCISCO | CA | 94107-6024 | |
| 7694840 | HELEN JEAN ROBBINS TR | Addres on file | | | | | | | |
| 7694848 | HELEN L BENNETT | Addres on file | | | | | | | |
| 7694853 | HELEN L HARRINGTON | Addres on file | | | | | | | |
| 7856333 | HELEN M HEITMAN | 2626 S EVERGLADE ST | | | | SANTAANA | CA | 92704-5406 | |
| 7842892 | HELEN M MURPHY | 2686 19TH AVE | | | | SANFRANCISCO | CA | 94116-3010 | |
| 7694880 | HELEN M THOMPSON | Addres on file | | | | | | | |
| 7694881 | HELEN MARGARET WATERS | Addres on file | | | | | | | |
| 7694882 | HELEN MARGARET WATERS | Addres on file | | | | | | | |
| 7694886 | HELEN MAUCK CUST | Addres on file | | | | | | | |
| 7694889 | HELEN NICHLEY | Addres on file | | | | | | | |
| 7694892 | HELEN NIX | Addres on file | | | | | | | |
| 7856334 | HELEN PARRY | 409 MAPLE AVE | | | | BALLSTONSPA | NY | 12020-2303 | |
| 7694913 | HELEN ROSE HUBBARD TR | Addres on file | | | | | | | |
| 7694915 | HELEN ROSE HUBBARD TR | Addres on file | | | | | | | |
| 7856335 | HELEN SLOAN & | JACQUELINE FRIEDMAN JT TEN | 6427 LOCHMOOR DR | | | SANDIEGO | CA | 92120-3224 | |
| 7694920 | HELEN SPENCER | Addres on file | | | | | | | |
| 6013663 | HELEN WANG | Addres on file | | | | | | | |
| 7694936 | HELENA ANNETTE DAVIS | Addres on file | | | | | | | |
| 7856336 | HELENA S VIZCARRA TR | HELENA S VIZCARRA TRUST | UA SEP 22 97 | 503 CAMELBACK RD | | PLEASANTHILL | CA | 94523-1373 | |
| 5881960 | Helena, Roberto Antonio | Addres on file | | | | | | | |
| 7694945 | HELENE C GUAYDACAN | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7842922 | HELENE VIZCARRA CUST | GREGORY M BUSSANI | UNIF GIFT MIN ACT CA | 503 CAMELBACK RD | | PLEASANTHILL | CA | 94523-1373 | |
| 7842926 | HELENE VIZCARRA CUST | ROBERT J BUSSANI JR | UNIF GIFT MIN ACT CA | 503 CAMELBACK RD | | PLEASANTHILL | CA | 94523-1373 | |
| 5983750 | Helenius, Maria | Addres on file | | | | | | | |
| 5998311 | Helenius, Maria | Addres on file | | | | | | | |
| 5986048 | Helen's Donut Nook-Sayasy, Khen | 807 Main Street | | | | Chico | CA | 95928 | |
| 6000609 | Helen's Donut Nook-Sayasy, Khen | 807 Main Street | | | | Chico | CA | 95928 | |
| 5988724 | helfrick, patrick | Addres on file | | | | | | | |
| 6003285 | helfrick, patrick | Addres on file | | | | | | | |
| 7694964 | HELGA MARIA LINDBERG | | | | | | | | |
| 5987724 | Helix Electric-Serna, Eric | 7677 Oakport St Ste 1040 | | | | Oakland | CA | 94621 | |
| 6002285 | Helix Electric-Serna, Eric | 7677 Oakport St Ste 1040 | | | | Oakland | CA | 94621 | |
| 5901649 | Heller, Timothy John | Addres on file | | | | | | | |
| 5988416 | Hellett, Sara | Addres on file | | | | | | | |
| 6002977 | Hellett, Sara | Addres on file | | | | | | | |
| 5981170 | Hellman, Jason | Addres on file | | | | | | | |
| 5995168 | Hellman, Jason | Addres on file | | | | | | | |
| 5865299 | Hellman, Sabrina | Addres on file | | | | | | | |
| 5987001 | Hellmeister, Peter | Addres on file | | | | | | | |
| 6001562 | Hellmeister, Peter | Addres on file | | | | | | | |
| 5879066 | Helm, Jon R | Addres on file | | | | | | | |
| 5991874 | Helm, Mark | Addres on file | | | | | | | |
| 6006435 | Helm, Mark | Addres on file | | | | | | | |
| 5897980 | Helmick, Stephanie C. | Addres on file | | | | | | | |
| 5924228 | HELMKE, JACK | Addres on file | | | | | | | |
| 5984149 | Helms, Carl | Addres on file | | | | | | | |
| 5998710 | Helms, Carl | Addres on file | | | | | | | |
| 5985319 | Helms, David | Addres on file | | | | | | | |
| 5999880 | Helms, David | Addres on file | | | | | | | |
| 5898191 | Helms, Randy Joe | Addres on file | | | | | | | |
| 5870999 | HELMUTH, GEORGE | Addres on file | | | | | | | |
| 5893674 | Helmuth, Tom Dean | Addres on file | | | | | | | |
| 5878538 | Helot, Ruth T | Addres on file | | | | | | | |
| 5989452 | Helseth, David | Addres on file | | | | | | | |
| 6004013 | Helseth, David | Addres on file | | | | | | | |
| 5890582 | Helton, David Cread | Addres on file | | | | | | | |
| 5901247 | Helton, Sasha Marie | Addres on file | | | | | | | |
| 5986314 | HELWIG, MIKE | Addres on file | | | | | | | |
| 6000875 | HELWIG, MIKE | Addres on file | | | | | | | |
| 5885403 | Helzer Jr., Richard Louis | Addres on file | | | | | | | |
| 5879002 | Helzer, Caren Elizabeth | Addres on file | | | | | | | |
| 6166963 | Hem, Boonn | Addres on file | | | | | | | |
| 5871000 | Hemang Desai | Addres on file | | | | | | | |
| 5885068 | Hembree, Bret J | Addres on file | | | | | | | |
| 5881219 | Hembree, Joseph T | Addres on file | | | | | | | |
| 5992369 | hemenez baria, lisa | Addres on file | | | | | | | |
| 6006930 | hemenez baria, lisa | Addres on file | | | | | | | |
| 5901311 | Hemingway, Derrick Troy | Addres on file | | | | | | | |
| 6152234 | Hemmati, Farshad | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013779 | HEMMING MORSE LLP | 1390 WILLOW PASS RD STE 410 | | | | CONCORD | CA | 94520 | |
| 5888872 | Hemphill, Jesse James | Addres on file | | | | | | | |
| 5882735 | Hempstead, Marzetta A | Addres on file | | | | | | | |
| 5883519 | Hempstead, More' Yama Chermaine | Addres on file | | | | | | | |
| 7332826 | Hemstalk, Kim | PO Box 678 | | | | Clayton | CA | 94517-0678 | |
| 7332826 | Hemstalk, Kim | P.O. Box 197 | | | | Downieville | CA | 95936 | |
| 7332826 | Hemstalk, Kim | 15921 Hwy 49 | | | | Downieville | CA | 95936 | |
| 5901043 | Hemus, Elissa | Addres on file | | | | | | | |
| 5988156 | Hen Cantina, Red | 4175 Solano Ave | | | | Napa | CA | 94558 | |
| 6002717 | Hen Cantina, Red | 4175 Solano Ave | | | | Napa | CA | 94558 | |
| 5896851 | Henbest, Gerald P | Addres on file | | | | | | | |
| 5871001 | HENDEE, RICHARD | Addres on file | | | | | | | |
| 5900477 | Hendershot, Eva K | Addres on file | | | | | | | |
| 5899909 | Henderson, Alexis | Addres on file | | | | | | | |
| 6008448 | Henderson, Allen | Addres on file | | | | | | | |
| 5984329 | Henderson, Barbara | Addres on file | | | | | | | |
| 5998890 | Henderson, Barbara | Addres on file | | | | | | | |
| 5883214 | Henderson, Billie | Addres on file | | | | | | | |
| 5894750 | Henderson, Carl Weston | Addres on file | | | | | | | |
| 5893580 | Henderson, Jacob Albert | Addres on file | | | | | | | |
| 5900162 | Henderson, James | Addres on file | | | | | | | |
| 5897743 | Henderson, James L. | Addres on file | | | | | | | |
| 5896628 | Henderson, Jeff A | Addres on file | | | | | | | |
| 5900718 | Henderson, John R | Addres on file | | | | | | | |
| 5886914 | Henderson, John Walter | Addres on file | | | | | | | |
| 5899560 | Henderson, Jonathan Edward | Addres on file | | | | | | | |
| 5883460 | Henderson, Joshua | Addres on file | | | | | | | |
| 5888377 | Henderson, Justin William | Addres on file | | | | | | | |
| 5871002 | HENDERSON, KENT | Addres on file | | | | | | | |
| 5981273 | Henderson, Leea | Addres on file | | | | | | | |
| 5995421 | Henderson, Leea | Addres on file | | | | | | | |
| 5865465 | Henderson, Marcus | Addres on file | | | | | | | |
| 5889585 | Henderson, Mark Jason | Addres on file | | | | | | | |
| 5886445 | Henderson, Martin L | Addres on file | | | | | | | |
| 5894948 | Henderson, Nancy Pascale | Addres on file | | | | | | | |
| 6162155 | Henderson, Patricia | Addres on file | | | | | | | |
| 5969439 | Henderson, Paul | Addres on file | | | | | | | |
| 5994769 | Henderson, Paul | Addres on file | | | | | | | |
| 5988029 | Henderson, Ryan | Addres on file | | | | | | | |
| 6002590 | Henderson, Ryan | Addres on file | | | | | | | |
| 5882985 | Henderson, Sandra L | Addres on file | | | | | | | |
| 5878334 | Henderson, Sandra W. | Addres on file | | | | | | | |
| 5986564 | Henderson, Sylvia | Addres on file | | | | | | | |
| 6001125 | Henderson, Sylvia | Addres on file | | | | | | | |
| 6162935 | Henderson, Thomas | Addres on file | | | | | | | |
| 5988222 | Henderson, Troy | Addres on file | | | | | | | |
| 6002783 | Henderson, Troy | Addres on file | | | | | | | |
| 5886422 | Henderson, William Joseph | Addres on file | | | | | | | |
| 5885390 | Henderson, Willie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012276 | HENDLEY FARMING INC | 16590 MURPHY RD | | | | ESCALON | CA | 95320 | |
| 5894434 | Hendra, Vincent Steve | Addres on file | | | | | | | |
| 5888026 | Hendrick, Stephen | Addres on file | | | | | | | |
| 5880832 | Hendricks, Cory | Addres on file | | | | | | | |
| 5889993 | Hendricks, David Anthony | Addres on file | | | | | | | |
| 5879222 | Hendricks, Donald D | Addres on file | | | | | | | |
| 5901801 | Hendricks, Jacob | Addres on file | | | | | | | |
| 5894203 | Hendricks, James Michael | Addres on file | | | | | | | |
| 5893918 | Hendricks, Wyatt Lane | Addres on file | | | | | | | |
| 5893207 | Hendrickson II, Merlin A | Addres on file | | | | | | | |
| 5871003 | HENDRICKSON, DOUGLAS | Addres on file | | | | | | | |
| 5893272 | Hendrickson, Jeffrey Lee | Addres on file | | | | | | | |
| 5871004 | Hendrickson, Matt | Addres on file | | | | | | | |
| 5884847 | Hendrickson, Paul Norris | Addres on file | | | | | | | |
| 5986781 | Hendrickson, Robert | Addres on file | | | | | | | |
| 6001342 | Hendrickson, Robert | Addres on file | | | | | | | |
| 5948312 | Hendrickson, Shirley | Addres on file | | | | | | | |
| 5981179 | Hendrickson, Shirley | Addres on file | | | | | | | |
| 5995177 | Hendrickson, Shirley | Addres on file | | | | | | | |
| 5997056 | Hendrickson, Shirley | Addres on file | | | | | | | |
| 5984375 | Hendrickx Farm-Peterson, Pamela | 26130 County Rd. 97 | | | | Davis | CA | 95616 | |
| 5998936 | Hendrickx Farm-Peterson, Pamela | 26130 County Rd. 97 | | | | Davis | CA | 95616 | |
| 7694970 | HENDRIKUS G VELDHUIZEN & | Addres on file | | | | | | | |
| 5981961 | Hendrix v PG&E, Brent & Catherine | 4250 Allen Rd. | #68 | | | Paso Robles | CA | 93446 | |
| 5996375 | Hendrix v PG&E, Brent & Catherine | 4250 Allen Rd. | #68 | | | Paso Robles | CA | 93446 | |
| 5885683 | Hendrix, Brett R | Addres on file | | | | | | | |
| 5894998 | Hendrix, Kimberly Jean | Addres on file | | | | | | | |
| 5871005 | HENDRIX, NEAL | Addres on file | | | | | | | |
| 5891813 | Hendrix, Randall William | Addres on file | | | | | | | |
| 5891351 | Hendrix, Reilly Ray | Addres on file | | | | | | | |
| 5888898 | Hendrix, Ryan Joseph | Addres on file | | | | | | | |
| 5985209 | Hendrix, Tonia | Addres on file | | | | | | | |
| 5999770 | Hendrix, Tonia | Addres on file | | | | | | | |
| 5989334 | Henedrix, Ramona | Addres on file | | | | | | | |
| 6003895 | Henedrix, Ramona | Addres on file | | | | | | | |
| 5983397 | Heneger, George & Anne | Addres on file | | | | | | | |
| 5997959 | Heneger, George & Anne | Addres on file | | | | | | | |
| 5871006 | Heneghan, Shane | Addres on file | | | | | | | |
| 5881422 | Hengehold Jr., Charles Andrew | Addres on file | | | | | | | |
| 5880273 | Henke, Andrea Lynn | Addres on file | | | | | | | |
| 5899209 | Henke, Jerry Matthew | Addres on file | | | | | | | |
| 5988732 | HENKLE, SARAH | Addres on file | | | | | | | |
| 6003293 | HENKLE, SARAH | Addres on file | | | | | | | |
| 5989877 | Henley (BI Claim), Tricia | 919 LEDDY AVE | | | | Santa Rosa | CA | 95407 | |
| 6004438 | Henley (BI Claim), Tricia | 919 LEDDY AVE | | | | Santa Rosa | CA | 95407 | |
| 5982980 | Henley (PD), Tricia | 919 Leddy Ave. | | | | Santa Rosa | CA | 95407 | |
| 5997541 | Henley (PD), Tricia | 919 Leddy Ave. | | | | Santa Rosa | CA | 95407 | |
| 5871007 | HENLEY, CHET | Addres on file | | | | | | | |
| 5898965 | Henley, Robert William | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884890 | Hennen, Charles Thomas | Addres on file | | | | | | | |
| 5890386 | Hennes, Kelby Kyle | Addres on file | | | | | | | |
| 5889692 | Henness, Michael Cory | Addres on file | | | | | | | |
| 5983210 | Hennessee, Vickie | Addres on file | | | | | | | |
| 5997771 | Hennessee, Vickie | Addres on file | | | | | | | |
| 5899763 | Hennessy, Bryan Francis | Addres on file | | | | | | | |
| 5886740 | Hennessy, Kevin Michael | Addres on file | | | | | | | |
| 5886740 | Hennessy, Kevin Michael | Addres on file | | | | | | | |
| 6014149 | HENNESSY, OLIVE | Addres on file | | | | | | | |
| 5890064 | Hennigan Jr., Thomas Michael | Addres on file | | | | | | | |
| 5899582 | Hennigan, Patrick Stephen | Addres on file | | | | | | | |
| 5883548 | Henning, Candice Sue | Addres on file | | | | | | | |
| 5889524 | Henning, Jeffrey | Addres on file | | | | | | | |
| 5976335 | Henningfeld, Chris | Addres on file | | | | | | | |
| 5993290 | Henningfeld, Chris | Addres on file | | | | | | | |
| 5892407 | Hennington, Michael Scott | Addres on file | | | | | | | |
| 5989700 | Hennon, Laura | Addres on file | | | | | | | |
| 6004261 | Hennon, Laura | Addres on file | | | | | | | |
| 7309371 | Henrietta D Energy Storage LLC | c/o Convergent Energy and Power | 7 Times Square Tower, Suite 3504 | Attn: Christopher Streeter | | New York | NY | 10036 | |
| 7309371 | Henrietta D Energy Storage LLC | Morgan, Lewis & Blockius LLP | One Market, Spear Street Tower | Attn: William Kissinger | | San Francisco | CA | 94105 | |
| 7309371 | Henrietta D Energy Storage LLC | Morgan, Lewis & Blockius LLP | 101 Park Avenue | Attn: Timothy B. DeSieno | | New York | NY | 10178 | |
| 7856337 | HENRIETTA VAN WOERKOM & | CHAD MOLTON JT TEN | 3407 MADONNA DR | | | SANJOSE | CA | 95117-2535 | |
| 5864187 | Henrietta/King Solar I (QS81) | Addres on file | | | | | | | |
| 6172641 | Henrikson, Margie | Addres on file | | | | | | | |
| 7694989 | HENRY A TORTOLINI CUST | Addres on file | | | | | | | |
| 7694993 | HENRY AHEDA | Addres on file | | | | | | | |
| 7856338 | HENRY BARCLAY | C/O GAYLE BARCLAY EX | 2363 LARK ST | | | NEWORLEANS | LA | 70122-4319 | |
| 5958153 | Henry Barron III | Addres on file | | | | | | | |
| 7695009 | HENRY CARDOZA & BETTY E CARDOZA | Addres on file | | | | | | | |
| 6013666 | HENRY FONG | Addres on file | | | | | | | |
| 5871008 | HENRY HARNEY JR INC | Addres on file | | | | | | | |
| 7695026 | HENRY HARTUNG TR UA JAN 28 02 | Addres on file | | | | | | | |
| 7695028 | HENRY HERBERT NORTON & | Addres on file | | | | | | | |
| 7856339 | HENRY HILL SMITH & | ANN WARREN SMITH TR | UA SEP 09 92 | THE DOROTHY STUBBS SMITH LIVING TRUST | 15741 ORANGE BLOSSOM LN | LOSGATOS | CA | 95032-3534 | |
| 7856340 | HENRY HILL SMITH & | ANN WARREN SMITH TR | UA SEP 09 92 | THE DOROTHY STUBBS SMITH LIVING TRUST | 15741 ORANGE BLOSSOM LN | LOSGATOS | CA | 95032-3534 | |
| 7856341 | HENRY HILL SMITH & | ANN WARREN SMITH TR | UA SEP 09 92 | THE DOROTHY STUBBS SMITH LIVING TRUST | 15741 ORANGE BLOSSOM LN | LOSGATOS | CA | 95032-3534 | |
| 7695040 | HENRY J STUKEY JR | Addres on file | | | | | | | |
| 7695041 | HENRY J STUKEY JR | Addres on file | | | | | | | |
| 6013670 | HENRY J VIDAURE | Addres on file | | | | | | | |
| 7695045 | HENRY JESPER HARGROVE | Addres on file | | | | | | | |
| 7695061 | HENRY M SILVA | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7695063 | HENRY M SILVA | Addres on file | | | | | | | |
| 5864859 | HENRY MILLER RECLAMATION DEPARTMENT | Addres on file | | | | | | | |
| 7695075 | HENRY RUSSELL MC CARRICK | Addres on file | | | | | | | |
| 7695077 | HENRY RUSSELL MC CARRICK | Addres on file | | | | | | | |
| 7856342 | HENRY SCALA | 355 DOLORES WAY | | | | SOUTHSANFRANCISCO | CA | 94080-1415 | |
| 7695081 | HENRY SCHINDELL | Addres on file | | | | | | | |
| 6009220 | Henry W Yu or Shirley Yu | Addres on file | | | | | | | |
| 7695094 | HENRY WINTER | Addres on file | | | | | | | |
| 5871009 | Henry Wong, An Individual | Addres on file | | | | | | | |
| 5887590 | Henry, Alecia | Addres on file | | | | | | | |
| 5989212 | HENRY, AMY | Addres on file | | | | | | | |
| 6003773 | HENRY, AMY | Addres on file | | | | | | | |
| 5990875 | HENRY, ARLANNA | Addres on file | | | | | | | |
| 6005436 | HENRY, ARLANNA | Addres on file | | | | | | | |
| 5883158 | Henry, Eric | Addres on file | | | | | | | |
| 5891532 | Henry, Gary James | Addres on file | | | | | | | |
| 5879018 | Henry, Geraldine Anne | Addres on file | | | | | | | |
| 5883549 | Henry, Jonathon Louis | Addres on file | | | | | | | |
| 5990773 | henry, nora | Addres on file | | | | | | | |
| 6005334 | henry, nora | Addres on file | | | | | | | |
| 5985567 | Henry, Rob | Addres on file | | | | | | | |
| 6000128 | Henry, Rob | Addres on file | | | | | | | |
| 5989385 | HENRY, ROBERT | Addres on file | | | | | | | |
| 6003946 | HENRY, ROBERT | Addres on file | | | | | | | |
| 5886100 | Henry, Samuel Mark | Addres on file | | | | | | | |
| 5889448 | Henry, William Robert | Addres on file | | | | | | | |
| 5879008 | Henry-Larmond, Jacqueline Kay | Addres on file | | | | | | | |
| 5896571 | Henry-Munkres, Sandra Ellen | Addres on file | | | | | | | |
| 5989438 | Henry's Flooring-Rivera, Henry | 6309 LORING CIR | | | | BAKERSFIELD | CA | 93309 | |
| 6003999 | Henry's Flooring-Rivera, Henry | 6309 LORING CIR | | | | BAKERSFIELD | CA | 93309 | |
| 5896141 | Henscey, Michael | Addres on file | | | | | | | |
| 5871010 | HENSEL PHELPS | Addres on file | | | | | | | |
| 5881221 | Hensel, Justin T. | Addres on file | | | | | | | |
| 5871011 | Hensel, Lily | Addres on file | | | | | | | |
| 5991817 | HENSINGER, DEBORA | Addres on file | | | | | | | |
| 6006378 | HENSINGER, DEBORA | Addres on file | | | | | | | |
| 5892273 | Henslee, Josh | Addres on file | | | | | | | |
| 5891800 | Hensley, Carmon Eugene | Addres on file | | | | | | | |
| 5889271 | Hensley, Jed | Addres on file | | | | | | | |
| 5889363 | Hensley, Lauren | Addres on file | | | | | | | |
| 5901653 | Hensley, Michael B | Addres on file | | | | | | | |
| 5882999 | Hensley, Renee Lupe | Addres on file | | | | | | | |
| 5895408 | Henslick, Charles E | Addres on file | | | | | | | |
| 5893162 | Henslin, Dallas Marshal | Addres on file | | | | | | | |
| 5893714 | Henslin, Wesley Dakota Duke | Addres on file | | | | | | | |
| 5895428 | Henson, Aaron | Addres on file | | | | | | | |
| 6161012 | Henson, Ann | Addres on file | | | | | | | |
| 5887441 | Henson, Justin | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891654 | Henson, Phillip Lyle | Addres on file | | | | | | | |
| 5890568 | Heon Sr., Jovanni Lorenzo | Addres on file | | | | | | | |
| 5992911 | HEPHART, SALLY | Addres on file | | | | | | | |
| 6007472 | HEPHART, SALLY | Addres on file | | | | | | | |
| 5988005 | HEPLER, JAMES | Addres on file | | | | | | | |
| 6002566 | HEPLER, JAMES | Addres on file | | | | | | | |
| 5980013 | Hepper, Jay | Addres on file | | | | | | | |
| 5993493 | Hepper, Jay | Addres on file | | | | | | | |
| 5987292 | Hepworth, Elliot | Addres on file | | | | | | | |
| 6001853 | Hepworth, Elliot | Addres on file | | | | | | | |
| 5987828 | her, esther c | Addres on file | | | | | | | |
| 6002389 | her, esther c | Addres on file | | | | | | | |
| 5982837 | Her, Gabriella | Addres on file | | | | | | | |
| 5997398 | Her, Gabriella | Addres on file | | | | | | | |
| 6172199 | Her, Jessica Yang | Addres on file | | | | | | | |
| 5880911 | Her, Mala | Addres on file | | | | | | | |
| 5897960 | Her, Pha | Addres on file | | | | | | | |
| 7486449 | Heras, Herlinda | Addres on file | | | | | | | |
| 5984741 | Herbal Vitamin Shop-Lee, Bauje | 3085 E Clinton Ave | | | | Fresno | CA | 93703 | |
| 5999301 | Herbal Vitamin Shop-Lee, Bauje | 3085 E Clinton Ave | | | | Fresno | CA | 93703 | |
| 7695105 | HERBERT FARNHAM | Addres on file | | | | | | | |
| 7856343 | HERBERT G REINL & | DIANE P REINL TR | REINL LIVING TRUST | UA NOV 19 91 | 19182 SWALLOW WAY | PENNVALLEY | CA | 95946-9683 | |
| 7856344 | HERBERT G REINL & | DIANE P REINL TR | REINL LIVING TRUST | UA NOV 19 91 | 19182 SWALLOW WAY | PENNVALLEY | CA | 95946-9683 | |
| 7695121 | HERBERT L NELSON | Addres on file | | | | | | | |
| 7695122 | HERBERT L NELSON | Addres on file | | | | | | | |
| 7695135 | HERBERT S BURDEN JR | Addres on file | | | | | | | |
| 7695138 | HERBERT S NACHBAR & | Addres on file | | | | | | | |
| 6168406 | Herbert, Darrell | Addres on file | | | | | | | |
| 5981288 | Herbert, Donald | Addres on file | | | | | | | |
| 5995437 | Herbert, Donald | Addres on file | | | | | | | |
| 5988963 | Herbert, Kenneth and Isabelle | Addres on file | | | | | | | |
| 6003524 | Herbert, Kenneth and Isabelle | Addres on file | | | | | | | |
| 5888085 | Herbert, Mark | Addres on file | | | | | | | |
| 5890223 | Herbert, Samuel | Addres on file | | | | | | | |
| 5983902 | Herbert, Susan | Addres on file | | | | | | | |
| 5998463 | Herbert, Susan | Addres on file | | | | | | | |
| 5899689 | Herbison, Sarah | Addres on file | | | | | | | |
| 5984750 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | | Berkeley | CA | 94704 | |
| 5999311 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | | Berkeley | CA | 94704 | |
| 5984751 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | | Berkeley | CA | 94704 | |
| 5999312 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | | Berkeley | CA | 94704 | |
| 5894208 | Herbst, Randall C | Addres on file | | | | | | | |
| 5871012 | HERCULES BLOCK N DEVELOPMENT PARTNERS LP | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871013 | Herdell Printing, Inc | Addres on file | | | | | | | |
| 5871014 | Herdocia, Julio | Addres on file | | | | | | | |
| 5985847 | Here Comes the Sun Coffeehouse-Mcgaw, Amber | PO BOX 370946 | | | | Montara | CA | 94037 | |
| 6000408 | Here Comes the Sun Coffeehouse-Mcgaw, Amber | PO BOX 370946 | | | | Montara | CA | 94037 | |
| 5991913 | Here Today Gone Tomorrow-malarin, oscar | 599 trinity ave | | | | seaside | CA | 93955 | |
| 6006474 | Here Today Gone Tomorrow-malarin, oscar | 599 trinity ave | | | | seaside | CA | 93955 | |
| 5992776 | HERERRA, ADESSA | Addres on file | | | | | | | |
| 6007337 | HERERRA, ADESSA | Addres on file | | | | | | | |
| 5882482 | Hering, Jeanette Marie | Addres on file | | | | | | | |
| 5899741 | Heringer, Sharon J | Addres on file | | | | | | | |
| 5871015 | HERITAGE CONSERVATION LLC | Addres on file | | | | | | | |
| 5871016 | Heritage Inn of Walnut Creek, LLC | Addres on file | | | | | | | |
| 6011767 | HERITAGE INSTITUTE | 1010 HURLEY WAY STE 290 | | | | SACRAMENTO | CA | 95825 | |
| 5982767 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | 10200 Nacimiento Lake Drive | | | Paso Robles | CA | 93446 | |
| 5997327 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | 10200 Nacimiento Lake Drive | | | Paso Robles | CA | 93446 | |
| 5981193 | Herken, Gregg | Addres on file | | | | | | | |
| 5995199 | Herken, Gregg | Addres on file | | | | | | | |
| 6008358 | HERKLOTS, TIMOTHY | Addres on file | | | | | | | |
| 5980954 | Herlihy, Luana | Addres on file | | | | | | | |
| 5994786 | Herlihy, Luana | Addres on file | | | | | | | |
| 7695153 | HERMAN F MULLER | Addres on file | | | | | | | |
| 7695161 | HERMAN PETER PARTON | Addres on file | | | | | | | |
| 7856345 | HERMAN WILLIAM BRAUSE II & | CAROLINE ANNE BRAUSE TR | UA JAN 10 03 | BRAUSE FAMILY TRUST | 1344 LEONARD DR | SANLEANDRO | CA | 94577-2421 | |
| 5880045 | Herman, Andrea | Addres on file | | | | | | | |
| 6170464 | Herman, Diane | Addres on file | | | | | | | |
| 5959077 | Herman, Doug | Addres on file | | | | | | | |
| 5995658 | Herman, Doug | Addres on file | | | | | | | |
| 7280022 | Herman, Douglas J. | Addres on file | | | | | | | |
| 5891353 | Herman, Drew Robert | Addres on file | | | | | | | |
| 5898128 | Herman, Lily-Ann | Addres on file | | | | | | | |
| 5950659 | Herman, Mary | Addres on file | | | | | | | |
| 5995033 | Herman, Mary | Addres on file | | | | | | | |
| 5889197 | Herman, Matthew | Addres on file | | | | | | | |
| 6175984 | Herman, Steve J. | Addres on file | | | | | | | |
| 5891339 | Hermann, Jeffrey Marcus | Addres on file | | | | | | | |
| 5871017 | HERMLE, TOM | Addres on file | | | | | | | |
| 5980362 | Hermogeno, Giancarlo | 801 Rolph St | | | | San Francisco | CA | 94112 | |
| 5993992 | Hermogeno, Giancarlo | 801 Rolph St | | | | San Francisco | CA | 94112 | |
| 5961612 | Hermosillo, Carlos | Addres on file | | | | | | | |
| 5996153 | Hermosillo, Carlos | Addres on file | | | | | | | |
| 5892615 | Hermosillo, Isaiah M. | Addres on file | | | | | | | |
| 5884498 | Hermosillo, Julia Maria | Addres on file | | | | | | | |
| 5897723 | Hermoso, Jeannie | Addres on file | | | | | | | |
| 6179436 | Hermoso, Josephine | Addres on file | | | | | | | |
| 5871018 | Hernan Oviedo | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889424 | Hernandez Cano, Salvador | Addres on file | | | | | | | |
| 5893819 | Hernandez Jr., Aaron | Addres on file | | | | | | | |
| 5879314 | Hernandez Jr., Gregory | Addres on file | | | | | | | |
| 5893836 | Hernandez Jr., Hector Jacinto | Addres on file | | | | | | | |
| 5888295 | Hernandez Jr., Raul | Addres on file | | | | | | | |
| 6160034 | Hernandez Sant, Rosa Maria | Addres on file | | | | | | | |
| 5880759 | Hernandez Zuniga, Alfredo | Addres on file | | | | | | | |
| 5890658 | Hernandez, Adrian | Addres on file | | | | | | | |
| 5901185 | Hernandez, Adrian | Addres on file | | | | | | | |
| 6168898 | Hernandez, Adrian | Addres on file | | | | | | | |
| 5892229 | Hernandez, Alfred M | Addres on file | | | | | | | |
| 5983382 | Hernandez, Allison & Joseph | Addres on file | | | | | | | |
| 5997943 | Hernandez, Allison & Joseph | Addres on file | | | | | | | |
| 6160991 | Hernandez, Alma | Addres on file | | | | | | | |
| 5884598 | Hernandez, Amanda Joyce | Addres on file | | | | | | | |
| 5884180 | Hernandez, Andrea Sonia | Addres on file | | | | | | | |
| 5883893 | Hernandez, Anna | Addres on file | | | | | | | |
| 5884460 | Hernandez, Annette | Addres on file | | | | | | | |
| 5890622 | Hernandez, Antonio | Addres on file | | | | | | | |
| 5892293 | Hernandez, Artemio | Addres on file | | | | | | | |
| 5888493 | Hernandez, Arturo | Addres on file | | | | | | | |
| 5865372 | HERNANDEZ, BALMORE | Addres on file | | | | | | | |
| 5871021 | HERNANDEZ, BLANCA | Addres on file | | | | | | | |
| 7150712 | Hernandez, Brandon | Addres on file | | | | | | | |
| 5884005 | Hernandez, Brenda Verenice | Addres on file | | | | | | | |
| 5982120 | Hernandez, Brigida | Addres on file | | | | | | | |
| 5996565 | Hernandez, Brigida | Addres on file | | | | | | | |
| 5891452 | Hernandez, Carlos | Addres on file | | | | | | | |
| 5884585 | Hernandez, Carlos Cruz | Addres on file | | | | | | | |
| 5886377 | Hernandez, Carlos Zamora | Addres on file | | | | | | | |
| 5982365 | HERNANDEZ, CARMEN | Addres on file | | | | | | | |
| 5996866 | HERNANDEZ, CARMEN | Addres on file | | | | | | | |
| 5981600 | Hernandez, Cecelia | Addres on file | | | | | | | |
| 5995930 | Hernandez, Cecelia | Addres on file | | | | | | | |
| 5883611 | Hernandez, Celeni | Addres on file | | | | | | | |
| 5884513 | Hernandez, Christina C | Addres on file | | | | | | | |
| 5892991 | Hernandez, Christopher Hugo | Addres on file | | | | | | | |
| 5884745 | Hernandez, Cintya | Addres on file | | | | | | | |
| 5871022 | Hernandez, Ciriaco | Addres on file | | | | | | | |
| 5893437 | Hernandez, Cruz | Addres on file | | | | | | | |
| 5885604 | Hernandez, Daniel | Addres on file | | | | | | | |
| 5894870 | Hernandez, Daniel | Addres on file | | | | | | | |
| 5980888 | Hernandez, David | Addres on file | | | | | | | |
| 5981973 | Hernandez, David | Addres on file | | | | | | | |
| 5989947 | Hernandez, David | Addres on file | | | | | | | |
| 5991805 | Hernandez, David | Addres on file | | | | | | | |
| 5994707 | Hernandez, David | Addres on file | | | | | | | |
| 5996389 | Hernandez, David | Addres on file | | | | | | | |
| 6004508 | Hernandez, David | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006366 | Hernandez, David | Addres on file | | | | | | | |
| 5899613 | Hernandez, David Armando | Addres on file | | | | | | | |
| 5886234 | Hernandez, David Larry | Addres on file | | | | | | | |
| 5883441 | Hernandez, Deborrah | Addres on file | | | | | | | |
| 5986655 | HERNANDEZ, DELILAH | Addres on file | | | | | | | |
| 6001216 | HERNANDEZ, DELILAH | Addres on file | | | | | | | |
| 5986178 | Hernandez, Dennes | Addres on file | | | | | | | |
| 6000739 | Hernandez, Dennes | Addres on file | | | | | | | |
| 5980183 | Hernandez, Don/Kelly | Addres on file | | | | | | | |
| 5993772 | Hernandez, Don/Kelly | Addres on file | | | | | | | |
| 5871023 | HERNANDEZ, ELSA | Addres on file | | | | | | | |
| 5991684 | HERNANDEZ, ELVA | Addres on file | | | | | | | |
| 6006245 | HERNANDEZ, ELVA | Addres on file | | | | | | | |
| 5887493 | Hernandez, Eric | Addres on file | | | | | | | |
| 5881364 | Hernandez, Eric gregory | Addres on file | | | | | | | |
| 5992694 | Hernandez, Erica | Addres on file | | | | | | | |
| 6007255 | Hernandez, Erica | Addres on file | | | | | | | |
| 5871024 | HERNANDEZ, FABIAN | Addres on file | | | | | | | |
| 5986358 | Hernandez, Felix | Addres on file | | | | | | | |
| 6000919 | Hernandez, Felix | Addres on file | | | | | | | |
| 5890295 | Hernandez, Fermin | Addres on file | | | | | | | |
| 5886239 | Hernandez, Fernando | Addres on file | | | | | | | |
| 5888831 | Hernandez, Francisco Andres | Addres on file | | | | | | | |
| 5885493 | Hernandez, Gilbert S | Addres on file | | | | | | | |
| 5878384 | Hernandez, Gilberto | Addres on file | | | | | | | |
| 5989139 | Hernandez, Gladys | Addres on file | | | | | | | |
| 6003700 | Hernandez, Gladys | Addres on file | | | | | | | |
| 5892907 | Hernandez, Guillermo | Addres on file | | | | | | | |
| 5989883 | HERNANDEZ, HELADIO | Addres on file | | | | | | | |
| 6004444 | HERNANDEZ, HELADIO | Addres on file | | | | | | | |
| 5901490 | Hernandez, Herman Gabriel | Addres on file | | | | | | | |
| 5871025 | HERNANDEZ, HERMELINDA | Addres on file | | | | | | | |
| 6016278 | Hernandez, Ignacio | Addres on file | | | | | | | |
| 5883514 | Hernandez, Inez | Addres on file | | | | | | | |
| 5985479 | Hernandez, Isaura | Addres on file | | | | | | | |
| 6000040 | Hernandez, Isaura | Addres on file | | | | | | | |
| 5954342 | Hernandez, Javier | Addres on file | | | | | | | |
| 5995349 | Hernandez, Javier | Addres on file | | | | | | | |
| 5897914 | Hernandez, Jeffrey | Addres on file | | | | | | | |
| 5990857 | Hernandez, Jennifer | Addres on file | | | | | | | |
| 6005418 | Hernandez, Jennifer | Addres on file | | | | | | | |
| 5892996 | Hernandez, Jeremy Scott | Addres on file | | | | | | | |
| 5892276 | Hernandez, Jesse | Addres on file | | | | | | | |
| 5991843 | Hernandez, Jesse | Addres on file | | | | | | | |
| 6006404 | Hernandez, Jesse | Addres on file | | | | | | | |
| 5896992 | Hernandez, Jessie James | Addres on file | | | | | | | |
| 5896086 | Hernandez, Jimmy | Addres on file | | | | | | | |
| 5897578 | Hernandez, John C. | Addres on file | | | | | | | |
| 6160915 | Hernandez, John P | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
248 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896871 | Hernandez, Jorge | Addres on file | | | | | | | |
| 5881106 | Hernandez, Jose | Addres on file | | | | | | | |
| 5980506 | Hernandez, Jose & Tammy | Addres on file | | | | | | | |
| 5994177 | Hernandez, Jose & Tammy | Addres on file | | | | | | | |
| 6178590 | Hernandez, Joseph F | Addres on file | | | | | | | |
| 5990026 | Hernandez, Juan | Addres on file | | | | | | | |
| 6004587 | Hernandez, Juan | Addres on file | | | | | | | |
| 5889863 | Hernandez, Juan Carlos | Addres on file | | | | | | | |
| 6162073 | Hernandez, Karina | Addres on file | | | | | | | |
| 5896524 | Hernandez, Lazaro | Addres on file | | | | | | | |
| 5887852 | Hernandez, Leonardo S | Addres on file | | | | | | | |
| 5892617 | Hernandez, Manuel | Addres on file | | | | | | | |
| 5980106 | Hernandez, Manuel | Addres on file | | | | | | | |
| 5993612 | Hernandez, Manuel | Addres on file | | | | | | | |
| 5899478 | Hernandez, Marc Daniel | Addres on file | | | | | | | |
| 5884537 | Hernandez, Maria Joana | Addres on file | | | | | | | |
| 5983280 | Hernandez, Maribel | Addres on file | | | | | | | |
| 5992295 | Hernandez, Maribel | Addres on file | | | | | | | |
| 5997842 | Hernandez, Maribel | Addres on file | | | | | | | |
| 6006856 | Hernandez, Maribel | Addres on file | | | | | | | |
| 5986922 | HERNANDEZ, MARICRUZ | Addres on file | | | | | | | |
| 6001483 | HERNANDEZ, MARICRUZ | Addres on file | | | | | | | |
| 5901574 | Hernandez, Mario Orlando | Addres on file | | | | | | | |
| 5878004 | Hernandez, Marji Ann | Addres on file | | | | | | | |
| 5891646 | Hernandez, Mark J | Addres on file | | | | | | | |
| 5886796 | Hernandez, Martin C | Addres on file | | | | | | | |
| 5871028 | Hernandez, Mia | Addres on file | | | | | | | |
| 5892519 | Hernandez, Michael | Addres on file | | | | | | | |
| 5889562 | Hernandez, Miguel Nunez | Addres on file | | | | | | | |
| 5881261 | Hernandez, Mike | Addres on file | | | | | | | |
| 5980006 | Hernandez, Mike | Addres on file | | | | | | | |
| 5993478 | Hernandez, Mike | Addres on file | | | | | | | |
| 5895097 | Hernandez, Mike Darren | Addres on file | | | | | | | |
| 5884429 | Hernandez, Moises Fabian | Addres on file | | | | | | | |
| 5878166 | Hernandez, Monica | Addres on file | | | | | | | |
| 5982549 | Hernandez, Natalie | Addres on file | | | | | | | |
| 5997088 | Hernandez, Natalie | Addres on file | | | | | | | |
| 5898153 | Hernandez, Nicolyn D. | Addres on file | | | | | | | |
| 5992557 | Hernandez, Nida | Addres on file | | | | | | | |
| 6007118 | Hernandez, Nida | Addres on file | | | | | | | |
| 6149590 | Hernandez, Norma | Addres on file | | | | | | | |
| 5885005 | Hernandez, Philip | Addres on file | | | | | | | |
| 6014216 | HERNANDEZ, RAUL | Addres on file | | | | | | | |
| 5991022 | Hernandez, Rebecca | Addres on file | | | | | | | |
| 6005583 | Hernandez, Rebecca | Addres on file | | | | | | | |
| 5871029 | HERNANDEZ, RICARDO | Addres on file | | | | | | | |
| 5871030 | HERNANDEZ, RICARDO | Addres on file | | | | | | | |
| 5899902 | Hernandez, Ricardo | Addres on file | | | | | | | |
| 5884007 | Hernandez, Ricardo J | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 724 of 1798

Case: 19-30088   Doc# 6893-3   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889055 | Hernandez, Ricardo J. | Addres on file | | | | | | | |
| 5880031 | Hernandez, Richard | Addres on file | | | | | | | |
| 5960796 | HERNANDEZ, RICK | Addres on file | | | | | | | |
| 5995513 | HERNANDEZ, RICK | Addres on file | | | | | | | |
| 5871031 | Hernandez, Rob | Addres on file | | | | | | | |
| 5871032 | Hernandez, Robert | Addres on file | | | | | | | |
| 5887672 | Hernandez, Robert F | Addres on file | | | | | | | |
| 5885228 | Hernandez, Roberto | Addres on file | | | | | | | |
| 6161658 | Hernandez, Rodimiro | Addres on file | | | | | | | |
| 5871033 | HERNANDEZ, RODOLFO | Addres on file | | | | | | | |
| 5888993 | Hernandez, Roger | Addres on file | | | | | | | |
| 5897815 | Hernandez, Ron F. | Addres on file | | | | | | | |
| 5871034 | HERNANDEZ, ROXANA | Addres on file | | | | | | | |
| 5993011 | hernandez, sabrina | Addres on file | | | | | | | |
| 6007572 | hernandez, sabrina | Addres on file | | | | | | | |
| 5885074 | Hernandez, Sandra L | Addres on file | | | | | | | |
| 5901808 | Hernandez, Santiago | Addres on file | | | | | | | |
| 5888888 | Hernandez, Serena Michelle | Addres on file | | | | | | | |
| 5901062 | Hernandez, Sergio A | Addres on file | | | | | | | |
| 5989989 | Hernandez, Shannon | Addres on file | | | | | | | |
| 6004550 | Hernandez, Shannon | Addres on file | | | | | | | |
| 5891350 | Hernandez, Stephen Anthony | Addres on file | | | | | | | |
| 5894699 | Hernandez, Steven | Addres on file | | | | | | | |
| 6182629 | Hernandez, Suzanna | Addres on file | | | | | | | |
| 6182629 | Hernandez, Suzanna | Addres on file | | | | | | | |
| 5992319 | HERNANDEZ, TABITHA | Addres on file | | | | | | | |
| 6006880 | HERNANDEZ, TABITHA | Addres on file | | | | | | | |
| 5883919 | Hernandez, Tiffany | Addres on file | | | | | | | |
| 5990497 | Hernandez, Violeta | Addres on file | | | | | | | |
| 6005058 | Hernandez, Violeta | Addres on file | | | | | | | |
| 5886931 | Hernandez, Virgilio E | Addres on file | | | | | | | |
| 5889134 | Hernandez, Walter | Addres on file | | | | | | | |
| 5901560 | Hernandez, Willie Ignacio | Addres on file | | | | | | | |
| 7277826 | Hernandez, Yolanda | Addres on file | | | | | | | |
| 5871035 | HERNANDEZ, YSIDRO | Addres on file | | | | | | | |
| 5889528 | Hernandez, Zach D. | Addres on file | | | | | | | |
| 5890714 | Hernandezestrada, Omar Clemente | Addres on file | | | | | | | |
| 5961984 | Hernandez-Lopez, Marisela | Addres on file | | | | | | | |
| 5995382 | Hernandez-Lopez, Marisela | Addres on file | | | | | | | |
| 5990672 | Herndon, Jean | Addres on file | | | | | | | |
| 6005233 | Herndon, Jean | Addres on file | | | | | | | |
| 5986704 | HERNDON, NELLEKE | Addres on file | | | | | | | |
| 6001265 | HERNDON, NELLEKE | Addres on file | | | | | | | |
| 5980551 | Herndon, Sterling | Addres on file | | | | | | | |
| 5994257 | Herndon, Sterling | Addres on file | | | | | | | |
| 5991064 | hernstedt, Tiffany | Addres on file | | | | | | | |
| 6005625 | hernstedt, Tiffany | Addres on file | | | | | | | |
| 5981315 | Herr, David | Addres on file | | | | | | | |
| 5995478 | Herr, David | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-3    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
250 of 250