| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894413 | Herr, Diana Lynn | Addres on file | | | | | | | |
| 5898477 | Herr, Joseph Paul | Addres on file | | | | | | | |
| 5900565 | Herr, Katherine Leigh | Addres on file | | | | | | | |
| 5888699 | Herr, Melissa Yvette | Addres on file | | | | | | | |
| 5880679 | Herr, Sean | Addres on file | | | | | | | |
| 5878118 | Herran, Craig | Addres on file | | | | | | | |
| 5879308 | Herras, Erlinda O | Addres on file | | | | | | | |
| 6009472 | HERRERA AND SONS TWO INC DBA FAMILY | TOWING | 624 W EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| 5890343 | Herrera Diaz, Sergio | Addres on file | | | | | | | |
| 5881986 | Herrera Jr., John Manuel | Addres on file | | | | | | | |
| 5891131 | Herrera Jr., Rosendo | Addres on file | | | | | | | |
| 5888742 | Herrera Jr., Ruben Hernandez | Addres on file | | | | | | | |
| 5884121 | Herrera Sr., Jeffrey | Addres on file | | | | | | | |
| 5882875 | Herrera V, Angel | Addres on file | | | | | | | |
| 6156440 | Herrera, Alex | Addres on file | | | | | | | |
| 5886094 | Herrera, Alex Eusevio | Addres on file | | | | | | | |
| 5888988 | Herrera, Alexander James | Addres on file | | | | | | | |
| 5880061 | Herrera, Alexis Ann | Addres on file | | | | | | | |
| 5901124 | Herrera, Carina | Addres on file | | | | | | | |
| 5954218 | Herrera, Carolina | Addres on file | | | | | | | |
| 5995341 | Herrera, Carolina | Addres on file | | | | | | | |
| 5881433 | Herrera, Cesar Christopher | Addres on file | | | | | | | |
| 5871036 | Herrera, David | Addres on file | | | | | | | |
| 5986696 | HERRERA, DENISE | Addres on file | | | | | | | |
| 6001257 | HERRERA, DENISE | Addres on file | | | | | | | |
| 5893163 | Herrera, Dustin Gerardo | Addres on file | | | | | | | |
| 5900065 | Herrera, Esteban | Addres on file | | | | | | | |
| 6157646 | Herrera, Francisco | Addres on file | | | | | | | |
| 5896031 | Herrera, Heather Christine | Addres on file | | | | | | | |
| 5887870 | Herrera, Jason Lyle | Addres on file | | | | | | | |
| 5980989 | Herrera, Jess | Addres on file | | | | | | | |
| 5994840 | Herrera, Jess | Addres on file | | | | | | | |
| 5892198 | Herrera, Jesus | Addres on file | | | | | | | |
| 5888866 | Herrera, Jimmy | Addres on file | | | | | | | |
| 5871037 | HERRERA, JONATHAN | Addres on file | | | | | | | |
| 5879224 | Herrera, Jose | Addres on file | | | | | | | |
| 5985211 | HERRERA, JOSE | Addres on file | | | | | | | |
| 5999772 | HERRERA, JOSE | Addres on file | | | | | | | |
| 5984578 | HERRERA, JOSEPH | Addres on file | | | | | | | |
| 5999139 | HERRERA, JOSEPH | Addres on file | | | | | | | |
| 5989551 | Herrera, Michelle | Addres on file | | | | | | | |
| 6004112 | Herrera, Michelle | Addres on file | | | | | | | |
| 5980773 | Herrera, Robert & Brandi Tovar | Addres on file | | | | | | | |
| 5994543 | Herrera, Robert & Brandi Tovar | Addres on file | | | | | | | |
| 5871038 | herrera, roger | Addres on file | | | | | | | |
| 5883207 | Herrera, Valerie | Addres on file | | | | | | | |
| 5982194 | Herrera, Vivian | Addres on file | | | | | | | |
| 5996658 | Herrera, Vivian | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953987 | Herrgott, Sally | Addres on file | | | | | | | |
| 5995325 | Herrgott, Sally | Addres on file | | | | | | | |
| 5987009 | Herriage, Maria | Addres on file | | | | | | | |
| 6001570 | Herriage, Maria | Addres on file | | | | | | | |
| 5886877 | Herries, Joe Newell | Addres on file | | | | | | | |
| 5894897 | Herrin, James M | Addres on file | | | | | | | |
| 7284525 | Herrin, Linda | Addres on file | | | | | | | |
| 5981234 | Herring, Cleve | Addres on file | | | | | | | |
| 5995273 | Herring, Cleve | Addres on file | | | | | | | |
| 7309731 | Herringer, Maryellen C. | Addres on file | | | | | | | |
| 5871039 | HERRLINGER, STEVE | Addres on file | | | | | | | |
| 5898447 | Herrmann, Corine | Addres on file | | | | | | | |
| 5901079 | Herrmann, Joseph Paul | Addres on file | | | | | | | |
| 5879374 | Herrmann, Keith P | Addres on file | | | | | | | |
| 5895985 | Herrmann, Nikki | Addres on file | | | | | | | |
| 6147183 | Herrod, Pamela | Addres on file | | | | | | | |
| 5893533 | Herron, Colby Lee | Addres on file | | | | | | | |
| 5982824 | Herron, Devin | Addres on file | | | | | | | |
| 5997385 | Herron, Devin | Addres on file | | | | | | | |
| 5871040 | HERRON, JEREMIAH | Addres on file | | | | | | | |
| 5880417 | Herron, Matthew Joseph | Addres on file | | | | | | | |
| 5879259 | Hersam, David Eugene | Addres on file | | | | | | | |
| 5889509 | Hersh, Courtney Michelle | Addres on file | | | | | | | |
| 5871041 | HERSHBERG, ED | Addres on file | | | | | | | |
| 5984401 | Herteman, Bobbie | Addres on file | | | | | | | |
| 5998962 | Herteman, Bobbie | Addres on file | | | | | | | |
| 5882139 | Hertz, Clayton | Addres on file | | | | | | | |
| 5900428 | Hertzler, Megan J | Addres on file | | | | | | | |
| 6021645 | Hertzog, Brian | Addres on file | | | | | | | |
| 5987728 | Heryford, Ralph | Addres on file | | | | | | | |
| 6002289 | Heryford, Ralph | Addres on file | | | | | | | |
| 5895018 | Herz, Michael C | Addres on file | | | | | | | |
| 7261011 | Herzer, David G. & Vernele A. | Addres on file | | | | | | | |
| 5948248 | HERZOG, JANET | Addres on file | | | | | | | |
| 5994557 | HERZOG, JANET | Addres on file | | | | | | | |
| 5885692 | Hescock, Chris | Addres on file | | | | | | | |
| 5881516 | Hesley, Pui Wah | Addres on file | | | | | | | |
| 5891138 | Hess, Carl S | Addres on file | | | | | | | |
| 5892346 | Hess, Grayson | Addres on file | | | | | | | |
| 5898508 | Hess, John Sloat | Addres on file | | | | | | | |
| 5885854 | Hess, Rodney | Addres on file | | | | | | | |
| 5884822 | Hess, William Henry | Addres on file | | | | | | | |
| 5894815 | Hessami, Shahrokh | Addres on file | | | | | | | |
| 5887711 | Hessong, Erik | Addres on file | | | | | | | |
| 5889321 | Hestead, Nickolas Ray | Addres on file | | | | | | | |
| 5881453 | Hester, Christopher Michael | Addres on file | | | | | | | |
| 5882667 | Hester, Gail Lynn | Addres on file | | | | | | | |
| 5871042 | HESTER, JAN AND MIKE | Addres on file | | | | | | | |
| 5983142 | Hester, Michael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997703 | Hester, Michael | Addres on file | | | | | | | |
| 5894953 | Hester, Raymond D | Addres on file | | | | | | | |
| 5987841 | Hesterman, Hewett | Addres on file | | | | | | | |
| 6002402 | Hesterman, Hewett | Addres on file | | | | | | | |
| 5871043 | Heth, Jeremy | Addres on file | | | | | | | |
| 5878928 | Hetherwick, Dave Edwin | Addres on file | | | | | | | |
| 5871044 | HETLAND, CHARLES | Addres on file | | | | | | | |
| 6128742 | Hetrick, Darla | Addres on file | | | | | | | |
| 7250041 | Hetrick, Naoma | Addres on file | | | | | | | |
| 5899309 | Hettig, Anna | Addres on file | | | | | | | |
| 5892974 | Hettler, Chris D | Addres on file | | | | | | | |
| 5894597 | Hetu, Harold Dean | Addres on file | | | | | | | |
| 5885108 | Hetzell, William W | Addres on file | | | | | | | |
| 6175761 | Heu, Larry | Addres on file | | | | | | | |
| 5893878 | Heuerman, Eric A. | Addres on file | | | | | | | |
| 5990824 | Heule, Roger | Addres on file | | | | | | | |
| 6005385 | Heule, Roger | Addres on file | | | | | | | |
| 6169211 | Heung, Teresa Yuet Yung | Addres on file | | | | | | | |
| 5871045 | HEVERY, MICHAEL | Addres on file | | | | | | | |
| 5880328 | Hewett, Alexander Daniel | Addres on file | | | | | | | |
| 6012977 | HEWITSON FARMS | HC 1 BOX 1 | | | | AVENAL | CA | 93204 | |
| 5871046 | HEWITSON FARMS | Addres on file | | | | | | | |
| 6011306 | HEWITT ASSOCIATES LLC | P.O. BOX 95135 | | | | CHICAGO | IL | 60694 | |
| 5871047 | HEWITT, DON | Addres on file | | | | | | | |
| 5981264 | Hewitt, Laura | Addres on file | | | | | | | |
| 5995405 | Hewitt, Laura | Addres on file | | | | | | | |
| 5986848 | Hewitt, Rob | Addres on file | | | | | | | |
| 6001409 | Hewitt, Rob | Addres on file | | | | | | | |
| 5880675 | Hewitt, Timothy D. | Addres on file | | | | | | | |
| 5988916 | Hewitt, Tyson | Addres on file | | | | | | | |
| 6003477 | Hewitt, Tyson | Addres on file | | | | | | | |
| 5871048 | HEWLETT, STEVE | Addres on file | | | | | | | |
| 7695177 | HEXOL INC | Addres on file | | | | | | | |
| 5991158 | Heydari, Reza | Addres on file | | | | | | | |
| 6005719 | Heydari, Reza | Addres on file | | | | | | | |
| 5871049 | Heydayian, Nader | Addres on file | | | | | | | |
| 5878956 | Heyde Jr., Harvey Paul | Addres on file | | | | | | | |
| 5899204 | Heydt, Mark | Addres on file | | | | | | | |
| 4984757 | Heyfron, Donald | Addres on file | | | | | | | |
| 5891749 | Heyl, Russell W | Addres on file | | | | | | | |
| 5871050 | HFBuilders | Addres on file | | | | | | | |
| 5864459 | HHH Property Group LLC | Addres on file | | | | | | | |
| 5871051 | HI REL MICRO ELECTRONICS, INC | Addres on file | | | | | | | |
| 6009394 | Hibiscus Properties, LLC | ATTN: Gabe Pattee | 1 Hacker Way | | | MENLO PARK | CA | 94025 | |
| 5871052 | Hibma, Jack | Addres on file | | | | | | | |
| 5983156 | HIBPSHMAN, KAREN | Addres on file | | | | | | | |
| 5997717 | HIBPSHMAN, KAREN | Addres on file | | | | | | | |
| 5981057 | HIBSHMAN, THOMAS | Addres on file | | | | | | | |
| 5994935 | HIBSHMAN, THOMAS | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985509 | Hickam, Robert | Addres on file | | | | | | | |
| 6000070 | Hickam, Robert | Addres on file | | | | | | | |
| 7306209 | Hickerson, Rick | Addres on file | | | | | | | |
| 5895878 | Hickey, Bryan | Addres on file | | | | | | | |
| 4972095 | Hickey, Evergista M | Addres on file | | | | | | | |
| 5899773 | Hickey, Kristen Marie | Addres on file | | | | | | | |
| 5896863 | Hickey, Phyllis | Addres on file | | | | | | | |
| 5981319 | Hickling, Frank & Karen | Addres on file | | | | | | | |
| 5995482 | Hickling, Frank & Karen | Addres on file | | | | | | | |
| 5871053 | HICKMAN,  TOD | Addres on file | | | | | | | |
| 5885792 | Hickman, Benjamin A | Addres on file | | | | | | | |
| 7220267 | Hickman, Daniel | Addres on file | | | | | | | |
| 7220267 | Hickman, Daniel | Addres on file | | | | | | | |
| 5878909 | Hickman, David G | Addres on file | | | | | | | |
| 6169617 | Hickman, Jewell | Addres on file | | | | | | | |
| 5871054 | HICKMAN, ROBERT | Addres on file | | | | | | | |
| 5899373 | Hickman, William Sean | Addres on file | | | | | | | |
| 5900057 | Hicks Jr., Ron G. | Addres on file | | | | | | | |
| 6184288 | Hicks, Annette | Addres on file | | | | | | | |
| 4986788 | Hicks, Billy | Addres on file | | | | | | | |
| 5893765 | Hicks, Brian Joshua | Addres on file | | | | | | | |
| 5882332 | Hicks, Casen Tanner | Addres on file | | | | | | | |
| 5887503 | Hicks, Dale | Addres on file | | | | | | | |
| 5988545 | Hicks, Edward | Addres on file | | | | | | | |
| 6003106 | Hicks, Edward | Addres on file | | | | | | | |
| 5893971 | Hicks, Jason Weston | Addres on file | | | | | | | |
| 5981396 | Hicks, Kristina | Addres on file | | | | | | | |
| 5995675 | Hicks, Kristina | Addres on file | | | | | | | |
| 5878117 | Hicks, Larissa Megan | Addres on file | | | | | | | |
| 7467243 | Hicks, Mechelle | Addres on file | | | | | | | |
| 5891486 | Hicks, Michael P | Addres on file | | | | | | | |
| 5899798 | Hicks, Natalie K | Addres on file | | | | | | | |
| 5888463 | Hicks, Paul T | Addres on file | | | | | | | |
| 5972824 | Hicks, Robert | Addres on file | | | | | | | |
| 5993651 | Hicks, Robert | Addres on file | | | | | | | |
| 5864979 | HICKS, TERRY | Addres on file | | | | | | | |
| 5890175 | Hicks, Tyler | Addres on file | | | | | | | |
| 5993026 | Hicks, Yvonne | Addres on file | | | | | | | |
| 6007587 | Hicks, Yvonne | Addres on file | | | | | | | |
| 6162023 | Hickson, William T | Addres on file | | | | | | | |
| 6162023 | Hickson, William T | Addres on file | | | | | | | |
| 5821244 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | 611 Center Ridge Drive | | | | Austin | TX | 78753 | |
| 5979821 | Hidalgo v. PGE | White Oak Lane | | | | Santa Clara | CA | 95051 | |
| 5993233 | Hidalgo v. PGE | White Oak Lane | | | | Santa Clara | CA | 95051 | |
| 5886405 | Hidalgo, Anthony L | Addres on file | | | | | | | |
| 5886201 | Hidalgo, Christopher Ward | Addres on file | | | | | | | |
| 5885824 | Hidalgo, Josefino C | Addres on file | | | | | | | |
| 4944117 | Hidden Valley Homeowners Association | PO Box 1827 | | | | Templeton | CA | 93465 | |
| 5985414 | HiDive-Freiburger, Ashley | Pier 28 1/2 | | | | San Francisco | CA | 94105 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999975 | HiDive-Freiburger, Ashley | Pier 28 1/2 | | | | San Francisco | CA | 94105 | |
| 5991594 | Hiebert, Sheila | Addres on file | | | | | | | |
| 6006155 | Hiebert, Sheila | Addres on file | | | | | | | |
| 5891547 | Hiebert, Stephen Dale | Addres on file | | | | | | | |
| 5899940 | Hiemforth, Derek | Addres on file | | | | | | | |
| 5880285 | Hienkle, Ronald | Addres on file | | | | | | | |
| 7308527 | Hierro, Angela Elizabeth | Addres on file | | | | | | | |
| 5898271 | Hietbrink, Kevin T | Addres on file | | | | | | | |
| 5871055 | Hiett, Micah | Addres on file | | | | | | | |
| 5898313 | Higa, Norman | Addres on file | | | | | | | |
| 7263365 | Higa, Patricia | Addres on file | | | | | | | |
| 7263365 | Higa, Patricia | Addres on file | | | | | | | |
| 5865580 | HIGAREDA, FRANCISCO | Addres on file | | | | | | | |
| 5942584 | HIGAREDA, FRANCISCO | Addres on file | | | | | | | |
| 5996670 | HIGAREDA, FRANCISCO | Addres on file | | | | | | | |
| 6174120 | Higgens, Rosemary | Addres on file | | | | | | | |
| 5889708 | Higginbotham, Grant Gordon | Addres on file | | | | | | | |
| 5880422 | Higginbotham, Jason Allen | Addres on file | | | | | | | |
| 5878411 | Higginbotham, Mark | Addres on file | | | | | | | |
| 5871056 | HIGGINS, BRIAN | Addres on file | | | | | | | |
| 5871057 | HIGGINS, BRIAN | Addres on file | | | | | | | |
| 7485396 | Higgins, Charles A. | Addres on file | | | | | | | |
| 5885529 | Higgins, David O | Addres on file | | | | | | | |
| 5882422 | Higgins, Devin G | Addres on file | | | | | | | |
| 5965390 | Higgins, George | Addres on file | | | | | | | |
| 5995083 | Higgins, George | Addres on file | | | | | | | |
| 5887982 | Higgins, Ian M | Addres on file | | | | | | | |
| 7236542 | Higgins, John C. | Addres on file | | | | | | | |
| 7236542 | Higgins, John C. | Addres on file | | | | | | | |
| 7307910 | Higgins, John C. | Addres on file | | | | | | | |
| 5940878 | Higgins, Krista | Addres on file | | | | | | | |
| 5995407 | Higgins, Krista | Addres on file | | | | | | | |
| 5892595 | Higgins, Russell | Addres on file | | | | | | | |
| 5899609 | Higginson, Jesse Thomas | Addres on file | | | | | | | |
| 5804118 | High Country Forestry | 438 Shasta Way | | | | Mount Shasta | CA | 96067 | |
| 5871058 | HIGH DEFINITION SOLAR | Addres on file | | | | | | | |
| 5984304 | High End Development-Metzger, James | High End Development | 665 Stone Rd. | | | Benicia | CA | 94510 | |
| 5998865 | High End Development-Metzger, James | High End Devlopment | 665 Stone Rd. | | | Benicia | CA | 94510 | |
| 6011030 | HIGH ENERGY ANALYTICS INC | 13061 BYRD LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| 5871059 | High Ground Construction | Addres on file | | | | | | | |
| 5983865 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | | | | Monterey | CA | 93940 | |
| 5871060 | HIGH RANCH LLC | Addres on file | | | | | | | |
| 5989530 | HIGH SCORES ARCADE-LIVERNOCHE, MEGAN | 1051 B ST # B | | | | HAYWARD | CA | 94541 | |
| 6004091 | HIGH SCORES ARCADE-LIVERNOCHE, MEGAN | 1051 B ST # B | | | | HAYWARD | CA | 94541 | |
| 5986994 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | Suite 106 | | | Grass Valley | CA | 95949 | |
| 6001555 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | Suite 106 | | | Grass Valley | CA | 95949 | |
| 7309001 | High Sierra Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 7309001 | High Sierra Limited | Kenneth W. Kilgroe | Secretary/Treasurer | 2100 3rd Avenue North Suite 600 | | Birmingham | AL | 35203 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309001 | High Sierra Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| 7309001 | High Sierra Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | |
| 5987945 | High Tech-Kelchian, George | 251 California Dr | Hatch Ln | | | Burlingame | CA | 94010 | |
| 6002506 | High Tech-Kelchian, George | 251 California Dr | Hatch Ln | | | Burlingame | CA | 94010 | |
| 5871061 | HIGH TOWN JOINT VENTURE PARTNERSHIP | Addres on file | | | | | | | |
| 7860672 | HIGH YIELD AND BANK LOAN SERIES TRUST | P.O. BOX 31113 | | | | CAMANA BAY | GRAND CAYMAN | KY1-1205 | CAYMAN ISLANDS |
| 7857299 | High Yield and Bank Loan Series Trust | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 5886995 | High, Richard | Addres on file | | | | | | | |
| 5895841 | Higham Jr., James L | Addres on file | | | | | | | |
| 5871062 | Highbridge Oakland II, LP | Addres on file | | | | | | | |
| 5871063 | HIGHER ON THE HOG FARMS | Addres on file | | | | | | | |
| 5988270 | Highet, Jennifer | Addres on file | | | | | | | |
| 6002831 | Highet, Jennifer | Addres on file | | | | | | | |
| 5988266 | Highfill, Denise | Addres on file | | | | | | | |
| 6002827 | Highfill, Denise | Addres on file | | | | | | | |
| 5889018 | Highfill, Kyle Christopher | Addres on file | | | | | | | |
| 6014331 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| 7244072 | Highman, Bruce | 582 Market St | Ste 1212 | | | San Francisco | CA | 94102-3001 | |
| 5871064 | Highmark Land Company LLC | Addres on file | | | | | | | |
| 5871065 | HIGHMARK LAND COMPANY, LLC | Addres on file | | | | | | | |
| 5992330 | Highridge Manor-Yudell, Lane | 5458 High Ridge Rd | | | | Paso Robles | CA | 93446 | |
| 6006891 | Highridge Manor-Yudell, Lane | 5458 High Ridge Rd | | | | Paso Robles | CA | 93446 | |
| 5884979 | Hightower III, William W | Addres on file | | | | | | | |
| 5901440 | Hightower, Jennifer Lee | Addres on file | | | | | | | |
| 5871066 | Highview LLC | Addres on file | | | | | | | |
| 5985490 | Highway 29 Wine Bistro-Chen, Rick | 1300 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 6000051 | Highway 29 Wine Bistro-Chen, Rick | 1300 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 4936198 | Highway 58 LLC | Attn: Bob Vogel | 300 Paseo Tesoro | | | Walnut | CA | 91789 | |
| 5973750 | Higuera, Emily | Addres on file | | | | | | | |
| 5993622 | Higuera, Emily | Addres on file | | | | | | | |
| 5885187 | Higuera, Fernando | Addres on file | | | | | | | |
| 5878659 | Higuera, Maria DeLeon | Addres on file | | | | | | | |
| 7339254 | Higuera, Omar | Addres on file | | | | | | | |
| 5901752 | Higuera, Sonny Ray | Addres on file | | | | | | | |
| 5983443 | Hijazeen, Rami | Addres on file | | | | | | | |
| 5998004 | Hijazeen, Rami | Addres on file | | | | | | | |
| 5880389 | Hilario, Louie James S. | Addres on file | | | | | | | |
| 7695185 | HILARY J ARMSTRONG | Addres on file | | | | | | | |
| 7695187 | HILARY J ARMSTRONG | Addres on file | | | | | | | |
| 7856346 | HILARY JANE KRANZE | 922 JENNIFER ST | | | | INCLINEVILLAGE | NV | 89451-8622 | |
| 7856347 | HILARY STUART CHARETTE | 135 RIVIERA DR APT 532 | | | | LOSGATOS | CA | 95032-7302 | |
| 5988956 | Hilbelink, Julie | Addres on file | | | | | | | |
| 6003517 | Hilbelink, Julie | Addres on file | | | | | | | |
| 5871067 | HILBERS INC | Addres on file | | | | | | | |
| 5871068 | HILBERS NEW HOME COMMUNITIES LP | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991125 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | Suite 600 | | | Yuba City | CA | 95993 | |
| 6005686 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | Suite 600 | | | Yuba City | CA | 95993 | |
| 5983020 | Hilbert, Evelyn | Addres on file | | | | | | | |
| 5997582 | Hilbert, Evelyn | Addres on file | | | | | | | |
| 5871069 | HILBRICH, ELLEN | Addres on file | | | | | | | |
| 7244380 | Hilburn Sr., James | Addres on file | | | | | | | |
| 5879563 | Hildebrand, Bernard Vincent | Addres on file | | | | | | | |
| 5865750 | HILDEBRAND, MARY | Addres on file | | | | | | | |
| 5898287 | Hildebrand, Scott | Addres on file | | | | | | | |
| 5896639 | Hilderbrand, Benjamin Michael | Addres on file | | | | | | | |
| 5899341 | Hilderbrand, John D | Addres on file | | | | | | | |
| 7695203 | HILDRED ALDRICH | Addres on file | | | | | | | |
| 5891244 | Hildreth, Chance Mathias | Addres on file | | | | | | | |
| 5893773 | Hildreth, Daniel William | Addres on file | | | | | | | |
| 5990854 | Hilfer, Monique | Addres on file | | | | | | | |
| 6005415 | Hilfer, Monique | Addres on file | | | | | | | |
| 5896430 | Hilgart, Jessica Kaye | Addres on file | | | | | | | |
| 5871070 | HILKEY, JR, CHARLES | Addres on file | | | | | | | |
| 5871071 | Hill | Addres on file | | | | | | | |
| 6147246 | Hill and Knowlton Strategies, LLC | Attn: Jorge Leal | 500 West 5th Street, Suite 1000 | | | Austin | TX | 78701 | |
| 5895832 | Hill Jr., Leo | Addres on file | | | | | | | |
| 5990019 | Hill& Co-Greene, Kimberly | 371 Bel Marin Keys #120 | | | | Novato | CA | 94949 | |
| 6004580 | Hill& Co-Greene, Kimberly | 371 Bel Marin Keys #120 | | | | Novato | CA | 94949 | |
| 5895865 | Hill, Adam | Addres on file | | | | | | | |
| 5889366 | Hill, Anthony Joseph | Addres on file | | | | | | | |
| 6172458 | Hill, Athena M | Addres on file | | | | | | | |
| 5992071 | HILL, BARRON | Addres on file | | | | | | | |
| 6006632 | HILL, BARRON | Addres on file | | | | | | | |
| 5871072 | Hill, Bob | Addres on file | | | | | | | |
| 5991783 | Hill, Clay | Addres on file | | | | | | | |
| 6006344 | Hill, Clay | Addres on file | | | | | | | |
| 5989205 | HILL, COURTNEY | Addres on file | | | | | | | |
| 6003766 | HILL, COURTNEY | Addres on file | | | | | | | |
| 5889302 | Hill, David | Addres on file | | | | | | | |
| 5980928 | Hill, David | Addres on file | | | | | | | |
| 5994750 | Hill, David | Addres on file | | | | | | | |
| 5887931 | Hill, Dustin Roland | Addres on file | | | | | | | |
| 5944533 | Hill, Ed | Addres on file | | | | | | | |
| 5993689 | Hill, Ed | Addres on file | | | | | | | |
| 6159040 | Hill, Erica | Addres on file | | | | | | | |
| 5981988 | Hill, Fred | Addres on file | | | | | | | |
| 5996407 | Hill, Fred | Addres on file | | | | | | | |
| 5879303 | Hill, James Edward | Addres on file | | | | | | | |
| 5889943 | Hill, Jason James | Addres on file | | | | | | | |
| 5883046 | Hill, Jerry G | Addres on file | | | | | | | |
| 5879894 | Hill, Jesse L | Addres on file | | | | | | | |
| 5982631 | HILL, JOSEPH | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997192 | HILL, JOSEPH | Addres on file | | | | | | | |
| 5892834 | Hill, Joshua H | Addres on file | | | | | | | |
| 5980944 | Hill, Kendal | Addres on file | | | | | | | |
| 5994766 | Hill, Kendal | Addres on file | | | | | | | |
| 5871073 | Hill, Kenny | Addres on file | | | | | | | |
| 5988792 | HILL, KIMBERLY | Addres on file | | | | | | | |
| 6003353 | HILL, KIMBERLY | Addres on file | | | | | | | |
| 5893589 | Hill, Kyle Lee | Addres on file | | | | | | | |
| 7303787 | Hill, Lynn | Addres on file | | | | | | | |
| 5983677 | Hill, Majorie | Addres on file | | | | | | | |
| 5998238 | Hill, Majorie | Addres on file | | | | | | | |
| 5980657 | Hill, Marjorie | Addres on file | | | | | | | |
| 5981523 | Hill, Marjorie | Addres on file | | | | | | | |
| 5994381 | Hill, Marjorie | Addres on file | | | | | | | |
| 5995834 | Hill, Marjorie | Addres on file | | | | | | | |
| 5891879 | Hill, Mark | Addres on file | | | | | | | |
| 5991720 | Hill, Marvin | Addres on file | | | | | | | |
| 6006281 | Hill, Marvin | Addres on file | | | | | | | |
| 5890312 | Hill, Matthew J | Addres on file | | | | | | | |
| 5884952 | Hill, Max Craig | Addres on file | | | | | | | |
| 5901877 | Hill, Michael Alexander | Addres on file | | | | | | | |
| 6172531 | Hill, Rikkilee R | Addres on file | | | | | | | |
| 5871074 | HILL, ROCKY | Addres on file | | | | | | | |
| 5991789 | Hill, Roxanne | Addres on file | | | | | | | |
| 6006350 | Hill, Roxanne | Addres on file | | | | | | | |
| 6167062 | Hill, Ruth | Addres on file | | | | | | | |
| 5889361 | Hill, Scott | Addres on file | | | | | | | |
| 5886756 | Hill, Sean C | Addres on file | | | | | | | |
| 5884953 | Hill, Steven Charles | Addres on file | | | | | | | |
| 5989930 | Hill, Travis | Addres on file | | | | | | | |
| 6004491 | Hill, Travis | Addres on file | | | | | | | |
| 5987540 | HILL, VERONICA | Addres on file | | | | | | | |
| 6002101 | HILL, VERONICA | Addres on file | | | | | | | |
| 5893508 | Hill, Wyatt s | Addres on file | | | | | | | |
| 7856348 | HILLARY B MIDDLEMISS | 30081 NYS ROUTE 37 | | | | EVANSMILLS | NY | 13637-3110 | |
| 5987213 | Hillebrand, J.F | Addres on file | | | | | | | |
| 6001774 | Hillebrand, J.F | Addres on file | | | | | | | |
| 5987941 | Hiller Highlands Four Association-Schindler, Walter | 30 Schooner Hill | | | | Oakland | CA | 94618 | |
| 6002502 | Hiller Highlands Four Association-Schindler, Walter | 30 Schooner Hill | | | | Oakland | CA | 94618 | |
| 5980416 | Hiller-MedExpert International, Jeff | PO Box 7550 | | | | Menlo Park | CA | 94026 | |
| 5994075 | Hiller-MedExpert International, Jeff | PO Box 7550 | | | | Menlo Park | CA | 94026 | |
| 5887929 | Hilliard III, Richard Roland | Addres on file | | | | | | | |
| 5880534 | Hilliard, Angela | Addres on file | | | | | | | |
| 7675519 | Hilliard, Berta M | Addres on file | | | | | | | |
| 5984857 | HILLIARD, HOWARD | Addres on file | | | | | | | |
| 5999418 | HILLIARD, HOWARD | Addres on file | | | | | | | |
| 6154692 | Hilliard, Joseph | Addres on file | | | | | | | |
| 58948555 | Hilliard, Mark E | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871075 | Hilliard, Peter | Addres on file | | | | | | | |
| 5986652 | HILLIKER, JOVITA | Addres on file | | | | | | | |
| 6001213 | HILLIKER, JOVITA | Addres on file | | | | | | | |
| 5892919 | Hillman, Dennis | Addres on file | | | | | | | |
| 5896827 | Hillman, Tyrone S | Addres on file | | | | | | | |
| 5979937 | Hillman, William | Addres on file | | | | | | | |
| 5993383 | Hillman, William | Addres on file | | | | | | | |
| 5890184 | Hillquist, Scott Michael | Addres on file | | | | | | | |
| 5894747 | Hills, Paul David | Addres on file | | | | | | | |
| 6020478 | Hillside Electric | 36 Birchwood Place | | | | Colusa | CA | 95932 | |
| 5871076 | Hillside Homes Group, Inc. | Addres on file | | | | | | | |
| 5984702 | HILLSIDE MARKET INC-HUSSAIN, AYAD | 1165 HILLSIDE BLVD | | | | COLMA | CA | 94014 | |
| 5999263 | HILLSIDE MARKET INC-HUSSAIN, AYAD | 1165 HILLSIDE BLVD | | | | COLMA | CA | 94014 | |
| 5871077 | HILLSIDE VISTAS, LLC | Addres on file | | | | | | | |
| 5883653 | Hillstrom, Erik B | Addres on file | | | | | | | |
| 5988774 | Hillstrom, John | Addres on file | | | | | | | |
| 6003335 | Hillstrom, John | Addres on file | | | | | | | |
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | c/o Porter Hedges LLP | John F. Higgins | 1000 Main Street, 36th Floor | | Houston | TX | 77002 | |
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | Doyle Hibler, President | 3300 Manor St. | | | Bakersfield | CA | 93308 | |
| 5985156 | Hillview Dairy Farm-Anderson, Jimmie | 12250 W Lincoln Ave | | | | Fresno | CA | 93706 | |
| 5999717 | Hillview Dairy Farm-Anderson, Jimmie | 12250 W Lincoln Ave | | | | Fresno | CA | 93706 | |
| 6153967 | Hilmer, Melanie | Addres on file | | | | | | | |
| 6011625 | HILTI INC - PURCHASE ORDERS | 5400 S 122 EAST AVE | | | | TULSA | OK | 74146 | |
| 5992962 | Hilton Bird, Darlene | Addres on file | | | | | | | |
| 6007523 | Hilton Bird, Darlene | Addres on file | | | | | | | |
| 5882174 | Hilton Ochoa, Esther Davida | Addres on file | | | | | | | |
| 5881782 | Hilton, David Dale | Addres on file | | | | | | | |
| 5892088 | Hilton, Rodney | Addres on file | | | | | | | |
| 5896216 | Hilton, Stephanie L | Addres on file | | | | | | | |
| 5871078 | Himat Investment LLC | Addres on file | | | | | | | |
| 5901040 | Himelic, James | Addres on file | | | | | | | |
| 5986650 | Himelstein, Mark | Addres on file | | | | | | | |
| 6001211 | Himelstein, Mark | Addres on file | | | | | | | |
| 5991122 | Himmel, Joe | Addres on file | | | | | | | |
| 6005683 | Himmel, Joe | Addres on file | | | | | | | |
| 5992346 | HIMMEL, JOSEPH | Addres on file | | | | | | | |
| 6006907 | HIMMEL, JOSEPH | Addres on file | | | | | | | |
| 7265373 | Himmelsbach Deleeuw, Susan | Addres on file | | | | | | | |
| 5879858 | Hindiyeh, Nevin Ismail | Addres on file | | | | | | | |
| 7245479 | Hinds, Jacqueline | Addres on file | | | | | | | |
| 7245479 | Hinds, Jacqueline | Addres on file | | | | | | | |
| 5889658 | Hindsman, Roland Joseph | Addres on file | | | | | | | |
| 5891054 | Hinegardner, Devin James | Addres on file | | | | | | | |
| 5889228 | Hinely, John Christian | Addres on file | | | | | | | |
| 5892702 | Hines Jr., James Robert | Addres on file | | | | | | | |
| 5887156 | Hines, George | Addres on file | | | | | | | |
| 5986059 | Hines, George | Addres on file | | | | | | | |
| 6000620 | Hines, George | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882754 | Hines, Keith Austell | Addres on file | | | | | | | |
| 5989026 | Hines, Ken | Addres on file | | | | | | | |
| 6003588 | Hines, Ken | Addres on file | | | | | | | |
| 5889819 | Hines, Kevin Anthony | Addres on file | | | | | | | |
| 5951001 | HINES, LARRY | Addres on file | | | | | | | |
| 5996727 | HINES, LARRY | Addres on file | | | | | | | |
| 5981874 | Hines, Letha | Addres on file | | | | | | | |
| 5996277 | Hines, Letha | Addres on file | | | | | | | |
| 5897853 | Hines, Melissa A. | Addres on file | | | | | | | |
| 5871079 | HINES, NOEMI | Addres on file | | | | | | | |
| 5900100 | Hines, Ra Sjeon | Addres on file | | | | | | | |
| 5877856 | Hiney, David R | Addres on file | | | | | | | |
| 5871080 | HING WAH CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5981519 | Hing Yue Inc DBA San Bruno Market, Lien, Andrew | 2480 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 5995830 | Hing Yue Inc DBA San Bruno Market, Lien, Andrew | 2480 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 5981488 | Hing Yue Inc, Lien, Andrew | 2480 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 5995799 | Hing Yue Inc, Lien, Andrew | 2480 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 5884243 | Hing, Phalenna s | Addres on file | | | | | | | |
| 5871081 | Hingorani, Raju | Addres on file | | | | | | | |
| 5871082 | HINGSTON, THOMAS | Addres on file | | | | | | | |
| 5880980 | Hinkey, Joshua Michael | Addres on file | | | | | | | |
| 5890111 | Hinkle, Bryan Thomas | Addres on file | | | | | | | |
| 5987544 | Hinojos, Denise | Addres on file | | | | | | | |
| 6002105 | Hinojos, Denise | Addres on file | | | | | | | |
| 5893599 | Hinojosa, Daniel | Addres on file | | | | | | | |
| 7336445 | Hinojosa, Heather | Addres on file | | | | | | | |
| 6172609 | Hinojosa, Juanita | Addres on file | | | | | | | |
| 5883463 | Hinojosa, Kimberly Kay | Addres on file | | | | | | | |
| 5884327 | Hinojosa, Teresa | Addres on file | | | | | | | |
| 5896941 | Hinrichsen, Keith | Addres on file | | | | | | | |
| 6167443 | Hinshaw, Mollie | Addres on file | | | | | | | |
| 5981908 | Hinson, Katherine | Addres on file | | | | | | | |
| 5996318 | Hinson, Katherine | Addres on file | | | | | | | |
| 5897164 | Hinson, Mark | Addres on file | | | | | | | |
| 5898364 | Hintay, Joanne | Addres on file | | | | | | | |
| 5882606 | Hinton, Alan | Addres on file | | | | | | | |
| 5899893 | Hinton, Alexis | Addres on file | | | | | | | |
| 5898457 | Hinton, Joan | Addres on file | | | | | | | |
| 5890468 | Hinton, Ruben Oliver | Addres on file | | | | | | | |
| 5882866 | Hinton, Therese Lynn | Addres on file | | | | | | | |
| 5013110 | Hintz, Loretta | Addres on file | | | | | | | |
| 5989440 | Hinz, Tom | Addres on file | | | | | | | |
| 6004001 | Hinz, Tom | Addres on file | | | | | | | |
| 5895332 | Hipley, Bryan | Addres on file | | | | | | | |
| 5989916 | Hipon, Albert | Addres on file | | | | | | | |
| 6004477 | Hipon, Albert | Addres on file | | | | | | | |
| 5896221 | Hiponia, Jonathan | Addres on file | | | | | | | |
| 5878950 | Hippen, Larry A | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980276 | Hiralez, Nicholas-Lydia Moreno | 1500 Popoli Way | | | | Madera | CA | 93638 | |
| 5993890 | Hiralez, Nicholas-Lydia Moreno | 1500 Popoli Way | | | | Madera | CA | 93638 | |
| 5891100 | Hiratsuka, Toshio Alan | Addres on file | | | | | | | |
| 6011373 | HIRERIGHT INC | P.O. BOX 847891 | | | | DALLAS | TX | 75284-7891 | |
| 7336925 | Hiroko Kubota, Jodie Lynn | Addres on file | | | | | | | |
| 5893205 | Hirsch Juarez, Janice Yvette | Addres on file | | | | | | | |
| 5878918 | Hirsch, Harold Herman | Addres on file | | | | | | | |
| 5897786 | Hirsch, William A | Addres on file | | | | | | | |
| 5890390 | Hirschi, Christopher | Addres on file | | | | | | | |
| 5894896 | Hirschler, Gregor David | Addres on file | | | | | | | |
| 5983305 | Hirschman, Valerie | Addres on file | | | | | | | |
| 5997867 | Hirschman, Valerie | Addres on file | | | | | | | |
| 5871083 | HIRST SHAFER CONSTRUCTION & DEVELOP | Addres on file | | | | | | | |
| 5980017 | Hirst, Jonathon | Addres on file | | | | | | | |
| 5993497 | Hirst, Jonathon | Addres on file | | | | | | | |
| 5889279 | Hirst, Valeri J. | Addres on file | | | | | | | |
| 5891031 | Hirtzel, Joshua P | Addres on file | | | | | | | |
| 7264337 | Hirtzel, Sandra | Addres on file | | | | | | | |
| 5871084 | His Design | Addres on file | | | | | | | |
| 5980553 | His Glorious Rub - Glaspey, Mel | 3135 Boeing Ave A8 | | | | McKinleyville | CA | 95519 | |
| 5994259 | His Glorious Rub - Glaspey, Mel | 3135 Boeing Ave A8 | | | | McKinleyville | CA | 95519 | |
| 5893794 | Hiscox, Keith Mathew | Addres on file | | | | | | | |
| 5871085 | Hisense REUS, LLC | Addres on file | | | | | | | |
| 5871086 | Hisense REUS, LLC | Addres on file | | | | | | | |
| 5871087 | Hisense REUS, LLC | Addres on file | | | | | | | |
| 5892555 | Hiser, Donald Terry | Addres on file | | | | | | | |
| 5891571 | Hiser, Mark Owen | Addres on file | | | | | | | |
| 5878342 | Hish, Jake | Addres on file | | | | | | | |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 1640 N STREET #220 | | | | MERCED | CA | 95340 | |
| 5980226 | Hissami, Fahima | Addres on file | | | | | | | |
| 5993822 | Hissami, Fahima | Addres on file | | | | | | | |
| 6008802 | HISTORIC PIER 70 LLC | 1475 POWELL ST | | | | EMERYVILLE | CA | 94608 | |
| 5895920 | Hisugan, Leo | Addres on file | | | | | | | |
| 6011900 | HITACHI DATA SYSTEMS | 2845 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050 | |
| 5888446 | Hitchcock, David | Addres on file | | | | | | | |
| 5981567 | Hitchcock, Gerry | Addres on file | | | | | | | |
| 5995894 | Hitchcock, Gerry | Addres on file | | | | | | | |
| 5880667 | Hitchen, Kathryn | Addres on file | | | | | | | |
| 6006603 | Hitching, Bob | Addres on file | | | | | | | |
| 6006603 | Hitching, Bob | Addres on file | | | | | | | |
| 5805157 | Hitching, Robert Andrew | Addres on file | | | | | | | |
| 5879056 | Hitchman, Daniel J | Addres on file | | | | | | | |
| 5894508 | Hitson, Brian Jay | Addres on file | | | | | | | |
| 5979896 | Hittle, Ben | Addres on file | | | | | | | |
| 5993318 | Hittle, Ben | Addres on file | | | | | | | |
| 5900733 | Hitz, Monica Suzanne | Addres on file | | | | | | | |
| 5871088 | Hix, Dave | Addres on file | | | | | | | |
| 5878208 | Hjelm, Julie B | Addres on file | | | | | | | |
| 5881990 | Hjelt, John L | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862986 | HJH KELLY LLC | | | | | | | | |
| 5991672 | HJVC56-Rose, Kevin | 3082 SANTA MARIA COURT | | | | CONCORD | CA | 94518 | |
| 6006233 | HJVC56-Rose, Kevin | 3082 SANTA MARIA COURT | | | | CONCORD | CA | 94518 | |
| 5871089 | HK Innovative Funding, LLC | Addres on file | | | | | | | |
| 5981198 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | 131 Auo Center Dr | | | Salinas | CA | 93907 | |
| 5995204 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | 131 Auo Center Dr | | | Salinas | CA | 93907 | |
| 5981201 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | 1589 N Sanborn Rd | | | Salinas | CA | 93905 | |
| 5995207 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | 1589 N Sanborn Rd | | | Salinas | CA | 93905 | |
| 5981199 | HKM II, LLC (DBA Burger King), Store #5996 | 11185 Commerical Parkway, Suite A | | | | Castroville | CA | 95012 | |
| 5981199 | HKM II, LLC (DBA Burger King), Store #5996 | 11290 Merritt Street | | | | Castroville | CA | 95012 | |
| 5995205 | HKM II, LLC (DBA Burger King), Store #5996 | 11185 Commerical Parkway, Suite A | | | | Castroville | CA | 95012 | |
| 5995205 | HKM II, LLC (DBA Burger King), Store #5996 | 11290 Merritt Street | | | | Castroville | CA | 95012 | |
| 5981200 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | 9083 San Miguel Canyon Rd | | | Prundale | CA | 93907 | |
| 5995206 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | 9083 San Miguel Canyon Rd | | | Prundale | CA | 93907 | |
| 5885102 | Hlebakos, Frank | Addres on file | | | | | | | |
| 5981574 | HMDA Inc Kwik Seru, Arikat, Suliman | 2701 El Portal Drive | | | | San Pablo | CA | 94806 | |
| 5995901 | HMDA Inc Kwik Seru, Arikat, Suliman | 2701 El Portal Drive | | | | San Pablo | CA | 94806 | |
| 5991960 | Hmwe, Ma kyin | Addres on file | | | | | | | |
| 6006521 | Hmwe, Ma kyin | Addres on file | | | | | | | |
| 7263388 | Ho Ang, Kang | Addres on file | | | | | | | |
| 5988576 | Ho, Albert | Addres on file | | | | | | | |
| 6003137 | Ho, Albert | Addres on file | | | | | | | |
| 5899396 | Ho, Annie Mei Hai | Addres on file | | | | | | | |
| 5881567 | Ho, Ariel Tien | Addres on file | | | | | | | |
| 5988399 | Ho, Benny | Addres on file | | | | | | | |
| 6002960 | Ho, Benny | Addres on file | | | | | | | |
| 5988324 | Ho, Eamon | Addres on file | | | | | | | |
| 6002885 | Ho, Eamon | Addres on file | | | | | | | |
| 5885037 | Ho, Edward Wen-Pin | Addres on file | | | | | | | |
| 5886115 | Ho, Francis Pak-Cheong | Addres on file | | | | | | | |
| 5900667 | Ho, Gary | Addres on file | | | | | | | |
| 5879151 | Ho, Henry | Addres on file | | | | | | | |
| 5871090 | HO, IN | Addres on file | | | | | | | |
| 5895486 | Ho, Jeannette F | Addres on file | | | | | | | |
| 5881648 | Ho, Jo Yee Joey | Addres on file | | | | | | | |
| 5880646 | Ho, Jon | Addres on file | | | | | | | |
| 5884591 | Ho, Khanh | Addres on file | | | | | | | |
| 5871091 | HO, MATT | Addres on file | | | | | | | |
| 5985013 | Ho, Maureen | Addres on file | | | | | | | |
| 5999574 | Ho, Maureen | Addres on file | | | | | | | |
| 5966242 | Ho, Patrick | Addres on file | | | | | | | |
| 5995016 | Ho, Patrick | Addres on file | | | | | | | |
| 5890152 | Ho, Phong Minh | Addres on file | | | | | | | |
| 5900455 | Ho, Richard G | Addres on file | | | | | | | |
| 5979797 | Ho, Robert | Addres on file | | | | | | | |
| 5993208 | Ho, Robert | Addres on file | | | | | | | |
| 5871092 | Ho, Stanley | Addres on file | | | | | | | |
| 6008882 | HO, TOM | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6171891 | Ho, Yuwing | Addres on file | | | | | | | |
| 5865956 | Hoag, Havy | Addres on file | | | | | | | |
| 5989990 | hoalton, james | Addres on file | | | | | | | |
| 6004551 | hoalton, james | Addres on file | | | | | | | |
| 5991673 | HOANG, CATHERINE | Addres on file | | | | | | | |
| 6006234 | HOANG, CATHERINE | Addres on file | | | | | | | |
| 5973193 | Hoang, Cynthia | Addres on file | | | | | | | |
| 5993714 | Hoang, Cynthia | Addres on file | | | | | | | |
| 5887062 | Hoang, Joe Trung | Addres on file | | | | | | | |
| 5884379 | Hoang, John Viet | Addres on file | | | | | | | |
| 5890788 | Hoang, Joseph Loc Minh | Addres on file | | | | | | | |
| 5883062 | Hoang, Linh Kim | Addres on file | | | | | | | |
| 5871093 | HOANG, MIKE | Addres on file | | | | | | | |
| 5892176 | Hoang, Phuoc | Addres on file | | | | | | | |
| 5880257 | Hoang, Quoc | Addres on file | | | | | | | |
| 6173133 | Hoang, Sang | Addres on file | | | | | | | |
| 5900620 | Hoang, Uy Quoc | Addres on file | | | | | | | |
| 6168092 | Hoang, Vinh | Addres on file | | | | | | | |
| 5896744 | Hoang, Wendy | Addres on file | | | | | | | |
| 6176105 | Hoang, Xuan | Addres on file | | | | | | | |
| 6176105 | Hoang, Xuan | Addres on file | | | | | | | |
| 5991567 | Hobbs, Alexander | Addres on file | | | | | | | |
| 6006128 | Hobbs, Alexander | Addres on file | | | | | | | |
| 5871094 | HOBBS, JIM | Addres on file | | | | | | | |
| 7232161 | HOBBS, LORI | Addres on file | | | | | | | |
| 5986570 | Hobbs, Stephen | Addres on file | | | | | | | |
| 6001131 | Hobbs, Stephen | Addres on file | | | | | | | |
| 5889628 | Hobbs, Taylor | Addres on file | | | | | | | |
| 5980739 | Hobson, Anthony | Addres on file | | | | | | | |
| 5994499 | Hobson, Anthony | Addres on file | | | | | | | |
| 5893225 | Hoch, Gary Allen | Addres on file | | | | | | | |
| 5885726 | Hock, Frank T | Addres on file | | | | | | | |
| 5886186 | Hockaday, Kenneth C | Addres on file | | | | | | | |
| 5889349 | Hockenberger, Marc W | Addres on file | | | | | | | |
| 5871095 | HOCKER CONSTRUCTION | Addres on file | | | | | | | |
| 5893024 | Hockett, David J | Addres on file | | | | | | | |
| 5987345 | Hockett, Kenneth | Addres on file | | | | | | | |
| 6001906 | Hockett, Kenneth | Addres on file | | | | | | | |
| 5871096 | HODEL, KELLY | Addres on file | | | | | | | |
| 5883099 | Hodel, Kelly | Addres on file | | | | | | | |
| 5878799 | Hodge, James Emmette | Addres on file | | | | | | | |
| 5985231 | HODGE, Julius | Addres on file | | | | | | | |
| 5999792 | HODGE, Julius | Addres on file | | | | | | | |
| 5871097 | HODGE, MICHAEL | Addres on file | | | | | | | |
| 5871098 | HODGES, BRENT | Addres on file | | | | | | | |
| 5800567 | Hodges, Brittany | Addres on file | | | | | | | |
| 5889899 | Hodges, Devin Dwayne | Addres on file | | | | | | | |
| 5890153 | Hodges, Frank Lee | Addres on file | | | | | | | |
| 6158915 | Hodges, Heather | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 13
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886993 | Hodges, John | Addres on file | | | | | | | |
| 5893692 | Hodges, Jonathan Mark | Addres on file | | | | | | | |
| 5893622 | Hodges, Joshua Alan | Addres on file | | | | | | | |
| 5871099 | Hodges, Michael | Addres on file | | | | | | | |
| 5892580 | Hodges, Micheal D. | Addres on file | | | | | | | |
| 5883859 | Hodgkinson, Brandon | Addres on file | | | | | | | |
| 5900706 | Hodgson Sr., Patrick Montgomery | Addres on file | | | | | | | |
| 5989144 | Hodgson, Chris | Addres on file | | | | | | | |
| 6003705 | Hodgson, Chris | Addres on file | | | | | | | |
| 5983768 | Hodgson, Dorothy | Addres on file | | | | | | | |
| 5998329 | Hodgson, Dorothy | Addres on file | | | | | | | |
| 5871100 | HODGSON, JUDY | Addres on file | | | | | | | |
| 5893073 | Hodoh, Ashleigh Benet Anne | Addres on file | | | | | | | |
| 6161693 | Hodorowski, Stephanie | Addres on file | | | | | | | |
| 5885990 | Hodrick, Gwynevere D | Addres on file | | | | | | | |
| 5871101 | HOEFER, MICHAEL | Addres on file | | | | | | | |
| 6158778 | Hoekstra, Bud | Addres on file | | | | | | | |
| 6158778 | Hoekstra, Bud | Addres on file | | | | | | | |
| 5871102 | Hoel, Gary | Addres on file | | | | | | | |
| 6116014 | Hoem and Associates Inc. | c/o Pollak Law LLP | Attn: Corey M. Pollak, Steven L. Pollak | 700 El Camino Real, Suite 201 | | Millbrae | CA | 94030 | |
| 5891229 | Hoepker, Brian Philip | Addres on file | | | | | | | |
| 6156240 | Hoeppner, Frances E | Addres on file | | | | | | | |
| 5890930 | Hoey, Matthew | Addres on file | | | | | | | |
| 5899483 | Hoff, Amelia Anica | Addres on file | | | | | | | |
| 6158981 | Hoff, David | Addres on file | | | | | | | |
| 5893557 | Hoff, Ehren Lyn | Addres on file | | | | | | | |
| 5880192 | Hoff, Larry B | Addres on file | | | | | | | |
| 5877986 | Hoffert, Ileana | Addres on file | | | | | | | |
| 5885169 | Hoffert, John L | Addres on file | | | | | | | |
| 5980906 | Hoffman & Anderson LLP, Dorothy Hoffman | 302 W. Sierra Madre Blvd | | | | Sierra Madre | CA | 91024 | |
| 5994726 | Hoffman & Anderson LLP, Dorothy Hoffman | 302 W. Sierra Madre Blvd | | | | Sierra Madre | CA | 91024 | |
| 5986296 | Hoffman Institute Foundation-Clementi, Leena | 1299 Fourth St., 6th floor | | | | San Rafael | CA | 94901 | |
| 6000857 | Hoffman Institute Foundation-Clementi, Leena | 1299 Fourth St., 6th floor | | | | San Rafael | CA | 94901 | |
| 7278876 | Hoffman Southwest Corp. dba Professional Pipe Services | Richard H. Golubow, Esq. | Winthrop Couchot | Golubow Hollander, LLP | 1301 Dove Street, Suite 500 | Newport Beach | CA | 92660 | |
| 7278876 | Hoffman Southwest Corp. dba Professional Pipe Services | Attn: Mr. Bruce Lux, VP and CFO | 23311 Madero | | | Mission Viejo | CA | 92691 | |
| 5889128 | Hoffman, Brian K. | Addres on file | | | | | | | |
| 5871103 | HOFFMAN, GARY | Addres on file | | | | | | | |
| 5899734 | Hoffman, Jaime | Addres on file | | | | | | | |
| 5891333 | Hoffman, Jesse Matthew | Addres on file | | | | | | | |
| 5884799 | Hoffman, Kurt | Addres on file | | | | | | | |
| 5982614 | Hoffman, Lane | Addres on file | | | | | | | |
| 5997175 | Hoffman, Lane | Addres on file | | | | | | | |
| 6014181 | HOFFMAN, PAUL | Addres on file | | | | | | | |
| 5871104 | Hoffman, Rudolph | Addres on file | | | | | | | |
| 5889188 | Hoffman, Scott | Addres on file | | | | | | | |
| 5882370 | Hoffman, Teri Rene | Addres on file | | | | | | | |
| 5981540 | Hoffman, Timothy | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995855 | Hoffman, Timothy | Addres on file | | | | | | | |
| 5899610 | Hoffman-Brown, Cameron Stephen | Addres on file | | | | | | | |
| 5871105 | Hoffmann Hospice | Addres on file | | | | | | | |
| 5991506 | Hoffmann, Erik | Addres on file | | | | | | | |
| 6006067 | Hoffmann, Erik | Addres on file | | | | | | | |
| 5878246 | Hoffmann, Kevin Levon | Addres on file | | | | | | | |
| 5879484 | Hofilena Jr., Emilio | Addres on file | | | | | | | |
| 5887633 | Hofland, Kasey | Addres on file | | | | | | | |
| 5871106 | Hofmann, Michael | Addres on file | | | | | | | |
| 6169953 | Hofstetter, Fred M | Addres on file | | | | | | | |
| 5984605 | Hog Island Oyster Co., Inc.-Sawyer, Terry | 20215 Shoreline Hwy #1 | | | | Marshall | CA | 94940 | |
| 5999166 | Hog Island Oyster Co., Inc.-Sawyer, Terry | 20215 Shoreline Hwy #1 | | | | Marshall | CA | 94940 | |
| 5865529 | HOG ISLAND OYSTER COMPANY INC | Addres on file | | | | | | | |
| 5882484 | Hogan II, James H | Addres on file | | | | | | | |
| 6179975 | Hogan Lovells | Addres on file | | | | | | | |
| 5879559 | Hogan, Barbara D | Addres on file | | | | | | | |
| 5888641 | Hogan, Carrie | Addres on file | | | | | | | |
| 7146426 | Hogan, Laurie H | Addres on file | | | | | | | |
| 5882748 | Hogan, Loretta Jean | Addres on file | | | | | | | |
| 5982204 | Hogan, Lynley | Addres on file | | | | | | | |
| 5996668 | Hogan, Lynley | Addres on file | | | | | | | |
| 7236475 | Hogan, Patrick | Addres on file | | | | | | | |
| 7236475 | Hogan, Patrick | Addres on file | | | | | | | |
| 7253043 | Hogan, Patrick M | Addres on file | | | | | | | |
| 5899019 | Hogan, Ronald K | Addres on file | | | | | | | |
| 5890222 | Hogan, Ryan Alexander | Addres on file | | | | | | | |
| 5988823 | HOGE, JOHN | Addres on file | | | | | | | |
| 6003384 | HOGE, JOHN | Addres on file | | | | | | | |
| 6122388 | Hogenson, Todd | Addres on file | | | | | | | |
| 5894244 | Hogenson, Todd Ray | Addres on file | | | | | | | |
| 5892921 | Hogg, Matthew Thomas | Addres on file | | | | | | | |
| 5984101 | Hogge, Robert & Barbara | Addres on file | | | | | | | |
| 5998662 | Hogge, Robert & Barbara | Addres on file | | | | | | | |
| 5983854 | Hogge, Robert and Barbara | Addres on file | | | | | | | |
| 5998415 | Hogge, Robert and Barbara | Addres on file | | | | | | | |
| 5990277 | Hogges, Loverda | Addres on file | | | | | | | |
| 6004838 | Hogges, Loverda | Addres on file | | | | | | | |
| 5983613 | Hogle, Steve | Addres on file | | | | | | | |
| 5998174 | Hogle, Steve | Addres on file | | | | | | | |
| 5887355 | Hoglin, John | Addres on file | | | | | | | |
| 5879398 | Hoglund, John W | Addres on file | | | | | | | |
| 7220245 | Hoglund, Teresa | Addres on file | | | | | | | |
| 5897695 | Hoglund, Teresa Jean | Addres on file | | | | | | | |
| 5881753 | Hogue, Andre C. | Addres on file | | | | | | | |
| 5980107 | Hogue, Betty | Addres on file | | | | | | | |
| 5993613 | Hogue, Betty | Addres on file | | | | | | | |
| 5991009 | Hogue, gregory | Addres on file | | | | | | | |
| 6005570 | Hogue, gregory | Addres on file | | | | | | | |
| 5992797 | Hogue, Heather | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007358 | Hogue, Heather | Addres on file | | | | | | | |
| 5883734 | Hogue, Karen Lynn | Addres on file | | | | | | | |
| 6150779 | Hoh, Ronald | Addres on file | | | | | | | |
| 7285074 | Hohler, Krista | Addres on file | | | | | | | |
| 7285074 | Hohler, Krista | Addres on file | | | | | | | |
| 5901278 | Hohn, Todd | Addres on file | | | | | | | |
| 5896237 | Hohulin, Margo K | Addres on file | | | | | | | |
| 7228799 | Hoifjeld, David | Addres on file | | | | | | | |
| 5886986 | Hoisington, Kristi Ann | Addres on file | | | | | | | |
| 5899539 | Holbak, Diana Ochoa | Addres on file | | | | | | | |
| 5871107 | Holbert, Geordie | Addres on file | | | | | | | |
| 5895221 | Holbert, Joseph | Addres on file | | | | | | | |
| 5883528 | Holbert, Kelley Lynne | Addres on file | | | | | | | |
| 5871108 | Holbrook, Cindy | Addres on file | | | | | | | |
| 5890465 | Holbrook, Heidi Dawn | Addres on file | | | | | | | |
| 5992632 | Holbrook, Janice | Addres on file | | | | | | | |
| 6007193 | Holbrook, Janice | Addres on file | | | | | | | |
| 5871109 | HOLCOM, BLANCA | Addres on file | | | | | | | |
| 5895683 | Holcomb Jr., James E | Addres on file | | | | | | | |
| 5886267 | Holcomb, Clint | Addres on file | | | | | | | |
| 5889132 | Holcomb, Karen | Addres on file | | | | | | | |
| 5983819 | Holcomb, Robert | Addres on file | | | | | | | |
| 5998380 | Holcomb, Robert | Addres on file | | | | | | | |
| 5894983 | Holcomb, Salvatore | Addres on file | | | | | | | |
| 5891668 | Holcombe, Rickey Dean | Addres on file | | | | | | | |
| 4910146 | Holcroft, Shirley | Addres on file | | | | | | | |
| 4910146 | Holcroft, Shirley | Addres on file | | | | | | | |
| 5014795 | Holcroft, Shirley | Addres on file | | | | | | | |
| 5014795 | Holcroft, Shirley | Addres on file | | | | | | | |
| 6170591 | Holcroft, Shirley | Addres on file | | | | | | | |
| 5980604 | Holden, Diane | Addres on file | | | | | | | |
| 5994313 | Holden, Diane | Addres on file | | | | | | | |
| 5890498 | Holden, Scott | Addres on file | | | | | | | |
| 5987365 | HOLDENER, ALEJANDRA | Addres on file | | | | | | | |
| 6001926 | HOLDENER, ALEJANDRA | Addres on file | | | | | | | |
| 5989216 | Holdenried, Ralf | Addres on file | | | | | | | |
| 6003777 | Holdenried, Ralf | Addres on file | | | | | | | |
| 5897577 | Holder, Shawn Michael | Addres on file | | | | | | | |
| 6008511 | HOLDERMAN, HOLLY | Addres on file | | | | | | | |
| 5879001 | Holderman, Mark D | Addres on file | | | | | | | |
| 6169313 | Holding, Heather | Addres on file | | | | | | | |
| 5986826 | HOLDRIDGE, CHRISTINA | Addres on file | | | | | | | |
| 6001387 | HOLDRIDGE, CHRISTINA | Addres on file | | | | | | | |
| 5986330 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | Suite 100 | | | Sebastopol | CA | 95472 | |
| 6000891 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | Suite 100 | | | Sebastopol | CA | 95472 | |
| 5887934 | Holguin, Anthony Michael | Addres on file | | | | | | | |
| 5890948 | Holguin, Daniel Joseph | Addres on file | | | | | | | |
| 5879752 | Holguin, Kimberly M | Addres on file | | | | | | | |
| 5871110 | Holiday Development, LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 16
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980320 | Holiday, Jerome | Addres on file | | | | | | | |
| 5993937 | Holiday, Jerome | Addres on file | | | | | | | |
| 6154862 | Holifield, Julian | Addres on file | | | | | | | |
| 5880964 | Holinsworth, Steve | Addres on file | | | | | | | |
| 5882416 | Holisko, Gregory | Addres on file | | | | | | | |
| 5887272 | Holladay Jr., Kenneth Eugene | Addres on file | | | | | | | |
| 5898711 | Holladay, Heather | Addres on file | | | | | | | |
| 5871111 | Holland Construction, LLC | Addres on file | | | | | | | |
| 5901628 | Holland II, James Edward | Addres on file | | | | | | | |
| 5871112 | HOLLAND PARTNER GROUP MANAGEMENT, INC | Addres on file | | | | | | | |
| 5871113 | Holland Partners | Addres on file | | | | | | | |
| 5885553 | Holland, Christopher Rudolph | Addres on file | | | | | | | |
| 5980330 | Holland, Clyde | Addres on file | | | | | | | |
| 5993938 | Holland, Clyde | Addres on file | | | | | | | |
| 5895993 | Holland, Daniel | Addres on file | | | | | | | |
| 5885914 | Holland, Donavon | Addres on file | | | | | | | |
| 5992943 | HOLLAND, ELWOOD | Addres on file | | | | | | | |
| 6007504 | HOLLAND, ELWOOD | Addres on file | | | | | | | |
| 5944178 | Holland, Georgia | Addres on file | | | | | | | |
| 5993679 | Holland, Georgia | Addres on file | | | | | | | |
| 5885444 | Holland, Jeffrey Allen | Addres on file | | | | | | | |
| 5901246 | Holland, Mark Elton | Addres on file | | | | | | | |
| 5885433 | Holland, Mary J | Addres on file | | | | | | | |
| 5881694 | Holland, Nathan | Addres on file | | | | | | | |
| 5871114 | HOLLAND, REBECCA | Addres on file | | | | | | | |
| 5882616 | Holland, Sandy Marie | Addres on file | | | | | | | |
| 5871115 | HOLLANDALE FARMS LLC | Addres on file | | | | | | | |
| 5899632 | Hollander, Betsy | Addres on file | | | | | | | |
| 5990518 | Hollenback, Lynn | Addres on file | | | | | | | |
| 6005079 | Hollenback, Lynn | Addres on file | | | | | | | |
| 6008722 | HOLLES, GAVIN | Addres on file | | | | | | | |
| 5878446 | Hollesen, Trisha Nicole | Addres on file | | | | | | | |
| 5886331 | Hollesen, Ward Jessen | Addres on file | | | | | | | |
| 6178692 | Holley, Shanikkia | Addres on file | | | | | | | |
| 5882664 | Holley-Dansby, Yolanda R | Addres on file | | | | | | | |
| 5894454 | Hollfelder, John Charles | Addres on file | | | | | | | |
| 5871116 | HOLLIDAY DEVELOPMENT, LLC | Addres on file | | | | | | | |
| 5879447 | Holliday, John Winsor | Addres on file | | | | | | | |
| 5991303 | holliday, michael | Addres on file | | | | | | | |
| 6005864 | holliday, michael | Addres on file | | | | | | | |
| 5871117 | HOLLIDAY, PETER | Addres on file | | | | | | | |
| 5899864 | Hollinger, Kristin Ann | Addres on file | | | | | | | |
| 5899633 | Hollingsworth, Lee Erwin | Addres on file | | | | | | | |
| 5991182 | Hollingsworth, Mandie | Addres on file | | | | | | | |
| 6005743 | Hollingsworth, Mandie | Addres on file | | | | | | | |
| 5985269 | Hollingsworth, Mark | Addres on file | | | | | | | |
| 5999830 | Hollingsworth, Mark | Addres on file | | | | | | | |
| 4987861 | Hollingsworth, Martin | Addres on file | | | | | | | |
| 5871118 | HOLLINGSWORTH, OWEN | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6165607 | HOLLINS, ANITA | Addres on file | | | | | | | |
| 5888360 | Hollis, Stacey | Addres on file | | | | | | | |
| 7262897 | Hollis-Ross, Shari | Addres on file | | | | | | | |
| 5864713 | HOLLISTER HILLS SVRA | Addres on file | | | | | | | |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862235 | Hollister Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 7302515 | Hollister Solar LLC | c/o Allco Finance Limited | 601 South Ocean Blvd | | | Delray Beach | FL | 33483 | |
| 7302515 | Hollister Solar LLC | Thomas Melone | Counsel and Authorized Agent | Allco Renewable Energy Limited | 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 5887677 | Hollister, Richard A | Addres on file | | | | | | | |
| 5987514 | HOLLISTER, SARAH JANE | Addres on file | | | | | | | |
| 6002076 | HOLLISTER, SARAH JANE | Addres on file | | | | | | | |
| 5981162 | Holloman, Joel | Addres on file | | | | | | | |
| 5995135 | Holloman, Joel | Addres on file | | | | | | | |
| 5984027 | Holloway, Julie | Addres on file | | | | | | | |
| 5998588 | Holloway, Julie | Addres on file | | | | | | | |
| 5879947 | Holloway, Yancey | Addres on file | | | | | | | |
| 7856349 | HOLLY A BROWN | 735 CLOVER LN | | | | PLYMOUTHMEETING | PA | 19462-2405 | |
| 7695254 | HOLLY H HOCHHAUSER | Addres on file | | | | | | | |
| 7843034 | HOLLY L HEFFNER | 2916 MUSKETT DR | | | | JOHNSONCITY | TN | 37604-6390 | |
| 7695274 | HOLLY SKRABER CUST TRISTAN | Addres on file | | | | | | | |
| 7695275 | HOLLY SKRABER CUST TRISTAN | Addres on file | | | | | | | |
| 7230957 | Hollyburne Enterprises, LLC | 566 Hawthorne Ave | | | | Palo Alto | CA | 94301 | |
| 5899793 | Holm, Charles | Addres on file | | | | | | | |
| 5988906 | Holm, Kaila | Addres on file | | | | | | | |
| 6003467 | Holm, Kaila | Addres on file | | | | | | | |
| 5864901 | HOLMAN INVESTORS LLC | Addres on file | | | | | | | |
| 5990565 | Holman, Belva | Addres on file | | | | | | | |
| 6005126 | Holman, Belva | Addres on file | | | | | | | |
| 5892997 | Holman, Devin Alexander | Addres on file | | | | | | | |
| 5886144 | Holman, Nancy B | Addres on file | | | | | | | |
| 6170435 | Holmes, Andrea | Addres on file | | | | | | | |
| 5878194 | Holmes, Arienne D. | Addres on file | | | | | | | |
| 7267660 | HOLMES, BRENDA | Addres on file | | | | | | | |
| 7306632 | Holmes, Brenda | Addres on file | | | | | | | |
| 7306632 | Holmes, Brenda | Addres on file | | | | | | | |
| 5879383 | Holmes, Christopher Arlan | Addres on file | | | | | | | |
| 7332274 | Holmes, Doy Lee | Addres on file | | | | | | | |
| 5896918 | Holmes, Irene | Addres on file | | | | | | | |
| 6170488 | Holmes, Jeff | Addres on file | | | | | | | |
| 5880566 | Holmes, John R. | Addres on file | | | | | | | |
| 5895944 | Holmes, Krista | Addres on file | | | | | | | |
| 5894465 | Holmes, Mark W | Addres on file | | | | | | | |
| 7470810 | Holmes, Maureen | Addres on file | | | | | | | |
| 6167021 | Holmes, Michael W | Addres on file | | | | | | | |
| 6168393 | Holmes, Samuel | Addres on file | | | | | | | |
| 5883806 | Holmes, Zeta | Addres on file | | | | | | | |
| 5982923 | Holod, Michael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997484 | Holod, Michael | Addres on file | | | | | | | |
| 6013544 | Holquist, Greg | Addres on file | | | | | | | |
| 5882011 | Holstein, Matthew Joseph | Addres on file | | | | | | | |
| 5871119 | Holsten, Loren | Addres on file | | | | | | | |
| 5879433 | Holstine, Cristina Salguero | Addres on file | | | | | | | |
| 5885908 | Holt Jr., Charles Richard | Addres on file | | | | | | | |
| 5802887 | Holt of California | Darrell Weight | 10,000 Industrial Blvd | | | Roseville | CA | 95678 | |
| 5824006 | Holt of California | c/o Poniatowski Leding Parikh PC | 20980 Redwood Road #200 | | | Castro Valley | CA | 94546 | |
| 5824006 | Holt of California | Attn: Terry Ratto | 7310 Pacific Ave. | | | Pleasant Grove | CA | 95668 | |
| 5989801 | Holt, Cathy | Addres on file | | | | | | | |
| 6004362 | Holt, Cathy | Addres on file | | | | | | | |
| 5891387 | Holt, Derek Hayes | Addres on file | | | | | | | |
| 5879245 | Holt, Frank | Addres on file | | | | | | | |
| 5880783 | Holt, Kimball Anne | Addres on file | | | | | | | |
| 5992480 | Holt, Robert | Addres on file | | | | | | | |
| 6007041 | Holt, Robert | Addres on file | | | | | | | |
| 5880944 | Holtkamp, Philipp Ernst | Addres on file | | | | | | | |
| 5983506 | Holtman, Tyler | Addres on file | | | | | | | |
| 5998067 | Holtman, Tyler | Addres on file | | | | | | | |
| 5892931 | Holtz, David Michael | Addres on file | | | | | | | |
| 5983000 | Holtz, Richard | Addres on file | | | | | | | |
| 5997561 | Holtz, Richard | Addres on file | | | | | | | |
| 5899385 | Holtz, Zachary Joseph | Addres on file | | | | | | | |
| 5886275 | Holtzen, Thomas | Addres on file | | | | | | | |
| 5968912 | Holtzman, Eloit | Addres on file | | | | | | | |
| 5994455 | Holtzman, Eloit | Addres on file | | | | | | | |
| 7263772 | Holubec, Patricia | Addres on file | | | | | | | |
| 5987564 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | | Antioch | CA | 94509 | |
| 5987565 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | | Antioch | CA | 94509 | |
| 6002125 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | | Antioch | CA | 94509 | |
| 6002126 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | | Antioch | CA | 94509 | |
| 5889016 | Holzer, Chris | Addres on file | | | | | | | |
| 5901204 | Holzkamp, Michael | Addres on file | | | | | | | |
| 5822215 | Holzman, Allen L | Addres on file | | | | | | | |
| 5900666 | Holzwarth, Christopher John | Addres on file | | | | | | | |
| 5880085 | Hom, Alexander | Addres on file | | | | | | | |
| 5988640 | HOM, CHRISTINE | Addres on file | | | | | | | |
| 6003201 | HOM, CHRISTINE | Addres on file | | | | | | | |
| 5993018 | Hom, Gale | Addres on file | | | | | | | |
| 6007579 | Hom, Gale | Addres on file | | | | | | | |
| 5885315 | Hom, Gary | Addres on file | | | | | | | |
| 5984927 | HOM, HELENA | Addres on file | | | | | | | |
| 5999488 | HOM, HELENA | Addres on file | | | | | | | |
| 5899703 | Hom, Ian | Addres on file | | | | | | | |
| 5980089 | Hom, Jason | Addres on file | | | | | | | |
| 5993595 | Hom, Jason | Addres on file | | | | | | | |
| 5991082 | Hom, Jennifer | Addres on file | | | | | | | |
| 6005643 | Hom, Jennifer | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882801 | Hom, Patty S | Addres on file | | | | | | | |
| 6159588 | Hom, Pheap | Addres on file | | | | | | | |
| 6021669 | Homaifarrd, Mohammad | Addres on file | | | | | | | |
| 5989888 | Homan, Fredrick | Addres on file | | | | | | | |
| 6004449 | Homan, Fredrick | Addres on file | | | | | | | |
| 5897258 | Homan, Jason Russell | Addres on file | | | | | | | |
| 5881002 | Homan, Justin Taylor | Addres on file | | | | | | | |
| 5871120 | HOME DEPOT USA INC | Addres on file | | | | | | | |
| 5864764 | Home Depot USA, Inc. | Addres on file | | | | | | | |
| 5871121 | Home Fix | Addres on file | | | | | | | |
| 5990148 | Home resident-Keller, Joey | 2225 Donovan Dr. | | | | Lincoln | CA | 95648 | |
| 6004709 | Home resident-Keller, Joey | 2225 Donovan Dr. | | | | Lincoln | CA | 95648 | |
| 5871122 | Home Sweet Home Holdings, LLC | Addres on file | | | | | | | |
| 5984426 | Home-Aguilar, Elmer | 333 Catalpa St. | 8 | | | San Mateo | CA | 94401 | |
| 5998987 | Home-Aguilar, Elmer | 333 Catalpa St. | 8 | | | San Mateo | CA | 94401 | |
| 5986115 | Home-Ahmadi, Ramin | 2218 willow ave | | | | Bay point | CA | 94565 | |
| 6000676 | Home-Ahmadi, Ramin | 2218 willow ave | | | | Bay point | CA | 94565 | |
| 5986042 | Home-Beltran, Gladys | Addres on file | | | | | | | |
| 6000603 | Home-Beltran, Gladys | Addres on file | | | | | | | |
| 5871123 | Homeglen Lane LLC | Addres on file | | | | | | | |
| 5986283 | Home-Kim, Kris | 220 Oakview Drive | | | | San Carlos | CA | 94070 | |
| 6000844 | Home-Kim, Kris | 709 LARSSON ST | | | | MANHATTAN SCH | CA | 90266 | |
| 5987815 | Home-Knotts, Vanice | 4413 Underwood Dr. | | | | Bakersfield | CA | 93301 | |
| 6002376 | Home-Knotts, Vanice | 4413 Underwood Dr. | | | | Bakersfield | CA | 93301 | |
| 5865841 | HomeLLC | Addres on file | | | | | | | |
| 5899047 | Homen, Justin Alan | Addres on file | | | | | | | |
| 5987387 | Home-reddy, raj | 19688 Braemar Drive | | | | Saratoga | CA | 95070 | |
| 6001948 | Home-reddy, raj | 19688 Braemar Drive | | | | Saratoga | CA | 95070 | |
| 5983554 | Homes Association, Huckleberry Island | 17 Huckleberry Island | | | | Brookdale | CA | 95007 | |
| 5998115 | Homes Association, Huckleberry Island | 17 Huckleberry Island | | | | Brookdale | CA | 95007 | |
| 5865603 | HOMESTAR BUILDING PERFORMANCE, INC. | Addres on file | | | | | | | |
| 5871124 | Homestead Comunity Builders, Inc. | Addres on file | | | | | | | |
| 5986809 | Home-Van Sciver, Jason | 18510 Skyline Blvd | | | | Los Gatos | CA | 95033 | |
| 6001370 | Home-Van Sciver, Jason | 18510 Skyline Blvd | | | | Los Gatos | CA | 95033 | |
| 5987401 | home-Wu, Mingxi | 4017 Martin Dr. | | | | San Mateo | CA | 94403 | |
| 6001962 | home-Wu, Mingxi | 4017 Martin Dr. | | | | San Mateo | CA | 94403 | |
| 5982887 | Homrun Liquors-Tawasha, Jamil | 1551 Ocean Ave. | | | | San Francisco | CA | 94112 | |
| 5997448 | Homrun Liquors-Tawasha, Jamil | 1551 Ocean Ave. | | | | San Francisco | CA | 94112 | |
| 5990841 | Homsher, Nyal | Addres on file | | | | | | | |
| 6005402 | Homsher, Nyal | Addres on file | | | | | | | |
| 5985496 | Hon, Matthew | Addres on file | | | | | | | |
| 6000057 | Hon, Matthew | Addres on file | | | | | | | |
| 5871125 | Honarmand, Somayeh | Addres on file | | | | | | | |
| 5871126 | Honda of Santa Maria | Addres on file | | | | | | | |
| 5982800 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | P.O. Box 5759 | | | Santa Maria | CA | 93456 | |
| 5997361 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | P.O. Box 5759 | | | Santa Maria | CA | 93456 | |
| 5871127 | HONEGGER, GREG & KATHY | Addres on file | | | | | | | |
| 5983618 | Honegger, Lisa | Addres on file | | | | | | | |
| 5998179 | Honegger, Lisa | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7260873 | Honey Allen, Christina | Addres on file | | | | | | | |
| 5895604 | Honey Allen, Christina Carol | Addres on file | | | | | | | |
| 5865799 | Honey Lake Hyb. Geo Prod. | Addres on file | | | | | | | |
| 5886148 | Honeycutt, Mark | Addres on file | | | | | | | |
| 6151705 | Honeywell Analytics, HLS | P.O Box 840067 | | | | Dallas | TX | 75284-0067 | |
| 6151705 | Honeywell Analytics, HLS | Bank of America Lockbox Services | Lockbox 840067 | 1950 N. Stemmons Fwy, Ste. 5010 | | Dallas | TX | 75207 | |
| 6151705 | Honeywell Analytics, HLS | Dawn Daufelt, Manager Credit | 405 Barclay Blvd | | | Lincolnshire | IL | 60069-3609 | |
| 7139481 | Honeywell Analytics, HLS | 300 S Tryon St Suite 500 | | | | Charlotte | NC | 28202 | |
| 7139481 | Honeywell Analytics, HLS | Bank of America Lockbox Services | Lockbox 840067 | 1950 N. Stemmons Fwy, Ste. 5010 | | Dallas | TX | 75207 | |
| 6014495 | HONEYWELL BLDG SOLUTIONS SES CORP | 1985 DOUGLAS DR NORTH DOCK 1 | | | | GOLDEN VALLEY | MN | 55422 | |
| 7263363 | Honeywell International Inc. | Attn: Thomas Byrne Associate General Counsel | 115 Tabor Road | | | Morris Plains | NJ | 07950 | |
| 7263363 | Honeywell International Inc. | Rosa Evergreen | Jeremy Karpatkin | Arnold & Porter | 601 Massachusetts Ave NW | Washington | District of Columbia | 20001-3743 | |
| 5972700 | Hong Kong Clay Pot Restaurant | 960 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 5993647 | Hong Kong Clay Pot Restaurant | 960 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 5871128 | Hong Thoa T PHAM | Addres on file | | | | | | | |
| 5895719 | Hong, Alexander | Addres on file | | | | | | | |
| 5887181 | Hong, Brian | Addres on file | | | | | | | |
| 5985037 | Hong, Carlos | Addres on file | | | | | | | |
| 5999598 | Hong, Carlos | Addres on file | | | | | | | |
| 6169950 | Hong, Chamrong | Addres on file | | | | | | | |
| 5897808 | Hong, Christopher | Addres on file | | | | | | | |
| 5982063 | HONG, CLIFFORD | Addres on file | | | | | | | |
| 5996492 | HONG, CLIFFORD | Addres on file | | | | | | | |
| 5865417 | HONG, DAVID, An Individual | Addres on file | | | | | | | |
| 5895143 | Hong, Diana L | Addres on file | | | | | | | |
| 5014114 | Hong, Hildegard | Addres on file | | | | | | | |
| 5897305 | Hong, Janet J | Addres on file | | | | | | | |
| 5986791 | Hong, Joon | Addres on file | | | | | | | |
| 6001352 | Hong, Joon | Addres on file | | | | | | | |
| 5901301 | Hong, Julie Trinh | Addres on file | | | | | | | |
| 6171404 | Hong, Long Thi Kim | Addres on file | | | | | | | |
| 5895646 | Hong, Richard T | Addres on file | | | | | | | |
| 5984729 | HONG, WILSON | Addres on file | | | | | | | |
| 5999289 | HONG, WILSON | Addres on file | | | | | | | |
| 5900345 | Hong, Woo Sup | Addres on file | | | | | | | |
| 5871130 | HONGQING, SHAN | Addres on file | | | | | | | |
| 5895826 | Hoo, Roseanne | Addres on file | | | | | | | |
| 5882625 | Hood, Alicia Susana | Addres on file | | | | | | | |
| 5883977 | Hood, Dana | Addres on file | | | | | | | |
| 5886127 | Hood, Edward John | Addres on file | | | | | | | |
| 5968518 | Hood, Harold | Addres on file | | | | | | | |
| 5994778 | Hood, Harold | Addres on file | | | | | | | |
| 5886334 | Hood, J A | Addres on file | | | | | | | |
| 5885645 | Hood, Loren Charles | Addres on file | | | | | | | |
| 5871132 | HOOD, RANDOLPH | Addres on file | | | | | | | |
| 5871133 | Hoofatt, Peter | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885394 | Hoogendoorn, Karel Ray | Addres on file | | | | | | | |
| 5898214 | Hoogerhyde, Cynthia T | Addres on file | | | | | | | |
| 7072743 | Hook, Georgia | Addres on file | | | | | | | |
| 5880084 | Hook, Thomas Ryan | Addres on file | | | | | | | |
| 5984667 | HOOKER, CINDY | Addres on file | | | | | | | |
| 5999228 | HOOKER, CINDY | Addres on file | | | | | | | |
| 5895949 | Hooker, Jacob Dean | Addres on file | | | | | | | |
| 5893495 | Hooker, Shante Rene | Addres on file | | | | | | | |
| 5804390 | Hookstra, James & Patricia | Addres on file | | | | | | | |
| 5890421 | Hooper, Kyle Wayne | Addres on file | | | | | | | |
| 5991065 | Hooper, Leo | Addres on file | | | | | | | |
| 6005626 | Hooper, Leo | Addres on file | | | | | | | |
| 5980420 | Hooper, Lisa | Addres on file | | | | | | | |
| 5994079 | Hooper, Lisa | Addres on file | | | | | | | |
| 5981783 | Hooshmand, Mohammad | Addres on file | | | | | | | |
| 5996150 | Hooshmand, Mohammad | Addres on file | | | | | | | |
| 5878126 | Hooshnam, Jila | Addres on file | | | | | | | |
| 5883605 | Hooton, Nicole | Addres on file | | | | | | | |
| 5871134 | HOOVEN & COMPANY INC | Addres on file | | | | | | | |
| 5880331 | Hoover, Christopher Luke | Addres on file | | | | | | | |
| 5899105 | Hoover, Julie | Addres on file | | | | | | | |
| 5894644 | Hoover, Shawn L | Addres on file | | | | | | | |
| 7695295 | HOPE LODGE 155 AF & AM | Addres on file | | | | | | | |
| 7695296 | HOPE LODGE 155 AF & AM | Addres on file | | | | | | | |
| 5871135 | Hope, Cynthia | Addres on file | | | | | | | |
| 5887134 | Hope, Jenifer | Addres on file | | | | | | | |
| 5886676 | Hope, Terrence E | Addres on file | | | | | | | |
| 5890474 | Hopfe, Bryson Dean | Addres on file | | | | | | | |
| 5896335 | Hopfe, Kimberly | Addres on file | | | | | | | |
| 5984748 | Hopkins Sims, Edith | Addres on file | | | | | | | |
| 5999309 | Hopkins Sims, Edith | Addres on file | | | | | | | |
| 5990504 | Hopkins, Antjony | Addres on file | | | | | | | |
| 6005065 | Hopkins, Antjony | Addres on file | | | | | | | |
| 5877894 | Hopkins, Daryl Lamont | Addres on file | | | | | | | |
| 5991306 | Hopkins, David | Addres on file | | | | | | | |
| 6005867 | Hopkins, David | Addres on file | | | | | | | |
| 5980073 | Hopkins, Ellis | Addres on file | | | | | | | |
| 5993577 | Hopkins, Ellis | Addres on file | | | | | | | |
| 5880439 | Hopkins, Jacob | Addres on file | | | | | | | |
| 5898501 | Hopkins, Lori A. | Addres on file | | | | | | | |
| 5878898 | Hopkins, Randy | Addres on file | | | | | | | |
| 5899151 | Hopkins, Scott | Addres on file | | | | | | | |
| 5980338 | Hopkins, Toni Lee | Addres on file | | | | | | | |
| 5993966 | Hopkins, Toni Lee | Addres on file | | | | | | | |
| 5893289 | Hopp, Alan Maxwell | Addres on file | | | | | | | |
| 5885302 | Hopp, Keith W | Addres on file | | | | | | | |
| 5981571 | Hoppe, Gary | Addres on file | | | | | | | |
| 5995898 | Hoppe, Gary | Addres on file | | | | | | | |
| 5881366 | Hopper Sr., Russell Scott | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990528 | HOPPER, VIVIAN | Addres on file | | | | | | | |
| 6005089 | HOPPER, VIVIAN | Addres on file | | | | | | | |
| 5896033 | Hoppes, Shaun Francis | Addres on file | | | | | | | |
| 7239413 | Hopson, Lance | Addres on file | | | | | | | |
| 7286078 | Hopson, Lance | Addres on file | | | | | | | |
| 7286078 | Hopson, Lance | Addres on file | | | | | | | |
| 5897088 | Horak, Joseph P. | Addres on file | | | | | | | |
| 5885377 | Horal, Warren L | Addres on file | | | | | | | |
| 5865310 | Horan, Chris | Addres on file | | | | | | | |
| 5989081 | Horan, Gerard | Addres on file | | | | | | | |
| 6003642 | Horan, Gerard | Addres on file | | | | | | | |
| 4998226 | HORANIC JR., EDWIN | Addres on file | | | | | | | |
| 4998226 | HORANIC JR., EDWIN | Addres on file | | | | | | | |
| 5894530 | Horder, Louise | Addres on file | | | | | | | |
| 5990882 | Horichi, Ben | Addres on file | | | | | | | |
| 6005443 | Horichi, Ben | Addres on file | | | | | | | |
| 5884110 | Horiuchi, Christina | Addres on file | | | | | | | |
| 5871136 | Horizon Edge Partners, LLC | Addres on file | | | | | | | |
| 5864472 | HORIZON NUT, LLC | Addres on file | | | | | | | |
| 5871137 | Horizon Tower Limited Partnership -II | Addres on file | | | | | | | |
| 5871138 | Horizon Tower Limited Partnership -II | Addres on file | | | | | | | |
| 5871140 | Horizon Tower Limited Partnership -II | Addres on file | | | | | | | |
| 5871139 | Horizon Tower Limited Partnership -II, LP | Addres on file | | | | | | | |
| 7171284 | Horizon West Transmission, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171284 | Horizon West Transmission, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5890085 | Horlacher, Kai Birt | Addres on file | | | | | | | |
| 6159616 | Horlock, Steve | Addres on file | | | | | | | |
| 5984942 | Horn, Ann | Addres on file | | | | | | | |
| 5999503 | Horn, Ann | Addres on file | | | | | | | |
| 5983590 | Horn, Benjamin | Addres on file | | | | | | | |
| 5998151 | Horn, Benjamin | Addres on file | | | | | | | |
| 5992383 | Horn, Daniel | Addres on file | | | | | | | |
| 6006944 | Horn, Daniel | Addres on file | | | | | | | |
| 5887675 | Horn, David Alan | Addres on file | | | | | | | |
| 5893597 | Horn, Jason G | Addres on file | | | | | | | |
| 5871141 | HORN, JOHN | Addres on file | | | | | | | |
| 5896875 | Horn, Karl W | Addres on file | | | | | | | |
| 5889359 | Horn, Kurtis Allan | Addres on file | | | | | | | |
| 5957964 | Horn, Lawrence & Mary | 540 Shoreline HWY | | | | Mill Valley | CA | 94941 | |
| 5995694 | Horn, Lawrence & Mary | 540 Shoreline HWY | | | | Mill Valley | CA | 94941 | |
| 5891594 | Horn, Mark Steven | Addres on file | | | | | | | |
| 5871142 | HORN, MATT | Addres on file | | | | | | | |
| 6167953 | Horn, Patwin G | Addres on file | | | | | | | |
| 5898894 | Horn, Ryan A | Addres on file | | | | | | | |
| 5984396 | hornberger, laura | Addres on file | | | | | | | |
| 5998957 | hornberger, laura | Addres on file | | | | | | | |
| 5901314 | Hornbrook, Heather Ruth | Addres on file | | | | | | | |
| 5871143 | HORNBURG, JOHN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7484905 | Horne, Deborah S. | Addres on file | | | | | | | |
| 5893269 | Horne, Shaniqua Janay | Addres on file | | | | | | | |
| 5980780 | Horner, Jean | Addres on file | | | | | | | |
| 5994550 | Horner, Jean | Addres on file | | | | | | | |
| 5984590 | Horner, Paul | Addres on file | | | | | | | |
| 5999151 | Horner, Paul | Addres on file | | | | | | | |
| 5886055 | Horner, Ron A | Addres on file | | | | | | | |
| 5895090 | Horner, Trina | Addres on file | | | | | | | |
| 7856350 | HORNET ENCAMPMENT 60 | IOOF WELFARE FD | ATTN TREASURER | 90 SMITH ST | | PERTHAMBOY | NJ | 08861-4414 | |
| 5899596 | Horng, Connie | Addres on file | | | | | | | |
| 6014312 | HORNITOS TELEPHONE CO | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8702 | |
| 5871144 | Hornitos Telephone Co | Addres on file | | | | | | | |
| 5871145 | HORNITOS TELEPHONE CO. COMPANY | Addres on file | | | | | | | |
| 6170855 | Hornstein, Joel | Addres on file | | | | | | | |
| 5893029 | Horrell, Gabe | Addres on file | | | | | | | |
| 5881812 | Horsfall, Matthew Richard | Addres on file | | | | | | | |
| 6010433 | Horstkamp, Bernard & Susan | Addres on file | | | | | | | |
| 6010527 | Horstkamp, Bernard & Susan | Addres on file | | | | | | | |
| 5894449 | Horstman, William Raymond | Addres on file | | | | | | | |
| 6013687 | HORTENCIA YRIGOLLEN | Addres on file | | | | | | | |
| 5883593 | Horton, Amber Marie | Addres on file | | | | | | | |
| 6009306 | HORTON, ANDREA | Addres on file | | | | | | | |
| 5981003 | Horton, Andrew & Louise | Addres on file | | | | | | | |
| 5994854 | Horton, Andrew & Louise | Addres on file | | | | | | | |
| 5883998 | Horton, Charlene | Addres on file | | | | | | | |
| 5882547 | Horton, Cindy L | Addres on file | | | | | | | |
| 6167099 | Horton, G M | Addres on file | | | | | | | |
| 6166815 | Horton, Lori | Addres on file | | | | | | | |
| 7332399 | Horton, Ricky D. | Addres on file | | | | | | | |
| 5889893 | Horton, Robert Donald | Addres on file | | | | | | | |
| 5880488 | Horton, Ryan Martin | Addres on file | | | | | | | |
| 5986724 | Horton, Sarah | Addres on file | | | | | | | |
| 6001285 | Horton, Sarah | Addres on file | | | | | | | |
| 5823220 | Horvitz & Levy LLP | Robert H. Wright | 3601 West Olive Avenue | 8th Floor | | Burbank | CA | 91505 | |
| 5884160 | Hose, Denise Rene | Addres on file | | | | | | | |
| 6177571 | Hosey, Debra | Addres on file | | | | | | | |
| 5887174 | Hosford, Brent | Addres on file | | | | | | | |
| 5871146 | HOSHIYAMA, DAN | Addres on file | | | | | | | |
| 5891134 | Hoskin, Drew Christopher | Addres on file | | | | | | | |
| 5991775 | Hoskin, Erwin | Addres on file | | | | | | | |
| 6006336 | Hoskin, Erwin | Addres on file | | | | | | | |
| 5985485 | Hoskins, Johnny | Addres on file | | | | | | | |
| 6000046 | Hoskins, Johnny | Addres on file | | | | | | | |
| 5871147 | Hoskins, Shirley | Addres on file | | | | | | | |
| 5898933 | Hosn, Suzanne Boles | Addres on file | | | | | | | |
| 5895658 | Hosokawa, David K | Addres on file | | | | | | | |
| 5894331 | Hosokawa, Margaret Chang | Addres on file | | | | | | | |
| 5871148 | HOSOPO CORPORATION | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871149 | Hospitality Inc | Addres on file | | | | | | | |
| 5985075 | HOSSAIN, ALTAF | Addres on file | | | | | | | |
| 5999636 | HOSSAIN, ALTAF | Addres on file | | | | | | | |
| 5901276 | Hossain, Manzoor AKM | Addres on file | | | | | | | |
| 5986323 | Hosseini, Fatemeh | Addres on file | | | | | | | |
| 6000884 | Hosseini, Fatemeh | Addres on file | | | | | | | |
| 5897692 | Hosseini, Nezam | Addres on file | | | | | | | |
| 5884758 | Hosseini, Nyma CL | Addres on file | | | | | | | |
| 5871150 | Hostetler Ranches LLC | Addres on file | | | | | | | |
| 5871151 | Hostetler Ranches LLC | Addres on file | | | | | | | |
| 5864844 | HOSTETLER RANCHES LLC, Limited Liability Co | Addres on file | | | | | | | |
| 5877914 | Hostetler, Carrie L | Addres on file | | | | | | | |
| 5979878 | Hostia, Gladys | Addres on file | | | | | | | |
| 5993300 | Hostia, Gladys | Addres on file | | | | | | | |
| 5894028 | Hostler, Bradley Wayne | Addres on file | | | | | | | |
| 5879982 | Hostler, Gerald | Addres on file | | | | | | | |
| 5878827 | Hotchkiss, David Joseph | Addres on file | | | | | | | |
| 5982111 | Hotel Abrego, Dan Priano | 755 Abrego Street | | | | Monterey | CA | 93940 | |
| 5996556 | Hotel Abrego, Dan Priano | 755 Abrego Street | | | | Monterey | CA | 93940 | |
| 6013691 | HOTEL DEL SOL PLANTATION ASSOC DBA | 3100 WEBSTER ST | | | | SAN FRANCISCO | CA | 94123 | |
| 5981855 | Hotel Ivy Inc | Addres on file | | | | | | | |
| 5996256 | Hotel Ivy Inc | Addres on file | | | | | | | |
| 5871152 | HOTEL SLO, LLC | Addres on file | | | | | | | |
| 5989869 | Hotel Spero-Miller, Maricar | 405 Taylor Street | | | | San Francisco | CA | 94102 | |
| 6004430 | Hotel Spero-Miller, Maricar | 405 Taylor Street | | | | San Francisco | CA | 94102 | |
| 5871153 | Hotel Tioga Investors, LLC | Addres on file | | | | | | | |
| 5871154 | HOTEL WINTERS LLC | Addres on file | | | | | | | |
| 5899007 | Hothi, Narbir | Addres on file | | | | | | | |
| 5981439 | Hotvet, Jill | Addres on file | | | | | | | |
| 5995733 | Hotvet, Jill | Addres on file | | | | | | | |
| 5871155 | HOU, JAMES | Addres on file | | | | | | | |
| 5871156 | HOU, YUNFUNG | Addres on file | | | | | | | |
| 5879086 | Houbein, John | Addres on file | | | | | | | |
| 5871157 | HOUCHIN, TERRY | Addres on file | | | | | | | |
| 5897062 | Houdashelt, Christine Michelle | Addres on file | | | | | | | |
| 5889061 | Hough Jr., Jimmy | Addres on file | | | | | | | |
| 7185311 | HOUGH, BRIAN TRENCHARD | Addres on file | | | | | | | |
| 7185311 | HOUGH, BRIAN TRENCHARD | Addres on file | | | | | | | |
| 5885569 | Hough, Douglas Jon | Addres on file | | | | | | | |
| 5871158 | Houlding, Bob | Addres on file | | | | | | | |
| 5987310 | Houle, Ken | Addres on file | | | | | | | |
| 6001871 | Houle, Ken | Addres on file | | | | | | | |
| 6008438 | HOULIHAN, LILLIANA | Addres on file | | | | | | | |
| 5984193 | Hoult, Christin | Addres on file | | | | | | | |
| 5998754 | Hoult, Christin | Addres on file | | | | | | | |
| 5865314 | HOUN, HUY | Addres on file | | | | | | | |
| 5871159 | Houpt, Kenneth | Addres on file | | | | | | | |
| 5991731 | Housdorf, Michael | Addres on file | | | | | | | |
| 6006292 | Housdorf, Michael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990097 | House Cafe, Heritage | 303 Merchant St | | | | vacaville | CA | 95688 | |
| 6004658 | House Cafe, Heritage | 303 Merchant St | | | | vacaville | CA | 95688 | |
| 5990074 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | 108 | | | Lincoln | CA | 95648 | |
| 6004635 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | 108 | | | Lincoln | CA | 95648 | |
| 5989575 | House, Beverly | Addres on file | | | | | | | |
| 6004136 | House, Beverly | Addres on file | | | | | | | |
| 5900123 | House, Brian Delaney | Addres on file | | | | | | | |
| 5895487 | House, Carol A | Addres on file | | | | | | | |
| 5886496 | House, Dean Frank | Addres on file | | | | | | | |
| 5981388 | Houseboat Mighty Mart, Petersen, Nancy | 1006 Mountain View Road | | | | Hughson | CA | 95326 | |
| 5995667 | Houseboat Mighty Mart, Petersen, Nancy | 1006 Mountain View Road | | | | Hughson | CA | 95326 | |
| 5893983 | Householder, Kelsey Noel | Addres on file | | | | | | | |
| 5893807 | Householder, Robert | Addres on file | | | | | | | |
| 5985856 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | Unit A | | | Guadalupe | CA | 93434 | |
| 6000417 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | Unit A | | | Guadalupe | CA | 93434 | |
| 5871160 | Housing Authority of the County of Stanislaus | Addres on file | | | | | | | |
| 5871161 | Housing Authority of the County of Stanislaus | Addres on file | | | | | | | |
| 6010584 | Housing Wildlife Property Fund | | | | | | | | |
| 5981895 | Housley, Art | Addres on file | | | | | | | |
| 5996303 | Housley, Art | Addres on file | | | | | | | |
| 5871162 | HOUSTON DESIGN & CONSTRUCTION INC | Addres on file | | | | | | | |
| 7695313 | HOUSTON MC CULLOCH MORRIS | Addres on file | | | | | | | |
| 5984594 | Houston, Alvera | Addres on file | | | | | | | |
| 5999155 | Houston, Alvera | Addres on file | | | | | | | |
| 5871163 | HOUSTON, DAVID | Addres on file | | | | | | | |
| 5892791 | Houston, Joshua | Addres on file | | | | | | | |
| 5991595 | Houston, Nicole | Addres on file | | | | | | | |
| 6006156 | Houston, Nicole | Addres on file | | | | | | | |
| 5989364 | Houston, Teresa | Addres on file | | | | | | | |
| 6003925 | Houston, Teresa | Addres on file | | | | | | | |
| 6168962 | Houston, Willie | Addres on file | | | | | | | |
| 5983083 | Houtby, Ken | Addres on file | | | | | | | |
| 5997644 | Houtby, Ken | Addres on file | | | | | | | |
| 7209978 | Houtman, Kimberly R. | Addres on file | | | | | | | |
| 6159904 | Hovan, Michael | Addres on file | | | | | | | |
| 5900300 | Hovhannisyan, Hayk | Addres on file | | | | | | | |
| 5982796 | Hovis, Byron | Addres on file | | | | | | | |
| 5997357 | Hovis, Byron | Addres on file | | | | | | | |
| 5982768 | Hovsepian, Beverly | Addres on file | | | | | | | |
| 5997328 | Hovsepian, Beverly | Addres on file | | | | | | | |
| 5980976 | HOVSEPIAN, Laura | Addres on file | | | | | | | |
| 5994823 | HOVSEPIAN, Laura | Addres on file | | | | | | | |
| 5880116 | Hovsepian, Tsolag | Addres on file | | | | | | | |
| 5898727 | How, Kenneth K | Addres on file | | | | | | | |
| 7695332 | HOWARD DENNIS MCMAHON | Addres on file | | | | | | | |
| 5871164 | HOWARD E CAYWOOD INC | Addres on file | | | | | | | |
| 7695349 | HOWARD J DARINGTON & | Addres on file | | | | | | | |
| 7843066 | HOWARD J DE HAVEN & | JUNE DE HAVEN JT TEN | 6344 PALOVERDE RD | | | CASTROVALLEY | CA | 94552-9544 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7695361 | HOWARD KOONTZ JR & | Addres on file | | | | | | | |
| 7695366 | HOWARD L COWEN & WYNETTE C COWEN | Addres on file | | | | | | | |
| 5871165 | HOWARD LAND COMPANY LP DBA SACRAMENTO TRUCK CENTER | Addres on file | | | | | | | |
| 7695373 | HOWARD LAWRENCE WENRICK | Addres on file | | | | | | | |
| 7856351 | HOWARD R KOCH TR NELLIE KOCH | TRUST | UA SEP 19 81 | 12203 SANTA GERTRUDES AVE UNIT 37 | | LAMIRADA | CA | 90638-1550 | |
| 7695398 | HOWARD SCHWARTZ & | Addres on file | | | | | | | |
| 7695400 | HOWARD T FULTON JR | Addres on file | | | | | | | |
| 7695410 | HOWARD W DILTS III | Addres on file | | | | | | | |
| 7695414 | HOWARD W RIESCHEL TTEE | Addres on file | | | | | | | |
| 7695415 | HOWARD W RIESCHEL TTEE | Addres on file | | | | | | | |
| 5898068 | Howard, Adam Seth | Addres on file | | | | | | | |
| 5974161 | Howard, Anne | Addres on file | | | | | | | |
| 5993422 | Howard, Anne | Addres on file | | | | | | | |
| 5891178 | Howard, Chaston Lee Davis | Addres on file | | | | | | | |
| 5982776 | Howard, Curtis | Addres on file | | | | | | | |
| 5997336 | Howard, Curtis | Addres on file | | | | | | | |
| 5987974 | HOWARD, DALE | Addres on file | | | | | | | |
| 6002535 | HOWARD, DALE | Addres on file | | | | | | | |
| 5980873 | HOWARD, DANIEL | Addres on file | | | | | | | |
| 5994680 | HOWARD, DANIEL | Addres on file | | | | | | | |
| 5880704 | Howard, Dean M | Addres on file | | | | | | | |
| 5885832 | Howard, Douglas Russell | Addres on file | | | | | | | |
| 5984823 | HOWARD, DUSTIN | Addres on file | | | | | | | |
| 5999384 | HOWARD, DUSTIN | Addres on file | | | | | | | |
| 5890854 | Howard, Erika Michelle | Addres on file | | | | | | | |
| 5983362 | Howard, Gary & Joan | Addres on file | | | | | | | |
| 5997923 | Howard, Gary & Joan | Addres on file | | | | | | | |
| 5992687 | Howard, Heather | Addres on file | | | | | | | |
| 6007248 | Howard, Heather | Addres on file | | | | | | | |
| 5887676 | Howard, James M | Addres on file | | | | | | | |
| 5983162 | Howard, Janis | Addres on file | | | | | | | |
| 5997723 | Howard, Janis | Addres on file | | | | | | | |
| 5885950 | Howard, Jeff Tate | Addres on file | | | | | | | |
| 5895868 | Howard, Jeremy A | Addres on file | | | | | | | |
| 5973152 | Howard, Joanne | Addres on file | | | | | | | |
| 5993636 | Howard, Joanne | Addres on file | | | | | | | |
| 7331613 | Howard, Jory | Addres on file | | | | | | | |
| 5895488 | Howard, Kenneth James | Addres on file | | | | | | | |
| 5883960 | Howard, Mandiko Rahsaan | Addres on file | | | | | | | |
| 7304776 | Howard, Molly | Addres on file | | | | | | | |
| 5987867 | Howard, Nicole | Addres on file | | | | | | | |
| 6002428 | Howard, Nicole | Addres on file | | | | | | | |
| 5991660 | howard, noel | Addres on file | | | | | | | |
| 6006221 | howard, noel | Addres on file | | | | | | | |
| 7178160 | Howard, Robert | Addres on file | | | | | | | |
| 7178160 | Howard, Robert | Addres on file | | | | | | | |
| 5879589 | Howard, Robert Justin | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883478 | Howard, Samocki | Addres on file | | | | | | | |
| 5968631 | Howard, Sandra | Addres on file | | | | | | | |
| 5995861 | Howard, Sandra | Addres on file | | | | | | | |
| 5879280 | Howard, Shawn Leslie | Addres on file | | | | | | | |
| 5879102 | Howard, Sherri D | Addres on file | | | | | | | |
| 5894758 | Howard, Tracy D | Addres on file | | | | | | | |
| 5893188 | Howard, Tyler Jay | Addres on file | | | | | | | |
| 5981860 | Howard, Wanda | Addres on file | | | | | | | |
| 5996261 | Howard, Wanda | Addres on file | | | | | | | |
| 7071206 | Howard, Zakiyyah | Addres on file | | | | | | | |
| 5987276 | Howards daycare-Randolph, Marilyn | 1507 Endicott Dr | | | | San Jose | CA | 95122 | |
| 6001837 | Howards daycare-Randolph, Marilyn | 1507 Endicott Dr | | | | San Jose | CA | 95122 | |
| 5986412 | Howard's daycare-Randolph, Marilyn | 1507 Endicott Dr | | | | San Jose | CA | 95122 | |
| 6000973 | Howard's daycare-Randolph, Marilyn | 1507 Endicott Dr | | | | San Jose | CA | 95122 | |
| 5991011 | Howarth, Deja | Addres on file | | | | | | | |
| 6005572 | Howarth, Deja | Addres on file | | | | | | | |
| 5885317 | Howden, James | Addres on file | | | | | | | |
| 5980661 | Howe Electric | PO Box 1619 | | | | Kelseyville | CA | 95451 | |
| 5994385 | Howe Electric | PO Box 1619 | | | | Kelseyville | CA | 95451 | |
| 7856352 | HOWE YIM | 1253 MERSEY AVE | | | | SANLEANDRO | CA | 94579-1349 | |
| 5896061 | Howe, Elvira Alexandrovna | Addres on file | | | | | | | |
| 7277862 | Howe, James | Addres on file | | | | | | | |
| 7277862 | Howe, James | Addres on file | | | | | | | |
| 5988465 | Howe, John | Addres on file | | | | | | | |
| 6003026 | Howe, John | Addres on file | | | | | | | |
| 5893785 | Howe, Lee Matthew | Addres on file | | | | | | | |
| 5891475 | Howe, Samuel | Addres on file | | | | | | | |
| 5896058 | Howe, Tyler | Addres on file | | | | | | | |
| 7695422 | HOWELL N TYSON JR | Addres on file | | | | | | | |
| 5893680 | Howell, Jedidiah | Addres on file | | | | | | | |
| 5892673 | Howell, Joshua John | Addres on file | | | | | | | |
| 6174904 | Howell, Keith A | Addres on file | | | | | | | |
| 6175800 | Howell, Linda F | Addres on file | | | | | | | |
| 5990537 | Howell, Pamela and Tammy | Addres on file | | | | | | | |
| 6005098 | Howell, Pamela and Tammy | Addres on file | | | | | | | |
| 5896431 | Howerton, Donald | Addres on file | | | | | | | |
| 5886463 | Howerton, Larry E | Addres on file | | | | | | | |
| 5893633 | Howeson, Tanner Dakota | Addres on file | | | | | | | |
| 5889873 | Howland, Keith Ryon | Addres on file | | | | | | | |
| 5964336 | Howland, Kenneth | Addres on file | | | | | | | |
| 5995999 | Howland, Kenneth | Addres on file | | | | | | | |
| 5871166 | Howse, Marc | Addres on file | | | | | | | |
| 5990839 | Howser, Nicholas | Addres on file | | | | | | | |
| 6005400 | Howser, Nicholas | Addres on file | | | | | | | |
| 5895326 | Howsley, Penny | Addres on file | | | | | | | |
| 5871167 | Hoy, Justin | Addres on file | | | | | | | |
| 7695425 | HOYE LODWICK OTT JR | Addres on file | | | | | | | |
| 5943972 | Hoye, Carolynn | Addres on file | | | | | | | |
| 5993623 | Hoye, Carolynn | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894000 | Hoyle, Shane Michael | Addres on file | | | | | | | |
| 5871168 | HOYT DINGWALL DBA FAULTLINE BUILDERS | Addres on file | | | | | | | |
| 5897474 | Hoyt, Molly Jane | Addres on file | | | | | | | |
| 6148895 | Hoytt, Lisa M. | Addres on file | | | | | | | |
| 5864698 | HP FARMS, L.P. | Addres on file | | | | | | | |
| 5865022 | HP FARMS, L.P. | Addres on file | | | | | | | |
| 5871169 | HP Hood LLC | Addres on file | | | | | | | |
| 7293419 | HP Inc. | Christopher Dirscherl | Global Remediation and Enviornmental | Programs Manager | 1501 Page Mill Road, M/S 1504 | Palo Alto | CA | 94304 | |
| 7293419 | HP Inc. | Karen H. Davis | Partner | Fox Rothschild LLP | 747 Constitution Drive, Suite 100, PO Box 673 | Exton | PA | 19341 | |
| 6010633 | HPC HECK & PARTNERS | 111 DERWOOD RD #200 | | | | SAN RAMON | CA | 94583 | |
| 5871170 | HPN 55 Grand, LLC | Addres on file | | | | | | | |
| 5871171 | HPS Farming Inc | Addres on file | | | | | | | |
| 5788378 | HPS Mechanical, Inc. | Attn: Credit Department | 3100 E. Belle Terrace | | | Bakersfield | CA | 93307 | |
| 5856614 | HPS Mechanical, Inc. | Attn: Justice Gradowitz | 3100 E. Belle Terrace | | | Bakersfield | CA | 93307 | |
| 7479962 | Hrabko, Jonathan | Addres on file | | | | | | | |
| 5987919 | Hrabovsky, Nicholas | Addres on file | | | | | | | |
| 6002480 | Hrabovsky, Nicholas | Addres on file | | | | | | | |
| 5974131 | HROMADA, ELIZABETH | Addres on file | | | | | | | |
| 5993483 | HROMADA, ELIZABETH | Addres on file | | | | | | | |
| 5944897 | Hromyak, Dawnise | Addres on file | | | | | | | |
| 5993752 | Hromyak, Dawnise | Addres on file | | | | | | | |
| 6010635 | HRST INC | 6557 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| 7857273 | HSBC Bank PLC | HSBC Bank | Attn: Brian Cripps | Level 17, 8 Canada Square | | London | | E14 5HQ | UK |
| 7860676 | HSBC BANK PLC | 8 CANADA SQUARE | | | | LONDON | ENGLAND | E14 5HQ | UK |
| 5988049 | Hsieh, Huong Kuang | Addres on file | | | | | | | |
| 6002611 | Hsieh, Huong Kuang | Addres on file | | | | | | | |
| 5871172 | Hsieh, Kuokuei | Addres on file | | | | | | | |
| 6028913 | HSNO | Melissa Miles | 15601 Dallas Parkway | Suite 1050 | | Addison | TX | 75001 | |
| 6028913 | HSNO | P.O. Box 51067 | | | | Los Angeles | CA | 90051 | |
| 7150555 | Hsu, Che Chao | Addres on file | | | | | | | |
| 5881789 | Hsu, Fabien Ming | Addres on file | | | | | | | |
| 5991094 | Hsu, Hugo | Addres on file | | | | | | | |
| 6005655 | Hsu, Hugo | Addres on file | | | | | | | |
| 5989598 | Hsu, Jessica | Addres on file | | | | | | | |
| 6004159 | Hsu, Jessica | Addres on file | | | | | | | |
| 6167372 | Hsu, Li Chiang | Addres on file | | | | | | | |
| 6162222 | Hsu, Richard | Addres on file | | | | | | | |
| 7177474 | Hsu, Sing | Addres on file | | | | | | | |
| 5894358 | Hsu, Teresa Kwan | Addres on file | | | | | | | |
| 5988501 | Hsu, Thomas | Addres on file | | | | | | | |
| 6003062 | Hsu, Thomas | Addres on file | | | | | | | |
| 5871173 | Hsu, Tracy | Addres on file | | | | | | | |
| 5871174 | Hsu, Tracy | Addres on file | | | | | | | |
| 5871175 | Hsu, Tracy | Addres on file | | | | | | | |
| 5871176 | Hsu, Tracy | Addres on file | | | | | | | |
| 5871177 | Hsu, Tracy | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989519 | Hsu, Vivian | Addres on file | | | | | | | |
| 6004080 | Hsu, Vivian | Addres on file | | | | | | | |
| 5985320 | Hsu, Wan Ching | Addres on file | | | | | | | |
| 5999881 | Hsu, Wan Ching | Addres on file | | | | | | | |
| 5896062 | Hu, Angela Jiantao Xian | Addres on file | | | | | | | |
| 5992439 | Hu, James | Addres on file | | | | | | | |
| 6007000 | Hu, James | Addres on file | | | | | | | |
| 5981777 | Hu, Jingkun | Addres on file | | | | | | | |
| 5996144 | Hu, Jingkun | Addres on file | | | | | | | |
| 5993021 | Hu, Martin | Addres on file | | | | | | | |
| 6007582 | Hu, Martin | Addres on file | | | | | | | |
| 5985766 | Hu, Min | Addres on file | | | | | | | |
| 6000327 | Hu, Min | Addres on file | | | | | | | |
| 5981827 | Hu, Ming | Addres on file | | | | | | | |
| 5996227 | Hu, Ming | Addres on file | | | | | | | |
| 5991343 | HU, PETER | Addres on file | | | | | | | |
| 6005904 | HU, PETER | Addres on file | | | | | | | |
| 5992567 | HU, QUAN | Addres on file | | | | | | | |
| 6007128 | HU, QUAN | Addres on file | | | | | | | |
| 5871178 | Hu, Serene | Addres on file | | | | | | | |
| 5972976 | Hu, Thomas | Addres on file | | | | | | | |
| 5993653 | Hu, Thomas | Addres on file | | | | | | | |
| 5882359 | Hu, Ying | Addres on file | | | | | | | |
| 5900969 | Hua Lung Jao | Addres on file | | | | | | | |
| 5871179 | HUANG, ALBERT | Addres on file | | | | | | | |
| 5894566 | Huang, Annette Lee | Addres on file | | | | | | | |
| 5897293 | Huang, Chadwick | Addres on file | | | | | | | |
| 6008790 | HUANG, CHENG-LIANG | Addres on file | | | | | | | |
| 5871180 | Huang, Chris | Addres on file | | | | | | | |
| 5988417 | Huang, Chun Yang | Addres on file | | | | | | | |
| 6002978 | Huang, Chun Yang | Addres on file | | | | | | | |
| 4968389 | Huang, Guan-Bao | Addres on file | | | | | | | |
| 5896428 | Huang, Guan-Bao Paul | Addres on file | | | | | | | |
| 5919920 | Huang, Jenny | Addres on file | | | | | | | |
| 5994295 | Huang, Jenny | Addres on file | | | | | | | |
| 5899131 | Huang, Jia Chang | Addres on file | | | | | | | |
| 6166521 | Huang, Jieyi | Addres on file | | | | | | | |
| 5899746 | Huang, John | Addres on file | | | | | | | |
| 5896329 | Huang, Julia | Addres on file | | | | | | | |
| 7305053 | Huang, Kelly | Addres on file | | | | | | | |
| 5898940 | Huang, Kevin Balwey | Addres on file | | | | | | | |
| 5992661 | Huang, Lena | Addres on file | | | | | | | |
| 6007222 | Huang, Lena | Addres on file | | | | | | | |
| 5983539 | Huang, Lily | Addres on file | | | | | | | |
| 5998100 | Huang, Lily | Addres on file | | | | | | | |
| 5899350 | Huang, Ling | Addres on file | | | | | | | |
| 5871181 | Huang, Lucy | Addres on file | | | | | | | |
| 6167638 | Huang, Melissa | Addres on file | | | | | | | |
| 6008641 | HUANG, MING | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871182 | HUANG, NICOLE | Addres on file | | | | | | | |
| 5871183 | Huang, Robert | Addres on file | | | | | | | |
| 5891005 | Huang, Sam | Addres on file | | | | | | | |
| 5871184 | HUANG, SIMON | Addres on file | | | | | | | |
| 6009378 | HUANG, SUKY | Addres on file | | | | | | | |
| 5988883 | Huang, Wei Shen | Addres on file | | | | | | | |
| 6003444 | Huang, Wei Shen | Addres on file | | | | | | | |
| 5980865 | Huang, Weixing | Addres on file | | | | | | | |
| 5994662 | Huang, Weixing | Addres on file | | | | | | | |
| 5991083 | Huang, Yufeng | Addres on file | | | | | | | |
| 6005644 | Huang, Yufeng | Addres on file | | | | | | | |
| 4992884 | Hubacher, Patricia | Addres on file | | | | | | | |
| 5952970 | Hubbard, Dale | Addres on file | | | | | | | |
| 5996886 | Hubbard, Dale | Addres on file | | | | | | | |
| 5988642 | Hubbard, Dan | Addres on file | | | | | | | |
| 6003203 | Hubbard, Dan | Addres on file | | | | | | | |
| 5884571 | Hubbard, Danielle | Addres on file | | | | | | | |
| 5883116 | Hubbard, Hattie | Addres on file | | | | | | | |
| 5885975 | Hubbard, James Eric | Addres on file | | | | | | | |
| 5985499 | hubbard, jennifer | Addres on file | | | | | | | |
| 6000060 | hubbard, jennifer | Addres on file | | | | | | | |
| 5885267 | Hubbard, Mark Franklin | Addres on file | | | | | | | |
| 7151518 | Hubbard, Ralph D | Addres on file | | | | | | | |
| 5890530 | Hubbard, Uprettee Elude | Addres on file | | | | | | | |
| 5982829 | Hubbard-Davis, Monique | Addres on file | | | | | | | |
| 5997390 | Hubbard-Davis, Monique | Addres on file | | | | | | | |
| 5882668 | Hubbart, Julie Ann | Addres on file | | | | | | | |
| 6177874 | Hubbell Power Systems, Inc. | Holland & Knight LLP | c/o Lynne B. Xerras, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | |
| 6177874 | Hubbell Power Systems, Inc. | Wes Thornton | Vice President, Legal | 701 Millennium Boulevard | | Greenville | SC | 29607 | |
| 5889465 | Hubbell, Ben Edward | Addres on file | | | | | | | |
| 5988233 | Hubbell, Wayne | Addres on file | | | | | | | |
| 6002793 | Hubbell, Wayne | Addres on file | | | | | | | |
| 5986986 | Hubble, Kathy | Addres on file | | | | | | | |
| 6001547 | Hubble, Kathy | Addres on file | | | | | | | |
| 5881848 | Huber, Adrian | Addres on file | | | | | | | |
| 5986742 | HUBER, CHISTOPHER | Addres on file | | | | | | | |
| 6001303 | HUBER, CHISTOPHER | Addres on file | | | | | | | |
| 5871186 | HUBER, JESSICA | Addres on file | | | | | | | |
| 5889804 | Huber, Joshua Charles | Addres on file | | | | | | | |
| 5898926 | Huber, Markus | Addres on file | | | | | | | |
| 5982195 | Huber, Patti | Addres on file | | | | | | | |
| 5996659 | Huber, Patti | Addres on file | | | | | | | |
| 7695434 | HUBERT WEEKS EX UW SAMUEL A WEEKS | Addres on file | | | | | | | |
| 5985259 | Hubka, David | Addres on file | | | | | | | |
| 5999820 | Hubka, David | Addres on file | | | | | | | |
| 7139785 | Hubley, Greg | Addres on file | | | | | | | |
| 5893208 | Huck, Dominic | Addres on file | | | | | | | |
| 5992929 | Huck, Gloria | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007490 | Huck, Gloria | Addres on file | | | | | | | |
| 5896373 | Huckabay, Timothy | Addres on file | | | | | | | |
| 5896765 | Huckaby, Dustin R | Addres on file | | | | | | | |
| 5891889 | Huckaby, Victor Clay | Addres on file | | | | | | | |
| 5884505 | Huckins Sr., Ryan | Addres on file | | | | | | | |
| 5865416 | HUCKLEBERRY FRIENDS | Addres on file | | | | | | | |
| 7212535 | Huckleberry Island Homes Association | c/o Peter C. Califano, Esq. | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 7212535 | Huckleberry Island Homes Association | c/o Peter V. Dessau, Esq. | Miller Morton Caillat & Nevis LLP | 2001 Gateway Place, Suite 220W | | San Jose | CA | 95110 | |
| 5860532 | Huckleberry Island Homes Association (HIHA) | Miller Morton Caillat & Nevis, LLP | c/o Peter V. Dessau | 2001 Gateway Place, Suite 220W | | San Jose | CA | 95110 | |
| 5987264 | Huddleston, Jackie | Addres on file | | | | | | | |
| 6001825 | Huddleston, Jackie | Addres on file | | | | | | | |
| 5992617 | Huddleston, Michael | Addres on file | | | | | | | |
| 6007178 | Huddleston, Michael | Addres on file | | | | | | | |
| 5898361 | Huddleston, Patrick Anthony | Addres on file | | | | | | | |
| 5984079 | Huddleston, Tiffany & Aaron | Addres on file | | | | | | | |
| 5998640 | Huddleston, Tiffany & Aaron | Addres on file | | | | | | | |
| 5016686 | Hudelson, James | Addres on file | | | | | | | |
| 5897032 | Hudgins, Desiree | Addres on file | | | | | | | |
| 5989442 | Hudson Excavation Inc-Larson, Matt | 570 Valdry Court Ste. C 10 | | | | Brentwood | CA | 94513 | |
| 6004003 | Hudson Excavation Inc-Larson, Matt | 570 Valdry Court Ste. C 10 | | | | Brentwood | CA | 94513 | |
| 5986160 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | Ste,C10 | | | Brentwood | CA | 94513 | |
| 6000721 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | Ste,C10 | | | Brentwood | CA | 94513 | |
| 5989280 | HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN | 89 FRUITLAND AVE | | | | ROYAL OAKS | CA | 95076 | |
| 6003841 | HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN | 89 FRUITLAND AVE | | | | ROYAL OAKS | CA | 95076 | |
| 5871187 | HUDSON ORCHARDS LLC | Addres on file | | | | | | | |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation | c/o Binder & Malter, LLP. | Atten: Robert Harris | 2775 Park Ave. | | Santa Clara | CA | 95050 | |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation | 11601 Wilshire Blvd., 9th Floor | | | | Los Angeles | CA | 90025 | |
| 6169887 | Hudson, Charlsie | Addres on file | | | | | | | |
| 5987975 | Hudson, Christopher | Addres on file | | | | | | | |
| 6002536 | Hudson, Christopher | Addres on file | | | | | | | |
| 5989020 | HUDSON, CODY | Addres on file | | | | | | | |
| 6003582 | HUDSON, CODY | Addres on file | | | | | | | |
| 6157390 | Hudson, Donna | Addres on file | | | | | | | |
| 5878115 | Hudson, Francine A | Addres on file | | | | | | | |
| 5864671 | HUDSON, GERRY | Addres on file | | | | | | | |
| 5889008 | Hudson, Inger Lea | Addres on file | | | | | | | |
| 5893567 | Hudson, James Edward | Addres on file | | | | | | | |
| 6162893 | Hudson, Joshua W | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897665 | Hudson, Lauren D. | Addres on file | | | | | | | |
| 5871188 | HUDSON, MATTHEW | Addres on file | | | | | | | |
| 5985985 | Hudson, Michelle | Addres on file | | | | | | | |
| 6000546 | Hudson, Michelle | Addres on file | | | | | | | |
| 6182778 | Hudson, Patricia | Addres on file | | | | | | | |
| 5896252 | Hudson, Phillip Clyde | Addres on file | | | | | | | |
| 5983238 | Hudson, Steven | Addres on file | | | | | | | |
| 5997799 | Hudson, Steven | Addres on file | | | | | | | |
| 5984037 | Hudson, Theresa & Kenneth | P.O. Box 601 | | | | West Point | CA | 95255 | |
| 5998598 | Hudson, Theresa & Kenneth | P.O. Box 601 | | | | West Point | CA | 95255 | |
| 5986300 | HUDSON, THOMAS | Addres on file | | | | | | | |
| 6000861 | HUDSON, THOMAS | Addres on file | | | | | | | |
| 5878433 | Hudson, Thomas Edward | Addres on file | | | | | | | |
| 5878783 | Hudspeth, Jeffrey Michael | Addres on file | | | | | | | |
| 5898875 | Hue, Darren | Addres on file | | | | | | | |
| 5878908 | Hueber, Bradley Steven | Addres on file | | | | | | | |
| 5871189 | HUEBERT FARMS INC | Addres on file | | | | | | | |
| 5871190 | HJecksteadt, Barbara | Addres on file | | | | | | | |
| 5882909 | Huerta, Alicia G | Addres on file | | | | | | | |
| 5901027 | Huerta, Aron J | Addres on file | | | | | | | |
| 5878222 | Huerta, Bobby Anthony | Addres on file | | | | | | | |
| 5880582 | Huerta, Carolina A | Addres on file | | | | | | | |
| 5879773 | Huerta, Dahlila Ann | Addres on file | | | | | | | |
| 5983630 | Huerta, Diane | Addres on file | | | | | | | |
| 5998191 | Huerta, Diane | Addres on file | | | | | | | |
| 5956500 | Huerta, Gerardo | Addres on file | | | | | | | |
| 5996498 | Huerta, Gerardo | Addres on file | | | | | | | |
| 5884501 | Huerta, Marcella | Addres on file | | | | | | | |
| 5883433 | Huerta, Sonia | Addres on file | | | | | | | |
| 5883930 | Huerta, Stephanie Frances | Addres on file | | | | | | | |
| 6180126 | Huesca, Mary | Addres on file | | | | | | | |
| 5897600 | Huestis, Edwin Michael | Addres on file | | | | | | | |
| 5871191 | Huether, Gordon | Addres on file | | | | | | | |
| 5878301 | Huey, Candice | Addres on file | | | | | | | |
| 5882568 | Huey, Diane J | Addres on file | | | | | | | |
| 5886156 | Huey, Elaine | Addres on file | | | | | | | |
| 4994056 | Huey, Judy | Addres on file | | | | | | | |
| 5882964 | Huey, Monica Mui | Addres on file | | | | | | | |
| 5899117 | Huey, Park | Addres on file | | | | | | | |
| 5885601 | Huey, Ronald Siukwan | Addres on file | | | | | | | |
| 5887015 | Huey, Shawn | Addres on file | | | | | | | |
| 5880282 | Huey, Tracey N. Y. | Addres on file | | | | | | | |
| 5976872 | Huezo, Irma | Addres on file | | | | | | | |
| 5994343 | Huezo, Irma | Addres on file | | | | | | | |
| 5881050 | Huezo, Lucas Anthony | Addres on file | | | | | | | |
| 5881435 | Hufana, Sandee Kuuipo | Addres on file | | | | | | | |
| 5899919 | Huff, James | Addres on file | | | | | | | |
| 5882365 | Huff, Joshua Marc | Addres on file | | | | | | | |
| 5878380 | Huff, Keith Douglas | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6160317 | Huff, Maurice D | Addres on file | | | | | | | |
| 5890610 | Huff, William Scott | Addres on file | | | | | | | |
| 5893523 | Huffman, Brian Dwayne | Addres on file | | | | | | | |
| 5889036 | Huffman, David | Addres on file | | | | | | | |
| 5888086 | Huffman, John | Addres on file | | | | | | | |
| 5879786 | Huffman, Kenneth G | Addres on file | | | | | | | |
| 7252037 | Huffman, Mark | Addres on file | | | | | | | |
| 5883563 | Hufford, Alicia Rene | Addres on file | | | | | | | |
| 5986591 | Hufford, Theresa | Addres on file | | | | | | | |
| 6001152 | Hufford, Theresa | Addres on file | | | | | | | |
| 7231882 | Hufnagel, Craig A. | Addres on file | | | | | | | |
| 5989256 | HUFNAGEL, JEFF | Addres on file | | | | | | | |
| 6003817 | HUFNAGEL, JEFF | Addres on file | | | | | | | |
| 5980993 | Hufnagel, Ric | Addres on file | | | | | | | |
| 5994844 | Hufnagel, Ric | Addres on file | | | | | | | |
| 6011537 | HUG ENGINEERING INC | 4961 GOLDEN PARKWAY | | | | BUFORD | GA | 30518 | |
| 5892827 | Hug, Joseph | Addres on file | | | | | | | |
| 5897535 | Hug, Sarah Troub | Addres on file | | | | | | | |
| 5871192 | HUGAIS, SALMAN | Addres on file | | | | | | | |
| 5992145 | Hugg, Frederick | Addres on file | | | | | | | |
| 6006706 | Hugg, Frederick | Addres on file | | | | | | | |
| 5892898 | Huggans, Cody Alan | Addres on file | | | | | | | |
| 5895535 | Huggins Jr., Ronald William | Addres on file | | | | | | | |
| 5988358 | Huggins, Bryan | Addres on file | | | | | | | |
| 6002919 | Huggins, Bryan | Addres on file | | | | | | | |
| 5889248 | Huggins, Jack L. | Addres on file | | | | | | | |
| 5871193 | HUGH FUTRELL CORPORATION | Addres on file | | | | | | | |
| 5871194 | HUGH FUTRELL CORPORATION | Addres on file | | | | | | | |
| 5871195 | HUGH FUTRELL CORPORATION | Addres on file | | | | | | | |
| 7695445 | HUGH G CAMPBELL JR CUST | Addres on file | | | | | | | |
| 7843091 | HUGH H HARVEY | 22170 S WALLEN RD | | | | REDBLUFF | CA | 96080-9685 | |
| 7695455 | HUGH J MC DONALD CUST | Addres on file | | | | | | | |
| 7695464 | HUGH S SCANLON | Addres on file | | | | | | | |
| 5871196 | Hugh Seaton | Addres on file | | | | | | | |
| 7856353 | HUGH T WORTHINGTON & LINDA D | WORTHINGTON TR UA AUG 9 02 | THE WORTHINGTON FAMILY TRUST | 394 ALEXIAN WAY APT 6 | | SIGNALMOUNTAIN | TN | 37377-1971 | |
| 5871197 | Hughes & Company Construction | Addres on file | | | | | | | |
| 6011153 | HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876-2700 | |
| 5883036 | Hughes, Beverley J | Addres on file | | | | | | | |
| 5992374 | Hughes, Brandee | Addres on file | | | | | | | |
| 6006935 | Hughes, Brandee | Addres on file | | | | | | | |
| 5895276 | Hughes, Christopher Robert | Addres on file | | | | | | | |
| 5992768 | Hughes, Dan | Addres on file | | | | | | | |
| 6007329 | Hughes, Dan | Addres on file | | | | | | | |
| 7151272 | Hughes, David | Addres on file | | | | | | | |
| 5881168 | Hughes, Glenn Michael | Addres on file | | | | | | | |
| 5989873 | Hughes, Jamie | Addres on file | | | | | | | |
| 6004434 | Hughes, Jamie | Addres on file | | | | | | | |
| 5900033 | Hughes, Jeff DD | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 34 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864487 | HUGHES, JEREMY, An Individual | Addres on file | | | | | | | |
| 5879580 | Hughes, John Edward | Addres on file | | | | | | | |
| 5886679 | Hughes, Joseph A | Addres on file | | | | | | | |
| 5896717 | Hughes, Joshua Thomas | Addres on file | | | | | | | |
| 5988920 | HUGHES, JOYCELYN | Addres on file | | | | | | | |
| 6003481 | HUGHES, JOYCELYN | Addres on file | | | | | | | |
| 5968654 | Hughes, Kenneth | Addres on file | | | | | | | |
| 5994636 | Hughes, Kenneth | Addres on file | | | | | | | |
| 5883664 | Hughes, Keri Lynn | Addres on file | | | | | | | |
| 5897390 | Hughes, La Tawnya Arvetta | Addres on file | | | | | | | |
| 5900320 | Hughes, Leah Michelle | Addres on file | | | | | | | |
| 5880968 | Hughes, Mallory | Addres on file | | | | | | | |
| 5992036 | Hughes, Marian | Addres on file | | | | | | | |
| 6006597 | Hughes, Marian | Addres on file | | | | | | | |
| 5880027 | Hughes, Mark | Addres on file | | | | | | | |
| 5871198 | Hughes, Michael | Addres on file | | | | | | | |
| 5896907 | Hughes, Nathan | Addres on file | | | | | | | |
| 5901657 | Hughes, Paul Christopher | Addres on file | | | | | | | |
| 7475840 | HUGHES, ROBERT T | Addres on file | | | | | | | |
| 5881186 | Hughes, Stephen | Addres on file | | | | | | | |
| 5881083 | Hughes, Thomas Stewart | Addres on file | | | | | | | |
| 5981993 | Hughes, Tina/Robert | Addres on file | | | | | | | |
| 5996412 | Hughes, Tina/Robert | Addres on file | | | | | | | |
| 5897384 | Hughes, Trevor Mark | Addres on file | | | | | | | |
| 5892422 | Hughes, Victor George | Addres on file | | | | | | | |
| 5871199 | HUGHSTON, BOOTS | Addres on file | | | | | | | |
| 7695478 | HUGO MELLA | Addres on file | | | | | | | |
| 6174884 | Hugon, Monique | Addres on file | | | | | | | |
| 5984985 | HUI, CONNIE | Addres on file | | | | | | | |
| 5999546 | HUI, CONNIE | Addres on file | | | | | | | |
| 5984074 | Hui, Rufus | Addres on file | | | | | | | |
| 5998635 | Hui, Rufus | Addres on file | | | | | | | |
| 5881922 | Hui, Stanley Han-Lok | Addres on file | | | | | | | |
| 5881464 | Hui, Steven | Addres on file | | | | | | | |
| 5871200 | Huifen Chan | Addres on file | | | | | | | |
| 6179102 | Hulberg & Associates, Inc. | Valbridge Property Advisors | 55 S. Market St., Ste 1210 | | | San Jose | CA | 95113 | |
| 6186006 | Hulberg, Norman C. | Addres on file | | | | | | | |
| 5880720 | Hulbert, Michael | Addres on file | | | | | | | |
| 7695481 | HULDA CHARLES | Addres on file | | | | | | | |
| 5988513 | Hulford, Darrell | Addres on file | | | | | | | |
| 6003074 | Hulford, Darrell | Addres on file | | | | | | | |
| 5886036 | Hulgan, Robert S | Addres on file | | | | | | | |
| 5871201 | Huli Investments, LLC | Addres on file | | | | | | | |
| 5880097 | Hull, Harlan | Addres on file | | | | | | | |
| 7331145 | Hull, Kerry | Addres on file | | | | | | | |
| 5990584 | Hull, Thomas | Addres on file | | | | | | | |
| 6005145 | Hull, Thomas | Addres on file | | | | | | | |
| 5899474 | Hull, Timothy John | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983898 | HULLENDER, CINDY | Addres on file | | | | | | | |
| 5998459 | HULLENDER, CINDY | Addres on file | | | | | | | |
| 5951492 | Hullenman, Brittney | Addres on file | | | | | | | |
| 5996754 | Hullenman, Brittney | Addres on file | | | | | | | |
| 5882774 | Hulligan, Benjamin A | Addres on file | | | | | | | |
| 5946341 | Hulsey, Charlotte | Addres on file | | | | | | | |
| 5997158 | Hulsey, Charlotte | Addres on file | | | | | | | |
| 5889338 | Hulsey, Christopher Lee | Addres on file | | | | | | | |
| 5893975 | Hulsey, Wes R | Addres on file | | | | | | | |
| 5884092 | Hult, Rachel C | Addres on file | | | | | | | |
| 6009043 | Hultgren Ranches | Addres on file | | | | | | | |
| 5893059 | Hultgren, Brian Thomas | Addres on file | | | | | | | |
| 6009049 | Hultgren, John | Addres on file | | | | | | | |
| 5991360 | Humber, Siri | Addres on file | | | | | | | |
| 6005921 | Humber, Siri | Addres on file | | | | | | | |
| 5890542 | Humbert, Anthony Joseph | Addres on file | | | | | | | |
| 6008964 | HUMBERTO CASTANEDAS PRODUCE | 2859 FULTON RD | | | | FULTON | CA | 95439 | |
| 7284031 | Humberto S. Castro Guerrero and Denisse Halm Allois | Addres on file | | | | | | | |
| 5980186 | Humberto, Ruiz | Addres on file | | | | | | | |
| 5993775 | Humberto, Ruiz | Addres on file | | | | | | | |
| 5871202 | Humble, Roberson | Addres on file | | | | | | | |
| 6014469 | HUMBOLDT BAY FIRE JOINT POWERS | 533 C ST | | | | EUREKA | CA | 95501 | |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 | |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 | |
| 6010765 | HUMBOLDT COMMUNITY SERVICE DISTRICT | P.0. BOX 158 | | | | CUTTEN | CA | 95534 | |
| 5871203 | HUMBOLDT EMERALD TRIANGLE, LLC | Addres on file | | | | | | | |
| 6014478 | HUMBOLDT FIRE PROTECTION DISTRICT # | 3455 HARRIS STREET | | | | EUREKA | CA | 95503-4816 | |
| 5871204 | Humboldt Group, LLC. | Addres on file | | | | | | | |
| 7695487 | HUMBOLDT PARLOR NO 14 | Addres on file | | | | | | | |
| 5988547 | Humboldt Petroleum, Inc.  McKinleyville Shell-Daigneault, Teresa | 1324 5th Street | | | | Eureka | CA | 95501 | |
| 6003108 | Humboldt Petroleum, Inc.  McKinleyville Shell-Daigneault, Teresa | 1324 5th Street | | | | Eureka | CA | 95501 | |
| 5871205 | Humboldt Redwood Company | Addres on file | | | | | | | |
| 6014445 | HUMBOLDT STATE UNIVERSITY | 1 HARPST ST | | | | ARCATA | CA | 95521 | |
| 5871206 | HUMBOLDT TRANSIT AUTHORITY | Addres on file | | | | | | | |
| 5878722 | Humdy, Lisa | Addres on file | | | | | | | |
| 5901722 | Hume, Jonathan Narito | Addres on file | | | | | | | |
| 5981490 | Humes, Lloyd | Addres on file | | | | | | | |
| 5995801 | Humes, Lloyd | Addres on file | | | | | | | |
| 5968360 | Humfrey, Phil and Glenna | Addres on file | | | | | | | |
| 5995837 | Humfrey, Phil and Glenna | Addres on file | | | | | | | |
| 5871207 | HUMISTON, RAY | Addres on file | | | | | | | |
| 5898151 | Humm, Christopher | Addres on file | | | | | | | |
| 5894775 | Hummel V, Douglas | Addres on file | | | | | | | |
| 5887730 | Hummel, Daniel A | Addres on file | | | | | | | |
| 5892573 | Hummel, Jeffrey E. | Addres on file | | | | | | | |
| 5871208 | HUMMEL, TYLER | Addres on file | | | | | | | |
| 5989810 | Hummer, Sean | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004371 | Hummer, Sean | Addres on file | | | | | | | |
| 5982350 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | P.O. Box 268994 | | | Oklahoma | CA | 73126 | |
| 5996851 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | P.O. Box 268994 | | | Oklahoma | CA | 73126 | |
| 5871209 | Humphrey Design & Construction, INC, a CA Corporation, dba Buildergirl | Addres on file | | | | | | | |
| 5900180 | Humphrey III, Donald Lee | Addres on file | | | | | | | |
| 5892756 | Humphrey, Brett | Addres on file | | | | | | | |
| 5888637 | Humphrey, Jack Wayne | Addres on file | | | | | | | |
| 5886039 | Humphrey, James W | Addres on file | | | | | | | |
| 5887054 | Humphrey, Joseph Bradley | Addres on file | | | | | | | |
| 7205436 | Humphrey, Levi L | Addres on file | | | | | | | |
| 5890480 | Humphrey, Luke Thomas | Addres on file | | | | | | | |
| 5891995 | Humphrey, Nicholas Ferrell | Addres on file | | | | | | | |
| 5901558 | Humphrey, Owen Douglas | Addres on file | | | | | | | |
| 5992731 | humphrey, stephanie | Addres on file | | | | | | | |
| 6007292 | humphrey, stephanie | Addres on file | | | | | | | |
| 5896420 | Humphrey, Ygnacia | Addres on file | | | | | | | |
| 5890271 | Humphreys, Craig | Addres on file | | | | | | | |
| 5871210 | HUMPHRIES, LISA | Addres on file | | | | | | | |
| 5879787 | Humphries, Shawna Dawn | Addres on file | | | | | | | |
| 5983122 | Hunan Yuan Restaurant-Hsu, David | 4100 Redwood Rd Ste 11 | | | | Oakland | CA | 94619 | |
| 5997683 | Hunan Yuan Restaurant-Hsu, David | 4100 Redwood Rd Ste 11 | | | | Oakland | CA | 94619 | |
| 5983249 | Hundal, Narinderpal | Addres on file | | | | | | | |
| 5997810 | Hundal, Narinderpal | Addres on file | | | | | | | |
| 5991031 | Hundal, Sukhvinder | Addres on file | | | | | | | |
| 6005592 | Hundal, Sukhvinder | Addres on file | | | | | | | |
| 7265380 | Hundon, Christina V | Addres on file | | | | | | | |
| 5888650 | Hung, David Joseph | Addres on file | | | | | | | |
| 5981994 | Hung, Henry | Addres on file | | | | | | | |
| 5996413 | Hung, Henry | Addres on file | | | | | | | |
| 6167438 | Hung, Tieu | Addres on file | | | | | | | |
| 6167438 | Hung, Tieu | Addres on file | | | | | | | |
| 6168451 | Hung, Tieu | Addres on file | | | | | | | |
| 6168451 | Hung, Tieu | Addres on file | | | | | | | |
| 5890060 | Hung, Tom S | Addres on file | | | | | | | |
| 5983857 | HUNKEN, BONNIE | Addres on file | | | | | | | |
| 5998418 | HUNKEN, BONNIE | Addres on file | | | | | | | |
| 5885106 | Hunkins, Kevin M | Addres on file | | | | | | | |
| 5989447 | HUNNICUT, DONALD | Addres on file | | | | | | | |
| 6004008 | HUNNICUT, DONALD | Addres on file | | | | | | | |
| 5871211 | HUNNICUTT, JEDI | Addres on file | | | | | | | |
| 5871212 | Hunt Farms | Addres on file | | | | | | | |
| 5898755 | Hunt Jr., Paul Edward | Addres on file | | | | | | | |
| 5897683 | Hunt McCall, Michelle | Addres on file | | | | | | | |
| 7471522 | Hunt Sr, Joseph | Addres on file | | | | | | | |
| 5881707 | Hunt, Chad | Addres on file | | | | | | | |
| 5892374 | Hunt, Christopher Ryan | Addres on file | | | | | | | |
| 5895144 | Hunt, Cynthia Clara | Addres on file | | | | | | | |
| 5888726 | Hunt, Danielle D | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871213 | Hunt, Don | Addres on file | | | | | | | |
| 5891479 | Hunt, Flora R | Addres on file | | | | | | | |
| 5883521 | Hunt, Frances June | Addres on file | | | | | | | |
| 6009330 | HUNT, GARY | Addres on file | | | | | | | |
| 5882107 | Hunt, Gerald Kenneth | Addres on file | | | | | | | |
| 5893144 | Hunt, Jacob Gordon | Addres on file | | | | | | | |
| 5890125 | Hunt, James Mattew | Addres on file | | | | | | | |
| 5992715 | Hunt, Jennifer | Addres on file | | | | | | | |
| 6007276 | Hunt, Jennifer | Addres on file | | | | | | | |
| 5897659 | Hunt, Kelley | Addres on file | | | | | | | |
| 5900600 | Hunt, LaShan Lynette | Addres on file | | | | | | | |
| 5898822 | Hunt, Lauren | Addres on file | | | | | | | |
| 5895220 | Hunt, Leonard C | Addres on file | | | | | | | |
| 5895156 | Hunt, Martin E | Addres on file | | | | | | | |
| 5886402 | Hunt, Michael J | Addres on file | | | | | | | |
| 5888590 | Hunt, Michael Shawn | Addres on file | | | | | | | |
| 5898448 | Hunt, Ollen Erich | Addres on file | | | | | | | |
| 5883603 | Hunt, Richard Louis | Addres on file | | | | | | | |
| 5887976 | Hunt, Robert | Addres on file | | | | | | | |
| 6170812 | Hunt, Roxanne | Addres on file | | | | | | | |
| 5888657 | Hunt, Ryan Taylor | Addres on file | | | | | | | |
| 5882714 | Hunt, Shelley Rae | Addres on file | | | | | | | |
| 5991250 | Hunt, Walter | Addres on file | | | | | | | |
| 5882505 | Hunt, William T | Addres on file | | | | | | | |
| 7281935 | Hunte-Durham, Madison | Addres on file | | | | | | | |
| 7695492 | HUNTER C POPE & | Addres on file | | | | | | | |
| 6010118 | Hunter Morton | Addres on file | | | | | | | |
| 6010167 | Hunter Morton | Addres on file | | | | | | | |
| 6010253 | Hunter Morton | Addres on file | | | | | | | |
| 6010302 | Hunter Morton | Addres on file | | | | | | | |
| 6008560 | Hunter Porter Eldridge Architecture | 591 Lighthouse Avenue | | | | PACIFIC GROVE | CA | 93950 | |
| 7695495 | HUNTER RAFFETY ELEVATOR INC | Addres on file | | | | | | | |
| 5884354 | Hunter, Asha Ayanna | Addres on file | | | | | | | |
| 5871214 | HUNTER, CHRISTOPHER | Addres on file | | | | | | | |
| 5898408 | Hunter, Deborah | Addres on file | | | | | | | |
| 5871215 | hunter, jacquelyn | Addres on file | | | | | | | |
| 5895196 | Hunter, James Dean | Addres on file | | | | | | | |
| 5895894 | Hunter, Jeanne M | Addres on file | | | | | | | |
| 5894307 | Hunter, John D | Addres on file | | | | | | | |
| 5865098 | HUNTER, KEVIN | Addres on file | | | | | | | |
| 5881754 | Hunter, Lisa M | Addres on file | | | | | | | |
| 5890300 | Hunter, Marc Christopher | Addres on file | | | | | | | |
| 6162728 | Hunter, Melanie | Addres on file | | | | | | | |
| 5891804 | Hunter, Michael A | Addres on file | | | | | | | |
| 5901139 | Hunter, Miriam Angela | Addres on file | | | | | | | |
| 5948909 | Hunter, Paul | Addres on file | | | | | | | |
| 5994806 | Hunter, Paul | Addres on file | | | | | | | |
| 5885484 | Hunter, Paul S | Addres on file | | | | | | | |
| 5884566 | Hunter, Quentin R | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 38
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897127 | Hunter, Richard Saunders | Addres on file | | | | | | | |
| 6159550 | HUNTER, ROCHELLE | Addres on file | | | | | | | |
| 6167416 | Hunter, Schania | Addres on file | | | | | | | |
| 5887066 | Hunter, Shane | Addres on file | | | | | | | |
| 7213872 | HUNTER, SUSAN | Addres on file | | | | | | | |
| 5884087 | Hunter, Susan Linda | Addres on file | | | | | | | |
| 7252512 | Hunter, Tanya | Addres on file | | | | | | | |
| 5890601 | Hunter, Tyler | Addres on file | | | | | | | |
| 5865636 | HUNTERS VIEW ASSOCIATES LP | Addres on file | | | | | | | |
| 5871216 | HUNTERS VIEW ASSOCIATES, LP | Addres on file | | | | | | | |
| 5871217 | HUNTERS VIEW ASSOCIATES, LP | Addres on file | | | | | | | |
| 5865021 | Huntington Farms | Addres on file | | | | | | | |
| 5871218 | Huntington Farms | Addres on file | | | | | | | |
| 5891925 | Huntington, Lon Terral | Addres on file | | | | | | | |
| 5981046 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | 41500 Mountain View Road | | | Manchester | CA | 95459 | |
| 5994924 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | 41500 Mountain View Road | | | Manchester | CA | 95459 | |
| 4966069 | Huntley, Thomas E | Addres on file | | | | | | | |
| 5894104 | Huntley, Thomas E | Addres on file | | | | | | | |
| 6010689 | HUNTON ANDREW KURTH LLP | 951 E BYRD ST RIVERFRONT PLAZA E | | | | RICHMOND | VA | 23219 | |
| 5871219 | HUNTTING, ALAN | Addres on file | | | | | | | |
| 5890521 | Hunzeker, William | Addres on file | | | | | | | |
| 5889143 | Hunziker, Nicholaus | Addres on file | | | | | | | |
| 5898518 | Hupcey, Joshua Blair | Addres on file | | | | | | | |
| 5895969 | Hupfer, Sean M | Addres on file | | | | | | | |
| 5878355 | Hurd, Charles Robert | Addres on file | | | | | | | |
| 5889801 | Hurd, Jeremy | Addres on file | | | | | | | |
| 5894036 | Hurd, Paul Ryan | Addres on file | | | | | | | |
| 6171363 | Hurd, Ruby | Addres on file | | | | | | | |
| 5987382 | Hurd, Vicki | Addres on file | | | | | | | |
| 6001943 | Hurd, Vicki | Addres on file | | | | | | | |
| 5942230 | Hurff, Jared | Addres on file | | | | | | | |
| 5996595 | Hurff, Jared | Addres on file | | | | | | | |
| 5871220 | Hurley Contractors | Addres on file | | | | | | | |
| 5871221 | Hurley Contractors, Inc. | Addres on file | | | | | | | |
| 6008967 | HURLEY ELECTRIC | Addres on file | | | | | | | |
| 5990256 | HURLEY, J P HURLEY | Addres on file | | | | | | | |
| 6004817 | HURLEY, J P HURLEY | Addres on file | | | | | | | |
| 5984424 | Hurley, James | Addres on file | | | | | | | |
| 5998985 | Hurley, James | Addres on file | | | | | | | |
| 5885531 | Hurley, Kevin M | Addres on file | | | | | | | |
| 5898544 | Hurley, Lisa M. | Addres on file | | | | | | | |
| 5984423 | Hurley, Ryan | Addres on file | | | | | | | |
| 5998984 | Hurley, Ryan | Addres on file | | | | | | | |
| 5871222 | Hurlock, Ryan | Addres on file | | | | | | | |
| 5890805 | Hurni, Thomas | Addres on file | | | | | | | |
| 5871223 | HURSEY, CASSIE | Addres on file | | | | | | | |
| 5880436 | Hurst, Darian Todd | Addres on file | | | | | | | |
| 7484186 | Hurst, Dolora | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871224 | Hurst, Gary | Addres on file | | | | | | | |
| 5880723 | Hurst, Gregory J | Addres on file | | | | | | | |
| 5894825 | Hurst, John M | Addres on file | | | | | | | |
| 5890242 | Hurst, Julie Elizabeth | Addres on file | | | | | | | |
| 4993427 | Hurst, Melanie | Addres on file | | | | | | | |
| 5986318 | Hurst, Ryan | Addres on file | | | | | | | |
| 6000879 | Hurst, Ryan | Addres on file | | | | | | | |
| 5890318 | Hurt, Kyle | Addres on file | | | | | | | |
| 5988663 | Hurt, Monika | Addres on file | | | | | | | |
| 6003224 | Hurt, Monika | Addres on file | | | | | | | |
| 5886729 | Hurtado Jr., Antonio | Addres on file | | | | | | | |
| 5898278 | Hurtado, Anthony | Addres on file | | | | | | | |
| 6162885 | Hurtado, Gilberto | Addres on file | | | | | | | |
| 5871225 | HURTADO, ISMAEL | Addres on file | | | | | | | |
| 6160928 | Hurtado, Matilde | Addres on file | | | | | | | |
| 6172303 | Hurtado, Miguel | Addres on file | | | | | | | |
| 6172303 | Hurtado, Miguel | Addres on file | | | | | | | |
| 5015924 | Hurtado, Raul | Addres on file | | | | | | | |
| 5991049 | Hurtado, Robert | Addres on file | | | | | | | |
| 6005610 | Hurtado, Robert | Addres on file | | | | | | | |
| 5883836 | Hurtado, Stacy | Addres on file | | | | | | | |
| 5893068 | Hurtado, Vincent Adam | Addres on file | | | | | | | |
| 5892309 | Hurte, Joseph A | Addres on file | | | | | | | |
| 5893129 | Husa, Bradley David | Addres on file | | | | | | | |
| 5891915 | Husa, David L | Addres on file | | | | | | | |
| 5878702 | Husa, Michael A | Addres on file | | | | | | | |
| 5984073 | HUSAK, JENNIFER | Addres on file | | | | | | | |
| 5998634 | HUSAK, JENNIFER | Addres on file | | | | | | | |
| 5883219 | Husakow, Gregory | Addres on file | | | | | | | |
| 5894445 | Husakow, Rene M | Addres on file | | | | | | | |
| 5991604 | Husari, Nadia | Addres on file | | | | | | | |
| 6006165 | Husari, Nadia | Addres on file | | | | | | | |
| 5878369 | Husband, Eligah F | Addres on file | | | | | | | |
| 6011853 | HUSER INTEGRATED TECHNOLOGIES INC | 1313 NW 17TH AVE | | | | PORTLAND | OR | 97209 | |
| 6008757 | HUSESBY, CHRIS | Addres on file | | | | | | | |
| 5885632 | Huskey, Brad L | Addres on file | | | | | | | |
| 5984246 | Husler, William | Addres on file | | | | | | | |
| 5998808 | Husler, William | Addres on file | | | | | | | |
| 5981949 | Huss, Jon & June | Addres on file | | | | | | | |
| 5996362 | Huss, Jon & June | Addres on file | | | | | | | |
| 5900695 | Hussain, Ijlal | Addres on file | | | | | | | |
| 5970471 | Hussain, Mohammed & Sahidan | Addres on file | | | | | | | |
| 5994213 | Hussain, Mohammed & Sahidan | Addres on file | | | | | | | |
| 5887631 | Hussain, Shabana | Addres on file | | | | | | | |
| 5958643 | Hussein, Anwar & Sneh | Addres on file | | | | | | | |
| 5995748 | Hussein, Anwar & Sneh | Addres on file | | | | | | | |
| 6157580 | Hussein, Khaled | Addres on file | | | | | | | |
| 6168919 | Hussein, Safwan | Addres on file | | | | | | | |
| 6168919 | Hussein, Safwan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5881650 | Husted, Amy L | Addres on file | | | | | | | |
| 5992398 | Husted, Dominique | Addres on file | | | | | | | |
| 6006959 | Husted, Dominique | Addres on file | | | | | | | |
| 5890307 | Husted, Jason M | Addres on file | | | | | | | |
| 5900850 | Huston, James Travis | Addres on file | | | | | | | |
| 5981212 | Huston, Robert | Addres on file | | | | | | | |
| 5995222 | Huston, Robert | Addres on file | | | | | | | |
| 6009013 | HUSTON, TRACY | Addres on file | | | | | | | |
| 6171260 | Hutch, John | Addres on file | | | | | | | |
| 5984825 | Hutcherson, Carlos | Addres on file | | | | | | | |
| 5999386 | Hutcherson, Carlos | Addres on file | | | | | | | |
| 5891645 | Hutcheson, Alton Boyd | Addres on file | | | | | | | |
| 5885705 | Hutcheson, Michael G | Addres on file | | | | | | | |
| 5889743 | Hutcheson, Timothy Joshua | Addres on file | | | | | | | |
| 5891282 | Hutcheson-Fling, James Richard | Addres on file | | | | | | | |
| 5891303 | Hutchings, Jonathan Dale | Addres on file | | | | | | | |
| 6117903 | Hutchins Inc. | 16424 Clear Creek Road | | | | Redding | CA | 96001 | |
| 5899421 | Hutchinson, Ronald Stephen | Addres on file | | | | | | | |
| 5880678 | Hutchison, Darlene Bernadette | Addres on file | | | | | | | |
| 5899803 | Hutchison, Eugene | Addres on file | | | | | | | |
| 5894268 | Hutchison, Jerry Alan | Addres on file | | | | | | | |
| 6162457 | Hutchison, Michael D | Addres on file | | | | | | | |
| 5992722 | Hutchison, Terry | Addres on file | | | | | | | |
| 6007283 | Hutchison, Terry | Addres on file | | | | | | | |
| 6159582 | Huth, Melissa | Addres on file | | | | | | | |
| 6159582 | Huth, Melissa | Addres on file | | | | | | | |
| 5983690 | HUTH, VINCENT | Addres on file | | | | | | | |
| 5998251 | HUTH, VINCENT | Addres on file | | | | | | | |
| 5887888 | Hutler, Shayne R | Addres on file | | | | | | | |
| 5981825 | Hutson, Erica | Addres on file | | | | | | | |
| 5991224 | Hutson, Erica | Addres on file | | | | | | | |
| 5996218 | Hutson, Erica | Addres on file | | | | | | | |
| 6005785 | Hutson, Erica | Addres on file | | | | | | | |
| 5871227 | Hutson, Mark | Addres on file | | | | | | | |
| 5871228 | Hutson, Mark | Addres on file | | | | | | | |
| 5871229 | Hutson, Mark | Addres on file | | | | | | | |
| 5989358 | Huttenga, Johannes | Addres on file | | | | | | | |
| 6003919 | Huttenga, Johannes | Addres on file | | | | | | | |
| 5865013 | HUTTONS' FAMILY FARM | Addres on file | | | | | | | |
| 5897236 | Hutzelman, Marshall K | Addres on file | | | | | | | |
| 5865748 | HUXLEY, BRAD | Addres on file | | | | | | | |
| 5880172 | Huynh, Ca Phuong | Addres on file | | | | | | | |
| 5901137 | huynh, giao nguyen | Addres on file | | | | | | | |
| 5879606 | Huynh, Hai Dac | Addres on file | | | | | | | |
| 5890344 | Huynh, Hien Ngoc | Addres on file | | | | | | | |
| 5897642 | Huynh, Hong | Addres on file | | | | | | | |
| 5981480 | Huynh, Kristina | Addres on file | | | | | | | |
| 5995788 | Huynh, Kristina | Addres on file | | | | | | | |
| 6008310 | HUYNH, LAN | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862432 | Huynh, Lien | Addres on file | | | | | | | |
| 6160368 | Huynh, Muoi | Addres on file | | | | | | | |
| 5871230 | HUYNH, PHUONG | Addres on file | | | | | | | |
| 5900862 | Huynh, Robert K | Addres on file | | | | | | | |
| 5871231 | HUYNH, SAM | Addres on file | | | | | | | |
| 7155796 | Huynh, Thanh | Addres on file | | | | | | | |
| 5880624 | Huynh, Tom | Addres on file | | | | | | | |
| 5897232 | Huynh, Tony | Addres on file | | | | | | | |
| 6168808 | Huynh, Xuan Thi | Addres on file | | | | | | | |
| 7469861 | HUYOA, MA CONSUELO | Addres on file | | | | | | | |
| 5871232 | HUZOVATYY, OLEKSANDR | Addres on file | | | | | | | |
| 5871233 | HUZOVATYY, OLEKSANDR | Addres on file | | | | | | | |
| 5871234 | HUZOVATYY, OLEKSANDR | Addres on file | | | | | | | |
| 5871235 | HV-HOUSTON DEVELOPMENT INC | Addres on file | | | | | | | |
| 5897888 | Hvistendahl, Mary | Addres on file | | | | | | | |
| 5879083 | Hwa, Amy C | Addres on file | | | | | | | |
| 6174045 | Hwang Law Group LLP | Attn: Elizabeth K. Hwang | 420 Kit Fox Court | | | Walnut Creek | CA | 94598 | |
| 5986322 | Hwang, Kyong | Addres on file | | | | | | | |
| 6000883 | Hwang, Kyong | Addres on file | | | | | | | |
| 5992366 | Hwang, Stanley | Addres on file | | | | | | | |
| 5992920 | Hwang, Stanley | Addres on file | | | | | | | |
| 6006927 | Hwang, Stanley | Addres on file | | | | | | | |
| 6007481 | Hwang, Stanley | Addres on file | | | | | | | |
| 5900271 | Hwang, Steve | Addres on file | | | | | | | |
| 5981442 | Hwang, Taz | Addres on file | | | | | | | |
| 5995736 | Hwang, Taz | Addres on file | | | | | | | |
| 5881071 | Hwee, Kenneth Main | Addres on file | | | | | | | |
| 5878575 | Hwee, Rachelle | Addres on file | | | | | | | |
| 5981970 | Hwy 29 Cafe - Organ, Allen | 101 Cafe Court | | | | American Canyon | CA | 94503 | |
| 5996386 | Hwy 29 Cafe - Organ, Allen | 101 Cafe Court | | | | American Canyon | CA | 94503 | |
| 5980945 | Hyatt Palace Hotel, Conrad Garner | 5700 Bay Street | | | | Emeryville | CA | 94608 | |
| 5994767 | Hyatt Palace Hotel, Conrad Garner | 5700 Bay Street | | | | Emeryville | CA | 94608 | |
| 5982737 | Hyatt Regency Monterey, Catherine Bacasen | One Old Golf Course Rd | | | | Monterey | CA | 93940 | |
| 5997298 | Hyatt Regency Monterey, Catherine Bacasen | One Old Golf Course Rd | | | | Monterey | CA | 93940 | |
| 5892669 | Hyatt, Alex | Addres on file | | | | | | | |
| 5982074 | Hyatt, Lorian | Addres on file | | | | | | | |
| 5996508 | Hyatt, Lorian | Addres on file | | | | | | | |
| 5871236 | HYBRID BUILD INC | Addres on file | | | | | | | |
| 6170758 | HYDE PARTNERS LLC | Addres on file | | | | | | | |
| 6170758 | HYDE PARTNERS LLC | Addres on file | | | | | | | |
| 6009264 | HYDE, GREGORY | Addres on file | | | | | | | |
| 5990945 | Hyden, Alan | Addres on file | | | | | | | |
| 6005506 | Hyden, Alan | Addres on file | | | | | | | |
| 5986402 | hyden, tammy | Addres on file | | | | | | | |
| 6000963 | hyden, tammy | Addres on file | | | | | | | |
| 5990382 | Hydrapak LLC-Lopez, Samuel | 6605 San Leandro St | | | | Oakland | CA | 94621 | |
| 6004943 | Hydrapak LLC-Lopez, Samuel | 6605 San Leandro St | | | | Oakland | CA | 94621 | |
| 5862987 | HYDROCHEM, LLC | 900 Georgia Avenue | | | | Deer Park | TX | 77536 | |
| 5862988 | HYDROCHEM, LLC | 900 Georgia Avenue | | | | Deer Park | TX | 77536 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862989 | HYDROCHEM, LLC | 900 Georgia Avenue | | | | Deer Park | TX | 77536 | |
| 5862990 | HYDROCHEM, LLC | 900 Georgia Avenue | | | | Deer Park | TX | 77536 | |
| 5859774 | Hydrological Services America LLC | 3550 23rd Ave. S | Suite 5 | | | Lake Worth | FL | 33461 | |
| 5989651 | Hydroponic Connection-Viellieux, Russell | 1549 Custer Ave | | | | San Francisco | CA | 94107 | |
| 6004212 | Hydroponic Connection-Viellieux, Russell | 1549 Custer Ave | | | | San Francisco | CA | 94107 | |
| 6013740 | HYDROTEC SOLUTIONS INC | P.O. BOX 7908 | | | | CHICO | CA | 95927 | |
| 5985416 | HYER, MEGAN | Addres on file | | | | | | | |
| 5999977 | HYER, MEGAN | Addres on file | | | | | | | |
| 5871237 | HYJER, JOHN | Addres on file | | | | | | | |
| 5954440 | Hyland, Christine | Addres on file | | | | | | | |
| 5981500 | Hyland, Christine | Addres on file | | | | | | | |
| 5995353 | Hyland, Christine | Addres on file | | | | | | | |
| 5995811 | Hyland, Christine | Addres on file | | | | | | | |
| 5885348 | Hyland, Travis | Addres on file | | | | | | | |
| 6008509 | HYLINE CONSTRUCTION | 1651 CHURCH ST | | | | SAN FRANCISCO | CA | 94131 | |
| 6008510 | HYLINE CONSTRUCTION | 1651 CHURCH ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5871238 | HYLINE INC | Addres on file | | | | | | | |
| 5871239 | HYNIX SEMICONDUCTOR AMERICA INC | Addres on file | | | | | | | |
| 5984082 | Hyon, Kim | Addres on file | | | | | | | |
| 5998643 | Hyon, Kim | Addres on file | | | | | | | |
| 5898879 | Hyppolite, Emmanuel | Addres on file | | | | | | | |
| 5871240 | Hyun, Nathan | Addres on file | | | | | | | |
| 5861549 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd | Attn: Mr. Junghwan Lee | Bundang First Tower, 5th Floor | 55 Bundang-ro, Bundang-ku | Seongnam-si, Gyeonggi-do | | | South Korea |
| 5861549 | Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| 5861549 | Hyundai Corporation USA | 21250 Hawthorne Blvd #775 | | | | Torrance | CA | 90503 | |
| 5871241 | I Kuan Choi | Addres on file | | | | | | | |
| 5871242 | I R M CORPORATION | Addres on file | | | | | | | |
| 6010434 | I/O Contractor Fatality - Kelly Lake | | | | | | CA | | |
| 6010435 | I/O Contractor Fatality - Kelly Lake | | | | | | CA | | |
| 6010435 | I/O Dutton Ave., Santa Rosa | | | | | | CA | | |
| 6010529 | I/O Dutton Ave., Santa Rosa | | | | | | CA | | |
| 5860529 | I-5 Rentals, Inc. | John Martinson | 8443 Commercial Way | | | Redding | CA | 96002 | |
| 6178915 | I-5 Rentals, Inc. | Maire & Deedon | 2851 Park Marina Dr, Ste 300 | | | Redding | CA | 96001 | |
| 5950318 | Ia, Erik | Addres on file | | | | | | | |
| 5994994 | Ia, Erik | Addres on file | | | | | | | |
| 6029684 | IAC Acoustics A Division of Sound Seal | 401 Airport Road | | | | North Aurora | IL | 60542 | |
| 6029696 | IAC Acoustics A Division of Sound Seal | 401 Airport Road | | | | North Aurora | IL | 60542 | |
| 5882523 | Iaconis, Timothy Louis | Addres on file | | | | | | | |
| 5871243 | IAFRATI FARMS INC | Addres on file | | | | | | | |
| 7855808 | IAN MURRAY HARPER | 15 ROGERS ST | BLENHEIM MARLBOROUGH | | | MARLBOROUGH | 98 | | NEWZEALAND |
| 5898861 | Iandoli, Claire | Addres on file | | | | | | | |
| 5871244 | Iannuccillo, ann | Addres on file | | | | | | | |
| 5983593 | IAT Insurance Group, Attn: Diana LeBlanc | 20 Church St, Suite 1600 | | | | Hartford | CA | 06103 | |
| 5998154 | IAT Insurance Group, Attn: Diana LeBlanc | 20 Church St, Suite 1600 | | | | Hartford | CA | 06103 | |
| 5890809 | Ibal, Fernando | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982808 | IBANEZ, VICTOR & SARAH | Addres on file | | | | | | | |
| 5895730 | Ibarbia, Joel A | Addres on file | | | | | | | |
| 6010530 | Ibarra Professional Law Corp., For Bill Singleton | 459 Fulton St #109 | | | | San Francisco | CA | 94102 | |
| 5888606 | Ibarra Sr., Alberto | Addres on file | | | | | | | |
| 5986505 | Ibarra, Blanca | Addres on file | | | | | | | |
| 6001066 | Ibarra, Blanca | Addres on file | | | | | | | |
| 5897241 | Ibarra, Felipe Bartolome | Addres on file | | | | | | | |
| 5885327 | Ibarra, John Ramirez | Addres on file | | | | | | | |
| 6160274 | Ibarra, Manuel | Addres on file | | | | | | | |
| 5982262 | Ibarra, Mario | Addres on file | | | | | | | |
| 5996748 | Ibarra, Mario | Addres on file | | | | | | | |
| 5889135 | Ibarra, Ryan M. | Addres on file | | | | | | | |
| 5886277 | Ibarra, Victor Ignacio | Addres on file | | | | | | | |
| 5896932 | Ibarra-Ramirez, Connie | Addres on file | | | | | | | |
| 6014565 | IBEW | | | | | | | | |
| 6011206 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | | | | LOS ANGELES | CA | 90025 | |
| 5822854 | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H2X 3R7 | Canada |
| 5898403 | Ibrahim, Ihab I. | Addres on file | | | | | | | |
| 6173335 | Ibrahim, Moath | Addres on file | | | | | | | |
| 5871246 | ICAT | Addres on file | | | | | | | |
| 6010680 | ICE DATA LP | P.O. BOX 933269 | | | | ATLANTA | GA | 31193-3269 | |
| 6011245 | ICE DATA SERVICES INC | 5660 NEW NORTHSIDE DR 3RD FL | | | | ATLANTA | GA | 30328 | |
| 5984156 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | Suite K | | | So. San Francisco | CA | 94080 | |
| 5998717 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | Suite K | | | So. San Francisco | CA | 94080 | |
| 5886120 | Ice, Christopher Matthew | Addres on file | | | | | | | |
| 6083004 | ICF Resources, LLC | James Daniel | ICF Resources LLC | 9300 Lee Highway | | Fairfax | VA | 22031 | |
| 6083004 | ICF Resources, LLC | Squire Patton Boggs (US) LLP | 4900 Key Tower | 127 Public Square | | Cleveland | OH | 44114 | |
| 5989484 | Ickert, Jennifer | Addres on file | | | | | | | |
| 6004045 | Ickert, Jennifer | Addres on file | | | | | | | |
| 5871247 | ICOAK, Inc. | Addres on file | | | | | | | |
| 4922591 | ICQ PROFESSIONALS LLC | 34 SPRING ROCK RD | | | | EAST LYME | CT | 06333 | |
| 5871248 | ICR ELECTRICAL CONTRACTOR | Addres on file | | | | | | | |
| 5871249 | ICR Electrical Contractors | Addres on file | | | | | | | |
| 7241570 | ICS Transit Village Property Owner, LLC | OWNER, LLC | ATTN: ROSS KAY | 655 BREA CANYON ROAD | | WALNUT | CA | 91789 | |
| 4922593 | ID8 & INNOV8 LLC | 4780 LAKE CALABAY DR | | | | ORLANDO | FL | 32837 | |
| 7856354 | IDA  N BARNES TR UA JUN 05 98 | THE IDA N BARNES TRUST | 15165 W HARVARD AVE | | | LAKEWOOD | CO | 80228-5531 | |
| 7856355 | IDA ARLENE THELEN CUST | KATHLEENE THELEN UNIF | GIFT MIN ACT CA | 18875 HUMMINGBIRD DR | | PENNVALLEY | CA | 95946-9694 | |
| 7856356 | IDA ARLENE THELEN CUST | MICHELLE C THELEN UNIF | GIFT MIN ACT CA | 13905 GOLD COUNTRY DR | | PENNVALLEY | CA | 95946-9015 | |
| 7695535 | IDA K ZANETTA | Addres on file | | | | | | | |
| 7695537 | IDA K ZANETTA | Addres on file | | | | | | | |
| 7843123 | IDA L GARRETSON | 4742 WILD MEADOW REACH | | | | SANTAROSA | CA | 95405-7946 | |
| 7695548 | IDA PURA | Addres on file | | | | | | | |
| 7695550 | IDA SCOBIE | Addres on file | | | | | | | |
| 7695554 | IDA YOUNG | Addres on file | | | | | | | |
| 5888994 | Ida, Craig | Addres on file | | | | | | | |
| 6011725 | IDDEAL CONCEPTS LLC | 5830 W GULF TO LAKE HWY | | | | CRYSTAL RIVER | FL | 34429 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987470 | Iddings, Paul | Addres on file | | | | | | | |
| 6002031 | Iddings, Paul | Addres on file | | | | | | | |
| 7695558 | IDELLA MOODY | Addres on file | | | | | | | |
| 5871250 | IDI Services Group, LLC | Addres on file | | | | | | | |
| 7273713 | Idowu, Patricia | Addres on file | | | | | | | |
| 5880611 | Idrees, Mohammed I | Addres on file | | | | | | | |
| 5989487 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | | | | Green Bay | CA | 54307 | |
| 6004049 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | | | | Green Bay | CA | 54307 | |
| 5871251 | IEST, JACOB | Addres on file | | | | | | | |
| 6162984 | Iford, Armeka D | Addres on file | | | | | | | |
| 5871252 | IFTIKHAR MASOOD | Addres on file | | | | | | | |
| 6013444 | IFTTT INC | 923 MARKET ST STE 400 | | | | SAN FRANCISCO | CA | 94103 | |
| 7150436 | Igaz, John Georges | Addres on file | | | | | | | |
| 7185309 | IGAZ, JR., JOHN GEORGES | Addres on file | | | | | | | |
| 7185309 | IGAZ, JR., JOHN GEORGES | Addres on file | | | | | | | |
| 5865420 | IGLESIA NI CRISTO | Addres on file | | | | | | | |
| 5986399 | iglesia, angela | Addres on file | | | | | | | |
| 5986467 | iglesia, angela | Addres on file | | | | | | | |
| 6000960 | iglesia, angela | Addres on file | | | | | | | |
| 6001028 | iglesia, angela | Addres on file | | | | | | | |
| 5890994 | Iglesias, Astul Alejandro | Addres on file | | | | | | | |
| 5987730 | Iglesias, Louis | Addres on file | | | | | | | |
| 6002291 | Iglesias, Louis | Addres on file | | | | | | | |
| 7843129 | IGNACIO M MODICA & | RICHARD MODICA JT TEN | 429 MONTEREY BLVD | | | SANFRANCISCO | CA | 94127-2413 | |
| 7843130 | IGNACIO M MODICA & | JOHN MODICA JT TEN | 135 ROCKRIDGE RD | | | SANCARLOS | CA | 94070-3703 | |
| 5865562 | IGNACIO, AMIE | Addres on file | | | | | | | |
| 5991900 | Ignacio, Ed | Addres on file | | | | | | | |
| 6006461 | Ignacio, Ed | Addres on file | | | | | | | |
| 5985511 | Ignacio, Scott | Addres on file | | | | | | | |
| 6000072 | Ignacio, Scott | Addres on file | | | | | | | |
| 7236856 | Ignite Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 7236856 | Ignite Solar, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | |
| 6013696 | IGOR DOKTOROVICH | Addres on file | | | | | | | |
| 7485348 | iGrafx, LLC | 8012 Bee Caves Road | | | | Austin | TX | 78746 | |
| 7485348 | iGrafx, LLC | 7585 SW Mohawk St. | | | | Tualatin | OR | 97062 | |
| 5871253 | IHLE, RYAN | Addres on file | | | | | | | |
| 5871254 | IHLI, BRENT | Addres on file | | | | | | | |
| 5821250 | IHS GLOBAL INC | 15 INVERNESS WAY EAST | | | | ENGLEWOOD | CO | 80112 | |
| 7285106 | Ii, Weimin | Addres on file | | | | | | | |
| 6011512 | III DESIGN INC | 1880 SANTA BARBARA AVE STE 160 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5871255 | III Holdings Inc. | Addres on file | | | | | | | |
| 5871256 | IJ BAY AREA CONSTRUCTION | Addres on file | | | | | | | |
| 5878420 | Ijjapureddi, Eswar Sarojkumar | Addres on file | | | | | | | |
| 7730076 | Ika, Sioana | Addres on file | | | | | | | |
| 5986596 | Ike's Place-Shehadeh, Huda | 14962 norton st | | | | San Leandro | CA | 94579 | |
| 6001157 | Ike's Place-Shehadeh, Huda | 14962 norton st | | | | San Leandro | CA | 94579 | |
| 5985900 | Ilagan Porter, Tricia | Addres on file | | | | | | | |
| 6000461 | Ilagan Porter, Tricia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6178775 | Ilem, Carlos L | Addres on file | | | | | | | |
| 7695582 | ILENE B FRAPWELL | Addres on file | | | | | | | |
| 5887019 | Iliff, Joel David | Addres on file | | | | | | | |
| 7485418 | Iliff, Kevin | Addres on file | | | | | | | |
| 5882829 | Iliff, Tina Louise | Addres on file | | | | | | | |
| 5871258 | ILINETSKY, ZACK | Addres on file | | | | | | | |
| 5900625 | Ilinykh, Maria | Addres on file | | | | | | | |
| 7310918 | Illinois Union Insurance Company | Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7310918 | Illinois Union Insurance Company | Chubb f/k/a ACE | Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 7310918 | Illinois Union Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 5980887 | ILM TOOL INC, Joseph Ilmberger | 23301 Clawiter Road | | | | Hayward | CA | 94545 | |
| 5994706 | ILM TOOL INC, Joseph Ilmberger | 23301 Clawiter Road | | | | Hayward | CA | 94545 | |
| 5984537 | Ilnicki, Slawomir | Addres on file | | | | | | | |
| 5999098 | Ilnicki, Slawomir | Addres on file | | | | | | | |
| 5985146 | ilsdonk, Susan | Addres on file | | | | | | | |
| 5999707 | ilsdonk, Susan | Addres on file | | | | | | | |
| 7695591 | ILSE NOLL TR UA DEC 03 96 THE | Addres on file | | | | | | | |
| 5986035 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | 38 | | | Sacramento | CA | 95814 | |
| 6000596 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | 38 | | | Sacramento | CA | 95814 | |
| 5889581 | Ilunga, Jeremie Kabangu | Addres on file | | | | | | | |
| 5989503 | Im Klartext Editing and Translation Services-Cohen, Ilka | 8315 Bramble Road | | | | POLLOCK PINES | CA | 95726 | |
| 6004065 | Im Klartext Editing and Translation Services-Cohen, Ilka | 8315 Bramble Road | | | | POLLOCK PINES | CA | 95726 | |
| 5871259 | Image Custom Homes Inc | Addres on file | | | | | | | |
| 5871260 | Image Custom Homes Inc | Addres on file | | | | | | | |
| 6013324 | IMAGE SALES INC | 1401 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 6154051 | Imani Community Church | 3300 Macarthur Blvd | | | | Oakland | CA | 94602 | |
| 5894761 | Imani, Esfandiar | Addres on file | | | | | | | |
| 5887604 | Imazumi, Ida | Addres on file | | | | | | | |
| 5880670 | Imazumi, Patricia | Addres on file | | | | | | | |
| 5880622 | Imbaratto, David | Addres on file | | | | | | | |
| 6008413 | IMBELLONI, JOSEPH | Addres on file | | | | | | | |
| 5894323 | Imel, Matthew Charles | Addres on file | | | | | | | |
| 5879799 | Imel, Sandra Leann | Addres on file | | | | | | | |
| 5899198 | Imeraj, Ema | Addres on file | | | | | | | |
| 7178043 | Imerys Filtration Minerals, Inc | Eric D.Gardner, Chief Litigation Counsel - North America | 100 Mansell Court East, Suite 300 | | | Roswell | GA | 30076 | |
| 5986116 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | Main Plant Site | | | Lompoc | CA | 93436 | |
| 6000677 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | Main Plant Site | | | Lompoc | CA | 93436 | |
| 5985877 | Imfeld & Imfeld Property Management, Stephanie Jackson | 18679 Via Bellaggio | | | | Friant | CA | 93636 | |
| 6000438 | Imfeld & Imfeld Property Management, Stephanie Jackson | 18679 Via Bellaggio | | | | Friant | CA | 93636 | |
| 5898761 | Imm, Bryan | Addres on file | | | | | | | |
| 5985480 | Immanuel Schools-Philpott, Kari | 1128 S. Reed Avenue | | | | Reedley | CA | 93654 | |
| 6000041 | Immanuel Schools-Philpott, Kari | 1128 S. Reed Avenue | | | | Reedley | CA | 93654 | |
| 5982732 | IMMEL, WOLFGANG | Addres on file | | | | | | | |
| 5997293 | IMMEL, WOLFGANG | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7695595 | IMOGENE HACKER TR | Addres on file | | | | | | | |
| 7695596 | IMOGENE HACKER TR | Addres on file | | | | | | | |
| 7695598 | IMOGENE HACKER TR JAN 23 90 | Addres on file | | | | | | | |
| 6012683 | IMPACT TRIAL CONSULTING LLC | 8875 HIDDEN RIVER PKWY STE 300 | | | | TAMPA | FL | 33637 | |
| 5887063 | Imperatrice, Darla | Addres on file | | | | | | | |
| 5879228 | Imperatrice, Mark D | Addres on file | | | | | | | |
| 5861932 | Imperial Irrigation District | P.O. Box 937 | | | | Imperial | CA | 92251 | |
| 5981626 | Imperial Palace Restaurant/Leung | 818 Washington St | | | | San Francisco | CA | 94108 | |
| 5995957 | Imperial Palace Restaurant/Leung | 818 Washington St | | | | San Francisco | CA | 94108 | |
| 5883277 | Imperial, Dianna Lea | Addres on file | | | | | | | |
| 5899906 | Imperial, Marcos Roberto | Addres on file | | | | | | | |
| 5871262 | IMPOSSIBLE FOOD INC | Addres on file | | | | | | | |
| 7277365 | Imprenta Communications Group, Inc. | 315 W. 9th Street, Suite 700 | | | | Los Angeles | CA | 90015 | |
| 5899778 | Imre, Lauren Yvonne | Addres on file | | | | | | | |
| 5871263 | IMWALLE GARDENS LLC | Addres on file | | | | | | | |
| 5871264 | Imwalle, Donald | Addres on file | | | | | | | |
| 7695602 | INA C HOWELL | Addres on file | | | | | | | |
| 6009945 | Ina Gottinger or Robert Mally | Addres on file | | | | | | | |
| 7843141 | INA JULIA SHEA & | MICHAEL TIMOTHY SHEA JT TEN | 3706 26TH ST | | | SANFRANCISCO | CA | 94110-4309 | |
| 5984324 | Inapakolla, Arun | Addres on file | | | | | | | |
| 5998885 | Inapakolla, Arun | Addres on file | | | | | | | |
| 6183091 | Inboon, Kham | Addres on file | | | | | | | |
| 6182728 | Inboon, La | Addres on file | | | | | | | |
| 5981660 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan | Attn. Amritpal Dhillon | | | Vallejo | CA | 94591 | |
| 5995993 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan | Attn. Amritpal Dhillon | | | Vallejo | CA | 94591 | |
| 5986129 | Incapaisley-Wilson, Phyllis | Wilson Phyllis M | 1675 Linoa Vista Dr. | | | Ukiah | CA | 95482 | |
| 6000690 | Incapaisley-Wilson, Phyllis | 1675 Linda Vista Dr | | | | Ukiah | CA | 95482 | |
| 5871265 | INDECA LLC | Addres on file | | | | | | | |
| 7309027 | Indemnity Insurance Company of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7309027 | Indemnity Insurance Company of North America | Chubb | Global Legal | Adrienne Logan | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7306529 | Indemnity Insurance Company of North America | Addres on file | | | | | | | |
| 7306529 | Indemnity Insurance Company of North America | Addres on file | | | | | | | |
| 5871266 | Independent Irrigation Systems, Inc | Addres on file | | | | | | | |
| 6014489 | INDEPENDENT LIVING CENTER | 5251 OFFICE PARK DR 200 | | | | BAKERSFIELD | CA | 93309 | |
| 5871267 | INDEPENDENT rock investors llc | Addres on file | | | | | | | |
| 6026657 | Inderbitzen, Sandra L. | Addres on file | | | | | | | |
| 5985708 | Indian Valley Golf Club-McAndrew, Jeff | P.O. Box 118 | | | | Novato | CA | 94948 | |
| 6000269 | Indian Valley Golf Club-McAndrew, Jeff | P.O. Box 118 | | | | Novato | CA | 94948 | |
| 5984456 | Indian Valley Golf Course-McAndrew, Jeff | P.O. Box 351 | | | | Novato | CA | 94948 | |
| 5999017 | Indian Valley Golf Course-McAndrew, Jeff | P.O. Box 351 | | | | Novato | CA | 94948 | |
| 6014117 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | | RIDGECREST | CA | 93556 | |
| 5871268 | INDICA INC | Addres on file | | | | | | | |
| 5987318 | Indigo Films-Frank, David | 155 N. Redwood Drive | Suite 250 | | | San Rafael | CA | 94903 | |
| 6001879 | Indigo Films-Frank, David | 155 N. Redwood Drive | Suite 250 | | | San Rafael | CA | 94903 | |
| 5991603 | Indigo Napa Valley, Hotel | 4195 Solano Ave | Attn Ryan Johnson | | | Napa | CA | 94558 | |
| 6006164 | Indigo Napa Valley, Hotel | 4195 Solano Ave | Attn Ryan Johnson | | | Napa | CA | 94558 | |
| 5871269 | INDUS HOLDING COMPANY | Addres on file | | | | | | | |
| 5871270 | INDUSTRIAL & ARF, LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011451 | Industrial Battery Services | 673 Erlandson St | | | | Richmond | CA | 94804 | |
| 6011113 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 5871271 | Industrial Court Holdings, LLC | Addres on file | | | | | | | |
| 5871272 | INDUSTRIAL PARTNERS GROUP | Addres on file | | | | | | | |
| 5871273 | INDUSTRIAL PARTNERS GROUP | Addres on file | | | | | | | |
| 6029605 | Industrial Plumbing Supply, LLC | P.O. Box 2216 | | | | Redwood City | CA | 94064 | |
| 5829165 | Industrial Solutions Services, Inc. | 215 N. 2nd Street, Suite F | | | | Upland | CA | 91786 | |
| 4922682 | INDUSTRIAL SPECIALTY PRODUCTS INC | SEAN MULLAN | 3731A SAN GABRIEL RIVER PKWY | | | PICO RIVERA | CA | 90660-1404 | |
| 5862797 | Industrial Training Services, Inc. | Stephanie Balmer | President/COO | 120 Max Hurt Drive | | Murray | KY | 42071 | |
| 5862797 | Industrial Training Services, Inc. | Susan Sammons, CEO | 120 Max Hurt Drive | | | Murray | KY | 42071 | |
| 4922684 | Industry Packing & Seal Inc | 69 Lincoln Blvd. Suite A-313 | | | | Lincoln | CA | 95648 | |
| 5824031 | Industry Packing & Seal Inc. | 69 Lincoln Blvd. Suite A-313 | | | | Lincoln | CA | 95648 | |
| 6011295 | INERTIA ENGINEERING & MACHINE | 6665 HARDAWAY RD | | | | STOCKTON | CA | 95215 | |
| 7695612 | INES BRIANO & | Addres on file | | | | | | | |
| 7695615 | INEZ COLE | Addres on file | | | | | | | |
| 7695616 | INEZ HOHENFELDT | Addres on file | | | | | | | |
| 5871274 | INFANTE, JAIME | Addres on file | | | | | | | |
| 5980794 | Infinera Corporation, Bruce George | 140 Caspian Court | 220 Humboldt | | | Sunnyvale | CA | 94089 | |
| 5994566 | Infinera Corporation, Bruce George | 140 Caspian Court | 220 Humboldt | | | Sunnyvale | CA | 94089 | |
| 5824270 | Infinite Electronics Int'l, Inc. | Sam Rotuna | 17792 Fitch | | | Irvine | CA | 92614 | |
| 5859776 | Infinity Insurance Company | PO Box 830807 | | | | Birmingham | TX | 35283 | |
| 5859776 | Infinity Insurance Company | Mike Denison, Subrogation Respresentative | 3760 River Run Drive | | | Birmingham | AL | 35243 | |
| 5831961 | Informatica LLC | 2100 Seaport Blvd | | | | Redwood City | CA | 94063 | |
| 6012965 | INFOSOL INC | 2340 W PARKSIDE LN STE H106 | | | | PHOENIX | AZ | 85027 | |
| 6165736 | INFOWAY CONSULTING, INC. | 14040 NE 8TH ST SUITE 228 | | | | BELLEVUE | WA | 98007 | |
| 5986807 | Infrastructure Improvement-Taras, Curt | P.O. Box 746 | | | | Folsom | CA | 95763 | |
| 6001368 | Infrastructure Improvement-Taras, Curt | P.O. Box 746 | | | | Folsom | CA | 95763 | |
| 6083357 | InfraTerra, Inc. | 5 Third Street, Suite 420 | | | | San Francisco | CA | 94103 | |
| 6083357 | InfraTerra, Inc. | Methven & Associates Prof Corp | Nicholas Joseph Campbell | Attorney for Creditor | 2232 Sixth Street | Berkeley | CA | 94710 | |
| 5989236 | Ingalls, Austin | Addres on file | | | | | | | |
| 6003797 | Ingalls, Austin | Addres on file | | | | | | | |
| 5888844 | Ingan, Michelle | Addres on file | | | | | | | |
| 5898647 | Ingemansson, Bronson | Addres on file | | | | | | | |
| 5871275 | Inger Street Partners LLC | Addres on file | | | | | | | |
| 5891658 | Ingersol, Steve | Addres on file | | | | | | | |
| 6148799 | Ingersoll Rand Company dba Compressed Air Systems & Services | c/o Wagner, Falconer & Judd, Ltd. | 100 South 5th Street | Suite 800 | | Minneapolis | MN | 55402 | |
| 5871276 | Inglenook | Addres on file | | | | | | | |
| 5871277 | Inglenook Winery | Addres on file | | | | | | | |
| 6174110 | Inglese, Lynn | Addres on file | | | | | | | |
| 6013697 | INGOMAR PACKING CO. LLC | PO BOX 1448 | | | | LOS BANOS | CA | 93536 | |
| 5990741 | Ingomar Packing Company-Green, Danny | PO BOX 1448 | | | | Los Banos | CA | 93635 | |
| 6005303 | Ingomar Packing Company-Green, Danny | PO BOX 1448 | | | | Los Banos | CA | 93635 | |
| 5883190 | Ingraham, Kimberlee | Addres on file | | | | | | | |
| 5871278 | INGRAHAM, THOMAS | Addres on file | | | | | | | |
| 7072500 | Ingram Fire Protection Inc. | 23785 Cabot Blvd., Suite 301 | | | | Hayward | CA | 94545 | |
| 5892489 | Ingram, Brett David | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880942 | Ingram, Christopher D. | Addres on file | | | | | | | |
| 5887341 | Ingram, Jeff S | Addres on file | | | | | | | |
| 5887885 | Ingram, John | Addres on file | | | | | | | |
| 5885092 | Ingram, Robert P | Addres on file | | | | | | | |
| 5897784 | Ingram, Ryan | Addres on file | | | | | | | |
| 5871279 | INGRAM-CAUCHI, ALEXA | Addres on file | | | | | | | |
| 5990314 | Ingredion Incorporated-Neumann, Jessica | 1021 Industrial Drive | | | | Stockton | CA | 95206 | |
| 6004875 | Ingredion Incorporated-Neumann, Jessica | 1021 Industrial Drive | | | | Stockton | CA | 95206 | |
| 7856357 | INGRID E GAMBINO | 3912 WILTSHIRE RD | | | | CHAGRINFALLS | OH | 44022-1166 | |
| 7695636 | INGRID M SATO | Addres on file | | | | | | | |
| 7695638 | INGRID MARGARET WILLIAMS | Addres on file | | | | | | | |
| 7695639 | INGRID MARGARET WILLIAMS | Addres on file | | | | | | | |
| 7856358 | INGVALD LAWRENCE MOE | 41 CRYSTAL AVE | | | | WESTORANGE | NJ | 07052-3545 | |
| 5898545 | INGVOLDSEN, KYLE | Addres on file | | | | | | | |
| 5893688 | Iniguez, Daniel | Addres on file | | | | | | | |
| 5878668 | Iniguez, Giovanni | Addres on file | | | | | | | |
| 6177598 | Iniguez, Jose J | Addres on file | | | | | | | |
| 5884711 | Iniguez, Nicole Ivette | Addres on file | | | | | | | |
| 5982067 | Ink, Lorian | Addres on file | | | | | | | |
| 5996501 | Ink, Lorian | Addres on file | | | | | | | |
| 7268050 | Inlow-Calmere, Andi | Addres on file | | | | | | | |
| 5888023 | Inman, David N | Addres on file | | | | | | | |
| 5888470 | Inman, Jess Nathanael | Addres on file | | | | | | | |
| 5897264 | Inman, Kristin L | Addres on file | | | | | | | |
| 5882950 | Inman-Lauff, Janet E | Addres on file | | | | | | | |
| 5984282 | Inners, Chris | Addres on file | | | | | | | |
| 5998843 | Inners, Chris | Addres on file | | | | | | | |
| 6011506 | INNISFREE M&A INCORPORATED | 501 MADISON AVE 20TH FL | | | | NEW YORK | NY | 10022 | |
| 5864431 | In-N-Out Burgers | Addres on file | | | | | | | |
| 5985876 | INNOVATION WEST CORPORATION-RENFRO, ROBERT | 1171 DIAMOND DR | | | | ARCATA | CA | 95521 | |
| 6000437 | INNOVATION WEST CORPORATION-RENFRO, ROBERT | 1171 DIAMOND DR | | | | ARCATA | CA | 95521 | |
| 5871280 | INNOVATIVE MANAGEMENT AND DESIGN | Addres on file | | | | | | | |
| 5988329 | Innovative Rotational Molding-Humphries, Scott | 2300 W. Pecan Avenue | | | | Madera | CA | 93637 | |
| 6002890 | Innovative Rotational Molding-Humphries, Scott | 2300 W. Pecan Avenue | | | | Madera | CA | 93637 | |
| 5985247 | Inocencio, Carmen | Addres on file | | | | | | | |
| 5999808 | Inocencio, Carmen | Addres on file | | | | | | | |
| 5897270 | Inocencio, Vincent F. | Addres on file | | | | | | | |
| 5822862 | Inoue, Kazuma | Addres on file | | | | | | | |
| 5013064 | Inoue, Sachi | Addres on file | | | | | | | |
| 5899956 | Inouye, Desiree Hoang | Addres on file | | | | | | | |
| 5988189 | Inouye, Martin and Deborah | Addres on file | | | | | | | |
| 6002750 | Inouye, Martin and Deborah | Addres on file | | | | | | | |
| 5983566 | Ins., Farmers | 2057 Forest Ave., Suite 3 | Attn Ken Turner | | | Chico | CA | 95928 | |
| 5998127 | Ins., Farmers | 2057 Forest Ave., Suite 3 | Attn Ken Turner | | | Chico | CA | 95928 | |
| 5989263 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | 70 | | | San Jose | CA | 95120 | |
| 6003824 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | 70 | | | San Jose | CA | 95120 | |
| 5992998 | Insect Lore-Oliver, Edrico | 130 S Beech Ave | | | | Shafter | CA | 93263 | |
| 6007559 | Insect Lore-Oliver, Edrico | 130 S Beech Ave | | | | Shafter | CA | 93263 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013460 | INSIDE WASHINGTON PUBLISHERS LLC | P.O. BOX 7167 | | | | WASHINGTON | DC | 20044 | |
| 6011595 | INSIGHT SERVICES INC | 20338 PROGRESS DR | | | | STRONGSVILLE | OH | 44149 | |
| 6013133 | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 5871281 | INSITE WIRELESS GROUP | Addres on file | | | | | | | |
| 5871282 | InSite Wireless Group LLC | Addres on file | | | | | | | |
| 5871283 | InSite Wireless Group LLC | Addres on file | | | | | | | |
| 6013569 | INSTANT TRANSACTIONS CORPORATION | 848 N RAINBOW BLVD #2729 | | | | LAS VEGAS | NV | 89107 | |
| 5990444 | Institute of America, Culinary | 500 First ST. | Art Ferretti | | | Napa | CA | 94559 | |
| 6005005 | Institute of America, Culinary | 500 First ST. | Art Ferretti | | | Napa | CA | 94559 | |
| 6011478 | INSTITUTE OF HEATING AND AIR | 454 W BROADWAY | | | | GLENDALE | CA | 91204 | |
| 5982519 | Institute of the Sisters/Venancio, Joe | 535 Sacramento St. | | | | Auburn | CA | 95603 | |
| 5997047 | Institute of the Sisters/Venancio, Joe | 535 Sacramento St. | | | | Auburn | CA | 95603 | |
| 6011639 | INSTRON CORPORATION | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 | |
| 5816127 | Instructure, Inc. | 6330 South 3000 East #700 | | | | Cottonwood Heights | UT | 84121 | |
| 7071902 | Instrument and Valve Services Company | 8000 Norman Center Dr Suite 1200 | | | | Bloomington | MN | 55437 | |
| 6007683 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman, L.L.P. | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 6008019 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman, L.L.P. | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 7281461 | Insurance Company of the State of Pennsylvania | American International Group, Inc. | c/o: Russell L. Lippman | 80 Pine Street, 13th Floor | | New York | NY | 10005 | |
| 7281461 | Insurance Company of the State of Pennsylvania | c/o: John Sprague | 10 N. Martingale Road, 6th Floor | | | Schaumburg | IL | 60173 | |
| 7281461 | Insurance Company of the State of Pennsylvania | Gibson, Dunn & Crutcher LLP | Jeffrey C. Krause, Rama Douglas | 333 S. Grand Avenue | | Los Angeles | CA | 90071 | |
| 7220715 | Insurance Company of the West | c/o The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste#514 | | | Chicago | IL | 60602 | |
| 5890162 | Intalan, Manuel Morales | Addres on file | | | | | | | |
| 7071891 | Intech Mechanical Company LLC | 7501 Galilee Road | | | | Roseville | CA | 95678 | |
| 7226417 | Integral Analytics, Inc | Attn: Kevin Sanders | Wall Street Plaza | 88 Pine St. #1002 | | New York | NY | 10005 | |
| 5839141 | Integral Group, Inc. | Marc Carvajal | Accounts Receivable - Collections | 427 13th street | | Oakland | CA | 94612 | |
| 4922766 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST | STE 100 | | | BOULDER | CO | 80302 | |
| 6011644 | INTEGRATED COMFORT SOLUTIONS INC | 10273 IRON ROCK WAY STE 100 | | | | ELK GROVE | CA | 95624 | |
| 5823674 | Integrated Industrial Supply, Inc. | P.O.Box 7410 | | | | Santa Maria | CA | 93456 | |
| 5823674 | Integrated Industrial Supply, Inc. | Attn: Ann-Murie Torrez, CFO | 2255 A Street | | | Santa Maria | CA | 93455 | |
| 6155881 | Integrated Pain Management Medical Group Inc | PO Box 398584 | | | | San Franscisco | CA | 94139-8584 | |
| 6155881 | Integrated Pain Management Medical Group Inc | Daniel Rosenberg | Revenue Cycle Manager | 450 North Wiget Lane | | Walnut Creek | CA | 94598-2408 | |
| 5871284 | Integrated Property Company, LLC | | | | | | | | |
| 5991202 | Integrity Casework Enterprises, Inc.-Lovett, Zachary | P.O. Box 802 | | | | Foresthill | CA | 95631 | |
| 6005763 | Integrity Casework Enterprises, Inc.-Lovett, Zachary | P.O. Box 802 | | | | Foresthill | CA | 95631 | |
| 7273231 | Intel Corporation | Lisa Lowry | 2200 Mission College Boulevard | | | Santa Clara | CA | 95054-1549 | |
| 7273231 | Intel Corporation | Carol Powell | Vice President and | Director of Global Environmental Health and Safety | 2501 NE Century Blvd | Hillsboro | OR | 97124 | |
| 6012342 | INTER CITY PRINTING COMPANY INC | 614 MADISON ST | | | | OAKLAND | CA | 94607 | |
| 5864765 | Interim Inc. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865153 | Interim Incorporated | Addres on file | | | | | | | |
| 5984356 | Interior Creations-Ford, Walter | 7401 Sems Lane | | | | Redwood Valley | CA | 95470 | |
| 5998917 | Interior Creations-Ford, Walter | 7401 Sems Lane | | | | Redwood Valley | CA | 95470 | |
| 5985890 | Interior Services & Design-Eckberg, Laurie | 4603 N. Brawley Ave 101 | | | | Fresno | CA | 93722 | |
| 6000451 | Interior Services & Design-Eckberg, Laurie | 4603 N. Brawley Ave 101 | | | | Fresno | CA | 93722 | |
| 6014385 | INTERMOUNTAIN DISPOSAL INCORPORATED | P.O. BOX 1596 | | | | PORTOLA | CA | 96122 | |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | c/o Locke Lord LLP | Attn: Bradley Knapp | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | Attn: Alex Pacheco, General Counsel | 30 Orange Tree Circle | | | Vacaville | CA | 95687 | |
| 7280827 | International Business Machines Corporation | Kevin G. W. Olson Senior Attorney | Environmental/Cross-Brand | International Business Machines Corporation | 1 North Castle Drive | Armonk | NY | 10589 | |
| 5862778 | International Contact | Attn Carla Itzkowich | 2820 Adeline St, Ground Floor | | | Berkeley | CA | 94703 | |
| 7297446 | International Emissions Trading Association | Rue Merle-d'Aubigné 24 | | | | Genève | | 1207 | Switzerland |
| 7297446 | International Emissions Trading Association | [Wire instructions in notes] | | | | | | | |
| 6013926 | INTERNATIONAL FACILITY MANAGEMENT A | | | | | | | | |
| 6011835 | INTERNATIONAL QUALITY CONSULTANTS | 106 FREEPORT RD | | | | BUTLER | PA | 16002 | |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHEIMER RD. | SUITE 554 | | | HOUSTON | TX | 77057-5641 | |
| 6013698 | INTERNATIONAL TIRES | 430 A SOUTH FIRST ST. | | | | KING CITY | CA | 93930 | |
| 5992123 | International Tires-Zarate, Vicente | 430 A South First St. | | | | King City | CA | 93930 | |
| 6006684 | International Tires-Zarate, Vicente | 430 A South First St. | | | | King City | CA | 93930 | |
| 5865791 | International Turbine Res. (Alternate Energy Systems) | Addres on file | | | | | | | |
| 6011797 | INTERPRETING AND CONSULTING | 836 B SOUTHAMPTON RD #353 | | | | BENICIA | CA | 94510 | |
| 5858939 | INTERQUEST NORTHWEST, INC. | PO BOX 1808 | | | | BELFAIR | WA | 98528 | |
| 6014518 | INTERSTATE GAS SUPPLY INC | 6100 EMERALD PARKWAY | | | | DUBLIN | OH | 43016-3248 | |
| 6010887 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD STE 400 | | | | HOUSTON | TX | 77079 | |
| 6168779 | Inthavisak, Jennifer | Addres on file | | | | | | | |
| 5982390 | Intractor, Edmond | Addres on file | | | | | | | |
| 5996893 | Intractor, Edmond | Addres on file | | | | | | | |
| 6030060 | INTRINSIK LTD | 1608 PACIFIC AVENUE | SUITE 201 | | | VENICE | CA | 90291 | |
| 6009397 | INTUIT INC. | ATTN: Jerry Barclay, Workplace | 2535 Garcia Avenue, Building 1 | | | MOUNTAIN VIEW | CA | 94043 | |
| 5871285 | INTUITIVE SURGICAL, INC | Addres on file | | | | | | | |
| 5871286 | INTUITIVE SURGICAL, INC | Addres on file | | | | | | | |
| 5984148 | Invisible Elephant Training & Consulting, Inc-Rosselli, Peter | 43 Seacape Drive | | | | Muir Beach | CA | 94965 | |
| 5998709 | Invisible Elephant Training & Consulting, Inc-Rosselli, Peter | 43 Seacape Drive | | | | Muir Beach | CA | 94965 | |
| 5989265 | INWWOOD, WILLIAM | Addres on file | | | | | | | |
| 6003826 | INWWOOD, WILLIAM | Addres on file | | | | | | | |
| 6010437 | IO Hillview Ct., Rohnert Park | | | | | | CA | | |
| 6010531 | IO Hillview Ct., Rohnert Park | | | | | | CA | | |
| 6010438 | IO/Bass Lake | | | | | Bass Lake | CA | | |
| 6010532 | IO/Bass Lake | | | | | Bass Lake | CA | | |
| 6010439 | IO/Gil | | | | | | CA | | |
| 6010533 | IO/Gil | | | | | | CA | | |
| 5881906 | Ioannou, Mikayla Ann | Addres on file | | | | | | | |
| 6159157 | Ioffe, Viktoriya | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7695646 | IOLA C SEAGRAVES TR | Addres on file | | | | | | | |
| 5865016 | ION Media Networks | Addres on file | | | | | | | |
| 5895846 | Ionin, Larissa | Addres on file | | | | | | | |
| 5991043 | Ionita, Johnny | Addres on file | | | | | | | |
| 6005604 | Ionita, Johnny | Addres on file | | | | | | | |
| 5871287 | Ioppini, Lance | Addres on file | | | | | | | |
| 5961072 | Iorgoveanu, Nancy | Addres on file | | | | | | | |
| 5996358 | Iorgoveanu, Nancy | Addres on file | | | | | | | |
| 5883570 | Iorio, Sonja Roxanne | Addres on file | | | | | | | |
| 5888793 | Iosefa, Joseph | Addres on file | | | | | | | |
| 6170415 | Ip, Simon | Addres on file | | | | | | | |
| 6012384 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | | | | EATONTOWN | NJ | 07724 | |
| 5871288 | IPT Alvarado Commerce Center LLC | Addres on file | | | | | | | |
| 5871289 | IPT Hayward Logistics Center LLC | Addres on file | | | | | | | |
| 5871290 | IPT Richmond Logistic Center LLC | Addres on file | | | | | | | |
| 5871291 | IPT TRACY DC IV LLC | Addres on file | | | | | | | |
| 5871292 | IPT Tracy DC VI,LLC | Addres on file | | | | | | | |
| 7140055 | Iqbal, Omar | Addres on file | | | | | | | |
| 5879744 | Iqbal, Omar S. | Addres on file | | | | | | | |
| 5883693 | Iqbal, Yousaf Halim | Addres on file | | | | | | | |
| 6009374 | Iqbalijit S. Rai dba Roma Vineyards | 3500 W KINGDON RD | | | | LODI | CA | 95242 | |
| 5871293 | Ira Compton | Addres on file | | | | | | | |
| 7843156 | IRA F BOGARD | 1830 DON AVE | | | | LOSOSOS | CA | 93402-2506 | |
| 7308940 | IRA FBO Phyllis D. Wolfe Pershing LLC as Custodian Rollover Account | Addres on file | | | | | | | |
| 6153365 | Iraheta, Jose Orlando Arevalo | Addres on file | | | | | | | |
| 5871294 | IRAHETA, RAFAEL | Addres on file | | | | | | | |
| 5988930 | Irani, Boman | Addres on file | | | | | | | |
| 6003491 | Irani, Boman | Addres on file | | | | | | | |
| 5871295 | IRANPOUR-ASLI, ARTA | Addres on file | | | | | | | |
| 5895324 | Irby, Mary Elizabeth | Addres on file | | | | | | | |
| 5868139 | Ire brisseau Welch | Addres on file | | | | | | | |
| 6011808 | IRELAND INC | 3300 E 19TH ST | | | | SIGNAL HILL | CA | 90755 | |
| 5976918 | Ireland, Lisa | Addres on file | | | | | | | |
| 5993563 | Ireland, Lisa | Addres on file | | | | | | | |
| 7856359 | IRENE B LA MAR | 8407 BUFFUM CT | | | | FAIROAKS | CA | 95628-5237 | |
| 7843161 | IRENE C CASSERLY & | PATRICK J CASSERLY JR TTEES | PATRICK & IRENE CASSERLY TRUST | DTD 08/24/1999 | 2361 32ND AVE | SANFRANCISCO | CA | 94116-2207 | |
| 7856360 | IRENE C CASSERLY & | PATRICK J CASSERLY TTEES | PATRICK & IRENE CASSERLY TRUST | DTD 08/24/1999 | 2361 32ND AVE | SANFRANCISCO | CA | 94116-2207 | |
| 7843168 | IRENE ELIZABETH HATCH | 345 EVENING CANYON RD | | | | CORONADELMAR | CA | 92625-2639 | |
| 7695686 | IRENE G HODGES | Addres on file | | | | | | | |
| 7695687 | IRENE G HODGES | Addres on file | | | | | | | |
| 7695692 | IRENE GEORGE | Addres on file | | | | | | | |
| 7856361 | IRENE KIYOKO DHORITY TTEE | KIYOKO KINA DAWSON LIVING TRUST | DTD 12/16/2010 | 8425 ASPEN TRL | | BIGSANDY | TX | 75755-4324 | |
| 7695709 | IRENE M DE MELLO | Addres on file | | | | | | | |
| 6013699 | IRENE MYERS | Addres on file | | | | | | | |
| 7695720 | IRENE NIELSEN | Addres on file | | | | | | | |
| 5890590 | Ireson, Willson Wakeley | Addres on file | | | | | | | |
| 5888163 | Iriart, Russ Jacob | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871296 | IRIBARREN, PETE | Addres on file | | | | | | | |
| 5888644 | Irick, Michael | Addres on file | | | | | | | |
| 5871297 | IRIGARAY, LOUIS | Addres on file | | | | | | | |
| 5871298 | Irigoyen, Joe | Addres on file | | | | | | | |
| 5871299 | Irigoyen, Joe | Addres on file | | | | | | | |
| 6012701 | IRIS ENVIRONMENTAL | 1438 WEBSTER ST #302 | | | | OAKLAND | CA | 94612 | |
| 5839414 | Iris Person, LCSW Private Practice | PO Box 3722 | | | | Clovis | CA | 93613 | |
| 5839414 | Iris Person, LCSW Private Practice | 1600 Willow | | | | Clovis | CA | 93612 | |
| 5804150 | Irish Construction | Artreese Young | 2641 River Avenue | | | Rosemead | CA | 91770 | |
| 5984327 | Irish, Debra | Addres on file | | | | | | | |
| 5998888 | Irish, Debra | Addres on file | | | | | | | |
| 5989013 | Iriyama, Todd | Addres on file | | | | | | | |
| 6003575 | Iriyama, Todd | Addres on file | | | | | | | |
| 7695753 | IRMA L BAILEY TR | Addres on file | | | | | | | |
| 7695754 | IRMA L BAILEY TR | Addres on file | | | | | | | |
| 7695756 | IRMA M BURTON | Addres on file | | | | | | | |
| 5958005 | Iron Grill and Asian BBQ, Benny Xue | 9 Hillcrest Boulevard | | | | Millbrae | CA | 94030 | |
| 5995696 | Iron Grill and Asian BBQ, Benny Xue | 9 Hillcrest Boulevard | | | | Millbrae | CA | 94030 | |
| 5979720 | Iron Kitchen-Xiuyi, Li | 4441A Balfour Road | | | | Brentwood | CA | 94513 | |
| 5993096 | Iron Kitchen-Xiuyi, Li | 4441A Balfour Road | | | | Brentwood | CA | 94513 | |
| 7291038 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | 1 Federal St. | | | Boston | MA | 02110 | |
| 5865144 | IRONHOUSE SANITARY DISTRICT | Addres on file | | | | | | | |
| 5865169 | IRONHOUSE SANITARY DISTRICT | Addres on file | | | | | | | |
| 5871300 | IRONS, JAMIE | Addres on file | | | | | | | |
| 5878899 | Irons, Randall Stewart | Addres on file | | | | | | | |
| 5882531 | Ironside, Chalice P | Addres on file | | | | | | | |
| 5980027 | irritec USA, Dan Dieterich | 1420 N. Irritec Way | | | | Fresno | CA | 93703 | |
| 5993507 | irritec USA, Dan Dieterich | 1420 N. Irritec Way | | | | Fresno | CA | 93703 | |
| 5862849 | IRS/OHIO | P.O. BOX 145595 | | | | CINCINNATI | OH | 45250-5595 | |
| 6155845 | irth Solutions LLC | 5009 Horizons Drive | | | | Columbus | OH | 43220 | |
| 7695766 | IRVIN M TOPEL | Addres on file | | | | | | | |
| 5871301 | Irvine Company | Addres on file | | | | | | | |
| 5871302 | Irvine Company | Addres on file | | | | | | | |
| 5960070 | Irvine, Donna | Addres on file | | | | | | | |
| 5995545 | Irvine, Donna | Addres on file | | | | | | | |
| 5880095 | Irvine, Joel Daniel | Addres on file | | | | | | | |
| 5894670 | Irving Jr., William G | Addres on file | | | | | | | |
| 7695775 | IRVING STOCKTON | Addres on file | | | | | | | |
| 5878134 | Irving, Teamara | Addres on file | | | | | | | |
| 5871303 | Irvington Town Center LLC | Addres on file | | | | | | | |
| 5871304 | Irwin, Charlotte | Addres on file | | | | | | | |
| 5887481 | Irwin, David | Addres on file | | | | | | | |
| 5890646 | Irwin, Letitia Nerine | Addres on file | | | | | | | |
| 5889024 | Irysh, Christopher Wayne | Addres on file | | | | | | | |
| 5886650 | Isaac, Gary Dean | Addres on file | | | | | | | |
| 5871305 | Isaac, Joel | Addres on file | | | | | | | |
| 5885830 | Isaac, Josephine Salinas | Addres on file | | | | | | | |
| 5897594 | Isaacs, Josef R. | Addres on file | | | | | | | |
| 5889877 | Isaacson, Eric Blake | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 53
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5881082 | Isaacson, Jesse William | Addres on file | | | | | | | |
| 4968284 | Isaacson, Stephanie Lynn | Addres on file | | | | | | | |
| 4968284 | Isaacson, Stephanie Lynn | Addres on file | | | | | | | |
| 7695790 | ISABEL C SMART | Addres on file | | | | | | | |
| 7695791 | ISABEL C SMART | Addres on file | | | | | | | |
| 5871306 | ISABEL, RONALD | Addres on file | | | | | | | |
| 7856362 | ISABELL JANE SHEEHAN EX UW JAMES | SHEEHAN | 13084 LAKE WILDWOOD DR | | | PENNVALLEY | CA | 95946-9590 | |
| 5980147 | Isabell, Ed | Addres on file | | | | | | | |
| 5993712 | Isabell, Ed | Addres on file | | | | | | | |
| 7856363 | ISABELLA SCHIRADO & | FRANCIS RAYMOND FAHEY JR JT TEN | 8550 LIMAN WAY | | | ROHNERTPARK | CA | 94928-4687 | |
| 5981066 | Isabellas Resturant, Terry Pereira | 700 S Windrester Blvd St 25 | | | | San Jose | CA | 95128 | |
| 5994959 | Isabellas Resturant, Terry Pereira | 700 S Windrester Blvd St 25 | | | | San Jose | CA | 95128 | |
| 5871307 | Isackson | Addres on file | | | | | | | |
| 7281261 | Isaeff, George | Addres on file | | | | | | | |
| 5887276 | Isais, Jeffrey Scott | Addres on file | | | | | | | |
| 5984234 | Isaksen, Christopher | Addres on file | | | | | | | |
| 5998796 | Isaksen, Christopher | Addres on file | | | | | | | |
| 5871308 | ISALND BUILT | Addres on file | | | | | | | |
| 5981451 | Isch, Rudolf | Addres on file | | | | | | | |
| 5995754 | Isch, Rudolf | Addres on file | | | | | | | |
| 5871309 | Isch, Rudy | Addres on file | | | | | | | |
| 5881624 | Iseley, Jason Matthew | Addres on file | | | | | | | |
| 5992156 | Isensee, Jennifer | Addres on file | | | | | | | |
| 5992157 | Isensee, Jennifer | Addres on file | | | | | | | |
| 6006717 | Isensee, Jennifer | Addres on file | | | | | | | |
| 6006718 | Isensee, Jennifer | Addres on file | | | | | | | |
| 5871310 | Isetta, Christina | Addres on file | | | | | | | |
| 5886314 | Isherwood, James W | Addres on file | | | | | | | |
| 5897142 | Ishibashi, Jesica Largo | Addres on file | | | | | | | |
| 5987990 | ishida, adam | Addres on file | | | | | | | |
| 6002551 | Ishida, Adam | Addres on file | | | | | | | |
| 5879631 | Ishida, Joseph M | Addres on file | | | | | | | |
| 5894544 | Ishisaki, Dawn Y | Addres on file | | | | | | | |
| 6013705 | ISIDRO ALONSO | Addres on file | | | | | | | |
| 5883057 | Isidro, Josephine I | Addres on file | | | | | | | |
| 5988895 | ISIDRO, LUBIA | Addres on file | | | | | | | |
| 6003456 | ISIDRO, LUBIA | Addres on file | | | | | | | |
| 5992023 | ISKANDER, MILAD | Addres on file | | | | | | | |
| 6006584 | ISKANDER, MILAD | Addres on file | | | | | | | |
| 5871311 | ISLAMIC SERVICE CENTER OF AMERICA | Addres on file | | | | | | | |
| 5989304 | ISLAND INC-HANSEN, RAYE | 3554 STATE HIGHWAY 84 | | | | WALNUT GROVE | CA | 95690 | |
| 6003865 | ISLAND INC-HANSEN, RAYE | 3554 STATE HIGHWAY 84 | | | | WALNUT GROVE | CA | 95690 | |
| 5886459 | Islas, John Eumanuel | Addres on file | | | | | | | |
| 5895893 | Isler, Dawnyel | Addres on file | | | | | | | |
| 5892764 | Isleta, Karl | Addres on file | | | | | | | |
| 5885833 | Isleta, Oscar D | Addres on file | | | | | | | |
| 5896991 | Ismail, Arshad | Addres on file | | | | | | | |
| 5893232 | Isnor, Mason Richard Robert | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5822802 | ISO Services, Inc. | Verisk Analytics | Attn: Paul Anciano | 545 Washington Blvd | | Jersey City | NJ | 07310 | |
| 5983360 | Israel, James | Addres on file | | | | | | | |
| 5997921 | Israel, James | Addres on file | | | | | | | |
| 5882351 | Issa, Amin Samy | Addres on file | | | | | | | |
| 5871312 | Issac Moreno | Addres on file | | | | | | | |
| 4911452 | Issel, Meri Kay | Addres on file | | | | | | | |
| 5871313 | ISSEL, MICHAEL | Addres on file | | | | | | | |
| 5898530 | Isshiki, Takahiro | Addres on file | | | | | | | |
| 7243500 | Isshiki, Takahiro | Addres on file | | | | | | | |
| 5871314 | iStar San Jose, LLC | Addres on file | | | | | | | |
| 5887412 | Istvanick, Brian T | Addres on file | | | | | | | |
| 5877920 | Itanen, Allen Ralph | Addres on file | | | | | | | |
| 5871315 | iTek Wines | Addres on file | | | | | | | |
| 5983749 | Itkis, Evgeniya | Addres on file | | | | | | | |
| 5998310 | Itkis, Evgeniya | Addres on file | | | | | | | |
| 6029178 | Ito, Beverly | Addres on file | | | | | | | |
| 7328746 | Itron, Inc | Gellert Scali Busenkell & Brown, LLC | Michael Busenkell. Esq. | 1201 N. Orange Street, Suite 300 | | Wilmington | DE | 19801 | |
| 7328746 | Itron, Inc | Aditi Dravid, Esq. | Assistant General Counsel | 1250 S. Capital of Texas Highway | Building 3, Suite 200 | Austin | TX | 78746 | |
| 5865501 | ITT CORPORATION AN INDIANA COPR | Addres on file | | | | | | | |
| 5895003 | Ittner, Mary Ellen | Addres on file | | | | | | | |
| 5983997 | Iuliano, Gerardo | Addres on file | | | | | | | |
| 5998558 | Iuliano, Gerardo | Addres on file | | | | | | | |
| 5882315 | Ivakhnenko, Oleksandr Anatolyevich | Addres on file | | | | | | | |
| 7695826 | IVAN LAVERNE HUBBARD | Addres on file | | | | | | | |
| 6009946 | Ivan Parra | Addres on file | | | | | | | |
| 6010119 | Ivannia Chavarria | Addres on file | | | | | | | |
| 6010168 | Ivannia Chavarria | Addres on file | | | | | | | |
| 6010254 | Ivannia Chavarria | Addres on file | | | | | | | |
| 6010303 | Ivannia Chavarria | Addres on file | | | | | | | |
| 7139775 | Ivannia Chavarria, Individually, as Personal Representative of the Estate of Brandon Wittenauer, and as Successor in Interest of Brandon Wittenauer; and Estate of Brandon Wittenauer | Addres on file | | | | | | | |
| 5897183 | Ivanov, Dimitre Dankov | Addres on file | | | | | | | |
| 5881643 | Ivanova, Tzvetina Mihaylova | Addres on file | | | | | | | |
| 5898859 | Ivanovic, Nikola | Addres on file | | | | | | | |
| 7695831 | IVER C VOLLMER & MELVINA H | Addres on file | | | | | | | |
| 5887035 | Iverson, Freeman | Addres on file | | | | | | | |
| 5890462 | Iverson, Ronald K | Addres on file | | | | | | | |
| 5991008 | Ives, Duane | Addres on file | | | | | | | |
| 6005569 | Ives, Duane | Addres on file | | | | | | | |
| 5989432 | Ives, Michael | Addres on file | | | | | | | |
| 6003993 | Ives, Michael | Addres on file | | | | | | | |
| 5871316 | Iveson | Addres on file | | | | | | | |
| 7484275 | Ivey, Joseph W | Addres on file | | | | | | | |
| 5889845 | Ivie, Pancho Lewis | Addres on file | | | | | | | |
| 5944392 | Ivie, Rodney | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993650 | Ivie, Rodney | Addres on file | | | | | | | |
| 6007620 | Ivor E. Samson | Addres on file | | | | | | | |
| 6007958 | Ivor E. Samson | Addres on file | | | | | | | |
| 6162383 | Ivory, Sameerah | Addres on file | | | | | | | |
| 7856364 | IVY DEA | 2267 34TH AVE | | | | SANFRANCISCO | CA | 94116-1610 | |
| 7233521 | Ivy Gate at Harlan Ranch, LP | c/o 7522 N. Colonial Avenue | Suite 103 | | | Fresno | CA | 93711 | |
| 5981425 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd | 882 Cleveland Street | | | Oakland | CA | 94610 | |
| 5995717 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd | 882 Cleveland Street | | | Oakland | CA | 94610 | |
| 7695836 | IVY REBEKAH LODGE 23 I O O F | Addres on file | | | | | | | |
| 5892205 | Iwamasa, Paul Taka | Addres on file | | | | | | | |
| 5897804 | Iwamoto, Marilou Puaala | Addres on file | | | | | | | |
| 5900639 | Iwanaga, Courtney | Addres on file | | | | | | | |
| 5885559 | Iwasaki, Arthur | Addres on file | | | | | | | |
| 5888948 | Iwasaki, Eric Matthew | Addres on file | | | | | | | |
| 5897634 | Iwata, Charlene Marie Heal | Addres on file | | | | | | | |
| 5891538 | Iwata, Dan H | Addres on file | | | | | | | |
| 5899382 | Iwata, Michael | Addres on file | | | | | | | |
| 5894861 | Iwata, Susan | Addres on file | | | | | | | |
| 5871317 | IWV Construction | Addres on file | | | | | | | |
| 5871318 | IWV Construction | Addres on file | | | | | | | |
| 5985647 | IWV Construction-Romp, Mary | 1110 W. Ridgecrest Blvd. | | | | Ridgecrest | CA | 93555 | |
| 6000208 | IWV Construction-Romp, Mary | 1110 W. Ridgecrest Blvd. | | | | Ridgecrest | CA | 93555 | |
| 5990613 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | | | | Ridgecrest | CA | 93555 | |
| 5990662 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | | | | Ridgecrest | CA | 93555 | |
| 6005174 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | | | | Ridgecrest | CA | 93555 | |
| 6005223 | IWV Construction-Roulund, Chuck | 130 S CHINA LAKE BLVD STE A | | | | RIDGECREST | CA | 93555-4066 | |
| 5864640 | IYER FARMS | Addres on file | | | | | | | |
| 5864937 | Iyer Farms | Addres on file | | | | | | | |
| 5865735 | Iyer Farms | Addres on file | | | | | | | |
| 5864452 | Iyer, Lax | Addres on file | | | | | | | |
| 5871319 | Iyer, Shankar | Addres on file | | | | | | | |
| 5900944 | Iyer, Visakha Venkateswaran | Addres on file | | | | | | | |
| 5983853 | Izadkhah, Belgheb | Addres on file | | | | | | | |
| 5998414 | Izadkhah, Belgheb | Addres on file | | | | | | | |
| 6040167 | Izadkhah, Belgheis | Addres on file | | | | | | | |
| 5983858 | Izaguirre, Hugo | Addres on file | | | | | | | |
| 5998419 | Izaguirre, Hugo | Addres on file | | | | | | | |
| 5900661 | Izard, Catherine | Addres on file | | | | | | | |
| 5992586 | Izatt, Julie | Addres on file | | | | | | | |
| 6007147 | Izatt, Julie | Addres on file | | | | | | | |
| 5871320 | Izba Development | Addres on file | | | | | | | |
| 5889972 | Izquierdo Jr., Adrian Fred | Addres on file | | | | | | | |
| 5896844 | Izuno, Laura L | Addres on file | | | | | | | |
| 5887637 | Izzarelli, Josh | Addres on file | | | | | | | |
| 5871321 | J & A SOLARI, INC. | Addres on file | | | | | | | |
| 5871322 | J & D Fund, LLC | Addres on file | | | | | | | |
| 5982559 | J & D Technology LLC, Gopal Patel | 723 Camino Plaza | | | | San Bruno | CA | 94066 | |
| 5997098 | J & D Technology LLC, Gopal Patel | 723 Camino Plaza | | | | San Bruno | CA | 94066 | |
| 5983438 | J & G Berry Farms LLC, Jose Luis Rocha | P.O. Box 1928 | | | | Watsonville | CA | 95077 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 56
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997999 | J & G Berry Farms LLC, Jose Luis Rocha | P.O. Box 1928 | | | | Watsonville | CA | 95077 | |
| 5865224 | J & R DEBENEDETTO ORCHARDS, INC. | Addres on file | | | | | | | |
| 6008466 | J A HERNANDEZ CONSTRUCTION, INC | 5652 W KETTLE ROCK DR | | | | ATWATER | CA | 95301 | |
| 5871323 | J A MONTES CONSTRUCTION | Addres on file | | | | | | | |
| 5985321 | J and M Logistics, INC dba Antich Automotive- Connerley, Michael | 101 2nd St | | | | Eureka | CA | 95501 | |
| 5999882 | J and M Logistics, INC dba Antich Automotive- Connerley, Michael | 101 2nd St | | | | Eureka | CA | 95501 | |
| 5990077 | J D Haulng-DOSANJ, DAVINDER | 2205 Maloney Dr | | | | Lincoln | CA | 95648 | |
| 6004638 | J D Haulng-DOSANJ, DAVINDER | 2205 Maloney Dr | | | | Lincoln | CA | 95648 | |
| 7695853 | J DONALD DELIZ | Addres on file | | | | | | | |
| 5988962 | J FLESHMAN-WALKER, RICHARD | Addres on file | | | | | | | |
| 6003523 | J FLESHMAN-WALKER, RICHARD | Addres on file | | | | | | | |
| 7856365 | J H WILLEBRANDS & | J E WILLEBRANDS JT TEN | 4823 VIA CAMINO | | | NEWBURYPARK | CA | 91320-6856 | |
| 6013247 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | | | | NEENAH | WI | 54957-0548 | |
| 5871324 | J LOHR CORPORATION BAY INC | Addres on file | | | | | | | |
| 5865124 | J LOHR VINEYARDS INC | Addres on file | | | | | | | |
| 5871325 | J LOHR VINEYARDS INC | Addres on file | | | | | | | |
| 5865434 | J M B CONSTRUCTION | Addres on file | | | | | | | |
| 5871326 | J Michael Hennigan | Addres on file | | | | | | | |
| 7843255 | J STUART MANGINI | 667 LA CASA VIA | | | | WALNUTCREEK | CA | 94598-4923 | |
| 7695910 | J W TODD | Addres on file | | | | | | | |
| 5871327 | JHMIRA WINERY TOPVIEW LLC | Addres on file | | | | | | | |
| 5871328 | J&B ECE MANAGEMENT DBA LITTLE BEAR SCHOOL | Addres on file | | | | | | | |
| 5829133 | J&D Excavation | PO Box 876 | | | | Meadow Vista | CA | 95722 | |
| 5788359 | J&D Excavation, Inc. | P.O. Box 876 | | | | Meadow Vista | CA | 95722 | |
| 5788359 | J&D Excavation, Inc. | 17248 Placer Hills Rd | | | | Meadow Vista | CA | 95722 | |
| 5829397 | J&D Excavation, Inc. | PO Box 876 | | | | Meadow Vista | CA | 95722 | |
| 5980387 | J&J Pumps Inc | 19254 East Niles Lane | Mel Mar Water District | | | Palo Cedro | CA | 96002 | |
| 5994022 | J&J Pumps Inc | 19254 East Niles Lane | Mel Mar Water District | | | Palo Cedro | CA | 96002 | |
| 5871329 | J&S Highland Park LLC Etal | Addres on file | | | | | | | |
| 5986134 | J&W Foreign Auto-Jahn, Hans | 401 S. Main St. | | | | Sebastopol | CA | 95472 | |
| 6000695 | J&W Foreign Auto-Jahn, Hans | 401 S. Main St. | | | | Sebastopol | CA | 95472 | |
| 7071224 | J. Flores Construction Company, Inc. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | | Mountain View | CA | 94040 | |
| 7071224 | J. Flores Construction Company, Inc. | David Grigg | 4229 Mission Street | | | San Francisco | CA | 94112 | |
| 5864322 | J. G. BOSWELL COMPANY | Addres on file | | | | | | | |
| 5864741 | J. G. BOSWELL COMPANY | Addres on file | | | | | | | |
| 5865412 | J. G. BOSWELL COMPANY | Addres on file | | | | | | | |
| 5865485 | J. G. BOSWELL COMPANY | Addres on file | | | | | | | |
| 5871330 | J. G. BOSWELL COMPANY | Addres on file | | | | | | | |
| 5871331 | J. G. BOSWELL COMPANY | Addres on file | | | | | | | |
| 5871332 | J. G. BOSWELL COMPANY | Addres on file | | | | | | | |
| 5871333 | J. G. BOSWELL COMPANY | Addres on file | | | | | | | |
| 5988446 | J. Noble Binns Plumbing Co., Inc.-Schimnowski, Justin | 3529 PEGASUS DRIVE | | | | BAKERSFIELD | CA | 93308 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003007 | J. Noble Binns Plumbing Co., Inc.-Schimnowski, Justin | 3529 PEGASUS DRIVE | | | | BAKERSFIELD | CA | 93308 | |
| 7241739 | J.F. Shea Construction, Inc. | Attn: Ross Kay | 655 Brea Canyon Road | | | Walnut | CA | 91789 | |
| 5864828 | J.G. AVILA FARMS | Addres on file | | | | | | | |
| 6009443 | J.G. BOSWELL TOMATO COMPANY - KERN, LLC | P O BOX 457 | | | | CORCORAN | CA | 93212 | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 7334103 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 7334103 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 7334410 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 7334410 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | c/o Reed Smith LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6040598 | J.J. Kane Associates, Inc. | Burr & Forman LLP | Regan Loper | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| 6040598 | J.J. Kane Associates, Inc. | J.J. Kane Auctioneers | Jeremy Walters | 1450 N. 1st St | | Dixon | CA | 95620 | |
| 6040598 | J.J. Kane Associates, Inc. | Jeremy Walters, Sales Manager | 1000 Lenola Rd., Building 1, Suite 203 | | | Dixon | CA | 95620 | |
| 5864730 | J.O.V. DIRECT GROWERS, INC | Addres on file | | | | | | | |
| 7233486 | J.P. Morgan Securities | c/o J.P. Morgan Bank, N.A. | Michael O. Thayer and Michael O'Connor | 4 New York Plaza | | New York | NY | 10004 | |
| 7233486 | J.P. Morgan Securities | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick and Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5871334 | J.R.P. ELECTRIC INC. | Addres on file | | | | | | | |
| 5871335 | J.T. Masters Construction, Inc. CONSTRUCTION | Addres on file | | | | | | | |
| 6009477 | J5 REAL ESTATE & DEVELOPMENT, INC. | 2160 SAN LUIS RD | | | | WALNUT CREEK | CA | 94597 | |
| 5892663 | Jabbar, Mazin | Addres on file | | | | | | | |
| 6170808 | Jabbari, Fereshteh | Addres on file | | | | | | | |
| 5982490 | Jabeen, Saira | Addres on file | | | | | | | |
| 5997011 | Jabeen, Saira | Addres on file | | | | | | | |
| 5886042 | Jaber, Paul S | Addres on file | | | | | | | |
| 6161028 | JABLONSKI, ELLEN | Addres on file | | | | | | | |
| 5897013 | Jaccard, Joshua David | Addres on file | | | | | | | |
| 7695911 | JACENTA BERTY | Addres on file | | | | | | | |
| 5866512 | Jacinto Bernas | Addres on file | | | | | | | |
| 6160216 | Jacinto, Adelaido | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871336 | JACK ANTHONY INDUSTRIAL INC DBA 7FLAGS CAR WASH | Addres on file | | | | | | | |
| 6010057 | Jack Bohlka | Addres on file | | | | | | | |
| 6010082 | Jack Bohlka | Addres on file | | | | | | | |
| 6010191 | Jack Bohlka | Addres on file | | | | | | | |
| 6010216 | Jack Bohlka | Addres on file | | | | | | | |
| 7157922 | Jack Bohlka, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 7856366 | JACK BURTON | 1457 OAKMONT DR APT 3 | | | | WALNUTCREEK | CA | 94595-2133 | |
| 5871337 | JACK CAPRIO | Addres on file | | | | | | | |
| 5989831 | JACK CARDINALE-CARDINALE, JACK | 1257 ARGUELLO | | | | SAN FRANCISCO | CA | 94122 | |
| 6004392 | JACK CARDINALE-CARDINALE, JACK | 1257 ARGUELLO | | | | SAN FRANCISCO | CA | 94122 | |
| 5987645 | Jack Douglass Saloon-Webber, Joseph | 22718 Main Street | | | | Columbia | CA | 95310 | |
| 6002206 | Jack Douglass Saloon-Webber, Joseph | 22718 Main Street | | | | Columbia | CA | 95310 | |
| 5871338 | JACK E Cushman | Addres on file | | | | | | | |
| 7856367 | JACK F YEE | 5024 ANAHEIM LOOP | | | | UNIONCITY | CA | 94587-5523 | |
| 7856368 | JACK F YEE | 5024 ANAHEIM LOOP | | | | UNIONCITY | CA | 94587-5523 | |
| 5987807 | JACK IN THE BOX-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 6002368 | JACK IN THE BOX-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 5990176 | Jack in the Box-Tom, Lauren | 2689 Pinole Valley Rd | | | | Pinole | CA | 94564 | |
| 6004737 | Jack in the Box-Tom, Lauren | 2689 Pinole Valley Rd | | | | Pinole | CA | 94564 | |
| 7843279 | JACK L COOPER | 33 FALLING CREEK CT | | | | SILVERSPRING | MD | 20904-5244 | |
| 7856369 | JACK L HAND & | RUTHELLEN HAND TR HAND & | TRUST UA JUL 7 88 | C/O BONNIE ZIMMERMAN | 6444 E SPRING ST # 280 | LONGBEACH | CA | 90815-1553 | |
| 7695983 | JACK L PAGANO & | Addres on file | | | | | | | |
| 5990823 | Jack London Mail-Nguyen, Nhat | 248 3rd Street | | | | Oakland | CA | 94607 | |
| 6005384 | Jack London Mail-Nguyen, Nhat | 248 3rd Street | | | | Oakland | CA | 94607 | |
| 7695986 | JACK LOREN WHITING | Addres on file | | | | | | | |
| 7856370 | JACK N ANGUS | 220 E SIERRA MADRE BLVD APT M | | | | SIERRAMADRE | CA | 91024-2642 | |
| 7856371 | JACK N LEE | PO BOX 1142 | | | | PAUMAVALLEY | CA | 92061-1142 | |
| 5864753 | JACK NEAL AND SON, INC | Addres on file | | | | | | | |
| 7856372 | JACK P FRIEDMAN | 1147 PARK AVE | | | | RIVERFOREST | IL | 60305-1309 | |
| 7696007 | JACK SCAPUZZI | Addres on file | | | | | | | |
| 5871339 | Jack T. Murphy | Addres on file | | | | | | | |
| 5892857 | Jack, Lucas | Addres on file | | | | | | | |
| 6147803 | Jack, Pamela | Addres on file | | | | | | | |
| 5900880 | Jack, William Alexander | Addres on file | | | | | | | |
| 5885008 | Jacka, Christopher E | Addres on file | | | | | | | |
| 5879162 | Jackanich, Mark Steven | Addres on file | | | | | | | |
| 6008694 | Jackie Betancourt | Addres on file | | | | | | | |
| 5882128 | Jackman, Mark Heber | Addres on file | | | | | | | |
| 5988415 | jacks apratment buildings-Bains, rajeshwar | 236 oneida | | | | san francisco | CA | 94112 | |
| 6002976 | jacks apratment buildings-Bains, rajeshwar | 236 oneida | | | | san francisco | CA | 94112 | |
| 5986050 | Jack's Flower Shop-Sullivan, Debra | 431 Center St. | | | | Taft | CA | 93268 | |
| 6000611 | Jack's Flower Shop-Sullivan, Debra | 431 Center St. | | | | Taft | CA | 93268 | |
| 7243442 | Jack's Helping Hand, Inc., a California non-profit corporation | Farmer & Ready | c/o Paul F. Ready | 1254 Marsh Street | PO Box 1443 | San Luis Obispo | CA | 93406 | |
| 5985945 | Jackson Amador Creamery Inc.-LeBel, Lonnie | P.O.Box 755 | | | | Jackson | CA | 95642 | |
| 6000506 | Jackson Amador Creamery Inc.-LeBel, Lonnie | P.O.Box 755 | | | | Jackson | CA | 95642 | |
| 5871340 | Jackson Family Investments | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871341 | JACKSON FAMILY INVESTMENTS III, LLC | Addres on file | | | | | | | |
| 5871342 | JACKSON FAMILY INVESTMENTS III, LLC | Addres on file | | | | | | | |
| 5871343 | JACKSON FAMILY WINES | Addres on file | | | | | | | |
| 6010440 | Jackson Family, La Crema | 3575 Slusser Rd. | | | | Windsor | CA | 95492 | |
| 6010534 | Jackson Family, La Crema | 3575 Slusser Rd. | | | | Windsor | CA | 95492 | |
| 6010441 | Jackson Family, Oakville Facility | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 6010535 | Jackson Family, Oakville Facility | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 6010442 | Jackson Family, Skylane Bottling | 5660 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| 6010536 | Jackson Family, Skylane Bottling | 5660 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| 6010443 | Jackson Family, Soledad | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 6010537 | Jackson Family, Soledad | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 6010444 | Jackson Family, Vinwood Facility | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 6010538 | Jackson Family, Vinwood Facility | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 5885788 | Jackson II, Tilton | Addres on file | | | | | | | |
| 5896473 | Jackson III, William Thomas | Addres on file | | | | | | | |
| 5897397 | Jackson Jr., Roger Harvey | Addres on file | | | | | | | |
| 5948742 | JACKSON LAW OFFICES | 245 EAST LAUREL STREET | | | | FORT BRAGG | CA | 95437 | |
| 5994666 | JACKSON LAW OFFICES | 245 EAST LAUREL STREET | | | | FORT BRAGG | CA | 95437 | |
| 5861636 | Jackson Lewis P.C. | Addres on file | | | | | | | |
| 5871344 | JACKSON PROPERTIES, INC. | Addres on file | | | | | | | |
| 6014386 | JACKSON VALLEY IRRIGATION DISTRICT | 6755 LAKE AMADOR DR | | | | IONE | CA | 95640 | |
| 5985975 | Jackson Valley Irrigation District-Fredrick, Steven | 6755 Lake Amador Drive | | | | Ione | CA | 95640 | |
| 6000536 | Jackson Valley Irrigation District-Fredrick, Steven | 6755 Lake Amador Drive | | | | Ione | CA | 95640 | |
| 5882490 | Jackson, A Jeanine | Addres on file | | | | | | | |
| 5985807 | Jackson, Alan | Addres on file | | | | | | | |
| 6000368 | Jackson, Alan | Addres on file | | | | | | | |
| 5999465 | Jackson, Amber | Addres on file | | | | | | | |
| 5999465 | Jackson, Amber | Addres on file | | | | | | | |
| 5982957 | Jackson, Angie | Addres on file | | | | | | | |
| 5997518 | Jackson, Angie | Addres on file | | | | | | | |
| 5979699 | Jackson, Betty | Addres on file | | | | | | | |
| 5993067 | Jackson, Betty | Addres on file | | | | | | | |
| 5882106 | Jackson, Brian | Addres on file | | | | | | | |
| 7205464 | Jackson, Brian | Addres on file | | | | | | | |
| 5894420 | Jackson, Carmen M | Addres on file | | | | | | | |
| 5886525 | Jackson, Cheryl Denise | Addres on file | | | | | | | |
| 5886866 | Jackson, Chris Bradley | Addres on file | | | | | | | |
| 5981067 | Jackson, Christina | Addres on file | | | | | | | |
| 5994960 | Jackson, Christina | Addres on file | | | | | | | |
| 6169659 | Jackson, Christine | Addres on file | | | | | | | |
| 5893268 | Jackson, Christopher Edward | Addres on file | | | | | | | |
| 5898630 | Jackson, Christopher M | Addres on file | | | | | | | |
| 5899853 | Jackson, Corrine | Addres on file | | | | | | | |
| 5897958 | Jackson, Dametra J. | Addres on file | | | | | | | |
| 5894954 | Jackson, Daniel Thomas | Addres on file | | | | | | | |
| 5983277 | Jackson, Davon | Addres on file | | | | | | | |
| 5997839 | Jackson, Davon | Addres on file | | | | | | | |
| 5985094 | JACKSON, DAYNA | Addres on file | | | | | | | |
| 5999655 | JACKSON, DAYNA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901146 | Jackson, Debera Lee | Addres on file | | | | | | | |
| 6008591 | JACKSON, DOUG | Addres on file | | | | | | | |
| 5893783 | Jackson, Durrel | Addres on file | | | | | | | |
| 5886883 | Jackson, Eric Lawrence | Addres on file | | | | | | | |
| 5889945 | Jackson, Erskine Karl | Addres on file | | | | | | | |
| 5878931 | Jackson, Gerald R | Addres on file | | | | | | | |
| 7284945 | Jackson, Gerald Raymond | Addres on file | | | | | | | |
| 6008951 | Jackson, Greg | Addres on file | | | | | | | |
| 5990300 | Jackson, Hannah | Addres on file | | | | | | | |
| 6004861 | Jackson, Hannah | Addres on file | | | | | | | |
| 5882578 | Jackson, Helen S | Addres on file | | | | | | | |
| 5901853 | Jackson, James | Addres on file | | | | | | | |
| 5899148 | Jackson, James Lee | Addres on file | | | | | | | |
| 5980721 | Jackson, Jana | Addres on file | | | | | | | |
| 5984638 | JACKSON, JANA | Addres on file | | | | | | | |
| 5984712 | JACKSON, JANA | Addres on file | | | | | | | |
| 5994476 | Jackson, Jana | Addres on file | | | | | | | |
| 5999199 | JACKSON, JANA | Addres on file | | | | | | | |
| 5999273 | JACKSON, JANA | Addres on file | | | | | | | |
| 6170480 | Jackson, Jennifer Lee | Addres on file | | | | | | | |
| 5893022 | Jackson, John Garrett | Addres on file | | | | | | | |
| 7263791 | JACKSON, K. | Addres on file | | | | | | | |
| 5985860 | JACKSON, KAREN | Addres on file | | | | | | | |
| 6000421 | JACKSON, KAREN | Addres on file | | | | | | | |
| 5878389 | Jackson, Kenneisha | Addres on file | | | | | | | |
| 5988117 | Jackson, Kevin | Addres on file | | | | | | | |
| 6002678 | Jackson, Kevin | Addres on file | | | | | | | |
| 5888048 | Jackson, Kimberly | Addres on file | | | | | | | |
| 5887709 | Jackson, Lamar C | Addres on file | | | | | | | |
| 5899920 | Jackson, LaTasha | Addres on file | | | | | | | |
| 7151847 | Jackson, Laura | Addres on file | | | | | | | |
| 5990689 | Jackson, Lawrence R. | Addres on file | | | | | | | |
| 6005250 | Jackson, Lawrence R. | Addres on file | | | | | | | |
| 5879048 | Jackson, Lawrence W | Addres on file | | | | | | | |
| 6029848 | Jackson, Lendrith L. | Addres on file | | | | | | | |
| 5888069 | Jackson, Levi Martin | Addres on file | | | | | | | |
| 5961836 | Jackson, Lindsay | Addres on file | | | | | | | |
| 5995378 | Jackson, Lindsay | Addres on file | | | | | | | |
| 5892676 | Jackson, Marjahni | Addres on file | | | | | | | |
| 5888729 | Jackson, Matthew Joseph | Addres on file | | | | | | | |
| 5897893 | Jackson, Michael D | Addres on file | | | | | | | |
| 5890339 | Jackson, Michael Lee | Addres on file | | | | | | | |
| 5871347 | Jackson, Mike | Addres on file | | | | | | | |
| 5892434 | Jackson, Nathaniel DeShon | Addres on file | | | | | | | |
| 6150204 | Jackson, Nicole C. | Addres on file | | | | | | | |
| 5982833 | Jackson, Patrick | Addres on file | | | | | | | |
| 5997394 | Jackson, Patrick | Addres on file | | | | | | | |
| 5986138 | Jackson, Perris | Addres on file | | | | | | | |
| 6000699 | Jackson, Perris | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 61
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871348 | JACKSON, PERRY | Addres on file | | | | | | | |
| 6168917 | Jackson, Perry L | Addres on file | | | | | | | |
| 5982787 | Jackson, Raymond | Addres on file | | | | | | | |
| 5997348 | Jackson, Raymond | Addres on file | | | | | | | |
| 5984978 | Jackson, Richard | Addres on file | | | | | | | |
| 5999539 | Jackson, Richard | Addres on file | | | | | | | |
| 6163853 | Jackson, Richard H. | Addres on file | | | | | | | |
| 6179723 | Jackson, Robert | Addres on file | | | | | | | |
| 6179723 | Jackson, Robert | Addres on file | | | | | | | |
| 5886117 | Jackson, Rodney | Addres on file | | | | | | | |
| 5889851 | Jackson, Ronnie Gene | Addres on file | | | | | | | |
| 7225602 | Jackson, Russell | Addres on file | | | | | | | |
| 7225602 | Jackson, Russell | Addres on file | | | | | | | |
| 5884435 | Jackson, Serrita | Addres on file | | | | | | | |
| 5881601 | Jackson, Stephen James | Addres on file | | | | | | | |
| 6175771 | Jackson, Tanya | Addres on file | | | | | | | |
| 6171276 | Jackson, Terrie | Addres on file | | | | | | | |
| 5888412 | Jackson, Thomas Aaron | Addres on file | | | | | | | |
| 5901265 | Jackson, Van Kirk | Addres on file | | | | | | | |
| 5893174 | Jackson, W Claywood | Addres on file | | | | | | | |
| 5893352 | Jackson, Warren Charles | Addres on file | | | | | | | |
| 5990548 | Jackson, Yvonne | Addres on file | | | | | | | |
| 6005109 | Jackson, Yvonne | Addres on file | | | | | | | |
| 5891647 | Jackura, Don Kenneth | Addres on file | | | | | | | |
| 5989088 | JACO, LAURA | Addres on file | | | | | | | |
| 6003649 | JACO, LAURA | Addres on file | | | | | | | |
| 5865168 | Jacob Daniel Adams | Addres on file | | | | | | | |
| 7696062 | JACOB F WEIGEL | Addres on file | | | | | | | |
| 7307049 | Jacob, Anil | Addres on file | | | | | | | |
| 5887814 | Jacob, Ariel | Addres on file | | | | | | | |
| 5982859 | Jacob, Chris | Addres on file | | | | | | | |
| 5997420 | Jacob, Chris | Addres on file | | | | | | | |
| 5901422 | Jacob, Jeanine Steinemer | Addres on file | | | | | | | |
| 5871350 | JACOB, LESLIE | Addres on file | | | | | | | |
| 5944510 | Jacober, Kristina | Addres on file | | | | | | | |
| 5993685 | Jacober, Kristina | Addres on file | | | | | | | |
| 7203166 | Jacobitz, Robert | Addres on file | | | | | | | |
| 5865526 | JACOBO FARMS | Addres on file | | | | | | | |
| 5988821 | Jacobo, Sarah | Addres on file | | | | | | | |
| 6003382 | Jacobo, Sarah | Addres on file | | | | | | | |
| 6183355 | Jacobs Project Management Company | Matthew A. Lesnick | Lesnick Prince & Pappas LLP | 315 W. Ninth St., Suite 705 | | Los Angeles | CA | 90015 | |
| 6183355 | Jacobs Project Management Company | Robert Albery | 9191 South Jamaica Street | | | Englewood | CO | 80112 | |
| 5871351 | JACOBS, ADRIANA | Addres on file | | | | | | | |
| 5901295 | Jacobs, Andrew Harris | Addres on file | | | | | | | |
| 7307624 | Jacobs, Donna | Addres on file | | | | | | | |
| 7307624 | Jacobs, Donna | Addres on file | | | | | | | |
| 5901415 | Jacobs, Emil Charles | Addres on file | | | | | | | |
| 6174938 | Jacobs, James | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6174938 | Jacobs, James | Addres on file | | | | | | | |
| 5981793 | Jacobs, Jolene | Addres on file | | | | | | | |
| 5996174 | Jacobs, Jolene | Addres on file | | | | | | | |
| 5987354 | JACOBS, KAREN | Addres on file | | | | | | | |
| 6001915 | JACOBS, KAREN | Addres on file | | | | | | | |
| 5878069 | Jacobs, LaSaundra Lynn | Addres on file | | | | | | | |
| 5895138 | Jacobs, Martin Gilbert | Addres on file | | | | | | | |
| 5887576 | Jacobs, Matthew G | Addres on file | | | | | | | |
| 5980659 | Jacobs, Michael | Addres on file | | | | | | | |
| 5994383 | Jacobs, Michael | Addres on file | | | | | | | |
| 5888272 | Jacobs, Michael A | Addres on file | | | | | | | |
| 5882110 | Jacobs, Mitchell | Addres on file | | | | | | | |
| 5871352 | Jacobs, Randall | Addres on file | | | | | | | |
| 5890667 | Jacobs, Thomas A | Addres on file | | | | | | | |
| 5893245 | Jacobs, Tjay John | Addres on file | | | | | | | |
| 5893994 | Jacobsen, Elliot Alfred | Addres on file | | | | | | | |
| 4993122 | Jacobsen, Jeffrey | Addres on file | | | | | | | |
| 7073860 | Jacobsen, Tressie E | Addres on file | | | | | | | |
| 5871353 | Jacobson, Cassaundra | Addres on file | | | | | | | |
| 5893321 | Jacobson, Chad William | Addres on file | | | | | | | |
| 5871354 | Jacobson, Edward | Addres on file | | | | | | | |
| 5896441 | Jacobson, Erik B | Addres on file | | | | | | | |
| 5893530 | Jacobson, Gordon John | Addres on file | | | | | | | |
| 5986946 | jacobson, gregory | Addres on file | | | | | | | |
| 6001507 | jacobson, gregory | Addres on file | | | | | | | |
| 5888860 | Jacobson, Janet | Addres on file | | | | | | | |
| 5988784 | Jacobson, Lyubov | Addres on file | | | | | | | |
| 6003345 | Jacobson, Lyubov | Addres on file | | | | | | | |
| 5989351 | JACOBSON, robert | Addres on file | | | | | | | |
| 6003912 | JACOBSON, robert | Addres on file | | | | | | | |
| 5893324 | Jacobson, Wade Taylor | Addres on file | | | | | | | |
| 5871355 | Jacoby Creek School District | Addres on file | | | | | | | |
| 5988788 | Jacoby, Sonya | Addres on file | | | | | | | |
| 6003349 | Jacoby, Sonya | Addres on file | | | | | | | |
| 5992906 | Jacop, Margie | Addres on file | | | | | | | |
| 6007467 | Jacop, Margie | Addres on file | | | | | | | |
| 7283964 | Jacoubowky Jr., Boris V. | Addres on file | | | | | | | |
| 6013314 | JACQUE PRATER | Addres on file | | | | | | | |
| 7696084 | JACQUELINE A CLAEYS | Addres on file | | | | | | | |
| 7696093 | JACQUELINE B SCOTT & | Addres on file | | | | | | | |
| 7696096 | JACQUELINE BADENHAUSEN | Addres on file | | | | | | | |
| 7696097 | JACQUELINE BADENHAUSEN CUST | Addres on file | | | | | | | |
| 7696098 | JACQUELINE BADENHAUSEN CUST | Addres on file | | | | | | | |
| 7856373 | JACQUELINE E CHASE | 1743 WILLOW CREEK CT | | | | SANJOSE | CA | 95124-1949 | |
| 7696125 | JACQUELINE K GASH & | Addres on file | | | | | | | |
| 7856374 | JACQUELINE LEE MINOR | 219 ELM ST APT 2 | | | | SANMATEO | CA | 94401-2640 | |
| 7696138 | JACQUELINE M JOHNSON & | Addres on file | | | | | | | |
| 7843343 | JACQUELINE MARIE MOUNTAIN & | KENNETH MOUNTAIN JT TEN | 112 WILKIE DR | | | WALNUTCREEK | CA | 94598-4914 | |
| 7843344 | JACQUELINE MARIE MOUNTAIN & | KENNETH MOUNTAIN JT TEN | 112 WILKIE DR | | | WALNUTCREEK | CA | 94598-4914 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856375 | JACQUELINE MOORE TAYLOR | 460 PARK DR | | | | SHADYCOVE | OR | 97539-9820 | |
| 7856376 | JACQUELINE MOORE TAYLOR | 460 PARK DR | | | | SHADYCOVE | OR | 97539-9820 | |
| 6013078 | JACQUELINE P GREER | Addres on file | | | | | | | |
| 7856377 | JACQUELINE RUGGERI | 121 SAINT CHARLES AVE | | | | SANFRANCISCO | CA | 94132-3233 | |
| 7843349 | JACQUELINE T JONES | 13750 W NATIONAL AVE APT 3311 | | | | NEWBERLIN | WI | 53151-9560 | |
| 7856378 | JACQUELYN MAY AQUILINO | 623 TARRAGON DR | | | | SANRAFAEL | CA | 94903-3207 | |
| 5883127 | Jacques, Bobi Joanna | Addres on file | | | | | | | |
| 5871356 | JACQUES, JARED | Addres on file | | | | | | | |
| 5984522 | Jacques, Robert | Addres on file | | | | | | | |
| 5999083 | Jacques, Robert | Addres on file | | | | | | | |
| 7696195 | JACQUIE Y HASELRIG | Addres on file | | | | | | | |
| 5865715 | JACUZZI, DOUGLAS | Addres on file | | | | | | | |
| 5871357 | JADALI, MICHAEL | Addres on file | | | | | | | |
| 5981219 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | | San Jose | CA | 95110 | |
| 5981267 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | | San Jose | CA | 95110 | |
| 5995229 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | | San Jose | CA | 95110 | |
| 5995415 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | | San Jose | CA | 95110 | |
| 5900785 | Jaeger, Eleanor M. | Addres on file | | | | | | | |
| 5979990 | Jaenisch, Terri | Addres on file | | | | | | | |
| 5993462 | Jaenisch, Terri | Addres on file | | | | | | | |
| 5871358 | JAFARIASBAGH, MOHSEN | Addres on file | | | | | | | |
| 5871359 | JAFARZADEH, MEHRAN | Addres on file | | | | | | | |
| 5897532 | Jaganathan, Ramesh | Addres on file | | | | | | | |
| 7696209 | JAGANNADHAM AKELLA & | Addres on file | | | | | | | |
| 6170546 | Jagdish Nand 436 | 436 Palo Verde Ave | | | | Monterey | CA | 93940-5215 | |
| 5992211 | JAGER, CHRISTINE | Addres on file | | | | | | | |
| 6006772 | JAGER, CHRISTINE | Addres on file | | | | | | | |
| 6009261 | JAGGI, KARTIK | Addres on file | | | | | | | |
| 5871360 | JAGPAC LLC | Addres on file | | | | | | | |
| 5871361 | JAHANBANI, SHAHIN | Addres on file | | | | | | | |
| 5894748 | Jahangir, Nowzar | Addres on file | | | | | | | |
| 5871362 | JAHANSHIR JAVANIFARD | Addres on file | | | | | | | |
| 5993015 | JAHN, SUZANNE | Addres on file | | | | | | | |
| 6007576 | JAHN, SUZANNE | Addres on file | | | | | | | |
| 5885335 | Jahns, Douglas E | Addres on file | | | | | | | |
| 5802411 | Jahns, Jessica | Addres on file | | | | | | | |
| 6168096 | Jaime, Ana M | Addres on file | | | | | | | |
| 5885271 | Jaime, Rick Raymond | Addres on file | | | | | | | |
| 6013710 | JAIMELYN AND MICHAEL FERRANTE | Addres on file | | | | | | | |
| 6013712 | JAIMELYN AND MICHAEL FERRANTE | Addres on file | | | | | | | |
| 5989409 | Jaimez, Maritza | Addres on file | | | | | | | |
| 6003970 | Jaimez, Maritza | Addres on file | | | | | | | |
| 5884738 | Jaimez, Martin Alonso N. | Addres on file | | | | | | | |
| 6010445 | Jain, Alok, et al. | c/o Corsiglia, McMahon & Allard | 96 North Third Street, Suite 620 | | | San Jose | CA | 95112 | |
| 6010539 | Jain, Alok, et al. | c/o Corsiglia, McMahon & Allard | 96 North Third Street, Suite 620 | | | San Jose | CA | 95112 | |
| 5878101 | Jain, Charu | Addres on file | | | | | | | |
| 5871363 | JAIN, NISHU | Addres on file | | | | | | | |
| 5871364 | Jain, Rakesh | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899976 | Jain, Rashmi Mathur | Addres on file | | | | | | | |
| 5871365 | Jain, Sanjay | Addres on file | | | | | | | |
| 5871366 | JAJ INDUSTRIAL, LLC | Addres on file | | | | | | | |
| 5871367 | Jajeh, Brutus | Addres on file | | | | | | | |
| 5871368 | JAJEH, MUSADEH | Addres on file | | | | | | | |
| 5871369 | JAKAB, ERIC | Addres on file | | | | | | | |
| 5871370 | Jake Hudson | Addres on file | | | | | | | |
| 5871371 | JAKE SANCHEZ DBA AZTECA CONSTRUCTION | Addres on file | | | | | | | |
| 5990599 | Jakel, Sharon | Addres on file | | | | | | | |
| 6005160 | Jakel, Sharon | Addres on file | | | | | | | |
| 5878819 | Jakell, Briana Marie | Addres on file | | | | | | | |
| 5878176 | Jakobs, Vincent Charles-Conrad | Addres on file | | | | | | | |
| 5871372 | JAKOV DULCICH AND SONS, LLC | Addres on file | | | | | | | |
| 5970485 | Jakubowski, Stephanie | Addres on file | | | | | | | |
| 5994087 | Jakubowski, Stephanie | Addres on file | | | | | | | |
| 5980840 | Jakusz, Edward | Addres on file | | | | | | | |
| 5994619 | Jakusz, Edward | Addres on file | | | | | | | |
| 5888189 | Jalalian, Shawn | Addres on file | | | | | | | |
| 5871373 | JALALIAN, VALY | Addres on file | | | | | | | |
| 5878499 | Jaldon, Michael | Addres on file | | | | | | | |
| 5881527 | Jallow, Bubacarr | Addres on file | | | | | | | |
| 5897874 | Jalluri, Jayapal | Addres on file | | | | | | | |
| 5882845 | Jalomo Sanchez, Veronica | Addres on file | | | | | | | |
| 5882407 | Jamel, Moshriq Nabel | Addres on file | | | | | | | |
| 5890889 | James A Beene II | Addres on file | | | | | | | |
| 7696243 | JAMES A COLLINS & SUZANNE M | Addres on file | | | | | | | |
| 7696244 | JAMES A COLLINS & SUZANNE M | Addres on file | | | | | | | |
| 7696247 | JAMES A CULLINEN | Addres on file | | | | | | | |
| 7843379 | JAMES A DAVEY & | NICOLE K HITCHCOCK JT TEN | 266 OLEANDER DR | | | SANRAFAEL | CA | 94903-2504 | |
| 7696251 | JAMES A DEUTSCH | Addres on file | | | | | | | |
| 7696253 | JAMES A DONDERO & | Addres on file | | | | | | | |
| 7696254 | JAMES A DONDERO & | Addres on file | | | | | | | |
| 7696259 | JAMES A GIBSON | Addres on file | | | | | | | |
| 7696260 | JAMES A GIBSON | Addres on file | | | | | | | |
| 7856379 | JAMES A OCONNELL | 2053 E BAYSHORE RD SPC 40 | | | | REDWOODCITY | CA | 94063-4125 | |
| 7696289 | JAMES A SCATTINI & | Addres on file | | | | | | | |
| 7696292 | JAMES A SIRMAN & | Addres on file | | | | | | | |
| 7696295 | JAMES A TANNER | Addres on file | | | | | | | |
| 6013234 | JAMES AGUIRRE | Addres on file | | | | | | | |
| 7696314 | JAMES ALLEN PASTORI & | Addres on file | | | | | | | |
| 7696315 | JAMES ALLEN PASTORI & | Addres on file | | | | | | | |
| 7485095 | James and Brenda Blackman | Addres on file | | | | | | | |
| 7074053 | James and Deborah Walrath, individually and as heir to Nicholas Walrath, deceased; and James and Deborah Walrath as co-representatives of the Estate of Nicholas Walrath | Addres on file | | | | | | | |
| 7696321 | JAMES B BUTTRUM | Addres on file | | | | | | | |
| 6013973 | JAMES B PETER | Addres on file | | | | | | | |
| 5987875 | James B Walker Family Limited Partnership-Hallenberg, Jason | 3585 W. Beechwood | 104 | | | Fresno | CA | 93711 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 65 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002436 | James B Walker Family Limited Partnership-Hallenberg, Jason | 470 E Herndon Ave Ste 206 | | | | Fresno | CA | 93720-2929 | |
| 5871374 | James Bochert | Addres on file | | | | | | | |
| 5871375 | James Brazzle | Addres on file | | | | | | | |
| 5892665 | James Brock | Addres on file | | | | | | | |
| 5891471 | James Bruce Scott | Addres on file | | | | | | | |
| 7843415 | JAMES C HOLMES | 1464 LAMORE DR | | | | SANJOSE | CA | 95130-1120 | |
| 7843416 | JAMES C HOLMES JR | 490 S HENRY AVE | | | | SANJOSE | CA | 95117-1627 | |
| 7696370 | JAMES C MCGINLEY | Addres on file | | | | | | | |
| 7856380 | JAMES C OPPENHEIM | 24733 BRACKEN LN | | | | STEVENSONRANCH | CA | 91381-2235 | |
| 7696385 | JAMES C WEBSTER TR | Addres on file | | | | | | | |
| 5871376 | James C. Dobson | Addres on file | | | | | | | |
| 5985182 | James Caminata-Caminata, James | 5775 N Cox Rd | | | | Linden | CA | 95236 | |
| 5999743 | James Caminata-Caminata, James | 5775 N Cox Rd | | | | Linden | CA | 95236 | |
| 6013448 | JAMES CHANG | Addres on file | | | | | | | |
| 7856381 | JAMES CHRISTOPHER DUNCAN | 32922 SE 42ND ST | | | | FALLCITY | WA | 98024-8732 | |
| 7856382 | JAMES CHRISTOPHER DUNCAN | 32922 SE 42ND ST | | | | FALLCITY | WA | 98024-8732 | |
| 6083950 | James Crane Hydro | Addres on file | | | | | | | |
| 7843437 | JAMES D CHILDERS & | ALLISON L CHILDERS TR UA SEP 18 06 | THE 2006 CHILDERS FAMILY TRUST | 16443 HARBOUR LN | | HUNTINGTONBEACH | CA | 92649-2103 | |
| 7843438 | JAMES D DI MATTEO & | ELLEN K DI MATTEO JT TEN | 2631 18TH AVE | | | SANFRANCISCO | CA | 94116-3008 | |
| 5891466 | James D Howell | Addres on file | | | | | | | |
| 7696414 | JAMES D HURLEY | Addres on file | | | | | | | |
| 7696431 | JAMES D RUTH | Addres on file | | | | | | | |
| 7843443 | JAMES D SMITH JR & | JACQUELINE J SMITH JT TEN | 432 VERDUCCI DR | | | DALYCITY | CA | 94015-2872 | |
| 7696441 | JAMES DAUSON SNYDER | Addres on file | | | | | | | |
| 7696452 | JAMES DE WOLFE HIGGINS | Addres on file | | | | | | | |
| 7843456 | JAMES DINSMORE | 117 GLENVIEW ST | | | | SANTACRUZ | CA | 95062-3457 | |
| 7856383 | JAMES DODGE TR UA | JUN 26 03 JAMES E DODGE 2003 | REVOCABLE TRUST | 2000 17TH AVE | | SANFRANCISCO | CA | 94116-1244 | |
| 7856384 | JAMES DOUGAN | PO BOX 584 | | | | MEADOWVISTA | CA | 95722-0584 | |
| 7856385 | JAMES DOUGAN | PO BOX 584 | | | | MEADOWVISTA | CA | 95722-0584 | |
| 7696465 | JAMES DOUGLAS JOHNSON | Addres on file | | | | | | | |
| 7696468 | JAMES E ADRIAN | Addres on file | | | | | | | |
| 7696471 | JAMES E BARTRAM & | Addres on file | | | | | | | |
| 7843469 | JAMES E LEHENBAUER & JULIE A | LEHENBAUER TR UA MAY 14 96 | LEHENBAUER FAMILY TRUST | 41 W 53RD ST | | LONGBEACH | CA | 90805-5803 | |
| 7696510 | JAMES E ROGERS | Addres on file | | | | | | | |
| 7696518 | JAMES E TRULSON TOD | Addres on file | | | | | | | |
| 7696519 | JAMES E TRULSON TOD | Addres on file | | | | | | | |
| 7696547 | JAMES F GLANDER & MEMOREE BELL | Addres on file | | | | | | | |
| 6012540 | JAMES F LINEBACK | Addres on file | | | | | | | |
| 7856386 | JAMES F WHITE & | MARJORIE M WHITE JT TEN | 9238 SALMON CREEK DR | | | ELKGROVE | CA | 95624-3972 | |
| 7843495 | JAMES FITZGERALD KELLY | 1110 BUCHON ST | | | | SANLUISOBISPO | CA | 93401-3704 | |
| 7264197 | James Franklin, Franklin Aviation LLC, The J and J Trust, John and Jane Franklin | Addres on file | | | | | | | |
| 7856387 | JAMES FREDERICK GLASS TR UA | MAR 23 93 KARL BEVAN GLASS 1993 | TRUST | 2817 LA RHEE DR | | SANJOSE | CA | 95124-1929 | |
| 7696588 | JAMES G RICHARDS | Addres on file | | | | | | | |
| 7696589 | JAMES G RICHARDS | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007623 | James G. Moose, Esq. | REMY MOOSE MANLEY, LLP 555 Capital Mall | | | | Sacramento | CA | 95814 | |
| 6007960 | James G. Moose, Esq. | REMY MOOSE MANLEY, LLP 555 Capital Mall | | | | Sacramento | CA | 95814 | |
| 6010021 | James Garrod Cooper | Addres on file | | | | | | | |
| 7856388 | JAMES H HEACOCK | 1801 SAINT JOHN RD APT 40H | | | | SEALBEACH | CA | 90740-4364 | |
| 7696624 | JAMES H MILLER III | Addres on file | | | | | | | |
| 7856389 | JAMES H RECKERS JR | PO BOX 604 | | | | GOLDBAR | WA | 98251-0604 | |
| 7696635 | JAMES H TAYLOR TR UW | Addres on file | | | | | | | |
| 7696636 | JAMES H TAYLOR TR UW | Addres on file | | | | | | | |
| 7843516 | JAMES H WOLPMAN | 1416 VIA LOMA | | | | WALNUTCREEK | CA | 94598-2927 | |
| 6158346 | James H. Wirth, Trustee | Addres on file | | | | | | | |
| 5871377 | James Harding Jr | Addres on file | | | | | | | |
| 7696649 | JAMES HASHIMOTO | Addres on file | | | | | | | |
| 5871378 | James Hudson | Addres on file | | | | | | | |
| 7241199 | James Irrigation District | Young Wooldridge, LLP | Attn: Brett A. Stroud, Esq. | 1800 30th Street, Fourth Floor | | Bakersfield | CA | 93301 | |
| 7241199 | James Irrigation District | P.O. Box 757 | | | | San Joaquin | CA | 93660 | |
| 7856390 | JAMES J BARNES | 3821 MOSS HOLLOW CT | | | | SANTAROSA | CA | 95404-1567 | |
| 7696665 | JAMES J BARNES CUST BRENDAN O | Addres on file | | | | | | | |
| 7696666 | JAMES J BARNES JR | Addres on file | | | | | | | |
| 7856391 | JAMES J MCELROY & DOLORES J | MCELROY TR | JAMES & DOLORES MCELROY TRUST | UA JUL 29 91 | 1240 WALKER AVE APT 310 | WALNUTCREEK | CA | 94596-4831 | |
| 7856392 | JAMES J MCELROY & DOLORES J | MCELROY TR | JAMES & DOLORES MCELROY TRUST | UA JUL 29 91 | 1240 WALKER AVE APT 310 | WALNUTCREEK | CA | 94596-4831 | |
| 7696726 | JAMES K MCARTHUR TTEE | Addres on file | | | | | | | |
| 7696728 | JAMES K MCARTHUR TTEE | Addres on file | | | | | | | |
| 7696747 | JAMES L BURKE | Addres on file | | | | | | | |
| 7696765 | JAMES L LUCE & JANICE MARIE LUCE TR | Addres on file | | | | | | | |
| 7696768 | JAMES L LUCE & JANICE MARIE LUCE TR | Addres on file | | | | | | | |
| 7696776 | JAMES L O HARA TR UA FEB 10 06 | Addres on file | | | | | | | |
| 6013827 | JAMES L POTEET | Addres on file | | | | | | | |
| 7696790 | JAMES L WU & | Addres on file | | | | | | | |
| 6013238 | JAMES LOVELADY | Addres on file | | | | | | | |
| 7856393 | JAMES M COOK & | RICK A COOK JT TEN | 15959 E 14TH ST | | | SANLEANDRO | CA | 94578-3028 | |
| 7856394 | JAMES M NOLAN CUST | JOHN P NOLAN | UNIF GIFT MIN ACT VA | 321 GLENLYON DR | | ORANGEPARK | FL | 32073-4272 | |
| 6013192 | JAMES MCPHAIL | Addres on file | | | | | | | |
| 7855803 | JAMES MILTON CUNNINGHAM | 1206 2020 BELLWOOD AVE | BURNABY BC V5B 4P8 | | | BURNABY | BC | V5B 4P8 | CANADA |
| 5871382 | James Moravec, General Partner | Addres on file | | | | | | | |
| 7696909 | JAMES N HERRIMAN | Addres on file | | | | | | | |
| 7696910 | JAMES N HERRIMAN | Addres on file | | | | | | | |
| 7696918 | JAMES O BERRY | Addres on file | | | | | | | |
| 7696922 | JAMES O GRAY & JUDITH A GRAY | Addres on file | | | | | | | |
| 5887315 | James O'Reilly | Addres on file | | | | | | | |
| 7856395 | JAMES P ANECITO & FLORA M ANECITO | TR JAMES ANECITO & FLORA | ANECITO LIVING TRUST | UA FEB 10 92 | 526 2ND ST APT 302 | SANTACRUZ | CA | 95060-5445 | |
| 7856396 | JAMES P BAILEY | 96 E PARKRIDGE DR | | | | PUEBLOWEST | CO | 81007-1340 | |
| 6159336 | James P. Streng and Mary Jo Streng Trust v/a Dtd 09/05/2005 | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871383 | JAMES PARIVASH | Addres on file | | | | | | | |
| 7696967 | JAMES PATRICK SAUNDERS | Addres on file | | | | | | | |
| 7696980 | JAMES R BOLT | Addres on file | | | | | | | |
| 7696991 | JAMES R EBAUGH | Addres on file | | | | | | | |
| 7856397 | JAMES R RUSH & | TONYA A RUSH JT TEN | 2840 ALIBI DR | | | LAKEHAVASUCITY | AZ | 86404-1304 | |
| 7697035 | JAMES RECTOR | Addres on file | | | | | | | |
| 7697036 | JAMES RECTOR | Addres on file | | | | | | | |
| 6009947 | James Salvatore Cozzolino | Addres on file | | | | | | | |
| 5871384 | JAMES SEARBY CONSTRUCTION | Addres on file | | | | | | | |
| 7697093 | JAMES STEPHEN ALSWORTH | Addres on file | | | | | | | |
| 6009894 | James Studybaker | Addres on file | | | | | | | |
| 6013745 | JAMES STUDYBAKER | Addres on file | | | | | | | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | P.O. Box 292 | | | | Pollock Pines | CA | 95726 | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | 3160 Deep Haven Rd | | | | Pollock Pines | CA | 95726 | |
| 7856398 | JAMES T HARDIN | 21000 NEW ROME RD | | | | NEVADACITY | CA | 95959-9420 | |
| 7856399 | JAMES T HARDIN | 21000 NEW ROME RD | | | | NEVADACITY | CA | 95959-9420 | |
| 6179965 | James Templeton DBA JB Templeton Consulting DBA JB Temlpeton Consulting LLC | 502 Chevy Chase Dr | | | | Sarasota | FL | 34243 | |
| 5871385 | James Thatcher | Addres on file | | | | | | | |
| 6013242 | JAMES THRASHER | Addres on file | | | | | | | |
| 6013245 | JAMES TUCCI | Addres on file | | | | | | | |
| 7697139 | JAMES W BOUWHUIS | Addres on file | | | | | | | |
| 5989239 | James W CHildress DDS INC-Childress, James | 2067 Anderson Road | | | | Davis | CA | 95616 | |
| 6003800 | James W CHildress DDS INC-Childress, James | 2067 Anderson Road | | | | Davis | CA | 95616 | |
| 7843702 | JAMES W GIACOMAZZI | 1000 WHITEHALL LN | | | | REDWOODCITY | CA | 94061-3688 | |
| 7697175 | JAMES WALL | Addres on file | | | | | | | |
| 5989018 | JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL | 7720 BYRON HWY | | | | BYRON | CA | 94514 | |
| 6003580 | JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL | 7720 BYRON HWY | | | | BYRON | CA | 94514 | |
| 7697180 | JAMES WILLIAM HARREL | Addres on file | | | | | | | |
| 5987708 | James, Adam | Addres on file | | | | | | | |
| 6002269 | James, Adam | Addres on file | | | | | | | |
| 5992315 | James, Adrianna | Addres on file | | | | | | | |
| 6006876 | James, Adrianna | Addres on file | | | | | | | |
| 6178567 | James, Cheryl | Addres on file | | | | | | | |
| 5981235 | James, Clint | Addres on file | | | | | | | |
| 5995274 | James, Clint | Addres on file | | | | | | | |
| 5878164 | James, Denise | Addres on file | | | | | | | |
| 5896064 | James, Dustin Kelley | Addres on file | | | | | | | |
| 6008724 | JAMES, JIMMIE | Addres on file | | | | | | | |
| 5891527 | James, Jimmy Paul | Addres on file | | | | | | | |
| 5961161 | JAMES, JOAN | Addres on file | | | | | | | |
| 5995496 | JAMES, JOAN | Addres on file | | | | | | | |
| 5888067 | James, John Jesse | Addres on file | | | | | | | |
| 5986069 | James, Julia | Addres on file | | | | | | | |
| 6000630 | James, Julia | Addres on file | | | | | | | |
| 5897897 | James, Kevin C. | Addres on file | | | | | | | |
| 6166224 | James, Laura | Addres on file | | | | | | | |
| 5988283 | James, Molly | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002844 | James, Molly | Addres on file | | | | | | | |
| 5960410 | James, Nadine | Addres on file | | | | | | | |
| 5995626 | James, Nadine | Addres on file | | | | | | | |
| 5983239 | James, Richard & Paula | Addres on file | | | | | | | |
| 5997800 | James, Richard & Paula | Addres on file | | | | | | | |
| 5880484 | James, Robert William Michael | Addres on file | | | | | | | |
| 5879962 | James, Sarah Jane | Addres on file | | | | | | | |
| 5881033 | James, Shauntele Delana | Addres on file | | | | | | | |
| 5885878 | James, Steven W | Addres on file | | | | | | | |
| 7332370 | James, Tina | Addres on file | | | | | | | |
| 7332370 | James, Tina | Addres on file | | | | | | | |
| 5878138 | James, Todd | Addres on file | | | | | | | |
| 5982078 | James, Tracie | Addres on file | | | | | | | |
| 5996512 | James, Tracie | Addres on file | | | | | | | |
| 5891040 | James, Zachary Russell | Addres on file | | | | | | | |
| 6013476 | JAMESBURG EARTH STATION  LLC | 84 SOUTH ST | | | | CARLISLE | MA | 01741 | |
| 5882820 | James-Ross, Regina Pershawn | Addres on file | | | | | | | |
| 5864571 | JAMESTOWN EQUITY PARTNERS, LLC A LTD LIABILITY COMPANY | Addres on file | | | | | | | |
| 5985691 | Jamgochian, Ann | Addres on file | | | | | | | |
| 6000252 | Jamgochian, Ann | Addres on file | | | | | | | |
| 7843720 | JAMIE E PALASKY | 181 VILLA AVE | | | | LOSGATOS | CA | 95030-7033 | |
| 5871386 | Jamie Mallek | Addres on file | | | | | | | |
| 5979863 | Jamieson Jr., Richard | Addres on file | | | | | | | |
| 5993284 | Jamieson Jr., Richard | Addres on file | | | | | | | |
| 5975286 | JAMIESON, CHRISTINA | Addres on file | | | | | | | |
| 5993057 | JAMIESON, CHRISTINA | Addres on file | | | | | | | |
| 5871387 | Jamieson, Gary | Addres on file | | | | | | | |
| 5990089 | Jamil, Fayaz | Addres on file | | | | | | | |
| 6004650 | Jamil, Fayaz | Addres on file | | | | | | | |
| 6013716 | JAMILA DASCO | Addres on file | | | | | | | |
| 6162140 | Jamison, Bruce | Addres on file | | | | | | | |
| 5899597 | Jammu, Ruldip Singh | Addres on file | | | | | | | |
| 6012924 | JAMS INC | P.O. BOX 845402 | | | | LOS ANGELES | CA | 90084-5402 | |
| 5991828 | Jamshed, Sina | Addres on file | | | | | | | |
| 6006389 | Jamshed, Sina | Addres on file | | | | | | | |
| 5984554 | JAMSHEED, ERAN | Addres on file | | | | | | | |
| 5999115 | JAMSHEED, ERAN | Addres on file | | | | | | | |
| 7784531 | JAN ALEE HOBBS TR UA JUN 15 00 | JAN ALEE HOBBS REVOCABLE | 508 ST KEVIN CT | | | MERCED | CA | 95348-3301 | |
| 7697214 | JAN ALEE HOBBS TR UA JUN 15 00 | Addres on file | | | | | | | |
| 7697231 | JAN LOUISE VILLAIRE TTEE | Addres on file | | | | | | | |
| 7697233 | JAN LOUISE VILLAIRE TTEE | Addres on file | | | | | | | |
| 7697252 | JAN VILLAIRE | Addres on file | | | | | | | |
| 7697253 | JAN VILLAIRE | Addres on file | | | | | | | |
| 5869243 | Jana Lynn Contreras | Addres on file | | | | | | | |
| 5980599 | Janakos, Linda | Addres on file | | | | | | | |
| 5994308 | Janakos, Linda | Addres on file | | | | | | | |
| 5984500 | Janakus, Roger | Addres on file | | | | | | | |
| 5999023 | Janakus, Roger | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871388 | JANATPOUR, MONTY | Addres on file | | | | | | | |
| 5890515 | Janca, Mark | Addres on file | | | | | | | |
| 5992105 | Janda, Nancy | Addres on file | | | | | | | |
| 6006666 | Janda, Nancy | Addres on file | | | | | | | |
| 5981858 | Jandra, Jana | Addres on file | | | | | | | |
| 5996259 | Jandra, Jana | Addres on file | | | | | | | |
| 7697267 | JANE A FILLMORE | Addres on file | | | | | | | |
| 7843746 | JANE A LUND | 8538 BLANCO TER | | | | ELCAJON | CA | 92021-2127 | |
| 7697277 | JANE ANN PERSON | Addres on file | | | | | | | |
| 7697279 | JANE ANNE MCGLINCHY | Addres on file | | | | | | | |
| 7697286 | JANE BLAIR PETERSEN | Addres on file | | | | | | | |
| 7697319 | JANE F NUSS | Addres on file | | | | | | | |
| 7697320 | JANE F NUSS TR UA DEC 20 93 | Addres on file | | | | | | | |
| 7697325 | JANE G HALLMAN | Addres on file | | | | | | | |
| 7697326 | JANE G HALLMAN | Addres on file | | | | | | | |
| 7697332 | JANE H DAHLMAN & | Addres on file | | | | | | | |
| 7856400 | JANE H STOCKTON & BOBBY R | STOCKTON JT TEN | 4408 CANTERWOOD DR NW | | | GIGHARBOR | WA | 98332-8829 | |
| 7697346 | JANE KOST | Addres on file | | | | | | | |
| 7697359 | JANE MARIE ARVAY | Addres on file | | | | | | | |
| 7697360 | JANE MARIE ARVAY | Addres on file | | | | | | | |
| 6013718 | JANE PATOPEA | Addres on file | | | | | | | |
| 7697372 | JANE PETERSON KRAFT | Addres on file | | | | | | | |
| 6010022 | Jane S Ord | Addres on file | | | | | | | |
| 7856401 | JANE SCARLETT MORRIS | 1338 HUNN RD APT 8 | | | | YUBACITY | CA | 95993-5640 | |
| 7697409 | JANELLE L CHILCOTE & | Addres on file | | | | | | | |
| 7697413 | JANET A ARVIO | Addres on file | | | | | | | |
| 7697420 | JANET A FULTON | Addres on file | | | | | | | |
| 7856402 | JANET ANN CHELSETH | 2772 PONDEROSA RD | | | | SHINGLESPRINGS | CA | 95682-9423 | |
| 7697431 | JANET ARVIO | Addres on file | | | | | | | |
| 7139779 | Janet Bamby, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 6010077 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010135 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Bobby Thompson | 700 Airport Blvd | Suite 160 | | Burlingame | CA | 94010 | |
| 6010211 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010271 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Bobby Thompson | 700 Airport Blvd | Suite 160 | | Burlingame | CA | 94010 | |
| 6010117 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010166 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Bobby Thompson | 729 Airport Blvd | Suite 189 | | Burlingame | CA | 94010 | |
| 6010252 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010301 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Bobby Thompson | 729 Airport Blvd | Suite 189 | | Burlingame | CA | 94010 | |
| 6167114 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. | Addres on file | | | | | | | |
| 7843805 | JANET CAROL MANGINI | 601 MONTGOMERY ST STE 1900 | | | | SANFRANCISCO | CA | 94111-2690 | |
| 7697451 | JANET CLEARIE | Addres on file | | | | | | | |
| 7697453 | JANET CLEARIE | Addres on file | | | | | | | |
| 7697456 | JANET D GOSS | Addres on file | | | | | | | |
| 7697457 | JANET D GOSS | Addres on file | | | | | | | |
| 7697462 | JANET D SOLGAS TOD | Addres on file | | | | | | | |
| 7697470 | JANET E BROWN | Addres on file | | | | | | | |
| 7856403 | JANET F PERIAT | 29 MADISON AVE | | | | SANMATEO | CA | 94402-2909 | |
| 7697492 | JANET FULLER LUM | Addres on file | | | | | | | |
| 7697493 | JANET FULLER LUM | Addres on file | | | | | | | |
| 7856404 | JANET HANN | 6995 ROMANZO WAY | | | | ELKGROVE | CA | 95758-5447 | |
| 7856405 | JANET HANN | 6995 ROMANZO WAY | | | | ELKGROVE | CA | 95758-5447 | |
| 7856406 | JANET HANN | 6995 ROMANZO WAY | | | | ELKGROVE | CA | 95758-5447 | |
| 7856407 | JANET HANN | 6995 ROMANZO WAY | | | | ELKGROVE | CA | 95758-5447 | |
| 7856408 | JANET HANN | 6995 ROMANZO WAY | | | | ELKGROVE | CA | 95758-5447 | |
| 7856409 | JANET HANN | 6995 ROMANZO WAY | | | | ELKGROVE | CA | 95758-5447 | |
| 6013727 | JANET KESTERSON | Addres on file | | | | | | | |
| 7856410 | JANET L BLAKLEY | 22 NORWOOD DR | | | | COUNCILBLUFFS | IA | 51503-5844 | |
| 7697541 | JANET L NESTI | Addres on file | | | | | | | |
| 7697558 | JANET LEE PORTA | Addres on file | | | | | | | |
| 7843825 | JANET LOUISE HANN | 6995 ROMANZO WAY | | | | ELKGROVE | CA | 95758-5447 | |
| 7856411 | JANET M LESSINGER | 11570 QUAIL CT | | | | PINEGROVE | CA | 95665-9783 | |
| 7697574 | JANET M MACMAHON | Addres on file | | | | | | | |
| 7697593 | JANET P CLESCERI TR UA SEP 26 07 | Addres on file | | | | | | | |
| 7697606 | JANET S GORI | Addres on file | | | | | | | |
| 7856412 | JANET S MOUGHLER | 1534 MIZTEC ST | | | | SOUTHLAKETAHOE | CA | 96150-4780 | |
| 7856413 | JANET SAUNDERS | 1165 REGILE LN | | | | VILLEPLATTE | LA | 70586-8372 | |
| 7856414 | JANET SAUNDERS | 1165 REGILE LN | | | | VILLEPLATTE | LA | 70586-8372 | |
| 7697626 | JANET SUE TOMES | Addres on file | | | | | | | |
| 7697627 | JANET SUE TOMES | Addres on file | | | | | | | |
| 7697631 | JANET V BERRY | Addres on file | | | | | | | |
| 7697634 | JANET WEAVER | Addres on file | | | | | | | |
| 5894435 | Janet, Gail | Addres on file | | | | | | | |
| 5878103 | Janet, Matthew J | Addres on file | | | | | | | |
| 5895016 | Jang, Berta Alicia | Addres on file | | | | | | | |
| 5894714 | Jang, Ronald Owyang | Addres on file | | | | | | | |
| 5879521 | Jang, Stanley K | Addres on file | | | | | | | |
| 7697641 | JANICA WESSMAN | Addres on file | | | | | | | |
| 7697656 | JANICE ANN AHART | Addres on file | | | | | | | |
| 7697657 | JANICE ANN AHART | Addres on file | | | | | | | |
| 7856415 | JANICE B CALLISTER | 11151 S TYDEMAN WAY UNIT 103 | | | | SOUTHJORDAN | UT | 84009-5638 | |
| 7843859 | JANICE C YARDLEY | 17 BUENA VISTA | | | | BENICIA | CA | 94510-2609 | |
| 6010023 | Janice Crosetti-Titmus Trust | P O Box 1428 | | | | Lafayette | CA | | |
| 7697702 | JANICE I REEVE | Addres on file | | | | | | | |
| 7856416 | JANICE K BEAN | PO BOX 231 | | | | CHICAGOPARK | CA | 95712-0231 | |
| 7697712 | JANICE L FULBRIGHT | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7697713 | JANICE L FULBRIGHT | Addres on file | | | | | | | |
| 7843870 | JANICE L STETLER | 721 S PLEASANT AVE | | | | LODI | CA | 95240 | |
| 7856417 | JANICE L WACHA | 355 FULTON ST | | | | PALOALTO | CA | 94301-1324 | |
| 7697742 | JANICE M SORENSEN TR JANICE M | Addres on file | | | | | | | |
| 7697747 | JANICE MARIE BLAIR | Addres on file | | | | | | | |
| 7856418 | JANICE MARIE LARSEN | 2720 MOORELANDS AVE NW | | | | GIGHARBOR | WA | 98335-5832 | |
| 7697754 | JANICE ORROCK | Addres on file | | | | | | | |
| 7697757 | JANICE P NUNES TTEE | Addres on file | | | | | | | |
| 7697759 | JANICE P NUNES TTEE | Addres on file | | | | | | | |
| 7697779 | JANICE WISNIEWSKI | Addres on file | | | | | | | |
| 7697780 | JANICE WISNIEWSKI | Addres on file | | | | | | | |
| 7697784 | JANIE ELIZABETH MC DONALD | Addres on file | | | | | | | |
| 7697787 | JANIE P SMITH | Addres on file | | | | | | | |
| 7729527 | Janif, Kamrul | Addres on file | | | | | | | |
| 5882285 | Janikowski, Jan | Addres on file | | | | | | | |
| 7856419 | JANIS E BOOTHE | 1703 AUSTIN AVE | | | | COLLEGESTATION | TX | 77845-5331 | |
| 7843899 | JANIS L BERNSTEIN CUST | JENELLE R BERNSTEIN AGEIO | UNIF GIFT MIN ACT CA | 704 CREE DR | | SANJOSE | CA | 95123-4614 | |
| 7697813 | JANIS L ROY | Addres on file | | | | | | | |
| 7697819 | JANIS N ZETTERLUND & | Addres on file | | | | | | | |
| 7259286 | Janis, Megan Smith | Addres on file | | | | | | | |
| 7259286 | Janis, Megan Smith | Addres on file | | | | | | | |
| 5898341 | Janjanam, Ratna VIjaya Radhika | Addres on file | | | | | | | |
| 5900810 | Jankowski, Robert | Addres on file | | | | | | | |
| 5979844 | Jankowsky, Stecle | Addres on file | | | | | | | |
| 5993265 | Jankowsky, Stecle | Addres on file | | | | | | | |
| 5878404 | Jann, Janell A. | Addres on file | | | | | | | |
| 7284204 | Jannamaraju, Surendar Rao | Addres on file | | | | | | | |
| 7336423 | Jannamaraju, Surendar Rao | Addres on file | | | | | | | |
| 5986643 | Jannett, Melinda | Addres on file | | | | | | | |
| 6001204 | Jannett, Melinda | Addres on file | | | | | | | |
| 7218457 | Jannings, Spiro | Addres on file | | | | | | | |
| 7246578 | Janos Libor, as successor of interest of Sevgi Curtis (deceased) | Addres on file | | | | | | | |
| 5991058 | Janosko, John | Addres on file | | | | | | | |
| 6005619 | Janosko, John | Addres on file | | | | | | | |
| 5871389 | Janovich | Addres on file | | | | | | | |
| 5900410 | Janowicz, Jacklynne Marie | Addres on file | | | | | | | |
| 5871390 | Janowski Builders | Addres on file | | | | | | | |
| 5988650 | JANSEN, ERIN | Addres on file | | | | | | | |
| 6003211 | JANSEN, ERIN | Addres on file | | | | | | | |
| 5892667 | Janssen, Nicholas A | Addres on file | | | | | | | |
| 5880927 | Jantos, Jeffrey John | Addres on file | | | | | | | |
| 5871391 | Jantz Farms | Addres on file | | | | | | | |
| 5894565 | Jantz, Daniel W | Addres on file | | | | | | | |
| 5891787 | Januleski, Michael Brian | Addres on file | | | | | | | |
| 5896798 | Janvier, Jeffrey | Addres on file | | | | | | | |
| 5871392 | JAQOPIN, DAVID | Addres on file | | | | | | | |
| 5871393 | JAQUES, MARIO | Addres on file | | | | | | | |
| 5884530 | Jaquez, Denise | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878590 | Jaquish, Marshall Maynard | Addres on file | | | | | | | |
| 5991147 | JARA, EVITA | Addres on file | | | | | | | |
| 6005708 | JARA, EVITA | Addres on file | | | | | | | |
| 5871394 | JARA, MAURILIO | Addres on file | | | | | | | |
| 5895260 | Jaramillo, Dianna Kay | Addres on file | | | | | | | |
| 5983420 | Jaramillo, Jerry & Leanne | Addres on file | | | | | | | |
| 5997982 | Jaramillo, Jerry & Leanne | Addres on file | | | | | | | |
| 6008758 | JARAMILLO, PEDRO | Addres on file | | | | | | | |
| 5881645 | Jardine, Melissa | Addres on file | | | | | | | |
| 5871395 | Jared Kroner | Addres on file | | | | | | | |
| 7856420 | JARED O BAYLY | 219 58TH AVE S | | | | SAINTPETERSBURG | FL | 33705-5450 | |
| 5884209 | Jarero, Jazmin Sanchez | Addres on file | | | | | | | |
| 5990110 | Jaret, Robert | Addres on file | | | | | | | |
| 6004671 | Jaret, Robert | Addres on file | | | | | | | |
| 5896864 | Jarman, Thomas | Addres on file | | | | | | | |
| 5890959 | Jarman, Zachary Wayne | Addres on file | | | | | | | |
| 5900209 | Jarmel, Daniel | Addres on file | | | | | | | |
| 7330702 | Jarmel, Daniel Jonathan | Addres on file | | | | | | | |
| 5901037 | Jarmer, Doug A | Addres on file | | | | | | | |
| 5901222 | Jarocki, Dmitri | Addres on file | | | | | | | |
| 5899056 | Jarpe, Geoffrey Paul | Addres on file | | | | | | | |
| 5959677 | Jarrett, James | Addres on file | | | | | | | |
| 5996099 | Jarrett, James | Addres on file | | | | | | | |
| 5891863 | Jarrett, John Edward | Addres on file | | | | | | | |
| 5982447 | JARRETT, RAHILA | Addres on file | | | | | | | |
| 5996952 | JARRETT, RAHILA | Addres on file | | | | | | | |
| 5885198 | Jarschke, Carl | Addres on file | | | | | | | |
| 5986737 | JARSCHKE, FRANCIS | Addres on file | | | | | | | |
| 6001298 | JARSCHKE, FRANCIS | Addres on file | | | | | | | |
| 5891331 | Jarus, Bryant Daniel | Addres on file | | | | | | | |
| 5992919 | JARVIE, CHERYL | Addres on file | | | | | | | |
| 6007480 | JARVIE, CHERYL | Addres on file | | | | | | | |
| 5892486 | Jarvis, Darin Raymond | Addres on file | | | | | | | |
| 5885903 | Jarvis, Gregory Lee | Addres on file | | | | | | | |
| 5896107 | Jarvis, James | Addres on file | | | | | | | |
| 5871396 | JARVIS, JOHN | Addres on file | | | | | | | |
| 5879743 | Jarvis, Michael | Addres on file | | | | | | | |
| 5892500 | Jarvis, Stephanie S | Addres on file | | | | | | | |
| 5990455 | Jasey, Shayna | Addres on file | | | | | | | |
| 6005016 | Jasey, Shayna | Addres on file | | | | | | | |
| 5987861 | Jashinsky, Lori | Addres on file | | | | | | | |
| 6002422 | Jashinsky, Lori | Addres on file | | | | | | | |
| 5990192 | JASKCON, DAVON | Addres on file | | | | | | | |
| 6004753 | JASKCON, DAVON | Addres on file | | | | | | | |
| 5871397 | JASMINDER SIKAND | Addres on file | | | | | | | |
| 5865357 | JASON BOWEN / B & S SPRAYING | Addres on file | | | | | | | |
| 6013735 | JASON BURNETT | Addres on file | | | | | | | |
| 6013207 | JASON C GAMBILL | Addres on file | | | | | | | |
| 6013736 | JASON CARTER | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871398 | JASON CHAMBERS | Addres on file | | | | | | | |
| 7697862 | JASON DREYFOUS | Addres on file | | | | | | | |
| 7843920 | JASON J SAPATA | 2519 TORMOLO WAY | | | | RANCHOCORDOVA | CA | 95670-3630 | |
| 7697880 | JASON JOSEPH JOAQUIN MANALANG | Addres on file | | | | | | | |
| 5871399 | Jason Kross | Addres on file | | | | | | | |
| 5871400 | JASON LANGKAMMERER DBA AT6 DESIGN BUILD | Addres on file | | | | | | | |
| 7843922 | JASON LEO KEIFFER A MINOR | 252 EBONY AVE | | | | IMPERIALBEACH | CA | 91932-2514 | |
| 7843930 | JASON SCOTT RAINES | 124 THORNHILL RD | | | | CHERRYHILL | NJ | 08003-2240 | |
| 7697908 | JASON T SMITH | Addres on file | | | | | | | |
| 5871401 | JASPER FILISS DBA LEVEL ON THE LEVEL CUSTOM BUILDER | Addres on file | | | | | | | |
| 6160970 | Jasper, Mary A | Addres on file | | | | | | | |
| 5871402 | JASPER, VAN VLIET | Addres on file | | | | | | | |
| 5991486 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd. | 30 | | | San Jose | CA | 95123 | |
| 6006047 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd. | 30 | | | San Jose | CA | 95123 | |
| 5877945 | Jassal, Jazvir | Addres on file | | | | | | | |
| 6159941 | Jassi, Satinderpal S | Addres on file | | | | | | | |
| 5900346 | Jasti, Sivakrishna | Addres on file | | | | | | | |
| 5881792 | Jaswal, Haridayal | Addres on file | | | | | | | |
| 5871403 | JASWAL, SUKHJIT | Addres on file | | | | | | | |
| 5884044 | Jauregui, Diana Marie | Addres on file | | | | | | | |
| 5992445 | Jauregui, Garrick | Addres on file | | | | | | | |
| 6007006 | Jauregui, Garrick | Addres on file | | | | | | | |
| 5893866 | Jauregui, Ian cole | Addres on file | | | | | | | |
| 5895368 | Jauregui, Robert M | Addres on file | | | | | | | |
| 5899883 | Jaurique Jr., Charles Cole | Addres on file | | | | | | | |
| 5878835 | Javed, Khushar | Addres on file | | | | | | | |
| 5898150 | Javellana, Jackie Vincent | Addres on file | | | | | | | |
| 6013737 | JAVIER MATA | Addres on file | | | | | | | |
| 5898567 | Javier, Mark Lobaton | Addres on file | | | | | | | |
| 5871404 | JAW | Addres on file | | | | | | | |
| 5982208 | Jawad, Lisa | Addres on file | | | | | | | |
| 5996673 | Jawad, Lisa | Addres on file | | | | | | | |
| 7259927 | Jawed, Ferhaan | Addres on file | | | | | | | |
| 5871405 | Jay Andre Construction, Inc. | Addres on file | | | | | | | |
| 7843940 | JAY BRUSSEAU | PO BOX 578 | | | | SANANSELMO | CA | 94979-0578 | |
| 5871406 | JAY CHAPMAN DBA CHAPMAN CONSTRUCTION | Addres on file | | | | | | | |
| 5871407 | JAY CHAPMAN DBA CHAPMAN CONSTRUCTION | Addres on file | | | | | | | |
| 7697943 | JAY F WEIGEL | Addres on file | | | | | | | |
| 7856421 | JAY LINCOLN MOODY | 199 PRINCE ST APT 10 | | | | NEWYORK | NY | 10012-2975 | |
| 7856422 | JAY MICHAEL HINRICHS | PO BOX 635 | | | | PLEASANTHILL | OR | 97455-0635 | |
| 5871408 | Jay Ni | Addres on file | | | | | | | |
| 5865053 | JAY PAUL CO DBA MOFFETT TOWERS LOT 3 LLC | Addres on file | | | | | | | |
| 5871409 | JAY PAUL MANAGEMENT CO., INC. | Addres on file | | | | | | | |
| 6009949 | Jay S Fuller or Leta A Peacemaker | Addres on file | | | | | | | |
| 7843947 | JAY S HOLLEY | 125 WHITNEY RIDGE TER | | | | NORTHHAVEN | CT | 06473-4365 | |
| 5980921 | Jay Vee Liquors | 759 San Pablo Ave | | | | Albany | CA | 94706 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994741 | Jay Vee Liquors | 759 San Pablo Ave | | | | Albany | CA | 94706 | |
| 5986030 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| 5988470 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| 6000591 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| 6003031 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| 5884157 | Jay, Norma Jean | Addres on file | | | | | | | |
| 5887832 | Jay, Norman | Addres on file | | | | | | | |
| 5984322 | Jay, Shannon | Addres on file | | | | | | | |
| 5998883 | Jay, Shannon | Addres on file | | | | | | | |
| 5894729 | Jay, Twyla J | Addres on file | | | | | | | |
| 5879722 | Jay, Virginia | Addres on file | | | | | | | |
| 5871410 | JAY.LOHR VINEYARDS INC | Addres on file | | | | | | | |
| 5901445 | Jayaraman, Sriram | Addres on file | | | | | | | |
| 6171052 | Jayasuriya, Yasmin L | Addres on file | | | | | | | |
| 7697979 | JAYNE MCINTOSH | Addres on file | | | | | | | |
| 7856423 | JAYNE SUSAN BUSH | 840 STEWART ST | | | | FORTBRAGG | CA | 95437-3032 | |
| 7856424 | JAYNE SUSAN BUSH | 840 STEWART ST | | | | FORTBRAGG | CA | 95437-3032 | |
| 7856425 | JAYNE SUSAN BUSH | 840 STEWART ST | | | | FORTBRAGG | CA | 95437-3032 | |
| 5864188 | Jayne/Westlands Switching Station (Q633) | Addres on file | | | | | | | |
| 4993758 | Jayo, Juan | Addres on file | | | | | | | |
| 5900614 | Jazmin, Brandon | Addres on file | | | | | | | |
| 6012541 | JB CURUTCHAGUE AND SONS FARMS INC | P.O. BOX 9729 | | | | BAKERSFIELD | CA | 93389 | |
| 5824086 | JB Dewar, Inc. | P.O. Box 3059 | | | | San Luis Obispo | CA | 93403 | |
| 6041150 | JB Templeton Consulting LLC | 502 Chevy Chase Drive | | | | Sarasota | FL | 34243 | |
| 5871411 | JB/TC VENTURES, INC., a CA Corporation, dba JB Bostick Company | Addres on file | | | | | | | |
| 5865260 | JBBC Investments LLC | Addres on file | | | | | | | |
| 5871412 | JBBC Investments LLC | Addres on file | | | | | | | |
| 5800944 | JBG,LLC | JOE BALDANZI | 1300 HOWARD STREET | | | BURLINGAME | CA | 94010 | |
| 5871413 | JBS Green Builders, Inc. | Addres on file | | | | | | | |
| 5871414 | JBT General Construction Inc. | Addres on file | | | | | | | |
| 5871415 | JC ELECTRIC | Addres on file | | | | | | | |
| 5865127 | JC Kitchen Inc | Addres on file | | | | | | | |
| 5985461 | JD Farming Inc.-Domingos, Julie | PO Box 3997 | | | | Paso Robles | CA | 93447 | |
| 6000022 | JD Farming Inc.-Domingos, Julie | PO Box 3997 | | | | Paso Robles | CA | 93447 | |
| 5871416 | JD HOME RENTAL | Addres on file | | | | | | | |
| 5871417 | JD HOME RENTALS | Addres on file | | | | | | | |
| 5871418 | JD Van Wyhe | Addres on file | | | | | | | |
| 5959539 | JD West Associates | 568 Bear Canyon Lane | | | | Arroyo Grande | CA | 93420 | |
| 5995741 | JD West Associates | 568 Bear Canyon Lane | | | | Arroyo Grande | CA | 93420 | |
| 7215814 | JD2 INC. | Attn: Todd Duke | 450 Nevada St. | | | Auburn | CA | 95603 | |
| 5879440 | Jdanoff, Ludmila J | Addres on file | | | | | | | |
| 4923113 | JDB & SONS CONSTRUCTION INC | 1595 FAIRFAX AVE | UNIT B | | | SAN FRANCISCO | CA | 94124 | |
| 5871419 | JDS ELECTRIC | Addres on file | | | | | | | |
| 5871420 | JDT Capital, L.L.C. | Addres on file | | | | | | | |
| 5988996 | JDVU ENTERPRISE INC-TRAN, PHUOC | 602 S WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 6003557 | JDVU ENTERPRISE INC-TRAN, PHUOC | 602 S WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 5871421 | JE GREEN SOLUTIONS LLC | Addres on file | | | | | | | |
| 5871422 | JEA DALE, LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7697989 | JEAN A BAKER | Addres on file | | | | | | | |
| 7843961 | JEAN A THORNSBERRY TR | UDT MAR 16 95 | 13550 LOMA RICA DR | | | GRASSVALLEY | CA | 95945-7809 | |
| 7698007 | JEAN AGOSTINI STROHN | Addres on file | | | | | | | |
| 7698046 | JEAN E ALAN | Addres on file | | | | | | | |
| 7698048 | JEAN E ALAN | Addres on file | | | | | | | |
| 7698056 | JEAN E SMALL | Addres on file | | | | | | | |
| 7843988 | JEAN G DEVORE | 810 E JOSEPHINE CANYON DR | | | | GREENVALLEY | AZ | 85614-6070 | |
| 7843989 | JEAN HADDAD | 91 COMMONWEALTH AVE | | | | SANFRANCISCO | CA | 94118-2601 | |
| 7698078 | JEAN J PFEIFER | Addres on file | | | | | | | |
| 7843992 | JEAN KNAPP | 6867 MOJAVE SAGE CT | | | | LASVEGAS | NV | 89148-5189 | |
| 7843993 | JEAN L ATHERTON & | DONNA H DUNN JT TEN | PO BOX 1193 | | | ZEPHYRCOVE | NV | 89448-1193 | |
| 7843994 | JEAN L BOURBIN | 1764 SHOREVIEW AVE | | | | SANMATEO | CA | 94401-3036 | |
| 7698101 | JEAN LYNNE ZACCHEO | Addres on file | | | | | | | |
| 7698113 | JEAN M RODENHISER & | Addres on file | | | | | | | |
| 7844006 | JEAN M WERNER TR | UA 09 25 08 | WERNER FAMILY REV LIVING TRUST | 45 IRIS AVE | | SANFRANCISCO | CA | 94118-2726 | |
| 7844008 | JEAN MABEL BACKEBERG | 1724 GOLDEN RAIN RD APT 1 | | | | WALNUTCREEK | CA | 94595-2141 | |
| 7856426 | JEAN MARIE MC NAB | 1073 S MAYFAIR AVE | | | | DALYCITY | CA | 94015-3550 | |
| 7856427 | JEAN MURPHY EMERY | 32 DELLWOOD CT | | | | SANRAFAEL | CA | 94901-2527 | |
| 7856428 | JEAN O AMMON & | LEA J REGE & | MARCINE C ENGEL JT TEN | 145 LOMITA DR | | MILLVALLEY | CA | 94941-1403 | |
| 7856429 | JEAN O AMMON & | LEA J REGE & | MARCINE C ENGEL JT TEN | 145 LOMITA DR | | MILLVALLEY | CA | 94941-1403 | |
| 5871423 | Jean Philipp Favier | Addres on file | | | | | | | |
| 7856430 | JEAN S EPPERSON TR GORDON K | EPPERSON & JEAN S EPPERSON 1993 | REVOCABLE TRUST UA APR 26 93 | FBO JEAN S EPPERSON | 7660 TWIN OAKS AVE | CITRUSHEIGHTS | CA | 95610-0337 | |
| 7698148 | JEAN SELF & | Addres on file | | | | | | | |
| 7698152 | JEAN SELF & | Addres on file | | | | | | | |
| 7844019 | JEAN WHALEN | 2711 NUTMEG PL | | | | SANDIEGO | CA | 92104-5012 | |
| 5895268 | Jean, Paula | Addres on file | | | | | | | |
| 5989462 | Jean, Sophonia | Addres on file | | | | | | | |
| 6004023 | Jean, Sophonia | Addres on file | | | | | | | |
| 7698172 | JEANE K JUDGES | Addres on file | | | | | | | |
| 7698173 | JEANE M STULTZ | Addres on file | | | | | | | |
| 7698181 | JEANETTE C YARDLEY | Addres on file | | | | | | | |
| 7698207 | JEANETTE M KATTELMANN TR | Addres on file | | | | | | | |
| 7856431 | JEANNE ANBERG | 9207 BRIDLEWOOD LN APT 1 | | | | SANANTONIO | TX | 78240-1406 | |
| 7856432 | JEANNE ANBERG | 9207 BRIDLEWOOD LN APT 1 | | | | SANANTONIO | TX | 78240-1406 | |
| 7844044 | JEANNE BENSINGER | 3174 KINGSPOINT AVE | | | | LASVEGAS | NV | 89120-1978 | |
| 7698255 | JEANNE D JOHNSON TOD | Addres on file | | | | | | | |
| 7844048 | JEANNE E KOLIS | 4811 RIVER GLEN CT | | | | EAUCLAIRE | WI | 54703-0191 | |
| 7698269 | JEANNE K GHIORZOE TR | Addres on file | | | | | | | |
| 7698270 | JEANNE K GHIORZOE TR | Addres on file | | | | | | | |
| 7856433 | JEANNE M ASHPOLE | 1504 DIVISION ST | | | | SAINTCHARLES | IL | 60174-4586 | |
| 7698285 | JEANNE M SPEDIACCI | Addres on file | | | | | | | |
| 7698291 | JEANNE MARIE PINKLER | Addres on file | | | | | | | |
| 7856434 | JEANNE MARIE WISE | 17815 CALLE HERMOSA | | | | MORGANHILL | CA | 95037-5865 | |
| 7698301 | JEANNE PARKS | Addres on file | | | | | | | |
| 7698308 | JEANNE WETTERAU BALDWIN | Addres on file | | | | | | | |
| 5886490 | Jee, Warren | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871424 | JEEPSTER FARMS, LLC | Addres on file | | | | | | | |
| 5871425 | JEFF | Addres on file | | | | | | | |
| 6042497 | JEFF ABEL, ABEL FIRE EQUIPMENT | P.O. BOX 791 | | | | DIAMOND SPRINGS | CA | 95619-0791 | |
| 7330461 | Jeff Alexander, doing business as Big- N- Deep Agricultural Development and Jeff Alexander Farming | c/o Law Office of Ralph B. Wegis | Attn: Ralph B. Wegis, Esq. | 1930 Truxtun Ave.m | | Bakersfield | CA | 93301 | |
| 6007918 | Jeff and Lindsay ?Jurrow | Addres on file | | | | | | | |
| 6008255 | Jeff and Lindsay ?Jurrow | Addres on file | | | | | | | |
| 5871426 | Jeff Barrett | Addres on file | | | | | | | |
| 5871427 | Jeff Burge | Addres on file | | | | | | | |
| 5871428 | Jeff Cox Builder INC | Addres on file | | | | | | | |
| 6013870 | JEFF FIEDLER | Addres on file | | | | | | | |
| 5871429 | Jeff Hillberg | Addres on file | | | | | | | |
| 5871430 | Jeff Hillberg | Addres on file | | | | | | | |
| 5871431 | Jeff King & Co. | Addres on file | | | | | | | |
| 5871432 | Jeff Komar | Addres on file | | | | | | | |
| 6013742 | JEFF SPARROWK | Addres on file | | | | | | | |
| 5886432 | Jefferies Jr., Danny | Addres on file | | | | | | | |
| 5901758 | Jeffers, Adam J | Addres on file | | | | | | | |
| 5889462 | Jeffers, Cameron Garth | Addres on file | | | | | | | |
| 5871433 | jeffers, jay | Addres on file | | | | | | | |
| 5871434 | JEFFERS, WILLIAM | Addres on file | | | | | | | |
| 5871435 | JEFFERSON 10 INVESTORS LP | Addres on file | | | | | | | |
| 5858335 | Jefferson Resource Company, Inc. | PO Box 886 | | | | Yreka | CA | 96097 | |
| 5865589 | JEFFERSON UNION HIGH SCHOOL DI, Government Agency | Addres on file | | | | | | | |
| 5987088 | JEFFERSON, ANNELIES | Addres on file | | | | | | | |
| 6001649 | JEFFERSON, ANNELIES | Addres on file | | | | | | | |
| 5987126 | Jefferson, Marthola | Addres on file | | | | | | | |
| 6001687 | Jefferson, Marthola | Addres on file | | | | | | | |
| 5884297 | Jefferson, Rowena Rose | Addres on file | | | | | | | |
| 5981863 | Jefferson, Terri | Addres on file | | | | | | | |
| 5996264 | Jefferson, Terri | Addres on file | | | | | | | |
| 5883914 | Jefferson, Teska Lynne | Addres on file | | | | | | | |
| 5015918 | Jefferson, Tyisha | Addres on file | | | | | | | |
| 5984727 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD | STE 6 | | | MENLO PARK | CA | 94025 | |
| 5999287 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD | STE 6 | | | MENLO PARK | CA | 94025 | |
| 5871436 | Jeffery, Michael | Addres on file | | | | | | | |
| 6010321 | Jeffrey Aichele | Addres on file | | | | | | | |
| 5901619 | Jeffrey Allen Wright | Addres on file | | | | | | | |
| 5871437 | Jeffrey Chou | Addres on file | | | | | | | |
| 6013331 | JEFFREY CRAIG ROSE | Addres on file | | | | | | | |
| 7844118 | JEFFREY FRANKLIN TODD | 570 MILL CREEK LN APT 102 | | | | SANTACLARA | CA | 95054-3546 | |
| 5871438 | Jeffrey Fulton | Addres on file | | | | | | | |
| 6013746 | JEFFREY GLAZE | Addres on file | | | | | | | |
| 7698480 | JEFFREY K MITCHELL & | Addres on file | | | | | | | |
| 7698481 | JEFFREY K MITCHELL & | Addres on file | | | | | | | |
| 7698490 | JEFFREY L DANDREA & | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844130 | JEFFREY LEWIS DONLEVY | 1716 1ST ST | | | | MANHATTANBEACH | CA | 90266-7006 | |
| 7698507 | JEFFREY LUBENKO & | Addres on file | | | | | | | |
| 7698510 | JEFFREY LUCKEY | Addres on file | | | | | | | |
| 7698511 | JEFFREY LUCKEY | Addres on file | | | | | | | |
| 7856435 | JEFFREY M COATES | 4441 BRISTOL HWY | | | | JOHNSONCITY | TN | 37601-2935 | |
| 6084033 | Jeffrey Mark Devine (dba SOHA Builders) | P.O. Box 4802 | | | | Stockton | CA | 95204 | |
| 6084033 | Jeffrey Mark Devine (dba SOHA Builders) | 8130 Lorraine Ave #314 | | | | Stockton | CA | 95210 | |
| 7856436 | JEFFREY MCLAUGHLIN | 30 CALLE DE VIDA | | | | RANCHOSANTAMARGARITA | CA | 92688-2847 | |
| 5871439 | JEFFREY PECOTA | Addres on file | | | | | | | |
| 6009950 | Jeffrey Randesi or Shelly Randesi | Addres on file | | | | | | | |
| 7201260 | Jeffrey Sylvan and Ursula Sylvan, Individually and as Successors in Interest of Michele Marie Sylvan | Randal F. Blair | 770 Warfield Avenue, 1st Floor | | | Oakland | CA | 94610 | |
| 6010172 | Jeffrey Sylvan, Ursula Sylvan | Randal Blair | 770 Warfield Avenue | Floor 1 | | Oakland | CA | 94610-2758 | |
| 6010307 | Jeffrey Sylvan, Ursula Sylvan | Randal Blair | 770 Warfield Avenue | Floor 1 | | Oakland | CA | 94610-2758 | |
| 6168117 | Jeffry T Holmes M.D. Inc | Addres on file | | | | | | | |
| 7698571 | JEFFREY T PRICE | Addres on file | | | | | | | |
| 7698572 | JEFFREY T PRICE | Addres on file | | | | | | | |
| 7698592 | JEFFREY WALDEN BARRIE | Addres on file | | | | | | | |
| 7698596 | JEFFREY WAYNE THOMAS & | Addres on file | | | | | | | |
| 7698598 | JEFFREY WILLIAM LYALL & ROBIN | Addres on file | | | | | | | |
| 5889117 | Jeffrey, Dwayne | Addres on file | | | | | | | |
| 5982349 | Jeffrey, Rhonda | Addres on file | | | | | | | |
| 5996850 | Jeffrey, Rhonda | Addres on file | | | | | | | |
| 5871440 | JEFFRIES, JESSE | Addres on file | | | | | | | |
| 5986276 | Jeffries, Joshua | Addres on file | | | | | | | |
| 6000837 | Jeffries, Joshua | Addres on file | | | | | | | |
| 5897922 | Jeffries, Robert | Addres on file | | | | | | | |
| 5901267 | Jeffries, Robert J | Addres on file | | | | | | | |
| 5896643 | Jeffris, Larry | Addres on file | | | | | | | |
| 5985597 | Jehovah's Witnesses Kingdom Hall-Blais, Michael | 28291 Ruus Road | | | | Hayward | CA | 94544 | |
| 6000157 | Jehovah's Witnesses Kingdom Hall-Blais, Michael | 28291 Ruus Road | | | | Hayward | CA | 94544 | |
| 5871441 | JELINCICH, SARITA | Addres on file | | | | | | | |
| 5887507 | Jelleff, Philip M | Addres on file | | | | | | | |
| 5965816 | Jellema, Nina | Addres on file | | | | | | | |
| 5995090 | Jellema, Nina | Addres on file | | | | | | | |
| 5984696 | Jelletich, Matthew | Addres on file | | | | | | | |
| 5999257 | Jelletich, Matthew | Addres on file | | | | | | | |
| 5890881 | Jellsey, Shane Michael | Addres on file | | | | | | | |
| 5871442 | Jelushki, LLC | Addres on file | | | | | | | |
| 5871443 | JEM RESTAURANT MANAGEMENT CORPORATION | Addres on file | | | | | | | |
| 5988176 | Jemrose Vineyards-Mansfield, Mike | 6628 Bennett Valley Rd. | | | | Santa Rosa | CA | 95404 | |
| 6002737 | Jemrose Vineyards-Mansfield, Mike | 6628 Bennett Valley Rd. | | | | Santa Rosa | CA | 95404 | |
| 5871444 | Jen California 10 | Addres on file | | | | | | | |
| 5871445 | Jen California 6, LLC | Addres on file | | | | | | | |
| 5871446 | Jen California 6, LLC | Addres on file | | | | | | | |
| 5871447 | Jen California 6, LLC | Addres on file | | | | | | | |
| 5871448 | Jen California 7, LLC | Addres on file | | | | | | | |
| 5871449 | Jen California 7, LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871450 | JEN California 9, LLC | Addres on file | | | | | | | |
| 5858264 | Jeneric Enterprises, Inc. dba Strole's Tri-Service | 6849 San Gabriel Rd. | | | | Atascadero | CA | 93422 | |
| 5895877 | Jenest, Neil Peter | Addres on file | | | | | | | |
| 7244632 | Jenkins III, Julius | Addres on file | | | | | | | |
| 5889071 | Jenkins III, Raymond John | Addres on file | | | | | | | |
| 7332304 | Jenkins, Alice | Addres on file | | | | | | | |
| 7332304 | Jenkins, Alice | Addres on file | | | | | | | |
| 5891422 | Jenkins, Barbretta Rasha | Addres on file | | | | | | | |
| 5899181 | Jenkins, Bryn Jefferson | Addres on file | | | | | | | |
| 5888197 | Jenkins, Christel Lorre | Addres on file | | | | | | | |
| 5988912 | Jenkins, Danielle | Addres on file | | | | | | | |
| 6003473 | Jenkins, Danielle | Addres on file | | | | | | | |
| 4949896 | Jenkins, Darlene | Addres on file | | | | | | | |
| 4910148 | Jenkins, Darlene Herring | Addres on file | | | | | | | |
| 5016840 | Jenkins, Darlene Herring | Addres on file | | | | | | | |
| 5016840 | Jenkins, Darlene Herring | Addres on file | | | | | | | |
| 5948823 | Jenkins, Henry & Hilda | Addres on file | | | | | | | |
| 5994696 | Jenkins, Henry & Hilda | Addres on file | | | | | | | |
| 4951003 | Jenkins, James | Addres on file | | | | | | | |
| 5878779 | Jenkins, James Weldon | Addres on file | | | | | | | |
| 5901941 | Jenkins, Jedadiah William | Addres on file | | | | | | | |
| 5885759 | Jenkins, Lorraine | Addres on file | | | | | | | |
| 5871451 | Jenkins, M1, LLC | Addres on file | | | | | | | |
| 5888094 | Jenkins, Marcus | Addres on file | | | | | | | |
| 7162192 | Jenkins, Marilyn | Addres on file | | | | | | | |
| 7162192 | Jenkins, Marilyn | Addres on file | | | | | | | |
| 5878209 | Jenkins, Robin R | Addres on file | | | | | | | |
| 5891256 | Jenkins, Ryan | Addres on file | | | | | | | |
| 5882320 | Jenkins, Ryan Neil | Addres on file | | | | | | | |
| 5892260 | Jenkins, Steven H | Addres on file | | | | | | | |
| 5987417 | Jenkins, Tricia | Addres on file | | | | | | | |
| 6001978 | Jenkins, Tricia | Addres on file | | | | | | | |
| 7162289 | Jenkins-Stark, John | Addres on file | | | | | | | |
| 7162289 | Jenkins-Stark, John | Addres on file | | | | | | | |
| 6013253 | JENNER & BLOCK LLP | 353 N CLARK ST | | | | CHICAGO | IL | 60654 | |
| 5896927 | Jenner, Jesse Joshua | Addres on file | | | | | | | |
| 7856437 | JENNIE HANSINK | PO BOX 614 | | | | OAKHARBOR | WA | 98277-0614 | |
| 7698632 | JENNIE IRIGARAY | Addres on file | | | | | | | |
| 7698639 | JENNIE M CAMPBELL & | Addres on file | | | | | | | |
| 7698640 | JENNIE M CAMPBELL & | Addres on file | | | | | | | |
| 7698641 | JENNIE M CAMPBELL & | Addres on file | | | | | | | |
| 7698649 | JENNIFER A HUNT | Addres on file | | | | | | | |
| 6008547 | Jennifer Brantley | Addres on file | | | | | | | |
| 6013748 | JENNIFER CHIERICI | Addres on file | | | | | | | |
| 7698689 | JENNIFER E LANGE | Addres on file | | | | | | | |
| 7856438 | JENNIFER L GARDELLA | 5175 3RD ST | | | | SANFRANCISCO | CA | 94124-2355 | |
| 6014012 | JENNIFER LEIGH LEE | Addres on file | | | | | | | |
| 7698751 | JENNIFER LYNN GOTHBERG | Addres on file | | | | | | | |
| 7698756 | JENNIFER LYNN GOTHBERG | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856439 | JENNIFER NAOMI KAMINSKIE | 2044 COLLIER DR | | | | FERNPARK | FL | 32730-3104 | |
| 6013752 | JENNIFER PERDEW | Addres on file | | | | | | | |
| 7844217 | JENNIFER PETERSON FULLER | 4 SAINT ANDREWS GARTH | | | | SEVERNAPARK | MD | 21146-1520 | |
| 7698788 | JENNIFER RYAN | Addres on file | | | | | | | |
| 6012994 | JENNIFER SHARP WHITE | Addres on file | | | | | | | |
| 5990219 | Jennings, Aaron | Addres on file | | | | | | | |
| 6004781 | Jennings, Aaron | Addres on file | | | | | | | |
| 5888709 | Jennings, Ben Aaron | Addres on file | | | | | | | |
| 5992092 | Jennings, Bruce | Addres on file | | | | | | | |
| 6006653 | Jennings, Bruce | Addres on file | | | | | | | |
| 5895476 | Jennings, Christina | Addres on file | | | | | | | |
| 5886153 | Jennings, Curtis Dean | Addres on file | | | | | | | |
| 5892307 | Jennings, David Kim | Addres on file | | | | | | | |
| 5965940 | Jennings, Guy | Addres on file | | | | | | | |
| 5995030 | Jennings, Guy | Addres on file | | | | | | | |
| 5991299 | Jennings, Janine | Addres on file | | | | | | | |
| 6005860 | Jennings, Janine | Addres on file | | | | | | | |
| 5896381 | Jennings, Jesse | Addres on file | | | | | | | |
| 5900594 | Jennings, Joseph Barrett | Addres on file | | | | | | | |
| 5886675 | Jennings, Kirk Alan | Addres on file | | | | | | | |
| 5992621 | Jennings, Mikayla | Addres on file | | | | | | | |
| 6007182 | Jennings, Mikayla | Addres on file | | | | | | | |
| 5894600 | Jennings, Richard A | Addres on file | | | | | | | |
| 5979831 | Jennings, Sharon | Addres on file | | | | | | | |
| 5993252 | Jennings, Sharon | Addres on file | | | | | | | |
| 5883464 | Jennings, Teresa Ann | Addres on file | | | | | | | |
| 5981599 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | 1905 Mitchell Avenue | | | Oroville | CA | 95966 | |
| 5995929 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | 1905 Mitchell Avenue | | | Oroville | CA | 95966 | |
| 6012034 | JENNY & JENNY LLP | 736 FERRY ST | | | | MARTINEZ | CA | 94553 | |
| 6009165 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 7698806 | JENNY D NELL HUFF | Addres on file | | | | | | | |
| 4923209 | Jensco, Inc. DBA J M Electric | Noland, Hamerly et al | Anne K. Secker, Esq. | P.O. Box 2510 | | Salinas | CA | 93901 | |
| 4923209 | Jensco, Inc. DBA J M Electric | 400 Griffin St | | | | Salinas | CA | 93901 | |
| 6011703 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | | | | SAN FRANCISCO | CA | 94103 | |
| 6011705 | JENSEN INSTRUMENT CO OF NORTHERN | 831 Mitten RD | Suite 205 | | | Burlingame | CA | 94010 | |
| 6011315 | JENSEN PRECAST | 825 STENERI WAY | | | | SPARKS | NV | 89431 | |
| 6011493 | JENSEN PRE-CAST | 825 STENERI WAY | | | | SPARKS | NV | 89431 | |
| 5871452 | JENSEN, ANDREW | Addres on file | | | | | | | |
| 5888265 | Jensen, Anthony | Addres on file | | | | | | | |
| 5806431 | Jensen, Christine and Dallas | Addres on file | | | | | | | |
| 5871453 | JENSEN, DAVE | Addres on file | | | | | | | |
| 5890633 | Jensen, David Michael | Addres on file | | | | | | | |
| 5880747 | Jensen, Jacob | Addres on file | | | | | | | |
| 6184821 | Jensen, Jocelyn | Addres on file | | | | | | | |
| 5897439 | Jensen, Joey Howard | Addres on file | | | | | | | |
| 5890518 | Jensen, Jon | Addres on file | | | | | | | |
| 5987601 | Jensen, K B | Addres on file | | | | | | | |
| 6002162 | Jensen, K B | Addres on file | | | | | | | |
| 5886833 | Jensen, Keith Allen | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5900621 | Jensen, Kristen Alissa | Addres on file | | | | | | | |
| 5899717 | Jensen, Kristin Leigh | Addres on file | | | | | | | |
| 5985826 | Jensen, Laurel | Addres on file | | | | | | | |
| 6000387 | Jensen, Laurel | Addres on file | | | | | | | |
| 5879167 | Jensen, Mark Albert | Addres on file | | | | | | | |
| 5880896 | Jensen, Maximilian X. | Addres on file | | | | | | | |
| 5879702 | Jensen, Melanie | Addres on file | | | | | | | |
| 4987301 | Jensen, Michael | Addres on file | | | | | | | |
| 4987301 | Jensen, Michael | Addres on file | | | | | | | |
| 5895381 | Jensen, Michael Lee | Addres on file | | | | | | | |
| 5871454 | Jensen, Mike | Addres on file | | | | | | | |
| 5888045 | Jensen, William | Addres on file | | | | | | | |
| 5887843 | Jenson, Ryan M | Addres on file | | | | | | | |
| 5878977 | Jentzsch, Kris | Addres on file | | | | | | | |
| 5882951 | Jeong, Sharon | Addres on file | | | | | | | |
| 5900961 | Jeong, Stephen | Addres on file | | | | | | | |
| 5893572 | Jepsen, Kevin Michael | Addres on file | | | | | | | |
| 5891261 | Jepsen, Peter Ingward | Addres on file | | | | | | | |
| 5950152 | Jeqa, Levar | Addres on file | | | | | | | |
| 5994954 | Jeqa, Levar | Addres on file | | | | | | | |
| 7698822 | JERE GIBERT STANSEL | Addres on file | | | | | | | |
| 5887200 | Jereb, Peter Jerome | Addres on file | | | | | | | |
| 5865619 | JEREMY HUGHES FARMS | Addres on file | | | | | | | |
| 5871455 | Jeremy P VanderKraats | Addres on file | | | | | | | |
| 6013756 | JEREMY SATERLEE | Addres on file | | | | | | | |
| 5871456 | Jeremy Willer Construction, Inc | Addres on file | | | | | | | |
| 5871457 | Jeremy Willer Construction, Inc | Addres on file | | | | | | | |
| 5871458 | JEREMY WILLER CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5980688 | Jerich, Brian | Addres on file | | | | | | | |
| 5994428 | Jerich, Brian | Addres on file | | | | | | | |
| 6010585 | Jeries Azar/Metro Wireless,dba City Radio | | | | | | | | |
| 6008607 | JERNICK, CLAIR | Addres on file | | | | | | | |
| 5893722 | Jernigan, Justin J. | Addres on file | | | | | | | |
| 5889382 | Jernigan, Kyle C. | Addres on file | | | | | | | |
| 7698868 | JEROME D STRAIN & LINDA LUTZ | Addres on file | | | | | | | |
| 5900905 | Jerome, Edward Adrian | Addres on file | | | | | | | |
| 7856440 | JERROLD O TRACEY | 15400 VINEYARD BLVD APT 327 | | | | MORGANHILL | CA | 95037-8005 | |
| 7698901 | JERRY A COLLEY | Addres on file | | | | | | | |
| 5865373 | Jerry Berlin | Addres on file | | | | | | | |
| 7698909 | JERRY CAROLYN SILVA | Addres on file | | | | | | | |
| 5889039 | Jerry Dauterman | Addres on file | | | | | | | |
| 7698916 | JERRY DEAN SMITH | Addres on file | | | | | | | |
| 7698919 | JERRY E KAIN | Addres on file | | | | | | | |
| 7856441 | JERRY F ZACHARATOS & | ANN-MARIE ZACHARATOS JT TEN | 2858 DAPPLEGRAY LN | | | WALNUTCREEK | CA | 94596-6631 | |
| 7856442 | JERRY F ZACHARATOS & | ANN-MARIE ZACHARATOS JT TEN | 2858 DAPPLEGRAY LN | | | WALNUTCREEK | CA | 94596-6631 | |
| 7856443 | JERRY F ZACHARATOS & | ANN-MARIE ZACHARATOS JT TEN | 2858 DAPPLEGRAY LN | | | WALNUTCREEK | CA | 94596-6631 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856444 | JERRY F ZACHARATOS & | ANN-MARIE ZACHARATOS JT TEN | 2858 DAPPLEGRAY LN | | | WALNUTCREEK | CA | 94596-6631 | |
| 7856445 | JERRY F ZACHARATOS & | ANN-MARIE ZACHARATOS JT TEN | 2858 DAPPLEGRAY LN | | | WALNUTCREEK | CA | 94596-6631 | |
| 7698930 | JERRY FISHER & | Addres on file | | | | | | | |
| 7856446 | JERRY J ERICKSON TR UA JAN 26 09 | THE JERRY J ERICKSON REVOCABLE | TRUST | PO BOX 3 | | THESEARANCH | CA | 95497-0003 | |
| 5871459 | JERRY LORENZO DBA HILBERS INC | Addres on file | | | | | | | |
| 5871460 | Jerry M Houlding Exemption Trust | Addres on file | | | | | | | |
| 6009951 | Jerry Mark Snow | Addres on file | | | | | | | |
| 7856447 | JERRY MILLS | 13336 LULL ST | | | | NORTHHOLLYWOOD | CA | 91605-1815 | |
| 7856448 | JERRY MILLS | 13336 LULL ST | | | | NORTHHOLLYWOOD | CA | 91605-1815 | |
| 5987338 | JERRY POSTON-POSTON, JERRY | P.O. BOX 3991 | | | | SONORA | CA | 95370 | |
| 6001899 | JERRY POSTON-POSTON, JERRY | P.O. BOX 3991 | | | | SONORA | CA | 95370 | |
| 6179278 | Jerry Thompson & Sons Painting, Inc. | Addres on file | | | | | | | |
| 5990264 | Jerry's Trenching Service-Coleman, Chris | 3096 W Belmont | | | | Fresno | CA | 93722 | |
| 6004825 | Jerry's Trenching Service-Coleman, Chris | 3096 W Belmont | | | | Fresno | CA | 93722 | |
| 5980171 | Jersey Pacific Ventures dba Zpizza, % Thomas Hanley | 95 Railroad Avenue | | | | Danville | CA | 94526 | |
| 5993760 | Jersey Pacific Ventures dba Zpizza, % Thomas Hanley | 95 Railroad Avenue | | | | Danville | CA | 94526 | |
| 5982842 | Jeschien, Patrick | Addres on file | | | | | | | |
| 5997403 | Jeschien, Patrick | Addres on file | | | | | | | |
| 5897732 | Jeschke, Brian C. | Addres on file | | | | | | | |
| 5900915 | Jesionek-Poggetti, Monika Anna | Addres on file | | | | | | | |
| 5884706 | Jeske, Dustin | Addres on file | | | | | | | |
| 5991174 | Jeske, Jennifer | Addres on file | | | | | | | |
| 6005735 | Jeske, Jennifer | Addres on file | | | | | | | |
| 5990616 | JESMER, DONNA | Addres on file | | | | | | | |
| 6005177 | JESMER, DONNA | Addres on file | | | | | | | |
| 5895393 | Jesmin, Lyndon Baines | Addres on file | | | | | | | |
| 7698995 | JESS G GLOVER TTEE | Addres on file | | | | | | | |
| 5871461 | Jess Gupta | Addres on file | | | | | | | |
| 5987749 | Jess, Jess | Addres on file | | | | | | | |
| 6002310 | Jess, Jess | Addres on file | | | | | | | |
| 5864977 | JESSE AND EVAN, INC | Addres on file | | | | | | | |
| 7844287 | JESSE CHAZ COTTONHAM CUST | NIA GRACE COTTONHAM UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 1309 REDWOOD LAKE CT | | SANJOSE | CA | 95131-3533 | |
| 5871462 | Jesse D. Freitas | Addres on file | | | | | | | |
| 5871463 | JESSE GERMANO DBA JRG CONSTRUCTION | Addres on file | | | | | | | |
| 5871464 | Jesse Kent | Addres on file | | | | | | | |
| 5871465 | Jesse Kent | Addres on file | | | | | | | |
| 5871466 | Jesse Koenig | Addres on file | | | | | | | |
| 5871468 | Jesse Melendrez | Addres on file | | | | | | | |
| 6013763 | JESSE SMITH | Addres on file | | | | | | | |
| 6007924 | Jesse Walker | Addres on file | | | | | | | |
| 6008260 | Jesse Walker | Addres on file | | | | | | | |
| 5887694 | Jessee, Benjamin P | Addres on file | | | | | | | |
| 5885489 | Jessen, Michael R | Addres on file | | | | | | | |
| 7699032 | JESSICA E MASON | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013765 | JESSICA MONTIEL | Addres on file | | | | | | | |
| 5871469 | Jessica Sullivan | Addres on file | | | | | | | |
| 5898081 | Jessica Tsang | Addres on file | | | | | | | |
| 6013766 | JESSIE OROZCO | Addres on file | | | | | | | |
| 5986745 | Jessup, David | Addres on file | | | | | | | |
| 6001306 | Jessup, David | Addres on file | | | | | | | |
| 5983431 | Jester, Tony & Yana | Addres on file | | | | | | | |
| 5997992 | Jester, Tony & Yana | Addres on file | | | | | | | |
| 5871470 | Jesus Mier | Addres on file | | | | | | | |
| 5871471 | Jesus V Luna | Addres on file | | | | | | | |
| 4923251 | Jeta Corporation | PO Box 336 | | | | Neenah | WI | 54957-0336 | |
| 4923253 | JetPro Pilots, LLC | Jason Wardwell, Director of Operations | 3201 Stellhorn Rd | | | Fort Wayne | IN | 46815 | |
| 5986291 | JETSET MUSIC GROUP-REESER, RON | 5308 GUERRERO CT | | | | DUBLIN | CA | 94568 | |
| 6000852 | JETSET MUSIC GROUP-REESER, RON | 5308 GUERRERO CT | | | | DUBLIN | CA | 94568 | |
| 5987060 | Jett, Dan | Addres on file | | | | | | | |
| 6001621 | Jett, Dan | Addres on file | | | | | | | |
| 5889662 | Jett, Kelly Wayne | Addres on file | | | | | | | |
| 5879729 | Jetter, Randy | Addres on file | | | | | | | |
| 5871472 | JETTON CONSTRUCTION INC | Addres on file | | | | | | | |
| 5888912 | Jeu, Kenny | Addres on file | | | | | | | |
| 5899065 | Jeung, Curtis | Addres on file | | | | | | | |
| 7255127 | Jeung, Garrett | Addres on file | | | | | | | |
| 7255127 | Jeung, Garrett | Addres on file | | | | | | | |
| 5884342 | Jeung, Hope | Addres on file | | | | | | | |
| 5883529 | Jeung, Mary | Addres on file | | | | | | | |
| 5883586 | Jeung, Raymond Fu | Addres on file | | | | | | | |
| 5880078 | Jew, Jason | Addres on file | | | | | | | |
| 5887029 | Jew, Ricky | Addres on file | | | | | | | |
| 5985905 | JEW, RICKY | Addres on file | | | | | | | |
| 6000466 | JEW, RICKY | Addres on file | | | | | | | |
| 5988427 | Jewel Box Morgan Hill-Ulery, Tracey | 17190 Monterey St, Suite 101 | | | | Morgan Hill | CA | 95037 | |
| 6002988 | Jewel Box Morgan Hill-Ulery, Tracey | 17190 Monterey St, Suite 101 | | | | Morgan Hill | CA | 95037 | |
| 7699079 | JEWEL MC FARLAND | Addres on file | | | | | | | |
| 7699081 | JEWEL MC FARLAND | Addres on file | | | | | | | |
| 7699082 | JEWELL C BISHOP | Addres on file | | | | | | | |
| 7856449 | JEWELL E DEFOUNT TR UA JAN 5 89 | FBO DEFOUNT 1989 FAMILY TRUST | BYPASS TRUST | 11642 KENSINGTON RD | | LOSALAMITOS | CA | 90720-4040 | |
| 5896822 | Jewell, Crystal Lynn | Addres on file | | | | | | | |
| 5891811 | Jewett, Michael Kenneth | Addres on file | | | | | | | |
| 5882695 | Jew-Szeto, Cindy | Addres on file | | | | | | | |
| 7262429 | Jeyarajan, Rajasekaran | Addres on file | | | | | | | |
| 5871473 | JFM DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5864621 | JG BOSWELL COMPANY | Addres on file | | | | | | | |
| 5982108 | JG Management Co, Inc - Underwood, Amber | 5743 Corsa Ave, Ste 200 | | | | Westlake Village | CA | 91362 | |
| 5996553 | JG Management Co, Inc - Underwood, Amber | 5743 Corsa Ave, Ste 200 | | | | Westlake Village | CA | 91362 | |
| 7287648 | JH Kelly, LLC | Stoel Rives LLP | Eric A. Grasberger | Mario R. Nicholas | 760 SW Ninth Avenue, Suite 3000 | Portland | OR | 97205 | |
| 7287648 | JH Kelly, LLC | Stoel Rives LLP | David B. Levant | 101 S. Capitol Boulevard, Suite 1900 | | Boise | ID | 83702-7705 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7593090 | JH Lane Partners Master Fund, LP as Transferee of WInston & Strawn LLP | Attn: Haskel Ginsberg | 126 East 56th Street | 16th Floor | | New York | NY | 10022 | |
| 7593090 | JH Lane Partners Master Fund, LP as Transferee of WInston & Strawn LLP | c/o Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5899481 | Jha, Rakesh | Addres on file | | | | | | | |
| 5900050 | Jhawar, Micky | Addres on file | | | | | | | |
| 5871474 | JHJ Investments, LLC | Addres on file | | | | | | | |
| 5871475 | JHP GLOBAL INC | Addres on file | | | | | | | |
| 5899027 | Jhumkhawala, Pranav | Addres on file | | | | | | | |
| 5880708 | Jhutti, Paramjit | Addres on file | | | | | | | |
| 5871476 | JI JI MATHEW | Addres on file | | | | | | | |
| 5900261 | Jia, John William | Addres on file | | | | | | | |
| 5980999 | Jia, Pengjun | Addres on file | | | | | | | |
| 5994850 | Jia, Pengjun | Addres on file | | | | | | | |
| 5988756 | JIA, YULAN | Addres on file | | | | | | | |
| 6003317 | JIA, YULAN | Addres on file | | | | | | | |
| 5871477 | JIAN LOU CONSTRUCTION | Addres on file | | | | | | | |
| 5865374 | JIANG, HENRY | Addres on file | | | | | | | |
| 5880313 | Jiang, Ming | Addres on file | | | | | | | |
| 5878470 | Jiang, Xiaozhong | Addres on file | | | | | | | |
| 5871478 | Jiang, Xuan | Addres on file | | | | | | | |
| 6008771 | JIANG, YU YAO | Addres on file | | | | | | | |
| 5983192 | Jiang, Yuling | Addres on file | | | | | | | |
| 5997753 | Jiang, Yuling | Addres on file | | | | | | | |
| 5901021 | Jiang, Yuwei | Addres on file | | | | | | | |
| 5984108 | Jiang, Zuowen | Addres on file | | | | | | | |
| 5998669 | Jiang, Zuowen | Addres on file | | | | | | | |
| 5986978 | JIBSTER LLC-PATEL, SHREYAS | 1400 HOWARD AVE | | | | BURLINGAME | CA | 94010 | |
| 5991108 | Jibster LLC-Patel, Shreyas | 570 Munras Ave Ste 70 | | | | Monterey | CA | 93940 | |
| 6001539 | JIBSTER LLC-PATEL, SHREYAS | 1400 HOWARD AVE | | | | BURLINGAME | CA | 94010 | |
| 6005669 | Jibster LLC-Patel, Shreyas | 570 Munras Ave Ste 70 | | | | Monterey | CA | 93940 | |
| 5894787 | Jilich, Michael Francis | Addres on file | | | | | | | |
| 7699111 | JILL L TULLIS | Addres on file | | | | | | | |
| 7699112 | JILL L TULLIS | Addres on file | | | | | | | |
| 7699117 | JILL MASTERS | Addres on file | | | | | | | |
| 7699118 | JILL MASTERS | Addres on file | | | | | | | |
| 5980378 | Jillson, Dorothy | Addres on file | | | | | | | |
| 5994013 | Jillson, Dorothy | Addres on file | | | | | | | |
| 7699143 | JIM DUGGAN & | Addres on file | | | | | | | |
| 6013767 | JIM GATES | Addres on file | | | | | | | |
| 7699151 | JIM J CURTIS | Addres on file | | | | | | | |
| 5871479 | Jim Kruse | Addres on file | | | | | | | |
| 5871480 | JIM PALLIOS | Addres on file | | | | | | | |
| 6008389 | JIM PARDEN | Addres on file | | | | | | | |
| 6008390 | JIM PARDEN | Addres on file | | | | | | | |
| 5871481 | JIM PARDEN DBA PARDEN CONSTRUCTION | Addres on file | | | | | | | |
| 5871482 | Jim R Adkins | Addres on file | | | | | | | |
| 7699163 | JIM R FITE & | Addres on file | | | | | | | |
| 7699164 | JIM R WILDER | Addres on file | | | | | | | |
| 5871483 | JIM WALTERS CONSTRUCTION | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992266 | JIM, MAN YUE | Addres on file | | | | | | | |
| 6006827 | JIM, MAN YUE | Addres on file | | | | | | | |
| 5982653 | Jimenez (Atty Rep), Liliana | 3529 International Blvd | | | | Oakland | CA | 94601 | |
| 5997214 | Jimenez (Atty Rep), Liliana | 3529 International Blvd | | | | Oakland | CA | 94601 | |
| 5892092 | Jimenez Jr., John Michael | Addres on file | | | | | | | |
| 5892884 | Jimenez Sr., Sinue | Addres on file | | | | | | | |
| 5890173 | Jimenez, Albert A | Addres on file | | | | | | | |
| 5886207 | Jimenez, Alfred R | Addres on file | | | | | | | |
| 6174876 | Jimenez, Alfredo M | Addres on file | | | | | | | |
| 6124642 | Jimenez, Araceli | Addres on file | | | | | | | |
| 5889618 | Jimenez, Beracho James | Addres on file | | | | | | | |
| 5990301 | Jimenez, Brianda | Addres on file | | | | | | | |
| 6004862 | Jimenez, Brianda | Addres on file | | | | | | | |
| 7218363 | Jimenez, Cecilia Veronica | Addres on file | | | | | | | |
| 5883792 | Jimenez, Christy E | Addres on file | | | | | | | |
| 5891767 | Jimenez, Efren L | Addres on file | | | | | | | |
| 6008821 | JIMENEZ, FRANK | Addres on file | | | | | | | |
| 5888963 | Jimenez, Gabriel Alfredo | Addres on file | | | | | | | |
| 5015517 | Jimenez, Guillermo | Addres on file | | | | | | | |
| 5890862 | Jimenez, Jennifer | Addres on file | | | | | | | |
| 5884519 | Jimenez, Jerico Alan | Addres on file | | | | | | | |
| 5878533 | Jimenez, Joey | Addres on file | | | | | | | |
| 5879665 | Jimenez, Jose P | Addres on file | | | | | | | |
| 5986997 | jimenez, juanita | Addres on file | | | | | | | |
| 6001558 | jimenez, juanita | Addres on file | | | | | | | |
| 4949973 | Jimenez, Liliana | Addres on file | | | | | | | |
| 6127434 | Jimenez, Liliana | Addres on file | | | | | | | |
| 6127434 | Jimenez, Liliana | Addres on file | | | | | | | |
| 5899436 | Jimenez, Lisbeth Deyanire | Addres on file | | | | | | | |
| 5988115 | JIMENEZ, LOURDES | Addres on file | | | | | | | |
| 6002676 | JIMENEZ, LOURDES | Addres on file | | | | | | | |
| 7486828 | JIMENEZ, LUIS | Addres on file | | | | | | | |
| 5892365 | Jimenez, Magdalena | Addres on file | | | | | | | |
| 5897376 | Jimenez, Marie Shalene | Addres on file | | | | | | | |
| 5982168 | JIMENEZ, MARK | Addres on file | | | | | | | |
| 5996619 | JIMENEZ, MARK | Addres on file | | | | | | | |
| 5879933 | Jimenez, Mark A | Addres on file | | | | | | | |
| 5885423 | Jimenez, Michael Anthony | Addres on file | | | | | | | |
| 5890721 | Jimenez, Miguel Angel | Addres on file | | | | | | | |
| 5884504 | Jimenez, Nazira Ahmadi | Addres on file | | | | | | | |
| 5884223 | Jimenez, Patricia | Addres on file | | | | | | | |
| 5981522 | Jimenez, Rafael | Addres on file | | | | | | | |
| 5995833 | Jimenez, Rafael | Addres on file | | | | | | | |
| 5987087 | JIMENEZ, REBECA | Addres on file | | | | | | | |
| 6001648 | JIMENEZ, REBECA | Addres on file | | | | | | | |
| 5985449 | Jimenez, Robert | Addres on file | | | | | | | |
| 6000010 | Jimenez, Robert | Addres on file | | | | | | | |
| 5883724 | Jimenez, Rocio | Addres on file | | | | | | | |
| 5980398 | Jimenez, Rosalia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994054 | Jimenez, Rosalia | Addres on file | | | | | | | |
| 5883504 | Jimenez, Ruby Marie | Addres on file | | | | | | | |
| 5901159 | Jimenez, Teresa | Addres on file | | | | | | | |
| 5987521 | JIMENEZ, TINA | Addres on file | | | | | | | |
| 6002083 | JIMENEZ, TINA | Addres on file | | | | | | | |
| 5987029 | jimenez, tom | Addres on file | | | | | | | |
| 6001590 | jimenez, tom | Addres on file | | | | | | | |
| 5878711 | Jimenez-Arambulo, Jose Horacio | Addres on file | | | | | | | |
| 5898540 | Jimeno, Jeffrey | Addres on file | | | | | | | |
| 5877947 | Jiminez, Gerald Anthony | Addres on file | | | | | | | |
| 5890753 | Jiminez, Zachary Tyler | Addres on file | | | | | | | |
| 5871484 | Jimmy Galle | Addres on file | | | | | | | |
| 5871485 | Jimmy Knauf | Addres on file | | | | | | | |
| 7699200 | JIMMY L CATES SR & SHARON K | Addres on file | | | | | | | |
| 5970293 | Jims Automotive, Neiswanger, John | 899 Piney Way | | | | Morro Bay | CA | 93442 | |
| 5995884 | Jims Automotive, Neiswanger, John | 899 Piney Way | | | | Morro Bay | CA | 93442 | |
| 5898527 | Jin, Die | Addres on file | | | | | | | |
| 6171887 | Jin, Kang | Addres on file | | | | | | | |
| 5871486 | Jing Pang | Addres on file | | | | | | | |
| 5981438 | Jinglebells LLC DBA Taco Bell, Singh, Surainder | 6030 Johnson Drive | | | | Pleasanton | CA | 94588 | |
| 5995732 | Jinglebells LLC DBA Taco Bell, Singh, Surainder | 6030 Johnson Drive | | | | Pleasanton | CA | 94588 | |
| 5989617 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd | Suite 212 | | | Pleasanton | CA | 94588 | |
| 5990234 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | STE 212 | | | Pleasanton | CA | 94588 | |
| 6004178 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd | Suite 212 | | | Pleasanton | CA | 94588 | |
| 6004795 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | STE 212 | | | Pleasanton | CA | 94588 | |
| 5984217 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | 103 | | | SANTA CLARA | CA | 95054 | |
| 5998778 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | 103 | | | SANTA CLARA | CA | 95054 | |
| 5871487 | JJ LANDED INVESTMENT LLC | Addres on file | | | | | | | |
| 5981709 | JJs Threading Salon, Channon Shipra | 4211 Rosewood Drive | | | | Pleasanton | CA | 94588 | |
| 5996048 | JJs Threading Salon, Channon Shipra | 4211 Rosewood Drive | | | | Pleasanton | CA | 94588 | |
| 5871488 | JK Construction Specialties Inc. | Addres on file | | | | | | | |
| 6011103 | JKB ENERGY CORP | P.O. BOX 2998 | | | | TURLOCK | CA | 95381 | |
| 5871489 | JKB Living inc. | Addres on file | | | | | | | |
| 5871490 | JKB Living inc. | Addres on file | | | | | | | |
| 5864610 | JKB LIVING, INC | Addres on file | | | | | | | |
| 6029576 | JL Donahue Engineering, Inc. | 343 Kent Ave | | | | Kentfield | CA | 94904 | |
| 5871491 | JLC FOODS, LLC | Addres on file | | | | | | | |
| 5871492 | JLF Construction, Inc | Addres on file | | | | | | | |
| 5871493 | JLK | Addres on file | | | | | | | |
| 6154083 | JLL - Adventist Health | Attn: Kasia Engan | 2018 156th Avenue NE | Ste 103 | | Bellevue | WA | 98007 | |
| 6154083 | JLL - Adventist Health | Kristen Burke | 705 P St | | | Fresno | CA | 93721 | |
| 5801528 | JLP Enterprises, LLC | 8930 San Gabriel Road | | | | Atascadero | CA | 93422 | |
| 5864467 | JLS OAKLAND APARTMENTS LLC | Addres on file | | | | | | | |
| 5942899 | JMB Construction | 132 S Maple Ave | | | | South San Francisco | CA | 94080 | |
| 5953570 | JMB Construction | 132 S Maple Ave | | | | South San Francisco | CA | 94080 | |
| 5997107 | JMB Construction | 132 S Maple Ave | | | | South San Francisco | CA | 94080 | |
| 5997108 | JMB Construction | 132 S Maple Ave | | | | South San Francisco | CA | 94080 | |
| 5991385 | JMB Construction-Hehir, Cormac | 132 South Maple Ave | | | | South San Francisco | CA | 94080 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005946 | JMB Construction-Hehir, Cormac | 132 South Maple Ave | | | | South San Francisco | CA | 94080 | |
| 5871494 | JNB PROPERTY LLC | Addres on file | | | | | | | |
| 7860701 | JNL/PIMCO INCOME FUND | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92260 | |
| 4923279 | JNR ADJUSTMENT COMPANY, INC | 3300 FERNBROOK LN N STE 225 | | | | PLYMOUTH | MN | 55447 | |
| 5871495 | JNT BUILDING AND REMODELING INC | Addres on file | | | | | | | |
| 5871496 | JO AND TI INVESTMENTS LLC | Addres on file | | | | | | | |
| 7844340 | JO ANN ASTOBIZA | 7806 NEAL ST | | | | FAIROAKS | CA | 95628-7017 | |
| 7856450 | JO ANN LEVERT | 3229 CHAPELWOOD DR | | | | BATONROUGE | LA | 70816-2764 | |
| 7699228 | JO ANN LYONS TTEE | Addres on file | | | | | | | |
| 7699231 | JO ANN MORETTINI | Addres on file | | | | | | | |
| 7699233 | JO ANN MORETTINI | Addres on file | | | | | | | |
| 7699242 | JO ANNE E SMITH | Addres on file | | | | | | | |
| 7699257 | JO F LARSEN | Addres on file | | | | | | | |
| 6013768 | JO HARMON | Addres on file | | | | | | | |
| 6013606 | JO LYNN LAMBERT | Addres on file | | | | | | | |
| 5987928 | Jo, Sunyoung | Addres on file | | | | | | | |
| 6002489 | Jo, Sunyoung | Addres on file | | | | | | | |
| 7699268 | JOAN A LYDEN | Addres on file | | | | | | | |
| 7699269 | JOAN A MICHELETTI TTEE | Addres on file | | | | | | | |
| 7699272 | JOAN A PIERCE | Addres on file | | | | | | | |
| 7699281 | JOAN ANDERSON COOK | Addres on file | | | | | | | |
| 7699282 | JOAN ANDERSON COOK | Addres on file | | | | | | | |
| 7856451 | JOAN ANNETTE MC KEEVER | NO 3C | 208 N LAKE MERCED HLS | | | SANFRANCISCO | CA | 94132-2931 | |
| 7856452 | JOAN ANNETTE MC KEEVER | NO 3C | 208 N LAKE MERCED HLS | | | SANFRANCISCO | CA | 94132-2931 | |
| 7699297 | JOAN C EDWARDS TR | Addres on file | | | | | | | |
| 7699298 | JOAN C EDWARDS TR | Addres on file | | | | | | | |
| 7844368 | JOAN C LUKE | 118 W ALTA GRN | | | | PORTHUENEME | CA | 93041-1802 | |
| 7856453 | JOAN D MULLEN TR UA MAY 28 87 | THE JOHN H MULLEN AND JOAN D | MULLEN 1987 TRUST | 1336 HUBBARD AVE | | SANLEANDRO | CA | 94579-1300 | |
| 7856454 | JOAN D MULLEN TR UA MAY 28 87 | JOHN H MULLEN & JOAN D MULLEN | TRUST | 1336 HUBBARD AVE | | SANLEANDRO | CA | 94579-1300 | |
| 7699315 | JOAN DI MAGGIO & | Addres on file | | | | | | | |
| 7699328 | JOAN E JENKINS | Addres on file | | | | | | | |
| 7699330 | JOAN E JENKINS | Addres on file | | | | | | | |
| 6014097 | JOAN E LAVAYSSE | Addres on file | | | | | | | |
| 7856455 | JOAN E MOSS | 5016 PROCTOR RD | | | | CASTROVALLEY | CA | 94546-1421 | |
| 7699338 | JOAN E NOLAN | Addres on file | | | | | | | |
| 7844381 | JOAN ELLEN SHAW | 4905 DISCOVERY PT | | | | DISCOVERYBAY | CA | 94505-9464 | |
| 7699357 | JOAN G LIVINGSTON | Addres on file | | | | | | | |
| 7856456 | JOAN G VILLAIRE & | JOHN E VILLAIRE & | WILLIAM A VILLAIRE JT TEN | 4517 CARRIAGE LN | | LASVEGAS | NV | 89119-6124 | |
| 7856457 | JOAN G VILLAIRE & | JOHN E VILLAIRE & | WILLIAM A VILLAIRE JT TEN | 4517 CARRIAGE LN | | LASVEGAS | NV | 89119-6124 | |
| 7856458 | JOAN H GREGORIUS | 1405 N BAY FRONT | | | | BALBOAISLAND | CA | 92662-1240 | |
| 7856459 | JOAN H GREGORIUS | 1405 N BAY FRONT | | | | BALBOAISLAND | CA | 92662-1240 | |
| 7856460 | JOAN HARLOW MCGIRR | 2628 DEERPARK DR | | | | SANDIEGO | CA | 92110-1015 | |
| 7844387 | JOAN JENSCH | 197 AVON ST S | | | | SAINTPAUL | MN | 55105-3319 | |
| 7699380 | JOAN L CUDD | Addres on file | | | | | | | |
| 7844391 | JOAN L MILLER & | MITCH E MILLER JT TEN | 8660 GARSTANG LN | | | LOSMOLINOS | CA | 96055-9566 | |
| 7699390 | JOAN LEE CAMPBELL | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7699391 | JOAN LEE CAMPBELL | Addres on file | | | | | | | |
| 7699398 | JOAN LUPESCU | Addres on file | | | | | | | |
| 7699406 | JOAN M BROOKS | Addres on file | | | | | | | |
| 7699410 | JOAN M BROOKS | Addres on file | | | | | | | |
| 7699412 | JOAN M CURLE | Addres on file | | | | | | | |
| 6010024 | JOAN M POUCHER? | Addres on file | | | | | | | |
| 7699437 | JOAN MALONE LAW | Addres on file | | | | | | | |
| 7699448 | JOAN NEWLIN-SLOCOMBE | Addres on file | | | | | | | |
| 7699460 | JOAN ROSS | Addres on file | | | | | | | |
| 7699461 | JOAN ROSS | Addres on file | | | | | | | |
| 7699468 | JOAN SWARTHOUT | Addres on file | | | | | | | |
| 7699469 | JOAN SWARTHOUT | Addres on file | | | | | | | |
| 7856461 | JOAN SWEET | 1571 LA LOMA DR | | | | SANTAANA | CA | 92705-3030 | |
| 7699478 | JOAN W HULL | Addres on file | | | | | | | |
| 7856462 | JOAN WEISS | 14159 DICKENS ST APT 108 | | | | SHERMANOAKS | CA | 91423-4114 | |
| 6157240 | Joanides, Patricia | Addres on file | | | | | | | |
| 7844422 | JOANN BAIRD | 19665 HALE AVE | | | | MORGANHILL | CA | 95037-2510 | |
| 7856463 | JOANN ROCHA OWENS | 220 JOHNSTONE DR | | | | SANRAFAEL | CA | 94903-1416 | |
| 7699529 | JOANN STEVANO | Addres on file | | | | | | | |
| 7699530 | JOANN STEVANO | Addres on file | | | | | | | |
| 7699531 | JOANN STOUT WILSON | Addres on file | | | | | | | |
| 7699540 | JOANNA FRAGULIA | Addres on file | | | | | | | |
| 6009952 | Joanna Hildebrandt c/o Loren Hughes | 117 La Canda Way | | | | Santa Cruz | CA | 95060 | |
| 7699559 | JOANNE B WHITE | Addres on file | | | | | | | |
| 7699560 | JOANNE B WHITE | Addres on file | | | | | | | |
| 6012926 | JOANNE BREM & COMPANY | 1400 PINNACLE CT STE 211 | | | | POINT RICHMOND | CA | 94801 | |
| 6009953 | Joanne Bulotti | Addres on file | | | | | | | |
| 7699566 | JOANNE C MALONEY | Addres on file | | | | | | | |
| 7699567 | JOANNE C MALONEY | Addres on file | | | | | | | |
| 7844452 | JOANNE D CANTRALL | 1011 SE SCENIC VIEW DR | | | | COLLEGEPLACE | WA | 99324-1840 | |
| 7699583 | JOANNE E MUSANTE | Addres on file | | | | | | | |
| 7856464 | JOANNE F TOMASINI | 1540 HALLBROOK DR | | | | SANJOSE | CA | 95118-1619 | |
| 7699601 | JOANNE J RHODES | Addres on file | | | | | | | |
| 7699602 | JOANNE J RHODES | Addres on file | | | | | | | |
| 7699604 | JOANNE K REVETRIA | Addres on file | | | | | | | |
| 7844469 | JOANNE M BORTOLIN | 10 GERI PL | | | | REDWOODCITY | CA | 94062-3357 | |
| 7699641 | JOANNE MONACO & | Addres on file | | | | | | | |
| 5883971 | Joanne Rogers | Addres on file | | | | | | | |
| 7699647 | JOANNE S BEARE | Addres on file | | | | | | | |
| 5970430 | Joans Big Wash, Tsz & Joan Chan | 10801 Bancroft Avenue | | | | Oakland | CA | 94603 | |
| 5994043 | Joans Big Wash, Tsz & Joan Chan | 10801 Bancroft Avenue | | | | Oakland | CA | 94603 | |
| 7699663 | JOAO M SOARES | Addres on file | | | | | | | |
| 5885647 | Joaquim, Joe U | Addres on file | | | | | | | |
| 5989893 | Joaquin, Allan | Addres on file | | | | | | | |
| 6004454 | Joaquin, Allan | Addres on file | | | | | | | |
| 5880101 | Joaquin, Brad | Addres on file | | | | | | | |
| 6169584 | JOB PERFORMANCE SYSTEMS, INC | 100 N PITT ST | SUITE 425 | | | ALEXANDRIA | VA | 22314 | |
| 5883488 | Jobe, Stephanie | Addres on file | | | | | | | |
| 5882374 | Jobe, Zikarra Ariea | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897740 | Jochum, Bernhard | Addres on file | | | | | | | |
| 7856465 | JOE A ARAGON & | LILLIAN D ARAGON JT TEN | 255 DAVENPORT WAY | | | PALOALTO | CA | 94306-4126 | |
| 7699698 | JOE A BORBA JR | Addres on file | | | | | | | |
| 7699705 | JOE A BORBA JR | Addres on file | | | | | | | |
| 7699708 | JOE ANGELO FESTAS | Addres on file | | | | | | | |
| 6159228 | Joe Bravo for Eric Brown | Addres on file | | | | | | | |
| 6013604 | Joe Cover & Sons Inc | 19290 Cherokee Rd | | | | Toulumne | CA | 95379 | |
| 5871497 | Joe Diaz | Addres on file | | | | | | | |
| 7699720 | JOE E TRUJILLO TR | Addres on file | | | | | | | |
| 5987150 | Joe Heidrick Enterprises-Charter, Allison | 36826 County Road 24 | | | | Woodland | CA | 95695 | |
| 6001711 | Joe Heidrick Enterprises-Charter, Allison | 36826 County Road 24 | | | | Woodland | CA | 95695 | |
| 6013622 | JOE L DEL BOSQUE JR | Addres on file | | | | | | | |
| 7699736 | JOE R LAW | Addres on file | | | | | | | |
| 6010330 | Joe Stockel | Addres on file | | | | | | | |
| 6011228 | JOE TANTARDINO LOGGING INC | 961 PENINSULA DR | | | | LAKE ALMANOR | CA | 96137 | |
| 5891028 | Joe, Aaron | Addres on file | | | | | | | |
| 5885506 | Joe, Andrew D | Addres on file | | | | | | | |
| 5992662 | Joe, Brandon | Addres on file | | | | | | | |
| 6007223 | Joe, Brandon | Addres on file | | | | | | | |
| 5882599 | Joe, Nora | Addres on file | | | | | | | |
| 5990035 | JOE, RONALD | Addres on file | | | | | | | |
| 6004596 | JOE, RONALD | Addres on file | | | | | | | |
| 7699757 | JOEL GARY RATAY & ANN B RATAY TR | Addres on file | | | | | | | |
| 5871498 | JOEL GOTT VINEYARDS LLC | Addres on file | | | | | | | |
| 5891399 | Joel Michael Ordaz Sr. | Addres on file | | | | | | | |
| 7699774 | JOEL S WEIR | Addres on file | | | | | | | |
| 6013776 | JOEL SHINDLER | Addres on file | | | | | | | |
| 7844514 | JOELLE KENEALEY | 84 BELLEVUE AVE | | | | SANFRANCISCO | CA | 94112-4365 | |
| 5988905 | Joe's automobile-Zeidan, Joseph | Addres on file | | | | | | | |
| 6003466 | Joe's automobile-Zeidan, Joseph | Addres on file | | | | | | | |
| 5883791 | Joest, Sharie Lee | Addres on file | | | | | | | |
| 6013777 | JOEY LEGGETT | Addres on file | | | | | | | |
| 5901280 | joffre, fernando | Addres on file | | | | | | | |
| 7284551 | Joga, Robert | Addres on file | | | | | | | |
| 5900307 | Joga, Robert L | Addres on file | | | | | | | |
| 5981120 | Jogopulos, Peter | Addres on file | | | | | | | |
| 5995055 | Jogopulos, Peter | Addres on file | | | | | | | |
| 5871499 | johal & sharma inc | Addres on file | | | | | | | |
| 5897329 | Johal, Harpreet Singh | Addres on file | | | | | | | |
| 6161342 | Johal, Preetpal | Addres on file | | | | | | | |
| 7699806 | JOHANNA T BROWNELL | Addres on file | | | | | | | |
| 6013849 | JOHANNES DE WOLF | Addres on file | | | | | | | |
| 6013850 | JOHANNES DE WOLF | Addres on file | | | | | | | |
| 5887397 | Johannes, Greg | Addres on file | | | | | | | |
| 5897601 | Johannes, Isabella | Addres on file | | | | | | | |
| 5981667 | Johannes, Patricia | Addres on file | | | | | | | |
| 5996002 | Johannes, Patricia | Addres on file | | | | | | | |
| 5901414 | Johansen, Erik Neal | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991815 | Johansen, Gwen | Addres on file | | | | | | | |
| 6006376 | Johansen, Gwen | Addres on file | | | | | | | |
| 5893623 | Johanson, Brandon Carlis Robert | Addres on file | | | | | | | |
| 5990409 | Johanson, Sarah | Addres on file | | | | | | | |
| 6004970 | Johanson, Sarah | Addres on file | | | | | | | |
| 5871500 | JOHL, JAGPAL | Addres on file | | | | | | | |
| 5871501 | JOHL, MANDEEP | Addres on file | | | | | | | |
| 5981580 | Johmann, Brian | Addres on file | | | | | | | |
| 5995907 | Johmann, Brian | Addres on file | | | | | | | |
| 7699843 | JOHN A KUCIN & COLLEEN S KUCIN | Addres on file | | | | | | | |
| 5980467 | John A Lusardi DDS, John  Christine Lusardi | 101 No. San Mateo Drive | | | | San Mateo | CA | 94401 | |
| 5994133 | John A Lusardi DDS, John  Christine Lusardi | 101 No. San Mateo Drive | | | | San Mateo | CA | 94401 | |
| 7699858 | JOHN A PAMIROYAN | Addres on file | | | | | | | |
| 7856466 | JOHN A SCHROEDER | 80340 TORREON WAY | | | | LAQUINTA | CA | 92253-9038 | |
| 7844555 | JOHN A SPROUL JR | 601 W YANDELL DR APT 25 | | | | ELPASO | TX | 79902-3867 | |
| 7699874 | JOHN A STEWART | Addres on file | | | | | | | |
| 5871502 | John A. Benson | Addres on file | | | | | | | |
| 7844563 | JOHN ALAN DIETRICH | 644 MAIN ST | | | | SANTACLARA | CA | 95050-5409 | |
| 7699895 | JOHN ALES | Addres on file | | | | | | | |
| 7699897 | JOHN ALES | Addres on file | | | | | | | |
| 5871503 | John and Karen Peeff Family Trust and Enterprise Fairfield LLC | Addres on file | | | | | | | |
| 7699906 | JOHN ANTHONY TURCO CUST | Addres on file | | | | | | | |
| 7699909 | JOHN ANTHONY WISE | Addres on file | | | | | | | |
| 7699912 | JOHN ANTHONY WISE | Addres on file | | | | | | | |
| 7856467 | JOHN B DOWNEY | 2868 WANDA AVE | | | | SIMIVALLEY | CA | 93065-1528 | |
| 7856468 | JOHN B EDDY & | MARY F EDDY JT TEN | 5900 CANYON VIEW DR APT 237 | | | PARADISE | CA | 95969-5564 | |
| 7856469 | JOHN B KELLERER | C/O MARJORIE R KELLERER | 13716 WYETH RD | | | ELCAJON | CA | 92021-1972 | |
| 7856470 | JOHN B KELLERER | C/O MARJORIE R KELLERER | 13716 WYETH RD | | | ELCAJON | CA | 92021-1972 | |
| 6014270 | JOHN B RUDY CO | 1815 S ANDERSON AVE | | | | COMPTON | CA | 90220 | |
| 7856471 | JOHN BALBI | 31772 N KELSO DR | | | | SPIRITLAKE | ID | 83869-8763 | |
| 6164131 | John Bernard & Mary Margaret Johnson Revocable Trust | Addres on file | | | | | | | |
| 6008644 | JOHN BLANCO CONSTRUCTION | 5811 W CORONA AVE | | | | FRESNO | CA | 93722 | |
| 6009073 | JOHN BLANCO CONSTRUCTION | 5811 W Corona Avenue | | | | FRESNO | CA | 93722 | |
| 7856472 | JOHN C BRUCH JR & | SUSAN J BRUCH TR UA 01 14 99 | BRUCH FAMILY TRUST | 671 TABOR LN | | SANTABARBARA | CA | 93108-1536 | |
| 7856473 | JOHN C CARRUTH & SUSAN D | CARRUTH TR UA OCT 05 10 THE | CARRUTH FAMILY 2010 REVOCABLE | LIVING TRUST | 430 HYDE PARK DR | SANJOSE | CA | 95136-2918 | |
| 7699969 | JOHN C CATTERMOLE & GERTRUDE L | Addres on file | | | | | | | |
| 7699972 | JOHN C CHRISTOFERSON | Addres on file | | | | | | | |
| 7699984 | JOHN C HASTIE TOD | Addres on file | | | | | | | |
| 7856474 | JOHN C HORA | 11862 BALBOA BLVD # 136 | | | | GRANADAHILLS | CA | 91344-2753 | |
| 7844597 | JOHN C MORARITY & | CAROL G MORARITY JT TEN | 3640 SNEATH LN | | | SANBRUNO | CA | 94066-2562 | |
| 7856475 | JOHN C ROTH & | INEZ ROTH JT TEN | 1444 ESSEX WAY | | | SANJOSE | CA | 95117-3717 | |
| 6011877 | JOHN C STEBBINS | Addres on file | | | | | | | |
| 7700018 | JOHN CAMERON STANSFIELD CUST | Addres on file | | | | | | | |
| 6013872 | JOHN CARAPINHA | Addres on file | | | | | | | |
| 5871504 | John Carreiro | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7700026 | JOHN CERTINI CUST | Addres on file | | | | | | | |
| 7700027 | JOHN CERTINI CUST | Addres on file | | | | | | | |
| 5888864 | John Couch | Addres on file | | | | | | | |
| 7856476 | JOHN D ABSMEIER | PO BOX 1437 | | | | SIMIVALLEY | CA | 93062-1437 | |
| 7700052 | JOHN D ANDERSON & | Addres on file | | | | | | | |
| 7700073 | JOHN D LAMBERT & | Addres on file | | | | | | | |
| 7856477 | JOHN D LONG | 425 HILLCREST RD | | | | SANMATEO | CA | 94402-1124 | |
| 7844622 | JOHN D MORET | 2930 CRESTMOOR DR | | | | SANBRUNO | CA | 94066-3733 | |
| 7700095 | JOHN D SYLVIA & JOAN E SYLVIA TR | Addres on file | | | | | | | |
| 7844625 | JOHN D WEBSTER JR | 1422 BARRY AVE APT 2 | | | | LOSANGELES | CA | 90025-2393 | |
| 7856478 | JOHN DAVID | 3911 SANGRE DE CRISTO AVE | | | | LASVEGAS | NV | 89118-0558 | |
| 7700113 | JOHN DAVIS ANDERSON | Addres on file | | | | | | | |
| 5871505 | John De Friel | Addres on file | | | | | | | |
| 6010098 | John Dixon, Gretchen Prter | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010151 | John Dixon, Gretchen Prter | Bobby Thompson | 714 Airport Blvd | Suite 174 | | Burlingame | CA | 94010 | |
| 6010233 | John Dixon, Gretchen Prter | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010286 | John Dixon, Gretchen Prter | Bobby Thompson | 714 Airport Blvd | Suite 174 | | Burlingame | CA | 94010 | |
| 5871506 | JOHN DOE | Addres on file | | | | | | | |
| 7700127 | JOHN DOUGLAS INMAN | Addres on file | | | | | | | |
| 7856479 | JOHN DOUGLAS PETERSON | 3019 VIA DEL CORONADO | | | | SANJOSE | CA | 95132-1657 | |
| 7856480 | JOHN DOUGLAS PETERSON | 3019 VIA DEL CORONADO | | | | SANJOSE | CA | 95132-1657 | |
| 7844637 | JOHN E BOYLE & VIRGINIA S BOYLE | TR JOHN E & VIRGINIA S | BOYLE 1993 FAMILY TRUST | UA JAN 29 93 | 5039 BROKEN ARROW DR | SANJOSE | CA | 95136-3419 | |
| 7700151 | JOHN E EZELL | Addres on file | | | | | | | |
| 7700153 | JOHN E EZELL | Addres on file | | | | | | | |
| 7700157 | JOHN E GEORGE | Addres on file | | | | | | | |
| 7700159 | JOHN E GEORGE | Addres on file | | | | | | | |
| 7700168 | JOHN E JAMES JR | Addres on file | | | | | | | |
| 6010673 | JOHN E LYNCH | Addres on file | | | | | | | |
| 7700177 | JOHN E MARICICH | Addres on file | | | | | | | |
| 7700179 | JOHN E MARICICH | Addres on file | | | | | | | |
| 7700180 | JOHN E MATTIS | Addres on file | | | | | | | |
| 7700182 | JOHN E MCNAMARA | Addres on file | | | | | | | |
| 7844662 | JOHN EDWARD BOLSTER & | DONALD RAY SANFORD JT TEN | 22852 SANFORD ST | | | REDBLUFF | CA | 96080-8892 | |
| 7844665 | JOHN EDWARD MILLER | 292 SANDPIPER CT | | | | FOSTERCITY | CA | 94404-1321 | |
| 6011441 | JOHN EDWIN MACKINTOSH | Addres on file | | | | | | | |
| 7700302 | JOHN FRANKLIN LUTZ | Addres on file | | | | | | | |
| 5871507 | John G Franzia | Addres on file | | | | | | | |
| 5864750 | John G ZECH DBA VICTORIA ISLAND FARMS | Addres on file | | | | | | | |
| 7700341 | JOHN GANNON TR UA SEP 29 98 | Addres on file | | | | | | | |
| 7700342 | JOHN GANNON TR UA SEP 29 98 | Addres on file | | | | | | | |
| 6013860 | JOHN GARLAND | Addres on file | | | | | | | |
| 6010063 | John Georges Igaz | Addres on file | | | | | | | |
| 6010108 | John Georges Igaz | Addres on file | | | | | | | |
| 6010159 | John Georges Igaz | Addres on file | | | | | | | |
| 6010197 | John Georges Igaz | Addres on file | | | | | | | |
| 6010243 | John Georges Igaz | Addres on file | | | | | | | |
| 6010294 | John Georges Igaz | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7836222 | JOHN GREGORY DIXON | 21-2407 WOODWARD AVE | BURLINGTON ON L7R 1V2 | | | BURLINGTON | ON | L7R 1V2 | CANADA |
| 7700359 | JOHN GRILLO | Addres on file | | | | | | | |
| 7700360 | JOHN GRILLO | Addres on file | | | | | | | |
| 5901819 | John Guerra | Addres on file | | | | | | | |
| 7844715 | JOHN H ANDERSON & | INGRID M ANDERSON TR | UA JAN 17 01 THE JOHN H ANDERSON & | INGRID ANDERSON REVOCABLE TRUST | 3491 PLEASANT VIEW LN | SHINGLESPRINGS | CA | 95682-8711 | |
| 7856481 | JOHN H BARNARD | PO BOX 2112 | | | | BETHELISLAND | CA | 94511-2112 | |
| 7700378 | JOHN H DAVIES & | Addres on file | | | | | | | |
| 7856482 | JOHN H DAVIS & | DIANE R DAVIS JT TEN | 21295 WILCOX RD | | | REDBLUFF | CA | 96080-7949 | |
| 7844718 | JOHN H DIGGINS TTEE | DIGGINS SURVIVORS TRUST U/A | DTD 02/18/2011 | 161 BOOTHBAY AVE | | FOSTERCITY | CA | 94404-3507 | |
| 7856483 | JOHN H HAMMEROT | 17206 LAHEY ST | | | | GRANADAHILLS | CA | 91344-4141 | |
| 7700398 | JOHN H LEFFELMAN | Addres on file | | | | | | | |
| 7844725 | JOHN H LISTER & RENEE MARIE | LISTER TR | LISTER 1990 TRUST UA DEC 17 90 | 314 WILLOW AVE | | CORTEMADERA | CA | 94925-1535 | |
| 7844720 | JOHN H MULLER | 1616 ALMOND BLOSSOM LN | | | | SANJOSE | CA | 95124-6432 | |
| 7161826 | John Henry and Celeste D McSpadden | Addres on file | | | | | | | |
| 7856484 | JOHN HENRY TRIGG & | LINDA ANN TRIGG JT TEN | 882 45TH AVE | | | SANFRANCISCO | CA | 94121-3224 | |
| 7700441 | JOHN HOMER TAYLOR & | Addres on file | | | | | | | |
| 6009954 | John Hutnick | Addres on file | | | | | | | |
| 7700475 | JOHN J GIORDANENGO | Addres on file | | | | | | | |
| 7856485 | JOHN J GRIFFIN & | REBECCA J GRIFFIN JT TEN | 1271 LAMONT AVE | | | THOUSANDOAKS | CA | 91362-2023 | |
| 7856486 | JOHN J MONE & | MARCELLA L MONE JT TEN | C/O DANIEL EDWARD MONE | 1171 W 11TH ST | | SANPEDRO | CA | 90731-3422 | |
| 7856487 | JOHN J MONTGOMERY EXEC | ESTATE OF MARY J DOUGLASS | 1646 42ND AVE | | | SANFRANCISCO | CA | 94122-3044 | |
| 6013398 | JOHN J RAGO | Addres on file | | | | | | | |
| 5871508 | JOHN J WILL FAMILY LP | Addres on file | | | | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Addres on file | | | | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Addres on file | | | | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Addres on file | | | | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Addres on file | | | | | | | |
| 6010325 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trusted dated 12/15/1976 | Addres on file | | | | | | | |
| 6010325 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trusted dated 12/15/1976 | Addres on file | | | | | | | |
| 7856488 | JOHN JEFFREY | 710 W STONECREST CIR | | | | SAINTJOSEPH | MO | 64506-3137 | |
| 6009166 | JOHN K CONSTRUCTION INC | 110 DAY ST | | | | NIPOMO | CA | 93444 | |
| 5871509 | JOHN KAZAVIS DBA KAZAVIS ELECTRIC | Addres on file | | | | | | | |
| 5889189 | John Kearney | Addres on file | | | | | | | |
| 7700560 | JOHN KIRBY | Addres on file | | | | | | | |
| 7700561 | JOHN KIRBY | Addres on file | | | | | | | |
| 7700580 | JOHN L KACHELMAN JR & | Addres on file | | | | | | | |
| 7844796 | JOHN L LARISSOU | 2651 25TH AVE | | | | SANFRANCISCO | CA | 94116-2904 | |
| 7700602 | JOHN L RONALD & GAIL E RONALD | Addres on file | | | | | | | |
| 7700603 | JOHN L RONALD & GAIL E RONALD TR | Addres on file | | | | | | | |
| 7856489 | JOHN L SHAW TR FOR THE | ROCKLEDGE TRUST U/AGR | DTD 8/22/74 | PO BOX 1 | | TEMPLECITY | CA | 91780-0001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7700612 | JOHN L SUTER | Addres on file | | | | | | | |
| 6010323 | John L. Hansen | Addres on file | | | | | | | |
| 6013861 | JOHN LA LONDE | Addres on file | | | | | | | |
| 5871510 | JOHN LAGRANDEUR DBA Rocket Farms, Inc. | Addres on file | | | | | | | |
| 5871511 | John Lawler | Addres on file | | | | | | | |
| 5871512 | JOHN LEE ALMONDS | Addres on file | | | | | | | |
| 6009216 | John Lewis Waters | Addres on file | | | | | | | |
| 7700637 | JOHN M AMARAL | Addres on file | | | | | | | |
| 7700639 | JOHN M ARTIM | Addres on file | | | | | | | |
| 7700640 | JOHN M ARTIM | Addres on file | | | | | | | |
| 7700652 | JOHN M CONROY | Addres on file | | | | | | | |
| 7700662 | JOHN M FREITAS JR | Addres on file | | | | | | | |
| 7700666 | JOHN M GOODWIN | Addres on file | | | | | | | |
| 7700684 | JOHN M PARRISH TR JOHN M PARRISH | Addres on file | | | | | | | |
| 7700690 | JOHN M SCOHY | Addres on file | | | | | | | |
| 7700698 | JOHN M WEBB | Addres on file | | | | | | | |
| 7856490 | JOHN M ZUFFO AS CUSTODIAN | FOR MARK C ZUFFO UNDER | CALIF UNIFORM GIFTS TO MINORS ACT | | 277 ALTA LOMA AVE | DALYCITY | CA | 94015-2118 | |
| 5871513 | John MacNaughton | Addres on file | | | | | | | |
| 5877790 | John Mader, President | Engineers and Scientists of California Local 20, IFPTE | 810 Clay Street | | | Oakland | CA | 94607 | |
| 6013475 | JOHN MANSFIELD KIELY | Addres on file | | | | | | | |
| 7700704 | JOHN MARK CONOVER | Addres on file | | | | | | | |
| 7700706 | JOHN MARZOLO | Addres on file | | | | | | | |
| 7157829 | John Matlock, individually, and as successor-in-interest to Joseph Hudson Matlock, Deceased | Addres on file | | | | | | | |
| 6010112 | John Matlock, Kathe Matlock | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010160 | John Matlock, Kathe Matlock | Bobby Thompson | 723 Airport Blvd | Suite 183 | | Burlingame | CA | 94010 | |
| 6010261 | John Matlock, Kathe Matlock | Paul A. Matiasic, Hannah Mohr | 44 Montgomery Street | Suite 3851 | | San Francisco | CA | 94104 | |
| 6010295 | John Matlock, Kathe Matlock | Bobby Thompson | 723 Airport Blvd | Suite 183 | | Burlingame | CA | 94010 | |
| 6010126 | John Matlock, Kathe Matlock | Addres on file | | | | | | | |
| 6010247 | John Matlock, Kathe Matlock | Addres on file | | | | | | | |
| 7856491 | JOHN MC KEE DODD JR & | EFFIE RUTH DODD JT TEN | 10460 CRESTON DR | | | LOSALTOS | CA | 94024-7414 | |
| 5871514 | John McCune | Addres on file | | | | | | | |
| 5871515 | John Merwin | Addres on file | | | | | | | |
| 7700725 | JOHN MICHEL ANSOLABEHERE | Addres on file | | | | | | | |
| 6013796 | JOHN MOFFITT | Addres on file | | | | | | | |
| 5898084 | John Moglia | Addres on file | | | | | | | |
| 7700733 | JOHN MONIZ FREITAS & | Addres on file | | | | | | | |
| 6009163 | John Mourier Construction, Inc. | 1430 BLUE OAKS BLVD SUITE 190 | | | | ROSEVILLE | CA | 95747 | |
| 5864316 | John Mourier Construction, Inc. | Addres on file | | | | | | | |
| 5871516 | John Mourier Construction, Inc. | Addres on file | | | | | | | |
| 5871517 | John Mourier Construction, Inc. | Addres on file | | | | | | | |
| 5871518 | John Mourier Construction, Inc. | Addres on file | | | | | | | |
| 5871519 | John Mourier Construction, Inc. | Addres on file | | | | | | | |
| 5980662 | John Muir Family Physicians | 401 Gregory Lane | | | | Pleasant Hill | CA | 94523 | |
| 5994386 | John Muir Family Physicians | 401 Gregory Lane | | | | Pleasant Hill | CA | 94523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7844851 | JOHN N HIGUERA & | CHERYL A HIGUERA TR | UA NOV 10 99 | HIGUERA FAMILY TRUST | 141 MERCED DR | SANBRUNO | CA | 94066-2519 | |
| 7700748 | JOHN N LYNCH | Addres on file | | | | | | | |
| 7700754 | JOHN N THUNEN | Addres on file | | | | | | | |
| 7700756 | JOHN NESGIS | Addres on file | | | | | | | |
| 7856492 | JOHN P BERGER | PO BOX 25422 | | | | LOSANGELES | CA | 90025-0422 | |
| 7700777 | JOHN P BURAN | Addres on file | | | | | | | |
| 7856493 | JOHN P MCCLANAHAN | 325 RAINIER CIR | | | | PLACENTIA | CA | 92870-1427 | |
| 7700813 | JOHN P SERRES TR | Addres on file | | | | | | | |
| 6013866 | JOHN PARADELA | Addres on file | | | | | | | |
| 7700837 | JOHN PAUL BRUCE & | Addres on file | | | | | | | |
| 7700850 | JOHN PERUKA | Addres on file | | | | | | | |
| 5871520 | John Pollard | Addres on file | | | | | | | |
| 5871522 | John Pollard | Addres on file | | | | | | | |
| 5871523 | John Pollard | Addres on file | | | | | | | |
| 5871524 | John Pollard | Addres on file | | | | | | | |
| 5871525 | John Pollard | Addres on file | | | | | | | |
| 6009955 | John Powell | Addres on file | | | | | | | |
| 7700879 | JOHN R DARLING | Addres on file | | | | | | | |
| 7700881 | JOHN R DARLING | Addres on file | | | | | | | |
| 7856494 | JOHN R MCDONALD TR JOHN R | MCDONALD | TRUST UA DEC 30 92 | 5257 TURTLE CREEK CIR | | VEROBEACH | FL | 32967-7644 | |
| 7844905 | JOHN R MITCHELL & | SARA JEAN MITCHELL JT TEN | 2161 GREENWOOD AVE | | | SANCARLOS | CA | 94070-4501 | |
| 7700916 | JOHN R SENCERBOX | Addres on file | | | | | | | |
| 7700927 | JOHN R ZACHARIAS | Addres on file | | | | | | | |
| 7700930 | JOHN RATTO JR | Addres on file | | | | | | | |
| 5871526 | John Razumich | Addres on file | | | | | | | |
| 7844916 | JOHN REESE RISVOLD | 20712 TILLER CIR | | | | HUNTINGTONBEACH | CA | 92646-6528 | |
| 7844917 | JOHN REESE RISVOLD | 20712 TILLER CIR | | | | HUNTINGTONBEACH | CA | 92646-6528 | |
| 6013868 | JOHN RICH | Addres on file | | | | | | | |
| 7700943 | JOHN RICHARD VASOLD & | Addres on file | | | | | | | |
| 7700946 | JOHN ROBERT FINNIGAN & | Addres on file | | | | | | | |
| 7700952 | JOHN RODERICK SPRAGUE | Addres on file | | | | | | | |
| 7700953 | JOHN RODERICK SPRAGUE | Addres on file | | | | | | | |
| 5871527 | JOHN RYAN | Addres on file | | | | | | | |
| 7700973 | JOHN S HARTZ | Addres on file | | | | | | | |
| 6013869 | JOHN SCADDING | Addres on file | | | | | | | |
| 5871529 | JOHN SMITH | Addres on file | | | | | | | |
| 7856495 | JOHN STEDMAN | 720 2ND AVE APT 304 | | | | SANFRANCISCO | CA | 94118-4002 | |
| 7701009 | JOHN STEVEN WROBLESKI | Addres on file | | | | | | | |
| 6013936 | JOHN T EVANS | Addres on file | | | | | | | |
| 7701033 | JOHN T IACOPI | Addres on file | | | | | | | |
| 7701035 | JOHN T IACOPI | Addres on file | | | | | | | |
| 7856496 | JOHN T MCKENNA & | DOROTHY I MCKENNA JT TEN | 3202 HEATHERWOOD | | | YARMOUTHPORT | MA | 02675-1456 | |
| 7856497 | JOHN T MORGAN | PERSONAL REPRESENTATIVE | EST ELIZABETH T MORGAN | 1899 E MILLBROOK RD | | SALTLAKECITY | UT | 84106-3827 | |
| 7856498 | JOHN T MORGAN | PERSONAL REPRESENTATIVE | EST ELIZABETH T MORGAN | 1899 E MILLBROOK RD | | SALTLAKECITY | UT | 84106-3827 | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7701054 | JOHN T PURCELL & NANCY F PURCELL | Addres on file | | | | | | | |
| 7701055 | JOHN T RAHM | Addres on file | | | | | | | |
| 7856499 | JOHN T REGLI | 14531 SURREY JUNCTION LN | | | | SUTTERCREEK | CA | 95685-9660 | |
| 7701064 | JOHN TERMINELLO | Addres on file | | | | | | | |
| 7856500 | JOHN THOMAS KARPUS & | GWEN B KARPUS JT TEN | 2248 GABRIEL DR | | | ORANGEPARK | FL | 32073-5214 | |
| 6011729 | JOHN UNDRILL LLC | 35 BOX CANYON RD | | | | SEDONA | AZ | 86351 | |
| 7701083 | JOHN V ANZALONE | Addres on file | | | | | | | |
| 7856501 | JOHN V DE CARLO & | HELEN T DECARLO TR UA MAY 6 02 | THE DECARLO FAMILY LIVING TRUST | 111 MORNINGSIDE DR | | SANANSELMO | CA | 94960-1508 | |
| 7856502 | JOHN V DECARLO & | HELEN T DECARLO TR UA MAY 6 02 | THE DECARLO FAMILY LIVING TRUST | 111 MORNINGSIDE DR | | SANANSELMO | CA | 94960-1508 | |
| 6009050 | John V Hultgren | Addres on file | | | | | | | |
| 7701091 | JOHN V MARQUIS & | Addres on file | | | | | | | |
| 7701098 | JOHN V WRIGHT & VAL JEAN WRIGHT | Addres on file | | | | | | | |
| 7856503 | JOHN VAIO | PO BOX 618 | | | | BEVERLYSHORES | IN | 46301-0618 | |
| 7701105 | JOHN VILLAIRE | Addres on file | | | | | | | |
| 7701106 | JOHN VILLAIRE | Addres on file | | | | | | | |
| 7856504 | JOHN W BURNS | 3500 DATA DR APT 274 | | | | RANCHOCORDOVA | CA | 95670-7347 | |
| 7856505 | JOHN W CRIBBS & JOAN CRIBBS GND | FOR ELLA MAE CRIBBS | 875 ROYAL MOON AVE | | | LASVEGAS | NV | 89123-0967 | |
| 7844968 | JOHN W ELLIS JR & GLENN A ELLIS | TR UA DEC 19 94 THE ELLIS JR | FAMILY TRUST | 5526 MASON AVE | | WOODLANDHILLS | CA | 91367-6841 | |
| 7701135 | JOHN W FITZGERALD | Addres on file | | | | | | | |
| 6014491 | JOHN W PETERSON | Addres on file | | | | | | | |
| 7701169 | JOHN W TREAT JR | Addres on file | | | | | | | |
| 7856506 | JOHN W YOUNG | C/O HAROLD BURT JR | 25161 VIA ELEVADO | | | DANAPOINT | CA | 92629-2675 | |
| 7856507 | JOHN W YOUNG | C/O HAROLD BURT JR | 25161 VIA ELEVADO | | | DANAPOINT | CA | 92629-2675 | |
| 7844994 | JOHN WILLIAM GROESCH III | 921 GARFIELD ST | | | | SANFRANCISCO | CA | 94132-2626 | |
| 7701194 | JOHN WILLIAM SCOTT | Addres on file | | | | | | | |
| 7701195 | JOHN WILLIAM SELIG | Addres on file | | | | | | | |
| 7856508 | JOHN WILLIAM WETHERELL | 655 49TH ST | | | | DESMOINES | IA | 50312-1952 | |
| 4923441 | JOHN ZINK CO. LLC | 11920 E. APACHE ST. | | | | TULSA | OK | 74116 | |
| 4923441 | JOHN ZINK CO. LLC | PO Box 915001 | | | | Dallas | TX | 75391-5001 | |
| 7701210 | JOHN ZINNINO | Addres on file | | | | | | | |
| 6013879 | JOHN ZISK | Addres on file | | | | | | | |
| 7309040 | John, Christopher P | Addres on file | | | | | | | |
| 7309040 | John, Christopher P | Addres on file | | | | | | | |
| 5989903 | John, Hufford | Addres on file | | | | | | | |
| 6004464 | John, Hufford | Addres on file | | | | | | | |
| 5901324 | John, Lester Andre | Addres on file | | | | | | | |
| 7845006 | JOHNNIE COY HALLIBURTON | 415 N SCRIVENER ST | | | | LAKEELSINORE | CA | 92530-3419 | |
| 7701218 | JOHNNIE DANNE SARDELLA MULLIN TR | Addres on file | | | | | | | |
| 7701221 | JOHNNIE DANNE SARDELLA MULLIN TR | Addres on file | | | | | | | |
| 6014271 | JOHNNY H SPRAGGINS | Addres on file | | | | | | | |
| 7701233 | JOHNNY W COATES | Addres on file | | | | | | | |
| 7226277 | Johnny, Sean | Addres on file | | | | | | | |
| 7263046 | Johns, Christopher  P. | Addres on file | | | | | | | |
| 7263046 | Johns, Christopher  P. | Addres on file | | | | | | | |
| 7281107 | Johns, Christopher  P. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281107 | Johns, Christopher P. | Addres on file | | | | | | | |
| 7239800 | Johns, Christopher P. | Addres on file | | | | | | | |
| 7307209 | Johns, Christopher P. | Addres on file | | | | | | | |
| 7307209 | Johns, Christopher P. | Addres on file | | | | | | | |
| 5871530 | JOHNS, GREG | Addres on file | | | | | | | |
| 5898011 | Johns, Jennifer Lynell | Addres on file | | | | | | | |
| 5991189 | Johns, Scott | Addres on file | | | | | | | |
| 6005750 | Johns, Scott | Addres on file | | | | | | | |
| 6176602 | Johns, Tawnya D. | Addres on file | | | | | | | |
| 5899157 | Johnsen, Brian Ross | Addres on file | | | | | | | |
| 5892653 | Johnsen, Christopher | Addres on file | | | | | | | |
| 5890924 | Johnsen, Cody Robert | Addres on file | | | | | | | |
| 5884616 | Johnson Abraham, Stacie Andrea | Addres on file | | | | | | | |
| 6008431 | JOHNSON CONSTRUCTION | 78 MEADOW VIEW RD | | | | ORINDA | CA | 94563 | |
| 6180181 | Johnson DBA, Renee D | Park Landscape Maint | 8106 Hansen Ln | | | Sebastopol | CA | 95472-3204 | |
| 6180181 | Johnson DBA, Renee D | Kevin S. Veenstra, Esq. | Sonoma Law Group Inc. | 445 Orchard Street, Suite 204 | | Santa Rosa | CA | 95404 | |
| 5900963 | Johnson II, Theodore | Addres on file | | | | | | | |
| 5890867 | Johnson Jr., Dean Allen | Addres on file | | | | | | | |
| 5889564 | Johnson Jr., Hulen Timothy | Addres on file | | | | | | | |
| 5886368 | Johnson Jr., Kenneth George | Addres on file | | | | | | | |
| 6012528 | JOHNSON MATTHEY STATIONARY EMISSION | 900 FORGE AVE STE 100 | | | | AUDUBON | PA | 19403-2305 | |
| 6041154 | Johnson Mechanical Contractors, Inc. | PO Box 1156 | | | | Walnut Grove | CA | 95690 | |
| 6150315 | Johnson QME, Lisa Annette | Addres on file | | | | | | | |
| 5871531 | JOHNSON RD LLC | Addres on file | | | | | | | |
| 5987902 | JOHNSON, AARON | Addres on file | | | | | | | |
| 6002463 | JOHNSON, AARON | Addres on file | | | | | | | |
| 5882445 | Johnson, Aaron J. | Addres on file | | | | | | | |
| 5871532 | JOHNSON, ABELN JAY | Addres on file | | | | | | | |
| 5893901 | Johnson, Adam Lyle | Addres on file | | | | | | | |
| 5901552 | Johnson, Alan George | Addres on file | | | | | | | |
| 5988785 | Johnson, Alexander | Addres on file | | | | | | | |
| 6003346 | Johnson, Alexander | Addres on file | | | | | | | |
| 5888721 | Johnson, Aljinon A | Addres on file | | | | | | | |
| 6008901 | JOHNSON, ALLAN | Addres on file | | | | | | | |
| 5992599 | johnson, alysia | Addres on file | | | | | | | |
| 6007160 | johnson, alysia | Addres on file | | | | | | | |
| 5976611 | Johnson, Amber | Addres on file | | | | | | | |
| 5993146 | Johnson, Amber | Addres on file | | | | | | | |
| 5879989 | Johnson, Andrew D | Addres on file | | | | | | | |
| 5955728 | Johnson, Antonio | Addres on file | | | | | | | |
| 5995507 | Johnson, Antonio | Addres on file | | | | | | | |
| 6168368 | Johnson, April | Addres on file | | | | | | | |
| 5980086 | Johnson, Ashley | Addres on file | | | | | | | |
| 5993590 | Johnson, Ashley | Addres on file | | | | | | | |
| 5901496 | Johnson, Ashley N | Addres on file | | | | | | | |
| 5871533 | JOHNSON, AUDREY | Addres on file | | | | | | | |
| 5981475 | Johnson, Barbara | Addres on file | | | | | | | |
| 5995783 | Johnson, Barbara | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7072273 | Johnson, Bernice | Addres on file | | | | | | | |
| 7337285 | Johnson, Beth | Addres on file | | | | | | | |
| 7337285 | Johnson, Beth | Addres on file | | | | | | | |
| 7337314 | Johnson, Beth | Addres on file | | | | | | | |
| 7337314 | Johnson, Beth | Addres on file | | | | | | | |
| 5901871 | Johnson, Beth L | Addres on file | | | | | | | |
| 5948795 | JOHNSON, BETTY | Addres on file | | | | | | | |
| 5994671 | JOHNSON, BETTY | Addres on file | | | | | | | |
| 5981920 | Johnson, Brandon | Addres on file | | | | | | | |
| 5996330 | Johnson, Brandon | Addres on file | | | | | | | |
| 4986642 | Johnson, Brenda | Addres on file | | | | | | | |
| 5883342 | Johnson, Bryan | Addres on file | | | | | | | |
| 5893571 | Johnson, Bryan Austin | Addres on file | | | | | | | |
| 5896980 | Johnson, Bryon | Addres on file | | | | | | | |
| 5881840 | Johnson, Cameron Charles | Addres on file | | | | | | | |
| 5991741 | Johnson, Canedra | Addres on file | | | | | | | |
| 6006302 | Johnson, Canedra | Addres on file | | | | | | | |
| 7339910 | Johnson, Carla | Addres on file | | | | | | | |
| 7339910 | Johnson, Carla | Addres on file | | | | | | | |
| 6173309 | Johnson, Carmen | Addres on file | | | | | | | |
| 5901395 | johnson, cash seymour | Addres on file | | | | | | | |
| 7332422 | Johnson, Cassandra | Addres on file | | | | | | | |
| 5884641 | Johnson, Chante | Addres on file | | | | | | | |
| 5864800 | JOHNSON, CHRIS | Addres on file | | | | | | | |
| 5943758 | Johnson, Christopher | Addres on file | | | | | | | |
| 5993539 | Johnson, Christopher | Addres on file | | | | | | | |
| 5888892 | Johnson, Christopher B | Addres on file | | | | | | | |
| 5891772 | Johnson, Clarence Earl | Addres on file | | | | | | | |
| 5887079 | Johnson, Clay | Addres on file | | | | | | | |
| 5991265 | Johnson, Colin | Addres on file | | | | | | | |
| 6005826 | Johnson, Colin | Addres on file | | | | | | | |
| 5893311 | Johnson, Cooper Maxx | Addres on file | | | | | | | |
| 5896116 | Johnson, Corinne | Addres on file | | | | | | | |
| 5879370 | Johnson, Cory L | Addres on file | | | | | | | |
| 5886184 | Johnson, Craig E | Addres on file | | | | | | | |
| 5891725 | Johnson, Curtis Lee | Addres on file | | | | | | | |
| 5884032 | Johnson, Dana | Addres on file | | | | | | | |
| 5884703 | Johnson, Daniel Nicolas | Addres on file | | | | | | | |
| 5880797 | Johnson, Danielle Annette | Addres on file | | | | | | | |
| 5866223 | Johnson, Darrol Wallace | Addres on file | | | | | | | |
| 6008701 | JOHNSON, DAVE | Addres on file | | | | | | | |
| 5898335 | Johnson, David | Addres on file | | | | | | | |
| 5900613 | Johnson, David Isaac | Addres on file | | | | | | | |
| 5990195 | Johnson, Dawn | Addres on file | | | | | | | |
| 6004756 | Johnson, Dawn | Addres on file | | | | | | | |
| 5901485 | Johnson, Debra Yvonne | Addres on file | | | | | | | |
| 5883462 | Johnson, Diana | Addres on file | | | | | | | |
| 5897978 | Johnson, Diane B | Addres on file | | | | | | | |
| 5982574 | JOHNSON, DOLORES | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997123 | JOHNSON, DOLORES | Addres on file | | | | | | | |
| 5988067 | JOHNSON, DORIS | Addres on file | | | | | | | |
| 6002629 | JOHNSON, DORIS | Addres on file | | | | | | | |
| 5988637 | Johnson, Dorothy | Addres on file | | | | | | | |
| 6003198 | Johnson, Dorothy | Addres on file | | | | | | | |
| 5947742 | Johnson, Douglas | Addres on file | | | | | | | |
| 5994394 | Johnson, Douglas | Addres on file | | | | | | | |
| 5894614 | Johnson, Douglas Leon | Addres on file | | | | | | | |
| 5887154 | Johnson, Douglas Ray | Addres on file | | | | | | | |
| 7332467 | Johnson, Duana | Addres on file | | | | | | | |
| 5899064 | Johnson, Elizabeth A | Addres on file | | | | | | | |
| 5891653 | Johnson, Ellis Lee | Addres on file | | | | | | | |
| 5871535 | Johnson, Eric | Addres on file | | | | | | | |
| 5889187 | Johnson, Eric Steven | Addres on file | | | | | | | |
| 6160511 | Johnson, Erik | Addres on file | | | | | | | |
| 5889968 | Johnson, Forrest Leroy | Addres on file | | | | | | | |
| 5885790 | Johnson, Galen Rodney | Addres on file | | | | | | | |
| 5980680 | Johnson, Gary | Addres on file | | | | | | | |
| 5994413 | Johnson, Gary | Addres on file | | | | | | | |
| 5871536 | Johnson, Gavin | Addres on file | | | | | | | |
| 5878019 | Johnson, Gerianne M | Addres on file | | | | | | | |
| 5980766 | Johnson, Greg and Arlette | Addres on file | | | | | | | |
| 5994536 | Johnson, Greg and Arlette | Addres on file | | | | | | | |
| 5879409 | Johnson, Gregory Victor | Addres on file | | | | | | | |
| 5883821 | Johnson, Guadalupe | Addres on file | | | | | | | |
| 5991601 | Johnson, Harry | Addres on file | | | | | | | |
| 6006162 | Johnson, Harry | Addres on file | | | | | | | |
| 7151477 | Johnson, Helen J | Addres on file | | | | | | | |
| 5988911 | Johnson, Holly | Addres on file | | | | | | | |
| 6003472 | Johnson, Holly | Addres on file | | | | | | | |
| 5981865 | Johnson, Howard | Addres on file | | | | | | | |
| 5996266 | Johnson, Howard | Addres on file | | | | | | | |
| 7224633 | Johnson, James | Addres on file | | | | | | | |
| 5892474 | Johnson, James Dean | Addres on file | | | | | | | |
| 5898299 | Johnson, James G. | Addres on file | | | | | | | |
| 7171768 | Johnson, James Gordon | Addres on file | | | | | | | |
| 7789646 | Johnson, James R. | Addres on file | | | | | | | |
| 7789646 | Johnson, James R. | Addres on file | | | | | | | |
| 5990530 | JOHNSON, JANEY | Addres on file | | | | | | | |
| 6005091 | JOHNSON, JANEY | Addres on file | | | | | | | |
| 5889481 | Johnson, Janie Jimenez | Addres on file | | | | | | | |
| 7275721 | Johnson, Jasmine L | Addres on file | | | | | | | |
| 5871538 | JOHNSON, JAY | Addres on file | | | | | | | |
| 5895547 | Johnson, Jeanette R | Addres on file | | | | | | | |
| 5882529 | Johnson, Jeff T | Addres on file | | | | | | | |
| 5883144 | Johnson, Jeffery D | Addres on file | | | | | | | |
| 5885193 | Johnson, Jeffrey | Addres on file | | | | | | | |
| 7261842 | Johnson, Jeh C. | Addres on file | | | | | | | |
| 5864763 | Johnson, Jerome | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 98
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879866 | Johnson, Jerry | Addres on file | | | | | | | |
| 5991138 | Johnson, Jerry | Addres on file | | | | | | | |
| 6005699 | Johnson, Jerry | Addres on file | | | | | | | |
| 5887009 | Johnson, Jerry Carlton | Addres on file | | | | | | | |
| 5884837 | Johnson, Jimmy R | Addres on file | | | | | | | |
| 6168404 | Johnson, Joann | Addres on file | | | | | | | |
| 5992673 | Johnson, Joanna | Addres on file | | | | | | | |
| 6007234 | Johnson, Joanna | Addres on file | | | | | | | |
| 5890190 | Johnson, Joel | Addres on file | | | | | | | |
| 5880598 | Johnson, John | Addres on file | | | | | | | |
| 5879814 | Johnson, John T | Addres on file | | | | | | | |
| 5887932 | Johnson, Jonathan | Addres on file | | | | | | | |
| 5950212 | Johnson, Joyce | Addres on file | | | | | | | |
| 5994984 | Johnson, Joyce | Addres on file | | | | | | | |
| 5892280 | Johnson, Justin | Addres on file | | | | | | | |
| 5987561 | JOHNSON, KALEAS | Addres on file | | | | | | | |
| 6002122 | JOHNSON, KALEAS | Addres on file | | | | | | | |
| 5900067 | Johnson, Kameron Lillian | Addres on file | | | | | | | |
| 5982794 | Johnson, Karen | Addres on file | | | | | | | |
| 5983334 | Johnson, Karen | Addres on file | | | | | | | |
| 5986315 | johnson, karen | Addres on file | | | | | | | |
| 5991379 | Johnson, Karen | Addres on file | | | | | | | |
| 5997355 | Johnson, Karen | Addres on file | | | | | | | |
| 5997895 | Johnson, Karen | Addres on file | | | | | | | |
| 6000876 | johnson, karen | Addres on file | | | | | | | |
| 6005940 | Johnson, Karen | Addres on file | | | | | | | |
| 6160164 | Johnson, Karen L | Addres on file | | | | | | | |
| 5985551 | Johnson, Kari | 730 W. Escalon | | | | Fresno | CA | 93704 | |
| 6000113 | Johnson, Kari | 1528 W  FILERY WAY | | | | FRESNO | CA | 93711 | |
| 5892484 | Johnson, Keith Lewis | Addres on file | | | | | | | |
| 5884534 | Johnson, Kendra | Addres on file | | | | | | | |
| 6166534 | Johnson, Kenisha | Addres on file | | | | | | | |
| 5893387 | Johnson, Kenneth Sidney | Addres on file | | | | | | | |
| 5898869 | Johnson, Kevin K. | Addres on file | | | | | | | |
| 5900841 | Johnson, Kevin Scott | Addres on file | | | | | | | |
| 5901093 | Johnson, Khalil Ahkir | Addres on file | | | | | | | |
| 5982568 | Johnson, Kim | Addres on file | | | | | | | |
| 5997117 | Johnson, Kim | Addres on file | | | | | | | |
| 6167434 | Johnson, Kimberley L | Addres on file | | | | | | | |
| 5980804 | Johnson, Kimberly | Addres on file | | | | | | | |
| 5994576 | Johnson, Kimberly | Addres on file | | | | | | | |
| 5983214 | Johnson, Lamar | Addres on file | | | | | | | |
| 5997775 | Johnson, Lamar | Addres on file | | | | | | | |
| 5896228 | Johnson, Lance E | Addres on file | | | | | | | |
| 6165927 | Johnson, Laquisha | Addres on file | | | | | | | |
| 7332873 | Johnson, Laverne | Addres on file | | | | | | | |
| 7151686 | Johnson, Lawrence A | Addres on file | | | | | | | |
| 5985334 | Johnson, Leanne | Addres on file | | | | | | | |
| 5999895 | Johnson, Leanne | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 99
of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882309 | Johnson, Liam Patrick | Addres on file | | | | | | | |
| 5901489 | Johnson, Lindsey Randall | Addres on file | | | | | | | |
| 5982645 | Johnson, Lois | Addres on file | | | | | | | |
| 5997206 | Johnson, Lois | Addres on file | | | | | | | |
| 5889987 | Johnson, lonny | Addres on file | | | | | | | |
| 6183821 | Johnson, Loretta | Addres on file | | | | | | | |
| 5990886 | JOHNSON, LORI | Addres on file | | | | | | | |
| 6005448 | JOHNSON, LORI | Addres on file | | | | | | | |
| 5986145 | Johnson, Lucille | Addres on file | | | | | | | |
| 6000706 | Johnson, Lucille | Addres on file | | | | | | | |
| 5980898 | Johnson, Lucinda | Addres on file | | | | | | | |
| 5994717 | Johnson, Lucinda | Addres on file | | | | | | | |
| 6165568 | JOHNSON, LURLINE | Addres on file | | | | | | | |
| 7235652 | Johnson, Manly | Addres on file | | | | | | | |
| 7235652 | Johnson, Manly | Addres on file | | | | | | | |
| 7306354 | Johnson, Manly | Addres on file | | | | | | | |
| 5981694 | Johnson, Maria | Addres on file | | | | | | | |
| 5996029 | Johnson, Maria | Addres on file | | | | | | | |
| 7162267 | Johnson, Mark | Addres on file | | | | | | | |
| 7162267 | Johnson, Mark | Addres on file | | | | | | | |
| 7263286 | Johnson, Mark | Addres on file | | | | | | | |
| 5900017 | Johnson, Martin George | Addres on file | | | | | | | |
| 5884913 | Johnson, Martin R | Addres on file | | | | | | | |
| 5871541 | JOHNSON, MARYLYNN | Addres on file | | | | | | | |
| 5890188 | Johnson, Matt David | Addres on file | | | | | | | |
| 5891188 | Johnson, Matthew Brady | Addres on file | | | | | | | |
| 5880605 | Johnson, Matthew C. | Addres on file | | | | | | | |
| 5901320 | Johnson, Matthew Kyle | Addres on file | | | | | | | |
| 5980814 | Johnson, Messina | Addres on file | | | | | | | |
| 5994592 | Johnson, Messina | Addres on file | | | | | | | |
| 5886761 | Johnson, Micah A | Addres on file | | | | | | | |
| 5864841 | JOHNSON, MORGAN | Addres on file | | | | | | | |
| 5885850 | Johnson, Nathan P | Addres on file | | | | | | | |
| 6166791 | Johnson, Nathaniel | Addres on file | | | | | | | |
| 5893847 | Johnson, Nicholas Mark | Addres on file | | | | | | | |
| 5992986 | Johnson, Nina | Addres on file | | | | | | | |
| 6007547 | Johnson, Nina | Addres on file | | | | | | | |
| 6008830 | JOHNSON, OHMARI | Addres on file | | | | | | | |
| 5895650 | Johnson, Ontario | Addres on file | | | | | | | |
| 5896565 | Johnson, Paul Leonard | Addres on file | | | | | | | |
| 5895027 | Johnson, Pete Allen | Addres on file | | | | | | | |
| 5981478 | Johnson, Peter | Addres on file | | | | | | | |
| 5995786 | Johnson, Peter | Addres on file | | | | | | | |
| 5900754 | Johnson, Preethi Kolla | Addres on file | | | | | | | |
| 5887478 | Johnson, Priscilla | Addres on file | | | | | | | |
| 6007868 | Johnson, Priscilla v. PG&E | 600 Brinwood Way | | | | Oakley | CA | 94561 | |
| 6008209 | Johnson, Priscilla v. PG&E | 600 Brinwood Way | | | | Oakley | CA | 94561 | |
| 6160556 | Johnson, Rachel D | Addres on file | | | | | | | |
| 7262829 | Johnson, Randall M | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901709 | Johnson, Raymond A | Addres on file | | | | | | | |
| 5899580 | Johnson, Rebecca | Addres on file | | | | | | | |
| 7313289 | Johnson, Rebecca | Addres on file | | | | | | | |
| 5990392 | Johnson, Renee | Addres on file | | | | | | | |
| 6004953 | Johnson, Renee | Addres on file | | | | | | | |
| 5882472 | Johnson, Rhonda Jeneen | Addres on file | | | | | | | |
| 5886408 | Johnson, Richard D | Addres on file | | | | | | | |
| 5886780 | Johnson, Richard Doyle | Addres on file | | | | | | | |
| 5897441 | Johnson, Richard William | Addres on file | | | | | | | |
| 5980978 | Johnson, Robert & Glenda | Addres on file | | | | | | | |
| 5994825 | Johnson, Robert & Glenda | Addres on file | | | | | | | |
| 5899165 | Johnson, Robert John | Addres on file | | | | | | | |
| 7260937 | Johnson, Roderick  B | Addres on file | | | | | | | |
| 5871542 | Johnson, Ronald | Addres on file | | | | | | | |
| 5894367 | Johnson, Ronald Milton | Addres on file | | | | | | | |
| 6177543 | Johnson, Ruth | Addres on file | | | | | | | |
| 5888224 | Johnson, Ryan M | Addres on file | | | | | | | |
| 5893047 | Johnson, Ryan scott | Addres on file | | | | | | | |
| 5890686 | Johnson, Sarah M. | Addres on file | | | | | | | |
| 5899376 | Johnson, Scott | Addres on file | | | | | | | |
| 5880635 | Johnson, Shannon E. | Addres on file | | | | | | | |
| 5985460 | Johnson, Shirley | Addres on file | | | | | | | |
| 5990872 | Johnson, Shirley | Addres on file | | | | | | | |
| 6000021 | Johnson, Shirley | Addres on file | | | | | | | |
| 6005433 | Johnson, Shirley | Addres on file | | | | | | | |
| 5882861 | Johnson, Stacy A | Addres on file | | | | | | | |
| 5981105 | Johnson, Stella | Addres on file | | | | | | | |
| 5995014 | Johnson, Stella | Addres on file | | | | | | | |
| 5889217 | Johnson, Steven | Addres on file | | | | | | | |
| 5878034 | Johnson, Steven Anthony | Addres on file | | | | | | | |
| 7249709 | Johnson, Susan | Addres on file | | | | | | | |
| 7789635 | Johnson, Susan D. | Addres on file | | | | | | | |
| 7789635 | Johnson, Susan D. | Addres on file | | | | | | | |
| 6160004 | Johnson, Tamara | Addres on file | | | | | | | |
| 5892421 | Johnson, Tayari LeJon | Addres on file | | | | | | | |
| 5886492 | Johnson, Ted Allen | Addres on file | | | | | | | |
| 6166985 | Johnson, Theodis R | Addres on file | | | | | | | |
| 5879094 | Johnson, Thomas Jeffrey | Addres on file | | | | | | | |
| 5890711 | Johnson, Thomas P | Addres on file | | | | | | | |
| 5888876 | Johnson, Thomas Theodore | Addres on file | | | | | | | |
| 6008210 | Johnson, Timothy | Addres on file | | | | | | | |
| 6007869 | Johnson, Timothy v. PG&E | Jessica Riggin, Esq. | 100 Pine Street, Suite 2150 | | | San Francisco | CA | 94111 | |
| 6169033 | JOHNSON, TINA L | Addres on file | | | | | | | |
| 5878867 | Johnson, Todd S | Addres on file | | | | | | | |
| 6168980 | JOHNSON, TONYA | Addres on file | | | | | | | |
| 7151455 | Johnson, Tracy | Addres on file | | | | | | | |
| 5888724 | Johnson, Tramaine David | Addres on file | | | | | | | |
| 5898428 | Johnson, Ursulla M. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883525 | Johnson, Valerie Ann | Addres on file | | | | | | | |
| 5882819 | Johnson, Vicki Lynn | Addres on file | | | | | | | |
| 4998084 | Johnson, Vickie | Addres on file | | | | | | | |
| 7244198 | Johnson, Victor | Addres on file | | | | | | | |
| 5883534 | Johnson, Victoria Hazel | Addres on file | | | | | | | |
| 7482875 | Johnson, Virginia F. | Addres on file | | | | | | | |
| 5981253 | Johnson, Walt | Addres on file | | | | | | | |
| 5995394 | Johnson, Walt | Addres on file | | | | | | | |
| 5991507 | Johnson, Walter | Addres on file | | | | | | | |
| 6006068 | Johnson, Walter | Addres on file | | | | | | | |
| 5883293 | Johnson, Wendy Lee | Addres on file | | | | | | | |
| 5953018 | JOHNSON, YOLANDA | Addres on file | | | | | | | |
| 5996887 | JOHNSON, YOLANDA | Addres on file | | | | | | | |
| 5894225 | Johnson-Griffin, Barbara L | Addres on file | | | | | | | |
| 5980307 | Johnsons Market, Susan Choi | 2515 Durant Avenue | 2526 Durant avenue | | | Berkeley | CA | 94704 | |
| 5993924 | Johnsons Market, Susan Choi | 2515 Durant Avenue | 2526 Durant avenue | | | Berkeley | CA | 94704 | |
| 5893393 | Johnston, Andrew | Addres on file | | | | | | | |
| 6009301 | JOHNSTON, ANDREW | Addres on file | | | | | | | |
| 5865213 | JOHNSTON, BRIAN | Addres on file | | | | | | | |
| 5987635 | JOHNSTON, BRIAN | Addres on file | | | | | | | |
| 6002197 | JOHNSTON, BRIAN | Addres on file | | | | | | | |
| 5886975 | Johnston, Clinton L | Addres on file | | | | | | | |
| 5886625 | Johnston, Damon | Addres on file | | | | | | | |
| 6183744 | Johnston, Debbie | Addres on file | | | | | | | |
| 5986371 | Johnston, Evanita | Addres on file | | | | | | | |
| 6000932 | Johnston, Evanita | Addres on file | | | | | | | |
| 5987201 | Johnston, Jason | Addres on file | | | | | | | |
| 6001762 | Johnston, Jason | Addres on file | | | | | | | |
| 5992652 | Johnston, Judith | Addres on file | | | | | | | |
| 6007213 | Johnston, Judith | Addres on file | | | | | | | |
| 4986666 | Johnston, Katherine Ann | Addres on file | | | | | | | |
| 7207560 | Johnston, Kelly Ann | Addres on file | | | | | | | |
| 7270988 | Johnston, Kenneth | Addres on file | | | | | | | |
| 5885448 | Johnston, Kenneth A | Addres on file | | | | | | | |
| 5871545 | JOHNSTON, LACEY | Addres on file | | | | | | | |
| 5989458 | Johnston, Larry | Addres on file | | | | | | | |
| 6004019 | Johnston, Larry | Addres on file | | | | | | | |
| 5896019 | Johnston, Lynetta | Addres on file | | | | | | | |
| 5885028 | Johnston, Martin Joel | Addres on file | | | | | | | |
| 5898865 | Johnston, Matthew Theodore | Addres on file | | | | | | | |
| 5892290 | Johnston, Robert L | Addres on file | | | | | | | |
| 4949845 | Johnston, Rosalyn | Addres on file | | | | | | | |
| 5981913 | Johnstone Supply, Sunny Enterprises | Johnstone Supply | 1384 14th St | | | Oakland | CA | 94607 | |
| 5996323 | Johnstone Supply, Sunny Enterprises | Johnstone Supply | 1384 14th St | | | Oakland | CA | 94607 | |
| 5888079 | Johnstone, Anthony | Addres on file | | | | | | | |
| 5888705 | Johnstone, Craig Alan | Addres on file | | | | | | | |
| 5990838 | JOHNSTONE, JAMES | Addres on file | | | | | | | |
| 6005399 | JOHNSTONE, JAMES | Addres on file | | | | | | | |
| 6162042 | Johnstone, Patti N | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890084 | Johnstone, Trevor Craig | Addres on file | | | | | | | |
| 5862992 | JOHSON CONTROL SECURITY SOLUTIONS | 5757 N. Green Bay Ave. | P.O. Box 591 | | | Milwaukee | WI | 53201 | |
| 7309535 | Joiner Limited Partnership | c/o DNLC | 1830 15th Street, 2nd Floor | | | Sacramento | CA | 95811 | |
| 7310625 | Joiner Limited Partnership | 1830 15th Street, 2nd Floor | | | | Sacramento | CA | 95811 | |
| 7310625 | Joiner Limited Partnership | CJG Legal | Christopher J. Gonzalez | 200 Pringle Ave, Suite 400 | | Walnut Creek | CA | 94596 | |
| 5969474 | Jokel, Berry | Addres on file | | | | | | | |
| 5994626 | Jokel, Berry | Addres on file | | | | | | | |
| 6164497 | Jolaoso, Anthony F | Addres on file | | | | | | | |
| 7701244 | JOLIE THURSTON | Addres on file | | | | | | | |
| 5888693 | Jolley, Jay Meredith | Addres on file | | | | | | | |
| 5871546 | JOLLEY, JEFF | Addres on file | | | | | | | |
| 5893862 | Jolley, Travis Ray | Addres on file | | | | | | | |
| 5887555 | Jolly, David Brett | Addres on file | | | | | | | |
| 5981816 | Joludi Enterprises INC DBA Dan Souza?s Dairy INC, Dan Souza | 8415 S. Valentine Ave | | | | Fresno | CA | 93706 | |
| 5996209 | Joludi Enterprises INC DBA Dan Souza?s Dairy INC, Dan Souza | 8415 S. Valentine Ave | | | | Fresno | CA | 93706 | |
| 5984977 | JoMa's Artisan Ice Cream-Stump, Don | P.o. Box 168 | | | | Hathaway Pines | CA | 95233 | |
| 5999538 | JoMa's Artisan Ice Cream-Stump, Don | P.o. Box 168 | | | | Hathaway Pines | CA | 95233 | |
| 6009956 | Jon A Wheeler or Jynane M Wheeler | Addres on file | | | | | | | |
| 5871548 | JON BADEAUX CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5871549 | Jon Ballard Construction | Addres on file | | | | | | | |
| 5871550 | Jon Kazanjian | Addres on file | | | | | | | |
| 5871551 | JON LEE ALMONDS | Addres on file | | | | | | | |
| 5871552 | JON PETERSON, AN INDIVIDUAL, dba PETERSON DESIGN & CONSTRUCTION, A SOL | Addres on file | | | | | | | |
| 7701288 | JON R HARDIN | Addres on file | | | | | | | |
| 7701289 | JON R HARDIN | Addres on file | | | | | | | |
| 7845031 | JON W HEALY & | NAN T HEALY JT TEN | 488 W 1060 N | | | AMERICANFORK | UT | 84003-5240 | |
| 6180559 | Jonan Energy Ltd | #2500, 246 Stewart Green SW | | | | Calgary | AB | T3H 3C8 | Canada |
| 5824352 | Jonas, James | Addres on file | | | | | | | |
| 7171987 | Jonas, Junona | Addres on file | | | | | | | |
| 7171987 | Jonas, Junona | Addres on file | | | | | | | |
| 5896891 | Jonas, Logan | Addres on file | | | | | | | |
| 7845044 | JONATHAN HERBERT BALL | 4574 CAPE MAY AVE | | | | SANDIEGO | CA | 92107-2328 | |
| 5871553 | Jonathan Levav | Addres on file | | | | | | | |
| 5982386 | Jonathan Neil & Assoc(CSAA), CSAA for Tam Luu 2235 Charlotte Ave, Concord | 18321 Ventura Blvd Ste 1000 | | | | Tarzana | CA | 94518 | |
| 5996889 | Jonathan Neil & Assoc(CSAA), CSAA for Tam Luu 2235 Charlotte Ave, Concord | 18321 Ventura Blvd Ste 1000 | | | | Tarzana | CA | 94518 | |
| 5988507 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | | | | Tarzana | CA | 91357 | |
| 6003068 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | | | | Tarzana | CA | 91357 | |
| 5984442 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | | Tarzana | CA | 91357 | |
| 5984681 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | | Tarzana | CA | 91357 | |
| 5999003 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | | Tarzana | CA | 91357 | |
| 5999242 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | | Tarzana | CA | 91357 | |
| 5871554 | Jonathan Ramos and Assoicates, Inc. | Addres on file | | | | | | | |
| 7701359 | JONATHAN TAKARA NODA | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891472 | Jonathon Paul Daniels | Addres on file | | | | | | | |
| 6010329 | Jonathon Spindel (Plaintiff) | Assaf Lichtash (Plaintiff's Counsel) | 555 W. Fifth Street, 31st Floor | | | Los Angeles | CA | 90013 | |
| 5896888 | Joneja, Simi | Addres on file | | | | | | | |
| 5900928 | Jones Garvin, Tiffany Chante | Addres on file | | | | | | | |
| 5891238 | Jones II, Charles | Addres on file | | | | | | | |
| 5882003 | Jones III, Henry Lee | Addres on file | | | | | | | |
| 5897831 | Jones Jr., Barry | Addres on file | | | | | | | |
| 5895567 | Jones Jr., Moore McKissick | Addres on file | | | | | | | |
| 5884295 | Jones Jr., Robert Earl | Addres on file | | | | | | | |
| 5891431 | Jones Jr., Wilferd Lee | Addres on file | | | | | | | |
| 5893678 | Jones, Aaron Taylor | Addres on file | | | | | | | |
| 5901547 | Jones, Adam C | Addres on file | | | | | | | |
| 7236635 | Jones, Alan | Addres on file | | | | | | | |
| 5900350 | Jones, Alan Singleton | Addres on file | | | | | | | |
| 5883710 | Jones, Alicia Jean | Addres on file | | | | | | | |
| 5878312 | Jones, Andre | Addres on file | | | | | | | |
| 5889589 | Jones, Andrew | Addres on file | | | | | | | |
| 5882905 | Jones, Angelica Chanetta | Addres on file | | | | | | | |
| 5884288 | Jones, Anjanette | Addres on file | | | | | | | |
| 6149258 | Jones, Anna | Addres on file | | | | | | | |
| 5892542 | Jones, Anthony D | Addres on file | | | | | | | |
| 5890871 | Jones, Avery | Addres on file | | | | | | | |
| 5886105 | Jones, Beverly Joan | Addres on file | | | | | | | |
| 5897716 | Jones, Blair | Addres on file | | | | | | | |
| 5989939 | jones, bonnie | Addres on file | | | | | | | |
| 6004500 | jones, bonnie | Addres on file | | | | | | | |
| 5871555 | Jones, Brad | Addres on file | | | | | | | |
| 5871556 | Jones, Brad | Addres on file | | | | | | | |
| 5871557 | Jones, Bradley | Addres on file | | | | | | | |
| 5879452 | Jones, Brandi L | Addres on file | | | | | | | |
| 5887836 | Jones, Brandon Alan | Addres on file | | | | | | | |
| 5884034 | Jones, Breana | Addres on file | | | | | | | |
| 5893260 | Jones, Brendon Michael | Addres on file | | | | | | | |
| 5988051 | Jones, BRUCE | Addres on file | | | | | | | |
| 6002613 | Jones, BRUCE | Addres on file | | | | | | | |
| 5883136 | Jones, Bryan L | Addres on file | | | | | | | |
| 4958126 | Jones, Bryon C | Addres on file | | | | | | | |
| 5892112 | Jones, Carlton L | Addres on file | | | | | | | |
| 5871558 | jones, casey | Addres on file | | | | | | | |
| 5980098 | Jones, Casey | Addres on file | | | | | | | |
| 5993604 | Jones, Casey | Addres on file | | | | | | | |
| 5878083 | Jones, Cathy Anne | Addres on file | | | | | | | |
| 6169977 | Jones, Chris | Addres on file | | | | | | | |
| 5881023 | Jones, Clarise Monique | Addres on file | | | | | | | |
| 5990917 | Jones, Clayton | Addres on file | | | | | | | |
| 6005478 | Jones, Clayton | Addres on file | | | | | | | |
| 5942718 | Jones, Cliff | Addres on file | | | | | | | |
| 5993246 | Jones, Cliff | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984579 | Jones, Connie Maria | Addres on file | | | | | | | |
| 5999140 | Jones, Connie Maria | Addres on file | | | | | | | |
| 5891528 | Jones, Daniel Mark | Addres on file | | | | | | | |
| 5879824 | Jones, Darin M | Addres on file | | | | | | | |
| 5894733 | Jones, Darin Ray | Addres on file | | | | | | | |
| 5893577 | Jones, Darin Scott | Addres on file | | | | | | | |
| 5871561 | JONES, DARRELL | Addres on file | | | | | | | |
| 5986105 | Jones, Darryl | Addres on file | | | | | | | |
| 6000666 | Jones, Darryl | Addres on file | | | | | | | |
| 5865974 | Jones, David | Addres on file | | | | | | | |
| 6009045 | JONES, DAVID | Addres on file | | | | | | | |
| 5988431 | Jones, Diane | Addres on file | | | | | | | |
| 6002992 | Jones, Diane | Addres on file | | | | | | | |
| 5880887 | Jones, Donald | Addres on file | | | | | | | |
| 5882613 | Jones, Emma J | Addres on file | | | | | | | |
| 5881684 | Jones, Erica Taylor | Addres on file | | | | | | | |
| 5886353 | Jones, Fredrick Dean | Addres on file | | | | | | | |
| 5988543 | JONES, GARY | Addres on file | | | | | | | |
| 6003104 | JONES, GARY | Addres on file | | | | | | | |
| 5982354 | JONES, GEORGE | Addres on file | | | | | | | |
| 5996855 | JONES, GEORGE | Addres on file | | | | | | | |
| 6007758 | Jones, Gezell Mazidus | Addres on file | | | | | | | |
| 6008097 | Jones, Gezell Mazidus | Addres on file | | | | | | | |
| 5871562 | JONES, HOWARD | Addres on file | | | | | | | |
| 5887890 | Jones, Jack | Addres on file | | | | | | | |
| 7151640 | Jones, Jane | Addres on file | | | | | | | |
| 5887386 | Jones, Jeffrey M | Addres on file | | | | | | | |
| 5901506 | Jones, Jennifer Sue | Addres on file | | | | | | | |
| 5879163 | Jones, Jessica S | Addres on file | | | | | | | |
| 5878790 | Jones, Jobeshanee Iesha Danielle | Addres on file | | | | | | | |
| 5897174 | Jones, Joshua Paul | Addres on file | | | | | | | |
| 5882916 | Jones, Joy A | Addres on file | | | | | | | |
| 7472144 | Jones, Julie | Addres on file | | | | | | | |
| 5882587 | Jones, Karen Lynn | Addres on file | | | | | | | |
| 5894742 | Jones, Karen P | Addres on file | | | | | | | |
| 6167365 | Jones, Kari | Addres on file | | | | | | | |
| 5987672 | JONES, KAROLIN | Addres on file | | | | | | | |
| 6002233 | JONES, KAROLIN | Addres on file | | | | | | | |
| 6169652 | Jones, Kathleen | Addres on file | | | | | | | |
| 7266625 | Jones, Kathleen Burnett | Addres on file | | | | | | | |
| 5883489 | Jones, Kathrine | Addres on file | | | | | | | |
| 6155130 | Jones, Kayonta | Addres on file | | | | | | | |
| 5988203 | Jones, Kevin | Addres on file | | | | | | | |
| 5992591 | Jones, Kevin | Addres on file | | | | | | | |
| 6002764 | Jones, Kevin | Addres on file | | | | | | | |
| 6007152 | Jones, Kevin | Addres on file | | | | | | | |
| 5885848 | Jones, Kevin C | Addres on file | | | | | | | |
| 6152289 | Jones, Kietra Renee | Addres on file | | | | | | | |
| 5890743 | Jones, Kiosha Nicole | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880825 | Jones, Kyle A | Addres on file | | | | | | | |
| 5878665 | Jones, Kyle Dean | Addres on file | | | | | | | |
| 5982630 | Jones, Larry | Addres on file | | | | | | | |
| 5997191 | Jones, Larry | Addres on file | | | | | | | |
| 6168487 | JONES, LARRY | Addres on file | | | | | | | |
| 5884126 | Jones, Latrina | Addres on file | | | | | | | |
| 5991925 | Jones, Latrina | Addres on file | | | | | | | |
| 6006486 | Jones, Latrina | Addres on file | | | | | | | |
| 5894558 | Jones, Lauri Louise | Addres on file | | | | | | | |
| 5982566 | Jones, Lee | Addres on file | | | | | | | |
| 5997115 | Jones, Lee | Addres on file | | | | | | | |
| 5888080 | Jones, Lemuel E | Addres on file | | | | | | | |
| 5986647 | Jones, Lila | Addres on file | | | | | | | |
| 6001208 | Jones, Lila | Addres on file | | | | | | | |
| 5974171 | Jones, Lowell | Addres on file | | | | | | | |
| 5993486 | Jones, Lowell | Addres on file | | | | | | | |
| 5881496 | Jones, Malique C. | Addres on file | | | | | | | |
| 5985969 | Jones, Marie | Addres on file | | | | | | | |
| 6000530 | Jones, Marie | Addres on file | | | | | | | |
| 5982441 | Jones, Marland | Addres on file | | | | | | | |
| 5996946 | Jones, Marland | Addres on file | | | | | | | |
| 5879690 | Jones, Marlo | Addres on file | | | | | | | |
| 5894453 | Jones, Marva Denise | Addres on file | | | | | | | |
| 5992862 | JONES, MAX | Addres on file | | | | | | | |
| 6007423 | JONES, MAX | Addres on file | | | | | | | |
| 7460407 | Jones, Michael | Addres on file | | | | | | | |
| 5880792 | Jones, Michael David | Addres on file | | | | | | | |
| 5887223 | Jones, Michael J | Addres on file | | | | | | | |
| 6183525 | Jones, Michael Lowell | Addres on file | | | | | | | |
| 5892173 | Jones, Michael T | Addres on file | | | | | | | |
| 5885931 | Jones, Miguel Deshone | Addres on file | | | | | | | |
| 5884781 | Jones, Monika kacey | Addres on file | | | | | | | |
| 5976858 | Jones, Nancy/Emery | Addres on file | | | | | | | |
| 5994238 | Jones, Nancy/Emery | Addres on file | | | | | | | |
| 5888246 | Jones, Nathanael | Addres on file | | | | | | | |
| 5882988 | Jones, Nicole M | Addres on file | | | | | | | |
| 5894160 | Jones, Nielson D | Addres on file | | | | | | | |
| 5992717 | Jones, Paige | Addres on file | | | | | | | |
| 6007278 | Jones, Paige | Addres on file | | | | | | | |
| 6168183 | Jones, Paula | Addres on file | | | | | | | |
| 5987278 | jones, phil | Addres on file | | | | | | | |
| 6001839 | jones, phil | Addres on file | | | | | | | |
| 5889934 | Jones, Phillip N. | Addres on file | | | | | | | |
| 5882640 | Jones, Phyllis A | Addres on file | | | | | | | |
| 5885748 | Jones, Ralph | Addres on file | | | | | | | |
| 5992340 | Jones, Randi | Addres on file | | | | | | | |
| 6006901 | Jones, Randi | Addres on file | | | | | | | |
| 7307255 | JONES, RICHARD S | Addres on file | | | | | | | |
| 5892788 | Jones, Robert Henry | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332800 | Jones, Robert JR | Addres on file | | | | | | | |
| 5896035 | Jones, Robert L | Addres on file | | | | | | | |
| 7219187 | Jones, Robert L | Addres on file | | | | | | | |
| 5887867 | Jones, Robert Steven | Addres on file | | | | | | | |
| 5871565 | Jones, Robin | Addres on file | | | | | | | |
| 5890451 | Jones, Rodney Neil | Addres on file | | | | | | | |
| 5885053 | Jones, Ronald G | Addres on file | | | | | | | |
| 5890886 | Jones, Ronald R | Addres on file | | | | | | | |
| 5985092 | JONES, SHALISE | Addres on file | | | | | | | |
| 5999653 | JONES, SHALISE | Addres on file | | | | | | | |
| 5973288 | Jones, Sondra | Addres on file | | | | | | | |
| 5993638 | Jones, Sondra | Addres on file | | | | | | | |
| 5878364 | Jones, Stephanie | Addres on file | | | | | | | |
| 5900029 | Jones, Stephen Michael | Addres on file | | | | | | | |
| 5882765 | Jones, Steven Earl | Addres on file | | | | | | | |
| 5895334 | Jones, Susan F | Addres on file | | | | | | | |
| 5892679 | Jones, Sylvia Soliz | Addres on file | | | | | | | |
| 5883900 | Jones, Tarik | Addres on file | | | | | | | |
| 5901132 | Jones, Taylor Potter | Addres on file | | | | | | | |
| 5883896 | Jones, Teneka | Addres on file | | | | | | | |
| 5896096 | Jones, Thomas Patrick | Addres on file | | | | | | | |
| 6007870 | Jones, Tina | Addres on file | | | | | | | |
| 6008211 | Jones, Tina | Addres on file | | | | | | | |
| 5879164 | Jones, Todd Evan | Addres on file | | | | | | | |
| 5820971 | Jones, Twila | Addres on file | | | | | | | |
| 5889451 | Jones, Tyler Russell | Addres on file | | | | | | | |
| 5883576 | Jones, Veronica | Addres on file | | | | | | | |
| 5984455 | Jones, Zack | Addres on file | | | | | | | |
| 5999016 | Jones, Zack | Addres on file | | | | | | | |
| 5901900 | Jones-Anderson, Alexis | Addres on file | | | | | | | |
| 5896200 | Jones-Keeton, Dionne | Addres on file | | | | | | | |
| 5881193 | Jong, Adam Anthony | Addres on file | | | | | | | |
| 7845059 | JONI KOOS | 2156 MONTAIR AVE | | | | LONGBEACH | CA | 90815-2938 | |
| 6010025 | Jono H Reksoatmodjo | Addres on file | | | | | | | |
| 5802766 | Jonopolus, Laurine | Addres on file | | | | | | | |
| 5887647 | Jonsson, Charlie | Addres on file | | | | | | | |
| 5980386 | Jopson, Thomas & Margaret | Addres on file | | | | | | | |
| 5994021 | Jopson, Thomas & Margaret | Addres on file | | | | | | | |
| 5899520 | Jorajuria, Jean Bernard | Addres on file | | | | | | | |
| 5871567 | Jordan | Addres on file | | | | | | | |
| 5988554 | Jordan Johnson Property Management, Jennifer Johnson | 1105 Holly Drive | | | | Tracy | CA | 95376 | |
| 6003115 | Jordan Johnson Property Management, Jennifer Johnson | 1105 Holly Drive | | | | Tracy | CA | 95376 | |
| 6042508 | JORDAN M ZIZZA, JZ CONTRACTING | Addres on file | | | | | | | |
| 6042508 | JORDAN M ZIZZA, JZ CONTRACTING | Addres on file | | | | | | | |
| 5871568 | Jordan Vineyard & Winery | Addres on file | | | | | | | |
| 5896425 | Jordan, Brandon Michael | Addres on file | | | | | | | |
| 5883768 | Jordan, Genavieve Francesca | Addres on file | | | | | | | |
| 5880975 | Jordan, Glen Jamin | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998302 | Jordan, Jacqueline | Addres on file | | | | | | | |
| 5900578 | Jordan, Jennifer Lynn | Addres on file | | | | | | | |
| 5871569 | JORDAN, JOSH | Addres on file | | | | | | | |
| 5871570 | JORDAN, JOSH | Addres on file | | | | | | | |
| 5892605 | Jordan, Karl | Addres on file | | | | | | | |
| 5888155 | Jordan, Keith J | Addres on file | | | | | | | |
| 5897407 | Jordan, Kristen Renee | Addres on file | | | | | | | |
| 5895364 | Jordan, Lise Holmg | Addres on file | | | | | | | |
| 5970309 | Jordan, Maritza | Addres on file | | | | | | | |
| 5994944 | Jordan, Maritza | Addres on file | | | | | | | |
| 5880884 | Jordan, Michael | Addres on file | | | | | | | |
| 5980002 | Jordan, Nancy | Addres on file | | | | | | | |
| 5993474 | Jordan, Nancy | Addres on file | | | | | | | |
| 5897478 | Jordan, Nicholas C. | Addres on file | | | | | | | |
| 5980571 | Jordan, Peter | Addres on file | | | | | | | |
| 5994279 | Jordan, Peter | Addres on file | | | | | | | |
| 5871571 | Jordan, Randall | Addres on file | | | | | | | |
| 5985367 | Jordan, Roger | Addres on file | | | | | | | |
| 5999928 | Jordan, Roger | Addres on file | | | | | | | |
| 5884294 | Jordan, ShaLisa M | Addres on file | | | | | | | |
| 5871572 | Jordan, Shannon | Addres on file | | | | | | | |
| 5981022 | Jordan, Sharon | Addres on file | | | | | | | |
| 5994877 | Jordan, Sharon | Addres on file | | | | | | | |
| 6184783 | Jordan, Simone L | Addres on file | | | | | | | |
| 5899953 | Jordan, Stacey | Addres on file | | | | | | | |
| 5991114 | Jordan, Todd | Addres on file | | | | | | | |
| 6005675 | Jordan, Todd | Addres on file | | | | | | | |
| 5893295 | Jordan, Vaughn Thomas | Addres on file | | | | | | | |
| 5871573 | JORDAN, WILLIAM | Addres on file | | | | | | | |
| 5871574 | JORDAN, WILLIAM | Addres on file | | | | | | | |
| 5871575 | JORDAN, WILLIAM | Addres on file | | | | | | | |
| 5992528 | JORDON, CRAIG | Addres on file | | | | | | | |
| 6007089 | JORDON, CRAIG | Addres on file | | | | | | | |
| 5899447 | Jordt, Courtney | Addres on file | | | | | | | |
| 5888775 | Jorge Rodriquez Monarrez | Addres on file | | | | | | | |
| 7485372 | Jorge, Sergio | Addres on file | | | | | | | |
| 6011438 | JORGENSEN & SONS INC | 2467 FOUNDRY PARK AVE | | | | FRESNO | CA | 93706 | |
| 5865729 | JORGENSEN & SONS, INC | Addres on file | | | | | | | |
| 5886152 | Jorgensen, Craig T | Addres on file | | | | | | | |
| 5871576 | JORGENSEN, KATHERINE | Addres on file | | | | | | | |
| 5878330 | Jorgenson, Helen | Addres on file | | | | | | | |
| 5882899 | Jorissen, Cynthia Jonah | Addres on file | | | | | | | |
| 5963194 | Joromillo, Maria | Addres on file | | | | | | | |
| 5995318 | Joromillo, Maria | Addres on file | | | | | | | |
| 6010124 | Jose Avalos | Addres on file | | | | | | | |
| 6010164 | Jose Avalos | Addres on file | | | | | | | |
| 6010259 | Jose Avalos | Addres on file | | | | | | | |
| 6010299 | Jose Avalos | Addres on file | | | | | | | |
| 7701406 | JOSE BARONE | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879496 | Jose Cuenco | Addres on file | | | | | | | |
| 5871577 | Jose Fernandes dba Sunrise Nursery | Addres on file | | | | | | | |
| 6013880 | JOSE GUARDADO | Addres on file | | | | | | | |
| 5987129 | JOSE H MEDINA & INES R MEDINA-MEDINA, INES R | 11274 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 6001690 | JOSE H MEDINA & INES R MEDINA-MEDINA, INES R | 11274 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 5871578 | Jose H Navarro | Addres on file | | | | | | | |
| 6014257 | JOSE IGLESIAS | Addres on file | | | | | | | |
| 5871579 | Jose Montes | Addres on file | | | | | | | |
| 5871580 | JOSE MONTES DBA JAMONTES CONSTRUCTION | Addres on file | | | | | | | |
| 5899028 | Jose, Abraham | Addres on file | | | | | | | |
| 5882154 | JOSE, ROMELITO LADAO | Addres on file | | | | | | | |
| 5889823 | Jose, Romeo | Addres on file | | | | | | | |
| 7701448 | JOSEPH A HAGEN & ADELE R HAGEN TTEES | Addres on file | | | | | | | |
| 7701453 | JOSEPH A LOMBARDI TR UA NOV 23 04 | Addres on file | | | | | | | |
| 7701458 | JOSEPH A OMOLETSKI | Addres on file | | | | | | | |
| 7856509 | JOSEPH ALEXANDER SILVER | 22541 SUNBROOK | | | | MISSIONVIEJO | CA | 92692-4526 | |
| 7856510 | JOSEPH B PRETTYMAN | 907 COUNTRYSIDE DR | | | | CEDARHILL | TX | 75104-5532 | |
| 7701493 | JOSEPH BEYER | Addres on file | | | | | | | |
| 7856511 | JOSEPH C GREENE & | SUSAN C GREENE JT TEN | PO BOX 1297 | | | KINGSBEACH | CA | 96143-1297 | |
| 7701517 | JOSEPH CHARLES GAVIN | Addres on file | | | | | | | |
| 7845118 | JOSEPH CHEW | 1463 37TH AVE | | | | SANFRANCISCO | CA | 94122-3125 | |
| 7701539 | JOSEPH E BOOTH & | Addres on file | | | | | | | |
| 7845129 | JOSEPH E RICHARD | 455 W 20TH AVE | | | | SANMATEO | CA | 94403-1335 | |
| 5871581 | Joseph E Simonis | Addres on file | | | | | | | |
| 7701557 | JOSEPH F CASEY | Addres on file | | | | | | | |
| 7701566 | JOSEPH F HENNESSY TR | Addres on file | | | | | | | |
| 7856512 | JOSEPH G PERRY II  & CHRISTINE | DIANE PERRY LUSH TR UA JUN 19 90 | THE PERRY TRUST | 20660 NEURALIA RD | | CALIFORNIACITY | CA | 93505-2611 | |
| 7845160 | JOSEPH J PETERSON TOD | NANCY F PETERSON | SUBJECT TO STA TOD RULES | 1642 STREAMSIDE DR | | FORTCOLLINS | CO | 80525-8899 | |
| 7845166 | JOSEPH JOHN DEL DOTTO JR | 2280 HAMILTON AVE | | | | SANBRUNO | CA | 94066-2812 | |
| 7845173 | JOSEPH KORDZIEL & NATIVIDAD | KORDZIEL | TR KORDZIEL FAMILY TRUST | UA NOV 8 89 | 949 BRUSSELS ST | SANFRANCISCO | CA | 94134-2101 | |
| 5892557 | Joseph Lawson | Addres on file | | | | | | | |
| 7845193 | JOSEPH M WILSON | 909 KEEGAN DR | | | | SANTAROSA | CA | 95407-6781 | |
| 7701703 | JOSEPH MARKOVICH | Addres on file | | | | | | | |
| 7701707 | JOSEPH MIRR | Addres on file | | | | | | | |
| 6013881 | JOSEPH MISSION VALLEY ROCK CO.-AUDA | 24001 STEVENS CREEK BLVD. | | | | CUPERTINO | CA | 95014 | |
| 5871582 | JOSEPH NGUYEN | Addres on file | | | | | | | |
| 5871583 | JOSEPH NGUYEN | Addres on file | | | | | | | |
| 7701718 | JOSEPH O MILLICAN & | Addres on file | | | | | | | |
| 5988317 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave | D | | | Bakersfield | CA | 93301 | |
| 6002878 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave | D | | | Bakersfield | CA | 93301 | |
| 7701725 | JOSEPH P MYERS | Addres on file | | | | | | | |
| 7701737 | JOSEPH PURCELL & | Addres on file | | | | | | | |
| 7701753 | JOSEPH ROBERT PASHLEY | Addres on file | | | | | | | |
| 6013883 | JOSEPH RUSSELL | Addres on file | | | | | | | |
| 5871584 | Joseph Savino | Addres on file | | | | | | | |
| 5884156 | Joseph Sr., Nathaniel M | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7701780 | JOSEPH T CONWELL | Addres on file | | | | | | | |
| 7701783 | JOSEPH T CONWELL | Addres on file | | | | | | | |
| 7701786 | JOSEPH T GRIFFIN | Addres on file | | | | | | | |
| 7701787 | JOSEPH T GRIFFIN | Addres on file | | | | | | | |
| 6013885 | JOSEPH TOTES | Addres on file | | | | | | | |
| 5871585 | Joseph Van Sweden | Addres on file | | | | | | | |
| 6013166 | JOSEPH VERMILYEA | Addres on file | | | | | | | |
| 7845227 | JOSEPH W THATCHER JR | 770 TERESITA BLVD | | | | SANFRANCISCO | CA | 94127-2348 | |
| 7856513 | JOSEPH WEST CHAIT | 1110 DEANNA DR | | | | MENLOPARK | CA | 94025-6619 | |
| 5896195 | Joseph, Darren A | Addres on file | | | | | | | |
| 5883751 | Joseph, Francoise C. | Addres on file | | | | | | | |
| 5898759 | Joseph, Jabin K | Addres on file | | | | | | | |
| 5884771 | Joseph, James Patrick | Addres on file | | | | | | | |
| 5888572 | Joseph, Jason Brick | Addres on file | | | | | | | |
| 5871586 | Joseph, Joe | Addres on file | | | | | | | |
| 5871587 | JOSEPH, LINDA | Addres on file | | | | | | | |
| 5899529 | Joseph, Maria | Addres on file | | | | | | | |
| 5881137 | Joseph, Matthew W. | Addres on file | | | | | | | |
| 5883064 | Joseph, Sara Ann | Addres on file | | | | | | | |
| 5896653 | Joseph, Searcy J | Addres on file | | | | | | | |
| 7701822 | JOSEPHINE BACIGALUPI | Addres on file | | | | | | | |
| 7701823 | JOSEPHINE BACIGALUPI | Addres on file | | | | | | | |
| 7856514 | JOSEPHINE GHILARDUCCI TR | UA JUN 21 10 THE JOSEPHINE M | GHILARDUCCI REVOCABLE TRUST OF 2010 | 135 CEDAR ST | | RIODELL | CA | 95562-1639 | |
| 7856515 | JOSEPHINE GHILARDUCCI TR | UA JUN 21 10 THE JOSEPHINE M | GHILARDUCCI REVOCABLE TRUST OF 2010 | 135 CEDAR ST | | RIODELL | CA | 95562-1639 | |
| 7701837 | JOSEPHINE M BACELLI CUST | Addres on file | | | | | | | |
| 7701845 | JOSEPHINE S ALLEN TR | Addres on file | | | | | | | |
| 7701846 | JOSEPHINE S ALLEN TR UDT DEC 4 91 | Addres on file | | | | | | | |
| 7701847 | JOSEPHINE S ALLEN TR UDT DEC 4 91 | Addres on file | | | | | | | |
| 7856516 | JOSEPHINE VAIASICCA | 1108 SILVER AVE | | | | SANFRANCISCO | CA | 94134-1119 | |
| 7845237 | JOSEPHINE VISCONTI TR VISCONTI | 1994 FAMILY TRUST | UA JAN 25 94 | 623 SAPPHIRE ST | | REDWOODCITY | CA | 94061-1434 | |
| 7701856 | JOSEPHINE WURTZ | Addres on file | | | | | | | |
| 7701858 | JOSEPHINE WURTZ | Addres on file | | | | | | | |
| 6013890 | JOSEPHONE RIDRIQUEZ | Addres on file | | | | | | | |
| 5987991 | Josephs, Sasha | Addres on file | | | | | | | |
| 6002552 | Josephs, Sasha | Addres on file | | | | | | | |
| 7701860 | JOSETTE MILAGROS MERCED | Addres on file | | | | | | | |
| 5897146 | Josey, Vincent Francisco | Addres on file | | | | | | | |
| 5871588 | JOSHI, DHAGASH | Addres on file | | | | | | | |
| 5900402 | Joshi, Divesh | Addres on file | | | | | | | |
| 5899899 | Joshi, Mrunalini | Addres on file | | | | | | | |
| 5897800 | Joshi, Rajni | Addres on file | | | | | | | |
| 7701876 | JOSHUA F PATTERSON A MINOR | Addres on file | | | | | | | |
| 7701880 | JOSHUA H OMOLETSKI | Addres on file | | | | | | | |
| 7845247 | JOSHUA K FRANCO | 1100 WOODBRIDGE DR | | | | LASVEGAS | NV | 89108-1136 | |
| 7701885 | JOSHUA K FRANCO | Addres on file | | | | | | | |
| 6007760 | Joshua M. George, ADAMSKI MOROSKI | P.O. Box 3835 | | | | San Luis Obispo | CA | 93403-3835 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008099 | Joshua M. George, ADAMSKI MOROSKI | P.O. Box 3835 | | | | San Luis Obispo | CA | 93403-3835 | |
| 5871589 | Joshua Sweet | Addres on file | | | | | | | |
| 6013626 | JOSHUA TROY REDDEN IRREVOCABLE | | | | | | | | |
| 6013896 | JOSIE CADIEUX | Addres on file | | | | | | | |
| 5990050 | JOSLIN, ELI | Addres on file | | | | | | | |
| 6004611 | JOSLIN, ELI | Addres on file | | | | | | | |
| 5992806 | Joslin, Tom | Addres on file | | | | | | | |
| 6007367 | Joslin, Tom | Addres on file | | | | | | | |
| 5967582 | Joti LLC, DBA Cafe Lotus | 1912 SF Drake Blvd | | | | Fairfax | CA | 94930 | |
| 5994913 | Joti LLC, DBA Cafe Lotus | 1912 SF Drake Blvd | | | | Fairfax | CA | 94930 | |
| 5901486 | Joubert, Natalie Tempa | Addres on file | | | | | | | |
| 5980200 | Jougert Bar, Robert Tabz | Addres on file | | | | | | | |
| 5993791 | Jougert Bar, Robert Tabz | Addres on file | | | | | | | |
| 5984241 | Jouglet, Jennifer | Addres on file | | | | | | | |
| 5998803 | Jouglet, Jennifer | Addres on file | | | | | | | |
| 7331526 | Jourdan, Nathaniel | Addres on file | | | | | | | |
| 5864372 | JOURDI deWERD, An Individual, dba RANCHO FOXEN CANYON | Addres on file | | | | | | | |
| 5871590 | Jovanna Peinado | Addres on file | | | | | | | |
| 5879684 | Joves, Maria S | Addres on file | | | | | | | |
| 5989200 | Jow, Douglas | Addres on file | | | | | | | |
| 6003761 | Jow, Douglas | Addres on file | | | | | | | |
| 5951476 | Jow, John | Addres on file | | | | | | | |
| 5996753 | Jow, John | Addres on file | | | | | | | |
| 5984972 | Jow, Stephen | Addres on file | | | | | | | |
| 5999533 | Jow, Stephen | Addres on file | | | | | | | |
| 7701916 | JOY ANN LEITCH | Addres on file | | | | | | | |
| 7856517 | JOY ANN PARSONS | 500 WOODFERN CT | | | | WALNUTCREEK | CA | 94598-4060 | |
| 7845258 | JOY ANN SOLEM & | DAVID F SOLEM JT TEN | 8327 MIDLAND RD | | | GRANITEBAY | CA | 95746-8135 | |
| 7856518 | JOY ESTELLE SOUTHER CULLEN | 1612 LAKESIDE DR | | | | GLENNHEIGHTS | TX | 75154-7935 | |
| 7701935 | JOY L PARI | Addres on file | | | | | | | |
| 6013898 | JOY MAYERSON | Addres on file | | | | | | | |
| 7845266 | JOY TEPPER | 4573 HARBOR LN | | | | ROHNERTPARK | CA | 94928-1865 | |
| 7856519 | JOY TEPPER TR UA MAY 09 00 | THE MARGARET MACDONALD | TRUST | 4573 HARBOR LN | | ROHNERTPARK | CA | 94928-1865 | |
| 5879418 | Joy, Jeffery Mark | Addres on file | | | | | | | |
| 5880401 | Joy, Jeremy Allen | Addres on file | | | | | | | |
| 5991932 | Joy, Joanie | Addres on file | | | | | | | |
| 6006493 | Joy, Joanie | Addres on file | | | | | | | |
| 5887131 | Joy, Sean Kier | Addres on file | | | | | | | |
| 5900049 | Joya, Edwin Bernardo | Addres on file | | | | | | | |
| 7701997 | JOYCE EVELYN TODD | Addres on file | | | | | | | |
| 5881998 | Joyce Jr., Jeffrey Paul | Addres on file | | | | | | | |
| 7845297 | JOYCE KING | 259 FLOOD AVE | | | | SANFRANCISCO | CA | 94112-1330 | |
| 7702019 | JOYCE L COMPAGNO TR UA SEP 30 96 | Addres on file | | | | | | | |
| 7702021 | JOYCE L COMPAGNO TR UA SEP 30 96 | Addres on file | | | | | | | |
| 7702028 | JOYCE LANGLEY | Addres on file | | | | | | | |
| 7702030 | JOYCE LOPER | Addres on file | | | | | | | |
| 7702034 | JOYCE M CUNHA | Addres on file | | | | | | | |
| 7702047 | JOYCE O MILLER TR JOSEPH & JOYCE | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871591 | Joyce Olcese CFO | Addres on file | | | | | | | |
| 7702049 | JOYCE OSBORN CUST | Addres on file | | | | | | | |
| 7856520 | JOYCE VALLADON & | JO ANN VALLADON JT TEN | 1263 FLEETWOOD AVE | | | CARSONCITY | NV | 89701-7517 | |
| 7702068 | JOYCE WEST & | Addres on file | | | | | | | |
| 7856521 | JOYCE WORD | 40 ENTRADA CT | | | | SANFRANCISCO | CA | 94127-2815 | |
| 5884196 | Joyce, Barbara Ann | Addres on file | | | | | | | |
| 5886351 | Joyce, James Joseph | Addres on file | | | | | | | |
| 5879361 | Joyce, Thomas C | Addres on file | | | | | | | |
| 5883166 | Joy-Hardiman, Kay | Addres on file | | | | | | | |
| 5880814 | Joyner, Jesse | Addres on file | | | | | | | |
| 5900897 | Joyner, Katherine Rose | Addres on file | | | | | | | |
| 5871592 | JP CONSTRUCTION | Addres on file | | | | | | | |
| 6012336 | JP FARMS | 5151 N PALM AVE STE 900 | | | | FRESNO | CA | 93704 | |
| 7336940 | JP Morgan Chase Bank, N.A. | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd, NCC5 | Floor 01 | Mail Code DE3-3127 | Newark | DE | 19713 | |
| 5871593 | JPM Construction | Addres on file | | | | | | | |
| 5871594 | JPM Construction Inc | Addres on file | | | | | | | |
| 5871595 | JPM Construction Inc | Addres on file | | | | | | | |
| 5871596 | JPM Construction, Inc. | Addres on file | | | | | | | |
| 7074592 | JPMorgan Chase Bank, N.A. | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd., NCC5, Floor 01 | | | Newark | DE | 19713 | |
| 7336804 | JPMorgan Chase Bank, N.A. | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd., NCC5, Floor 01 | | | Newark | DE | 19713 | |
| 7071429 | JPMorgan Chase Bank, N.A. as Transferee of Herc Rentals Inc. | Attn: Brian M. Ercolani | Mail Code: DE3-4127 | 500 Stanton Christiana Rd., NCC5, Floor 01 | | Newark | DE | 19713 | |
| 7328841 | JPMorgan Chase Bank, N.A. as Transferee of Jan X-Ray Services Inc | Attn: Brian M. Ercolani | Mail Code: DE-4127 | 500 Stanton Christiana Rd., NCC5, Floor 01 | | Newark | DE | 19713 | |
| 7328847 | JPMorgan Chase Bank, N.A. as Transferee of Kiefner & Associates, Inc. | Attention: Brian M. Ercolani | Mail Code: DE3-4127 | 500 Stanton Christiana Rd., NCC5, Floor 01 | | Newark | DE | 19713 | |
| 5862965 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | 4 CHASE METROTECH CENTER; MC: NY1-C413 | | | | BROOKLYN | NY | 11245-0001 | |
| 7860702 | JPMORGAN CHASE BANK, NA | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 6009451 | JPMORGAN CHASE CALIFORNIA CORPORATION | 1200 El Camino Real 2nd floor | | | | SAN BRUNO | CA | 94066 | |
| 6008736 | JR Builders, LLC | 2950 Beacon Blvd. Suite 45 | | | | WEST SACRAMENTO | CA | 95691 | |
| 5985594 | JR Simplot-Burton, Brandon | 12688 S Colorado | | | | Helm | CA | 93627 | |
| 6000154 | JR Simplot-Burton, Brandon | 12688 S Colorado | | | | Helm | CA | 93627 | |
| 5871597 | JRP ELECTRIC | Addres on file | | | | | | | |
| 6173338 | JRP Historical Consulting, LLC | 2850 Spafford Street | | | | Davis | CA | 95618 | |
| 6009092 | JRS ROCKLIN PARTNERS | PO BOX 160287 | | | | SACRAMENTO | CA | 95816 | |
| 5865785 | JRW Cogen. | Addres on file | | | | | | | |
| 5806234 | JS Cole Company | PO Box 5368 | | | | Novato | CA | 94948 | |
| 5987831 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 5988624 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 6002392 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 6003185 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | | MODESTO | CA | 95354 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865583 | JSG TRUCKING, INC. | 19400 N HWY 99 | | | | ACAMPO | CA | 95220 | |
| 5871598 | JSR MICRO INC | Addres on file | | | | | | | |
| 5871599 | JSR MICRO, INC. | Addres on file | | | | | | | |
| 5871605 | JUACHE, EDI | Addres on file | | | | | | | |
| 6013900 | JUAN CORIA | Addres on file | | | | | | | |
| 5871606 | JUAN ELVIRA   DBA: JZ CONSTRUCTION | Addres on file | | | | | | | |
| 6013901 | JUAN JOSE PADILLA | Addres on file | | | | | | | |
| 6013902 | JUAN MADRIGAL | Addres on file | | | | | | | |
| 5829449 | Juan Pablo Chagoya and Monica Andrade (spouse) | Addres on file | | | | | | | |
| 6013903 | JUAN PEREZ | Addres on file | | | | | | | |
| 6013905 | JUANITA HARPER | Addres on file | | | | | | | |
| 5885894 | Juarez, Antonio M | Addres on file | | | | | | | |
| 5900788 | Juarez, Cesar | Addres on file | | | | | | | |
| 5884670 | Juarez, Crystal | Addres on file | | | | | | | |
| 5982821 | Juarez, Daniel | Addres on file | | | | | | | |
| 5997382 | Juarez, Daniel | Addres on file | | | | | | | |
| 5891276 | Juarez, Hector Adrian | Addres on file | | | | | | | |
| 5883472 | Juarez, Jammi | Addres on file | | | | | | | |
| 5989305 | Juarez, Linnea | Addres on file | | | | | | | |
| 6003866 | Juarez, Linnea | Addres on file | | | | | | | |
| 5871607 | JUAREZ, MARIO | Addres on file | | | | | | | |
| 5982910 | JUAREZ, MARY | Addres on file | | | | | | | |
| 5997471 | JUAREZ, MARY | Addres on file | | | | | | | |
| 5892126 | Juarez, Ramon E | Addres on file | | | | | | | |
| 5885013 | Juarez, Raymond | Addres on file | | | | | | | |
| 5988854 | Juarez, Rick | Addres on file | | | | | | | |
| 6003415 | Juarez, Rick | Addres on file | | | | | | | |
| 5884488 | Juarez, Sofia B | Addres on file | | | | | | | |
| 5896467 | Juarez, Timothy | Addres on file | | | | | | | |
| 5900521 | Jubb, William Alden | Addres on file | | | | | | | |
| 5983080 | Jubilado, Teresa | Addres on file | | | | | | | |
| 5997641 | Jubilado, Teresa | Addres on file | | | | | | | |
| 6164646 | Jucha, Lisa | Addres on file | | | | | | | |
| 5981838 | Judahlicious Juice Inc | 3906 Judah Street | | | | San Francisco | CA | 94122 | |
| 5996238 | Judahlicious Juice Inc | 3906 Judah Street | | | | San Francisco | CA | 94122 | |
| 5888424 | Judd, Jeffery L. | Addres on file | | | | | | | |
| 7332276 | Judd, Nancy | Addres on file | | | | | | | |
| 6158625 | Judge, Phil N | Addres on file | | | | | | | |
| 7702134 | JUDITH A HARTLINE | Addres on file | | | | | | | |
| 7702147 | JUDITH A NICHOLS TR UA OCT 10 06 | Addres on file | | | | | | | |
| 7702149 | JUDITH A O'ROURKE | Addres on file | | | | | | | |
| 7702153 | JUDITH A SLOAN | Addres on file | | | | | | | |
| 7702159 | JUDITH A WILLIAMS CUST | Addres on file | | | | | | | |
| 6175449 | Judith Barbieri, as Trustee for the Geneva Hanson Irrevocable Trust | Addres on file | | | | | | | |
| 7856522 | JUDITH D ANDRESEN | PO BOX 15112 | | | | SANLUISOBISPO | CA | 93406-5112 | |
| 7856523 | JUDITH E LEA | 923 CYPRESS AVE | | | | SANJOSE | CA | 95117-2502 | |
| 7702199 | JUDITH E TERGESON | Addres on file | | | | | | | |
| 7856524 | JUDITH G AMMON | 10560 NOLAND RD | | | | OVERLANDPARK | KS | 66215-4311 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7845354 | JUDITH J PETERSON TOD | AMY E MORRISON | SUBJECT TO STA TOD RULES | 2661 TOWER HILL LN | | ROCHESTERHILLS | MI | 48306-3063 | |
| 7856525 | JUDITH JOHN | 7246 W 85TH ST | | | | LOSANGELES | CA | 90045-2431 | |
| 7702230 | JUDITH L GAYNOR | Addres on file | | | | | | | |
| 7702234 | JUDITH L JONES | Addres on file | | | | | | | |
| 7845363 | JUDITH M ALLEN | 2462 LARIAT LN | | | | WALNUTCREEK | CA | 94596-6635 | |
| 7856526 | JUDITH M MARCUS | 27900 BLACK MOUNTAIN RD | | | | LOSALTOSHILLS | CA | 94022-3250 | |
| 7845365 | JUDITH M MC MAKIN | 78634 PUTTING GREEN DR | | | | PALMDESERT | CA | 92211-1510 | |
| 7702261 | JUDITH MARJORIE JOB | Addres on file | | | | | | | |
| 7702282 | JUDITH RUTH REIDER | Addres on file | | | | | | | |
| 7702287 | JUDITH S STEERS | Addres on file | | | | | | | |
| 7856527 | JUDITH SPEARS BOGAR | 1921 BARGER ST | | | | LEAGUECITY | TX | 77573-2623 | |
| 7702300 | JUDITH WICKS | Addres on file | | | | | | | |
| 5871608 | JUDKINS, MARGARET | Addres on file | | | | | | | |
| 5871609 | Judson, Ryan | Addres on file | | | | | | | |
| 7702306 | JUDY A BLASCZYK | Addres on file | | | | | | | |
| 7702324 | JUDY C EDELKIND | Addres on file | | | | | | | |
| 7702326 | JUDY C ENGLISH & DENNIS S ENGLISH | Addres on file | | | | | | | |
| 7702333 | JUDY CAROL AUSTIN | Addres on file | | | | | | | |
| 7856528 | JUDY DERE KONG CUST | SHANNON KONG | CA UNIF TRANSFERS MIN | 451 32ND AVE | | SANFRANCISCO | CA | 94121-1723 | |
| 7702340 | JUDY E MCCUISH | Addres on file | | | | | | | |
| 7702341 | JUDY E ROGERS | Addres on file | | | | | | | |
| 7702348 | JUDY GALPIN | Addres on file | | | | | | | |
| 7702353 | JUDY HAMMAN | Addres on file | | | | | | | |
| 7702357 | JUDY J ELWELL | Addres on file | | | | | | | |
| 7856529 | JUDY JANE KNOWLTON | 55 COVE LN | | | | REDWOODCITY | CA | 94065-1533 | |
| 7702364 | JUDY K KLEIN CUST | Addres on file | | | | | | | |
| 7702368 | JUDY K KLEIN CUST | Addres on file | | | | | | | |
| 7702398 | JUDY SALVESTRIN | Addres on file | | | | | | | |
| 5864952 | JUE, CURTIS | Addres on file | | | | | | | |
| 5879015 | Jue, Kenneth K | Addres on file | | | | | | | |
| 5894650 | Jue, Susan Marie | Addres on file | | | | | | | |
| 5895676 | Juhrend Jr., William Otto | Addres on file | | | | | | | |
| 5881408 | Jukkola, Jeffrey Alan | Addres on file | | | | | | | |
| 5981380 | Jules, Roni | Addres on file | | | | | | | |
| 5995648 | Jules, Roni | Addres on file | | | | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Addres on file | | | | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Addres on file | | | | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Addres on file | | | | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Addres on file | | | | | | | |
| 7702429 | JULIA GIBERT MOORE | Addres on file | | | | | | | |
| 7702430 | JULIA GLADYS BOWEN | Addres on file | | | | | | | |
| 7702447 | JULIA M MARTIN | Addres on file | | | | | | | |
| 7702451 | JULIA MC CULLOUGH | Addres on file | | | | | | | |
| 5981416 | Julian, Barbara | Addres on file | | | | | | | |
| 5995708 | Julian, Barbara | Addres on file | | | | | | | |
| 6161905 | Julian, Dianne M | Addres on file | | | | | | | |
| 5987337 | Julian, Larry | Addres on file | | | | | | | |
| 6001898 | Julian, Larry | Addres on file | | | | | | | |
| 5984843 | JULIAN, TAMMY | Addres on file | | | | | | | |
| 5999404 | JULIAN, TAMMY | Addres on file | | | | | | | |
| 7702478 | JULIANNA M WALKER | Addres on file | | | | | | | |
| 7702510 | JULIE ANN SMITH TTEE | Addres on file | | | | | | | |
| 7702511 | JULIE ANN WILLIAMS TTEE | Addres on file | | | | | | | |
| 7702513 | JULIE ANN WILLIAMS TTEE | Addres on file | | | | | | | |
| 5883723 | Julie Darling | Addres on file | | | | | | | |
| 7845465 | JULIE IWAMOTO & | SANAYE IWAMOTO JT TEN | 836 BAY ST | | | MOUNTAINVIEW | CA | 94041-2302 | |
| 7702550 | JULIE K DANIELS | Addres on file | | | | | | | |
| 7856530 | JULIE K EVANS CUST | VANESSA RENEE SHELDON | CA UNIF TRANS MIN ACT | 232 LAKE SHORE DR | | RANCHOMIRAGE | CA | 92270-4000 | |
| 7845472 | JULIE M PIETRANTONI | 1228 N LEMON AVE | | | | MENLOPARK | CA | 94025-6027 | |
| 7845473 | JULIE M PIETRANTONI | 1228 N LEMON AVE | | | | MENLOPARK | CA | 94025-6027 | |
| 7702596 | JULIET G MESSIMER | Addres on file | | | | | | | |
| 6007674 | Julius Jenkins, III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of | Julius Jenkins, Jr., Deceased | Brayton Purcell, LLP | 224 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6008010 | Julius Jenkins, III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of | Julius Jenkins, Jr., Deceased | Brayton Purcell, LLP | 224 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 5986363 | JULIUS, KATHY | Addres on file | | | | | | | |
| 6000924 | JULIUS, KATHY | Addres on file | | | | | | | |
| 7244098 | Julson, Edwin | Addres on file | | | | | | | |
| 6009223 | JUMPSTART CONSTRUCTION INC | 36 DEL ROSA CT | | | | WALNUT CREEK | CA | 94596 | |
| 5963113 | Juncker, Dana | Addres on file | | | | | | | |
| 5995316 | Juncker, Dana | Addres on file | | | | | | | |
| 5981379 | Junco, Maria | Addres on file | | | | | | | |
| 5995647 | Junco, Maria | Addres on file | | | | | | | |
| 7845489 | JUNE A BURR TR JUNE A BURR | TRUST UA FEB 27 90 | C/O CYNTHIA L BURR | 1931 18TH AVE | | SANFRANCISCO | CA | 94116-1247 | |
| 7845490 | JUNE A BURR TR JUNE A BURR | TRUST UA FEB 27 90 | C/O CYNTHIA L BURR | 1931 18TH AVE | | SANFRANCISCO | CA | 94116-1247 | |
| 7702621 | JUNE A LAURENCE & CLAUDINE | Addres on file | | | | | | | |
| 7702622 | JUNE A LAURENCE & CLAUDINE | Addres on file | | | | | | | |
| 7856531 | JUNE E KIRCHNER | PO BOX 1575 | | | | TWAINHARTE | CA | 95383-1575 | |
| 7702638 | JUNE E MIDDLETON CUST | Addres on file | | | | | | | |
| 7702641 | JUNE EVINGER | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856532 | JUNE FAY BIAGI TR UA JUN 10 92 | JUNE FAY BIAGI REVOCABLE | LIVING TRUST | 1400 FOOTHILL VILLAGE DR APT 414 | | ANGELSCAMP | CA | 95222-9430 | |
| 7856533 | JUNE FAY BIAGI TR UA JUN 2 92 | JUNE FAY BIAGI 1992 TRUST | 1400 FOOTHILL VILLAGE DR APT 207 | | | ANGELSCAMP | CA | 95222-9428 | |
| 7702650 | JUNE I EIDSON | Addres on file | | | | | | | |
| 7702653 | JUNE I SABEL | Addres on file | | | | | | | |
| 7702660 | JUNE L AGUIAR | Addres on file | | | | | | | |
| 7856534 | JUNE LEE RANSOM | 2736 LARIAT LN | | | | WALNUTCREEK | CA | 94596-6613 | |
| 7702676 | JUNE MARIE NAVE & | Addres on file | | | | | | | |
| 7856535 | JUNE TUSKA KRIEGER & | ROSLYN TUSKA & | VALE TUSKA JT TEN | 2482 GREAT HWY | | SANFRANCISCO | CA | 94116-2013 | |
| 6153189 | Junemann, Michael | Addres on file | | | | | | | |
| 5988816 | Jung Youn Lee, DMD, Inc.-Lee, Katherine | 14535 S. Bascom Avenue | | | | Los Gatos | CA | 95032 | |
| 6003377 | Jung Youn Lee, DMD, Inc.-Lee, Katherine | 14535 S. Bascom Avenue | | | | Los Gatos | CA | 95032 | |
| 5988817 | Jung Youn Lee, DMD, Inc.-Lee, Michael Lee | 14535 S. Bascom Avenue | | | | Los Gatos | CA | 95032 | |
| 6003378 | Jung Youn Lee, DMD, Inc.-Lee, Michael Lee | 14535 S. Bascom Avenue | | | | Los Gatos | CA | 95032 | |
| 5871610 | Jung, Albert | Addres on file | | | | | | | |
| 5877941 | Jung, Carol Joan | Addres on file | | | | | | | |
| 5879715 | Jung, Jeffrey Burbank | Addres on file | | | | | | | |
| 5954029 | Jung, Victoria | Addres on file | | | | | | | |
| 5995329 | Jung, Victoria | Addres on file | | | | | | | |
| 5983998 | Jung, Young | Addres on file | | | | | | | |
| 5998559 | Jung, Young | Addres on file | | | | | | | |
| 6008430 | JUNG, ZHI WEN | Addres on file | | | | | | | |
| 5878172 | Jungerberg, Bonnie Evelyn | Addres on file | | | | | | | |
| 5987438 | Juniper Group, LLC-Bordeleau, Jay | 598 Haight St | | | | San Francisco | CA | 94117 | |
| 6001999 | Juniper Group, LLC-Bordeleau, Jay | 598 Haight St | | | | San Francisco | CA | 94117 | |
| 5871611 | junkin, Joseph | Addres on file | | | | | | | |
| 5981011 | Junn, Wendy | Addres on file | | | | | | | |
| 5994866 | Junn, Wendy | Addres on file | | | | | | | |
| 5887606 | Juracich, Robert | Addres on file | | | | | | | |
| 6177653 | Jurado, Doreen | Addres on file | | | | | | | |
| 5887951 | Jurado, German L | Addres on file | | | | | | | |
| 5896718 | Jurado, Hugo A | Addres on file | | | | | | | |
| 5984294 | jurado, ralph | Addres on file | | | | | | | |
| 5998855 | jurado, ralph | Addres on file | | | | | | | |
| 5871612 | JURGENS, MICHAEL | Addres on file | | | | | | | |
| 5892054 | Jurgensen, Jason S | Addres on file | | | | | | | |
| 5883257 | Jurkiewicz, Valerie Ann | Addres on file | | | | | | | |
| 7308747 | Jurkovic, Michael | Addres on file | | | | | | | |
| 7257806 | Jurow, Jeff | Addres on file | | | | | | | |
| 7236949 | Jurow, Lindsay | Addres on file | | | | | | | |
| 5991763 | Just Breakfast-Assadi, Daniel | 2901 Monterey hwy | | | | San Jose | CA | 95111 | |
| 6006324 | Just Breakfast-Assadi, Daniel | 2901 Monterey hwy | | | | San Jose | CA | 95111 | |
| 5981553 | Just for Kids, Hernandez, Sylvia | 1102 Eagle Dr | | | | Salinas | CA | 93905 | |
| 5995871 | Just for Kids, Hernandez, Sylvia | 1102 Eagle Dr | | | | Salinas | CA | 93905 | |
| 5871613 | Just, Robert | Addres on file | | | | | | | |
| 5864968 | JUSTAMERE ENTERPRISE, LLC | Addres on file | | | | | | | |
| 5886392 | Justice, Donna Marie | Addres on file | | | | | | | |
| 5871614 | JUSTIN HAGOOD DBA PRECISION ELECTRIC GROUP CA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871615 | Justin Hastings | Addres on file | | | | | | | |
| 5871616 | JUSTIN JHO | Addres on file | | | | | | | |
| 5871617 | Justin Nartker | Addres on file | | | | | | | |
| 5871618 | Justin Sato | Addres on file | | | | | | | |
| 5871619 | Justin Sato | Addres on file | | | | | | | |
| 5871620 | Justin Sato | Addres on file | | | | | | | |
| 5871621 | Justin Sato | Addres on file | | | | | | | |
| 5871622 | Justin Sato | Addres on file | | | | | | | |
| 5864661 | JUSTIN VINEYARDS & WINERY LLC | Addres on file | | | | | | | |
| 5882699 | Justis, Kindal Robert | Addres on file | | | | | | | |
| 5871623 | JUTLA, DEBBIE | Addres on file | | | | | | | |
| 5897203 | Juvik, Mary | Addres on file | | | | | | | |
| 5871624 | JV COELHO FARMS | Addres on file | | | | | | | |
| 5871625 | JV Farms Organic, LLC | Addres on file | | | | | | | |
| 5871626 | JV Farms Organic, LLC | Addres on file | | | | | | | |
| 5871627 | JW DESIGN AND CONSTURCTION | Addres on file | | | | | | | |
| 7702719 | JYOTI MANJUNATH HENCH | Addres on file | | | | | | | |
| 5986837 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 11035 Dexter Rd | | | | Coulterville | CA | 95311 | |
| 6001398 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 4214 Highway 298 | | | | Jessieville | AR | 71949-9522 | |
| 6167174 | K E Coleman MBA Treasurer Tax Collector El Dorado County | 360 Fair Lane | | | | Placerville | CA | 95667 | |
| 7147099 | K E Coleman Treasurer Tax Collector | Addres on file | | | | | | | |
| 6012328 | K J WOODS CONSTRUCTION COMPANY INC | 1485 BAYSHORE BLVD STE 149 | | | | SAN FRANCISCO | CA | 94124 | |
| 5986292 | k kuvs llc-kartinos, john and manthea | 205 dover drive | | | | walnut creek | CA | 94598 | |
| 6000853 | k kuvs llc-kartinos, john and manthea | 205 dover drive | | | | walnut creek | CA | 94598 | |
| 5864861 | K T Enterprises, Inc | Addres on file | | | | | | | |
| 5864451 | K W RESTAURANT INC. | Addres on file | | | | | | | |
| 5871628 | K&T Farms | Addres on file | | | | | | | |
| 5871629 | K&T RANCHES | Addres on file | | | | | | | |
| 7233202 | K. Hovnanian California Region, Inc | 400 Exchange,Ste. 200 | | | | Irvine | CA | 92602 | |
| 7233202 | K. Hovnanian California Region, Inc | James Lawrence Bothwell | Partner | Huguenin Kahn LLP | 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 | |
| 5871630 | k. hovnanian homes | Addres on file | | | | | | | |
| 5864883 | K. HOVNANIAN HOMES NORTHERN CALIFORNIA, INC. | Addres on file | | | | | | | |
| 5864321 | K. HOVNANIAN HOMES OF NORTHERN CALIFORNIA | Addres on file | | | | | | | |
| 5864380 | K. Hovnanian Meadow View at Mountain House, LLC | Addres on file | | | | | | | |
| 5871631 | K. HOVNANIAN'S ASPIRE AT UNION VILLAGE, LLC | Addres on file | | | | | | | |
| 5987515 | K. M. Davis Woodcarving-Davis, Kenneth | 43981 Little Lake Road | | | | Mendocino | CA | 95460 | |
| 6002077 | K. M. Davis Woodcarving-Davis, Kenneth | 43981 Little Lake Road | | | | Mendocino | CA | 95460 | |
| 5871632 | K.H. MCKENNY, INC. | Addres on file | | | | | | | |
| 7222762 | K.W. Emerson, Inc. | PO BOX 549 | | | | San Andreas | CA | 95249 | |
| 5871633 | K1 Dev, LLC | Addres on file | | | | | | | |
| 5871634 | KA Residential, LLC | Addres on file | | | | | | | |
| 5895210 | Ka, Julie H | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899018 | Ka, Nin | Addres on file | | | | | | | |
| 5896971 | Ka, Yuen Kwan | Addres on file | | | | | | | |
| 5985811 | Kaalkhanday, Vikas | Addres on file | | | | | | | |
| 6000372 | Kaalkhanday, Vikas | Addres on file | | | | | | | |
| 5894186 | Kaar, Jeffrey B | Addres on file | | | | | | | |
| 5871635 | Kabir, Humayun | Addres on file | | | | | | | |
| 5890450 | Kabre, Beniwende | Addres on file | | | | | | | |
| 5900744 | Kabrel, joanna | Addres on file | | | | | | | |
| 5892115 | Kacerek V, James | Addres on file | | | | | | | |
| 5989792 | KACEY, FAHEY | Addres on file | | | | | | | |
| 6004353 | KACEY, FAHEY | Addres on file | | | | | | | |
| 5871636 | KACHADOORIAN, NICK | Addres on file | | | | | | | |
| 5879812 | Kacherginsky, Greg | Addres on file | | | | | | | |
| 5983216 | Kack, Valerie | Addres on file | | | | | | | |
| 5997777 | Kack, Valerie | Addres on file | | | | | | | |
| 5884619 | Kackley, Valerie Suzanne | Addres on file | | | | | | | |
| 5882269 | Kadak, Jeffrey | Addres on file | | | | | | | |
| 5871637 | Kadima-Schoepp Inc | Addres on file | | | | | | | |
| 5897598 | Kadir, Abdul W. | Addres on file | | | | | | | |
| 5987288 | Kado, Sayaka | Addres on file | | | | | | | |
| 6001849 | Kado, Sayaka | Addres on file | | | | | | | |
| 5885932 | Kadota, Todd Ronri | Addres on file | | | | | | | |
| 5884788 | Kadota, Wendy E | Addres on file | | | | | | | |
| 5991976 | Kaemmerer, Kimberly | Addres on file | | | | | | | |
| 6006537 | Kaemmerer, Kimberly | Addres on file | | | | | | | |
| 5985798 | Kagome Inc-Moseley III, Mell | 333 Johnson Road | | | | Los Banos | CA | 93635 | |
| 6000359 | Kagome Inc-Moseley III, Mell | 333 Johnson Road | | | | Los Banos | CA | 93635 | |
| 5871638 | KAHAL FARMS | Addres on file | | | | | | | |
| 6010446 | Kahan, Dean, Dan & Guy | Addres on file | | | | | | | |
| 6010540 | Kahan, Dean, Dan & Guy | Addres on file | | | | | | | |
| 5871639 | KAHAN, PATRICK | Addres on file | | | | | | | |
| 5988244 | KAHANIC, STEVE | Addres on file | | | | | | | |
| 6002804 | KAHANIC, STEVE | Addres on file | | | | | | | |
| 5893624 | Kaher, Trent James | Addres on file | | | | | | | |
| 5981813 | Kahira, Nirmal | Addres on file | | | | | | | |
| 5996206 | Kahira, Nirmal | Addres on file | | | | | | | |
| 5891158 | Kahl, Cameron | Addres on file | | | | | | | |
| 5990374 | Kahl, Kevin | Addres on file | | | | | | | |
| 6004935 | Kahl, Kevin | Addres on file | | | | | | | |
| 5992228 | Kahl, Thomas | Addres on file | | | | | | | |
| 6006789 | Kahl, Thomas | Addres on file | | | | | | | |
| 6014467 | KAHLER ENGINEERING INC | 3940 BROAD ST STE 7 PMB 195 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5877833 | Kahler, Donna Irwin | Addres on file | | | | | | | |
| 5992276 | kahlon orchards-kahlon, kanwaljit | 5135 mertola Drive | | | | el dorado hills | CA | 95762 | |
| 6006837 | kahlon orchards-kahlon, kanwaljit | 5135 mertola Drive | | | | el dorado hills | CA | 95762 | |
| 5802673 | Kahlon, Kanwaljit | Addres on file | | | | | | | |
| 5989993 | Kahn, Michael | Addres on file | | | | | | | |
| 6004554 | Kahn, Michael | Addres on file | | | | | | | |
| 5897533 | Kahns, Michael J. | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886912 | Kahoonei, Gary Kainoa | Addres on file | | | | | | | |
| 5871640 | Kai Chen | Addres on file | | | | | | | |
| 5871641 | Kai Cheng Tang | Addres on file | | | | | | | |
| 5871642 | Kai Cheng Tang | Addres on file | | | | | | | |
| 5991609 | Kaigan Sushi-Wong, Sunny | 2138 Springs Road | | | | Vallejo | CA | 94591 | |
| 6006170 | Kaigan Sushi-Wong, Sunny | 2138 Springs Road | | | | Vallejo | CA | 94591 | |
| 5980671 | Kail, Geoffrey & Carol | Addres on file | | | | | | | |
| 5994404 | Kail, Geoffrey & Carol | Addres on file | | | | | | | |
| 5893292 | Kain, Jonathan Joseph | Addres on file | | | | | | | |
| 5871643 | Kain, Sean | Addres on file | | | | | | | |
| 5871647 | Kaiser Hospital | Addres on file | | | | | | | |
| 6084472 | Kaiser Permanente Insurance Co, KPIC for PG&E HRA FSA | Attn: Marco Hernandez | 300 Lakeside Dr 13th Floor | | | Oakland | CA | 94612 | |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | Oakland | CA | 94612 | |
| 5992014 | Kaiser, Angela | Addres on file | | | | | | | |
| 6006575 | Kaiser, Angela | Addres on file | | | | | | | |
| 5986148 | Kaiser, Dale | Addres on file | | | | | | | |
| 6000709 | Kaiser, Dale | Addres on file | | | | | | | |
| 5885479 | Kaiser, Jeff Scott | Addres on file | | | | | | | |
| 5984055 | Kaiser, Rick | Addres on file | | | | | | | |
| 5998616 | Kaiser, Rick | Addres on file | | | | | | | |
| 6011588 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | | | | OAKLAND | CA | 94614 | |
| 5989638 | KAJLEY, RESHAM | Addres on file | | | | | | | |
| 6004199 | KAJLEY, RESHAM | Addres on file | | | | | | | |
| 5988173 | Kajooeyan, Mehrad | Addres on file | | | | | | | |
| 6002734 | Kajooeyan, Mehrad | Addres on file | | | | | | | |
| 5878738 | Kakarla, Indira P | Addres on file | | | | | | | |
| 5871649 | KAKONIKTIS, NIKI | Addres on file | | | | | | | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Jim Robinson | Babok & Robinson LLP | 9201 Wilshire Boulevard | Suite 303 | Beverly Hills | CA | 90210 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Noemi Garrido, Director of Accounting | Kal Krishnan Consulting Services, Inc. | Corporate Accounting Office | 5093 Lone Tree Way | Antioch | CA | 94531 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | John W. Cutchin | Co-Counsel for Claimant | Law Office of John W. Cutchin | 14720 Soprano Lane | San Diego | CA | 92127 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Babok & Robinson LLP | Jim Robinson, Esq. | 9201 Wilshire Boulevard | Suite 303 | Beverly Hills | CA | 90210 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Corporate Accounting Office | Noemi Garrido, Director of Accounting | 5093 Lone Tree Way | | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | John W. Cutchin, Esq. | 14720 Soprano Lane | | | San Diego | CA | 92127 | |
| 5871650 | Kalafati, Anton | Addres on file | | | | | | | |
| 5900155 | Kalakota, Chandra Sekhara Reddy | Addres on file | | | | | | | |
| 5871651 | Kalal, John | Addres on file | | | | | | | |
| 6155213 | Kalar, Arlene B | Addres on file | | | | | | | |
| 5886713 | Kalaveras, Glenn Steven | Addres on file | | | | | | | |
| 7472321 | Kalbermatter, Erika | Addres on file | | | | | | | |
| 7472520 | Kalbermatter, Erika | Addres on file | | | | | | | |
| 5988347 | Kaldani, George | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002908 | Kaldani, George | Addres on file | | | | | | | |
| 5901639 | Kaldveer, Kevin Peter | Addres on file | | | | | | | |
| 5983103 | Kale, Earl | Addres on file | | | | | | | |
| 5997664 | Kale, Earl | Addres on file | | | | | | | |
| 5865607 | KALEBJIAN, HRAG | Addres on file | | | | | | | |
| 5984457 | kalebjian, rosalie | Addres on file | | | | | | | |
| 5999018 | kalebjian, rosalie | Addres on file | | | | | | | |
| 5885195 | Kalender, Danny Lewis | Addres on file | | | | | | | |
| 5871652 | KALFSBEEK, PATRICK | Addres on file | | | | | | | |
| 5878471 | Kalidoss, Arun | Addres on file | | | | | | | |
| 7285796 | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA | c/o Eason & Tambornini, A Law Corporation | Attn: Matthew R. Eason | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 | |
| 5865762 | KALILI, NAUDER | Addres on file | | | | | | | |
| 5883161 | Kalin, Scott | Addres on file | | | | | | | |
| 5889883 | Kalinowski, James B | Addres on file | | | | | | | |
| 5980201 | KALJIAN, MARY | Addres on file | | | | | | | |
| 5993792 | KALJIAN, MARY | Addres on file | | | | | | | |
| 5871653 | Kalkat Fruit and Nut Company | Addres on file | | | | | | | |
| 5989962 | KALKAT, INC-KALKAT, KARM | 2201 SUNSET BLVD | | | | ROCKLIN | CA | 95765 | |
| 6004523 | KALKAT, INC-KALKAT, KARM | 2201 SUNSET BLVD | | | | ROCKLIN | CA | 95765 | |
| 5979757 | Kallagis, Joan | Addres on file | | | | | | | |
| 5993160 | Kallagis, Joan | Addres on file | | | | | | | |
| 5985625 | Kallos, Tom | Addres on file | | | | | | | |
| 6000186 | Kallos, Tom | Addres on file | | | | | | | |
| 5892320 | K-Aloha, Charity | Addres on file | | | | | | | |
| 5986836 | Kaloustian, Sue | Addres on file | | | | | | | |
| 6001397 | Kaloustian, Sue | Addres on file | | | | | | | |
| 5898811 | Kalra, Sameer | Addres on file | | | | | | | |
| 5982909 | Kalsi, Sukhdev | Addres on file | | | | | | | |
| 5997470 | Kalsi, Sukhdev | Addres on file | | | | | | | |
| 5878382 | Kalt, Jana | Addres on file | | | | | | | |
| 5899620 | Kalumba, Michael | Addres on file | | | | | | | |
| 5887996 | Kam, Jennifer Loraine | Addres on file | | | | | | | |
| 6161398 | Kam, Karen | Addres on file | | | | | | | |
| 6161398 | Kam, Karen | Addres on file | | | | | | | |
| 5871654 | Kam, Kelvin | Addres on file | | | | | | | |
| 5984623 | Kam, Leonard | Addres on file | | | | | | | |
| 5999184 | Kam, Leonard | Addres on file | | | | | | | |
| 5899783 | Kam, Nancy | Addres on file | | | | | | | |
| 5871655 | Kamakeeaina, Kathy | Addres on file | | | | | | | |
| 6008506 | KAMALI, TOM | Addres on file | | | | | | | |
| 6179491 | Kaman Industrial Technologies | Attn: Credit Department | 1 Vision Way | | | Bloomfield | CT | 06002 | |
| 5871656 | KAMANGAR, NEGIN | Addres on file | | | | | | | |
| 7331539 | Kamar, Grace | Addres on file | | | | | | | |
| 7331539 | Kamar, Grace | Addres on file | | | | | | | |
| 5988985 | KAMARA, CASSANDRA | Addres on file | | | | | | | |
| 6003546 | KAMARA, CASSANDRA | Addres on file | | | | | | | |
| 5895830 | Kamara, Musa Muctarr | Addres on file | | | | | | | |
| 5885462 | Kamariotis, James J | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335222 | Kamath, Nidish | Addres on file | | | | | | | |
| 5878272 | Kamba, Bryan E. | Addres on file | | | | | | | |
| 5989097 | KAMBER, GILBERT | Addres on file | | | | | | | |
| 6003658 | KAMBER, GILBERT | Addres on file | | | | | | | |
| 5879611 | Kamber-Chester, Lori S | Addres on file | | | | | | | |
| 5969892 | KAMEL, ATIF | Addres on file | | | | | | | |
| 5994369 | KAMEL, ATIF | Addres on file | | | | | | | |
| 5899460 | Kamel, Jessyca | Addres on file | | | | | | | |
| 7702757 | KAMERON SHAWN KEISER | Addres on file | | | | | | | |
| 7702758 | KAMERON SHAWN KEISER | Addres on file | | | | | | | |
| 5981406 | Kamian, Richard & Barbara | Addres on file | | | | | | | |
| 5995698 | Kamian, Richard & Barbara | Addres on file | | | | | | | |
| 5897948 | Kamimura, Andrew T. | Addres on file | | | | | | | |
| 5900802 | Kamimura, Lyla | Addres on file | | | | | | | |
| 5871658 | KAMINO, LLC | Addres on file | | | | | | | |
| 5884854 | Kaminski, Cindy | Addres on file | | | | | | | |
| 5894197 | Kaminski, Kenneth M | Addres on file | | | | | | | |
| 5989369 | Kamir Incorporated-Kayhani, Kumil | 5196 Grayhawk Lane | | | | Dublin | CA | 94568 | |
| 6003930 | Kamir Incorporated-Kayhani, Kumil | 5196 Grayhawk Lane | | | | Dublin | CA | 94568 | |
| 5883039 | Kamiyama, Shelley M | Addres on file | | | | | | | |
| 6008861 | KAMMER, MIKE | Addres on file | | | | | | | |
| 5896506 | Kammerer, Dana | Addres on file | | | | | | | |
| 5888815 | Kamoku-Perez, Michael Anthony | Addres on file | | | | | | | |
| 5896793 | Kampa, Adam | Addres on file | | | | | | | |
| 6169433 | Kampa, Laurie | Addres on file | | | | | | | |
| 5871659 | KAMPGROUNDS OF AMERICA INC | Addres on file | | | | | | | |
| 5884850 | Kamphaus, Todd Michael | Addres on file | | | | | | | |
| 5894152 | Kamphaus, William C | Addres on file | | | | | | | |
| 6177156 | Kampmann, Pete L | Addres on file | | | | | | | |
| 5981471 | Kamps, Jill | Addres on file | | | | | | | |
| 5995779 | Kamps, Jill | Addres on file | | | | | | | |
| 5899718 | Kan, Chanel Lee | Addres on file | | | | | | | |
| 5899827 | Kan, Jenny | Addres on file | | | | | | | |
| 5896230 | Kan, Winsey Wing-Sze | Addres on file | | | | | | | |
| 6029737 | Kanaan, Hala | Addres on file | | | | | | | |
| 5878787 | Kanaar, Christopher A | Addres on file | | | | | | | |
| 5990345 | Kanabe, George | Addres on file | | | | | | | |
| 6004906 | Kanabe, George | Addres on file | | | | | | | |
| 5892127 | Kanabrocki, Nick | Addres on file | | | | | | | |
| 5986240 | Kanady, Keith | Addres on file | | | | | | | |
| 6000801 | Kanady, Keith | Addres on file | | | | | | | |
| 6162913 | Kanady, Shelly | Addres on file | | | | | | | |
| 5992091 | Kanann, Mohammad | Addres on file | | | | | | | |
| 6006652 | Kanann, Mohammad | Addres on file | | | | | | | |
| 5982444 | Kanarowski, Russell | Addres on file | | | | | | | |
| 5996949 | Kanarowski, Russell | Addres on file | | | | | | | |
| 5888068 | Kanawyer, Jason Lee | Addres on file | | | | | | | |
| 5891406 | Kanawyer, Ross David | Addres on file | | | | | | | |
| 5887539 | Kanawyer, Scott Alan | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
121 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888288 | Kancianich, Tim | Addres on file | | | | | | | |
| 5901434 | Kandarian, Robert Lee | Addres on file | | | | | | | |
| 5901016 | Kanduri, Rajyalakshmi | Addres on file | | | | | | | |
| 5888129 | Kane, Bryan L | Addres on file | | | | | | | |
| 5888133 | Kane, Joel Edward | Addres on file | | | | | | | |
| 7263413 | Kane, Julie | Addres on file | | | | | | | |
| 4954646 | Kane, Julie M | Addres on file | | | | | | | |
| 7212978 | Kane, Julie M. | Addres on file | | | | | | | |
| 5966721 | Kane, Karrie | Addres on file | | | | | | | |
| 5994985 | Kane, Karrie | Addres on file | | | | | | | |
| 5888041 | Kane, Kyle | Addres on file | | | | | | | |
| 5896640 | Kane, Leilani | Addres on file | | | | | | | |
| 5889104 | Kane, Mark | Addres on file | | | | | | | |
| 5885384 | Kane, Mike Lynn | Addres on file | | | | | | | |
| 5871660 | KANE, ROBERT | Addres on file | | | | | | | |
| 5889732 | Kane, Ryan | Addres on file | | | | | | | |
| 5871661 | Kaneka Aerospace LLC | Addres on file | | | | | | | |
| 5871662 | kang, AMARJIT | Addres on file | | | | | | | |
| 5884019 | Kang, Ashpinder Kaur | Addres on file | | | | | | | |
| 5960382 | Kang, Connie | Addres on file | | | | | | | |
| 5995525 | Kang, Connie | Addres on file | | | | | | | |
| 5901119 | Kang, Irene | Addres on file | | | | | | | |
| 5871663 | KANG, KAWANSOO | Addres on file | | | | | | | |
| 5871664 | Kang, Kelly | Addres on file | | | | | | | |
| 5898400 | Kang, Megumi | Addres on file | | | | | | | |
| 5886980 | Kang, Sandeep | Addres on file | | | | | | | |
| 4913216 | Kang, Sangwon | Addres on file | | | | | | | |
| 5871665 | Kangas, Jeremy | Addres on file | | | | | | | |
| 6009290 | KANIU, PENINAH | Addres on file | | | | | | | |
| 5991171 | kankri investments llc-lidder, rabinder | 1300 w. wood street | | | | willows | CA | 95988 | |
| 6005732 | kankri investments llc-lidder, rabinder | 1300 w. wood street | | | | willows | CA | 95988 | |
| 5871666 | Kanler | Addres on file | | | | | | | |
| 5871667 | KANN, GREG | Addres on file | | | | | | | |
| 5893427 | Kannal, Charles Lad | Addres on file | | | | | | | |
| 5871668 | kannappan, narana | Addres on file | | | | | | | |
| 5984326 | kannett, mark | Addres on file | | | | | | | |
| 5998887 | kannett, mark | Addres on file | | | | | | | |
| 5891965 | Kanoa, Terry A | Addres on file | | | | | | | |
| 5899752 | Kantar, Cory | Addres on file | | | | | | | |
| 5988936 | Kantarjiev, Christopher | Addres on file | | | | | | | |
| 6003497 | Kantarjiev, Christopher | Addres on file | | | | | | | |
| 5897657 | Kanter, Matthew I. | Addres on file | | | | | | | |
| 5991222 | KANV Supremacy Investment Inc.-leung, kevin | 716 miller ave | | | | south san francisco | CA | 94080 | |
| 6005783 | KANV Supremacy Investment Inc.-leung, kevin | 716 miller ave | | | | south san francisco | CA | 94080 | |
| 5871669 | Kanwal Farms, LLC | Addres on file | | | | | | | |
| 5871670 | KANWARJIT & GAGANDIP BATTH | Addres on file | | | | | | | |
| 5901621 | Kanyanach Leggett | Addres on file | | | | | | | |
| 5899390 | Kao, Mike Chihhao | Addres on file | | | | | | | |
| 5896633 | Kao, Nelson | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882651 | Kapadia, Hansa Ramesh | Addres on file | | | | | | | |
| 6174872 | Kapil, Meenakshi  S | Addres on file | | | | | | | |
| 5987385 | KAPLAN, ELIZABETH | Addres on file | | | | | | | |
| 6001946 | KAPLAN, ELIZABETH | Addres on file | | | | | | | |
| 5991898 | KAPLAN, FREDDA | Addres on file | | | | | | | |
| 6006459 | KAPLAN, FREDDA | Addres on file | | | | | | | |
| 5878070 | Kaplan, Michael Kevin | Addres on file | | | | | | | |
| 5986223 | Kaplan, Noel | Addres on file | | | | | | | |
| 6000784 | Kaplan, Noel | Addres on file | | | | | | | |
| 5900953 | Kapoor, Tarun | Addres on file | | | | | | | |
| 5886766 | Kappes, Angela Elizabeth | Addres on file | | | | | | | |
| 4996640 | Kaprielian, Gloria | Addres on file | | | | | | | |
| 5981484 | Kaprive, Susan | Addres on file | | | | | | | |
| 5995792 | Kaprive, Susan | Addres on file | | | | | | | |
| 5986841 | Kapu, Alyse | Addres on file | | | | | | | |
| 6001402 | Kapu, Alyse | Addres on file | | | | | | | |
| 5884604 | Kapule, Keolani Leilani | Addres on file | | | | | | | |
| 5981734 | Kapur, Annick | Addres on file | | | | | | | |
| 5996077 | Kapur, Annick | Addres on file | | | | | | | |
| 5897769 | Kapus, Patrick | Addres on file | | | | | | | |
| 5894321 | Kapus, Robert L | Addres on file | | | | | | | |
| 5871671 | Karaan, Jeromy | Addres on file | | | | | | | |
| 5900724 | Karabin, Shane Michael | Addres on file | | | | | | | |
| 6007871 | Karagocev, Robert v. PG&E | 2057 Oak Park Blvd | | | | Pleasant Hill | CA | 94523 | |
| 6008212 | Karagocev, Robert v. PG&E | 2057 Oak Park Blvd | | | | Pleasant Hill | CA | 94523 | |
| 7281690 | Karam, Mitchell J | Addres on file | | | | | | | |
| 5987212 | Karamitsos, Barbara | Addres on file | | | | | | | |
| 6001773 | Karamitsos, Barbara | Addres on file | | | | | | | |
| 5871672 | KARAMOOZ, VIDA | Addres on file | | | | | | | |
| 7233251 | KARANICOLAS, ANDREW | Addres on file | | | | | | | |
| 5879917 | Karas, Joanna | Addres on file | | | | | | | |
| 5871673 | Karasakalidis, Petros | Addres on file | | | | | | | |
| 5895807 | Karchemskiy, Feliks Semenovich | Addres on file | | | | | | | |
| 5987443 | Kardashian, Ron | Addres on file | | | | | | | |
| 6002004 | Kardashian, Ron | Addres on file | | | | | | | |
| 7845549 | KARE E HISLOP TR | UA 04 28 09 | THE DONALD L HISLOP & KARE E HISLOP | REVOCABLE TRUST | 246 BEVERLEY AVE | REDBLUFF | CA | 96080-2105 | |
| 6040032 | Karel, Marni | Addres on file | | | | | | | |
| 7702787 | KAREN A KOOS | Addres on file | | | | | | | |
| 7702789 | KAREN A KOOS | Addres on file | | | | | | | |
| 7702803 | KAREN ANN CULVER | Addres on file | | | | | | | |
| 7856536 | KAREN ANN PETERSEN | 4501 NE 21ST AVE APT 414 | | | | FORTLAUDERDALE | FL | 33308-4791 | |
| 7702828 | KAREN CASSELAGIO | Addres on file | | | | | | | |
| 7702836 | KAREN CULVER | Addres on file | | | | | | | |
| 7702841 | KAREN D'AUGUSTA | Addres on file | | | | | | | |
| 7856537 | KAREN DOBRUSKY | 200 E 89TH ST APT 16G | | | | NEWYORK | NY | 10128-4303 | |
| 7702848 | KAREN E BLAISDELL | Addres on file | | | | | | | |
| 7702849 | KAREN E BLAISDELL | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7702867 | KAREN ELIASSEN | Addres on file | | | | | | | |
| 7845578 | KAREN GEKAS | PO BOX 302 | | | | LOWERLAKE | CA | 95457-0302 | |
| 7702887 | KAREN I SALMI | Addres on file | | | | | | | |
| 7702909 | KAREN K WINTERS TR UA AUG 5 02 | Addres on file | | | | | | | |
| 7702911 | KAREN KATHLEEN JONES & | Addres on file | | | | | | | |
| 7856538 | KAREN L ARDIZZONE | 2135 BENTON ST | | | | SANTACLARA | CA | 95050-4541 | |
| 7702944 | KAREN L SKAGGS & | Addres on file | | | | | | | |
| 7702945 | KAREN L SKAGGS & | Addres on file | | | | | | | |
| 7845610 | KAREN M O'NEAL | 206 VALERIE ST | | | | SANTAMARIA | CA | 93454-4822 | |
| 7845612 | KAREN MARIE BRECKAN | 930 VISTA CT | | | | MORGANHILL | CA | 95037-4714 | |
| 7702999 | KAREN MARIE STROHN | Addres on file | | | | | | | |
| 7856539 | KAREN NAMAN | 110 CRESTA VISTA DR | | | | SANFRANCISCO | CA | 94127-1635 | |
| 6013918 | KAREN SANGUINETTI | Addres on file | | | | | | | |
| 7703042 | KAREN SMITH & | Addres on file | | | | | | | |
| 7845632 | KAREN SUE DE ROSE & NICKEY BOYD | DE ROSE JT TEN | 14205 GAYHEAD RD | | | APPLEVALLEY | CA | 92307-5797 | |
| 7703048 | KAREN SUE MAY SMITH | Addres on file | | | | | | | |
| 7856540 | KAREN THOMAS | 41 5TH AVE APT 4A | | | | NEWYORK | NY | 10003-4366 | |
| 5891713 | Kares, Peggi Dorene | Addres on file | | | | | | | |
| 5878881 | Kargol, Kenneth G | Addres on file | | | | | | | |
| 5901885 | Karim, Michele A | Addres on file | | | | | | | |
| 5992128 | Karimi, Kambiz | Addres on file | | | | | | | |
| 6006689 | Karimi, Kambiz | Addres on file | | | | | | | |
| 5871674 | KARIN DAVIS | Addres on file | | | | | | | |
| 6013919 | KARIN DI FALCO | Addres on file | | | | | | | |
| 6013920 | KARIN DI FALCO | Addres on file | | | | | | | |
| 7856541 | KARIN L JOHNSON TR | UA JUL 01 03 THE KARIN L JOHNSON | REVOCABLE LIVING TRUST | PO BOX 71174 | | LASVEGAS | NV | 89170-1174 | |
| 7856542 | KARIN L JOHNSON TR | UA JUL 01 03 THE KARIN L JOHNSON | REVOCABLE LIVING TRUST | PO BOX 71174 | | LASVEGAS | NV | 89170-1174 | |
| 5871675 | Karkalemis, Costa | Addres on file | | | | | | | |
| 5871676 | Karkazian, Ara | Addres on file | | | | | | | |
| 7286963 | Karkazis, George | Addres on file | | | | | | | |
| 5895094 | Karkazis, George Tasso | Addres on file | | | | | | | |
| 5880949 | Karki, Alok Jung | Addres on file | | | | | | | |
| 7703081 | KARL C HOLSINGER | Addres on file | | | | | | | |
| 6013921 | KARL CHRISMAN | Addres on file | | | | | | | |
| 7703083 | KARL D BERTELSMAN TR | Addres on file | | | | | | | |
| 7703089 | KARL F REICHMUTH | Addres on file | | | | | | | |
| 7703091 | KARL F REICHMUTH | Addres on file | | | | | | | |
| 6013922 | KARL HOENKE | Addres on file | | | | | | | |
| 7856543 | KARL K GROSS | 353 BOCA RATON CT | | | | WALNUTCREEK | CA | 94598-3929 | |
| 7856544 | KARL K GROSS | 353 BOCA RATON CT | | | | WALNUTCREEK | CA | 94598-3929 | |
| 7703103 | KARL M TAFT & MARGARET G TAFT TR | Addres on file | | | | | | | |
| 5980633 | Karl, Molly | Addres on file | | | | | | | |
| 5994354 | Karl, Molly | Addres on file | | | | | | | |
| 7703120 | KARLA RENE WEEKS | Addres on file | | | | | | | |
| 7856545 | KARLA RICHARDSON | NOTTEBOHMSTR 5 | 1190 VIENNA | | | VIENNA | 11 | 1190 | AUSTRIA |
| 7267374 | Karlin, Justin | Addres on file | | | | | | | |
| 5871677 | Karlin, Ted | Addres on file | | | | | | | |
| 7845651 | KARLYN K CADY | 5421 W PAINT HORSE RD | | | | NORTHPLATTE | NE | 69101-1009 | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6159199 | Karmen Strong Sep Property Trust U/A D+d 03/28/2013 | Addres on file | | | | | | | |
| 5871678 | KARMIN, ARNIE | Addres on file | | | | | | | |
| 5871679 | Karn, Matthew | Addres on file | | | | | | | |
| 5991979 | Karnazes, Dean | Addres on file | | | | | | | |
| 6006540 | Karnazes, Dean | Addres on file | | | | | | | |
| 5892846 | Karnegas, Aris Theodore | Addres on file | | | | | | | |
| 5888882 | Karner, Darren Adam | Addres on file | | | | | | | |
| 5878196 | Karner, Karen Cathleen | Addres on file | | | | | | | |
| 5982670 | Karnes, James | Addres on file | | | | | | | |
| 5997231 | Karnes, James | Addres on file | | | | | | | |
| 5983143 | Karnes, Stephanie | Addres on file | | | | | | | |
| 5997704 | Karnes, Stephanie | Addres on file | | | | | | | |
| 5992674 | Karoses, Michaela | Addres on file | | | | | | | |
| 6007235 | Karoses, Michaela | Addres on file | | | | | | | |
| 5886158 | Karp, Paul W | Addres on file | | | | | | | |
| 5899156 | Karpinski, Brian Adam | Addres on file | | | | | | | |
| 6008362 | KARPINSKI, ZEBULON | Addres on file | | | | | | | |
| 5900835 | Karrer, Leonardo | Addres on file | | | | | | | |
| 5871680 | Kartch, Wes | Addres on file | | | | | | | |
| 5878978 | Kartz, Michael Lee | Addres on file | | | | | | | |
| 5899662 | Karuppaiah Raju, Palanivel | Addres on file | | | | | | | |
| 5899764 | Karuturi, Naveen | Addres on file | | | | | | | |
| 5871681 | Karwa, Anupama | Addres on file | | | | | | | |
| 5983053 | kary, lynne | Addres on file | | | | | | | |
| 5997614 | kary, lynne | Addres on file | | | | | | | |
| 6013858 | KAS LANDSCAPE SERVICES | 15021 SILVER RIDGE RD | | | | VOLCANO | CA | 95689 | |
| 6009075 | KASAMSETTY, KISHORE | Addres on file | | | | | | | |
| 5887915 | Kasarjian, Brian T | Addres on file | | | | | | | |
| 5948640 | Kasberg/State Farm | PO Box 106169 | | | | Atlanta | CA | 30348-6169 | |
| 5994641 | Kasberg/State Farm | PO Box 106169 | | | | Atlanta | CA | 30348-6169 | |
| 6014189 | KASEY CLAYTON | Addres on file | | | | | | | |
| 5871682 | KASHEF, ALEXANDER | Addres on file | | | | | | | |
| 5983481 | Kashfi, Hosey | Addres on file | | | | | | | |
| 5998042 | Kashfi, Hosey | Addres on file | | | | | | | |
| 5871683 | Kashi Enterprises LLC | Addres on file | | | | | | | |
| 5980850 | Kashi, Amin & Dorsa Yazdi | Addres on file | | | | | | | |
| 5994647 | Kashi, Amin & Dorsa Yazdi | Addres on file | | | | | | | |
| 6184699 | Kashifi, Hosey | Addres on file | | | | | | | |
| 5990731 | KASHUBA, SONYA | Addres on file | | | | | | | |
| 6005293 | KASHUBA, SONYA | Addres on file | | | | | | | |
| 5897198 | Kasman, Robert Evan | Addres on file | | | | | | | |
| 5878409 | Kasminskiy, Michael | Addres on file | | | | | | | |
| 5882946 | Kasper, Frank James | Addres on file | | | | | | | |
| 5986108 | Kasper, James | Addres on file | | | | | | | |
| 6000669 | Kasper, James | Addres on file | | | | | | | |
| 5900028 | Kassaye, Leulekal Anteneh | Addres on file | | | | | | | |
| 5983781 | Kassem, Hani | Addres on file | | | | | | | |
| 5998342 | Kassem, Hani | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6171137 | Kassensalen, Salen | Addres on file | | | | | | | |
| 5871684 | KASSIDY CREEK INVESTMENTS LLC | Addres on file | | | | | | | |
| 6151621 | KASSISIEH, MAHER | Addres on file | | | | | | | |
| 7307204 | Kassner Labra, Wendy K | Addres on file | | | | | | | |
| 7305906 | Kassner Labra, Wendy K. | Addres on file | | | | | | | |
| 5987623 | Kassymkhanova, Indira | Addres on file | | | | | | | |
| 6002185 | Kassymkhanova, Indira | Addres on file | | | | | | | |
| 6177472 | Kastenek, Marie | Addres on file | | | | | | | |
| 5972206 | Kastens, William | Addres on file | | | | | | | |
| 5993724 | Kastens, William | Addres on file | | | | | | | |
| 6149572 | Kastl, Lance | Addres on file | | | | | | | |
| 5894940 | Katai, Jeanne Penny | Addres on file | | | | | | | |
| 5901262 | Kataoka, George Koichi | Addres on file | | | | | | | |
| 5898476 | Kataria, Sandeep | Addres on file | | | | | | | |
| 5892478 | Katayama, Eileen Kiyomi | Addres on file | | | | | | | |
| 6013923 | KATE SOSNOWSKI | Addres on file | | | | | | | |
| 5882799 | Kateian, Janice Lynn | Addres on file | | | | | | | |
| 6010392 | Kateian, Janice v. PG&E | | | | | | | | |
| 6010486 | Kateian, Janice v. PG&E | | | | | | | | |
| 5871685 | KATELEY, JAMES | Addres on file | | | | | | | |
| 5895936 | Katerndahl, Rebecca | Addres on file | | | | | | | |
| 7167233 | Kathe Matlock, individually, and as successor-in-interest to Joseph Hudson Matlock, Deceased. | Addres on file | | | | | | | |
| 7703163 | KATHERINE A ADAIR | Addres on file | | | | | | | |
| 7856546 | KATHERINE C LAYTON | 17292 ORANGE DR | | | | YORBALINDA | CA | 92886-3257 | |
| 7703188 | KATHERINE CAMERON | Addres on file | | | | | | | |
| 7856547 | KATHERINE CHEW | 5931 CALIFORNIA ST APT 1 | | | | SANFRANCISCO | CA | 94121-2190 | |
| 7856548 | KATHERINE DANYLIW | 4048 41ST ST N | | | | MCLEAN | VA | 22101-5805 | |
| 7856549 | KATHERINE F LOCKHART & | GEORGE F LOCKHART JT TEN | 565 DUNCAN ST | | | SANFRANCISCO | CA | 94131-1927 | |
| 7703213 | KATHERINE H WICKMAN | Addres on file | | | | | | | |
| 7856550 | KATHERINE L PRUYN | 10245 PARKVIEW DR | | | | BATONROUGE | LA | 70815-4545 | |
| 7856551 | KATHERINE M GRIESMANN | NORTH | 7890 HUNTINGTON CIR N | | | HANOVERPARK | IL | 60133-2550 | |
| 7856552 | KATHERINE MACPHERSON BLAKE | 18655 W BERNARDO DR APT 405 | | | | SANDIEGO | CA | 92127-3005 | |
| 7703256 | KATHERINE RUTH SAUNDERS | Addres on file | | | | | | | |
| 7856553 | KATHERINE S MANGINI TTEE | KATHERINE S MANGINI REVOCABLE TRUST | DTD 12/17/1991 | 667 LA CASA VIA | | WALNUTCREEK | CA | 94598-4923 | |
| 7703267 | KATHERINE W PATY TR UA APR 01 05 | Addres on file | | | | | | | |
| 7703279 | KATHLEEN A AVRAHAM TR | Addres on file | | | | | | | |
| 7703280 | KATHLEEN A AVRAHAM TR | Addres on file | | | | | | | |
| 7703287 | KATHLEEN A ELLIOTT CUST | Addres on file | | | | | | | |
| 7703292 | KATHLEEN A HOWARD | Addres on file | | | | | | | |
| 7703302 | KATHLEEN A SKEELS TR KATHLEEN A | Addres on file | | | | | | | |
| 7845720 | KATHLEEN C SUNG & | JUSTIN K SUNG JT TEN | 1727 37TH AVE | | | SANFRANCISCO | CA | 94122-4143 | |
| 7845723 | KATHLEEN COLE | 7242 SHOSHONE AVE | | | | LAKEBALBOA | CA | 91406-2336 | |
| 7856554 | KATHLEEN DAVIS | 782 COLLIER DR | | | | SANLEANDRO | CA | 94577-3816 | |
| 7703345 | KATHLEEN DOWRICK | Addres on file | | | | | | | |
| 6013625 | KATHLEEN ELIZABETH PAULS | Addres on file | | | | | | | |
| 7856555 | KATHLEEN GUIO CRUSE TR | UA 03/31/2003 | THE CRUSE FAMILY 2003 TRUST | 131 ENCLINE CT | | SANFRANCISCO | CA | 94127-1837 | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7703379 | KATHLEEN HURST MANUEL | Addres on file | | | | | | | |
| 7703380 | KATHLEEN HURST MANUEL | Addres on file | | | | | | | |
| 7703387 | KATHLEEN JOHNSON | Addres on file | | | | | | | |
| 6013945 | KATHLEEN KNOPOFF | Addres on file | | | | | | | |
| 5865579 | KATHLEEN KRAUSE, LESTER KRAUSE AND | Addres on file | | | | | | | |
| 5871686 | Kathleen Kuhner | Addres on file | | | | | | | |
| 7703398 | KATHLEEN L ABBOTT | Addres on file | | | | | | | |
| 7703400 | KATHLEEN L ABBOTT | Addres on file | | | | | | | |
| 7703414 | KATHLEEN L SKINNER | Addres on file | | | | | | | |
| 7703434 | KATHLEEN M DOLAN | Addres on file | | | | | | | |
| 7703435 | KATHLEEN M DOLAN | Addres on file | | | | | | | |
| 7703448 | KATHLEEN M O DONNELL CUST | Addres on file | | | | | | | |
| 7703451 | KATHLEEN M O DONNELL CUST | Addres on file | | | | | | | |
| 7856556 | KATHLEEN M WOLFF | 868 RODNEY DR | | | | SANLEANDRO | CA | 94577-3829 | |
| 7856557 | KATHLEEN MANGINI | 501 KING DR RM 247 | | | | DALYCITY | CA | 94015-2991 | |
| 7845771 | KATHLEEN MAY BALLARD | 101 GEOFFROY DR | | | | SANTACRUZ | CA | 95062-4965 | |
| 7703495 | KATHLEEN P NUFFER | Addres on file | | | | | | | |
| 7703505 | KATHLEEN REWERTS | Addres on file | | | | | | | |
| 7703518 | KATHLEEN S CAPPY | Addres on file | | | | | | | |
| 7703526 | KATHLEEN SHARON BENOIST | Addres on file | | | | | | | |
| 7703548 | KATHLYNE KAVANAUGH WEISS | Addres on file | | | | | | | |
| 7703549 | KATHLYNE KAVANAUGH WEISS | Addres on file | | | | | | | |
| 5878594 | Kathrada, Hajra | Addres on file | | | | | | | |
| 5881579 | Kathrani, Tejal Kismat | Addres on file | | | | | | | |
| 7703551 | KATHREN ANN COWAN & WILLIAM LYTLE | Addres on file | | | | | | | |
| 7703554 | KATHRYN A BLEAMEL TRUST OF 2006 | Addres on file | | | | | | | |
| 7703558 | KATHRYN A ELLIS TTEE | Addres on file | | | | | | | |
| 7856558 | KATHRYN ANNE LAPOINT | 951 VIA BREGANI | | | | SANLORENZO | CA | 94580-1411 | |
| 7703603 | KATHRYN JANET FRASER | Addres on file | | | | | | | |
| 7703615 | KATHRYN L MARINO CUST | Addres on file | | | | | | | |
| 7703616 | KATHRYN LAUGHLIN | Addres on file | | | | | | | |
| 7703619 | KATHRYN LITTEER SHILLOCK & | Addres on file | | | | | | | |
| 7703623 | KATHRYN M BEAUCHAMP | Addres on file | | | | | | | |
| 7703628 | KATHRYN M SMITH | Addres on file | | | | | | | |
| 7703640 | KATHRYN R SCIACQUA TR | Addres on file | | | | | | | |
| 5899567 | Kathuria, Gina | Addres on file | | | | | | | |
| 5871687 | Kathy A. Robinson | Addres on file | | | | | | | |
| 5871688 | Kathy Daniel | Addres on file | | | | | | | |
| 5871689 | Kathy Jung | Addres on file | | | | | | | |
| 7703702 | KATHY WYATT | Addres on file | | | | | | | |
| 5885162 | Katich, John Michael | Addres on file | | | | | | | |
| 5871690 | KATILIUS, THOMAS | Addres on file | | | | | | | |
| 5897661 | Katkol, Akhil | Addres on file | | | | | | | |
| 5900598 | Kato, Christopher | Addres on file | | | | | | | |
| 5892836 | Katric, Ryan Scott | Addres on file | | | | | | | |
| 7703713 | KATRINA LOUISE KRAKOW | Addres on file | | | | | | | |
| 5881404 | Katsares, Lisa Marie | Addres on file | | | | | | | |
| 5898706 | Katsnelson, Mark | Addres on file | | | | | | | |
| 5896629 | Katsnelson, Zinoviy L | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891921 | Katsura, John Masami | Addres on file | | | | | | | |
| 5880936 | Katwan, Erica | Addres on file | | | | | | | |
| 5871691 | Katz Kirkpatrick Properties | Addres on file | | | | | | | |
| 5986811 | Katz, Jeffrey and Michele | Addres on file | | | | | | | |
| 6001372 | Katz, Jeffrey and Michele | Addres on file | | | | | | | |
| 7171869 | Katz, Michael | Addres on file | | | | | | | |
| 7171869 | Katz, Michael | Addres on file | | | | | | | |
| 7223519 | Katz, Michael | Addres on file | | | | | | | |
| 7223519 | Katz, Michael | Addres on file | | | | | | | |
| 5886494 | Katz, Raymond D | Addres on file | | | | | | | |
| 5889255 | Kauffman, Kevin | Addres on file | | | | | | | |
| 5897777 | Kaufman, John E. | Addres on file | | | | | | | |
| 6147649 | Kaufman, Levine and Partners, Inc. | 1160 Industrial Rd. #10 | | | | San Carlos | CA | 94070 | |
| 5983289 | Kaufman, Lori | Addres on file | | | | | | | |
| 5982709 | Kaufman, Vera | Addres on file | | | | | | | |
| 5997270 | Kaufman, Vera | Addres on file | | | | | | | |
| 5898034 | Kaufmann, Michael | Addres on file | | | | | | | |
| 5887553 | Kaui, Ryan Ilikai | Addres on file | | | | | | | |
| 5871693 | Kaul, Vic | Addres on file | | | | | | | |
| 5893451 | Kaumans, Brady Kenneth | Addres on file | | | | | | | |
| 5880270 | Kaupanger, Kristofer Michael | Addres on file | | | | | | | |
| 5901573 | Kaur, Amanda | Addres on file | | | | | | | |
| 5901333 | Kaur, Amandeep | Addres on file | | | | | | | |
| 5871694 | KAUR, HARINDER | Addres on file | | | | | | | |
| 5880988 | Kaur, Jasbir | Addres on file | | | | | | | |
| 5884518 | Kaur, Jaspreet | Addres on file | | | | | | | |
| 6158022 | KAUR, JASWINDER | Addres on file | | | | | | | |
| 5948203 | Kaur, Mandeep | Addres on file | | | | | | | |
| 5994533 | Kaur, Mandeep | Addres on file | | | | | | | |
| 5981233 | Kaur, Supinder | Addres on file | | | | | | | |
| 5995272 | Kaur, Supinder | Addres on file | | | | | | | |
| 5880903 | Kaur, Supreet | Addres on file | | | | | | | |
| 6158774 | Kaur, Tajinder | Addres on file | | | | | | | |
| 6168946 | Kaur, Tajinder | Addres on file | | | | | | | |
| 6168946 | Kaur, Tajinder | Addres on file | | | | | | | |
| 6009296 | KAURLUER, KULWINDER | Addres on file | | | | | | | |
| 5988648 | KAUSHAL, KELKAR | Addres on file | | | | | | | |
| 6003209 | KAUSHAL, KELKAR | Addres on file | | | | | | | |
| 6178829 | Kautz, Paulo | Addres on file | | | | | | | |
| 5879017 | Kauzer, Richard D | Addres on file | | | | | | | |
| 5888995 | Kava, Elizabeth Anne | Addres on file | | | | | | | |
| 5871695 | KAVALOS, CONSTANTINE | Addres on file | | | | | | | |
| 5871696 | KAVANAGH CONTRUCTION | Addres on file | | | | | | | |
| 5901317 | Kavanaugh, Paul Matthew | Addres on file | | | | | | | |
| 5986500 | kawabata, naomi | Addres on file | | | | | | | |
| 6001061 | kawabata, naomi | Addres on file | | | | | | | |
| 5901182 | Kawachi, Catherine | Addres on file | | | | | | | |
| 5897482 | Kawamoto, Kelly Lynn | Addres on file | | | | | | | |
| 5871697 | KAWANA MEADOWS DEVELOPMENT CORP | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871698 | KAWANA MEADOWS DEVELOPMENT LLC | Addres on file | | | | | | | |
| 6176466 | Kawane, Takufumi | Addres on file | | | | | | | |
| 5871699 | KAWANO, DERREK | Addres on file | | | | | | | |
| 5793834 | Kawashima, Rumi S. | Addres on file | | | | | | | |
| 7845891 | KAY TAVERNETTI | 45081 ROYAL DR | | | | KINGCITY | CA | 93930-9704 | |
| 7224884 | Kay, Kathleen | Addres on file | | | | | | | |
| 5882459 | Kay, Kathleen B | Addres on file | | | | | | | |
| 5902015 | KAY, KATHLEEN B | Addres on file | | | | | | | |
| 5900982 | Kaye, Hannah Henrietta | Addres on file | | | | | | | |
| 5983348 | Kayoumi, Abe | Addres on file | | | | | | | |
| 5997909 | Kayoumi, Abe | Addres on file | | | | | | | |
| 5881658 | Kays, Zachary A | Addres on file | | | | | | | |
| 5889904 | Kayser, Jerry | Addres on file | | | | | | | |
| 5887301 | Kayser, Shane Daniel | Addres on file | | | | | | | |
| 5898602 | Kayum, Ahmad Sharif | Addres on file | | | | | | | |
| 5900387 | Kazala, Alxious Leona | Addres on file | | | | | | | |
| 5871700 | KAZARYAN, MARGARITA | Addres on file | | | | | | | |
| 5871701 | KAZEMINI, HASSAN | Addres on file | | | | | | | |
| 5899724 | Kazi, Moin | Addres on file | | | | | | | |
| 5901299 | Kazi, Obaid | Addres on file | | | | | | | |
| 5896359 | Kazmierczak, Joseph | Addres on file | | | | | | | |
| 7304296 | Kazmierski, Lawrence A. | Addres on file | | | | | | | |
| 7245592 | KB Home Central Valley Division | Rishi Kapoor, Esq. | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7245461 | KB Home North Bay Inc. | Rishi Kapoor, Esq. | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7245461 | KB Home North Bay Inc. | 2420 Del Paso Rd Ste 200 | | | | Sacramento | CA | 95834 | |
| 7245481 | KB Home Northern California Division | Rishi Kapoor, Esq | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7231627 | KB Home Sacramento, Inc. | Venable LLP | Attn: Rishi Kapoor, Esq. | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7213987 | KB Home, A CA Corporation | Rishi Kapoor, Esq. | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7253233 | KB Home, A DE Corporation | c/o Venable LLP | Attn: Rishi Kapoor, Esq. | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871725 | KBARR DAUGHTERS, LLC | Addres on file | | | | | | | |
| 5788380 | KBTF Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 5983562 | KC Korner, Gurvinder Dosanjh | 22623 W Point Pioneer | | | | West Point | CA | 95255 | |
| 5998123 | KC Korner, Gurvinder Dosanjh | 22623 W Point Pioneer | | | | West Point | CA | 95255 | |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR/KFTV/KBTF Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 7243601 | KE Coleman Treasurer Tax Collector | El Dorado County Tax Collector | 360 Fair Lane | | | Placerville | CA | 95667 | |
| 5894139 | Kea Jr., Jerry D. | Addres on file | | | | | | | |
| 7282284 | Keadjian Associates, LLC | 1777 Oakland Blvd., Ste. 110 | | | | Walnut Creek | CA | 94596 | |
| 5879918 | Keane, Benjamin | Addres on file | | | | | | | |
| 5880592 | Keane, Clare | Addres on file | | | | | | | |
| 5895396 | Keane, Dennis | Addres on file | | | | | | | |
| 6025956 | Keane, John & Jacqueline | Addres on file | | | | | | | |
| 5887584 | Kear, Denise | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887214 | Kear, Neil William | Addres on file | | | | | | | |
| 5990346 | Kearbey, Pinki | Addres on file | | | | | | | |
| 6004907 | Kearbey, Pinki | Addres on file | | | | | | | |
| 5899875 | Kearney, Brendan A | Addres on file | | | | | | | |
| 5871726 | KEARNEY, BRIAN | Addres on file | | | | | | | |
| 5984415 | Kearney, Donald | Addres on file | | | | | | | |
| 5998976 | Kearney, Donald | Addres on file | | | | | | | |
| 7151703 | Kearney, Michele T. | Addres on file | | | | | | | |
| 7151703 | Kearney, Michele T. | Addres on file | | | | | | | |
| 5871727 | Kearney, Noel | Addres on file | | | | | | | |
| 5897572 | Kearney, Rory G. | Addres on file | | | | | | | |
| 5894253 | Keaschall, Karl Lee | Addres on file | | | | | | | |
| 6009190 | KEAST, TERRY | Addres on file | | | | | | | |
| 5888479 | Keathley, Grace Marie Tumbaga | Addres on file | | | | | | | |
| 5871728 | KEATING, HEATHER | Addres on file | | | | | | | |
| 5882883 | Keawkalaya, Veronica W | Addres on file | | | | | | | |
| 5989914 | Kebab Express-Kerkezian, Hovig | 474 w hagler ave | | | | fresno | CA | 93711 | |
| 6004475 | Kebab Express-Kerkezian, Hovig | 474 w hagler ave | | | | fresno | CA | 93711 | |
| 5888577 | Kechriotis, Christopher Jon | Addres on file | | | | | | | |
| 5864837 | KEECH PROPERTIES, LLC, Limited Liability Co | Addres on file | | | | | | | |
| 5889565 | Keef, David Aaron | Addres on file | | | | | | | |
| 5985068 | Keef, Gary L | Addres on file | | | | | | | |
| 5999629 | Keef, Gary L | Addres on file | | | | | | | |
| 5877843 | Keegan, Jodi Ann | Addres on file | | | | | | | |
| 5879293 | Keegan, Martin Anthony | Addres on file | | | | | | | |
| 5985727 | keeler, mark | Addres on file | | | | | | | |
| 6000289 | keeler, mark | Addres on file | | | | | | | |
| 5885804 | Keeler, Michael D | Addres on file | | | | | | | |
| 5881024 | Keeley, Eric Alan | Addres on file | | | | | | | |
| 5892135 | Keeling, Curtis A | Addres on file | | | | | | | |
| 5891442 | Keeling, Justin Kosmo | Addres on file | | | | | | | |
| 5990743 | KEELY, PATRICIA | Addres on file | | | | | | | |
| 6005305 | KEELY, PATRICIA | Addres on file | | | | | | | |
| 5899443 | Keen, Roberta Jahns | Addres on file | | | | | | | |
| 5891872 | Keen, Timothy D | Addres on file | | | | | | | |
| 5871729 | KEENAN FARMS, INC | Addres on file | | | | | | | |
| 6027917 | Keenan, Cheryl | Addres on file | | | | | | | |
| 7172064 | Keenan, John | Addres on file | | | | | | | |
| 7172064 | Keenan, John | Addres on file | | | | | | | |
| 5889659 | Keenan, Sean T. | Addres on file | | | | | | | |
| 7227497 | Keene, Brian | Addres on file | | | | | | | |
| 5879388 | Keene, Gerald Lee | Addres on file | | | | | | | |
| 7233322 | Keene, Susan | Addres on file | | | | | | | |
| 5985721 | Keener Auto Body-Keener, James | 1233 La Madrona Drive | | | | Santa Cruz | CA | 95060 | |
| 6000283 | Keener Auto Body-Keener, James | 1233 La Madrona Drive | | | | Santa Cruz | CA | 95060 | |
| 5885052 | Keener, Dennis Wayne | Addres on file | | | | | | | |
| 5901895 | Keener, John David | Addres on file | | | | | | | |
| 5886938 | Keeney, Alan | Addres on file | | | | | | | |
| 5897058 | Keeney, Francesca Marie | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871730 | Keeney, Jim | Addres on file | | | | | | | |
| 5871731 | KEENOM, JOANNE OR RAY | Addres on file | | | | | | | |
| 5886687 | Keesee, Jamie Jan | Addres on file | | | | | | | |
| 5881857 | Keeton, Brooke | Addres on file | | | | | | | |
| 5878275 | Keeton, Rosalind | Addres on file | | | | | | | |
| 5900859 | Keferl, Daniel Paul | Addres on file | | | | | | | |
| 5887466 | Kefu, Siaosi | Addres on file | | | | | | | |
| 5871732 | KEHOE PROPERTIES LLC | Addres on file | | | | | | | |
| 5871733 | KEIG, DAN | Addres on file | | | | | | | |
| 5986896 | Keighley, Jennifer | Addres on file | | | | | | | |
| 6001457 | Keighley, Jennifer | Addres on file | | | | | | | |
| 5944649 | Keim, Richard | Addres on file | | | | | | | |
| 5993719 | Keim, Richard | Addres on file | | | | | | | |
| 5899939 | Keir, Anthony Brian | Addres on file | | | | | | | |
| 5883131 | Keiser, Jaime | Addres on file | | | | | | | |
| 5899246 | Keiser, Jessica M | Addres on file | | | | | | | |
| 5988392 | Keiser, Judith | Addres on file | | | | | | | |
| 6002953 | Keiser, Judith | Addres on file | | | | | | | |
| 5865609 | KEISNER & BARRAZA ROOFING INC. | Addres on file | | | | | | | |
| 5880945 | Keita, Mamadou | Addres on file | | | | | | | |
| 7703793 | KEITH A SPENCER | Addres on file | | | | | | | |
| 5865555 | Keith Allen Holdings | Addres on file | | | | | | | |
| 7703819 | KEITH JONES | Addres on file | | | | | | | |
| 5871734 | Keith Kolker | Addres on file | | | | | | | |
| 5871735 | Keith Kolker | Addres on file | | | | | | | |
| 7703822 | KEITH L KOPLAN | Addres on file | | | | | | | |
| 5871736 | Keith Price | Addres on file | | | | | | | |
| 6168121 | KEITH, FREDERICK | Addres on file | | | | | | | |
| 5871737 | KEITH, MARINA | Addres on file | | | | | | | |
| 5893302 | Keith, Matthew T | Addres on file | | | | | | | |
| 5987813 | Keith, Steven | Addres on file | | | | | | | |
| 6002374 | Keith, Steven | Addres on file | | | | | | | |
| 7178728 | Kelber, Nicole | Addres on file | | | | | | | |
| 5980569 | Kelch, Brian & Serena | Addres on file | | | | | | | |
| 5994277 | Kelch, Brian & Serena | Addres on file | | | | | | | |
| 5982065 | Kelem, Kevin | Addres on file | | | | | | | |
| 5996494 | Kelem, Kevin | Addres on file | | | | | | | |
| 5982875 | Kelleher, Michael | Addres on file | | | | | | | |
| 5997436 | Kelleher, Michael | Addres on file | | | | | | | |
| 5880519 | Kellenberger, Richard Todd | Addres on file | | | | | | | |
| 5871738 | KELLER ESTATE | Addres on file | | | | | | | |
| 5895838 | Keller, Bradley Wayne | Addres on file | | | | | | | |
| 5890459 | Keller, Garrett Walter | Addres on file | | | | | | | |
| 5983932 | Keller, Grace | Addres on file | | | | | | | |
| 5998493 | Keller, Grace | Addres on file | | | | | | | |
| 5878683 | Keller, Hannah M | Addres on file | | | | | | | |
| 5879674 | Keller, Janet C | Addres on file | | | | | | | |
| 5886022 | Keller, Jay B | Addres on file | | | | | | | |
| 5871739 | Keller, Joshua | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973008 | Keller, Katherine | Addres on file | | | | | | | |
| 5995185 | Keller, Katherine | Addres on file | | | | | | | |
| 5985910 | Keller, Kurt | Addres on file | | | | | | | |
| 6000471 | Keller, Kurt | Addres on file | | | | | | | |
| 5898632 | Keller, Marcus | Addres on file | | | | | | | |
| 5896142 | Keller, Michael N | Addres on file | | | | | | | |
| 5878780 | Keller, Rachel E | Addres on file | | | | | | | |
| 5992020 | Keller, Sherri | Addres on file | | | | | | | |
| 6006581 | Keller, Sherri | Addres on file | | | | | | | |
| 5890284 | Kellerhals, Travis D | Addres on file | | | | | | | |
| 5888640 | Kellerman, Donald Michael | Addres on file | | | | | | | |
| 6012842 | KELLEY & ASSOCIATES ENVIRONMENTAL | 20 E BAKER ST | | | | WINTERS | CA | 95694-1713 | |
| 5871740 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | Addres on file | | | | | | | |
| 5871741 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | Addres on file | | | | | | | |
| 6129735 | Kelley Leasing Partners LLC | Wes Knapp, Vice President | 2100 Spruce | | | Amarillo | TX | 79103 | |
| 5993025 | KELLEY, ALMA | Addres on file | | | | | | | |
| 6007586 | KELLEY, ALMA | Addres on file | | | | | | | |
| 5988909 | Kelley, Betsy | Addres on file | | | | | | | |
| 6003470 | Kelley, Betsy | Addres on file | | | | | | | |
| 6166745 | Kelley, Carmen | Addres on file | | | | | | | |
| 5871742 | KELLEY, CHRISTOPHER | Addres on file | | | | | | | |
| 5886998 | Kelley, Dwayne | Addres on file | | | | | | | |
| 6008993 | Kelley, Frederick | Addres on file | | | | | | | |
| 5885191 | Kelley, Gary L | Addres on file | | | | | | | |
| 5988929 | Kelley, James | Addres on file | | | | | | | |
| 6003490 | Kelley, James | Addres on file | | | | | | | |
| 5987609 | KELLEY, JORJA | Addres on file | | | | | | | |
| 6002170 | KELLEY, JORJA | Addres on file | | | | | | | |
| 5887708 | Kelley, Larry Lindell | Addres on file | | | | | | | |
| 5985083 | Kelley, Liness | Addres on file | | | | | | | |
| 5999644 | Kelley, Liness | Addres on file | | | | | | | |
| 5891335 | Kelley, Matthew Richard | Addres on file | | | | | | | |
| 7261144 | Kelley, Michael | Addres on file | | | | | | | |
| 5982255 | Kelley, Mike | Addres on file | | | | | | | |
| 5996741 | Kelley, Mike | Addres on file | | | | | | | |
| 5885718 | Kelley, Randall Ernest | Addres on file | | | | | | | |
| 6008265 | Kelley, Richard | Addres on file | | | | | | | |
| 5990471 | Kelley, Rosie | Addres on file | | | | | | | |
| 6005032 | Kelley, Rosie | Addres on file | | | | | | | |
| 5888772 | Kelley, Shaun Randall | Addres on file | | | | | | | |
| 5891930 | Kelley, Terry Shawn | Addres on file | | | | | | | |
| 5871743 | Kelley, Tim | Addres on file | | | | | | | |
| 5896939 | Kelley, William | Addres on file | | | | | | | |
| 5991982 | Kelley, Woodrow | Addres on file | | | | | | | |
| 6006543 | Kelley, Woodrow | Addres on file | | | | | | | |
| 6177580 | Kelling, Johnna | Addres on file | | | | | | | |
| 5871744 | KELLISON, ASH | Addres on file | | | | | | | |
| 5989517 | kellogg supply inc-yeager, todd | 12686 Locke Rd | | | | Lockeford | CA | 95237 | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004078 | kellogg supply inc-yeager, todd | 12686 Locke Rd | | | | Lockeford | CA | 95237 | |
| 5990552 | Kellogg's-Aideyan, Josephine | 475 Eggo Way | | | | San Jose | CA | 95116 | |
| 6005113 | Kellogg's-Aideyan, Josephine | 475 Eggo Way | | | | San Jose | CA | 95116 | |
| 6007672 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6008008 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 5871745 | KELLY CONSTRUCTION | Addres on file | | | | | | | |
| 7703883 | KELLY D SCANLON | Addres on file | | | | | | | |
| 5871746 | KELLY GORDON DEVELOPMENT | Addres on file | | | | | | | |
| 5871747 | Kelly Power | Addres on file | | | | | | | |
| 5900643 | Kelly Prado | Addres on file | | | | | | | |
| 7265305 | KELLY SUE LANGELIER, CINDERELLA CLEANING SERVICES | 23471 FORTRESS WAY | | | | PIONEER | CA | 95666 | |
| 5891001 | Kelly, Alisa Marie | Addres on file | | | | | | | |
| 5892980 | Kelly, Bradley Dean | Addres on file | | | | | | | |
| 5871748 | KELLY, BRIAN | Addres on file | | | | | | | |
| 5982969 | Kelly, Charles | Addres on file | | | | | | | |
| 5997530 | Kelly, Charles | Addres on file | | | | | | | |
| 5990368 | Kelly, Christopher | Addres on file | | | | | | | |
| 6004929 | Kelly, Christopher | Addres on file | | | | | | | |
| 5896797 | Kelly, Craig P | Addres on file | | | | | | | |
| 5880808 | Kelly, Damien C | Addres on file | | | | | | | |
| 5891640 | Kelly, Daniel J | Addres on file | | | | | | | |
| 5888401 | Kelly, David | Addres on file | | | | | | | |
| 5879291 | Kelly, David L | Addres on file | | | | | | | |
| 5886477 | Kelly, David M | Addres on file | | | | | | | |
| 5990160 | KELLY, DEIRDRE | Addres on file | | | | | | | |
| 6004721 | KELLY, DEIRDRE | Addres on file | | | | | | | |
| 5891502 | Kelly, James Willard | Addres on file | | | | | | | |
| 5889224 | Kelly, Jessica | Addres on file | | | | | | | |
| 5878916 | Kelly, Joseph E | Addres on file | | | | | | | |
| 5901359 | Kelly, Maxine | Addres on file | | | | | | | |
| 5883829 | Kelly, Patricia Maureen | Addres on file | | | | | | | |
| 5878099 | Kelly, Patrick | Addres on file | | | | | | | |
| 5889405 | Kelly, Patrick | Addres on file | | | | | | | |
| 5882696 | Kelly, Paula B | Addres on file | | | | | | | |
| 5901361 | Kelly, Raquel Nell | Addres on file | | | | | | | |
| 7313633 | Kelly, Richard C. | Addres on file | | | | | | | |
| 6168509 | Kelly, Ronnie | Addres on file | | | | | | | |
| 6169861 | Kelly, Sally B | Addres on file | | | | | | | |
| 5871749 | KELLY, SARAH | Addres on file | | | | | | | |
| 5888371 | Kelly, Shawn O | Addres on file | | | | | | | |
| 5887255 | Kelly, Shawn P | Addres on file | | | | | | | |
| 5880803 | Kelly, Timothy | Addres on file | | | | | | | |
| 5899570 | Kelly, Troy David | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883744 | Kelly, Valerie Ann | Addres on file | | | | | | | |
| 5865507 | KELLY, WADE | Addres on file | | | | | | | |
| 5886562 | Kelly, William L | Addres on file | | | | | | | |
| 5982983 | Kelly-Andrada, Lazera | Addres on file | | | | | | | |
| 5997544 | Kelly-Andrada, Lazera | Addres on file | | | | | | | |
| 6009459 | KELLYWATTS ELECTRIC, Sole Proprietorship | RR 2 BOX 1635 | | | | CHECOTAH | OK | 74426 | |
| 5865732 | KELSEY RANCH LP | Addres on file | | | | | | | |
| 5891227 | Kelsey, Blake Vernon | Addres on file | | | | | | | |
| 5871750 | KELSEY, JON | Addres on file | | | | | | | |
| 5888227 | Kelsey, Richard | Addres on file | | | | | | | |
| 5988900 | KELSEY, ROBBIE | Addres on file | | | | | | | |
| 6003461 | KELSEY, ROBBIE | Addres on file | | | | | | | |
| 5892930 | Kelsey, Zachary J. | Addres on file | | | | | | | |
| 5991352 | Kelseyville Food Center-Singh, Iqbal | 3985 Main St | | | | Kelseyville | CA | 95451 | |
| 6005913 | Kelseyville Food Center-Singh, Iqbal | 3985 Main St | | | | Kelseyville | CA | 95451 | |
| 5891308 | Kelso, Brenden Christopher | Addres on file | | | | | | | |
| 6011599 | KEMA INC | 67 SOUTH BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803 | |
| 6011423 | KEMA POWERTEST LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 5871751 | KEMEERA INC DBA FATHOM | Addres on file | | | | | | | |
| 5991117 | KEMENY, JEFF | Addres on file | | | | | | | |
| 6005678 | KEMENY, JEFF | Addres on file | | | | | | | |
| 5982150 | Kemp, Alexander | Addres on file | | | | | | | |
| 5996600 | Kemp, Alexander | Addres on file | | | | | | | |
| 5970028 | Kemp, David | Addres on file | | | | | | | |
| 5994393 | Kemp, David | Addres on file | | | | | | | |
| 5891901 | Kemp, Edward A | Addres on file | | | | | | | |
| 5886183 | Kemp, Floyd Elmer | Addres on file | | | | | | | |
| 5885399 | Kemp, Gary W | Addres on file | | | | | | | |
| 5984938 | KEMP, JAMES | Addres on file | | | | | | | |
| 5999499 | KEMP, JAMES | Addres on file | | | | | | | |
| 5891789 | Kemp, James Marion | Addres on file | | | | | | | |
| 5986843 | KEMP, JANE | Addres on file | | | | | | | |
| 6001404 | KEMP, JANE | Addres on file | | | | | | | |
| 5896843 | Kemp, John G | Addres on file | | | | | | | |
| 5878979 | Kemp, Joseph | Addres on file | | | | | | | |
| 5896996 | Kemp, Kimberly Roseanne | Addres on file | | | | | | | |
| 5987259 | Kemp, L Scott | Addres on file | | | | | | | |
| 6001820 | Kemp, L Scott | Addres on file | | | | | | | |
| 5982510 | Kemp, Robert | Addres on file | | | | | | | |
| 5997038 | Kemp, Robert | Addres on file | | | | | | | |
| 5896304 | Kemp, Scott W | Addres on file | | | | | | | |
| 5890419 | Kemp, Thomas | Addres on file | | | | | | | |
| 5982831 | Kemper Service Group | PO Box 660069 | | | | Dallas | CA | 75266 | |
| 5983234 | Kemper Service Group | PO Box 660069 | | | | Dallas | CA | 75266 | |
| 5997392 | Kemper Service Group | PO Box 660069 | | | | Dallas | CA | 75266 | |
| 5997795 | Kemper Service Group | PO Box 660069 | | | | Dallas | CA | 75266 | |
| 5888653 | Kemper, David Ray | Addres on file | | | | | | | |
| 6166965 | Kemper, Dwight L | Addres on file | | | | | | | |
| 6168361 | Kemper, Josh | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989971 | Kemps, Mike | Addres on file | | | | | | | |
| 6004532 | Kemps, Mike | Addres on file | | | | | | | |
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | Attn: Ken Link | DIGGER CREEK HYDRO | 13895 Spring Valley Road | | Morgan Hill | CA | 95037 | |
| 7703926 | KEN CALVERT | Addres on file | | | | | | | |
| 5985518 | KEN CASTAGNINI-CASTAGNINI, KEN | 2 MADERA LN | | | | ORINDA | CA | 94563 | |
| 6000079 | Ken Castagnini-Castagnini, KEN | 2 MADERA LN | | | | ORINDA | CA | 94563 | |
| 5871752 | Ken Dunbar and Sons, Inc. | Addres on file | | | | | | | |
| 6008950 | KEN FULK, INC | 310 7TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 5871753 | Ken Trigueiro | Addres on file | | | | | | | |
| 5865549 | KEN WADA DBA WADA RANCH | Addres on file | | | | | | | |
| 5981277 | Ken, Rilling | Addres on file | | | | | | | |
| 5995425 | Ken, Rilling | Addres on file | | | | | | | |
| 5899416 | Kenaston, Mary Dence | Addres on file | | | | | | | |
| 7303971 | Kendall Brill & Kelly LLP | 10100 Santa Monica Boulevard | Suite 1725 | | | Los Angeles | CA | 90067 | |
| 5871754 | KENDALL, CAREY | Addres on file | | | | | | | |
| 5878961 | Kendall, Carla Annette | Addres on file | | | | | | | |
| 5898583 | Kendall, Corey Lee | Addres on file | | | | | | | |
| 5971558 | Kendall, Janet | Addres on file | | | | | | | |
| 5995139 | Kendall, Janet | Addres on file | | | | | | | |
| 5991293 | KENDALL, MICHAEL | Addres on file | | | | | | | |
| 6005854 | KENDALL, MICHAEL | Addres on file | | | | | | | |
| 7485356 | Kendall, Michelle M | Addres on file | | | | | | | |
| 7485356 | Kendall, Michelle M | Addres on file | | | | | | | |
| 7278547 | Kendall, Michelle M. | Addres on file | | | | | | | |
| 7278547 | Kendall, Michelle M. | Addres on file | | | | | | | |
| 5899495 | Kenderjian, Vahan | Addres on file | | | | | | | |
| 6169809 | Kenderova, Elka | Addres on file | | | | | | | |
| 7856559 | KENDRA MAE JARVIS & | MICHAEL W JARVIS JT TEN | 200 N A ST | | | ARKANSASCITY | KS | 67005-2204 | |
| 7856560 | KENDRA MAE JARVIS & | MICHAEL W JARVIS JT TEN | 200 N A ST | | | ARKANSASCITY | KS | 67005-2204 | |
| 5879464 | Kendrick, John M | Addres on file | | | | | | | |
| 5895084 | Kendrick, Kenneth Duff | Addres on file | | | | | | | |
| 6169531 | Kendricks, Wanda | Addres on file | | | | | | | |
| 5897190 | Kendrix, Myesha | Addres on file | | | | | | | |
| 5984967 | KENEDI, SHARON | Addres on file | | | | | | | |
| 5999528 | KENEDI, SHARON | Addres on file | | | | | | | |
| 5871755 | KENITZER, BRYAN | Addres on file | | | | | | | |
| 5898937 | Kenna, Declan | Addres on file | | | | | | | |
| 7223074 | Kennady, Jr., Donald  L. | Addres on file | | | | | | | |
| 7223074 | Kennady, Jr., Donald  L. | Addres on file | | | | | | | |
| 7172052 | Kennady, Jr., Donald L. | Addres on file | | | | | | | |
| 7172052 | Kennady, Jr., Donald L. | Addres on file | | | | | | | |
| 5980493 | Kennard, Linda & Robert | Addres on file | | | | | | | |
| 5994164 | Kennard, Linda & Robert | Addres on file | | | | | | | |
| 5871756 | Kenneally Construction | Addres on file | | | | | | | |
| 5890802 | Kenneally, Daniel D | Addres on file | | | | | | | |
| 4923717 | KENNEDY CLUB FITNESS | 188 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5899122 | Kennedy Jr., Larry Dean | Addres on file | | | | | | | |
| 6008526 | KENNEDY, ANDREA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898987 | Kennedy, April | Addres on file | | | | | | | |
| 5878388 | Kennedy, April Lynn | Addres on file | | | | | | | |
| 5895956 | Kennedy, Christa | Addres on file | | | | | | | |
| 5893485 | Kennedy, Cyrus | Addres on file | | | | | | | |
| 5864797 | KENNEDY, DAN, An Individual | Addres on file | | | | | | | |
| 5895095 | Kennedy, Diane Marie | Addres on file | | | | | | | |
| 5896812 | Kennedy, Donald | Addres on file | | | | | | | |
| 5892065 | Kennedy, Donald W | Addres on file | | | | | | | |
| 5865130 | Kennedy, Jeffrey | Addres on file | | | | | | | |
| 5892006 | Kennedy, Joan Kathleen | Addres on file | | | | | | | |
| 7172314 | Kennedy, Michael | Addres on file | | | | | | | |
| 5879230 | Kennedy, Michael B | Addres on file | | | | | | | |
| 5894685 | Kennedy, Ronald | Addres on file | | | | | | | |
| 5892541 | Kennedy, Ryan M. | Addres on file | | | | | | | |
| 5895145 | Kennedy, Sean E | Addres on file | | | | | | | |
| 5879552 | Kennedy, Sharon | Addres on file | | | | | | | |
| 5888647 | Kennedy, Simeon Andrew | Addres on file | | | | | | | |
| 5883856 | Kennedy, Sonya Yvette | Addres on file | | | | | | | |
| 5885684 | Kennedy, Suzie Hernandez | Addres on file | | | | | | | |
| 5879026 | Kennedy, William R | Addres on file | | | | | | | |
| 5878016 | Kennerly, Anthony Michael | Addres on file | | | | | | | |
| 5871757 | Kennerly, Sarina | Addres on file | | | | | | | |
| 5864547 | KENNESON FARMS, INC | Addres on file | | | | | | | |
| 7856561 | KENNETH A FROST TR KENNETH A | FROST | FAMILY TRUST UA OCT 20 89 | 595 THORNWOOD TER | | SANRAFAEL | CA | 94903-3270 | |
| 7845975 | KENNETH A ROSSONI | 1603 ALCAZAR CT | | | | SUISUNCITY | CA | 94585-3080 | |
| 7703985 | KENNETH A ZEMANN & | Addres on file | | | | | | | |
| 7704000 | KENNETH BROWN | Addres on file | | | | | | | |
| 5871758 | KENNETH C WILSON DBA THE KENNETH CARL RANCH | Addres on file | | | | | | | |
| 6013951 | KENNETH CHIN | Addres on file | | | | | | | |
| 7704019 | KENNETH CONTI | Addres on file | | | | | | | |
| 7856562 | KENNETH E KAPLAN & | SANDRA KAPLAN JT TEN | 233 GRAND BLVD | | | SANMATEO | CA | 94401-2315 | |
| 7704043 | KENNETH E KURTZ | Addres on file | | | | | | | |
| 7856563 | KENNETH E PARKER JR | 6220 JUNIPER CREST RD | | | | AGUADULCE | CA | 91390-3435 | |
| 7856564 | KENNETH E PARKER JR | 6220 JUNIPER CREST RD | | | | AGUADULCE | CA | 91390-3435 | |
| 7856565 | KENNETH E RICHTER & ELAINE A | RICHTER TR UA JUL 25 02 | KENNETH E RICHTER & ELAINE A | RICHTER REVOCABLE TRUST | 902 KANE CIR | WALNUTCREEK | CA | 94598-1614 | |
| 7856566 | KENNETH E RICHTER & ELAINE A | RICHTER TR UA JUL 25 02 | KENNETH E RICHTER & ELAINE A | RICHTER REVOCABLE TRUST | 902 KANE CIR | WALNUTCREEK | CA | 94598-1614 | |
| 7856567 | KENNETH F WALSH | 2428 FUNSTON AVE | | | | SANFRANCISCO | CA | 94116-1949 | |
| 6009914 | Kenneth F. Calvert | Addres on file | | | | | | | |
| 7704081 | KENNETH G ELLIOTT | Addres on file | | | | | | | |
| 7704082 | KENNETH G ELLIOTT | Addres on file | | | | | | | |
| 7856568 | KENNETH G FELTON | 19779 SPRAGUE CT | | | | CASTROVALLEY | CA | 94546-4019 | |
| 7704087 | KENNETH G KOLBERG | Addres on file | | | | | | | |
| 7856569 | KENNETH GEORGE MILLER | PO BOX 67368 | | | | SCOTTSVALLEY | CA | 95067-7368 | |
| 7856570 | KENNETH GUNDERMAN | PO BOX 1547 | | | | LAKEARROWHEAD | CA | 92352-1547 | |
| 7856571 | KENNETH J COTTURA & NANCY R | COTTURA JT TEN | 104 CITYVIEW DR | | | DALYCITY | CA | 94014-3446 | |
| 7704111 | KENNETH J GRAY & | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7846017 | KENNETH J MACDEVITT CUST | ANDREW THOMAS MACDEVITT | CA UNIF TRANSFERS MIN ACT | 126 ANZA WAY | | SANBRUNO | CA | 94066-4713 | |
| 7704130 | KENNETH J PERIAT | Addres on file | | | | | | | |
| 5882956 | Kenneth Jones | Addres on file | | | | | | | |
| 7704158 | KENNETH L GRAY & | Addres on file | | | | | | | |
| 7846033 | KENNETH M ALVARES & | LINDA C ALVARES JT TEN | 1275 WINDIMER DR | | | LOSALTOS | CA | 94024-7116 | |
| 7846037 | KENNETH M HONG & | ANA M L FONG JT TEN | 1333 BACON ST | | | SANFRANCISCO | CA | 94134-1639 | |
| 7846046 | KENNETH MAR CUST | LINDA KAY MAR | UNIF GIFT MIN ACT CALIF | 85 WHEELER AVE | | REDWOODCITY | CA | 94061-3736 | |
| 7846047 | KENNETH MAR CUST | SHARON KAY MAR | UNIF GIFT MIN ACT CALIF | ATTN SHARON K SEEVINCK | 12729 GREENE AVE | LOSANGELES | CA | 90066-6438 | |
| 5871759 | Kenneth Mattson | Addres on file | | | | | | | |
| 6013958 | KENNETH MOCHEL | Addres on file | | | | | | | |
| 7704210 | KENNETH OSWILL | Addres on file | | | | | | | |
| 7856572 | KENNETH P SNYDER & | BLANCH P SNYDER JT TEN | PO BOX 757 | | | SANANDREAS | CA | 95249-0757 | |
| 7856573 | KENNETH P SNYDER & | BLANCH P SNYDER JT TEN | PO BOX 757 | | | SANANDREAS | CA | 95249-0757 | |
| 7704222 | KENNETH PAUL CHILTON | Addres on file | | | | | | | |
| 7704224 | KENNETH PAUL CHILTON | Addres on file | | | | | | | |
| 7846052 | KENNETH R APEDAILE | 1036 S JEREMY ST | | | | SALTLAKECITY | UT | 84104-1530 | |
| 7704238 | KENNETH R MAK | Addres on file | | | | | | | |
| 7704242 | KENNETH R MONTGOMERY & | Addres on file | | | | | | | |
| 7704250 | KENNETH R WARING | Addres on file | | | | | | | |
| 7704251 | KENNETH R WARING | Addres on file | | | | | | | |
| 7704262 | KENNETH S MARKOV | Addres on file | | | | | | | |
| 5871760 | Kenneth Simoncini | Addres on file | | | | | | | |
| 5871761 | KENNETH SUTHERLAND CO | Addres on file | | | | | | | |
| 5871762 | KENNETH TELLSTROM DBA DREAMVIEW PROPERTIES | Addres on file | | | | | | | |
| 7846071 | KENNETH W SHERFEY | PO BOX 1018 | | | | STINSONBEACH | CA | 94970-1018 | |
| 7704294 | KENNETH W TILOTSON | Addres on file | | | | | | | |
| 7704298 | KENNETH W ZAGEL | Addres on file | | | | | | | |
| 6012544 | KENNETH WILSON | Addres on file | | | | | | | |
| 7856574 | KENNETH WM SANDROCK | 2306 NE 37TH ST | | | | KANSASCITY | MO | 64116-2503 | |
| 5871763 | kenneth@everestsf.comG AND RESTORATION | Addres on file | | | | | | | |
| 5986337 | Kennett, Sharon | Addres on file | | | | | | | |
| 6000898 | Kennett, Sharon | Addres on file | | | | | | | |
| 5889661 | Kenney, Daniel P. | Addres on file | | | | | | | |
| 5901570 | Kenney, David Bertrand | Addres on file | | | | | | | |
| 5886826 | Kenney, Jesse L | Addres on file | | | | | | | |
| 5016743 | Kenney, John H. | Addres on file | | | | | | | |
| 5989805 | KENNEY, KIMBERLY | Addres on file | | | | | | | |
| 6004366 | KENNEY, KIMBERLY | Addres on file | | | | | | | |
| 5886041 | Kenney, Robby A | Addres on file | | | | | | | |
| 7230376 | Kenney, Robert S | Addres on file | | | | | | | |
| 5886119 | Kenney, Stephen P | Addres on file | | | | | | | |
| 5871764 | Kennish, Jeremy | Addres on file | | | | | | | |
| 7146558 | Kennon, Adam | Addres on file | | | | | | | |
| 5884204 | Kenny, Erin Maya | Addres on file | | | | | | | |
| 5881646 | Kenny, Michael Louis | Addres on file | | | | | | | |
| 5899101 | Kenny, Peter | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7263182 | Kenny, Peter | Addres on file | | | | | | | |
| 5987809 | Kenny, Rachel | Addres on file | | | | | | | |
| 6002370 | Kenny, Rachel | Addres on file | | | | | | | |
| 5891987 | Kenobbie, James | Addres on file | | | | | | | |
| 5985127 | Kenourgios, George | Addres on file | | | | | | | |
| 5999688 | Kenourgios, George | Addres on file | | | | | | | |
| 5984797 | Kent Cleaners-Kim, Hong Yun | 999 Edgewater Blvd D | | | | Foster City | CA | 94404 | |
| 5999358 | Kent Cleaners-Kim, Hong Yun | 999 Edgewater Blvd D | | | | Foster City | CA | 94404 | |
| 7846080 | KENT E MCNAB | PO BOX 124 | | | | SANLEANDRO | CA | 94577-0012 | |
| 7704326 | KENT E PEDERSON | Addres on file | | | | | | | |
| 5864189 | Kent South (Q650AB) | Addres on file | | | | | | | |
| 5864190 | Kent South Switching Station (Q650AB) | Addres on file | | | | | | | |
| 5871765 | KENT, CLARENCE | Addres on file | | | | | | | |
| 5878559 | Kent, Cynthia | Addres on file | | | | | | | |
| 7224030 | Kent, Cynthia | Addres on file | | | | | | | |
| 5897322 | Kent, Derek Chandler | Addres on file | | | | | | | |
| 6013416 | KENT, DOUGLAS | Addres on file | | | | | | | |
| 5982205 | Kent, Gary | Addres on file | | | | | | | |
| 5996669 | Kent, Gary | Addres on file | | | | | | | |
| 5901123 | Kent, James | Addres on file | | | | | | | |
| 6168483 | Kent, Janet | Addres on file | | | | | | | |
| 5896751 | Kent, Kristine Suzanne | Addres on file | | | | | | | |
| 5013071 | Kent, Matthew W. | Addres on file | | | | | | | |
| 5881712 | Kent, Michele Marie | Addres on file | | | | | | | |
| 5871766 | KENTON, BARBARA | Addres on file | | | | | | | |
| 7704341 | KENTUCKY TREASURY DEPARTMENT | Addres on file | | | | | | | |
| 7704342 | KENWYN G NELSON & | Addres on file | | | | | | | |
| 5899562 | Kenyon, Michael William | Addres on file | | | | | | | |
| 5889646 | Kenyon, Ralph | Addres on file | | | | | | | |
| 5965510 | Kenyon, Susan | Addres on file | | | | | | | |
| 5996189 | Kenyon, Susan | Addres on file | | | | | | | |
| 5871767 | KENZO ESTATE INC. | | | | | | | | |
| 5991739 | Kenzo Sushi - Cho, Jaeyeon | 5465 SNELL AVE | | | | SAN JOSE | CA | 95123 | |
| 6006300 | Kenzo Sushi - Cho, Jaeyeon | 5465 SNELL AVE | | | | SAN JOSE | CA | 95123 | |
| 6157011 | Keo, Bunnarom | Addres on file | | | | | | | |
| 6157011 | Keo, Bunnarom | Addres on file | | | | | | | |
| 5898136 | Keogh, Chrystal | Addres on file | | | | | | | |
| 5985239 | Keohane, Jennifer | Addres on file | | | | | | | |
| 5999800 | Keohane, Jennifer | Addres on file | | | | | | | |
| 5899227 | Keohi, Anna | Addres on file | | | | | | | |
| 5898891 | Keough, Aaron R | Addres on file | | | | | | | |
| 5897385 | Kephart, Justin Kenneth | Addres on file | | | | | | | |
| 5881768 | Kephart, Kelly Jean | Addres on file | | | | | | | |
| 5888924 | Keplinger, Ana Cecilia | Addres on file | | | | | | | |
| 5985901 | Keppler, Michael | Addres on file | | | | | | | |
| 6000462 | Keppler, Michael | Addres on file | | | | | | | |
| 7330584 | Kerans, Mike | Addres on file | | | | | | | |
| 5897324 | Kerans, Mike Edward | Addres on file | | | | | | | |
| 5891059 | Kerber, Anthony Charles | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7484688 | Kerber, Grant | Addres on file | | | | | | | |
| 5982903 | Kerbs, Fred | Addres on file | | | | | | | |
| 5997464 | Kerbs, Fred | Addres on file | | | | | | | |
| 5980151 | Kerby, Wildy | Addres on file | | | | | | | |
| 5993730 | Kerby, Wildy | Addres on file | | | | | | | |
| 5887928 | Kerch, Treavor | Addres on file | | | | | | | |
| 5871768 | KERCHNER, GARY | Addres on file | | | | | | | |
| 5979850 | Kerman Cattle Company, Matthew Gailey | 7363 W. Fairmont Avenue | 4301 S. Dickerson Avenue | | | Fresno | CA | 93723 | |
| 5993271 | Kerman Cattle Company, Matthew Gailey | 7363 W. Fairmont Avenue | 4301 S. Dickerson Avenue | | | Fresno | CA | 93723 | |
| 6014225 | KERMAN TELEPHONE CO | 811 S MADERA AVE | | | | KERMAN | CA | 93630 | |
| 5871769 | KERMAN UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5985164 | KERMAN, KATHY | Addres on file | | | | | | | |
| 5999725 | KERMAN, KATHY | Addres on file | | | | | | | |
| 5865677 | KERMIT LYNCH WINE MERCHANT | Addres on file | | | | | | | |
| 5865204 | KERN CO WATER AGENCY | Addres on file | | | | | | | |
| 5863751 | KERN COUNTY | ENVIRONMENTAL HEALTH | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301 | |
| 5864036 | KERN COUNTY | ENVIRONMENTAL HEALTH | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301 | |
| 5871770 | Kern County Public Works | Addres on file | | | | | | | |
| 5988312 | Kern County Soccer Park Foundation-Clark, Jim | Kern County Soccer Foundation | 1002 19th St. | Ste. #205 | | Bakersfield | CA | 93301 | |
| 6002873 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd. | A4 | | | Bakersfield | CA | 93306 | |
| 5863829 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | | | | Bakersfield | CA | 93301 | |
| 5864114 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | | | | Bakersfield | CA | 93301 | |
| 5864545 | KERN COUNTY WATER AGENCY | Addres on file | | | | | | | |
| 5864658 | KERN COUNTY WATER AGENCY | Addres on file | | | | | | | |
| 5864808 | KERN COUNTY WATER AGENCY | Addres on file | | | | | | | |
| 5864816 | KERN COUNTY WATER AGENCY | Addres on file | | | | | | | |
| 5865423 | KERN COUNTY WATER AGENCY | Addres on file | | | | | | | |
| 5871771 | Kern Delta Company, LLC | Addres on file | | | | | | | |
| 5864401 | Kern Delta Water Corporation | Addres on file | | | | | | | |
| 5864342 | KERN DELTA WATER DISTRICT | Addres on file | | | | | | | |
| 7301080 | Kern Front Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 7301080 | Kern Front Limited | Kenneth W. Kilgroe | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | |
| 7301080 | Kern Front Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| 7301080 | Kern Front Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | |
| 5871772 | KERN HIGH SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5871773 | KERN HIGH SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5871774 | KERN HIGH SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5865793 | Kern Hydro (OLCESE) | Addres on file | | | | | | | |
| 5892399 | Kern Jr., Donald Victor | Addres on file | | | | | | | |
| 5871775 | Kern Land Partner's, LLC | Addres on file | | | | | | | |
| 5989201 | Kern Law Enforcement Assoc-Hess, Diana | PO Box 82516 | | | | Bakersfield | CA | 93380 | |
| 6003762 | Kern Law Enforcement Assoc-Hess, Diana | PO Box 82516 | | | | Bakersfield | CA | 93380 | |
| 5984962 | Kern Ridge Growers LLC-Easter, Vaughn | PO Box 455 | | | | Arvin | CA | 93203 | |
| 5999523 | Kern Ridge Growers LLC-Easter, Vaughn | PO Box 455 | | | | Arvin | CA | 93203 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 6012272 | KERN USA LLC | Addres on file | | | | | | | |
| 7236911 | Kern Water Bank Authority | Young Wooldridge, LLP | Brett A. Stroud, Esq. | 1800 30th Street, Fourth Floor | | Bakersfield | CA | 93301 | |
| 7236911 | Kern Water Bank Authority | 1620 Mill Rock Way, Suite 500 | | | | Bakersfield | CA | 93311 | |
| 5983911 | Kern, Dana | Addres on file | | | | | | | |
| 5998472 | Kern, Dana | Addres on file | | | | | | | |
| 5888103 | Kern, Jason | Addres on file | | | | | | | |
| 5885199 | Kern, Paul H | Addres on file | | | | | | | |
| 5984847 | Kerns Jewelers LLC-Shick, Jim | 214 Lorton Ave | | | | Burlingame | CA | 94010 | |
| 5999408 | Kerns Jewelers LLC-Shick, Jim | 214 Lorton Ave | | | | Burlingame | CA | 94010 | |
| 5871777 | Kerr Johnson | Addres on file | | | | | | | |
| 5990371 | Kerr, Brenda | Addres on file | | | | | | | |
| 6004932 | Kerr, Brenda | Addres on file | | | | | | | |
| 5986904 | KERR, DUNCAN | Addres on file | | | | | | | |
| 6001465 | KERR, DUNCAN | Addres on file | | | | | | | |
| 5890933 | Kerr, Durriel | Addres on file | | | | | | | |
| 5879301 | Kerr, Gregory Robert | Addres on file | | | | | | | |
| 5983697 | Kerr, Jennifer | Addres on file | | | | | | | |
| 5983737 | Kerr, Jennifer | Addres on file | | | | | | | |
| 5998258 | Kerr, Jennifer | Addres on file | | | | | | | |
| 5998298 | Kerr, Jennifer | Addres on file | | | | | | | |
| 7239470 | Kerr, Joan N | Addres on file | | | | | | | |
| 5890247 | Kerr, Joshua Herbert N | Addres on file | | | | | | | |
| 5871778 | KERR, PHILIP | Addres on file | | | | | | | |
| 5942869 | Kerr, Sandra | Addres on file | | | | | | | |
| 5997083 | Kerr, Sandra | Addres on file | | | | | | | |
| 7846090 | KERRI A CARINALLI | 1275 4TH ST PMB 331 | | | | SANTAROSA | CA | 95404-4057 | |
| 5898406 | Kerrigan, Colin | Addres on file | | | | | | | |
| 5879436 | Kerrigan, Deborah J | Addres on file | | | | | | | |
| 5886854 | Kerrigan, Kevin Martin | Addres on file | | | | | | | |
| 7856575 | KERRY FRANK RYAN | 10 MANGANESE DR | | | | SILVERCITY | NM | 88061-8964 | |
| 7704373 | KERRY J KRUPKA | Addres on file | | | | | | | |
| 6009957 | Kerry Jane Benoit or Gregory Michael Benoit | Addres on file | | | | | | | |
| 7856676 | KERRY M RIDER | 817 MARIN RD | | | | ELSOBRANTE | CA | 94803-1321 | |
| 6175337 | Kersey, Etelka | Addres on file | | | | | | | |
| 5878494 | Kersey, Ron | Addres on file | | | | | | | |
| 5983990 | Kershaw, Donna | Addres on file | | | | | | | |
| 5998551 | Kershaw, Donna | Addres on file | | | | | | | |
| 5981532 | Kershaw, Kent | Addres on file | | | | | | | |
| 5995847 | Kershaw, Kent | Addres on file | | | | | | | |
| 5985478 | Kershner, Jonathan | Addres on file | | | | | | | |
| 6000039 | Kershner, Jonathan | Addres on file | | | | | | | |
| 7856577 | KERSTEN A MCKAY | 4357 SWIFT AVE UNIT 3 | | | | SANDIEGO | CA | 92104-6617 | |
| 7856578 | KERSTEN A MCKAY | 4357 SWIFT AVE UNIT 3 | | | | SANDIEGO | CA | 92104-6617 | |
| 7704390 | KERWIN L SPENCER & | Addres on file | | | | | | | |
| 7704391 | KERWIN L SPENCER & | Addres on file | | | | | | | |
| 5887308 | Kerwin, Dan | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973873 | Kesel, Barbara | Addres on file | | | | | | | |
| 5993643 | Kesel, Barbara | Addres on file | | | | | | | |
| 5895984 | Keselman, Larisa | Addres on file | | | | | | | |
| 5989119 | Keselman, Olga | Addres on file | | | | | | | |
| 6003680 | Keselman, Olga | Addres on file | | | | | | | |
| 5865316 | Kesemane, Togia | Addres on file | | | | | | | |
| 5865316 | Kesemane, Togia | Addres on file | | | | | | | |
| 5987797 | Keshishian Namagerdi, Allen | Addres on file | | | | | | | |
| 6002358 | Keshishian Namagerdi, Allen | Addres on file | | | | | | | |
| 5883272 | Kesler, Jamie | Addres on file | | | | | | | |
| 5898512 | Keslinger, Cassidy | Addres on file | | | | | | | |
| 5898693 | Kessler, Karyn L. | Addres on file | | | | | | | |
| 5888617 | Kessler, Shannon | Addres on file | | | | | | | |
| 5892201 | Kesson, Roberta | Addres on file | | | | | | | |
| 5982259 | Kester, Janie | Addres on file | | | | | | | |
| 5996745 | Kester, Janie | Addres on file | | | | | | | |
| 7225969 | Kester, Melissa | Addres on file | | | | | | | |
| 5880603 | Kester, Susan L. | Addres on file | | | | | | | |
| 5878362 | Kestly, Jeffrey S | Addres on file | | | | | | | |
| 5871779 | KESWANI, ANIL | Addres on file | | | | | | | |
| 5871780 | KESWANI, ANIL | Addres on file | | | | | | | |
| 5893211 | Ketch, Bryan A. | Addres on file | | | | | | | |
| 5895934 | Ketcherside, John | Addres on file | | | | | | | |
| 5871781 | Ketchum, Eric | Addres on file | | | | | | | |
| 5889716 | Ketchum, John Sutton | Addres on file | | | | | | | |
| 5898491 | Ketelsen, Brian | Addres on file | | | | | | | |
| 5888694 | Kett, Kendal Steven | Addres on file | | | | | | | |
| 5892133 | Ketterling, Cameron Dean | Addres on file | | | | | | | |
| 5871782 | Kettleman 99 LP | Addres on file | | | | | | | |
| 5864967 | KETTLEMAN PISTACHIO GROWERS | Addres on file | | | | | | | |
| 5862359 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862359 | Kettleman Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 7302907 | Kettleman Solar LLC | c/o Allco Finance Limited | 601 South Ocean Blvd | | | Delray Beach | FL | 33483 | |
| 7302907 | Kettleman Solar LLC | Allco Renewable Energy Limited | Thomas Melone, Counsel and Authorized Agent | 1740 Broadway, 15th floor | | New York | NY | 10019 | |
| 5897844 | Kevane, David J. | Addres on file | | | | | | | |
| 7856579 | KEVEN M COOK | 218 MYRTLE ST | | | | SANTACRUZ | CA | 95060-4941 | |
| 5871783 | Kevin Alfaro | Addres on file | | | | | | | |
| 6013960 | KEVIN FRITSON | Addres on file | | | | | | | |
| 5871784 | Kevin Hampton | Addres on file | | | | | | | |
| 5960217 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 5981776 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 5981778 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 5981794 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 5996126 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 5996143 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 5996145 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996175 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 7704438 | KEVIN J WEBER | Addres on file | | | | | | | |
| 5871785 | Kevin Lunny | Addres on file | | | | | | | |
| 5871786 | KEVIN MAGUIRE | Addres on file | | | | | | | |
| 7846127 | KEVIN MARK BLAIR | 5312 CORONADO CT | | | | ROHNERTPARK | CA | 94928-3430 | |
| 5871787 | Kevin McGowan | Addres on file | | | | | | | |
| 5871788 | Kevin Peng | Addres on file | | | | | | | |
| 7331241 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzadeh, Esq. | Addres on file | | | | | | | |
| 5871789 | KEVIN SAEPHAN | Addres on file | | | | | | | |
| 5871790 | KEVIN SHIMKO | Addres on file | | | | | | | |
| 6010481 | Kevin Thompson | | | | | | | | |
| 6010575 | Kevin Thompson | Addres on file | | | | | | | |
| 5879659 | Kewalramani, Mohan | Addres on file | | | | | | | |
| 5862928 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD. | | | | SUPERIOR | CO | 80027 | |
| 5862961 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD. | | | | SUPERIOR | CO | 80027 | |
| 5988301 | Key, Che | Addres on file | | | | | | | |
| 6002862 | Key, Che | Addres on file | | | | | | | |
| 5878547 | Key, Kenneth Douglas | Addres on file | | | | | | | |
| 5983679 | Keyawa, Dave & Deanna | Addres on file | | | | | | | |
| 5998240 | Keyawa, Dave & Deanna | Addres on file | | | | | | | |
| 5898749 | Keymorth, Silvia | Addres on file | | | | | | | |
| 5871791 | KEYOPP | Addres on file | | | | | | | |
| 5888950 | Keys, Kongchay | Addres on file | | | | | | | |
| 5990145 | KEYS, STACEY | Addres on file | | | | | | | |
| 6004706 | KEYS, STACEY | Addres on file | | | | | | | |
| 5892934 | Keyser, John | Addres on file | | | | | | | |
| 7166554 | Keyser, John Charles | Addres on file | | | | | | | |
| 7166554 | Keyser, John Charles | Addres on file | | | | | | | |
| 5884917 | Keyser, Shirley Jean | Addres on file | | | | | | | |
| 5991984 | Keysight Technologies, Inc.-Wells, Craig | 1400 Fountaingrove Pkwy | MS1BSC | | | Santa Rosa | CA | 95405 | |
| 6006545 | Keysight Technologies, Inc.-Wells, Craig | 1400 Fountaingrove Pkwy | MS1BSC | | | Santa Rosa | CA | 95405 | |
| 5985535 | Keysight Technologies-Reinhold, Stephen | 17931 Saratoga Los Gatos Rd | | | | Monte Sereno | CA | 95030 | |
| 6000096 | Keysight Technologies-Reinhold, Stephen | 17931 Saratoga Los Gatos Rd | | | | Monte Sereno | CA | 95030 | |
| 5803085 | Keystone Aerial Surveys Inc | Richard Ott, CFO | P.O. Box 21059 | | | Philadelphia | PA | 19114 | |
| 5879572 | Kezar, Donald P | Addres on file | | | | | | | |
| 5871792 | KF PROPERTIES LLC DBA LA PROVENCE APARTMENTS | Addres on file | | | | | | | |
| 5871793 | Kfir Federman | Addres on file | | | | | | | |
| 5985570 | Kflom, Yakob | Addres on file | | | | | | | |
| 6000131 | Kflom, Yakob | Addres on file | | | | | | | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | TEGNA c/o CCR | 20 Broad Hollow Rd. Suite 1002 | | | Melville | NY | 11797 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | Tenga Media | Angela D. Fields, Collection AR and Cash Applicati | 901 Main St. | | Dallas | TX | 75202 | |
| 5980714 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | 401 Warren St | | | Redwood City | CA | 94063 | |
| 5994469 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | 401 Warren St | | | Redwood City | CA | 94063 | |
| 5871794 | KH MCKENNY INC | Addres on file | | | | | | | |
| 5878516 | Khabagnote, Ronvi | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896610 | Khachaturova, Nora | Addres on file | | | | | | | |
| 6013964 | KHAFOM 35TH AVE UNION 76 INC-THAI | 3070 FRUITVALE AVE | | | | OAKLAND | CA | 94602 | |
| 5871795 | KHAGURA, RANDY | Addres on file | | | | | | | |
| 5991297 | Khairallah, Saad | Addres on file | | | | | | | |
| 6005858 | Khairallah, Saad | Addres on file | | | | | | | |
| 5899328 | Khairi, Sam | Addres on file | | | | | | | |
| 7583963 | Khalaf, Ibtisam | Addres on file | | | | | | | |
| 6171869 | Khaleck, Phouth | Addres on file | | | | | | | |
| 5871796 | KHALI, MUKESH | Addres on file | | | | | | | |
| 5871797 | KHALID, MOE | Addres on file | | | | | | | |
| 5871798 | KHALID, MOE | Addres on file | | | | | | | |
| 5900916 | Khalid, Rabiah Binat | Addres on file | | | | | | | |
| 5881402 | Khalidi, Fawad | Addres on file | | | | | | | |
| 5900825 | Khalik Jr., Arif | Addres on file | | | | | | | |
| 6169035 | Khalil, Sofia | Addres on file | | | | | | | |
| 6169035 | Khalil, Sofia | Addres on file | | | | | | | |
| 5865427 | KHALLOUF, NATASHA | Addres on file | | | | | | | |
| 5980618 | Khalsa, Datta | Addres on file | | | | | | | |
| 5994334 | Khalsa, Datta | Addres on file | | | | | | | |
| 6160374 | Khaminh, Khane | Addres on file | | | | | | | |
| 6160374 | Khaminh, Khane | Addres on file | | | | | | | |
| 5897956 | Khamou, Karen | Addres on file | | | | | | | |
| 5871799 | khamsisavatdy, ampai | Addres on file | | | | | | | |
| 5946593 | Khan, Aman | Addres on file | | | | | | | |
| 5994155 | Khan, Aman | Addres on file | | | | | | | |
| 5882233 | Khan, Amir | Addres on file | | | | | | | |
| 5899769 | Khan, Ashikur Rahman | Addres on file | | | | | | | |
| 6176010 | Khan, Asina | Addres on file | | | | | | | |
| 4949879 | Khan, Aurang | Addres on file | | | | | | | |
| 4910150 | Khan, Aurang Zaib | Addres on file | | | | | | | |
| 5879792 | Khan, Fareed A | Addres on file | | | | | | | |
| 5988832 | Khan, Julia | Addres on file | | | | | | | |
| 6003393 | Khan, Julia | Addres on file | | | | | | | |
| 5991756 | Khan, Maheen | Addres on file | | | | | | | |
| 6006317 | Khan, Maheen | Addres on file | | | | | | | |
| 5865559 | KHAN, MOHAMMAD | Addres on file | | | | | | | |
| 5871800 | KHAN, MOHAMMED | Addres on file | | | | | | | |
| 5893810 | Khan, Muhammad Akmal | Addres on file | | | | | | | |
| 5871802 | KHAN, NAEEM | Addres on file | | | | | | | |
| 6008568 | KHAN, NAEEM | Addres on file | | | | | | | |
| 5895217 | Khan, Roselyn | Addres on file | | | | | | | |
| 5879703 | Khan, Shoukat | Addres on file | | | | | | | |
| 5989623 | Khan, Tina | Addres on file | | | | | | | |
| 6004184 | Khan, Tina | Addres on file | | | | | | | |
| 5879692 | Khangura, Jasjit S | Addres on file | | | | | | | |
| 5880127 | Khangura, Ravinder | Addres on file | | | | | | | |
| 6008580 | KHANH LU | Addres on file | | | | | | | |
| 7240682 | Khann, Arjamand | Addres on file | | | | | | | |
| 5991653 | KHANNA, ROHIT | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006215 | KHANNA, ROHIT | Addres on file | | | | | | | |
| 5871803 | KHANS FARMS | Addres on file | | | | | | | |
| 7261811 | Khaosaat, Phaysy | Addres on file | | | | | | | |
| 5871804 | KHASIGIAN, PAUL | Addres on file | | | | | | | |
| 5880301 | Khatib, Fouad Qutbuddin | Addres on file | | | | | | | |
| 5881744 | Khatkar, Gurnek | Addres on file | | | | | | | |
| 5880514 | Khatri, Jitendra | Addres on file | | | | | | | |
| 5879016 | Khatri, Sureshchandra G | Addres on file | | | | | | | |
| 5871805 | khayat, sami | Addres on file | | | | | | | |
| 5985988 | Khaymovich, Vladimir /Anthony | 3286 Fowler Road | | | | San Jose | CA | 95135 | |
| 6000549 | Khaymovich, Vladimir /Anthony | 3286 Fowler Road | | | | San Jose | CA | 95135 | |
| 5982572 | KHAZIRI, Mike | Addres on file | | | | | | | |
| 5997121 | KHAZIRI, Mike | Addres on file | | | | | | | |
| 5899674 | Khing, Anthony Kok | Addres on file | | | | | | | |
| 6009083 | KHIROYA, ANISH | Addres on file | | | | | | | |
| 5992199 | Khivesara, Ashish | Addres on file | | | | | | | |
| 6006760 | Khivesara, Ashish | Addres on file | | | | | | | |
| 5880195 | Kho, Melody | Addres on file | | | | | | | |
| 5900845 | Khodabakhsh, Cameron | Addres on file | | | | | | | |
| 5991962 | Khodabandeh, Pagman | Addres on file | | | | | | | |
| 6006523 | Khodabandeh, Pagman | Addres on file | | | | | | | |
| 5898132 | Khodafar, Christina | Addres on file | | | | | | | |
| 5888559 | Khor, Yuth | Addres on file | | | | | | | |
| 5871806 | KHOROVETS, TATYANA | Addres on file | | | | | | | |
| 5983559 | Khorsandi, Arash | Addres on file | | | | | | | |
| 5998120 | Khorsandi, Arash | Addres on file | | | | | | | |
| 5871807 | KHOSA, GURJANT | Addres on file | | | | | | | |
| 5871808 | KHOSA, GURJANT | Addres on file | | | | | | | |
| 5987266 | KHOSH-CEFAT, Azra | PO BOX 6444 | | | | MORAGA | CA | 94570 | |
| 6001827 | KHOSH-CEFAT, Azra | PO BOX 6444 | | | | MORAGA | CA | 94570 | |
| 7234578 | Khoshsirat, Majid | Addres on file | | | | | | | |
| 7234578 | Khoshsirat, Majid | Addres on file | | | | | | | |
| 5889627 | Khounsamnane, Vilaysack Ken | Addres on file | | | | | | | |
| 5900309 | Khoupradit, Mai | Addres on file | | | | | | | |
| 5980707 | Khoury, Amira | 316 North Claremont Street Apt 1 | | | | San Mateo | CA | 94401 | |
| 5994448 | Khoury, Amira | 316 North Claremont Street Apt 1 | | | | San Mateo | CA | 94401 | |
| 5979974 | Khourys Automotive Inc, Peter Khoury | 2036 Old Middlefield Way | | | | Mountain View | CA | 94043 | |
| 5993440 | Khourys Automotive Inc, Peter Khoury | 2036 Old Middlefield Way | | | | Mountain View | CA | 94043 | |
| 5871809 | KHOVNANAIAN | Addres on file | | | | | | | |
| 5871810 | KHOVNANAIAN | Addres on file | | | | | | | |
| 5985207 | KHURANA, RAHUL | Addres on file | | | | | | | |
| 5999768 | KHURANA, RAHUL | Addres on file | | | | | | | |
| 5895844 | Khurshid, Amer | Addres on file | | | | | | | |
| 5882293 | Khuu, Andy | Addres on file | | | | | | | |
| 5887945 | Kiarie, Willie Wanderi | Addres on file | | | | | | | |
| 5985896 | KIBBLEWHITE, MARGO | Addres on file | | | | | | | |
| 6000457 | KIBBLEWHITE, MARGO | Addres on file | | | | | | | |
| 6009028 | Kibby Road LLC | Addres on file | | | | | | | |
| 5880739 | Kibildis, Nicole Marie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883596 | Kibiro, James Komu | Addres on file | | | | | | | |
| 5988675 | KICHUKOFF, EDITH | Addres on file | | | | | | | |
| 6003236 | KICHUKOFF, EDITH | Addres on file | | | | | | | |
| 5896163 | Kida, Danny Nelson | Addres on file | | | | | | | |
| 5880368 | Kidane, Ezra Araya | Addres on file | | | | | | | |
| 5882932 | Kidd, Gary Jerome | Addres on file | | | | | | | |
| 5865023 | KIDD, ROBERT | Addres on file | | | | | | | |
| 5991166 | Kidd, Shawna | Addres on file | | | | | | | |
| 6005727 | Kidd, Shawna | Addres on file | | | | | | | |
| 5986649 | Kidd, Steve | Addres on file | | | | | | | |
| 6001210 | Kidd, Steve | Addres on file | | | | | | | |
| 5901268 | Kidd, Timothy | Addres on file | | | | | | | |
| 5971958 | Kids First Daycare, Linda Branch | 3014 58th Avenue | | | | Oakland | CA | 94605 | |
| 5993716 | Kids First Daycare, Linda Branch | 3014 58th Avenue | | | | Oakland | CA | 94605 | |
| 6014417 | KIDSFIRST | 124 MAIN ST | | | | ROSEVILLE | CA | 95678 | |
| 5982772 | Kidwell, Charles | Addres on file | | | | | | | |
| 5997332 | Kidwell, Charles | Addres on file | | | | | | | |
| 5901836 | Kiech, Shawn | Addres on file | | | | | | | |
| 5886080 | Kieffer, Dennis | Addres on file | | | | | | | |
| 5871811 | Kieran J Woods | Addres on file | | | | | | | |
| 5889276 | Kiernan, Craig Scott | Addres on file | | | | | | | |
| 5886535 | Kiernan, Kevin P | Addres on file | | | | | | | |
| 5894007 | Kiernan, Patrick dennis | Addres on file | | | | | | | |
| 5888608 | Kiesel, Kelly Denise | Addres on file | | | | | | | |
| 5890945 | Kiessling, Christopher Jerome | Addres on file | | | | | | | |
| 5988127 | Kieve, Kelley | Addres on file | | | | | | | |
| 6002688 | Kieve, Kelley | Addres on file | | | | | | | |
| 5871812 | Kiewit Corporation,DE corporation, | | | | | | | | |
| 6011316 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | | | | OMAHA | NE | 68131-3374 | |
| 6011700 | KIEWIT POWER ENGINEERS COMPANY | 9401 RENNER BLVD | | | | LENEXA | KS | 66219 | |
| 5871813 | KIFER DEV. LLC | | | | | | | | |
| 5983205 | Kifle, Jacquelyn | Addres on file | | | | | | | |
| 5997766 | Kifle, Jacquelyn | Addres on file | | | | | | | |
| 5878009 | Kiggins, Ronnie Harold | Addres on file | | | | | | | |
| 5986537 | Kihara, Justin | Addres on file | | | | | | | |
| 6001098 | Kihara, Justin | Addres on file | | | | | | | |
| 5879570 | Kihara, Randy K | Addres on file | | | | | | | |
| 5887600 | Kikuchi, Joseph | Addres on file | | | | | | | |
| 5877970 | Kikuchi, Kerry Lynn | Addres on file | | | | | | | |
| 5985298 | Kikuchi, Masato | Addres on file | | | | | | | |
| 5999859 | Kikuchi, Masato | Addres on file | | | | | | | |
| 6168968 | Kikuchi, Sungmo | Addres on file | | | | | | | |
| 5896318 | Kikugawa, Michael | Addres on file | | | | | | | |
| 5898779 | Kikuyama, Rhett | Addres on file | | | | | | | |
| 5871814 | Kilam, Sunil | Addres on file | | | | | | | |
| 5897566 | Kilcrease, Lee A. | Addres on file | | | | | | | |
| 5893962 | Kile, Justin James | Addres on file | | | | | | | |
| 5989158 | KILEFNER, KEN | Addres on file | | | | | | | |
| 6003719 | KILEFNER, KEN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883437 | Kiles, Janet | Addres on file | | | | | | | |
| 5897290 | Kilgore, Alicia B | Addres on file | | | | | | | |
| 6009086 | kilian, Brian | Addres on file | | | | | | | |
| 5982978 | kilian, starr | Addres on file | | | | | | | |
| 5997539 | kilian, starr | Addres on file | | | | | | | |
| 5984610 | kilkenny/barry orchard-kilkenny, dennis | p.o. box 796 | | | | winters | CA | 95694 | |
| 5999171 | kilkenny/barry orchard-kilkenny, dennis | p.o. box 796 | | | | winters | CA | 95694 | |
| 5888517 | Killam, Jason Howard | Addres on file | | | | | | | |
| 5996991 | Killens, Michael | Addres on file | | | | | | | |
| 5992879 | Killett, Amy | Addres on file | | | | | | | |
| 6007440 | Killett, Amy | Addres on file | | | | | | | |
| 5890792 | Killian, Cody Roy | Addres on file | | | | | | | |
| 5987936 | Killian, Kathryn | Addres on file | | | | | | | |
| 6002497 | Killian, Kathryn | Addres on file | | | | | | | |
| 5989046 | KILLIAN, STEVE | Addres on file | | | | | | | |
| 6003607 | KILLIAN, STEVE | Addres on file | | | | | | | |
| 5016825 | Killingsworth, Gregory J. | Addres on file | | | | | | | |
| 5871815 | Killingsworth, Nick | Addres on file | | | | | | | |
| 5891734 | Killough, Rick Lynn | Addres on file | | | | | | | |
| 5885263 | Kilmer, Stephen P | Addres on file | | | | | | | |
| 6010991 | KILOWATT ENGINEERING INC | 287 17TH ST STE 300 | | | | OAKLAND | CA | 94612 | |
| 7704518 | KILPATRICK LIFE INSURANCE CO | Addres on file | | | | | | | |
| 5871816 | Kilpatrick, Scott | Addres on file | | | | | | | |
| 5871817 | Kilroy Realty Trs, Inc. | Addres on file | | | | | | | |
| 5871818 | Kilroy Realty Trs, Inc. | Addres on file | | | | | | | |
| 5996284 | Kilson, Deaneatrice | Addres on file | | | | | | | |
| 5884955 | Kilton, Joyce Marie | Addres on file | | | | | | | |
| 5981306 | Kim - Sugarhill Kitchen, Jeannie/Patrick | 1449 Lombard St | | | | San Francisco | CA | 94123 | |
| 5995469 | Kim - Sugarhill Kitchen, Jeannie/Patrick | 1449 Lombard St | | | | San Francisco | CA | 94123 | |
| 7704520 | KIM ALLEN MORTON | Addres on file | | | | | | | |
| 5989300 | Kim Morgan R.E.-Morgan, Kim | 22 Arguello Circle | | | | San Rafael | CA | 94901 | |
| 6003861 | Kim Morgan R.E.-Morgan, Kim | 22 Arguello Circle | | | | San Rafael | CA | 94901 | |
| 6013694 | KIM O DALES | Addres on file | | | | | | | |
| 7704560 | KIM SILVA | Addres on file | | | | | | | |
| 7704561 | KIM SILVA | Addres on file | | | | | | | |
| 5983706 | Kim Son Meditation Center, Jenny Le | P.O. Box 1983 | | | | Morgan Hill | CA | 95038 | |
| 5998267 | Kim Son Meditation Center, Jenny Le | P.O. Box 1983 | | | | Morgan Hill | CA | 95038 | |
| 5950377 | Kim, Alex | Addres on file | | | | | | | |
| 5995023 | Kim, Alex | Addres on file | | | | | | | |
| 7271064 | Kim, Ann H | Addres on file | | | | | | | |
| 5970085 | Kim, Ben & Lauren | Addres on file | | | | | | | |
| 5994035 | Kim, Ben & Lauren | Addres on file | | | | | | | |
| 5900489 | Kim, Bob Yong | Addres on file | | | | | | | |
| 6169154 | Kim, Charles | Addres on file | | | | | | | |
| 5879927 | Kim, Douglas H | Addres on file | | | | | | | |
| 6169717 | Kim, Elaine | Addres on file | | | | | | | |
| 5896105 | Kim, Eric | Addres on file | | | | | | | |
| 5882607 | Kim, Esther Myoungsoon | Addres on file | | | | | | | |
| 5983433 | Kim, Ginni | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997994 | Kim, Ginni | Addres on file | | | | | | | |
| 5986158 | Kim, Hee Chun | Addres on file | | | | | | | |
| 6000719 | Kim, Hee Chun | Addres on file | | | | | | | |
| 6008704 | KIM, JAEYUL | Addres on file | | | | | | | |
| 5898774 | Kim, James Roger | Addres on file | | | | | | | |
| 5901318 | Kim, Julei | Addres on file | | | | | | | |
| 6008800 | KIM, KATHRYN | Addres on file | | | | | | | |
| 5900851 | Kim, Kenneth E | Addres on file | | | | | | | |
| 5984470 | Kim, Kummi | Addres on file | | | | | | | |
| 5999032 | Kim, Kummi | Addres on file | | | | | | | |
| 6170840 | Kim, Kyesong | Addres on file | | | | | | | |
| 5871819 | Kim, Michael | Addres on file | | | | | | | |
| 5882401 | Kim, Peter Rodger | Addres on file | | | | | | | |
| 5900247 | Kim, Richard | Addres on file | | | | | | | |
| 5900584 | Kim, Samuel Seung Hyun | Addres on file | | | | | | | |
| 5871820 | KIM, SOO JUNG | Addres on file | | | | | | | |
| 6170870 | Kim, Uil | Addres on file | | | | | | | |
| 6172649 | Kim, Uil | Addres on file | | | | | | | |
| 5896988 | Kim, Vance Li | Addres on file | | | | | | | |
| 5990859 | Kim, Young | Addres on file | | | | | | | |
| 6005420 | Kim, Young | Addres on file | | | | | | | |
| 5980874 | Kimaw, Medical Center | 300 Tish Tang Road | | | | Hoopa | CA | 95546 | |
| 5994681 | Kimaw, Medical Center | 300 Tish Tang Road | | | | Hoopa | CA | 95546 | |
| 5899843 | Kimball, Benjamin James | Addres on file | | | | | | | |
| 5894409 | Kimball, Bradley Elizabeth | Addres on file | | | | | | | |
| 5986948 | Kimball, Damien | Addres on file | | | | | | | |
| 6001509 | Kimball, Damien | Addres on file | | | | | | | |
| 7704573 | KIMBERLEE S LOQUE CUST | Addres on file | | | | | | | |
| 7704576 | KIMBERLEE S LOQUE CUST | Addres on file | | | | | | | |
| 7856580 | KIMBERLEY HARRIS RAMSEY TR | UA 05 20 14 | WILLIAM D RAMSEY REV TRUST | 2200 MORRO DR | | SOUTHLAKETAHOE | CA | 96150-6741 | |
| 7704604 | KIMBERLY BAKER | Addres on file | | | | | | | |
| 6013631 | KIMBERLY FULLERTON NELSON | Addres on file | | | | | | | |
| 7704617 | KIMBERLY GILLICK | Addres on file | | | | | | | |
| 7704618 | KIMBERLY GILLICK | Addres on file | | | | | | | |
| 5871821 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871822 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871823 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871824 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871825 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871826 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871827 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871828 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871829 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871830 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871831 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871832 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871833 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871834 | Kimberly Gulley | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871835 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871836 | Kimberly Gulley | Addres on file | | | | | | | |
| 5871837 | Kimberly Gulley | Addres on file | | | | | | | |
| 7704629 | KIMBERLY L HOWARD | Addres on file | | | | | | | |
| 7846178 | KIMBERLY L LOVING | 2521 GREEN WING WAY | | | | RANCHOCORDOVA | CA | 95670-3194 | |
| 7704651 | KIMBERLY R BARNES | Addres on file | | | | | | | |
| 7704659 | KIMBERLY SAINZ | Addres on file | | | | | | | |
| 6179092 | Kimble, Jack L | Addres on file | | | | | | | |
| 5871839 | Kimco Reality | Addres on file | | | | | | | |
| 5881594 | Kim-Davila, Tina S | Addres on file | | | | | | | |
| 5887040 | Kime, Brian | Addres on file | | | | | | | |
| 5982300 | Kimiyaie, Michael | Addres on file | | | | | | | |
| 5996792 | Kimiyaie, Michael | Addres on file | | | | | | | |
| 5897261 | Kimm, Eugene Yoon | Addres on file | | | | | | | |
| 6008284 | Kimmel, Roger H. | Addres on file | | | | | | | |
| 7223205 | Kimmel, Roger H. | Addres on file | | | | | | | |
| 5884093 | Kimsey, Melissa | Addres on file | | | | | | | |
| 5989045 | KINAAN, MOHAMMED | Addres on file | | | | | | | |
| 6003606 | KINAAN, MOHAMMED | Addres on file | | | | | | | |
| 5882960 | Kinard, Eltanalia B | Addres on file | | | | | | | |
| 5894145 | Kinard, Johnnie L | Addres on file | | | | | | | |
| 5896084 | Kincade, Adam John | Addres on file | | | | | | | |
| 5877982 | Kincade, Dylan L | Addres on file | | | | | | | |
| 5885440 | Kincade, Jacob | Addres on file | | | | | | | |
| 5983434 | Kincade, Matthew & Gina | Addres on file | | | | | | | |
| 5997995 | Kincade, Matthew & Gina | Addres on file | | | | | | | |
| 5899526 | Kincaid, David John | Addres on file | | | | | | | |
| 5871840 | KINCAID, ROD | Addres on file | | | | | | | |
| 5881835 | Kincheloe, Ben | Addres on file | | | | | | | |
| 5895080 | Kinchen, Linda Fay | Addres on file | | | | | | | |
| 5871841 | Kind Farms Corp | Addres on file | | | | | | | |
| 5871842 | Kind Farms LLC | Addres on file | | | | | | | |
| 5901263 | Kind II, Ronald H | Addres on file | | | | | | | |
| 5897485 | Kinder Jr., John Thomas | Addres on file | | | | | | | |
| 5871843 | Kinder Morgan, Inc. | Addres on file | | | | | | | |
| 5982100 | Kinder, Sandy | Addres on file | | | | | | | |
| 5996538 | Kinder, Sandy | Addres on file | | | | | | | |
| 5829277 | Kinectrics AES Inc. | 800 Kipling Ave Unit 2 | | | | Toronto | ON | M8Z 5G5 | Canada |
| 5829277 | Kinectrics AES Inc. | c/o Kinectrics Inc. | Attn: Accounts Receivable, KR 151 | 800 Kipling Avenue Unit 2 | | Toronto | ON | M8Z 5G5 | Canada |
| 5829277 | Kinectrics AES Inc. | 40 Shuman Blvd, Suite 340 | | | | Naperville | IL | 60563 | |
| 5992789 | Kinerrlin, Mary Lee | Addres on file | | | | | | | |
| 6007350 | Kinerrlin, Mary Lee | Addres on file | | | | | | | |
| 6008344 | Kinetic Partners, Inc | 5007 Highgrove Court | | | | GRANITE BAY | CA | 95746 | |
| 6008345 | Kinetic Partners, Inc | 5007 Highgrove Court | | | | GRANITE BAY | CA | 95746 | |
| 7593404 | Kineticorp LLC | 6070 Greenwood Plaza Blvd, Ste 200 | | | | Greenwood Village | CO | 80111 | |
| 6014535 | KING CITY POWER COMMUNITY POWER | 212 S VANDERHURST AVE | | | | KING CITY | CA | 93930 | |
| 6009958 | King Gee Tom | Addres on file | | | | | | | |
| 5982610 | King Jr, Val | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997171 | King Jr, Val | Addres on file | | | | | | | |
| 5865643 | King Matrix LLC | Addres on file | | | | | | | |
| 7704679 | KING SOLOMONS COUNCIL | Addres on file | | | | | | | |
| 5987585 | King, Adrianne | Addres on file | | | | | | | |
| 6002146 | King, Adrianne | Addres on file | | | | | | | |
| 5991281 | King, Alana | Addres on file | | | | | | | |
| 6005842 | King, Alana | Addres on file | | | | | | | |
| 5951339 | King, Andy | Addres on file | | | | | | | |
| 5982254 | King, Andy | Addres on file | | | | | | | |
| 5996740 | King, Andy | Addres on file | | | | | | | |
| 5996752 | King, Andy | Addres on file | | | | | | | |
| 5900278 | King, Annamaria S | Addres on file | | | | | | | |
| 5900976 | King, Brandon | Addres on file | | | | | | | |
| 5885389 | King, Brandon Lloyd | Addres on file | | | | | | | |
| 5894517 | King, Brian Zachary | Addres on file | | | | | | | |
| 5886653 | King, Bruce L | Addres on file | | | | | | | |
| 5899143 | King, Cassie | Addres on file | | | | | | | |
| 5990555 | King, Chris | Addres on file | | | | | | | |
| 6005116 | King, Chris | Addres on file | | | | | | | |
| 5984445 | King, Eirene | Addres on file | | | | | | | |
| 5999006 | King, Eirene | Addres on file | | | | | | | |
| 5887241 | King, Emmett | Addres on file | | | | | | | |
| 5987632 | KING, ERIKA | Addres on file | | | | | | | |
| 6002194 | KING, ERIKA | Addres on file | | | | | | | |
| 5890702 | King, Garrett William | Addres on file | | | | | | | |
| 5888084 | King, Gary | Addres on file | | | | | | | |
| 5987110 | KING, HENRIETTA | Addres on file | | | | | | | |
| 6001671 | KING, HENRIETTA | Addres on file | | | | | | | |
| 5983925 | King, Jan | Addres on file | | | | | | | |
| 5892237 | King, Jason | Addres on file | | | | | | | |
| 5898399 | King, Jason M. | Addres on file | | | | | | | |
| 5992846 | King, Jenne | Addres on file | | | | | | | |
| 6007407 | King, Jenne | Addres on file | | | | | | | |
| 5888838 | King, Jonathan Paul | Addres on file | | | | | | | |
| 5984448 | KING, KENNETH | Addres on file | | | | | | | |
| 5999009 | KING, KENNETH | Addres on file | | | | | | | |
| 5871846 | KING, KEVIN | Addres on file | | | | | | | |
| 5895093 | King, Larry A | Addres on file | | | | | | | |
| 5981876 | King, Latasha | Addres on file | | | | | | | |
| 5996279 | King, Latasha | Addres on file | | | | | | | |
| 5986033 | KING, LATRICE | Addres on file | | | | | | | |
| 6000594 | KING, LATRICE | Addres on file | | | | | | | |
| 7236593 | King, Mary K. | Addres on file | | | | | | | |
| 5991247 | KING, MELISSA | Addres on file | | | | | | | |
| 6005808 | KING, MELISSA | Addres on file | | | | | | | |
| 6164662 | King, Morgan D | Addres on file | | | | | | | |
| 5883335 | King, Pamela Maria | Addres on file | | | | | | | |
| 5897848 | King, Priscella Theppanya | Addres on file | | | | | | | |
| 5895548 | King, Ray | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982904 | King, Robert | Addres on file | | | | | | | |
| 5997465 | King, Robert | Addres on file | | | | | | | |
| 5990399 | KING, ROGER | Addres on file | | | | | | | |
| 6004960 | KING, ROGER | Addres on file | | | | | | | |
| 5871847 | KING, RYAN | Addres on file | | | | | | | |
| 5900266 | King, Samuel | Addres on file | | | | | | | |
| 5891589 | King, Sandra I | Addres on file | | | | | | | |
| 5894237 | King, Sherry Albers | Addres on file | | | | | | | |
| 6160537 | King, Suzanne | Addres on file | | | | | | | |
| 7166503 | King, Thomas | Addres on file | | | | | | | |
| 7166503 | King, Thomas | Addres on file | | | | | | | |
| 5879369 | King, Thomas B. | Addres on file | | | | | | | |
| 5900016 | King, Traci | Addres on file | | | | | | | |
| 5898677 | King, Travis | Addres on file | | | | | | | |
| 5802088 | King, Vicki | Addres on file | | | | | | | |
| 5986022 | King, Victoria | Addres on file | | | | | | | |
| 6000583 | King, Victoria | Addres on file | | | | | | | |
| 5947978 | King, Wanda | Addres on file | | | | | | | |
| 5994460 | King, Wanda | Addres on file | | | | | | | |
| 5984784 | King, Weldon | Addres on file | | | | | | | |
| 5999345 | King, Weldon | Addres on file | | | | | | | |
| 6171855 | King, Weldon, Amber, Cody, Justin and Tyler | Addres on file | | | | | | | |
| 6171855 | King, Weldon, Amber, Cody, Justin and Tyler | Addres on file | | | | | | | |
| 5886808 | King, William G | Addres on file | | | | | | | |
| 5983556 | KING/GEICO, TIMOTHY | PO Box 509119 | | | | San Diego | CA | 92150-9914 | |
| 5998117 | KING/GEICO, TIMOTHY | PO Box 509119 | | | | San Diego | CA | 92150-9914 | |
| 5871848 | Kingdig Brothers | Addres on file | | | | | | | |
| 5981443 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | 5415 Pony Express Trail | | | Pollock Pines | CA | 95726 | |
| 5995737 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | 5415 Pony Express Trail | | | Pollock Pines | CA | 95726 | |
| 5871849 | KINGDOM HALL OF JEHOVAH WITNESS | Addres on file | | | | | | | |
| 5893453 | Kingdon, Cooper Riley | Addres on file | | | | | | | |
| 5894363 | King-Felix, Cynthia Y | Addres on file | | | | | | | |
| 5988997 | Kingman, Donald | Addres on file | | | | | | | |
| 6003558 | Kingman, Donald | Addres on file | | | | | | | |
| 7332804 | Kingori, Peter | Addres on file | | | | | | | |
| 5871850 | Kings Canyon Connectivity Project | Addres on file | | | | | | | |
| 6149616 | Kings Canyon Unified School District | Attn: Aide Garza | 1801 10th Street | | | Reedley | CA | 93654 | |
| 6149616 | Kings Canyon Unified School District | Jerome M. Behrens | Attorney at Law | Lozano Smith, LLP | 7404 N. Spalding Avenue | Fresno | CA | 93720 | |
| 5863641 | KINGS COUNTY TAX COLLECTOR | TAX COLLECTOR | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| 5871851 | Kings HHI, LLC. | Addres on file | | | | | | | |
| 5985920 | King's Liquors-Letheule, Pierre | 8 41st Ave | | | | San Mateo | CA | 94403 | |
| 6000481 | King's Liquors-Letheule, Pierre | 8 41st Ave | | | | San Mateo | CA | 94403 | |
| 5865788 | Kings River Syphon | Addres on file | | | | | | | |
| 6084818 | Kings River Water Association | 4888 E. Jensen Avenue | | | | Fresno | CA | 93725 | |
| 5871852 | KINGSBURG COMMUNITY ASSIS PROGRAM INC | Addres on file | | | | | | | |
| 5979938 | Kingsburg Orchards | PO Box 38 | | | | Kingsburg | CA | 93631 | |
| 5979939 | Kingsburg Orchards | PO Box 38 | | | | Kingsburg | CA | 93631 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993384 | Kingsburg Orchards | PO Box 38 | | | | Kingsburg | CA | 93631 | |
| 5993385 | Kingsburg Orchards | PO Box 38 | | | | Kingsburg | CA | 93631 | |
| 6011299 | KINGSBURY INC | 10385 DRUMMOND RD | | | | PHILADELPHIA | PA | 19178 | |
| 5992803 | Kingsbury, Cassandra | Addres on file | | | | | | | |
| 6007364 | Kingsbury, Cassandra | Addres on file | | | | | | | |
| 5975759 | Kingsbury, Richard | Addres on file | | | | | | | |
| 5993083 | Kingsbury, Richard | Addres on file | | | | | | | |
| 5896275 | Kingsbury, Samuel | Addres on file | | | | | | | |
| 5897945 | Kingsbury, Timothy L. | Addres on file | | | | | | | |
| 7266763 | Kingsley, Alan | Addres on file | | | | | | | |
| 7266763 | Kingsley, Alan | Addres on file | | | | | | | |
| 5871853 | KINGSLEY, KASSIA | Addres on file | | | | | | | |
| 5891929 | Kingsley, Natalie M | Addres on file | | | | | | | |
| 5894653 | Kingsley, Sheryl L | Addres on file | | | | | | | |
| 5887583 | Kingwell, Steven | Addres on file | | | | | | | |
| 5891213 | Kinley, David Ray | Addres on file | | | | | | | |
| 5885650 | Kinman, Kenneth J | Addres on file | | | | | | | |
| 5979769 | Kinmon, Carol | Addres on file | | | | | | | |
| 5993172 | Kinmon, Carol | Addres on file | | | | | | | |
| 5884639 | Kinnebrew, Anessa Marie | Addres on file | | | | | | | |
| 7236798 | Kinner, John Carl | Addres on file | | | | | | | |
| 7236798 | Kinner, John Carl | Addres on file | | | | | | | |
| 7236798 | Kinner, John Carl | Addres on file | | | | | | | |
| 5894033 | Kinney, Casey Charles | Addres on file | | | | | | | |
| 5991084 | Kinney, Phil | Addres on file | | | | | | | |
| 6005645 | Kinney, Phil | Addres on file | | | | | | | |
| 6175824 | Kinney, Theresa N | Addres on file | | | | | | | |
| 6175824 | Kinney, Theresa N | Addres on file | | | | | | | |
| 5982436 | KINNEY, WILLIAM | Addres on file | | | | | | | |
| 5996941 | KINNEY, WILLIAM | Addres on file | | | | | | | |
| 5882636 | Kinores, Gloria | Addres on file | | | | | | | |
| 5895874 | Kinports, Robert Burrell | Addres on file | | | | | | | |
| 5982342 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | | | | Richmond | CA | 23226 | |
| 5996841 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | | | | Richmond | CA | 23226 | |
| 5893526 | Kinsella, Kevin Michael | Addres on file | | | | | | | |
| 6011747 | KINSEY CONSULTING SERVICES | 711 ARLINGTON AVE | | | | BERKELEY | CA | 94707 | |
| 5901618 | Kinsey Shea Kubo | Addres on file | | | | | | | |
| 5883739 | Kinsey, Unique Nicole | Addres on file | | | | | | | |
| 5894648 | Kintanar, Timothy B | Addres on file | | | | | | | |
| 5967885 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | | Albany | CA | 94706 | |
| 5981358 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | | Albany | CA | 94706 | |
| 5994772 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | | Albany | CA | 94706 | |
| 5995613 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | | Albany | CA | 94706 | |
| 5879413 | Kipp, Theresa R | Addres on file | | | | | | | |
| 5981672 | Kir, Chun Pang | Addres on file | | | | | | | |
| 5996007 | Kir, Chun Pang | Addres on file | | | | | | | |
| 6011756 | KIRA SERNA | Addres on file | | | | | | | |
| 5887501 | Kiracofe, Jason N | Addres on file | | | | | | | |
| 5894258 | Kiraly, Gregory | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894531 | Kiramidjian Jr., Ludwig | Addres on file | | | | | | | |
| 6013208 | KIRBY CANYON HOLDINGS LLC | 720 E BUTTERFIELD RD | | | | LOMBARD | IL | 60148 | |
| 5885978 | Kirby, Carl P | Addres on file | | | | | | | |
| 5984295 | Kirby, Marc | Addres on file | | | | | | | |
| 5998856 | Kirby, Marc | Addres on file | | | | | | | |
| 5982564 | KIRBY, MARY | Addres on file | | | | | | | |
| 5989423 | KIRBY, MARY | Addres on file | | | | | | | |
| 5997103 | KIRBY, MARY | Addres on file | | | | | | | |
| 6003984 | KIRBY, MARY | Addres on file | | | | | | | |
| 5881943 | Kirby, Maxwell Christopher | Addres on file | | | | | | | |
| 5881654 | Kirby, Nickolas Jacob | Addres on file | | | | | | | |
| 6008512 | KIRBY, RICHARD | Addres on file | | | | | | | |
| 5886063 | Kirby, Ronald W | Addres on file | | | | | | | |
| 5871854 | KIRBY, WALTER | Addres on file | | | | | | | |
| 5986377 | Kirchenberg, Kimberly | Addres on file | | | | | | | |
| 6000938 | Kirchenberg, Kimberly | Addres on file | | | | | | | |
| 5885544 | Kirchner, Brent L | Addres on file | | | | | | | |
| 5894753 | Kirchner, Brian Patrick | Addres on file | | | | | | | |
| 5881333 | Kirchner, Erik Burton | Addres on file | | | | | | | |
| 5983023 | Kiriakis, Yyrianne | Addres on file | | | | | | | |
| 5997585 | Kiriakis, Yyrianne | Addres on file | | | | | | | |
| 5989784 | Kiriakopolos, John | Addres on file | | | | | | | |
| 6004345 | Kiriakopolos, John | Addres on file | | | | | | | |
| 6008427 | KIRILYUK, EUGENE | Addres on file | | | | | | | |
| 5887351 | Kirin, Brian | Addres on file | | | | | | | |
| 5871855 | KIRK AZEVEDO | Addres on file | | | | | | | |
| 6178512 | Kirk E. Nimmo and Tamara J. Nimmo Trust J/A Dtd 05/31/2005 | Addres on file | | | | | | | |
| 5871856 | KIRK GOTT DBA SAINT HELENA DEVELOPMENT | Addres on file | | | | | | | |
| 7704702 | KIRK NICHOLAS | Addres on file | | | | | | | |
| 5881985 | Kirk, Brandon | Addres on file | | | | | | | |
| 5900119 | Kirk, Brian | Addres on file | | | | | | | |
| 6161374 | Kirk, Jack A | Addres on file | | | | | | | |
| 5892475 | Kirk, Jeremy Stephen | Addres on file | | | | | | | |
| 5898836 | Kirk, Kellen Tyler | Addres on file | | | | | | | |
| 5871858 | KIRK, KEN | Addres on file | | | | | | | |
| 5895694 | Kirk, Lee B | Addres on file | | | | | | | |
| 5900058 | Kirk, Michael David | Addres on file | | | | | | | |
| 5890407 | Kirk, Randall Tyler | Addres on file | | | | | | | |
| 5891296 | Kirk, Robert Edward | Addres on file | | | | | | | |
| 5986855 | Kirk, Sally and James | Addres on file | | | | | | | |
| 6001416 | Kirk, Sally and James | Addres on file | | | | | | | |
| 5881944 | Kirk, Stefan | Addres on file | | | | | | | |
| 5984109 | Kirkham, John | Addres on file | | | | | | | |
| 5998670 | Kirkham, John | Addres on file | | | | | | | |
| 6010609 | KIRKLAND & ELLIS LLP | 300 N LASALLE ST | | | | CHICAGO | IL | 60654 | |
| 5992831 | Kirkland, Emma | Addres on file | | | | | | | |
| 6007392 | Kirkland, Emma | Addres on file | | | | | | | |
| 5871859 | KIRKLEY CORPORATION | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901383 | Kirkman, Savannah Anne | Addres on file | | | | | | | |
| 5871860 | KIRKPATRICK, HOLLY, An Individual | Addres on file | | | | | | | |
| 5980015 | Kirkpatrick, Ilisha | Addres on file | | | | | | | |
| 5993495 | Kirkpatrick, Ilisha | Addres on file | | | | | | | |
| 5898907 | Kirkpatrick, Kenneth | Addres on file | | | | | | | |
| 5897673 | Kirkpatrick, Robin | Addres on file | | | | | | | |
| 4910014 | Kirkpatrick, Yvonne | Addres on file | | | | | | | |
| 7285087 | Kirkpatrick, Yvonne | Addres on file | | | | | | | |
| 7285087 | Kirkpatrick, Yvonne | Addres on file | | | | | | | |
| 5991207 | Kirk's Jewelry-Daniels, Christine | 246 West 3rd Street | | | | Chico | CA | 95928 | |
| 6005768 | Kirk's Jewelry-Daniels, Christine | 246 West 3rd Street | | | | Chico | CA | 95928 | |
| 5987024 | Kirkwood I HOA | Addres on file | | | | | | | |
| 6001585 | Kirkwood I HOA | Addres on file | | | | | | | |
| 5983528 | Kirmayer, Paul | Addres on file | | | | | | | |
| 5983529 | Kirmayer, Paul | Addres on file | | | | | | | |
| 5998089 | Kirmayer, Paul | Addres on file | | | | | | | |
| 5998090 | Kirmayer, Paul | Addres on file | | | | | | | |
| 5989203 | Kirmse, Andrew | Addres on file | | | | | | | |
| 6003764 | Kirmse, Andrew | Addres on file | | | | | | | |
| 5871861 | Kirschenmann Bros. | Addres on file | | | | | | | |
| 5871862 | KIRSCHENMANN FARMS | Addres on file | | | | | | | |
| 5899762 | Kirschmann, Kenneth A. | Addres on file | | | | | | | |
| 6010088 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010130 | Kirsi Phia-Timonen, Yrjo Timonen | Ibiere N. Seck, Marcelis Morris | 4930 Wilshire Blvd | Suite 1011 | | Los Angeles | CA | 90010 | |
| 6010222 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010265 | Kirsi Phia-Timonen, Yrjo Timonen | Ibiere N. Seck, Marcelis Morris | 4930 Wilshire Blvd | Suite 1011 | | Los Angeles | CA | 90010 | |
| 6010051 | Kirsi Phia-Timonen, Yrjo Timonen | Addres on file | | | | | | | |
| 6010185 | Kirsi Phia-Timonen, Yrjo Timonen | Addres on file | | | | | | | |
| 5991621 | Kirst, Janessa | Addres on file | | | | | | | |
| 6006183 | Kirst, Janessa | Addres on file | | | | | | | |
| 5983628 | Kirsten, Shirley | Addres on file | | | | | | | |
| 5998189 | Kirsten, Shirley | Addres on file | | | | | | | |
| 5884206 | Kirtley, Damone Lavelle | Addres on file | | | | | | | |
| 5899844 | Kirtley, Joshua A | Addres on file | | | | | | | |
| 5980032 | Kirtley, Lillian | Addres on file | | | | | | | |
| 5993513 | Kirtley, Lillian | Addres on file | | | | | | | |
| 5898303 | Kirven, Shawn P. | Addres on file | | | | | | | |
| 5871863 | KISELOFF, BILL | Addres on file | | | | | | | |
| 5871864 | KISER, JEFFREY | Addres on file | | | | | | | |
| 5981878 | Kiser, Paul | Addres on file | | | | | | | |
| 5996281 | Kiser, Paul | Addres on file | | | | | | | |
| 5992162 | Kish, Amy | Addres on file | | | | | | | |
| 6006723 | Kish, Amy | Addres on file | | | | | | | |
| 7244799 | Kish, Eugene | Addres on file | | | | | | | |
| 5992329 | Kish, Karen | Addres on file | | | | | | | |
| 6006890 | Kish, Karen | Addres on file | | | | | | | |
| 5896621 | Kishi, Stacey | Addres on file | | | | | | | |
| 7226902 | Kisling, Deanna | Addres on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 878 of 1798

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894622 | Kislingbury, Lynne Lowman | Addres on file | | | | | | | |
| 5886225 | Kisner, Roy Allen | Addres on file | | | | | | | |
| 5895231 | Kiss, Shelley Maree | Addres on file | | | | | | | |
| 5900821 | Kissel, Eric | Addres on file | | | | | | | |
| 5865385 | KISSICK, CHARLES | Addres on file | | | | | | | |
| 5871866 | KISSLER, KAREN | Addres on file | | | | | | | |
| 5886554 | Kistler, Carl John | Addres on file | | | | | | | |
| 5991079 | Kistler, Cindy | Addres on file | | | | | | | |
| 6005640 | Kistler, Cindy | Addres on file | | | | | | | |
| 6161199 | Kistler, Shirley A | Addres on file | | | | | | | |
| 5880655 | Kistner, Caleb | Addres on file | | | | | | | |
| 5871867 | Kitaura Construction Inc. | Addres on file | | | | | | | |
| 5987600 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | | Watsonville | CA | 95076 | |
| 5987612 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | | Watsonville | CA | 95076 | |
| 6002161 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | | Watsonville | CA | 95076 | |
| 6002173 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | | Watsonville | CA | 95076 | |
| 5878450 | Kitazumi, Melanie | Addres on file | | | | | | | |
| 5980524 | Kitchel, Leah | Addres on file | | | | | | | |
| 5994196 | Kitchel, Leah | Addres on file | | | | | | | |
| 5992070 | Kitchel, Wayne | Addres on file | | | | | | | |
| 6006631 | Kitchel, Wayne | Addres on file | | | | | | | |
| 5887745 | Kitchell, Robert Fitch | Addres on file | | | | | | | |
| 5887516 | Kitchen, Ryan N | Addres on file | | | | | | | |
| 5988262 | Kitchener Oakland-Chang, Sophia | 677 39th Street | | | | Oakland | CA | 94609 | |
| 6002823 | Kitchener Oakland-Chang, Sophia | 677 39th Street | | | | Oakland | CA | 94609 | |
| 7332555 | Kitcher, Johnnie M | Addres on file | | | | | | | |
| 5879769 | Kitenza, Lokoko | Addres on file | | | | | | | |
| 5893924 | kitiona, Andre Tago Umaleava | Addres on file | | | | | | | |
| 5987680 | Kitna, Kristopher | Addres on file | | | | | | | |
| 6002241 | Kitna, Kristopher | Addres on file | | | | | | | |
| 5992386 | KITONG, VANESSA | Addres on file | | | | | | | |
| 6006947 | KITONG, VANESSA | Addres on file | | | | | | | |
| 5888454 | Kitt, Michael Bruce | Addres on file | | | | | | | |
| 5885678 | Kittles, Ramona R | Addres on file | | | | | | | |
| 5989676 | Kittredge, Paul | Addres on file | | | | | | | |
| 6004237 | Kittredge, Paul | Addres on file | | | | | | | |
| 5982052 | Kittrell, Nettie | Addres on file | | | | | | | |
| 5996481 | Kittrell, Nettie | Addres on file | | | | | | | |
| 5871868 | KIW Duckhorn Venture, LLC | Addres on file | | | | | | | |
| 5871869 | KIW Folsom Ventura, LLC | Addres on file | | | | | | | |
| 6183459 | Kiyota, Travis | Addres on file | | | | | | | |
| 5892014 | Kizer, Ann | Addres on file | | | | | | | |
| 5871870 | KIZER, REBECCA | Addres on file | | | | | | | |
| 5987892 | Kizor, Alan | Addres on file | | | | | | | |
| 6002453 | Kizor, Alan | Addres on file | | | | | | | |
| 5981862 | KJ Woods Construction Inc, Cunnane, John | 1485 Bayshore Blvd #149 | | | | San Francisco | CA | 94124 | |
| 5996263 | KJ Woods Construction Inc, Cunnane, John | 1485 Bayshore Blvd #149 | | | | San Francisco | CA | 94124 | |
| 5979916 | KJ Woods Construction, Inc. | 1485 Bayshore Blvd | | | | San Francisc | CA | 94124 | |
| 5979916 | KJ Woods Construction, Inc. | Industrial Road | | | | San Carlos | CA | 94070 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993356 | KJ Woods Construction, Inc. | 1485 Bayshore Blvd | | | | San Francisc | CA | 94124 | |
| 5993356 | KJ Woods Construction, Inc. | Industrial Road | | | | San Carlos | CA | 94070 | |
| 5982475 | KJ Woods Construction-McBrien, Mark | 1485 Bayshore Blvd. #149 | | | | San Francisco | CA | 94124 | |
| 5996987 | KJ Woods Construction-McBrien, Mark | 1485 Bayshore Blvd. #149 | | | | San Francisco | CA | 94124 | |
| 5871871 | Kjelstrom, Kelly | Addres on file | | | | | | | |
| 5871872 | KJF | Addres on file | | | | | | | |
| 5871873 | KJFW | Addres on file | | | | | | | |
| 5871875 | KJM Data & Research | Addres on file | | | | | | | |
| 5871876 | KKS HOSPITALITY INVESTMENT LLC | Addres on file | | | | | | | |
| 5871877 | KLA Tencor Corp | Addres on file | | | | | | | |
| 5882485 | Klaege, Robert J | Addres on file | | | | | | | |
| 6008678 | KLAIRCO NC | 1447 W SHAW AVE | | | | FRESNO | CA | 93711 | |
| 5984946 | KLAMATH LAND & CATTLE-Difu, Steve | 576 Sasa Place | | | | Angels Camp | CA | 95222 | |
| 5999507 | KLAMATH LAND & CATTLE-Difu, Steve | 576 Sasa Place | | | | Angels Camp | CA | 95222 | |
| 5871878 | KLAMATH-TRINITY JOINT UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5990505 | KLANN, MICHAEL | Addres on file | | | | | | | |
| 6005066 | KLANN, MICHAEL | Addres on file | | | | | | | |
| 5983685 | Klassen, Frank | Addres on file | | | | | | | |
| 5871879 | KLA-TENCOR CORP | Addres on file | | | | | | | |
| 5871880 | Klause, Don | Addres on file | | | | | | | |
| 5896342 | Klavdianos, John | Addres on file | | | | | | | |
| 5891142 | Klawitter II, Ernie E | Addres on file | | | | | | | |
| 5899497 | Klechka, Jason Paul | Addres on file | | | | | | | |
| 5980640 | Kleen Air Heating & Air Conditioning | 1657 Silica Avenue | | | | Sacramento | CA | 95815 | |
| 5994361 | Kleen Air Heating & Air Conditioning | 1657 Silica Avenue | | | | Sacramento | CA | 95815 | |
| 5901181 | Klein, Cameron Joseph | Addres on file | | | | | | | |
| 7166654 | Klein, David | Addres on file | | | | | | | |
| 5871881 | KLEIN, DON | Addres on file | | | | | | | |
| 5871882 | Klein, Eric | Addres on file | | | | | | | |
| 5991766 | Klein, Erik | Addres on file | | | | | | | |
| 6006327 | Klein, Erik | Addres on file | | | | | | | |
| 5890006 | Klein, Jacob Raymond | Addres on file | | | | | | | |
| 5871883 | KLEIN, JUANA | Addres on file | | | | | | | |
| 5896911 | Klein, Kerry | Addres on file | | | | | | | |
| 5891199 | Klein, Mathew James | Addres on file | | | | | | | |
| 5878231 | Klein, Nicholas | Addres on file | | | | | | | |
| 5901674 | Klein, Stella J | Addres on file | | | | | | | |
| 5986499 | KLEINBERG, SCOTT | Addres on file | | | | | | | |
| 6001060 | KLEINBERG, SCOTT | Addres on file | | | | | | | |
| 5990943 | Kleinecke, August | Addres on file | | | | | | | |
| 6005504 | Kleinecke, August | Addres on file | | | | | | | |
| 5983471 | Kleiner, Lothar | Addres on file | | | | | | | |
| 5998032 | Kleiner, Lothar | Addres on file | | | | | | | |
| 6084987 | KLEINFELDER, INC. | ATTN: LEGAL DEPARTMENT | 550 WEST C STREET, SUITE 1200 | | | SAN DIEGO | CA | 92101 | |
| 6163169 | Kleinfelder, Inc.(formerly known as Kleinfelder West, Inc.) | Attn: Legal Department | 550 West C Street, Suite 1200 | | | San Diego | CA | 92101 | |
| 5871884 | KLEINHEINZ, PHILLIP | Addres on file | | | | | | | |
| 6014024 | KLEINSCHMIDT ASSOCIATES | 141 MAIN ST | | | | PITTSFIELD | ME | 04967 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980514 | KLEINSCHMIDT, GARY | Addres on file | | | | | | | |
| 5994187 | KLEINSCHMIDT, GARY | Addres on file | | | | | | | |
| 5881121 | Kleinsmith, Brett | Addres on file | | | | | | | |
| 5988364 | Kleis, Jeffery | Addres on file | | | | | | | |
| 4970117 | Klemann, Monica | Addres on file | | | | | | | |
| 5898161 | Klemann, Monica E. B. | Addres on file | | | | | | | |
| 5894167 | Klemm, Gordon R | Addres on file | | | | | | | |
| 5897477 | Klemm, Jason Max | Addres on file | | | | | | | |
| 5871885 | Klemme, Bob | Addres on file | | | | | | | |
| 5871886 | KLENTOS, PAUL | Addres on file | | | | | | | |
| 5984431 | Klepper, Konja | Addres on file | | | | | | | |
| 5998992 | Klepper, Konja | Addres on file | | | | | | | |
| 5900192 | Klerk, Kristopher Michael | Addres on file | | | | | | | |
| 5871887 | kletterwaldusa llc | Addres on file | | | | | | | |
| 5891015 | Kleven, Jory Ryan | Addres on file | | | | | | | |
| 5871888 | KLEW, JESSICA | Addres on file | | | | | | | |
| 6164798 | Kleyman, Valentina | Addres on file | | | | | | | |
| 5888700 | Kliewer, Eric | Addres on file | | | | | | | |
| 5885686 | Kliewer, James Paul | Addres on file | | | | | | | |
| 5871889 | KLIEWER, JERRY | Addres on file | | | | | | | |
| 5898414 | Kligman, David | Addres on file | | | | | | | |
| 7266941 | Klimczak, Richard | Addres on file | | | | | | | |
| 7266941 | Klimczak, Richard | Addres on file | | | | | | | |
| 5982232 | Klimek, Gail | Addres on file | | | | | | | |
| 5996701 | Klimek, Gail | Addres on file | | | | | | | |
| 6009359 | KLINE, CHARLES | Addres on file | | | | | | | |
| 5880644 | Kline, John | Addres on file | | | | | | | |
| 5892552 | Kline, Joshua Jacob | Addres on file | | | | | | | |
| 5871890 | KLINE, RICHARD | Addres on file | | | | | | | |
| 7166515 | Kline, Steven | Addres on file | | | | | | | |
| 7166515 | Kline, Steven | Addres on file | | | | | | | |
| 5992476 | Kline, Sylvia | Addres on file | | | | | | | |
| 6007037 | Kline, Sylvia | Addres on file | | | | | | | |
| 6027541 | Klines Plumbing | Stephen Duffy Kline, Owner | 2110 Spruce Dr | | | Hollister | CA | 95023 | |
| 5878200 | Kling, Ellery S | Addres on file | | | | | | | |
| 5900997 | Klinger, Amanda Lynn | Addres on file | | | | | | | |
| 6177549 | Klinger, Barry | Addres on file | | | | | | | |
| 5871891 | KLINGER, EVAN | Addres on file | | | | | | | |
| 5892109 | Klingerman, Brian David | Addres on file | | | | | | | |
| 5897331 | Klingler, Andrew S | Addres on file | | | | | | | |
| 5894278 | Klingman, Darrell Scott | Addres on file | | | | | | | |
| 5892344 | Klink III, Carl | Addres on file | | | | | | | |
| 5880532 | Klinkowski, Christine Alyssa | Addres on file | | | | | | | |
| 5886330 | Klippenstein, Curt Russell | Addres on file | | | | | | | |
| 5900527 | Klitzke, Spence Alan | Addres on file | | | | | | | |
| 5879019 | Klobas, John T | Addres on file | | | | | | | |
| 5890331 | Klobucar, Brandon Victor | Addres on file | | | | | | | |
| 5983606 | Kloezeman, Mary Jo | Addres on file | | | | | | | |
| 5998167 | Kloezeman, Mary Jo | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables, LLC | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5898994 | Kloose, Ann Denise | Addres on file | | | | | | | |
| 5878509 | Kloose, Rose | Addres on file | | | | | | | |
| 5982609 | KLOPF, JODI | Addres on file | | | | | | | |
| 5997170 | KLOPF, JODI | Addres on file | | | | | | | |
| 5894737 | Klopotek, Allen J | Addres on file | | | | | | | |
| 5887710 | Klose, Timothy | Addres on file | | | | | | | |
| 5887385 | Klotchman, Wayne | Addres on file | | | | | | | |
| 5889110 | Kloth, John Douglas | Addres on file | | | | | | | |
| 5986890 | KLOTH, LORRAIN | Addres on file | | | | | | | |
| 6001451 | KLOTH, LORRAIN | Addres on file | | | | | | | |
| 7233631 | Klotz, Michael | Addres on file | | | | | | | |
| 5992118 | Klug, Eric & Angel | Addres on file | | | | | | | |
| 6006679 | Klug, Eric & Angel | Addres on file | | | | | | | |
| 5891200 | Klumb, Brandon John | Addres on file | | | | | | | |
| 5871892 | KLUPKA, AMY | Addres on file | | | | | | | |
| 5980594 | Klussman, Nancy | Addres on file | | | | | | | |
| 5994303 | Klussman, Nancy | Addres on file | | | | | | | |
| 5854460 | Kluwer, Wolters | Addres on file | | | | | | | |
| 5854460 | Kluwer, Wolters | Addres on file | | | | | | | |
| 5854460 | Kluwer, Wolters | Addres on file | | | | | | | |
| 6008519 | KM LUXURY HOMES | 423 SALMAR AVE | | | | CAMPBELL | CA | 95008 | |
| 5943177 | KM Moving Services, Kevin Moody | 42401 Shady Lane | Allen Road | | | Oakhurst | CA | 93644 | |
| 5993425 | KM Moving Services, Kevin Moody | 42401 Shady Lane | Allen Road | | | Oakhurst | CA | 93644 | |
| 5871893 | KMF X El Cerrito, LLC | Addres on file | | | | | | | |
| 6009101 | KN INVESTMENT AND DEVELOPMENT | 443845 GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 5878540 | Knaapen Jr., Anthony James | Addres on file | | | | | | | |
| 5888394 | Knackstedt Jr., Alvin | Addres on file | | | | | | | |
| 5888749 | Knackstedt, Elizabeth Dawn Gladys | Addres on file | | | | | | | |
| 5892767 | Knaggs, Nicholas R. | Addres on file | | | | | | | |
| 5989271 | Knaggs, Steve | Addres on file | | | | | | | |
| 6003832 | Knaggs, Steve | Addres on file | | | | | | | |
| 5871894 | KNAPEK, DANNY | Addres on file | | | | | | | |
| 5886410 | Knapp, Everett Allen | Addres on file | | | | | | | |
| 5970741 | Knapp, Janet | Addres on file | | | | | | | |
| 5994027 | Knapp, Janet | Addres on file | | | | | | | |
| 7166519 | Knapp, Kevin | Addres on file | | | | | | | |
| 7166519 | Knapp, Kevin | Addres on file | | | | | | | |
| 5953650 | Knapp, Lauren | Addres on file | | | | | | | |
| 5996969 | Knapp, Lauren | Addres on file | | | | | | | |
| 5890499 | Knapp, Sarah | Addres on file | | | | | | | |
| 5879878 | Knapp, Scott | Addres on file | | | | | | | |
| 5991553 | Knapp, Stephanie | Addres on file | | | | | | | |
| 6006114 | Knapp, Stephanie | Addres on file | | | | | | | |
| 5901323 | Knapstein, Jessica | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5867083 | Knaup, George O | Addres on file | | | | | | | |
| 5988733 | Knauss, Benjamin | Addres on file | | | | | | | |
| 6003294 | Knauss, Benjamin | Addres on file | | | | | | | |
| 5986962 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street | Suite #1 | | | San Francisco | CA | 94123 | |
| 6001523 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street | Suite #1 | | | San Francisco | CA | 94123 | |
| 5983176 | Kneer, Jim & Jane | Addres on file | | | | | | | |
| 5997737 | Kneer, Jim & Jane | Addres on file | | | | | | | |
| 5877804 | Kneiko, Ronnie D | Addres on file | | | | | | | |
| 5895204 | Kneis, James Herbert | Addres on file | | | | | | | |
| 5894974 | Kneller, Tyrone Raymond | Addres on file | | | | | | | |
| 5893283 | Knepper, Dean Steven | Addres on file | | | | | | | |
| 5884904 | Knepper, Ronald Joseph | Addres on file | | | | | | | |
| 5992801 | Knerr, Claudia | Addres on file | | | | | | | |
| 6007362 | Knerr, Claudia | Addres on file | | | | | | | |
| 5881139 | Kniazewycz, Caitlin Alexandra | Addres on file | | | | | | | |
| 5865653 | KNICKERBOCKER SF LLC | Addres on file | | | | | | | |
| 7468416 | Knie, David D | Addres on file | | | | | | | |
| 5878651 | Kniel, Karen | Addres on file | | | | | | | |
| 5979923 | Knieriemen Trust, R Campbell | PO Box 7669 | 4398 Mallard Crk Circle | | | Stockton | CA | 95267 | |
| 5993363 | Knieriemen Trust, R Campbell | PO Box 7669 | 4398 Mallard Crk Circle | | | Stockton | CA | 95267 | |
| 5890215 | Kniffin, Andrew | Addres on file | | | | | | | |
| 5985122 | KNIFFIN, TOM | Addres on file | | | | | | | |
| 5999683 | KNIFFIN, TOM | Addres on file | | | | | | | |
| 5881739 | Knifong, Lance W | Addres on file | | | | | | | |
| 5894066 | Knigge, Stuart David | Addres on file | | | | | | | |
| 6161202 | Knight, Barney | Addres on file | | | | | | | |
| 5890618 | Knight, Christopher | Addres on file | | | | | | | |
| 5989936 | KNIGHT, DWAIN | Addres on file | | | | | | | |
| 6004497 | KNIGHT, DWAIN | Addres on file | | | | | | | |
| 5883492 | Knight, Elizabeth Ann | Addres on file | | | | | | | |
| 5986080 | Knight, Kathleen | Addres on file | | | | | | | |
| 6000641 | Knight, Kathleen | Addres on file | | | | | | | |
| 5871895 | KNIGHT, LENARD | Addres on file | | | | | | | |
| 7263490 | Knight, Robert | Addres on file | | | | | | | |
| 5988851 | Knight, Thomas | Addres on file | | | | | | | |
| 6003412 | Knight, Thomas | Addres on file | | | | | | | |
| 5890570 | Knight, Zachary T | Addres on file | | | | | | | |
| 5985413 | Knighten, Ami | Addres on file | | | | | | | |
| 5999974 | Knighten, Ami | Addres on file | | | | | | | |
| 7704742 | KNIGHTS OF COLUMBUS | Addres on file | | | | | | | |
| 7704745 | KNIGHTS OF ST PAUL ROMAN CATHOLIC | Addres on file | | | | | | | |
| 5868425 | Knisley, Debbie L | Addres on file | | | | | | | |
| 6172595 | Knisley, Dennis K | Addres on file | | | | | | | |
| 6172595 | Knisley, Dennis K | Addres on file | | | | | | | |
| 5901847 | Knobel, Zach | Addres on file | | | | | | | |
| 5980108 | Knoblich, Grogory | Addres on file | | | | | | | |
| 5993656 | Knoblich, Grogory | Addres on file | | | | | | | |
| 5890326 | Knoch, Brandon J | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889555 | Knoche, David | Addres on file | | | | | | | |
| 5980195 | Knodabanden, Zubi | Addres on file | | | | | | | |
| 5993786 | Knodabanden, Zubi | Addres on file | | | | | | | |
| 5884910 | Knodel, Darrell Clyde | Addres on file | | | | | | | |
| 5900749 | Knoeber, Richard Royal | Addres on file | | | | | | | |
| 5988234 | KNOERNSCHILD, RONALD | Addres on file | | | | | | | |
| 6002794 | KNOERNSCHILD, RONALD | Addres on file | | | | | | | |
| 7227381 | Knoll, Siegfreid | Addres on file | | | | | | | |
| 6166445 | Knopf, Tracy L | Addres on file | | | | | | | |
| 5887141 | Knorr, Kevin M | Addres on file | | | | | | | |
| 5883613 | Knouse, Daniel | Addres on file | | | | | | | |
| 5878137 | Knowles, Aimee | Addres on file | | | | | | | |
| 6124400 | Knowles, David | Addres on file | | | | | | | |
| 5889050 | Knowlton, Corey | Addres on file | | | | | | | |
| 5885843 | Knowlton, John W | Addres on file | | | | | | | |
| 5890124 | Knowlton, Kevin B. | Addres on file | | | | | | | |
| 5886505 | Knowlton, Marianne | Addres on file | | | | | | | |
| 5882827 | Knowlton, Monica L | Addres on file | | | | | | | |
| 6150283 | Knox III, Cleveland | Addres on file | | | | | | | |
| 5989942 | Knox, Brenda | Addres on file | | | | | | | |
| 6004503 | Knox, Brenda | Addres on file | | | | | | | |
| 7307741 | Knox, Cecile | Addres on file | | | | | | | |
| 6008862 | Knox, Claire | Addres on file | | | | | | | |
| 5886420 | Knox, Gerald Wayne | Addres on file | | | | | | | |
| 5983821 | Knox, James | Addres on file | | | | | | | |
| 5998382 | Knox, James | Addres on file | | | | | | | |
| 6009128 | KNOX, KEVIN | Addres on file | | | | | | | |
| 5879160 | Knox, Michael C. | Addres on file | | | | | | | |
| 5884440 | Knox, Xzavier | Addres on file | | | | | | | |
| 7856581 | KNOXYE J NORTH | 104 HERITAGE CIR | | | | MOUNTAINBRK | AL | 35213-2526 | |
| 5900063 | Knudsen, Ander E | Addres on file | | | | | | | |
| 5886915 | Knudsen, Larry Paul | Addres on file | | | | | | | |
| 5880589 | Knudsen, Mark | Addres on file | | | | | | | |
| 5989213 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 5989326 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 5989563 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 6003774 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 6003887 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 6004124 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 5887660 | Knutson, Dustin Edward | Addres on file | | | | | | | |
| 5991521 | Knutson, Eric | Addres on file | | | | | | | |
| 6006082 | Knutson, Eric | Addres on file | | | | | | | |
| 5991846 | Knutson, Kate | Addres on file | | | | | | | |
| 6006407 | Knutson, Kate | Addres on file | | | | | | | |
| 5871898 | KNYAZEV, OLESYA | Addres on file | | | | | | | |
| 5980169 | Ko Underground Construction, Inc - Brenda Sigmon, Brenda Sigmon | 102 Wolfskill St | | | | Winters | CA | 95694 | |
| 5993758 | Ko Underground Construction, Inc - Brenda Sigmon, Brenda Sigmon | 102 Wolfskill St | | | | Winters | CA | 95694 | |
| 5879788 | Ko, Benjamin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6177887 | Ko, Catherine So Chun | Addres on file | | | | | | | |
| 5897976 | Ko, Curtis | Addres on file | | | | | | | |
| 5982898 | Ko, Eun Kyung & Kevin | Addres on file | | | | | | | |
| 5997459 | Ko, Eun Kyung & Kevin | Addres on file | | | | | | | |
| 5888708 | Ko, Johnathan | Addres on file | | | | | | | |
| 5878129 | Ko, Myron | Addres on file | | | | | | | |
| 5982786 | Ko, Oliver | Addres on file | | | | | | | |
| 5997346 | Ko, Oliver | Addres on file | | | | | | | |
| 5901022 | Ko, Roger | Addres on file | | | | | | | |
| 5895206 | Ko, Wyman | Addres on file | | | | | | | |
| 5979742 | Kobe Bento, Peter Lu | Addres on file | | | | | | | |
| 5993124 | Kobe Bento, Peter Lu | Addres on file | | | | | | | |
| 6165379 | Kobel, Sharon | Addres on file | | | | | | | |
| 5985101 | Koble, Dennis | Addres on file | | | | | | | |
| 5999662 | Koble, Dennis | Addres on file | | | | | | | |
| 5887986 | Koble, Michael James | Addres on file | | | | | | | |
| 5886429 | Koca, Randall S | Addres on file | | | | | | | |
| 5894108 | Kocan, Jeffrey D | Addres on file | | | | | | | |
| 5897919 | Koch, Chapin F. | Addres on file | | | | | | | |
| 6013494 | KOCH, ERIC | Addres on file | | | | | | | |
| 5896212 | Koch, Kevin R | Addres on file | | | | | | | |
| 6009182 | Koch, Peggy | Addres on file | | | | | | | |
| 5878375 | Koch, Roxanne Marie | Addres on file | | | | | | | |
| 5893745 | Koch, Shane J | Addres on file | | | | | | | |
| 5871899 | KOCHERGEN FARMS COMPOSTING, INC | Addres on file | | | | | | | |
| 5865038 | KOCHERGEN, JOHN | Addres on file | | | | | | | |
| 5981112 | KOCKLER, HAROLD E. | Addres on file | | | | | | | |
| 5995047 | KOCKLER, HAROLD E. | Addres on file | | | | | | | |
| 5880705 | Kodaimati, Sarah Aliyah | Addres on file | | | | | | | |
| 5900971 | Koefoed, Dana Marcia | Addres on file | | | | | | | |
| 5988896 | Koegel, Brent | Addres on file | | | | | | | |
| 6003457 | Koegel, Brent | Addres on file | | | | | | | |
| 5982869 | Koehler, Daniel | Addres on file | | | | | | | |
| 5997430 | Koehler, Daniel | Addres on file | | | | | | | |
| 5806232 | Koehler, Gary and Sandy | Addres on file | | | | | | | |
| 5806232 | Koehler, Gary and Sandy | Addres on file | | | | | | | |
| 5900918 | Koehn, Danielle | Addres on file | | | | | | | |
| 5897650 | Koehn, Ethyl | Addres on file | | | | | | | |
| 5871900 | Koehn, Kyle | Addres on file | | | | | | | |
| 5886889 | Koehn, William Edward | Addres on file | | | | | | | |
| 6177977 | Koehnlein, Suzanne | Addres on file | | | | | | | |
| 5896839 | Koelling, Brad | Addres on file | | | | | | | |
| 5892224 | Koelmans, Cornelis | Addres on file | | | | | | | |
| 5896928 | Koenig, Chad Jon | Addres on file | | | | | | | |
| 5889560 | Koenig, Jason A | Addres on file | | | | | | | |
| 5896558 | Koenig, Stephen | Addres on file | | | | | | | |
| 5887491 | Koenig-Hunkins, Maren | Addres on file | | | | | | | |
| 5986203 | koepf, michael | Addres on file | | | | | | | |
| 6000764 | koepf, michael | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871901 | Koepke, Jason | Addres on file | | | | | | | |
| 5871902 | Koertzen, George | Addres on file | | | | | | | |
| 5898015 | Koesmajadi, Marlene | Addres on file | | | | | | | |
| 5900193 | Koffman, Michael J | Addres on file | | | | | | | |
| 5889668 | Koga, John Mich | Addres on file | | | | | | | |
| 6169819 | Kogan, Maya | Addres on file | | | | | | | |
| 5985358 | Koh, Glenn | Addres on file | | | | | | | |
| 5999919 | Koh, Glenn | Addres on file | | | | | | | |
| 5980343 | KOHARA NURSERY INC | 2378 Alisal Road | | | | Salinas | CA | 93908 | |
| 5993971 | KOHARA NURSERY INC | 2378 Alisal Road | | | | Salinas | CA | 93908 | |
| 6008401 | Kohler, Mel | Addres on file | | | | | | | |
| 7268428 | Kohler, Nicole | Addres on file | | | | | | | |
| 5885634 | Kohlruss, Karl | Addres on file | | | | | | | |
| 5891404 | Kohlweiss, Kevin Michael | Addres on file | | | | | | | |
| 7249914 | Kohn, Brenda F | Addres on file | | | | | | | |
| 5880111 | Kohn, Jeffrey D | Addres on file | | | | | | | |
| 5881557 | Kohn, Michael Andrew | Addres on file | | | | | | | |
| 5898653 | Kohtz, Colin Gabriel | Addres on file | | | | | | | |
| 5884137 | Koinzan, Evelyn | Addres on file | | | | | | | |
| 5871903 | KOJAK, RICHARD | Addres on file | | | | | | | |
| 5882190 | Kojiro, Sachiko | Addres on file | | | | | | | |
| 5900968 | Kokal, Stephen Eric | Addres on file | | | | | | | |
| 5878064 | Kokason, Patricia Ann | Addres on file | | | | | | | |
| 5896564 | Kokawa, Gary | Addres on file | | | | | | | |
| 5985629 | kokes, jon | Addres on file | | | | | | | |
| 6000190 | kokes, jon | Addres on file | | | | | | | |
| 5880385 | Kolassa, Sean | Addres on file | | | | | | | |
| 5871904 | Kolb, Scott | Addres on file | | | | | | | |
| 5971494 | Kolbeh Kabob, Ali Liaghat | 8700 Greenback Lane | | | | Orangevale | CA | 95662 | |
| 5993713 | Kolbeh Kabob, Ali Liaghat | 8700 Greenback Lane | | | | Orangevale | CA | 95662 | |
| 5889538 | Kolbly, Kenneth David | Addres on file | | | | | | | |
| 5984736 | Kolda, Marie | Addres on file | | | | | | | |
| 5999296 | Kolda, Marie | Addres on file | | | | | | | |
| 5990105 | Kolich, Carl | Addres on file | | | | | | | |
| 6004666 | Kolich, Carl | Addres on file | | | | | | | |
| 5981448 | Kolka, Lawrence | Addres on file | | | | | | | |
| 5995751 | Kolka, Lawrence | Addres on file | | | | | | | |
| 5898726 | Kolli, Phaneendra K | Addres on file | | | | | | | |
| 5896217 | Kollman, Debbie A | Addres on file | | | | | | | |
| 5886292 | Kollman, Mark E | Addres on file | | | | | | | |
| 5879274 | Kollman, Michael | Addres on file | | | | | | | |
| 7332700 | KOLLMANSBERGER, NONA | Addres on file | | | | | | | |
| 5881194 | Kolnes, Dean J. | Addres on file | | | | | | | |
| 5898949 | Kolnowski, Benjamin M. | Addres on file | | | | | | | |
| 5899871 | Kolodzie Jr., Richard | Addres on file | | | | | | | |
| 5898626 | Kolodzie, Jasmine Faix | Addres on file | | | | | | | |
| 5982594 | Kolsky, Pamela | Addres on file | | | | | | | |
| 5997147 | Kolsky, Pamela | Addres on file | | | | | | | |
| 5871905 | Kolstad, Dylan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889098 | Kolstad, Russell s | Addres on file | | | | | | | |
| 5899356 | Koltunova, Marina | Addres on file | | | | | | | |
| 5990863 | Komanecki, Chris | Addres on file | | | | | | | |
| 6005424 | Komanecki, Chris | Addres on file | | | | | | | |
| 7305578 | Kompogas SLO LLC | Kelley Drye & Warren LLP | Attn James S. Carr & | Benjamin D. Feder | 101 Park Avenue | New York | NY | 10178 | |
| 7305578 | Kompogas SLO LLC | Attn Heath Jones | 3930 E. Jones Bridge Road | | | Norcross | GA | 30092 | |
| 5871906 | Kondragunta, Kishore | Addres on file | | | | | | | |
| 5891225 | Kondzielawa III, Theodore Nicholas | Addres on file | | | | | | | |
| 6012735 | KONECRANES NUCLEAR | 5300 S EMMER DR | | | | NEW BERLIN | WI | 53151 | |
| 5890347 | KONG, BUN THOEUN | Addres on file | | | | | | | |
| 5884668 | Kong, Chao | Addres on file | | | | | | | |
| 5871907 | KONG, DAN | Addres on file | | | | | | | |
| 5881824 | Kong, Dennis | Addres on file | | | | | | | |
| 5871908 | KONG, JOANNA | Addres on file | | | | | | | |
| 5895857 | Kong, Kelly Che-Ming | Addres on file | | | | | | | |
| 5984226 | Kong, Ming | Addres on file | | | | | | | |
| 5998787 | Kong, Ming | Addres on file | | | | | | | |
| 5989854 | Kong, Monita | Addres on file | | | | | | | |
| 6004415 | Kong, Monita | Addres on file | | | | | | | |
| 5871909 | KONG, PATRICK | Addres on file | | | | | | | |
| 5982234 | Konik, Elisa | Addres on file | | | | | | | |
| 5996703 | Konik, Elisa | Addres on file | | | | | | | |
| 5878853 | Konishi, Koyo | Addres on file | | | | | | | |
| 5989728 | konkin, taylor | Addres on file | | | | | | | |
| 6004289 | konkin, taylor | Addres on file | | | | | | | |
| 7236870 | Konopka, John | Addres on file | | | | | | | |
| 5871910 | Kontech  USA, Inc | Addres on file | | | | | | | |
| 5871911 | Kontokanis, Lisa | Addres on file | | | | | | | |
| 7226891 | Koo, Alyssa | Addres on file | | | | | | | |
| 5879003 | Koobatian, Alan Harry | Addres on file | | | | | | | |
| 7172537 | Koogler, Mark L. | Addres on file | | | | | | | |
| 5897336 | Koogler, Martin Henry | Addres on file | | | | | | | |
| 5987878 | Kooiman, Christina | Addres on file | | | | | | | |
| 6002439 | Kooiman, Christina | Addres on file | | | | | | | |
| 5899277 | Kooistra, Ryan | Addres on file | | | | | | | |
| 5871912 | Kooner, Amarjit | Addres on file | | | | | | | |
| 5887321 | Koontz, Carl Vincent | Addres on file | | | | | | | |
| 5892137 | Koontz, Frederick Melton | Addres on file | | | | | | | |
| 5892989 | Koontz, Grant | Addres on file | | | | | | | |
| 5871913 | Koontz, Paul | Addres on file | | | | | | | |
| 5895129 | Koontz, Shannon Melissa | Addres on file | | | | | | | |
| 6168939 | Koop, Melissa | Addres on file | | | | | | | |
| 5871914 | KOOPAH, SAMAR | Addres on file | | | | | | | |
| 5895479 | Koops, Dirk H | Addres on file | | | | | | | |
| 5881872 | Koos, Lindsey M | Addres on file | | | | | | | |
| 5989573 | Koot, Norman | Addres on file | | | | | | | |
| 6004134 | Koot, Norman | Addres on file | | | | | | | |
| 5883088 | Kootstra, Carla | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879359 | Kootstra, Darrell L | Addres on file | | | | | | | |
| 5880427 | Kooyman, JoAnn | Addres on file | | | | | | | |
| 5871915 | KOPILENKO, VERA | Addres on file | | | | | | | |
| 6149442 | Kopp, David | Addres on file | | | | | | | |
| 5889336 | Kopp, John | Addres on file | | | | | | | |
| 5871917 | Koppert, Michele | Addres on file | | | | | | | |
| 6183011 | Kopping, Kristin L | Addres on file | | | | | | | |
| 6183011 | Kopping, Kristin L | Addres on file | | | | | | | |
| 7486645 | Koppl, Dr Rudolph | Addres on file | | | | | | | |
| 5990965 | Koppy, Stephen | Addres on file | | | | | | | |
| 6005526 | Koppy, Stephen | Addres on file | | | | | | | |
| 6019649 | Kopstein, Emanuel | Addres on file | | | | | | | |
| 5901421 | Kopyciok-Lande, Jana Kristina | Addres on file | | | | | | | |
| 5898045 | Koranda, Taya Marie | Addres on file | | | | | | | |
| 5982740 | KORFF, PHIL | Addres on file | | | | | | | |
| 5997301 | KORFF, PHIL | Addres on file | | | | | | | |
| 5986988 | Korfike, Shane | Addres on file | | | | | | | |
| 6001549 | Korfike, Shane | Addres on file | | | | | | | |
| 5871918 | KORIN, YAHYA | Addres on file | | | | | | | |
| 7140255 | Korn Ferry (US) | 1900 Avenue of the Stars | STE 2600 | | | Los Angeles | CA | 90067 | |
| 7140255 | Korn Ferry (US) | NW5854, PO Box 1450 | | | | Minneapolis | MN | 55485-5854 | |
| 5985715 | Kornhauser, Robert | Addres on file | | | | | | | |
| 6000276 | Kornhauser, Robert | Addres on file | | | | | | | |
| 6185661 | Kornitz, Roni | Addres on file | | | | | | | |
| 6011171 | KORNREICH DESIGN ASSOCIATES INC | 730 PACIFIC STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5982643 | KOROS, STEVEN | Addres on file | | | | | | | |
| 5997204 | KOROS, STEVEN | Addres on file | | | | | | | |
| 5898807 | Korpela, Mark Douglas | Addres on file | | | | | | | |
| 5881195 | Korpos, Michele | Addres on file | | | | | | | |
| 5988184 | KORSAK, MICHAEL | Addres on file | | | | | | | |
| 6002745 | KORSAK, MICHAEL | Addres on file | | | | | | | |
| 5983398 | Korstanje, Robert | Addres on file | | | | | | | |
| 5997960 | Korstanje, Robert | Addres on file | | | | | | | |
| 5895794 | Korta, Jan Marian | Addres on file | | | | | | | |
| 5890813 | Korte Jr., Timothy Joseph | Addres on file | | | | | | | |
| 5881503 | Korte, Mallory Kate | Addres on file | | | | | | | |
| 5894315 | Kortus, Roy Allen | Addres on file | | | | | | | |
| 5900037 | Kosareff, Greg | Addres on file | | | | | | | |
| 5871919 | KOSAREFF, JOE | Addres on file | | | | | | | |
| 5871920 | KOSAREFF, KATHY | Addres on file | | | | | | | |
| 5871921 | KOSASIH, KOMENDI | Addres on file | | | | | | | |
| 5893280 | Koscheski, Linda Kay | Addres on file | | | | | | | |
| 5900762 | Koseki, Kenneth T | Addres on file | | | | | | | |
| 5887554 | Koshaba-Garibaldi, Michele | Addres on file | | | | | | | |
| 5980091 | Kosher, Louis | Addres on file | | | | | | | |
| 5993597 | Kosher, Louis | Addres on file | | | | | | | |
| 5895816 | Koshevatsky, Vladimir | Addres on file | | | | | | | |
| 5871922 | Kosla, Nicholas | Addres on file | | | | | | | |
| 6009085 | Kosmowski, Eron | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871923 | Koss, Gregory | Addres on file | | | | | | | |
| 5989245 | Koss, Tim | Addres on file | | | | | | | |
| 6003806 | Koss, Tim | Addres on file | | | | | | | |
| 5980593 | Kossick, Mary | Addres on file | | | | | | | |
| 5994302 | Kossick, Mary | Addres on file | | | | | | | |
| 5881138 | Kossob, Eric Gregory | Addres on file | | | | | | | |
| 7731212 | Kosta, Dan | Addres on file | | | | | | | |
| 5864854 | KOSTER, ANDREW | Addres on file | | | | | | | |
| 5990600 | KOSTINBORDERS, KIM | Addres on file | | | | | | | |
| 6005161 | KOSTINBORDERS, KIM | Addres on file | | | | | | | |
| 5871924 | Kostiuk, Kayleen | Addres on file | | | | | | | |
| 5878934 | Kostka, Scott David | Addres on file | | | | | | | |
| 7262659 | Koszalka, Peter E | Addres on file | | | | | | | |
| 5895338 | Koszalka, Peter Emanuel | Addres on file | | | | | | | |
| 5990683 | Kotak, Chetan | Addres on file | | | | | | | |
| 6005244 | Kotak, Chetan | Addres on file | | | | | | | |
| 5992854 | Kotera, Randi | Addres on file | | | | | | | |
| 6007415 | Kotera, Randi | Addres on file | | | | | | | |
| 5984796 | Kothari, Muder | Addres on file | | | | | | | |
| 5999357 | Kothari, Muder | Addres on file | | | | | | | |
| 5871925 | KOTHARY, PIYUSH | Addres on file | | | | | | | |
| 5989474 | Kotkiewicz, Erica | Addres on file | | | | | | | |
| 6004035 | Kotkiewicz, Erica | Addres on file | | | | | | | |
| 5893008 | Kotko, Adam | Addres on file | | | | | | | |
| 6153961 | Kotler, Simon | Addres on file | | | | | | | |
| 5890990 | Kot-miller, Daniel A | Addres on file | | | | | | | |
| 5987719 | Kotobuki Japanese Restaurant-Ting, Keh Chyn | 6111 La Salle Ave | | | | Oakland | CA | 94611 | |
| 6002280 | Kotobuki Japanese Restaurant-Ting, Keh Chyn | 6111 La Salle Ave | | | | Oakland | CA | 94611 | |
| 5900330 | Kotsan, Sergei | Addres on file | | | | | | | |
| 5901385 | Kottke, Albert Richard | Addres on file | | | | | | | |
| 5885152 | Kotula, Jon J | Addres on file | | | | | | | |
| 5898597 | Kotula, Kari | Addres on file | | | | | | | |
| 6160770 | Kouadio, Kathleen | Addres on file | | | | | | | |
| 5883098 | Koukoulis, Alexia | Addres on file | | | | | | | |
| 5883668 | Koukoulis, John | Addres on file | | | | | | | |
| 6010026 | Kourosh F Ghassemi | Addres on file | | | | | | | |
| 6009959 | Kourosh F Ghassemi or Elizabeth Gannaway-Ghassemi | Addres on file | | | | | | | |
| 5983729 | Kovac, Nick | Addres on file | | | | | | | |
| 5998290 | Kovac, Nick | Addres on file | | | | | | | |
| 5879203 | Kovach, Donna Marie | Addres on file | | | | | | | |
| 5886453 | Kovach, Joseph Anthony | Addres on file | | | | | | | |
| 5871926 | KOVACH, MIKE | Addres on file | | | | | | | |
| 5989875 | Kovacic, Bruno | Addres on file | | | | | | | |
| 6004436 | Kovacic, Bruno | Addres on file | | | | | | | |
| 5979979 | Kovacich, Jonna | Addres on file | | | | | | | |
| 5993445 | Kovacich, Jonna | Addres on file | | | | | | | |
| 5884875 | Kovacs, Anthony | Addres on file | | | | | | | |
| 5987265 | Kovacs, Timothy | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001826 | Kovacs, Timothy | Addres on file | | | | | | | |
| 5984159 | Kovalenko, Andrey | Addres on file | | | | | | | |
| 5998720 | Kovalenko, Andrey | Addres on file | | | | | | | |
| 5871927 | KOVALEV, NICHOLAS | Addres on file | | | | | | | |
| 5884839 | Koviak, Michael A | Addres on file | | | | | | | |
| 5864497 | Kow Loon Auto Sales Inc. | Addres on file | | | | | | | |
| 5891010 | kowal, Nathan Allen | Addres on file | | | | | | | |
| 5882210 | Kowalczyk, Kyle Adam | Addres on file | | | | | | | |
| 5894583 | Kowalewski, Michael Stephen | Addres on file | | | | | | | |
| 5899926 | Kowalsky, Joseph | Addres on file | | | | | | | |
| 5881827 | Kowdley, Ryan Suresh | Addres on file | | | | | | | |
| 5971681 | Kowshik, Vikram | Addres on file | | | | | | | |
| 5993875 | Kowshik, Vikram | Addres on file | | | | | | | |
| 5992511 | koza, josh | Addres on file | | | | | | | |
| 6007072 | koza, josh | Addres on file | | | | | | | |
| 5878001 | Kozak, Dina L | Addres on file | | | | | | | |
| 5985249 | Kozak, James | Addres on file | | | | | | | |
| 5999810 | Kozak, James | Addres on file | | | | | | | |
| 5871928 | KOZEL, EDWARD | Addres on file | | | | | | | |
| 5871930 | Kozi, Arnold | Addres on file | | | | | | | |
| 5871931 | Kozi, Arnold | Addres on file | | | | | | | |
| 4966805 | Kozlowski, Lanette Lee | Addres on file | | | | | | | |
| 5894838 | Kozlowski, Lanette Lee | Addres on file | | | | | | | |
| 5878879 | Kozminski, Kevin C | Addres on file | | | | | | | |
| 5983919 | KOZUKI, TIM | Addres on file | | | | | | | |
| 5998480 | KOZUKI, TIM | Addres on file | | | | | | | |
| 5989132 | KP Group, Inc.-Leslie, Andrea | 7673 Braid Ct. | | | | Gilroy | CA | 95020 | |
| 6003693 | KP Group, Inc.-Leslie, Andrea | 7673 Braid Ct. | | | | Gilroy | CA | 95020 | |
| 6010607 | KPMG LLP DEPT 0922 | P.O. BOX 120001 | | | | DALLAS | TX | 75312-0922 | |
| 5980050 | KQBM Radio | P O BOX 574 | 364 Main Street | | | West Point | CA | 95255 | |
| 5993545 | KQBM Radio | P O BOX 574 | 364 Main Street | | | West Point | CA | 95255 | |
| 5871932 | KQED Inc. | Addres on file | | | | | | | |
| 5871933 | KR 100 Hooper LLC | Addres on file | | | | | | | |
| 5871934 | KR 100 Hooper, LLC | Addres on file | | | | | | | |
| 5871935 | KR Electric, Inc | Addres on file | | | | | | | |
| 5871936 | KR FLOWER MART, LLC | Addres on file | | | | | | | |
| 5871937 | KR Oyster Point Developer, LLC, | Addres on file | | | | | | | |
| 5871938 | KR Terra Bella, LLC | Addres on file | | | | | | | |
| 5985991 | Kraemer, Kathy | Addres on file | | | | | | | |
| 6000552 | Kraemer, Kathy | Addres on file | | | | | | | |
| 5871939 | KRAFT, GREG | Addres on file | | | | | | | |
| 5888856 | Kraft, Jessica | Addres on file | | | | | | | |
| 5983517 | Kraft, Maryanne | Addres on file | | | | | | | |
| 5998078 | Kraft, Maryanne | Addres on file | | | | | | | |
| 7256423 | Krahn, Kathleen | Addres on file | | | | | | | |
| 7256423 | Krahn, Kathleen | Addres on file | | | | | | | |
| 5871940 | Kraig Klauer Inc | Addres on file | | | | | | | |
| 5989764 | Krail, Mark | Addres on file | | | | | | | |
| 6004325 | Krail, Mark | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992358 | Krajnovich, George | Addres on file | | | | | | | |
| 6006919 | Krajnovich, George | Addres on file | | | | | | | |
| 5893180 | Kral II, David C | Addres on file | | | | | | | |
| 5871941 | Kramer Properties, Inc. | Addres on file | | | | | | | |
| 6165370 | Kramer, Ana | Addres on file | | | | | | | |
| 5883410 | Kramer, Danielle Margaret | Addres on file | | | | | | | |
| 5888862 | Kramer, Nicholas | Addres on file | | | | | | | |
| 5889347 | Kramer, Zachary | Addres on file | | | | | | | |
| 5987701 | Kramerpugh, Wendi | Addres on file | | | | | | | |
| 6002262 | Kramerpugh, Wendi | Addres on file | | | | | | | |
| 7307291 | Kramlich, Richard | Addres on file | | | | | | | |
| 5984759 | Kramm, lisa | Addres on file | | | | | | | |
| 5999320 | Kramm, lisa | Addres on file | | | | | | | |
| 5990143 | Kranz, Dwayne | Addres on file | | | | | | | |
| 6004704 | Kranz, Dwayne | Addres on file | | | | | | | |
| 5895871 | Kraska, David T | Addres on file | | | | | | | |
| 7220071 | Kraska, David T | Addres on file | | | | | | | |
| 5871943 | Krasnodemsky, Val | Addres on file | | | | | | | |
| 6162599 | KRAT, KENNETH M | Addres on file | | | | | | | |
| 6162599 | KRAT, KENNETH M | Addres on file | | | | | | | |
| 5901890 | Kratovil, Dana | Addres on file | | | | | | | |
| 5896570 | Kraucyk Jr., James | Addres on file | | | | | | | |
| 5885888 | Kraucyk, James Michael | Addres on file | | | | | | | |
| 5900634 | Kraus, Andrea Alejandra | Addres on file | | | | | | | |
| 5871944 | Krause | Addres on file | | | | | | | |
| 5871945 | Krause, Anna | Addres on file | | | | | | | |
| 5871946 | Krause, David | Addres on file | | | | | | | |
| 5898790 | Krause, David Erdik | Addres on file | | | | | | | |
| 5888267 | Krause, Harry | Addres on file | | | | | | | |
| 5824260 | Krause, James D. | Addres on file | | | | | | | |
| 5992125 | Krause, Lori | Addres on file | | | | | | | |
| 6006686 | Krause, Lori | Addres on file | | | | | | | |
| 5829088 | Krauss Appraisal, LLC | 3093 Citrus Cir., #160 | | | | Walnut Creek | CA | 94598 | |
| 5988490 | KRAUSS, DENISE | Addres on file | | | | | | | |
| 6003051 | KRAUSS, DENISE | Addres on file | | | | | | | |
| 5989955 | Krauss, Gabe | Addres on file | | | | | | | |
| 6004516 | Krauss, Gabe | Addres on file | | | | | | | |
| 7280677 | Krausse, Howard | Addres on file | | | | | | | |
| 6183473 | Krausse, Mark | Addres on file | | | | | | | |
| 5897205 | Krausse, Mark C | Addres on file | | | | | | | |
| 5983078 | kravchuk, maks | Addres on file | | | | | | | |
| 5997639 | kravchuk, maks | Addres on file | | | | | | | |
| 6009275 | KRAVITZ, JEFF | Addres on file | | | | | | | |
| 5871947 | Krawiecki, James | Addres on file | | | | | | | |
| 7704768 | KRAY & CO | Addres on file | | | | | | | |
| 6170767 | Krazan & Associates, Inc. | 215 W Dakota Ave | | | | Clovis | CA | 93612 | |
| 5882141 | Krebs, Jonathan Frederick | Addres on file | | | | | | | |
| 5899900 | Krebs, Robert Paul | Addres on file | | | | | | | |
| 5900253 | Krefta, Lydia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956647 | Kreibom, Olivia | Addres on file | | | | | | | |
| 5995577 | Kreibom, Olivia | Addres on file | | | | | | | |
| 5889182 | Kreigh Perkes | Addres on file | | | | | | | |
| 5898119 | Kreisel, Ute | Addres on file | | | | | | | |
| 5901614 | Kreitzer, Jon J | Addres on file | | | | | | | |
| 5871948 | KRELA, KEITH | Addres on file | | | | | | | |
| 5802119 | Krell, Bruce E. | Addres on file | | | | | | | |
| 5802119 | Krell, Bruce E. | Addres on file | | | | | | | |
| 5891232 | kremenliff, jacob matthew | Addres on file | | | | | | | |
| 5889093 | Kremer, Nicholas J | Addres on file | | | | | | | |
| 5881432 | Krenek, Scot | Addres on file | | | | | | | |
| 5899407 | Krenek, Tia Denise | Addres on file | | | | | | | |
| 6009030 | KRESS, DAVID | Addres on file | | | | | | | |
| 5895327 | Kress, Michael Allen | Addres on file | | | | | | | |
| 5891748 | Kress, Phil L | Addres on file | | | | | | | |
| 5988778 | Krey, Adam | Addres on file | | | | | | | |
| 6003339 | Krey, Adam | Addres on file | | | | | | | |
| 5901478 | Krey, Adam Work | Addres on file | | | | | | | |
| 5879767 | Krezman, Richard | Addres on file | | | | | | | |
| 5871949 | KRIEG, ALEX | Addres on file | | | | | | | |
| 5898639 | Krieg, Holly | Addres on file | | | | | | | |
| 5887619 | Krieg, Sean Jason | Addres on file | | | | | | | |
| 5982804 | Krieger, Bart | Addres on file | | | | | | | |
| 5997365 | Krieger, Bart | Addres on file | | | | | | | |
| 5889656 | Krieger, Robert | Addres on file | | | | | | | |
| 5955040 | Krifuks, Galina | Addres on file | | | | | | | |
| 5995375 | Krifuks, Galina | Addres on file | | | | | | | |
| 5885750 | Kriletich, Matthew N | Addres on file | | | | | | | |
| 5881914 | Kringler, Jeff L | Addres on file | | | | | | | |
| 5871950 | KRINSKY, STEVE | Addres on file | | | | | | | |
| 5888081 | Krippner, Joseph Aaron | Addres on file | | | | | | | |
| 5881498 | Krisch, Amy Lynn | Addres on file | | | | | | | |
| 7846237 | KRISEDA L SMITH | 14991 LEWIS RD | | | | NEVADACITY | CA | 95959-9434 | |
| 5887917 | Krisell, Brandon James | Addres on file | | | | | | | |
| 5987314 | Krishna Mountain View INC-Patel, Dilip | 390 Moffett Blvd | | | | Mountain View | CA | 94043 | |
| 6001875 | Krishna Mountain View INC-Patel, Dilip | 390 Moffett Blvd | | | | Mountain View | CA | 94043 | |
| 7704777 | KRISS ELIZALDE | Addres on file | | | | | | | |
| 7846240 | KRISTA E ZUNINO CASSIDY TR | UA OCT 15 10 THE 2010 | ZUINO CASSIDY REVOCABLE TRUST | 2671 18TH AVE | | SANFRANCISCO | CA | 94116-3008 | |
| 5871951 | Krista Moita | Addres on file | | | | | | | |
| 7846243 | KRISTALYNN MAY KEMPTON | 74 LOCUST AVE | | | | GLENHEAD | NY | 11545-1830 | |
| 5871952 | Kristen Diaz-Kleiboer | Addres on file | | | | | | | |
| 5987033 | KRISTENSEN, CARSTEN | Addres on file | | | | | | | |
| 6001594 | KRISTENSEN, CARSTEN | Addres on file | | | | | | | |
| 5871953 | Kristin Edwall | Addres on file | | | | | | | |
| 5871954 | Kristina Raspe | Addres on file | | | | | | | |
| 5987922 | Kristina's Natural Market-Cotrupi, Christina | PO Box 9102 | | | | Weston | CA | 02493 | |
| 6002483 | Kristina's Natural Market-Cotrupi, Christina | PO Box 9102 | | | | Weston | CA | 02493 | |
| 6008617 | KRISTL CONSTRUCTION | 390 MIRAMONTE RD | | | | CARMEL VALLEY | CA | 93924 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894467 | Kristovich Jr., Mark Peter | Addres on file | | | | | | | |
| 5888389 | Kristy, Jacob Mathew | Addres on file | | | | | | | |
| 5896083 | Krivenko, Sabina | Addres on file | | | | | | | |
| 5899340 | Krmpotic, Kurt Nicholas | Addres on file | | | | | | | |
| 5886590 | Krmpotic, Matthew | Addres on file | | | | | | | |
| 5878195 | Krock, Marshall Macgregor | Addres on file | | | | | | | |
| 5983972 | kroek, don | Addres on file | | | | | | | |
| 5998533 | kroek, don | Addres on file | | | | | | | |
| 4923945 | Kroeber, Inc. | 4627 S. Chestnut Ave | | | | Fresno | CA | 93725 | |
| 5984772 | KROEKER, JOHN | Addres on file | | | | | | | |
| 5999333 | KROEKER, JOHN | Addres on file | | | | | | | |
| 5871956 | KROG, JONAS | Addres on file | | | | | | | |
| 5871957 | KROGER, MATT | Addres on file | | | | | | | |
| 5988421 | KROHN, JUDY | Addres on file | | | | | | | |
| 6002982 | KROHN, JUDY | Addres on file | | | | | | | |
| 5986671 | Krolick, Caroline | Addres on file | | | | | | | |
| 6001232 | Krolick, Caroline | Addres on file | | | | | | | |
| 5890176 | Krome, James Richard | Addres on file | | | | | | | |
| 6040411 | Kronenberg Law PC | 1 Kaiser Plaza Ste 1675 | | | | Oakland | CA | 94612 | |
| 5895600 | Kropp, Eric R | Addres on file | | | | | | | |
| 6161646 | Kropp, Natalie | Addres on file | | | | | | | |
| 5889771 | Krotki, Brendan | Addres on file | | | | | | | |
| 6008849 | KROUSKUP, ROD | Addres on file | | | | | | | |
| 5871958 | KRUEGER BROS CONSTRUCTION | Addres on file | | | | | | | |
| 5898634 | Krueger, Anastasia | Addres on file | | | | | | | |
| 5901802 | Krueger, Christopher | Addres on file | | | | | | | |
| 5887428 | Krueger, Dean | Addres on file | | | | | | | |
| 5871959 | KRUEGER, ERIC | Addres on file | | | | | | | |
| 5880822 | Krueger, Heidi L | Addres on file | | | | | | | |
| 5878212 | Krueger, Paul R | Addres on file | | | | | | | |
| 5900529 | Krueger, Traci Rolfe | Addres on file | | | | | | | |
| 5882941 | Kruger, Michelle R | Addres on file | | | | | | | |
| 5871960 | KRUGER, TODD | Addres on file | | | | | | | |
| 5885893 | Krugman, Archer R | Addres on file | | | | | | | |
| 5885838 | Krugman, Cindy | Addres on file | | | | | | | |
| 5899978 | Kruk, Marina | Addres on file | | | | | | | |
| 5871961 | KRUM, JUSTIN | Addres on file | | | | | | | |
| 5871962 | KRUM, LEROY | Addres on file | | | | | | | |
| 5871963 | KRUM, LEROY | Addres on file | | | | | | | |
| 5901138 | Krumenaker, Michael | Addres on file | | | | | | | |
| 5882617 | Krummes, Kevin | Addres on file | | | | | | | |
| 5885868 | Krupens, Douglas | Addres on file | | | | | | | |
| 5890345 | Kruse, Christopher M | Addres on file | | | | | | | |
| 5901242 | Kruse, Megan | Addres on file | | | | | | | |
| 5980163 | Kruse, Robert | Addres on file | | | | | | | |
| 5993742 | Kruse, Robert | Addres on file | | | | | | | |
| 6170877 | Kruse, Varunya | Addres on file | | | | | | | |
| 5982028 | Kruse, Winona | Addres on file | | | | | | | |
| 5996451 | Kruse, Winona | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5871964 | KRUTS, JAMIE | Addres on file | | | | | | | |
| 5880994 | Kryla, Chad T | Addres on file | | | | | | | |
| 5981916 | Kryski, Charles | Addres on file | | | | | | | |
| 5996326 | Kryski, Charles | Addres on file | | | | | | | |
| 5888305 | Krzyminski, Jakub Marek | Addres on file | | | | | | | |
| 5891485 | Krzyminski, Zbigniew M | Addres on file | | | | | | | |
| 5871965 | KS 684 MAUDE LLC | Addres on file | | | | | | | |
| 5871967 | KSA HOMES, INC. | Addres on file | | | | | | | |
| 5871968 | KSA Realty Investments LLC | Addres on file | | | | | | | |
| 6013732 | KSB INC | 19234 FLIGHTPATH WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5865229 | Kt builders | Addres on file | | | | | | | |
| 5871969 | KT BUILDERS | Addres on file | | | | | | | |
| 5871970 | KT BUILDERS | Addres on file | | | | | | | |
| 6008743 | KTR Pinole LLC | 1419 Arena Dr. | | | | DAVIS | CA | 95618 | |
| 5901535 | Ku, Francis Hiuyu | Addres on file | | | | | | | |
| 6008381 | KU, HAMMOND | Addres on file | | | | | | | |
| 5887609 | Ku, John | Addres on file | | | | | | | |
| 5881316 | Kuah, Mark | Addres on file | | | | | | | |
| 6008642 | KUANG, CHUN HONG | Addres on file | | | | | | | |
| 5881830 | Kuang, David F | Addres on file | | | | | | | |
| 5871971 | KUANG, JANE | Addres on file | | | | | | | |
| 5899928 | Kuang, Jenny | Addres on file | | | | | | | |
| 5871972 | KUANG, LOUIS | Addres on file | | | | | | | |
| 5871973 | KUANG, WAYLAND | Addres on file | | | | | | | |
| 6162778 | Kuang, Wei Zhen | Addres on file | | | | | | | |
| 5988187 | Kubiak, Matthew | Addres on file | | | | | | | |
| 6002748 | Kubiak, Matthew | Addres on file | | | | | | | |
| 5879092 | Kubicek, Paul Frank | Addres on file | | | | | | | |
| 5901671 | Kubick, Kerry Joseph | Addres on file | | | | | | | |
| 5894440 | Kubota, Jodie Lynn | Addres on file | | | | | | | |
| 5992836 | Kubota, Mallory | Addres on file | | | | | | | |
| 6007397 | Kubota, Mallory | Addres on file | | | | | | | |
| 5871974 | kucek, thomas | Addres on file | | | | | | | |
| 5893106 | Kuchan, Mitchell Jennings | Addres on file | | | | | | | |
| 5898559 | Kuchibotla, Raghava Ramamurthy | Addres on file | | | | | | | |
| 5992322 | KUCHTA, Ronald | Addres on file | | | | | | | |
| 6006883 | KUCHTA, Ronald | Addres on file | | | | | | | |
| 5871975 | Kuckens, William | Addres on file | | | | | | | |
| 5985950 | Kuddes, Mike | Addres on file | | | | | | | |
| 6000511 | Kuddes, Mike | Addres on file | | | | | | | |
| 5871976 | KUDLAMATH, SADASHIV | Addres on file | | | | | | | |
| 5901472 | Kudler, Evan Merrill | Addres on file | | | | | | | |
| 5990576 | KUDUM, HARSHA | Addres on file | | | | | | | |
| 6005137 | KUDUM, HARSHA | Addres on file | | | | | | | |
| 5990131 | Kuechler, Alice | Addres on file | | | | | | | |
| 6004692 | Kuechler, Alice | Addres on file | | | | | | | |
| 5989370 | Kuehl, Francis | Addres on file | | | | | | | |
| 6003931 | Kuehl, Francis | Addres on file | | | | | | | |
| 5897684 | Kufer DeVito, Margaret Julia | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147413 | Kuga, Roy | Addres on file | | | | | | | |
| 5984598 | Kuhl, Barry | Addres on file | | | | | | | |
| 5999159 | Kuhl, Barry | Addres on file | | | | | | | |
| 6009279 | KUHLMANN, FRANK | Addres on file | | | | | | | |
| 5887186 | Kuhls, Steve | Addres on file | | | | | | | |
| 5889938 | Kuhn, Bryan | Addres on file | | | | | | | |
| 5880431 | Kuhn, Christian Ernest | Addres on file | | | | | | | |
| 5013924 | Kuhn, Donna M. | Addres on file | | | | | | | |
| 5881170 | Kuhn, Gary Q | Addres on file | | | | | | | |
| 5892139 | Kuhn, Jerry | Addres on file | | | | | | | |
| 6008768 | Kuhn, Justice | Addres on file | | | | | | | |
| 5983947 | Kuhn, Wendy | Addres on file | | | | | | | |
| 5998508 | Kuhn, Wendy | Addres on file | | | | | | | |
| 5879058 | Kuhns, Robert | Addres on file | | | | | | | |
| 5986598 | Kujawski, Anthony | Addres on file | | | | | | | |
| 6001159 | Kujawski, Anthony | Addres on file | | | | | | | |
| 5986361 | Kuk, Griselda | Addres on file | | | | | | | |
| 6000922 | Kuk, Griselda | Addres on file | | | | | | | |
| 5986218 | Kuker, Donna | Addres on file | | | | | | | |
| 6000779 | Kuker, Donna | Addres on file | | | | | | | |
| 5992285 | Kukreja, Rajesh | Addres on file | | | | | | | |
| 6006846 | Kukreja, Rajesh | Addres on file | | | | | | | |
| 5871977 | KUKUK, JEFF | Addres on file | | | | | | | |
| 5871978 | Kulchin, Daniel | Addres on file | | | | | | | |
| 5871979 | KULDIP ATWAL | Addres on file | | | | | | | |
| 5989665 | KULHARI, AJAY | Addres on file | | | | | | | |
| 6004226 | KULHARI, AJAY | Addres on file | | | | | | | |
| 5883287 | Kulhavy, Rhiannon Mae | Addres on file | | | | | | | |
| 5889903 | Kuligin, Dennis | Addres on file | | | | | | | |
| 5897726 | Kulkarni, Indu | Addres on file | | | | | | | |
| 6169113 | Kull, Gail and Terry R | Addres on file | | | | | | | |
| 5980075 | Kullar, Sukhjit | Addres on file | | | | | | | |
| 5993579 | Kullar, Sukhjit | Addres on file | | | | | | | |
| 5987405 | KULLMAN, JERRY | Addres on file | | | | | | | |
| 6001966 | KULLMAN, JERRY | Addres on file | | | | | | | |
| 5900818 | Kulsic, Victoria | Addres on file | | | | | | | |
| 5980364 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600 | SW of Oilfield and James Road | | | Bakersfield | CA | 93308 | |
| 5993994 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600 | SW of Oilfield and James Road | | | Bakersfield | CA | 93308 | |
| 5871980 | Kulwinder S Lally | Addres on file | | | | | | | |
| 5988533 | KUMAGAI, LORENE | Addres on file | | | | | | | |
| 6003094 | KUMAGAI, LORENE | Addres on file | | | | | | | |
| 5871981 | Kumar Construction Inc | Addres on file | | | | | | | |
| 5984063 | Kumar, Akila | Addres on file | | | | | | | |
| 5998624 | Kumar, Akila | Addres on file | | | | | | | |
| 5899222 | Kumar, Alaknanda | Addres on file | | | | | | | |
| 5878866 | Kumar, Arun | Addres on file | | | | | | | |
| 5986998 | kumar, Ashok | Addres on file | | | | | | | |
| 6001559 | kumar, Ashok | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5894308 | Kumar, Ashwini James | Addres on file | | | | | | | |
| 5985380 | Kumar, Baljeet | Addres on file | | | | | | | |
| 5999941 | Kumar, Baljeet | Addres on file | | | | | | | |
| 5871982 | KUMAR, JAGDISH | Addres on file | | | | | | | |
| 5898980 | Kumar, Lakshmi | Addres on file | | | | | | | |
| 5880304 | Kumar, Manjesh Kaur | Addres on file | | | | | | | |
| 5878175 | Kumar, Munish | Addres on file | | | | | | | |
| 5899088 | KUMAR, NARASIMHAN S | Addres on file | | | | | | | |
| 5871983 | KUMAR, NARENDRA | Addres on file | | | | | | | |
| 5899271 | Kumar, Nikisha | Addres on file | | | | | | | |
| 5992510 | Kumar, Roselene | Addres on file | | | | | | | |
| 6007071 | Kumar, Roselene | Addres on file | | | | | | | |
| 5901510 | Kumar, Shevata K | Addres on file | | | | | | | |
| 5900898 | Kumari, Satya Yachana | Addres on file | | | | | | | |
| 5891848 | Kumpanao, Tinagone | Addres on file | | | | | | | |
| 5890511 | Kumpe, Jacob Randall | Addres on file | | | | | | | |
| 6165062 | Kunaidy, Darlene K | Addres on file | | | | | | | |
| 5897662 | Kunaparaju, Ravi | Addres on file | | | | | | | |
| 5984267 | KUNDICH, BERNARD | Addres on file | | | | | | | |
| 5998829 | KUNDICH, BERNARD | Addres on file | | | | | | | |
| 5983401 | Kuner, William & Gloria | Addres on file | | | | | | | |
| 5997963 | Kuner, William & Gloria | Addres on file | | | | | | | |
| 5898172 | Kunesh, Dean | Addres on file | | | | | | | |
| 5895457 | Kung, David | Addres on file | | | | | | | |
| 5988858 | Kung, Fiu | Addres on file | | | | | | | |
| 6003419 | Kung, Fiu | Addres on file | | | | | | | |
| 5871984 | KUNG, JEAN AIDA | Addres on file | | | | | | | |
| 6161388 | Kung, Peter | Addres on file | | | | | | | |
| 6161388 | Kung, Peter | Addres on file | | | | | | | |
| 5987663 | Kung, Richard | P.O. Box 210308 | | | | San Francisco | CA | 94121 | |
| 6002224 | Kung, Richard | P.O. Box 210308 | | | | San Francisco | CA | 94121 | |
| 5896271 | Kung, Stephen | Addres on file | | | | | | | |
| 5888665 | Kunimune, Noah Kekuanaoa | Addres on file | | | | | | | |
| 5887859 | Kunkel, Matt | Addres on file | | | | | | | |
| 5877829 | Kuntz, Sharon Ann | Addres on file | | | | | | | |
| 5891723 | Kunz, Eric Wayne | Addres on file | | | | | | | |
| 5879249 | Kunz, Kathleen M | Addres on file | | | | | | | |
| 5988550 | Kunz, Michael | Addres on file | | | | | | | |
| 6003111 | Kunz, Michael | Addres on file | | | | | | | |
| 5992761 | Kunzman, Conde | Addres on file | | | | | | | |
| 6007322 | Kunzman, Conde | Addres on file | | | | | | | |
| 5871985 | KUO, CINDY | Addres on file | | | | | | | |
| 5887275 | Kuo, John | Addres on file | | | | | | | |
| 5985023 | Kuo, Sharon | Addres on file | | | | | | | |
| 5999584 | Kuo, Sharon | Addres on file | | | | | | | |
| 5984220 | kuo, ya hui | Addres on file | | | | | | | |
| 5998781 | kuo, ya hui | Addres on file | | | | | | | |
| 5883058 | Kuo, Yin-Lan | Addres on file | | | | | | | |
| 5991938 | Kupfer Jewerly-Kupfer, Margarita | 1211 Burlingame Avenue | | | | Burlingame | CA | 94010 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006499 | Kupfer Jewerly-Kupfer, Margarita | 1211 Burlingame Avenue | | | | Burlingame | CA | 94010 | |
| 5897280 | Kupiec, Kyle Michael | Addres on file | | | | | | | |
| 5871986 | Kuppens, Kimberly | Addres on file | | | | | | | |
| 5898552 | Kuppuswamy, Sathishkumar | Addres on file | | | | | | | |
| 5891262 | Kuratnik, Matthew Walter | Addres on file | | | | | | | |
| 5871987 | KURDOGLO, YURIY | Addres on file | | | | | | | |
| 5871988 | Kurian, George | Addres on file | | | | | | | |
| 5871989 | Kurian, George | Addres on file | | | | | | | |
| 5899538 | Kurian, Paul | Addres on file | | | | | | | |
| 5871990 | KURILYAK, VASILY | Addres on file | | | | | | | |
| 5891039 | Kurk, Ernest | Addres on file | | | | | | | |
| 5894906 | Kurkeyerian, Hrayr | Addres on file | | | | | | | |
| 5881783 | Kuroczko, Nicolas Lockwood | Addres on file | | | | | | | |
| 5871991 | KURRISS, TIM | Addres on file | | | | | | | |
| 5988831 | Kursa, Korina | Addres on file | | | | | | | |
| 6003392 | Kursa, Korina | Addres on file | | | | | | | |
| 6010027 | KURT BOWERMAN? | Addres on file | | | | | | | |
| 5871992 | Kurt Hertlein | Addres on file | | | | | | | |
| 5882283 | Kurt Michael Ahrens | Addres on file | | | | | | | |
| 5895651 | Kurtz, Craig W | Addres on file | | | | | | | |
| 5895028 | Kurtz, Erik Karl | Addres on file | | | | | | | |
| 5981661 | Kury, Sandra | Addres on file | | | | | | | |
| 5995994 | Kury, Sandra | Addres on file | | | | | | | |
| 5887926 | Kuryla, Jarod David | Addres on file | | | | | | | |
| 5892992 | Kuryla, Taylor Chance | Addres on file | | | | | | | |
| 5992548 | Kusanovich, Nick | Addres on file | | | | | | | |
| 6007109 | Kusanovich, Nick | Addres on file | | | | | | | |
| 5871993 | KUSHCH, MAX | Addres on file | | | | | | | |
| 6169914 | Kushnir, Svetlana | Addres on file | | | | | | | |
| 5871994 | KUSHNIRCHUK, VITALIY | Addres on file | | | | | | | |
| 5954172 | Kutchera, Michael | Addres on file | | | | | | | |
| 5996641 | Kutchera, Michael | Addres on file | | | | | | | |
| 7204467 | Kutsch, William | Addres on file | | | | | | | |
| 5966803 | Kutsenko, Eugenia | Addres on file | | | | | | | |
| 5995116 | Kutsenko, Eugenia | Addres on file | | | | | | | |
| 5871995 | Kutsopey, Yuliya | Addres on file | | | | | | | |
| 5871996 | Kutsopey, Yuliya | Addres on file | | | | | | | |
| 5871997 | Kutsopey, Yuliya | Addres on file | | | | | | | |
| 5987254 | Kuttin up salon-Lawson, Rachelle | 2094 Lincoln ave | | | | San jose | CA | 95125 | |
| 6001815 | Kuttin up salon-Lawson, Rachelle | 2094 Lincoln ave | | | | San jose | CA | 95125 | |
| 5884870 | Kuttler, Kyle Avery | Addres on file | | | | | | | |
| 5882195 | Kuwayama, Nikki | Addres on file | | | | | | | |
| 5871998 | KUYKENDALL SOLAR CORPORATION | Addres on file | | | | | | | |
| 5871999 | KUYKENDALL SOLAR CORPORATION | Addres on file | | | | | | | |
| 5872000 | KUYKENDALL, JUSTIN | Addres on file | | | | | | | |
| 7151824 | Kuziara, William T | Addres on file | | | | | | | |
| 5888273 | Kuzinich, Kyle | Addres on file | | | | | | | |
| 5890559 | Kuzma, Lance Everett | Addres on file | | | | | | | |
| 6161090 | Kuzmich, Keith | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309093 | KV Sierra Vista, LLC | KV Sierra Vista, LLC c/o DNLC | 1830 15th Street, 2nd floor | | | Sacramento | CA | 95811 | |
| 7309093 | KV Sierra Vista, LLC | J. Russell Cunningham | 1830 15th Street, 2nd Floor | | | Sacramento | CA | 95811 | |
| 5872001 | Kvenild Construction Inc | Addres on file | | | | | | | |
| 5879761 | Kvist, Erik Christian | Addres on file | | | | | | | |
| 6178319 | KW Curtis Enterprise, Inc., dba Whit's-Turn Tree Care | c/o Paul F. Ready | Farmer & Ready | 1254 Marsh Street | | San Luis Obispo | CA | 93401 | |
| 6178319 | KW Curtis Enterprise, Inc., dba Whit's-Turn Tree Care | PO Box 1784 | | | | Templeton | CA | 93465 | |
| 5988562 | KWAAK, MIKE | Addres on file | | | | | | | |
| 6003123 | KWAAK, MIKE | Addres on file | | | | | | | |
| 5899322 | Kwan, Alan T | Addres on file | | | | | | | |
| 5881730 | Kwan, Allen Wai | Addres on file | | | | | | | |
| 5882708 | Kwan, Bing Bing | Addres on file | | | | | | | |
| 5881946 | Kwan, Dennis | Addres on file | | | | | | | |
| 5881313 | Kwan, Gim Chew | Addres on file | | | | | | | |
| 5881344 | Kwan, Jason | Addres on file | | | | | | | |
| 5879617 | Kwan, Jason Dennis | Addres on file | | | | | | | |
| 5898187 | Kwan, Lili L. | Addres on file | | | | | | | |
| 5895177 | Kwan, Marcella Mongwah | Addres on file | | | | | | | |
| 5882509 | Kwan, Maria | Addres on file | | | | | | | |
| 5900351 | Kwan, Matthew Horace | Addres on file | | | | | | | |
| 6161834 | Kwan, May-May | Addres on file | | | | | | | |
| 5879996 | Kwan, Stella C | Addres on file | | | | | | | |
| 6009031 | KWAN, TAM YIN | Addres on file | | | | | | | |
| 5985758 | KWAN, TOMMY | Addres on file | | | | | | | |
| 6000319 | KWAN, TOMMY | Addres on file | | | | | | | |
| 5898694 | Kwan, Tony | Addres on file | | | | | | | |
| 7333512 | Kwan, Wanfei | Addres on file | | | | | | | |
| 5992475 | KWEI FU TSUI-TSUI, DENNIS | 233 7TH ST | | | | OAKLAND | CA | 94607 | |
| 6007036 | KWEI FU TSUI-TSUI, DENNIS | 233 7TH ST | | | | OAKLAND | CA | 94607 | |
| 5955501 | Kwid, Thomas | Addres on file | | | | | | | |
| 5995499 | Kwid, Thomas | Addres on file | | | | | | | |
| 5895212 | Kwietniak, Lisa Gayle | Addres on file | | | | | | | |
| 5895859 | Kwock, James M | Addres on file | | | | | | | |
| 5895718 | Kwok, Deborah K | Addres on file | | | | | | | |
| 5980608 | Kwok, Ka | Addres on file | | | | | | | |
| 5994324 | Kwok, Ka | Addres on file | | | | | | | |
| 5881336 | Kwok, Lauren | Addres on file | | | | | | | |
| 5897108 | Kwok, Randolph | Addres on file | | | | | | | |
| 5889607 | Kwok, Timothy James | Addres on file | | | | | | | |
| 5881403 | Kwok, Wai | Addres on file | | | | | | | |
| 5872002 | KWON, DANNY | Addres on file | | | | | | | |
| 5872003 | Kwon, June | Addres on file | | | | | | | |
| 6151078 | Kwon, June Younjin | Addres on file | | | | | | | |
| 5872004 | KWONG ASSOCIATES | Addres on file | | | | | | | |
| 5879401 | Kwong, Alex | Addres on file | | | | | | | |
| 5897724 | Kwong, Anthony | Addres on file | | | | | | | |
| 6008516 | KWONG, DAVID | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990426 | Kwong, Hanson | Addres on file | | | | | | | |
| 6004987 | Kwong, Hanson | Addres on file | | | | | | | |
| 5897076 | Kwong, Inga | Addres on file | | | | | | | |
| 6166727 | Kwong, Jackie | Addres on file | | | | | | | |
| 5981518 | Kwong, Shirley | Addres on file | | | | | | | |
| 5995829 | Kwong, Shirley | Addres on file | | | | | | | |
| 5897738 | Kwong, Stephen | Addres on file | | | | | | | |
| 5992206 | KW-Poncetta, scott | 190 Miracle Lane | | | | Santa Cruz | CA | 95060 | |
| 6006767 | KW-Poncetta, scott | 190 Miracle Lane | | | | Santa Cruz | CA | 95060 | |
| 6013969 | KYAW WIN | Addres on file | | | | | | | |
| 6153873 | Kyaw, Thet | Addres on file | | | | | | | |
| 5896836 | Kyaw, Tin | Addres on file | | | | | | | |
| 5872005 | KYBYCH, SERHIY | Addres on file | | | | | | | |
| 5872006 | KYLE BROCK FTHS | Addres on file | | | | | | | |
| 5872007 | Kyle Fahey | Addres on file | | | | | | | |
| 6010122 | Kyle O'Brien | Addres on file | | | | | | | |
| 6010171 | Kyle O'Brien | Addres on file | | | | | | | |
| 6010257 | Kyle O'Brien | Addres on file | | | | | | | |
| 6010306 | Kyle O'Brien | Addres on file | | | | | | | |
| 5883225 | Kyle, Yvonne | Addres on file | | | | | | | |
| 5991200 | Kyler, Aaron | Addres on file | | | | | | | |
| 6005761 | Kyler, Aaron | Addres on file | | | | | | | |
| 5980510 | Kyong, Kim | Addres on file | | | | | | | |
| 5994183 | Kyong, Kim | Addres on file | | | | | | | |
| 5872008 | Kypriadis, Milton | Addres on file | | | | | | | |
| 5872009 | L & J Farms Caraccioli, LLC | Addres on file | | | | | | | |
| 5984407 | L & J Farms-Flores, Kek | PO Box Drawer H | | | | Gonzales | CA | 93926 | |
| 5998968 | L & J Farms-Flores, Kek | PO Box Drawer H | | | | Gonzales | CA | 93926 | |
| 5980154 | L & L Santa Cruz LLC-Lane Bess, Lane Bess | 725 Mockingbird Ridge Rd | | | | Watsonville | CA | 95076 | |
| 5993733 | L & L Santa Cruz LLC-Lane Bess, Lane Bess | 725 Mockingbird Ridge Rd | | | | Watsonville | CA | 95076 | |
| 6011838 | L & M RENNER INC | 1200 RAILROAD AVE. | | | | EUREKA | CA | 95501 | |
| 7704992 | L FLOYD NOCK III | Addres on file | | | | | | | |
| 5872010 | L j Lederhos | Addres on file | | | | | | | |
| 7705003 | L TAYLOR MILLINGTON & | Addres on file | | | | | | | |
| 5872011 | L&D CONSTRUCTION INC | Addres on file | | | | | | | |
| 5942806 | L&G Farming, Inc. | 1141 Tama Lane | | | | Santa Maria | CA | 93455 | |
| 5993338 | L&G Farming, Inc. | 1141 Tama Lane | | | | Santa Maria | CA | 93455 | |
| 5872012 | L&J FARMS LLC | Addres on file | | | | | | | |
| 5865230 | L&L RANCH | Addres on file | | | | | | | |
| 7486934 | L. G., minor child (Chondra Gutierrez, parent) | John C. Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7486934 | L. G., minor child (Chondra Gutierrez, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6129361 | L3 Harris Technolgies, Inc., formerly Harris Corporation | 1025 W. NASA Blvd., A-11A | | | | Melbourne | FL | 32919 | |
| 5872013 | La Bella Grand LLC | Addres on file | | | | | | | |
| 5981526 | La Cabana De Suisun INC, Ramses Solis | 325 Main Street | | | | Suisun City | CA | 94585 | |
| 5995841 | La Cabana De Suisun INC, Ramses Solis | 325 Main Street | | | | Suisun City | CA | 94585 | |
| 5992165 | La Cocina Mexicana-Salcedo, Marco | 2065 Galleon DR | | | | Dixon | CA | 95620 | |
| 6006726 | La Cocina Mexicana-Salcedo, Marco | 2065 Galleon DR | | | | Dixon | CA | 95620 | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990008 | La Costena market, LLC-Alawdi, Nawaf | 1170 23RD Street | | | | Richmond | CA | 94804 | |
| 6004569 | La Costena market, LLC-Alawdi, Nawaf | 1170 23RD Street | | | | Richmond | CA | 94804 | |
| 5990776 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23rD. Street | | | | Richmond | CA | 94804 | |
| 5990779 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23RD Street | | | | Richmond | CA | 94804 | |
| 6005337 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23rD. Street | | | | Richmond | CA | 94804 | |
| 6005340 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23RD Street | | | | Richmond | CA | 94804 | |
| 5891629 | La Delle, Monte Rene | Addres on file | | | | | | | |
| 5985453 | LA DELLE, SHIRLEY | Addres on file | | | | | | | |
| 6000014 | LA DELLE, SHIRLEY | Addres on file | | | | | | | |
| 5981686 | La Favorita 2 Inc, Super | 1950 N Texas Street | attn. Rogelio Jimenez Perez | | | Fairfield | CA | 94533 | |
| 5996021 | La Favorita 2 Inc, Super | 1950 N Texas Street | attn. Rogelio Jimenez Perez | | | Fairfield | CA | 94533 | |
| 5980303 | La Finca Soly Mar Resaurant, Beatrice Valdez | 1036 S Center | | | | Stockton | CA | 95206 | |
| 5993917 | La Finca Soly Mar Resaurant, Beatrice Valdez | 1036 S Center | | | | Stockton | CA | 95206 | |
| 5878670 | La Flam, Melvin John | Addres on file | | | | | | | |
| 5885797 | La Fon, Michael A | Addres on file | | | | | | | |
| 5894551 | La Force, Shawn Dean | Addres on file | | | | | | | |
| 5898124 | La Honta, Kenneth Charles | Addres on file | | | | | | | |
| 7705009 | LA JUNE JACKSON & | Addres on file | | | | | | | |
| 5992065 | La Londe, John | Addres on file | | | | | | | |
| 6006626 | La Londe, John | Addres on file | | | | | | | |
| 5879146 | La Luz, William M | Addres on file | | | | | | | |
| 5892168 | LA Macchia, Mario | Addres on file | | | | | | | |
| 5802214 | LA MARCHE MANUFACTURING CO INC | 106 BRADROCK DRIVE | | | | DES PLAINES | IL | 60018 | |
| 5872014 | La Mascus, Mark | Addres on file | | | | | | | |
| 5985520 | La Mesa Vineyards LLC-Lague, Come | 722 Steiner St | | | | San Francisco | CA | 94117 | |
| 6000081 | La Mesa Vineyards LLC-Lague, Come | 722 Steiner St | | | | San Francisco | CA | 94117 | |
| 5865341 | LA MEXICANA MARKET, INC. | Addres on file | | | | | | | |
| 5981086 | La Mexicana Resturant, Victor Fernandez | 7495 El Camino Real | | | | Atascadero | CA | 93422 | |
| 5994995 | La Mexicana Resturant, Victor Fernandez | 7495 El Camino Real | | | | Atascadero | CA | 93422 | |
| 5944423 | La Miche Bakery, Salvador Lopez | 1107 West El Camino Real | | | | Sunnyvale | CA | 94087 | |
| 5993652 | La Miche Bakery, Salvador Lopez | 1107 West El Camino Real | | | | Sunnyvale | CA | 94087 | |
| 5980305 | La Milpa LLC DBA Cala Restaurant, Emma Rosenbush | 149 Fell Street | | | | San Francisco | CA | 94122 | |
| 5993919 | La Milpa LLC DBA Cala Restaurant, Emma Rosenbush | 149 Fell Street | | | | San Francisco | CA | 94122 | |
| 5882024 | La Plante, Alexa Christine | Addres on file | | | | | | | |
| 5872015 | LA PORTE, ELIZABETH | Addres on file | | | | | | | |
| 5872016 | LA PRINCESA MARKET | Addres on file | | | | | | | |
| 5872017 | La Quinta Investments LLC | Addres on file | | | | | | | |
| 5898007 | La Rocco, Victor | Addres on file | | | | | | | |
| 5992496 | La Rosa, Amber | Addres on file | | | | | | | |
| 6007057 | La Rosa, Amber | Addres on file | | | | | | | |
| 6008965 | La Rosa, Tony | Addres on file | | | | | | | |
| 5881559 | La Rue Jr., R. Jack | Addres on file | | | | | | | |
| 5881997 | La Russa, Anthony Sal | Addres on file | | | | | | | |
| 5872018 | LA SALLE BUILDING COMPANY | Addres on file | | | | | | | |
| 5872019 | LA Solar Group | Addres on file | | | | | | | |
| 5981226 | La Tapatia, Ruiz, Gildardo & Dolores | 2329 San Miguel Canyon Road | | | | Prunedale | CA | 93907 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995265 | La Tapatia, Ruiz, Gildardo & Dolores | 2329 San Miguel Canyon Road | | | | Prunedale | CA | 93907 | |
| 5984895 | La Terra Fina-Joiner, David | 1300 Atlantic Street | | | | Union City | CA | 94587 | |
| 5999456 | La Terra Fina-Joiner, David | 1300 Atlantic Street | | | | Union City | CA | 94587 | |
| 5981581 | La Tortilla Factory Inc | 3300 Westwind Blvd | | | | Santa Risa | CA | 95403 | |
| 5995908 | La Tortilla Factory Inc | 3300 Westwind Blvd | | | | Santa Risa | CA | 95403 | |
| 5985724 | La Val's Pizza Albany-Bhullar, Satnam | 751 san pablo ave | | | | Albany | CA | 94706 | |
| 6000286 | La Val's Pizza Albany-Bhullar, Satnam | 751 san pablo ave | | | | Albany | CA | 94706 | |
| 5986214 | La Velle, Edward | Addres on file | | | | | | | |
| 6000775 | La Velle, Edward | Addres on file | | | | | | | |
| 6152400 | La, Anh | Addres on file | | | | | | | |
| 5901388 | La, Diane | Addres on file | | | | | | | |
| 5890063 | La, Dung Xuong | Addres on file | | | | | | | |
| 5872020 | LA, JUDY | Addres on file | | | | | | | |
| 7269886 | Laanisto, Lisa | Addres on file | | | | | | | |
| 5897081 | Laanisto, Lisa Erin | Addres on file | | | | | | | |
| 6030111 | Lab Zero Innovations, Inc. | 77 Battery Street, Suite 400 | | | | San Francisco | CA | 94111 | |
| 5892583 | Labadie, Chad Kioula | Addres on file | | | | | | | |
| 6009212 | LABAGH, GREG | Addres on file | | | | | | | |
| 5992725 | LaBarbera, Daniel | Addres on file | | | | | | | |
| 6007286 | LaBarbera, Daniel | Addres on file | | | | | | | |
| 5872021 | LaBaron Development | Addres on file | | | | | | | |
| 5895527 | Labberton, Garrett P | Addres on file | | | | | | | |
| 5898745 | Labelle, Frank Fernand | Addres on file | | | | | | | |
| 6010448 | Laber, Kindra | Addres on file | | | | | | | |
| 6010542 | Laber, Kindra | Addres on file | | | | | | | |
| 5888799 | Labo, Michael | Addres on file | | | | | | | |
| 5991312 | Laboratories, Anresco | Addres on file | | | | | | | |
| 6005874 | Laboratories, Anresco | Addres on file | | | | | | | |
| 5984526 | Laboratories, INC, Abbott | 2302 COURAGE DR | attn. Pankaj Hande | | | FAIRFIELD | CA | 94533 | |
| 5999087 | Laboratories, INC, Abbott | 2302 COURAGE DR | attn. Pankaj Hande | | | FAIRFIELD | CA | 94533 | |
| 5990304 | LABORERS LOCAL 270-Cotrupi, Christina | 9 Riverside Road | | | | Weston | CA | 02493 | |
| 6004865 | LABORERS LOCAL 270-Cotrupi, Christina | 9 Riverside Road | | | | Weston | CA | 02493 | |
| 5899319 | Labra, Wendy Kathryne | Addres on file | | | | | | | |
| 5884337 | Labrada, Jose | Addres on file | | | | | | | |
| 6177489 | Labrador, Maribel | Addres on file | | | | | | | |
| 5888634 | Labranche, Danny Joe | Addres on file | | | | | | | |
| 5872022 | LAC, NELSON | Addres on file | | | | | | | |
| 5872023 | LACAP, RAYMOND | Addres on file | | | | | | | |
| 5872024 | LaCasse, Todd | Addres on file | | | | | | | |
| 5891334 | Lacayo, Jonathan Anthony | Addres on file | | | | | | | |
| 5801273 | Lacek, Bob & Laurie | Addres on file | | | | | | | |
| 6169845 | Lacerda, Shannon | Addres on file | | | | | | | |
| 5890629 | Lacey, Christopher | Addres on file | | | | | | | |
| 5882294 | LaChance, Michael Paul | Addres on file | | | | | | | |
| 5885347 | Lachina, Michael Lee | Addres on file | | | | | | | |
| 5984993 | Lack, Dennis | Addres on file | | | | | | | |
| 5999554 | Lack, Dennis | Addres on file | | | | | | | |
| 4969826 | Lack, Kelly | Addres on file | | | | | | | |
| 5983186 | Lack, Robert & Beverly | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997747 | Lack, Robert & Beverly | Addres on file | | | | | | | |
| 5895119 | Lackey, David Leroy | Addres on file | | | | | | | |
| 5885767 | Lacombe Jr., Jackson G | Addres on file | | | | | | | |
| 5895530 | Lacson, Allan | Addres on file | | | | | | | |
| 5896816 | Lacson, Diane Reyes | Addres on file | | | | | | | |
| 5898248 | Lacson, Julian Patrick | Addres on file | | | | | | | |
| 5872025 | LACY, SALLY ANN | Addres on file | | | | | | | |
| 5882004 | Ladd, Amy Cheyenne | Addres on file | | | | | | | |
| 5872026 | LADD, DUSTIN | Addres on file | | | | | | | |
| 7856582 | LADEANA L ALLEN | 1324 PINE GROVE DR | | | | MOUNTSHASTA | CA | 96067-9032 | |
| 5880408 | Ladeinde, Tosin Olawale | Addres on file | | | | | | | |
| 5872027 | LADERA PLAZA LLC C/O CA PROPERTY SERVICES OF THE CENTRAL COAST INC | Addres on file | | | | | | | |
| 7705021 | LADIES OF THE GRAND ARMY OF | Addres on file | | | | | | | |
| 5891501 | Ladish, Janice M | Addres on file | | | | | | | |
| 5885402 | Ladley, Thomas Saunders | Addres on file | | | | | | | |
| 5877969 | Ladrech, Julia M. | Addres on file | | | | | | | |
| 5982498 | Ladva Law, Jose Rojas & attorney | 530 Jackson Street, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 5997019 | Ladva Law, Jose Rojas & attorney | 530 Jackson Street, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 5889067 | Ladyman, Timothy P | Addres on file | | | | | | | |
| 5881043 | Laemmlen, Brandt | Addres on file | | | | | | | |
| 5989861 | Laemmlen, Nathan | Addres on file | | | | | | | |
| 6004422 | Laemmlen, Nathan | Addres on file | | | | | | | |
| 5963234 | Laetz, David | Addres on file | | | | | | | |
| 5995508 | Laetz, David | Addres on file | | | | | | | |
| 5886556 | Lafata, Randal James | Addres on file | | | | | | | |
| 5900108 | LaFave, Chelsea | Addres on file | | | | | | | |
| 5901438 | LaFaye III, Michael Leonard | Addres on file | | | | | | | |
| 5990285 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court | Suite 105 | | | Lafayette | CA | 94549 | |
| 6004846 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court | Suite 105 | | | Lafayette | CA | 94549 | |
| 5864564 | LAFAYETTE PROPERTIES, LLC. | Addres on file | | | | | | | |
| 5985290 | LaFayette, Richard | Addres on file | | | | | | | |
| 5999851 | LaFayette, Richard | Addres on file | | | | | | | |
| 5885343 | Laffond, Daniel James | Addres on file | | | | | | | |
| 5888714 | Laffond, Darren | Addres on file | | | | | | | |
| 5883360 | Laffond, Ruth Ann | Addres on file | | | | | | | |
| 5872028 | Laffort U.S.A. | Addres on file | | | | | | | |
| 6008366 | LAFITTE, MARC | Addres on file | | | | | | | |
| 5991333 | LaFleur, Tim | Addres on file | | | | | | | |
| 6005894 | LaFleur, Tim | Addres on file | | | | | | | |
| 5886049 | Lafon, Anthony Todd | Addres on file | | | | | | | |
| 5992229 | LaFontaine, Heather | Addres on file | | | | | | | |
| 6006790 | LaFontaine, Heather | Addres on file | | | | | | | |
| 5012903 | Lafontaine, Tracy | Addres on file | | | | | | | |
| 5992759 | Lafountain, Rockland | Addres on file | | | | | | | |
| 6007320 | Lafountain, Rockland | Addres on file | | | | | | | |
| 5872029 | LAFRANCE, GEORGE | Addres on file | | | | | | | |
| 5886935 | Lafuente, Alvino | Addres on file | | | | | | | |
| 5891144 | Lafuente, Cody R | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985095 | LAGA Incorp.-DeSantiago, Manuel | 3815 La Miranda Pl | | | | Pittsburg | CA | 94565 | |
| 5999656 | LAGA Incorp.-DeSantiago, Manuel | 3815 La Miranda Pl | | | | Pittsburg | CA | 94565 | |
| 5878233 | Lagge, David J. | Addres on file | | | | | | | |
| 5877832 | Lagge, Eugene Robert | Addres on file | | | | | | | |
| 5982752 | Lagiss, James | Addres on file | | | | | | | |
| 5997313 | Lagiss, James | Addres on file | | | | | | | |
| 5988994 | Lagmay, Harold & Margie | Addres on file | | | | | | | |
| 6003555 | Lagmay, Harold & Margie | Addres on file | | | | | | | |
| 5988217 | Lago, Lee | Addres on file | | | | | | | |
| 6002778 | Lago, Lee | Addres on file | | | | | | | |
| 5872030 | Lago, Tami | Addres on file | | | | | | | |
| 5891403 | Lagomarsino, Antonio Jermane | Addres on file | | | | | | | |
| 5872031 | LAGORIO BROTHERS INC | Addres on file | | | | | | | |
| 5893949 | Lagow, Ryan Davis | Addres on file | | | | | | | |
| 5864936 | LAGRANDE, CHARLES | Addres on file | | | | | | | |
| 5865180 | LAGRANDE, CHARLES | Addres on file | | | | | | | |
| 6177529 | Lagrutta, Carlin R | Addres on file | | | | | | | |
| 6167626 | Lagrutta, Rosafina R | Addres on file | | | | | | | |
| 5885534 | Laguna, Rick H | Addres on file | | | | | | | |
| 5984707 | LAGUNAS, MARCIAL | 2537 KENTUCKY ST | | | | BAKERSFIELD | CA | 93306 | |
| 5999268 | LAGUNAS, MARCIAL | 2537 KENTUCKY ST | | | | BAKERSFIELD | CA | 93306 | |
| 6009368 | LAHAV, RONEN | Addres on file | | | | | | | |
| 5013351 | Lahue, Paula | Addres on file | | | | | | | |
| 5872032 | Lai, Hongbin | Addres on file | | | | | | | |
| 5897626 | Lai, Jennifer Michelle Sutton | Addres on file | | | | | | | |
| 6177485 | Lai, Jessie | Addres on file | | | | | | | |
| 6177485 | Lai, Jessie | Addres on file | | | | | | | |
| 5882115 | Lai, Katherine Mei | Addres on file | | | | | | | |
| 5898956 | Lai, Kevin Tak Shen | Addres on file | | | | | | | |
| 7279789 | L'Ai, Linda | Addres on file | | | | | | | |
| 5872033 | LAI, MARSHALL | Addres on file | | | | | | | |
| 5900336 | Lai, Phillip | Addres on file | | | | | | | |
| 5878266 | Lai, Thuan | Addres on file | | | | | | | |
| 5872034 | Lai, Tri | Addres on file | | | | | | | |
| 5990781 | Laidig, Jonathan | Addres on file | | | | | | | |
| 6005342 | Laidig, Jonathan | Addres on file | | | | | | | |
| 5991855 | Laidlaw, Gina | Addres on file | | | | | | | |
| 6006416 | Laidlaw, Gina | Addres on file | | | | | | | |
| 5883311 | Laird, Latrice L | Addres on file | | | | | | | |
| 5982051 | Laird, Lea | Addres on file | | | | | | | |
| 5996480 | Laird, Lea | Addres on file | | | | | | | |
| 5889032 | Laita, Theresa Naomi | Addres on file | | | | | | | |
| 5986705 | Laiterman, Lee | Addres on file | | | | | | | |
| 6001266 | Laiterman, Lee | Addres on file | | | | | | | |
| 5883483 | Lajara, Richard | Addres on file | | | | | | | |
| 5896544 | Lajeunesse, Amy | Addres on file | | | | | | | |
| 5982221 | Lak Chan, Kathenno | Addres on file | | | | | | | |
| 5996686 | Lak Chan, Kathenno | Addres on file | | | | | | | |
| 5980819 | Lakamp, Charles | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994597 | Lakamp, Charles | Addres on file | | | | | | | |
| 6014375 | LAKE ALPINE WATER CO | P.O. BOX 5013 | | | | BEAR VALLEY | CA | 95223 | |
| 5864418 | LAKE BERRYESSA RESORT IMPROVEMENT DISTRICT | Addres on file | | | | | | | |
| 5986130 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53 | 6N | | | CLEARLAKE | CA | 95422 | |
| 6000691 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53 | 6N | | | CLEARLAKE | CA | 95422 | |
| 7282394 | Lake Ranch Pistachio | P.O. Box 1679 | | | | Oroville | CA | 95965 | |
| 7282394 | Lake Ranch Pistachio | Jackson Arthur Minasian | Minasian, Meith, Sexton, Soares & Cooper LLP | 1681 Bird St, P.O. Box 1679 | | Oroville | CA | 95965 | |
| 5872035 | Lake Shore Dairy | Addres on file | | | | | | | |
| 5872036 | LAKE VIEW RANCH | Addres on file | | | | | | | |
| 5888531 | Lake, Christopher Robin | Addres on file | | | | | | | |
| 5884006 | Lake, Heather Anne | Addres on file | | | | | | | |
| 5892889 | Lake, Justin Marshall | Addres on file | | | | | | | |
| 5890734 | Lake, Stephen | Addres on file | | | | | | | |
| 5872037 | Lakehouse Development Partners, LLC | Addres on file | | | | | | | |
| 5900771 | Laken, Lori | Addres on file | | | | | | | |
| 6013886 | LAKEPORT DISPOSAL CO INC | P.O. BOX 294 | | | | LAKEPORT | CA | 95453 | |
| 5872038 | Lakeport Family Associates, LP | Addres on file | | | | | | | |
| 5872039 | LAKES, CRYSTAL | Addres on file | | | | | | | |
| 5872040 | LAKESIDE MEMORIAL LAW | Addres on file | | | | | | | |
| 5872041 | Lakeside Organic Gardens LLC | Addres on file | | | | | | | |
| 5864192 | Lakeview Solar (Q127) | Addres on file | | | | | | | |
| 5985470 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | | SUNNYVALE | CA | 94089 | |
| 5989691 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | | SUNNYVALE | CA | 94089 | |
| 6000031 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | | SUNNYVALE | CA | 94089 | |
| 6004252 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | | SUNNYVALE | CA | 94089 | |
| 5900143 | Lakhanpal, Rahul | Addres on file | | | | | | | |
| 5872042 | Lakhy Sran | Addres on file | | | | | | | |
| 5872043 | Lakhy Sran | Addres on file | | | | | | | |
| 5872044 | Lakhy Sran | Addres on file | | | | | | | |
| 5872045 | Lakhy Sran | Addres on file | | | | | | | |
| 5872046 | Lakhy Sran | Addres on file | | | | | | | |
| 5864500 | LAKIREDDY, PRASAD | Addres on file | | | | | | | |
| 5982998 | Lakritz, Herbert & Joyce | Addres on file | | | | | | | |
| 5997559 | Lakritz, Herbert & Joyce | Addres on file | | | | | | | |
| 5872047 | Lakshmi Krishna | Addres on file | | | | | | | |
| 5872048 | Lakshmi Krishna | Addres on file | | | | | | | |
| 5872049 | Lakshmi Krishna | Addres on file | | | | | | | |
| 5872050 | Lakshmi Krishna | Addres on file | | | | | | | |
| 5872051 | Lakshmi Krishna | Addres on file | | | | | | | |
| 5872052 | Lakshmi Krishna | Addres on file | | | | | | | |
| 5872053 | Lakshmi Krishna | Addres on file | | | | | | | |
| 5872054 | Lakshmi Krishna | Addres on file | | | | | | | |
| 5872055 | Lakshmi Krishna | Addres on file | | | | | | | |
| 5894922 | Lal, Steven Naveen | Addres on file | | | | | | | |
| 5872056 | Lalanne, Bob | Addres on file | | | | | | | |
| 5900442 | Lall, Swapnil J. | Addres on file | | | | | | | |
| 5991356 | Lalla Grill-Ottone, Patrick | 474 Alvarado Street | | | | Monterey | CA | 93940 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005917 | Lalla Grill-Ottone, Patrick | 474 Alvarado Street | | | | Monterey | CA | 93940 | |
| 5991461 | Lalla Oceanside Grill-Ottone, Patrick | 474 Alvarado Street | | | | Monterey | CA | 93940 | |
| 6006022 | Lalla Oceanside Grill-Ottone, Patrick | 474 Alvarado Street | | | | Monterey | CA | 93940 | |
| 5983604 | Lalley, Jeanette | Addres on file | | | | | | | |
| 5998165 | Lalley, Jeanette | Addres on file | | | | | | | |
| 5992738 | LALLEY, LEONARD | Addres on file | | | | | | | |
| 6007299 | LALLEY, LEONARD | Addres on file | | | | | | | |
| 5885772 | Lallian, Balbir Singh | Addres on file | | | | | | | |
| 5964880 | Lally, Don | Addres on file | | | | | | | |
| 5995243 | Lally, Don | Addres on file | | | | | | | |
| 5894147 | Lalone, Bill | Addres on file | | | | | | | |
| 5882758 | Lalone, Gwendolyn J | Addres on file | | | | | | | |
| 5985521 | LALYE, CHETAN | Addres on file | | | | | | | |
| 6000082 | LALYE, CHETAN | Addres on file | | | | | | | |
| 6009207 | Lam F Goon | Addres on file | | | | | | | |
| 5872058 | Lam Research Corporation | Addres on file | | | | | | | |
| 5979997 | Lam, Albert | Addres on file | | | | | | | |
| 5993469 | Lam, Albert | Addres on file | | | | | | | |
| 5887364 | Lam, An | Addres on file | | | | | | | |
| 5880212 | Lam, An T | Addres on file | | | | | | | |
| 5872059 | Lam, ben | Addres on file | | | | | | | |
| 5872060 | Lam, ben | Addres on file | | | | | | | |
| 6158422 | Lam, Bill | Addres on file | | | | | | | |
| 5872061 | LAM, CHRIS | Addres on file | | | | | | | |
| 5878946 | Lam, Chung-Yiu | Addres on file | | | | | | | |
| 5879638 | Lam, Connie Nguyet | Addres on file | | | | | | | |
| 5989553 | Lam, Ellie | Addres on file | | | | | | | |
| 6004114 | Lam, Ellie | Addres on file | | | | | | | |
| 5881236 | Lam, Eric | Addres on file | | | | | | | |
| 5896910 | Lam, Eric | Addres on file | | | | | | | |
| 5985852 | Lam, Fong | Addres on file | | | | | | | |
| 6000413 | Lam, Fong | Addres on file | | | | | | | |
| 5872062 | LAM, GEORGE | Addres on file | | | | | | | |
| 5872063 | LAM, GEORGE | Addres on file | | | | | | | |
| 5980021 | Lam, George | Addres on file | | | | | | | |
| 5993501 | Lam, George | Addres on file | | | | | | | |
| 5878267 | Lam, Grace Quan | Addres on file | | | | | | | |
| 5984906 | Lam, Jason | Addres on file | | | | | | | |
| 5999467 | Lam, Jason | Addres on file | | | | | | | |
| 5895821 | Lam, Jennifer Mei-Ling | Addres on file | | | | | | | |
| 7073884 | Lam, Kamluen | Addres on file | | | | | | | |
| 7332155 | Lam, Keo | Addres on file | | | | | | | |
| 5901142 | Lam, Louis | Addres on file | | | | | | | |
| 5987348 | LAM, MIKE | Addres on file | | | | | | | |
| 6001909 | LAM, MIKE | Addres on file | | | | | | | |
| 5887618 | Lam, Nam | Addres on file | | | | | | | |
| 5897957 | Lam, Nick | Addres on file | | | | | | | |
| 5894889 | Lam, Patrick Y | Addres on file | | | | | | | |
| 5992143 | Lam, Richard | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006704 | Lam, Richard | Addres on file | | | | | | | |
| 5899142 | Lam, Ronny | Addres on file | | | | | | | |
| 5880307 | Lam, Scott | Addres on file | | | | | | | |
| 5878860 | Lam, Shung K | Addres on file | | | | | | | |
| 5878686 | Lam, Sokun | Addres on file | | | | | | | |
| 5899838 | Lam, Stacy | Addres on file | | | | | | | |
| 5896384 | Lam, Teresa | Addres on file | | | | | | | |
| 5881927 | Lam, Tiffany | Addres on file | | | | | | | |
| 5901798 | Lam, Vinh | Addres on file | | | | | | | |
| 5895775 | Lam, William Q | Addres on file | | | | | | | |
| 5883764 | Lamahewa, Amali Shalindra | Addres on file | | | | | | | |
| 5865119 | LAMANUZZI & PANTALEO | Addres on file | | | | | | | |
| 5892655 | Lamanuzzi, Kyle | Addres on file | | | | | | | |
| 6158205 | Lamar Advertising | Credit Department | P.O. Box 66338 | | | Baton Rouge | LA | 70896 | |
| 7705034 | LAMAR C KAP | Addres on file | | | | | | | |
| 5872064 | Lamar Tool & Die Casting, Inc. | Addres on file | | | | | | | |
| 5884977 | Lamar, Kevin L | Addres on file | | | | | | | |
| 6009229 | LAMARRE, PAMELA | Addres on file | | | | | | | |
| 5872065 | LAMAS, OSCAR | Addres on file | | | | | | | |
| 5882227 | Lamb, Ashley Nicole | Addres on file | | | | | | | |
| 5885851 | Lamb, Shane Dennis | Addres on file | | | | | | | |
| 5895233 | Lambert, Axel | Addres on file | | | | | | | |
| 5883910 | Lambert, Ayriana | Addres on file | | | | | | | |
| 5892709 | Lambert, Brian M. | Addres on file | | | | | | | |
| 5979695 | Lambert, Florence | Addres on file | | | | | | | |
| 5993063 | Lambert, Florence | Addres on file | | | | | | | |
| 7151725 | Lambert, Geraldine | Addres on file | | | | | | | |
| 5882063 | Lambert, Jeff David | Addres on file | | | | | | | |
| 5898222 | Lambert, Jeri | Addres on file | | | | | | | |
| 5990486 | lambert, michelle | Addres on file | | | | | | | |
| 6005047 | lambert, michelle | Addres on file | | | | | | | |
| 5891835 | Lambert, R Kent | Addres on file | | | | | | | |
| 5881009 | Lambert, Robert A | Addres on file | | | | | | | |
| 5889309 | Lambert, Ryan | Addres on file | | | | | | | |
| 5887798 | Lambert, Shawn Wesley | Addres on file | | | | | | | |
| 5878522 | Lambert, Stephanie Renee-Kozak | Addres on file | | | | | | | |
| 5986651 | Lambert, Susan | Addres on file | | | | | | | |
| 6001212 | Lambert, Susan | Addres on file | | | | | | | |
| 5987166 | LAMBERTSON, ESTHER | Addres on file | | | | | | | |
| 5987167 | LAMBERTSON, ESTHER | Addres on file | | | | | | | |
| 6001727 | LAMBERTSON, ESTHER | Addres on file | | | | | | | |
| 6001728 | LAMBERTSON, ESTHER | Addres on file | | | | | | | |
| 5893867 | lambrecht, lars clinton | Addres on file | | | | | | | |
| 5897967 | Lambright, Vanessa | Addres on file | | | | | | | |
| 5992000 | lameray, peter | Addres on file | | | | | | | |
| 6006561 | lameray, peter | Addres on file | | | | | | | |
| 5888599 | Lameyse, Victor Robert | Addres on file | | | | | | | |
| 5881536 | Lamidi, Olaide | Addres on file | | | | | | | |
| 5900219 | Lamm, Chantelle | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879339 | Lammers, John E | Addres on file | | | | | | | |
| 5865063 | LAMMERSVILLE UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5865525 | LAMMERSVILLE UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5872066 | Lammi, Christie | Addres on file | | | | | | | |
| 5887509 | Lamons, Lance | Addres on file | | | | | | | |
| 6169136 | Lamont Brown/ Hillard Chapel AME Zion | 209 S C St | | | | Stockton | CA | 95205-5601 | |
| 5872067 | LAMONT ELEMENTARY SCHOOL DISTRICT | Addres on file | | | | | | | |
| 7705036 | LAMONT P COPPOCK CUST | Addres on file | | | | | | | |
| 5984263 | Lamoreaux, Mark | Addres on file | | | | | | | |
| 5998825 | Lamoreaux, Mark | Addres on file | | | | | | | |
| 5984481 | Lamorinda pizza-mcgrath, john | 382 park street | | | | moraga | CA | 94556 | |
| 5999043 | Lamorinda pizza-mcgrath, john | 382 park street | | | | moraga | CA | 94556 | |
| 5982187 | Lamour, Kristie | Addres on file | | | | | | | |
| 5982188 | Lamour, Kristie | Addres on file | | | | | | | |
| 5982189 | Lamour, Kristie | Addres on file | | | | | | | |
| 5982190 | Lamour, Kristie | Addres on file | | | | | | | |
| 5982191 | Lamour, Kristie | Addres on file | | | | | | | |
| 5996651 | Lamour, Kristie | Addres on file | | | | | | | |
| 5996652 | Lamour, Kristie | Addres on file | | | | | | | |
| 5996653 | Lamour, Kristie | Addres on file | | | | | | | |
| 5996654 | Lamour, Kristie | Addres on file | | | | | | | |
| 5996655 | Lamour, Kristie | Addres on file | | | | | | | |
| 5872068 | L'Amourette Chocolat LLC | Addres on file | | | | | | | |
| 5885345 | Lamouria, Paul Gerard | Addres on file | | | | | | | |
| 5980149 | Lampe, Patricia | Addres on file | | | | | | | |
| 5993728 | Lampe, Patricia | Addres on file | | | | | | | |
| 5894577 | Lampert, James D | Addres on file | | | | | | | |
| 6159967 | Lampignano, Vincenzo & Josephine | Addres on file | | | | | | | |
| 5896158 | Lampkin, Lisa | Addres on file | | | | | | | |
| 7224331 | Lamplighter MHP LLC, a California limited liability company | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Eric L. Lunsford, Esq. | One Front Street, Suite 3200 | | San Francisco | CA | 94111 | |
| 7224331 | Lamplighter MHP LLC, a California limited liability company | c/o Kessler & Kessler LLC | 1000 Marina Village Parkway, Suite 130 | | | Alameda | CA | 94501 | |
| 4992926 | Lamport, Keith | Addres on file | | | | | | | |
| 5872069 | LAMPROPOULOS, GEORGIOS | Addres on file | | | | | | | |
| 5980319 | LAMPS, CURTIS | Addres on file | | | | | | | |
| 5993936 | LAMPS, CURTIS | Addres on file | | | | | | | |
| 5899188 | Lam-Villa, Tuyet Jamie Bach | Addres on file | | | | | | | |
| 5864365 | LAN, TAI | Addres on file | | | | | | | |
| 6009447 | Lana Miu | Addres on file | | | | | | | |
| 6010028 | Lana Miu | Addres on file | | | | | | | |
| 5988040 | Lanahan, Suzanne | Addres on file | | | | | | | |
| 6002602 | Lanahan, Suzanne | Addres on file | | | | | | | |
| 5981507 | Lancaster, Amanda | Addres on file | | | | | | | |
| 5995818 | Lancaster, Amanda | Addres on file | | | | | | | |
| 5897727 | Lancaster, Kevin T. | Addres on file | | | | | | | |
| 6165570 | Lancaster, Michael R | Addres on file | | | | | | | |
| 5802121 | Lancaster, Seth | Addres on file | | | | | | | |
| 5818359 | Lancaster, Virginia | Addres on file | | | | | | | |
| 5818359 | Lancaster, Virginia | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7705055 | LANCE LOFTUS | Addres on file | | | | | | | |
| 4924039 | LANCE SOARES INC | dba CLEAN SWEEP ENVIRONMENTAL | 6910 28TH ST | | | NORTH HIGHLANDS | CA | 95660 | |
| 5891956 | Lance, Ronald Marko | Addres on file | | | | | | | |
| 5864548 | LANCE-KASHIAN & COMPANY | Addres on file | | | | | | | |
| 5892838 | Lancieri, Anthony M. | Addres on file | | | | | | | |
| 5872070 | Land Development Consulting Group LLC | Addres on file | | | | | | | |
| 5985800 | Land Management, Inc.-Brown, Jackie | 33909 S. Bird Road | | | | Tracy | CA | 95304 | |
| 6000361 | Land Management, Inc.-Brown, Jackie | 33909 S. Bird Road | | | | Tracy | CA | 95304 | |
| 5985107 | Land, Andrew | Addres on file | | | | | | | |
| 5999668 | Land, Andrew | Addres on file | | | | | | | |
| 5890163 | Land, Matthew | Addres on file | | | | | | | |
| 5986266 | Land, Tara | Addres on file | | | | | | | |
| 6000827 | Land, Tara | Addres on file | | | | | | | |
| 5890576 | Land, Travis Alan | Addres on file | | | | | | | |
| 5872071 | LAND/SEA INTERFACE | Addres on file | | | | | | | |
| 7332925 | Landa-Alvarez, Pedro | Addres on file | | | | | | | |
| 5886077 | Landeros, Mario Mora | Addres on file | | | | | | | |
| 5892730 | Landers, Mark Richard | Addres on file | | | | | | | |
| 5987307 | Landers, Scott | Addres on file | | | | | | | |
| 6001868 | Landers, Scott | Addres on file | | | | | | | |
| 5878771 | Landes, Allison Leigh | Addres on file | | | | | | | |
| 6174229 | Landes, Francine | Addres on file | | | | | | | |
| 5882627 | Landes, Fred Peter | Addres on file | | | | | | | |
| 5987072 | Landi, Brian | Addres on file | | | | | | | |
| 6001633 | Landi, Brian | Addres on file | | | | | | | |
| 5893511 | Landi, Christopher | Addres on file | | | | | | | |
| 5883151 | Landingham, Carl | Addres on file | | | | | | | |
| 5895570 | Landingham, Donnie L | Addres on file | | | | | | | |
| 5887538 | Landis, William Lee | Addres on file | | | | | | | |
| 5861848 | Landis+Gyr, LLC | c/o Kilpatrick Townsend & Stockton LLP | Attn: Colin M. Bernardino, Esq. | 1100 Peachtree Street NE, Suite 2800 | | Atlanta | GA | 30309-4528 | |
| 5861848 | Landis+Gyr, LLC | Attn: David K. Wilson, Esq. | 30000 Mill Creek Avenue, Suite 100 | | | Alpharetta | GA | 30022 | |
| 5872072 | LANDIVAR, CYNTHIA | Addres on file | | | | | | | |
| 5984152 | Landlord for Sharon Freeman-Gajewski,  Mike | Po Box 9 | | | | Moss Landing | CA | 95039 | |
| 5998713 | Landlord for Sharon Freeman-Gajewski,  Mike | Po Box 9 | | | | Moss Landing | CA | 95039 | |
| 6011105 | LANDMARK AVIATION FBO HOLDINGS LLC | 1500 CITYWEST BLVD STE 600 | | | | HOUSTON | TX | 77042 | |
| 5872073 | LANDMARK CONSTRUCTION, INC | Addres on file | | | | | | | |
| 5991175 | Landmark Dental Downtown-Postgate, John | 2200 Chester Ave | | | | Bakersfield | CA | 93301 | |
| 6005736 | Landmark Dental Downtown-Postgate, John | 2200 Chester Ave | | | | Bakersfield | CA | 93301 | |
| 5986941 | Landmark Equities-Lam, Lawrence | 610 MANZANITA WAY | | | | WOODSIDE | CA | 94062 | |
| 6001502 | Landmark Equities-Lam, Lawrence | 610 MANZANITA WAY | | | | WOODSIDE | CA | 94062 | |
| 5872074 | LANDMARK PROPERTY | Addres on file | | | | | | | |
| 5872075 | Landmark Reatly LLC | Addres on file | | | | | | | |
| 5859587 | Landmark Valuation | 712 Bancroft Rd #286 | | | | Walnut Creek | CA | 94598 | |
| 5988118 | Lando, Sam & Jennifer | Addres on file | | | | | | | |
| 6002679 | Lando, Sam & Jennifer | Addres on file | | | | | | | |
| 5982139 | Landon Investment Co, Inc DBA Dennys, Store 6216 | 2415 E Ashlan | | | | Fresno | CA | 93726 | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996588 | Landon Investment Co, Inc DBA Dennys, Store 6216 | 2415 E Ashlan | | | | Fresno | CA | 93726 | |
| 5897462 | Landre, Matthew Allen | Addres on file | | | | | | | |
| 5880489 | Landreth, Wilbert Roy | Addres on file | | | | | | | |
| 5881735 | Landreville, Jillian | Addres on file | | | | | | | |
| 7271631 | Landreville, Margaret | Addres on file | | | | | | | |
| 5891002 | Landrum, Tyler James | Addres on file | | | | | | | |
| 5893491 | Landry III, John Joseph | Addres on file | | | | | | | |
| 5989412 | LANDRY, ANITA | Addres on file | | | | | | | |
| 6003973 | LANDRY, ANITA | Addres on file | | | | | | | |
| 5872076 | Landry, Lawrence | Addres on file | | | | | | | |
| 5897688 | Landry, Patricia | Addres on file | | | | | | | |
| 5882477 | Landucci, Deborah K | Addres on file | | | | | | | |
| 5899584 | Landucci, Joseph Anthony | Addres on file | | | | | | | |
| 5878332 | Landuyt, Amy | Addres on file | | | | | | | |
| 5872077 | LANDVALUE 37 LLC | Addres on file | | | | | | | |
| 5981839 | Landy, Jenna | Addres on file | | | | | | | |
| 5996239 | Landy, Jenna | Addres on file | | | | | | | |
| 7705069 | LANE ASHTON HARBERTSON | Addres on file | | | | | | | |
| 7705070 | LANE ASHTON HARBERTSON | Addres on file | | | | | | | |
| 5990920 | LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE | 1551 PARKMOOR AVE | | | | SAN JOSE | CA | 95128 | |
| 6005481 | LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE | 1551 PARKMOOR AVE | | | | SAN JOSE | CA | 95128 | |
| 5899561 | Lane, Andrea M | Addres on file | | | | | | | |
| 5885630 | Lane, Betty Jo | Addres on file | | | | | | | |
| 5881265 | Lane, Brittney D | Addres on file | | | | | | | |
| 5872078 | Lane, Chuck | Addres on file | | | | | | | |
| 5988151 | Lane, Curtis | Addres on file | | | | | | | |
| 6002712 | Lane, Curtis | Addres on file | | | | | | | |
| 5889703 | Lane, Daniel James | Addres on file | | | | | | | |
| 5894579 | Lane, David L | Addres on file | | | | | | | |
| 5990298 | LANE, DORSEY | Addres on file | | | | | | | |
| 6004859 | LANE, DORSEY | Addres on file | | | | | | | |
| 5899547 | Lane, Jackson Edward | Addres on file | | | | | | | |
| 5901926 | Lane, Jesse Lee | Addres on file | | | | | | | |
| 5890112 | Lane, Jonathan | Addres on file | | | | | | | |
| 5890270 | Lane, Kevin Daniel | Addres on file | | | | | | | |
| 5992778 | Lane, Kristine | Addres on file | | | | | | | |
| 6007339 | Lane, Kristine | Addres on file | | | | | | | |
| 5878643 | Lane, Melissa | Addres on file | | | | | | | |
| 5895655 | Lane, Michael Craig | Addres on file | | | | | | | |
| 5897905 | Lane, Michael John | Addres on file | | | | | | | |
| 5881651 | Lane, Monika Ursula | Addres on file | | | | | | | |
| 5983276 | Lane, Nicholas | Addres on file | | | | | | | |
| 5997838 | Lane, Nicholas | Addres on file | | | | | | | |
| 5880885 | Lane, Phillip | Addres on file | | | | | | | |
| 5990970 | Lane, Richard | Addres on file | | | | | | | |
| 6005531 | Lane, Richard | Addres on file | | | | | | | |
| 5983498 | Lane, Robert | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984914 | Lane, Robert | Addres on file | | | | | | | |
| 5998059 | Lane, Robert | Addres on file | | | | | | | |
| 5999475 | Lane, Robert | Addres on file | | | | | | | |
| 5881723 | Lane, Starla Christine | Addres on file | | | | | | | |
| 5889316 | Lane, Terry | Addres on file | | | | | | | |
| 6170579 | Lane, Walter A | Addres on file | | | | | | | |
| 6160121 | Lane-Jordan, Linda | Addres on file | | | | | | | |
| 5987678 | Laney, Martin | Addres on file | | | | | | | |
| 6002239 | Laney, Martin | Addres on file | | | | | | | |
| 5864915 | LANG CONSTRUCTION COMPANY, INC. | Addres on file | | | | | | | |
| 5872079 | LANG, AARON | Addres on file | | | | | | | |
| 5890999 | Lang, Baron Paul | Addres on file | | | | | | | |
| 5886513 | Lang, Danny C | Addres on file | | | | | | | |
| 5882037 | Lang, Matthew Blake | Addres on file | | | | | | | |
| 5895164 | Lang, Michael Scott | Addres on file | | | | | | | |
| 5889432 | Lang, Nicholas Daniel | Addres on file | | | | | | | |
| 5894105 | Lang, Philip M | Addres on file | | | | | | | |
| 5888331 | Lang, Tyson | Addres on file | | | | | | | |
| 6013757 | LANGAN ENGINEERING & ENVIRONMENTAL | 555 MONTGOMERY ST STE 1300 | | | | SAN FRANCISCO | CA | 94111 | |
| 5882288 | Langan, Brett | Addres on file | | | | | | | |
| 5879679 | Langan, Gregory | Addres on file | | | | | | | |
| 5872082 | LANGDON, SARAH | Addres on file | | | | | | | |
| 5899505 | Lange, Barnaby Dale | Addres on file | | | | | | | |
| 5955985 | Lange, Cheryl | Addres on file | | | | | | | |
| 5995528 | Lange, Cheryl | Addres on file | | | | | | | |
| 5899846 | Lange, Emily | Addres on file | | | | | | | |
| 5872083 | LANGE, FRED | Addres on file | | | | | | | |
| 5892148 | Lange, Steven | Addres on file | | | | | | | |
| 5880730 | Langelier, Andrew | Addres on file | | | | | | | |
| 5865706 | Langelier, Carolyn A. | Addres on file | | | | | | | |
| 5880362 | Langenberger, Kevin Troy | Addres on file | | | | | | | |
| 5900967 | Langford, Chad | Addres on file | | | | | | | |
| 5991025 | Langford, Jessica | Addres on file | | | | | | | |
| 6005586 | Langford, Jessica | Addres on file | | | | | | | |
| 6170242 | Langford, Tanya | Addres on file | | | | | | | |
| 7215803 | Langfur, Benjamin | Addres on file | | | | | | | |
| 5991139 | LANGHAUSER, CAROL | Addres on file | | | | | | | |
| 6005700 | LANGHAUSER, CAROL | Addres on file | | | | | | | |
| 5985448 | Langley Enterprises DBA Harvey's-Porter, Steve | PO Box 14517 | | | | San Francisco | CA | 94114 | |
| 6000009 | Langley Enterprises DBA Harvey's-Porter, Steve | PO Box 14517 | | | | San Francisco | CA | 94114 | |
| 5885173 | Langley, Aaron D | Addres on file | | | | | | | |
| 5985717 | Langley, Judith | Addres on file | | | | | | | |
| 6000278 | Langley, Judith | Addres on file | | | | | | | |
| 5894051 | Langlois, Jay Christopher | Addres on file | | | | | | | |
| 5989456 | Langs, Teri | Addres on file | | | | | | | |
| 6004017 | Langs, Teri | Addres on file | | | | | | | |
| 5887628 | Langseth, Matthew | Addres on file | | | | | | | |
| 5890423 | Langston, Cheyenne E | Addres on file | | | | | | | |
| 5893236 | Langston, Shilo L | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990978 | Langtry Farms, LLC-Bradshaw, AMANDA | 22000 Butts Canyon Road #12 | | | | Middletown | CA | 95461 | |
| 6005539 | Langtry Farms, LLC-Bradshaw, AMANDA | 22000 Butts Canyon Road #12 | | | | Middletown | CA | 95461 | |
| 5840820 | Language Line Solutions | 1 Lower Ragsdale Dr., Building #2 | | | | Monterey | CA | 93940 | |
| 5802173 | Language Services Associates, Inc | 455 Business Center Dr, Suite 100 | | | | Horsham | PA | 19044 | |
| 5892413 | Lanier, Rex Warren | Addres on file | | | | | | | |
| 7201315 | Lanier, Sam | Addres on file | | | | | | | |
| 5901480 | Lanier, Samuel Thomas | Addres on file | | | | | | | |
| 5880218 | Lankes, John | Addres on file | | | | | | | |
| 5890701 | Lankford, Brenton Allen | Addres on file | | | | | | | |
| 5896800 | Lankford, Emanuel L | Addres on file | | | | | | | |
| 5900911 | Lanki, Sarah | Addres on file | | | | | | | |
| 5988993 | Lanoy, Robert | Addres on file | | | | | | | |
| 6003554 | Lanoy, Robert | Addres on file | | | | | | | |
| 5987637 | Lansburgh, Richard | Addres on file | | | | | | | |
| 6002199 | Lansburgh, Richard | Addres on file | | | | | | | |
| 5872084 | Lansing, Lawrence | Addres on file | | | | | | | |
| 5878018 | Lanum, Dale Stanley | Addres on file | | | | | | | |
| 5886114 | Lanuza Jr., Edwin Odena | Addres on file | | | | | | | |
| 5880033 | Lanuza, Roland | Addres on file | | | | | | | |
| 5981153 | Lanza, Brittany | Addres on file | | | | | | | |
| 5995126 | Lanza, Brittany | Addres on file | | | | | | | |
| 5893625 | Lanzi, Austin Cole | Addres on file | | | | | | | |
| 5988961 | Lanzi, Sandy | Addres on file | | | | | | | |
| 6003522 | Lanzi, Sandy | Addres on file | | | | | | | |
| 5980972 | Lanzon, Cathy | Addres on file | | | | | | | |
| 5994819 | Lanzon, Cathy | Addres on file | | | | | | | |
| 5896118 | Lao, Anh | Addres on file | | | | | | | |
| 5881727 | Lao, Chi | Addres on file | | | | | | | |
| 5898446 | Lao, Elwood T. | Addres on file | | | | | | | |
| 5983553 | Lape, Robin | Addres on file | | | | | | | |
| 5998114 | Lape, Robin | Addres on file | | | | | | | |
| 5893953 | Lapierre, Anthony Christian | Addres on file | | | | | | | |
| 5890744 | Lapina, Roger Samson | Addres on file | | | | | | | |
| 5973151 | LaPira, Giuseppe | Addres on file | | | | | | | |
| 5993635 | LaPira, Giuseppe | Addres on file | | | | | | | |
| 5891474 | Laplante, David Maurice | Addres on file | | | | | | | |
| 5983907 | Laporga, Nikko | Addres on file | | | | | | | |
| 5998468 | Laporga, Nikko | Addres on file | | | | | | | |
| 5992258 | LaPorte, Jeff | Addres on file | | | | | | | |
| 6006819 | LaPorte, Jeff | Addres on file | | | | | | | |
| 5819454 | Lapp Insulators LLC | 130 Gilbert Street | | | | LeRoy | NY | 14482 | |
| 5981088 | L'Appart, Oliver Criado | Addres on file | | | | | | | |
| 5994997 | L'Appart, Oliver Criado | Addres on file | | | | | | | |
| 5895752 | Lappe, Steven | Addres on file | | | | | | | |
| 5883094 | Lappe, Teri L | Addres on file | | | | | | | |
| 5898806 | Laquerriere, Guillaume Marc | Addres on file | | | | | | | |
| 5872085 | LAR CONSTRUCTION & REMODELING INC | Addres on file | | | | | | | |
| 5991541 | LARA ALVAREZ, PAOLA | Addres on file | | | | | | | |
| 6006102 | LARA ALVAREZ, PAOLA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891288 | Lara Jr., Braulio Romo | Addres on file | | | | | | | |
| 5899224 | Lara Luna, Marco Antonio | Addres on file | | | | | | | |
| 5984865 | LARA, ABNER | Addres on file | | | | | | | |
| 5999426 | LARA, ABNER | Addres on file | | | | | | | |
| 5881017 | Lara, Agustin | Addres on file | | | | | | | |
| 5883428 | Lara, Aimee | Addres on file | | | | | | | |
| 5992699 | Lara, Cristian | Addres on file | | | | | | | |
| 6007260 | Lara, Cristian | Addres on file | | | | | | | |
| 5883011 | Lara, Gary Anthony | Addres on file | | | | | | | |
| 5984918 | LARA, INEZ | Addres on file | | | | | | | |
| 5999479 | LARA, INEZ | Addres on file | | | | | | | |
| 5982583 | Lara, Joanna | Addres on file | | | | | | | |
| 5997132 | Lara, Joanna | Addres on file | | | | | | | |
| 5981240 | Lara, Jose | Addres on file | | | | | | | |
| 5995279 | Lara, Jose | Addres on file | | | | | | | |
| 5898846 | Lara, Juanito | Addres on file | | | | | | | |
| 5881119 | Lara, Justin A | Addres on file | | | | | | | |
| 5991428 | Lara, Luis | Addres on file | | | | | | | |
| 6005989 | Lara, Luis | Addres on file | | | | | | | |
| 5883895 | Lara, Marisela | Addres on file | | | | | | | |
| 5897857 | Lara, Norman C. | Addres on file | | | | | | | |
| 5829383 | Lara, Rosario | Addres on file | | | | | | | |
| 5899282 | Lara, Trenton | Addres on file | | | | | | | |
| 7705088 | LARAINE C MILLS | Addres on file | | | | | | | |
| 6159159 | Laranang, Simone | Addres on file | | | | | | | |
| 5886323 | Laranjo, Eddie | Addres on file | | | | | | | |
| 5872086 | Laranjo, Lance | Addres on file | | | | | | | |
| 5879437 | Laranjo, Manuel | Addres on file | | | | | | | |
| 5872087 | LARBRE, MIKE | Addres on file | | | | | | | |
| 5886702 | Lardner, Rex | Addres on file | | | | | | | |
| 5879198 | Large, Craig H | Addres on file | | | | | | | |
| 5890369 | Large, David Michael | Addres on file | | | | | | | |
| 5891030 | Larimer, Evan Alexander | Addres on file | | | | | | | |
| 5893501 | Larimore, Dylan L | Addres on file | | | | | | | |
| 5013011 | Larin, Amada M. | Addres on file | | | | | | | |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | Addres on file | | | | | | | |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | Addres on file | | | | | | | |
| 6164704 | Lark, Howard W | Addres on file | | | | | | | |
| 5988824 | Larkin Corner Market-Qare, Salim | 1496 Larkin St | | | | San Francisco | CA | 94109 | |
| 6003385 | Larkin Corner Market-Qare, Salim | 1496 Larkin St | | | | San Francisco | CA | 94109 | |
| 5891681 | Larkin, Dennis R | Addres on file | | | | | | | |
| 6170109 | Larkins, Denise | Addres on file | | | | | | | |
| 6008518 | LARKSPUR BUILDING | PO BOX 5176 | | | | LARKSPUR | CA | 94977 | |
| 5864278 | LARKSPUR LAND 8 OWNERS, LLC | Addres on file | | | | | | | |
| 5986114 | Larmour, John | Addres on file | | | | | | | |
| 6000675 | Larmour, John | Addres on file | | | | | | | |
| 5879783 | Larrabee, Craig Joseph | Addres on file | | | | | | | |
| 5880538 | Larribas, David James | Addres on file | | | | | | | |
| 5879049 | Larribas, Lawrence James | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895135 | Larribas, Mark Andrew | Addres on file | | | | | | | |
| 5897321 | Larribas, Mathew James | Addres on file | | | | | | | |
| 5872088 | LARRY CALHOUN | Addres on file | | | | | | | |
| 7705128 | LARRY DAVENPORT & | Addres on file | | | | | | | |
| 7705129 | LARRY DAVENPORT & | Addres on file | | | | | | | |
| 7705138 | LARRY E LARSON & SANDRA L LARSON | Addres on file | | | | | | | |
| 7705140 | LARRY E LARSON & SANDRA L LARSON | Addres on file | | | | | | | |
| 7705144 | LARRY E MONDO | Addres on file | | | | | | | |
| 7705145 | LARRY E MONDO | Addres on file | | | | | | | |
| 7705151 | LARRY FHY | Addres on file | | | | | | | |
| 5872089 | Larry Gualco, Vice President | Addres on file | | | | | | | |
| 5872090 | Larry Gualco, Vice President | Addres on file | | | | | | | |
| 5872091 | Larry Gualco, Vice President | Addres on file | | | | | | | |
| 5872092 | Larry Gualco, Vice President | Addres on file | | | | | | | |
| 7705165 | LARRY H HAY | Addres on file | | | | | | | |
| 5872093 | Larry Herrenkohl | Addres on file | | | | | | | |
| 5872094 | Larry Hickey | Addres on file | | | | | | | |
| 7846372 | LARRY L MCFADDEN TR | LARRY L MCFADDEN TRUST | UA JUN 16 96 | PO BOX 3104 | | SANTAMONICA | CA | 90408-3104 | |
| 7705185 | LARRY LESLIE JOHNSON | Addres on file | | | | | | | |
| 6013971 | LARRY MACE | Addres on file | | | | | | | |
| 7705196 | LARRY MICHAEL LEAS | Addres on file | | | | | | | |
| 7846383 | LARRY T CELILLO TR | UA 09 21 00 THE PAUL & | ELIZABETH CELLILO LIVING TRUST | 548 VALVERDE DR | | SOUTHSANFRANCISCO | CA | 94080-4234 | |
| 6013093 | LARRY THOMAS CAIN | 600 Dancing Claud Court | | | | Reno | NV | 89511 | |
| 7705225 | LARRY V HUGHES TR UA NOV 19 10 | Addres on file | | | | | | | |
| 7705226 | LARRY V HUGHES TR UA NOV 19 10 | Addres on file | | | | | | | |
| 6172149 | Larry Willis, The Gables Win Country Inn | 4257 Petaluma Hill Rd | | | | Santa Rosa | CA | 95404-9796 | |
| 5886084 | Larsen, David Michael | Addres on file | | | | | | | |
| 5990020 | Larsen, Donald | Addres on file | | | | | | | |
| 6004581 | Larsen, Donald | Addres on file | | | | | | | |
| 5879985 | Larsen, Keith | Addres on file | | | | | | | |
| 5872095 | LARSEN, NIELS | Addres on file | | | | | | | |
| 5984496 | Larsen, Sharon | Addres on file | | | | | | | |
| 5999058 | Larsen, Sharon | Addres on file | | | | | | | |
| 5993037 | Larsen, Vicki | Addres on file | | | | | | | |
| 6007598 | Larsen, Vicki | Addres on file | | | | | | | |
| 5872096 | LARSON FARMS | Addres on file | | | | | | | |
| 5893436 | Larson, Bradley Craig | Addres on file | | | | | | | |
| 5898580 | Larson, Bryce | Addres on file | | | | | | | |
| 5881477 | Larson, Clinton Andrew | Addres on file | | | | | | | |
| 5894206 | Larson, David Lincoln | Addres on file | | | | | | | |
| 5895957 | Larson, Eric | Addres on file | | | | | | | |
| 5881088 | Larson, Evan Blair | Addres on file | | | | | | | |
| 5885870 | Larson, Gregg A | Addres on file | | | | | | | |
| 5894165 | Larson, James E | Addres on file | | | | | | | |
| 5985587 | Larson, Jessica | Addres on file | | | | | | | |
| 6000148 | Larson, Jessica | Addres on file | | | | | | | |
| 5901380 | Larson, Kevin Thomas | Addres on file | | | | | | | |
| 5985447 | Larson, Kit | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000008 | Larson, Kit | Addres on file | | | | | | | |
| 5872097 | Larson, Kyle | Addres on file | | | | | | | |
| 5986728 | larson, laura | Addres on file | | | | | | | |
| 6001289 | larson, laura | Addres on file | | | | | | | |
| 5801164 | Larson, Loretta | Addres on file | | | | | | | |
| 5886836 | Larson, Lyle Ferol | Addres on file | | | | | | | |
| 5942819 | Larson, Olaf | Addres on file | | | | | | | |
| 5993340 | Larson, Olaf | Addres on file | | | | | | | |
| 5895438 | Larson, Patricia Soon | Addres on file | | | | | | | |
| 5965844 | LARSON, PAUL | Addres on file | | | | | | | |
| 5996093 | LARSON, PAUL | Addres on file | | | | | | | |
| 5881434 | Larson, Paul Brian | Addres on file | | | | | | | |
| 5986982 | Larson, Ruth | Addres on file | | | | | | | |
| 6001543 | Larson, Ruth | Addres on file | | | | | | | |
| 5980767 | Larson, Susan | Addres on file | | | | | | | |
| 5994537 | Larson, Susan | Addres on file | | | | | | | |
| 5879724 | Larue, Christopher David | Addres on file | | | | | | | |
| 7166558 | LaRue, Jr., R Jack | Addres on file | | | | | | | |
| 7166558 | LaRue, Jr., R Jack | Addres on file | | | | | | | |
| 7178030 | LaRue, Jr., Robert J. | Addres on file | | | | | | | |
| 7178030 | LaRue, Jr., Robert J. | Addres on file | | | | | | | |
| 5983557 | Larzelere, Jennifer | Addres on file | | | | | | | |
| 5872098 | Las Brisas Builders, Inc. | Addres on file | | | | | | | |
| 5872099 | Las Gallinas Valley Sanitary District | Addres on file | | | | | | | |
| 5872100 | Las Gallinas Valley Sanitary District | Addres on file | | | | | | | |
| 5979705 | Las Positas College | 25555 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| 5993073 | Las Positas College | 25555 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| 5872101 | Las Rosas, LLC | Addres on file | | | | | | | |
| 5872102 | Las Rosas, LLC | Addres on file | | | | | | | |
| 5872104 | Las Rosas, LLC | Addres on file | | | | | | | |
| 5989800 | LASA, MARGARET | Addres on file | | | | | | | |
| 6004361 | LASA, MARGARET | Addres on file | | | | | | | |
| 5992546 | Lasater, Austin | Addres on file | | | | | | | |
| 6007107 | Lasater, Austin | Addres on file | | | | | | | |
| 6011344 | LASEN INC | 300 N TELSHOR BLVD STE 400 | | | | LAS CRUCES | NM | 88011 | |
| 5872105 | Laserna, Natalia | Addres on file | | | | | | | |
| 5945074 | LASGOITY CO., John | Addres on file | | | | | | | |
| 5993874 | LASGOITY CO., John | Addres on file | | | | | | | |
| 5880295 | LaShawn, Stephanie | Addres on file | | | | | | | |
| 5886271 | Laskowski, Richard Michael | Addres on file | | | | | | | |
| 5883522 | Lassell, Robert Dennis | Addres on file | | | | | | | |
| 6014303 | LASSEN COUNTY FARM BUREAU | 713 COTTAGE ST | | | | SUSANVILLE | CA | 96130 | |
| 5802177 | Lassen County Tax Collector | 220 S. Lassen St., Suite 3 | | | | Susanville | CA | 96130 | |
| 5864193 | Lassen Lodge Hydro (Q720) | Addres on file | | | | | | | |
| 6009209 | LASSEN VIEW, LLC | 2727 CHURN CREEK RD #A | | | | REDDING | CA | 96002 | |
| 5872106 | LASSEN VOLCANIC NATIONAL PARK | Addres on file | | | | | | | |
| 5880559 | Lasslett, Jeremiah | Addres on file | | | | | | | |
| 5901938 | Lassley Jr., John McKinley | Addres on file | | | | | | | |
| 5886409 | Lassley, Justin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992355 | Lata, Suzen | Addres on file | | | | | | | |
| 6006916 | Lata, Suzen | Addres on file | | | | | | | |
| 5872107 | latala homes inc. | Addres on file | | | | | | | |
| 5872108 | latala homes inc. | Addres on file | | | | | | | |
| 7846389 | LATANE SALE TRUSTEE | LATANE SALE REVOCABLE LIVING | TRUST 1996 U/A DATED DECEMBER 5 96 | 22125 GILMORE RANCH RD | | REDBLUFF | CA | 96080-7803 | |
| 6013974 | LATASHA & DWAYNE RICHARDSON | 9980 WYLAND DRIVE | | | | ELK GROVE | CA | 95624 | |
| 5891203 | Latchman, Francis | Addres on file | | | | | | | |
| 7281907 | Latham & Watkins LLP | Addres on file | | | | | | | |
| 7281907 | Latham & Watkins LLP | Addres on file | | | | | | | |
| 7281907 | Latham & Watkins LLP | Addres on file | | | | | | | |
| 5982865 | Latham, Lori | Addres on file | | | | | | | |
| 5997426 | Latham, Lori | Addres on file | | | | | | | |
| 5872109 | LATHAM, ZOE | Addres on file | | | | | | | |
| 5886529 | Lathrop II, James Allen | Addres on file | | | | | | | |
| 7218263 | Lathrop Irrigation District | c/o Curtis A. Bryant | P.O. Box 1397 | 73 W Stewart Rd. | | Lathrop | CA | 95330 | |
| 5879376 | Lathrop, Jennifer Ann | Addres on file | | | | | | | |
| 5872110 | Lathrope, Mike | Addres on file | | | | | | | |
| 5895463 | Lathrop-Riboli, Carol A | Addres on file | | | | | | | |
| 5872111 | LATIFI, ABDUL | Addres on file | | | | | | | |
| 5887499 | Latimore, Che' | Addres on file | | | | | | | |
| 5985281 | Latin, Rodney | Addres on file | | | | | | | |
| 5999842 | Latin, Rodney | Addres on file | | | | | | | |
| 5982485 | Latitude Subrogation Svcs | 1760 S. Telegraph Rd. | | | | Bloomfield Hills | CA | 48302 | |
| 5982485 | Latitude Subrogation Svcs | Alicia D. Phillips | 6785 Telegraph Road, Suite 400 | | | Bloomfield Hills | MI | 48301 | |
| 5872112 | LATON COMMUNITY SERVICES DISTRICT | Addres on file | | | | | | | |
| 5872113 | LATON COMMUNITY SERVICES DISTRICT | Addres on file | | | | | | | |
| 5888357 | Latorre, Vincent | Addres on file | | | | | | | |
| 5881520 | Latsch, Michelle | Addres on file | | | | | | | |
| 5893448 | Latta, Adam Eldridge | Addres on file | | | | | | | |
| 5892819 | Latta, Andrew Eldridge | Addres on file | | | | | | | |
| 5899041 | Lattanzi, Dominic Properzio | Addres on file | | | | | | | |
| 5884078 | Lattof, Theodore N | Addres on file | | | | | | | |
| 5896119 | Lau, Bobby H | Addres on file | | | | | | | |
| 5992005 | Lau, Cathy | Addres on file | | | | | | | |
| 6006566 | Lau, Cathy | Addres on file | | | | | | | |
| 5879106 | Lau, Charles C | Addres on file | | | | | | | |
| 5879995 | Lau, Chi Man Stephen | Addres on file | | | | | | | |
| 6174164 | Lau, Chor Ying | Addres on file | | | | | | | |
| 5896007 | Lau, Clayton | Addres on file | | | | | | | |
| 5881116 | Lau, Cynthia C | Addres on file | | | | | | | |
| 5838977 | Lau, Donna Y | Addres on file | | | | | | | |
| 5900427 | Lau, Eric | Addres on file | | | | | | | |
| 5879644 | Lau, Fiona S | Addres on file | | | | | | | |
| 6009000 | Lau, FungYing | Addres on file | | | | | | | |
| 5883034 | Lau, Helen Yuen | Addres on file | | | | | | | |
| 7071000 | Lau, Hing Moon | Addres on file | | | | | | | |
| 5992177 | Lau, Jannie | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006738 | Lau, Jannie | Addres on file | | | | | | | |
| 5880462 | Lau, John W. | Addres on file | | | | | | | |
| 5878151 | Lau, Judy | Addres on file | | | | | | | |
| 5880883 | Lau, Justin S. | Addres on file | | | | | | | |
| 5889272 | Lau, Kalvin H. | Addres on file | | | | | | | |
| 5898363 | Lau, Matthew | Addres on file | | | | | | | |
| 5901051 | Lau, Melissa | Addres on file | | | | | | | |
| 5878994 | Lau, Monique S | Addres on file | | | | | | | |
| 5872114 | LAU, PAUL | Addres on file | | | | | | | |
| 5878952 | Lau, Pinglin Ronnie | Addres on file | | | | | | | |
| 5881044 | Lau, Queenie | Addres on file | | | | | | | |
| 5882741 | Lau, Rebecca | Addres on file | | | | | | | |
| 5885564 | Lau, Russell | Addres on file | | | | | | | |
| 5895335 | Lau, Simon K | Addres on file | | | | | | | |
| 6169799 | Lau, Sun King | Addres on file | | | | | | | |
| 5894738 | Lau, Sylvia M | Addres on file | | | | | | | |
| 5895235 | Lau, Teresa M | Addres on file | | | | | | | |
| 5880199 | Lau, Thomas | Addres on file | | | | | | | |
| 5879889 | Lau, Tony | Addres on file | | | | | | | |
| 5878873 | Lau, Warren Chen | Addres on file | | | | | | | |
| 5898038 | Lau, Wendy | Addres on file | | | | | | | |
| 5839085 | Lau, Wilson | Addres on file | | | | | | | |
| 5890808 | Laub, Dustin Davis | Addres on file | | | | | | | |
| 5886723 | Laucirica, Joe L | Addres on file | | | | | | | |
| 5886678 | Laucirica, Leon Ray | Addres on file | | | | | | | |
| 5878633 | Laudani, Christina Marie | Addres on file | | | | | | | |
| 5898852 | Laude-Lee, Grace | Addres on file | | | | | | | |
| 5882783 | Lauderdale, Celestine Fanessa | Addres on file | | | | | | | |
| 5992408 | Lauenroth, Lila | Addres on file | | | | | | | |
| 6006969 | Lauenroth, Lila | Addres on file | | | | | | | |
| 5888374 | Lauer, Daniel S | Addres on file | | | | | | | |
| 5894470 | Lauer, James E | Addres on file | | | | | | | |
| 5982965 | Lauer, Kathleen | Addres on file | | | | | | | |
| 5997526 | Lauer, Kathleen | Addres on file | | | | | | | |
| 5890695 | Lauer, Ryan Scott | Addres on file | | | | | | | |
| 5900264 | Lauf, Daniel Richard | Addres on file | | | | | | | |
| 5877818 | Laufenberg, Mary Ann | Addres on file | | | | | | | |
| 5990104 | Laugh Lines-Davidson, Jan | 7320 Santos road | | | | Lompoc | CA | 93436 | |
| 6004665 | Laugh Lines-Davidson, Jan | 7320 Santos road | | | | Lompoc | CA | 93436 | |
| 5985675 | Laughlin, Leland | Addres on file | | | | | | | |
| 6000236 | Laughlin, Leland | Addres on file | | | | | | | |
| 5887258 | Laughlin, Ronald Allen | Addres on file | | | | | | | |
| 5891685 | Laughlin, Susan E | Addres on file | | | | | | | |
| 5894076 | Lauigan, Jenseric A | Addres on file | | | | | | | |
| 5985665 | Launderland-Khosla, Pari | 995 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 6000226 | Launderland-Khosla, Pari | 995 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 5989086 | Launderland-Khosla, Parikshit | 995 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 6003647 | Launderland-Khosla, Parikshit | 995 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 5985117 | launderland-saephanh, kaopoo | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999678 | launderland-saephanh, kaopoo | Addres on file | | | | | | | |
| 5987816 | LAUNER, DANA | Addres on file | | | | | | | |
| 6002377 | LAUNER, DANA | Addres on file | | | | | | | |
| 7705254 | LAURA A OLSEN | Addres on file | | | | | | | |
| 7856583 | LAURA ANN SMITH | 2543 HAMPTON AVE | | | | REDWOODCITY | CA | 94061-2539 | |
| 6007707 | Laura Carlsen Reilly and Jason Carlsen | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | | San Francisco | CA | 94127 | |
| 6008043 | Laura Carlsen Reilly and Jason Carlsen | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | | San Francisco | CA | 94127 | |
| 6013975 | LAURA CIGANOVICH | Addres on file | | | | | | | |
| 7705281 | LAURA CURNOW & | Addres on file | | | | | | | |
| 7856584 | LAURA ELAINE CHRISTENSEN | 985 HELEN AVE | | | | SANLEANDRO | CA | 94577-2127 | |
| 7856585 | LAURA ELAINE CHRISTENSEN | 985 HELEN AVE | | | | SANLEANDRO | CA | 94577-2127 | |
| 7705326 | LAURA LEE QUINTELL | Addres on file | | | | | | | |
| 7705327 | LAURA LEE QUINTELL | Addres on file | | | | | | | |
| 7705329 | LAURA LESLIE JONES | Addres on file | | | | | | | |
| 6013976 | LAURA OHARA | Addres on file | | | | | | | |
| 7705343 | LAURA P ALSTON & DIANA P | Addres on file | | | | | | | |
| 6013978 | LAURA PRIMUS | Addres on file | | | | | | | |
| 6009160 | LAURA VILLE DEVELOPMENT LLC | 40 SOUTH MARKET ST, STE 700 | | | | SAN JOSE | CA | 95113 | |
| 5900365 | Laurain, Anne-Lise | Addres on file | | | | | | | |
| 7856586 | LAURANCE LOWENSCHUSS | TR UA 12 07 84 | LAURANCE LOWENSCHUSS | FAMILY TRUST | 2777 PARADISE RD UNIT 2306 | LASVEGAS | NV | 89109-9115 | |
| 7856587 | LAURANCE LOWENSCHUSS | 2777 PARADISE RD UNIT 2306 | | | | LASVEGAS | NV | 89109-9115 | |
| 7856588 | LAURANCE LOWENSCHUSS | TR UA 02 07 84 | LAURANCE LOWENSCHUSS | FAMILY TRUST | 2777 PARADISE RD UNIT 2306 | LASVEGAS | NV | 89109-9115 | |
| 7856589 | LAURANCE LOWENSCHUSS | 2777 PARADISE RD UNIT 2306 | | | | LASVEGAS | NV | 89109-9115 | |
| 7856590 | LAURANCE LOWENSCHUSS | TR UA 12 07 84 | LAURANCE LOWENSCHUSS | FAMILY TRUST | 2777 PARADISE RD UNIT 2306 | LASVEGAS | NV | 89109-9115 | |
| 7856591 | LAURANCE LOWENSCHUSS | 2777 PARADISE RD UNIT 2306 | | | | LASVEGAS | NV | 89109-9115 | |
| 7856592 | LAURANCE LOWENSCHUSS | TR UA 12 07 84 | LAURANCE LOWENSCHUSS | FAMILY TRUST | 2777 PARADISE RD UNIT 2306 | LASVEGAS | NV | 89109-9115 | |
| 7856593 | LAURANCE LOWENSCHUSS | 2777 PARADISE RD UNIT 2306 | | | | LASVEGAS | NV | 89109-9115 | |
| 7856594 | LAURANCE LOWENSCHUSS | TR UA 02 07 84 | LAURANCE LOWENSCHUSS | FAMILY TRUST | 2777 PARADISE RD UNIT 2306 | LASVEGAS | NV | 89109-9115 | |
| 7856595 | LAURANCE LOWENSCHUSS | TR UA 02 07 84 | LAURANCE LOWENSCHUSS | FAMILY TRUST | 2777 PARADISE RD UNIT 2306 | LASVEGAS | NV | 89109-9115 | |
| 7856596 | LAURANCE LOWENSCHUSS | TR UA 02 07 84 | LAURANCE LOWENSCHUSS | FAMILY TRUST | 2777 PARADISE RD UNIT 2306 | LASVEGAS | NV | 89109-9115 | |
| 7705373 | LAURE IRIGARAY | Addres on file | | | | | | | |
| 5988485 | Laurel Dental San Carlos-Wu, Jean | 1267 Laurel Street | | | | San Carlos | CA | 94070 | |
| 7846439 | LAUREL DUNCAN | 2032 GINNEVER ST | | | | SANMATEO | CA | 94403-1416 | |
| 7705388 | LAUREL LEE HICKINBOTHAM TR | Addres on file | | | | | | | |
| 6008445 | LAUREL PARTNERS, LLC | 519 SEABRIGHT AVE, STE 102 | | | | SANTA CRUZ | CA | 95062 | |
| 7705403 | LAUREN HALLOCK & MICHAEL HALLOCK | Addres on file | | | | | | | |
| 6013980 | LAUREN LINGEN | Addres on file | | | | | | | |
| 7705412 | LAUREN M WELLS | Addres on file | | | | | | | |
| 7856597 | LAURENCE P GREATHOUSE | 4174 BEACON PL | | | | DISCOVERYBAY | CA | 94505-1105 | |
| 5992261 | LAURENCIO, NESTOR | Addres on file | | | | | | | |
| 6006822 | LAURENCIO, NESTOR | Addres on file | | | | | | | |
| 5982753 | Lauretta, Joseph | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997314 | Lauretta, Joseph | Addres on file | | | | | | | |
| 5899418 | Lauricella, Alan Gerard | Addres on file | | | | | | | |
| 5984066 | Laurie, Carol | Addres on file | | | | | | | |
| 5998627 | Laurie, Carol | Addres on file | | | | | | | |
| 5888151 | Laurie, Donald C | Addres on file | | | | | | | |
| 6175629 | Laurie, William | Addres on file | | | | | | | |
| 5898109 | Laurin, Jeremy | Addres on file | | | | | | | |
| 5892901 | Lauritsen, Nicholas Paul | Addres on file | | | | | | | |
| 5985948 | Lauritzen, Mia | Addres on file | | | | | | | |
| 6000509 | Lauritzen, Mia | Addres on file | | | | | | | |
| 5872117 | Laursen, Donald | Addres on file | | | | | | | |
| 5872118 | Laursen, Donald | Addres on file | | | | | | | |
| 5892483 | Lautrup, Jeffrey | Addres on file | | | | | | | |
| 5984957 | Lava Lounge-Chow, Kenneth | Addres on file | | | | | | | |
| 5999518 | Lava Lounge-Chow, Kenneth | Addres on file | | | | | | | |
| 5988882 | Lavagnino, Mario | Addres on file | | | | | | | |
| 6003443 | Lavagnino, Mario | Addres on file | | | | | | | |
| 5891797 | Lavalle, Rodolfo | Addres on file | | | | | | | |
| 5883575 | Lavalle, Tammy L | Addres on file | | | | | | | |
| 5990628 | Lavares, Bernard | Addres on file | | | | | | | |
| 6005189 | Lavares, Bernard | Addres on file | | | | | | | |
| 6157246 | Lavaroni, James | Addres on file | | | | | | | |
| 5891074 | Lavender, Kevin | Addres on file | | | | | | | |
| 5970346 | Lavering, Barbara/Ryan | Addres on file | | | | | | | |
| 5994211 | Lavering, Barbara/Ryan | Addres on file | | | | | | | |
| 7705496 | LAVERNE BOYD COTTET | Addres on file | | | | | | | |
| 7705497 | LAVERNE BOYD COTTET | Addres on file | | | | | | | |
| 7705504 | LAVERNE MAAS DRIVER | Addres on file | | | | | | | |
| 7705505 | LAVERNE MAAS DRIVER | Addres on file | | | | | | | |
| 6174243 | Laverne, Alisa | Addres on file | | | | | | | |
| 7705514 | LAVERYN G SCHULZ | Addres on file | | | | | | | |
| 6013981 | LAVETA WASHINGTON | 3095 PECAN CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| 6013982 | LAVETA WASHINGTON | 3095 PECAN CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| 5885674 | Lavezzo, Chad J | Addres on file | | | | | | | |
| 5895194 | Lavezzo, Kathy O | Addres on file | | | | | | | |
| 5891884 | Lavigne, Andrea | Addres on file | | | | | | | |
| 5872119 | Lavin, Alex | Addres on file | | | | | | | |
| 5992314 | LAVIN, EDWARD | Addres on file | | | | | | | |
| 6006875 | LAVIN, EDWARD | Addres on file | | | | | | | |
| 5893342 | LaVine, Jason Joseph | Addres on file | | | | | | | |
| 7705518 | LAVON DEBRA HUGHES | Addres on file | | | | | | | |
| 7856598 | LAVON S NEVEAU TR LAVON S NEVEAU | REVOCABLE TRUST UA OCT 23 86 | 1400 MONTEGO APT 430 | | | WALNUTCREEK | CA | 94598-2900 | |
| 5986079 | Lavrenov, Andrey | Addres on file | | | | | | | |
| 6000640 | Lavrenov, Andrey | Addres on file | | | | | | | |
| 5982526 | Law Office of Aaron O. Anguiano - Bravo, Yelena | 627 13th Street, Suite C | | | | Modesto | CA | 95354 | |
| 5997060 | Law Office of Aaron O. Anguiano - Bravo, Yelena | 627 13th Street, Suite C | | | | Modesto | CA | 95354 | |
| 5991858 | Law Office of Jann Moorhead-Moorhead, Jann | 43 La Crescenta Way | | | | San Rafael | CA | 94901 | |
| 6006419 | Law Office of Jann Moorhead-Moorhead, Jann | 43 La Crescenta Way | | | | San Rafael | CA | 94901 | |

# Exhibit S
## Unimpaired Service List
### Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5979789 | Law Office of Randall S Fudge, P.C, Randall Fudge (Verizon) | PO Box 60872 | 5356 Stillwell Road, Santa Maria | | | Oklahoma City | CA | 73146 | |
| 5993199 | Law Office of Randall S Fudge, P.C, Randall Fudge (Verizon) | PO Box 60872 | 5356 Stillwell Road, Santa Maria | | | Oklahoma City | CA | 73146 | |
| 7220554 | Law Offices of Carlson & Johnson, LLP | 2107 N. Broadway, Suite 309 | | | | Santa Ana | CA | 92706-2634 | |
| 5981006 | Law Offices of David L. Milligan, A.P.C., Rayanna Ferguson | 1265 W. Shaw Ave., Suite 100 | | | | Fresno | CA | 93711 | |
| 5994861 | Law Offices of David L. Milligan, A.P.C., Rayanna Ferguson | 1265 W. Shaw Ave., Suite 100 | | | | Fresno | CA | 93711 | |
| 5979811 | Law Offices of Gregory Lucett, Patricia Nunn | 330 North Brand Blvd. Ste 900 | 1910 Somersworth Drive, San Jose | | | Glendale | CA | 91203 | |
| 5993223 | Law Offices of Gregory Lucett, Patricia Nunn | 330 North Brand Blvd. Ste 900 | 1910 Somersworth Drive, San Jose | | | Glendale | CA | 91203 | |
| 4933032 | Law Offices of J. Drew Page | J. Drew Page | 11622 El Camino Real Suite 100 | | | San Diego | CA | 92130 | |
| 6030332 | Law Offices of J. Drew Page | 11917 Eden Glen Drive | | | | Carmel | IN | 46033-4301 | |
| 5982352 | Law Offices of Jeffey C. Sparks | 229 Avenue I, Second Floor | 49458 Kane Ranch Rd., Oakhurst, Ca., 93644-9432 | | | Redondo Beach | CA | 90277 | |
| 5996853 | Law Offices of Jeffey C. Sparks | 229 Avenue I, Second Floor | 49458 Kane Ranch Rd., Oakhurst, Ca., 93644-9432 | | | Redondo Beach | CA | 90277 | |
| 5980625 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | | Fairfield | CA | 94539 | |
| 5981781 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | | Fairfield | CA | 94539 | |
| 5994341 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | | Fairfield | CA | 94539 | |
| 5996148 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | | Fairfield | CA | 94539 | |
| 5980212 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3 | 35412 Timber Ridge | | | Sea Ranch | CA | 95497 | |
| 5993808 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3 | 35412 Timber Ridge | | | Sea Ranch | CA | 95497 | |
| 5861680 | Law Offices of Kollitz & Kollitz LLP | P.O. Box 2556 | | | | Pasadena | CA | 91101 | |
| 7278405 | Law Offices of Lucinda L. Storm, Esq. | 720 Lombard Street | | | | San Francisco | CA | 94133 | |
| 5982467 | Law offices of Prussak, Welch & Avila | 175 S. C. Street 2nd Floor | | | | Tustin | CA | 92780 | |
| 5996979 | Law offices of Prussak, Welch & Avila | 175 S. C. Street 2nd Floor | | | | Tustin | CA | 92780 | |
| 5982943 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800 | 1888 Berkeley Way, Berkeley, Ca., 94703 | | | Los Angeles | CA | 90010 | |
| 5997504 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800 | 1888 Berkeley Way, Berkeley, Ca., 94703 | | | Los Angeles | CA | 90010 | |
| 5981954 | Law Offices of Thomas McDonnell - Wade, Patricia | 185 Linden Ave | | | | Auburn | CA | 95603 | |
| 5996368 | Law Offices of Thomas McDonnell - Wade, Patricia | Law Offices of Thomas J McDonnell | 13620 Lincoln Way | Ste. #315 | | Auburn | CA | 95603 | |
| 5901763 | Law, Daniel B | Addres on file | | | | | | | |
| 5872120 | Law, Eric | Addres on file | | | | | | | |
| 5879764 | Law, Hilton | Addres on file | | | | | | | |
| 5887514 | Law, John Robert | Addres on file | | | | | | | |
| 5889506 | Lawhon Sr., Samuel G. | Addres on file | | | | | | | |
| 7239676 | Lawicki, Patricia | Addres on file | | | | | | | |
| 7239676 | Lawicki, Patricia | Addres on file | | | | | | | |
| 5989568 | Lawler, Mark | Addres on file | | | | | | | |
| 6004129 | Lawler, Mark | Addres on file | | | | | | | |
| 5892825 | Lawless Jr., Harold Ralph | Addres on file | | | | | | | |

In re:  PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980202 | Lawless, Kenneth | Addres on file | | | | | | | |
| 5993793 | Lawless, Kenneth | Addres on file | | | | | | | |
| 6010451 | Lawley, Sharon | Addres on file | | | | | | | |
| 6010545 | Lawley, Sharon | Addres on file | | | | | | | |
| 6168288 | Lawlor, Charlotte | Addres on file | | | | | | | |
| 7304207 | Lawlor, Joseph  Thomas | Addres on file | | | | | | | |
| 5983724 | Lawlor, Tony | Addres on file | | | | | | | |
| 5998285 | Lawlor, Tony | Addres on file | | | | | | | |
| 7705524 | LAWNA M BOOTH | Addres on file | | | | | | | |
| 7705526 | LAWNA M BOOTH | Addres on file | | | | | | | |
| 7705527 | LAWNA M BOOTH CUST | Addres on file | | | | | | | |
| 7705529 | LAWNA M BOOTH CUST | Addres on file | | | | | | | |
| 7705531 | LAWNA M BOOTH CUST | Addres on file | | | | | | | |
| 7856599 | LAWRENCE A WHATLEY | 8410 TIMBER CREST ST | | | | SANANTONIO | TX | 78250-4405 | |
| 7705547 | LAWRENCE BAKER | Addres on file | | | | | | | |
| 7705548 | LAWRENCE BAKER | Addres on file | | | | | | | |
| 7705574 | LAWRENCE E TINDALL & MARY M | Addres on file | | | | | | | |
| 7705604 | LAWRENCE J MC WALTERS & | Addres on file | | | | | | | |
| 7705613 | LAWRENCE JACOBSEN & | Addres on file | | | | | | | |
| 7705614 | LAWRENCE JACOBSEN & | Addres on file | | | | | | | |
| 7705650 | LAWRENCE R GIORDANENGO | Addres on file | | | | | | | |
| 7705651 | LAWRENCE R GIORDANENGO | Addres on file | | | | | | | |
| 7705652 | LAWRENCE R GIORDANENGO TR | Addres on file | | | | | | | |
| 7856600 | LAWRENCE R GLAU TR | UA DEC 22 11 | THE HARMONY TRUST | PO BOX 154 | | SANARDO | CA | 93450-0154 | |
| 7856601 | LAWRENCE R GLAU TR | UA DEC 15 11 | THE HARMONY TRUST | PO BOX 154 | | SANARDO | CA | 93450-0154 | |
| 7705663 | LAWRENCE RICHARD DEMMER | Addres on file | | | | | | | |
| 7705665 | LAWRENCE S BAKER | Addres on file | | | | | | | |
| 7705666 | LAWRENCE S BAKER | Addres on file | | | | | | | |
| 7856602 | LAWRENCE WYLLIE COLEMAN & | JOAN MARIE COLEMAN TR LAWRENCE | WYLLIE & JOAN MARIE COLEMAN | REVOCABLE TRUST UA AUG 3 93 | 402 NORTHWOOD DR | SOUTHSANFRANCISCO | CA | 94080-5852 | |
| 5895342 | Lawrence, Alan L | Addres on file | | | | | | | |
| 5900912 | Lawrence, Carrie Ann | Addres on file | | | | | | | |
| 5878558 | Lawrence, Daniel | Addres on file | | | | | | | |
| 7312609 | LAWRENCE, DAVID A | Addres on file | | | | | | | |
| 5885325 | Lawrence, Edwin John | Addres on file | | | | | | | |
| 7233715 | Lawrence, Faye | Addres on file | | | | | | | |
| 5892305 | Lawrence, Isaac C | Addres on file | | | | | | | |
| 5897750 | Lawrence, Jeffrey D. | Addres on file | | | | | | | |
| 5886755 | Lawrence, John C | Addres on file | | | | | | | |
| 5988484 | Lawrence, Mary | Addres on file | | | | | | | |
| 6003045 | Lawrence, Mary | Addres on file | | | | | | | |
| 5980641 | Lawrence, Mary & William | Addres on file | | | | | | | |
| 5994362 | Lawrence, Mary & William | Addres on file | | | | | | | |
| 5882840 | Lawrence, Mary Jo | Addres on file | | | | | | | |
| 5988725 | Lawrence, Michael | Addres on file | | | | | | | |
| 6003286 | Lawrence, Michael | Addres on file | | | | | | | |
| 5984809 | Lawrence, Michelle | Addres on file | | | | | | | |
| 5999370 | Lawrence, Michelle | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901794 | Lawrence, Nick | Addres on file | | | | | | | |
| 5897833 | Lawrence, Praveen Job | Addres on file | | | | | | | |
| 5898734 | Lawrence, Robert | Addres on file | | | | | | | |
| 5890842 | Lawrence, Tonya Marie | Addres on file | | | | | | | |
| 5900166 | Lawrence-Gomez, Sabrina | Addres on file | | | | | | | |
| 6013984 | LAWRENCES RESTAURANT | 611 CANAL STREET | | | | KING CITY | CA | 93930 | |
| 5983755 | Lawrences Restaurant-Martinez, Maria | 611 Canal Street | | | | King City | CA | 93930 | |
| 5998316 | Lawrences Restaurant-Martinez, Maria | 611 Canal Street | | | | King City | CA | 93930 | |
| 5885226 | Laws, Christopher E | Addres on file | | | | | | | |
| 5987847 | Laws, Lanelle | Addres on file | | | | | | | |
| 6002408 | Laws, Lanelle | Addres on file | | | | | | | |
| 6153777 | Laws, Lanelle P. | Addres on file | | | | | | | |
| 5885211 | Laws, Zachery John | Addres on file | | | | | | | |
| 5986106 | Lawson Property Management-Olson, Heather | 413 Court Street | | | | Woodland | CA | 95695 | |
| 6000667 | Lawson Property Management-Olson, Heather | 413 Court Street | | | | Woodland | CA | 95695 | |
| 5982339 | Lawson, Carol | Addres on file | | | | | | | |
| 5996838 | Lawson, Carol | Addres on file | | | | | | | |
| 5987542 | lawson, charlie | Addres on file | | | | | | | |
| 6002103 | lawson, charlie | Addres on file | | | | | | | |
| 5897712 | Lawson, Christopher W. | Addres on file | | | | | | | |
| 5901663 | Lawson, Fred Lee | Addres on file | | | | | | | |
| 5872122 | LAWSON, JEFF | Addres on file | | | | | | | |
| 5890932 | Lawson, Kenneth | Addres on file | | | | | | | |
| 6177565 | Lawson, Lannette | Addres on file | | | | | | | |
| 5878314 | Lawson, Levenia | Addres on file | | | | | | | |
| 5889953 | Lawson, Mathew R | Addres on file | | | | | | | |
| 5896451 | Lawson, Megan Hughes | Addres on file | | | | | | | |
| 5886455 | Lawson, Richard James | Addres on file | | | | | | | |
| 5896029 | Lawson, Stephen | Addres on file | | | | | | | |
| 5988901 | Lawson, Stephen | Addres on file | | | | | | | |
| 6003462 | Lawson, Stephen | Addres on file | | | | | | | |
| 5882945 | Lawson, Tyra | Addres on file | | | | | | | |
| 5885216 | Lawson, Valerie M | Addres on file | | | | | | | |
| 5981950 | LAWTON, GRETCHEN | Addres on file | | | | | | | |
| 5996363 | LAWTON, GRETCHEN | Addres on file | | | | | | | |
| 5893374 | Lawton, Joel Hamer | Addres on file | | | | | | | |
| 5982278 | Lawton, Thomas | Addres on file | | | | | | | |
| 5996768 | Lawton, Thomas | Addres on file | | | | | | | |
| 5888746 | Laxamana, Melissa Tatlonghari | Addres on file | | | | | | | |
| 5872123 | Lay, David | Addres on file | | | | | | | |
| 5878730 | Lay, Kin Tat | Addres on file | | | | | | | |
| 5988027 | Layeghi, Sara | Addres on file | | | | | | | |
| 6002588 | Layeghi, Sara | Addres on file | | | | | | | |
| 5990436 | Layfield, Joelle | Addres on file | | | | | | | |
| 6004997 | Layfield, Joelle | Addres on file | | | | | | | |
| 5892143 | Layfield, Michael Joseph | Addres on file | | | | | | | |
| 7297901 | Layline Automation, Inc. | Hal McCormack | 1005 Northgate Dr #134 | | | San Rafael | CA | 94903 | |
| 5872124 | Layne, Geri | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885860 | Layne, Vincent Michael | Addres on file | | | | | | | |
| 5893882 | Layton, Bradley Allen | Addres on file | | | | | | | |
| 5872125 | LAYTON, JEREMY | Addres on file | | | | | | | |
| 5880543 | Layton, Katherine A. | Addres on file | | | | | | | |
| 5872126 | Layton, Phil | Addres on file | | | | | | | |
| 5895633 | Layugan Jr., Ron M | Addres on file | | | | | | | |
| 5889009 | Layugan, Dustin | Addres on file | | | | | | | |
| 5886748 | Layugan, Jim Joe | Addres on file | | | | | | | |
| 5880498 | Layus, Susan Sauter | Addres on file | | | | | | | |
| 5872127 | Lazare, Ben | Addres on file | | | | | | | |
| 5983010 | Lazaro, Deborah & Michael | Addres on file | | | | | | | |
| 5997572 | Lazaro, Deborah & Michael | Addres on file | | | | | | | |
| 5872128 | Lazaro, Yuliya | Addres on file | | | | | | | |
| 5986867 | Lazcano, Lydia | Addres on file | | | | | | | |
| 6001428 | Lazcano, Lydia | Addres on file | | | | | | | |
| 5872129 | LAZO, ARNULFO | Addres on file | | | | | | | |
| 5887894 | Lazo, Edgar N | Addres on file | | | | | | | |
| 5989405 | Lazy Dog Restaurant-Polston, Chris | 1961 Diamond Blvd | | | | Concord | CA | 94520 | |
| 6003966 | Lazy Dog Restaurant-Polston, Chris | 1961 Diamond Blvd | | | | Concord | CA | 94520 | |
| 5864428 | Lazy Dog Restaurants, LLC | Addres on file | | | | | | | |
| 5872130 | Lazy Dog Restaurants, LLC | Addres on file | | | | | | | |
| 5872131 | Lazy Dog Restaurants, LLC | Addres on file | | | | | | | |
| 6008609 | LAZY S, LLC | 169 W BALAAM | | | | EXETER | CA | 93221 | |
| 5872132 | LAZZAR, PHILLIP | Addres on file | | | | | | | |
| 5872133 | LAZZAR, PHILLIP | Addres on file | | | | | | | |
| 5968344 | Lazzareschi, Shirley | Addres on file | | | | | | | |
| 5996097 | Lazzareschi, Shirley | Addres on file | | | | | | | |
| 5882853 | Lazzari, Barbara E | Addres on file | | | | | | | |
| 6008450 | LAZZARINI CONSTRUCTION INC | PO BOX 700 | | | | MORGAN HILL | CA | 95038 | |
| 5872134 | LB HOMEBUYERS LLC | Addres on file | | | | | | | |
| 5872135 | LB PROPERTY MANAGEMENT LLC | Addres on file | | | | | | | |
| 5872136 | LBA California Manufacturing, Inc | Addres on file | | | | | | | |
| 6009432 | LBA Realty LLC | ity Co. | 3130 AIRWAY AVE | | | COSTA MESA | CA | 92626 | |
| 6008392 | LBA RIV-COMPANY IX LLC | 2000 POWEL ST STE 100 | | | | EMERYVILLE | CA | 94608 | |
| 5872137 | LBA RIV-COMPANY, IX,LLC | Addres on file | | | | | | | |
| 5872138 | LBG HILL TOP LLC | Addres on file | | | | | | | |
| 5872139 | LC CONSTRUCTION LLC, A CA Limited Liability, | Addres on file | | | | | | | |
| 5872140 | LC CONSTRUCTION, INC, A CA Corporation, DBA LEXINGTON CONSTRUCTION | Addres on file | | | | | | | |
| 5872141 | LC CONSTRUCTION, INC: DBA LEXINGTON CONSTRUCTION | Addres on file | | | | | | | |
| 5872142 | LCD ROCKLIN, LLC | Addres on file | | | | | | | |
| 5986386 | LCs Tools & Things-Royer, Fremeliza | 10481 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 6000947 | LCs Tools & Things-Royer, Fremeliza | 10481 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 5872143 | LDC Commercial | Addres on file | | | | | | | |
| 5872144 | LDH MP, LLC | Addres on file | | | | | | | |
| 5864388 | LDI Land & Home, Inc | Addres on file | | | | | | | |
| 5891840 | Le Blanc Jr., Richard Earl | Addres on file | | | | | | | |
| 6166757 | Le Blanc, Leana | Addres on file | | | | | | | |
| 5989529 | LE DOUX, GERALD | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004090 | LE DOUX, GERALD | Addres on file | | | | | | | |
| 5872145 | LE GRAND ATHLONE WATER DISTRICT | Addres on file | | | | | | | |
| 5981808 | Le Ngoc, Dahn | Addres on file | | | | | | | |
| 5996201 | Le Ngoc, Dahn | Addres on file | | | | | | | |
| 5942566 | Le Roux, Ann | Addres on file | | | | | | | |
| 5993139 | Le Roux, Ann | Addres on file | | | | | | | |
| 6007755 | Le Roy Hess and Jane Hess | Kenneth M. Foley | P.O. Box 1269 | | | San Andreas | CA | 95249 | |
| 6008094 | Le Roy Hess and Jane Hess | Kenneth M. Foley | P.O. Box 1269 | | | San Andreas | CA | 95249 | |
| 5991878 | Le, Adrienne | Addres on file | | | | | | | |
| 6006439 | Le, Adrienne | Addres on file | | | | | | | |
| 5899865 | Le, Anhthuy | Addres on file | | | | | | | |
| 6172110 | Le, Chuc | Addres on file | | | | | | | |
| 5985640 | LE, DANIELLE | Addres on file | | | | | | | |
| 6000201 | LE, DANIELLE | Addres on file | | | | | | | |
| 5883292 | Le, David | Addres on file | | | | | | | |
| 5878759 | Le, David Anthony | Addres on file | | | | | | | |
| 5872146 | le, Dung | Addres on file | | | | | | | |
| 5900035 | Le, Dung | Addres on file | | | | | | | |
| 5900245 | Le, Duy | Addres on file | | | | | | | |
| 5880231 | Le, Hai Hong | Addres on file | | | | | | | |
| 5987702 | le, jack | Addres on file | | | | | | | |
| 6002263 | le, jack | Addres on file | | | | | | | |
| 5897898 | Le, Joseph | Addres on file | | | | | | | |
| 6169981 | Le, Khanh | Addres on file | | | | | | | |
| 5880197 | Le, Kong | Addres on file | | | | | | | |
| 5892966 | Le, Kong H | Addres on file | | | | | | | |
| 5898362 | Le, Lanthy | Addres on file | | | | | | | |
| 5882113 | Le, Lanvy Nguyen | Addres on file | | | | | | | |
| 6170145 | Le, Long | Addres on file | | | | | | | |
| 5897869 | Le, Long Hung | Addres on file | | | | | | | |
| 5897310 | Le, Michelle | Addres on file | | | | | | | |
| 5880501 | Le, Minh | Addres on file | | | | | | | |
| 6008370 | LE, NGOC | Addres on file | | | | | | | |
| 5888321 | Le, Tan | Addres on file | | | | | | | |
| 5898358 | Le, Thanh | Addres on file | | | | | | | |
| 5872147 | LE, THUA | Addres on file | | | | | | | |
| 6161907 | Le, Thuan | Addres on file | | | | | | | |
| 6167382 | Le, Tim | Addres on file | | | | | | | |
| 5889789 | Le, Van D | Addres on file | | | | | | | |
| 6008673 | Le, Vinh | Addres on file | | | | | | | |
| 5880719 | LE, Vu | Addres on file | | | | | | | |
| 5872148 | LE, YUME | Addres on file | | | | | | | |
| 5970193 | Leach, Beverly | Addres on file | | | | | | | |
| 5994207 | Leach, Beverly | Addres on file | | | | | | | |
| 5897323 | Leach, John Francis | Addres on file | | | | | | | |
| 5872149 | LEACH, LANE | Addres on file | | | | | | | |
| 5872150 | Leach, Michael | Addres on file | | | | | | | |
| 5985255 | Leach, Ronald | Addres on file | | | | | | | |
| 5999816 | Leach, Ronald | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986159 | Leach, Stephen | Addres on file | | | | | | | |
| 6000720 | Leach, Stephen | Addres on file | | | | | | | |
| 5872151 | Lead Task Investment | Addres on file | | | | | | | |
| 5886026 | Leader, Brian Frank | Addres on file | | | | | | | |
| 5890177 | Leader, Shiloh D | Addres on file | | | | | | | |
| 5990213 | Leadwell Global Properties LLC-Harms, Don | 999 California Street | | | | San Francisco | CA | 94108 | |
| 6004775 | Leadwell Global Properties LLC-Harms, Don | 999 California Street | | | | San Francisco | CA | 94108 | |
| 6159512 | LEAFA, MARIA | Addres on file | | | | | | | |
| 6159512 | LEAFA, MARIA | Addres on file | | | | | | | |
| 5872152 | Leah Miller | Addres on file | | | | | | | |
| 6010114 | Leah Vega | Addres on file | | | | | | | |
| 6010162 | Leah Vega | Addres on file | | | | | | | |
| 6010249 | Leah Vega | Addres on file | | | | | | | |
| 6010297 | Leah Vega | Addres on file | | | | | | | |
| 5891172 | Leahy, Colm Federick | Addres on file | | | | | | | |
| 5890186 | Leahy, Daniel J | Addres on file | | | | | | | |
| 7487145 | Leak, Brian | Addres on file | | | | | | | |
| 6008784 | LEAKE CONSTRUCTION | 4449 PENNSYLVANIA AVE | | | | FAIR OAKS | CA | 95628 | |
| 5891660 | Leal Jr., Robert Canales | Addres on file | | | | | | | |
| 5872153 | Leal Vineyards Inc. | Addres on file | | | | | | | |
| 7173383 | Leal, Amalia and Gildardo | Addres on file | | | | | | | |
| 5985714 | LEAL, IRMA | Addres on file | | | | | | | |
| 6000275 | LEAL, IRMA | Addres on file | | | | | | | |
| 5897524 | Leal, Jose | Addres on file | | | | | | | |
| 5878124 | Leal, Jose Manuel | Addres on file | | | | | | | |
| 6153608 | Leal, Josephine | Addres on file | | | | | | | |
| 6153608 | Leal, Josephine | Addres on file | | | | | | | |
| 6158831 | Leal, Juan  A | Addres on file | | | | | | | |
| 5898243 | Leal, Kelly Y. | Addres on file | | | | | | | |
| 5989436 | Leal, Kurt | Addres on file | | | | | | | |
| 6003997 | Leal, Kurt | Addres on file | | | | | | | |
| 5987981 | Leal, Lorianna | Addres on file | | | | | | | |
| 6002542 | Leal, Lorianna | Addres on file | | | | | | | |
| 5888710 | Leal, Sabrina Lee | Addres on file | | | | | | | |
| 5982744 | LEANDER, HARRIET | Addres on file | | | | | | | |
| 5997305 | LEANDER, HARRIET | Addres on file | | | | | | | |
| 5981493 | Leandro, Irene | Addres on file | | | | | | | |
| 5995804 | Leandro, Irene | Addres on file | | | | | | | |
| 5883951 | Leanos, Linda E. | Addres on file | | | | | | | |
| 5900000 | Leany, Justin Scott | Addres on file | | | | | | | |
| 6013199 | LEAPFROG PLUMBING & | 2158 N MAIN ST STE F | | | | WALNUT CREEK | CA | 94596 | |
| 5880869 | Lear, Carlton A | Addres on file | | | | | | | |
| 5992724 | LEARD, MONICA | Addres on file | | | | | | | |
| 6007285 | LEARD, MONICA | Addres on file | | | | | | | |
| 4924223 | Learn It Inc. | 33 New Montgomery St Suite 300 | | | | San Francisco | CA | 94105 | |
| 5872154 | Learned, Richard | Addres on file | | | | | | | |
| 7201347 | LEARY III, JOHN S | Addres on file | | | | | | | |
| 5872155 | Leas, Victoria | Addres on file | | | | | | | |
| 5878968 | Leasburg, Brian C | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892784 | Leasure, Brian | Addres on file | | | | | | | |
| 5878966 | Leatham, Russell Dee | Addres on file | | | | | | | |
| 5882638 | Leatherman, Donna Carole | Addres on file | | | | | | | |
| 5879898 | Leatherman, Roger A | Addres on file | | | | | | | |
| 5872156 | Leavell Ranch Partnership | Addres on file | | | | | | | |
| 5992160 | leavitt, alison | Addres on file | | | | | | | |
| 6006721 | leavitt, alison | Addres on file | | | | | | | |
| 7333020 | LEAVITT, MARK G | Addres on file | | | | | | | |
| 5980652 | Leavitt, Terrill | Addres on file | | | | | | | |
| 5994376 | Leavitt, Terrill | Addres on file | | | | | | | |
| 5800684 | Leavitt's Freight Service | 3855 Marcola Road | | | | Springfield | OR | 97477 | |
| 5991626 | Leavy, Declan | Addres on file | | | | | | | |
| 6006188 | Leavy, Declan | Addres on file | | | | | | | |
| 5983018 | Leavy, Keshia | Addres on file | | | | | | | |
| 5997580 | Leavy, Keshia | Addres on file | | | | | | | |
| 5980875 | LeBarre, Christopher | Addres on file | | | | | | | |
| 5994682 | LeBarre, Christopher | Addres on file | | | | | | | |
| 5872157 | lebastchi, sara | Addres on file | | | | | | | |
| 5888292 | Lebby, Damian | Addres on file | | | | | | | |
| 5985838 | Lebeau, Jeremy | Addres on file | | | | | | | |
| 6000399 | Lebeau, Jeremy | Addres on file | | | | | | | |
| 5891174 | LeBlanc Jr., James | Addres on file | | | | | | | |
| 5892013 | Leblanc, Dedric | Addres on file | | | | | | | |
| 5894089 | Leblanc, Glenn W | Addres on file | | | | | | | |
| 4926951 | LEBLOND AND ASSOCIATES, LLC | PETER LEBLOND | 424 RIDGEWOOD LN | | | LIBERTYVILLE | IL | 60048 | |
| 5895770 | Lecar, Matt Elliott | Addres on file | | | | | | | |
| 5986394 | Lechner, Tami | Addres on file | | | | | | | |
| 6000955 | Lechner, Tami | Addres on file | | | | | | | |
| 5958777 | LeChuga, Salomon | Addres on file | | | | | | | |
| 5995630 | LeChuga, Salomon | Addres on file | | | | | | | |
| 5890012 | Leckenby, Tanner Austin | Addres on file | | | | | | | |
| 5991644 | LeCouve, Stephen | Addres on file | | | | | | | |
| 6006206 | LeCouve, Stephen | Addres on file | | | | | | | |
| 7332357 | Lecouve, Steve | Addres on file | | | | | | | |
| 5891976 | Ledbetter, Charles W | Addres on file | | | | | | | |
| 5894706 | Ledbetter, Kathleen Richards | Addres on file | | | | | | | |
| 5887263 | Ledbetter, Robert | Addres on file | | | | | | | |
| 5872158 | LEDBETTER, SHANTELL | Addres on file | | | | | | | |
| 5986566 | Ledcor-Ferguson, Amanda | 19040 Karen dr | | | | Salinas | CA | 93907 | |
| 6001127 | Ledcor-Ferguson, Amanda | 19040 Karen dr | | | | Salinas | CA | 93907 | |
| 7282377 | Ledda, Carolyn | Addres on file | | | | | | | |
| 6013985 | LEDELL SMITH | Addres on file | | | | | | | |
| 5885083 | Lederer, Michael W | Addres on file | | | | | | | |
| 5879888 | Ledesma Jr., Salvador | Addres on file | | | | | | | |
| 5895103 | Ledesma, Augustine | Addres on file | | | | | | | |
| 5898421 | Ledesma, Jose Angel | Addres on file | | | | | | | |
| 5956916 | Ledesma, Katelyn | Addres on file | | | | | | | |
| 5995583 | Ledesma, Katelyn | Addres on file | | | | | | | |
| 5980635 | Ledesma, Ruben | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994356 | Ledesma, Ruben | Addres on file | | | | | | | |
| 5986627 | ledesma, tiffany | Addres on file | | | | | | | |
| 6001188 | ledesma, tiffany | Addres on file | | | | | | | |
| 5890755 | Ledezma, Gustavo Antonio | Addres on file | | | | | | | |
| 5988121 | Ledger, Ryan | Addres on file | | | | | | | |
| 6002682 | Ledger, Ryan | Addres on file | | | | | | | |
| 7263204 | Ledgerwood, Susan | Addres on file | | | | | | | |
| 5991055 | LeDonne, Vince | Addres on file | | | | | | | |
| 6005616 | LeDonne, Vince | Addres on file | | | | | | | |
| 5885084 | LeDoux, David Allen | Addres on file | | | | | | | |
| 5872159 | LEDSON & LEDSON DEVELOPMENT LLC | Addres on file | | | | | | | |
| 7705738 | LEE A PEZZOLA CUST | Addres on file | | | | | | | |
| 7846555 | LEE ADAMS TRAVER JR | 10 HARVARD TER | | | | GALESFERRY | CT | 06335-1413 | |
| 6008444 | LEE ALFRED | Addres on file | | | | | | | |
| 6014558 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY STE 325 | | | | MAITLAND | FL | 32751 | |
| 5894831 | Lee Jr., Edward Charles | Addres on file | | | | | | | |
| 5891771 | Lee Jr., James Larry | Addres on file | | | | | | | |
| 7213890 | Lee Law Offices | Addres on file | | | | | | | |
| 7705770 | LEE MARION CONOVER | Addres on file | | | | | | | |
| 5864961 | LEE MARTINELLI | Addres on file | | | | | | | |
| 7705779 | LEE PEDRIZZETTI | Addres on file | | | | | | | |
| 7705789 | LEE SPENCER POWELL | Addres on file | | | | | | | |
| 5872161 | Lee Ulansey | Addres on file | | | | | | | |
| 7705792 | LEE WILDER SNIDER | Addres on file | | | | | | | |
| 5988510 | Lee, Aaron | Addres on file | | | | | | | |
| 6158999 | Lee, Adam S | Addres on file | | | | | | | |
| 5895444 | Lee, Adrienne | Addres on file | | | | | | | |
| 5877911 | Lee, Aileen F | Addres on file | | | | | | | |
| 5899276 | Lee, Alan | Addres on file | | | | | | | |
| 5986395 | Lee, Albert | Addres on file | | | | | | | |
| 6000956 | Lee, Albert | Addres on file | | | | | | | |
| 6160844 | Lee, Alberta | Addres on file | | | | | | | |
| 5872162 | Lee, Alfred | Addres on file | | | | | | | |
| 6008614 | LEE, ALFRED | Addres on file | | | | | | | |
| 5896805 | Lee, Alina P | Addres on file | | | | | | | |
| 5900722 | Lee, Allan | Addres on file | | | | | | | |
| 5884261 | Lee, Alvin | Addres on file | | | | | | | |
| 5900142 | Lee, Andrew S | Addres on file | | | | | | | |
| 5896973 | Lee, Anna | Addres on file | | | | | | | |
| 5988594 | Lee, Anna | Addres on file | | | | | | | |
| 6003155 | Lee, Anna | Addres on file | | | | | | | |
| 5898482 | Lee, Anna Linda | Addres on file | | | | | | | |
| 5896807 | Lee, Antoinette J | Addres on file | | | | | | | |
| 5881549 | Lee, Austin | Addres on file | | | | | | | |
| 6148717 | Lee, Bee | Addres on file | | | | | | | |
| 5895266 | Lee, Belinda L | Addres on file | | | | | | | |
| 5872163 | Lee, Bill | Addres on file | | | | | | | |
| 5890277 | Lee, Brandon D | Addres on file | | | | | | | |
| 5882779 | Lee, Brenda S | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990147 | Lee, Bryan | Addres on file | | | | | | | |
| 6004708 | Lee, Bryan | Addres on file | | | | | | | |
| 5882256 | Lee, Calvin B. | Addres on file | | | | | | | |
| 5877896 | Lee, Calvin W | Addres on file | | | | | | | |
| 5872164 | LEE, CHARLES | Addres on file | | | | | | | |
| 5878544 | Lee, Charles Michael | Addres on file | | | | | | | |
| 5881440 | Lee, Cheu M | Addres on file | | | | | | | |
| 5872165 | LEE, CHIA | Addres on file | | | | | | | |
| 5881921 | Lee, Chih Hung | Addres on file | | | | | | | |
| 5896541 | Lee, Christina | Addres on file | | | | | | | |
| 7295564 | Lee, Christina Ming-Ching | Addres on file | | | | | | | |
| 6155516 | Lee, Christopher | Addres on file | | | | | | | |
| 5900801 | Lee, Christy Anna | Addres on file | | | | | | | |
| 5878493 | Lee, Corey Shigenaga | Addres on file | | | | | | | |
| 5990900 | Lee, Courtney | Addres on file | | | | | | | |
| 6005462 | Lee, Courtney | Addres on file | | | | | | | |
| 5890233 | Lee, Curtis | Addres on file | | | | | | | |
| 5992634 | Lee, Danny | Addres on file | | | | | | | |
| 6007195 | Lee, Danny | Addres on file | | | | | | | |
| 5893030 | Lee, Darren | Addres on file | | | | | | | |
| 5877992 | Lee, Darwin | Addres on file | | | | | | | |
| 6156287 | Lee, David | Addres on file | | | | | | | |
| 5888533 | Lee, David Aaron | Addres on file | | | | | | | |
| 5894871 | Lee, David H | Addres on file | | | | | | | |
| 5899680 | Lee, Denise Monica | Addres on file | | | | | | | |
| 5879290 | Lee, Denise Susan | Addres on file | | | | | | | |
| 5897408 | Lee, Denise Ting | Addres on file | | | | | | | |
| 6008480 | LEE, DENNIS | Addres on file | | | | | | | |
| 5882536 | Lee, Dennis Chee | Addres on file | | | | | | | |
| 5872166 | Lee, Derrick | Addres on file | | | | | | | |
| 5884653 | Lee, Diana | Addres on file | | | | | | | |
| 5887453 | Lee, Doli J | Addres on file | | | | | | | |
| 5887142 | Lee, Donald R | Addres on file | | | | | | | |
| 6162860 | Lee, Dong | Addres on file | | | | | | | |
| 5872167 | LEE, EDWARD | Addres on file | | | | | | | |
| 4942049 | Lee, Elizabeth | Addres on file | | | | | | | |
| 5879182 | Lee, Elizabeth A | Addres on file | | | | | | | |
| 5889896 | Lee, Eric David | Addres on file | | | | | | | |
| 5877965 | Lee, Ernest F | Addres on file | | | | | | | |
| 5839152 | Lee, Evelyn Ching | Addres on file | | | | | | | |
| 7263355 | Lee, Evelyn Ching | Addres on file | | | | | | | |
| 7263355 | Lee, Evelyn Ching | Addres on file | | | | | | | |
| 5896546 | Lee, Felicia | Addres on file | | | | | | | |
| 5896634 | Lee, Frank T | Addres on file | | | | | | | |
| 5989439 | Lee, Gary | Addres on file | | | | | | | |
| 5989751 | Lee, Gary | Addres on file | | | | | | | |
| 6004000 | Lee, Gary | Addres on file | | | | | | | |
| 6004312 | Lee, Gary | Addres on file | | | | | | | |
| 5872168 | LEE, GE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985622 | Lee, Georgia | Addres on file | | | | | | | |
| 6000183 | Lee, Georgia | Addres on file | | | | | | | |
| 5886789 | Lee, Glenn | Addres on file | | | | | | | |
| 5881725 | Lee, Grace Tinting | Addres on file | | | | | | | |
| 5900673 | Lee, Gretchen | Addres on file | | | | | | | |
| 6161325 | Lee, Guessie | Addres on file | | | | | | | |
| 5991971 | Lee, Guo Lian | Addres on file | | | | | | | |
| 6006532 | Lee, Guo Lian | Addres on file | | | | | | | |
| 5989142 | Lee, Hojune | Addres on file | | | | | | | |
| 6003703 | Lee, Hojune | Addres on file | | | | | | | |
| 5887688 | Lee, Howard | Addres on file | | | | | | | |
| 5898040 | Lee, Hsin Che | Addres on file | | | | | | | |
| 5896829 | Lee, Huey | Addres on file | | | | | | | |
| 5894405 | Lee, Irene | Addres on file | | | | | | | |
| 5892185 | Lee, James L | Addres on file | | | | | | | |
| 5881604 | Lee, Jared Warren | Addres on file | | | | | | | |
| 5898471 | Lee, Jason | Addres on file | | | | | | | |
| 5890776 | Lee, Jeffrey J | Addres on file | | | | | | | |
| 5878374 | Lee, Jeffrey Robert | Addres on file | | | | | | | |
| 5013289 | Lee, Jennie L. | Addres on file | | | | | | | |
| 5880380 | Lee, Jesse J | Addres on file | | | | | | | |
| 5986172 | Lee, jingyuan | Addres on file | | | | | | | |
| 6000733 | Lee, jingyuan | Addres on file | | | | | | | |
| 5884860 | Lee, John | Addres on file | | | | | | | |
| 5896664 | Lee, Johnny | Addres on file | | | | | | | |
| 5897262 | Lee, Jonathan George | Addres on file | | | | | | | |
| 5992270 | Lee, Joseph | Addres on file | | | | | | | |
| 6006831 | Lee, Joseph | Addres on file | | | | | | | |
| 5878714 | Lee, Joseph Eui | Addres on file | | | | | | | |
| 5881175 | Lee, Joseph Jay | Addres on file | | | | | | | |
| 5989759 | LEE, JUANITA | Addres on file | | | | | | | |
| 6004320 | LEE, JUANITA | Addres on file | | | | | | | |
| 5872172 | LEE, JUNWOO | Addres on file | | | | | | | |
| 5895963 | Lee, Karen Wae Kei | Addres on file | | | | | | | |
| 5872173 | Lee, Karl | Addres on file | | | | | | | |
| 5877936 | Lee, Katherine C | Addres on file | | | | | | | |
| 5984587 | Lee, Ken | Addres on file | | | | | | | |
| 5999148 | Lee, Ken | Addres on file | | | | | | | |
| 7248607 | Lee, Kenneth | Addres on file | | | | | | | |
| 7248607 | Lee, Kenneth | Addres on file | | | | | | | |
| 5880653 | Lee, Kenneth J. | Addres on file | | | | | | | |
| 5878197 | Lee, Kenny J. | Addres on file | | | | | | | |
| 6169461 | Lee, Kevin | Addres on file | | | | | | | |
| 6166819 | Lee, Kimberly | Addres on file | | | | | | | |
| 5872174 | LEE, KIN | Addres on file | | | | | | | |
| 5901565 | Lee, Kuanchien | Addres on file | | | | | | | |
| 6030187 | Lee, Kuen | Addres on file | | | | | | | |
| 5890873 | Lee, Lance M | Addres on file | | | | | | | |
| 5901449 | Lee, Lejon Anthony | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6128969 | Lee, Leon D | Addres on file | | | | | | | |
| 5879183 | Lee, Leonard J | Addres on file | | | | | | | |
| 5974141 | Lee, Linda | Addres on file | | | | | | | |
| 5993399 | Lee, Linda | Addres on file | | | | | | | |
| 5980585 | Lee, Linstun | Addres on file | | | | | | | |
| 5994293 | Lee, Linstun | Addres on file | | | | | | | |
| 5981154 | Lee, Lorraine | Addres on file | | | | | | | |
| 5995127 | Lee, Lorraine | Addres on file | | | | | | | |
| 6168787 | Lee, Margaret T | Addres on file | | | | | | | |
| 5877849 | Lee, Maripaz Sacasas | Addres on file | | | | | | | |
| 5872175 | Lee, Mark | Addres on file | | | | | | | |
| 5880881 | Lee, Mark | Addres on file | | | | | | | |
| 5985919 | Lee, Mary | Addres on file | | | | | | | |
| 6000480 | Lee, Mary | Addres on file | | | | | | | |
| 5896960 | Lee, Mary E | Addres on file | | | | | | | |
| 5882035 | Lee, Mathew | Addres on file | | | | | | | |
| 5872176 | Lee, Matthew | Addres on file | | | | | | | |
| 5872177 | Lee, May | Addres on file | | | | | | | |
| 5895851 | Lee, Mee-Fah | Addres on file | | | | | | | |
| 5887137 | Lee, Michael | Addres on file | | | | | | | |
| 5888088 | Lee, Michael | Addres on file | | | | | | | |
| 5899172 | Lee, Michael | Addres on file | | | | | | | |
| 5892319 | Lee, Michael James | Addres on file | | | | | | | |
| 5880349 | Lee, Michael Y. | Addres on file | | | | | | | |
| 7333254 | Lee, Milton K | Addres on file | | | | | | | |
| 5880286 | Lee, Monica Salinas | Addres on file | | | | | | | |
| 5980813 | Lee, Moo | Addres on file | | | | | | | |
| 5994591 | Lee, Moo | Addres on file | | | | | | | |
| 6160698 | LEE, MRS SOON | Addres on file | | | | | | | |
| 6160698 | LEE, MRS SOON | Addres on file | | | | | | | |
| 5882049 | Lee, Nancy | Addres on file | | | | | | | |
| 5895964 | Lee, Nancy | Addres on file | | | | | | | |
| 6008573 | LEE, NITA | Addres on file | | | | | | | |
| 6147864 | Lee, Omega | Addres on file | | | | | | | |
| 5981398 | Lee, Patrick | Addres on file | | | | | | | |
| 5995677 | Lee, Patrick | Addres on file | | | | | | | |
| 6165522 | Lee, Patrick P | Addres on file | | | | | | | |
| 5872178 | LEE, PATTY | Addres on file | | | | | | | |
| 5987181 | LEE, PHILIP | Addres on file | | | | | | | |
| 6001742 | LEE, PHILIP | Addres on file | | | | | | | |
| 5899506 | Lee, Phillip | Addres on file | | | | | | | |
| 6148658 | Lee, Raheem D | Addres on file | | | | | | | |
| 5872179 | LEE, RANDALL | Addres on file | | | | | | | |
| 5899207 | Lee, Raymond | Addres on file | | | | | | | |
| 5872180 | LEE, RICHARD | Addres on file | | | | | | | |
| 5900294 | Lee, Richard | Addres on file | | | | | | | |
| 5891943 | Lee, Rick W | Addres on file | | | | | | | |
| 5885295 | Lee, Robert A | Addres on file | | | | | | | |
| 5890877 | Lee, Robert E | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6160407 | Lee, Rojinae | Addres on file | | | | | | | |
| 5980735 | Lee, Ronna | Addres on file | | | | | | | |
| 5994495 | Lee, Ronna | Addres on file | | | | | | | |
| 5882911 | Lee, Rose Nung | Addres on file | | | | | | | |
| 5985961 | LEE, SABRINA | Addres on file | | | | | | | |
| 6000522 | LEE, SABRINA | Addres on file | | | | | | | |
| 5895738 | Lee, Sandra Elizabeth | Addres on file | | | | | | | |
| 5879378 | Lee, Sandy P. | Addres on file | | | | | | | |
| 6171321 | Lee, Sang Joon | Addres on file | | | | | | | |
| 6171321 | Lee, Sang Joon | Addres on file | | | | | | | |
| 5988263 | Lee, Sara | Addres on file | | | | | | | |
| 6002824 | Lee, Sara | Addres on file | | | | | | | |
| 5872181 | Lee, Scott | Addres on file | | | | | | | |
| 5878841 | Lee, Sebastian | Addres on file | | | | | | | |
| 5986244 | LEE, SHAO JUN | 19500 Pruneridge Avenue Apt 8028 | | | | Cupertino | CA | 95014 | |
| 6000805 | LEE, SHAO JUN | 19500 Pruneridge Avenue Apt 8028 | | | | Cupertino | CA | 95014 | |
| 5989009 | lee, shirley | Addres on file | | | | | | | |
| 6003571 | lee, shirley | Addres on file | | | | | | | |
| 5879435 | Lee, Silvester Chik Sum | Addres on file | | | | | | | |
| 5879030 | Lee, Simon | Addres on file | | | | | | | |
| 5900833 | Lee, Sirena Sweet Hain | Addres on file | | | | | | | |
| 5872182 | Lee, Song Yang | Addres on file | | | | | | | |
| 5884658 | Lee, Spencer | Addres on file | | | | | | | |
| 5988452 | Lee, Stella | Addres on file | | | | | | | |
| 6003013 | Lee, Stella | Addres on file | | | | | | | |
| 5892300 | Lee, Stephen William | Addres on file | | | | | | | |
| 5896039 | Lee, Stewart Way | Addres on file | | | | | | | |
| 6009293 | LEE, SUH-CHIUEH | Addres on file | | | | | | | |
| 7219459 | Lee, Susan C | Addres on file | | | | | | | |
| 5895104 | Lee, Susana L | Addres on file | | | | | | | |
| 5885219 | Lee, Tim | Addres on file | | | | | | | |
| 5891222 | Lee, Timothy | Addres on file | | | | | | | |
| 5872183 | LEE, TINA | Addres on file | | | | | | | |
| 5877840 | Lee, Vicki | Addres on file | | | | | | | |
| 5880222 | Lee, Viola Gee | Addres on file | | | | | | | |
| 5872184 | LEE, WAIDY | Addres on file | | | | | | | |
| 5885121 | Lee, Walter | Addres on file | | | | | | | |
| 5984987 | Lee, Wendy | Addres on file | | | | | | | |
| 5999548 | Lee, Wendy | Addres on file | | | | | | | |
| 5879542 | Lee, Wiley | Addres on file | | | | | | | |
| 5872185 | Lee, Willie | Addres on file | | | | | | | |
| 5894083 | Lee, Wondy S | Addres on file | | | | | | | |
| 5894760 | Lee, Yau Suet | Addres on file | | | | | | | |
| 5981928 | Lee, Yen | Addres on file | | | | | | | |
| 5996338 | Lee, Yen | Addres on file | | | | | | | |
| 6008585 | LEE, YENG | Addres on file | | | | | | | |
| 5897766 | Lee, Yvone Yee Man | Addres on file | | | | | | | |
| 5872186 | Lee-Ann Grigsby-Puente | Addres on file | | | | | | | |
| 5872187 | Lee-Ann Grigsby-Puente | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887027 | Leedom, Isaac Manley | Addres on file | | | | | | | |
| 5980325 | Leeds, Elizabeth | Addres on file | | | | | | | |
| 5993943 | Leeds, Elizabeth | Addres on file | | | | | | | |
| 5900534 | Leedy, Matt | Addres on file | | | | | | | |
| 5992375 | LEEGARD, MARK | Addres on file | | | | | | | |
| 6006936 | LEEGARD, MARK | Addres on file | | | | | | | |
| 5893868 | Leen, Austin Taylor | Addres on file | | | | | | | |
| 5979981 | Leene, Frank | Addres on file | | | | | | | |
| 5993447 | Leene, Frank | Addres on file | | | | | | | |
| 5893618 | Leeper, William Michael | Addres on file | | | | | | | |
| 7705796 | LEEROY THOMPSON & | Addres on file | | | | | | | |
| 6184976 | Lees, Jeremy | Addres on file | | | | | | | |
| 6123463 | Leeson, Lilia | Addres on file | | | | | | | |
| 5872188 | Lee-Spira, Georgi | Addres on file | | | | | | | |
| 5897864 | LeFave, Robert | Addres on file | | | | | | | |
| 5991689 | Leff, Elaine | Addres on file | | | | | | | |
| 6006250 | Leff, Elaine | Addres on file | | | | | | | |
| 5872189 | LEFLER ENGINEERING INC | Addres on file | | | | | | | |
| 5890894 | Lefotu Jr., Vila | Addres on file | | | | | | | |
| 5872190 | LEFT COAST ELECTRIC INC | Addres on file | | | | | | | |
| 5985140 | Left Romero, Craig | PO Box 4531 | | | | Santa Rosa | CA | 95402 | |
| 5999701 | Left Romero, Craig | PO Box 4531 | | | | Santa Rosa | CA | 95402 | |
| 5872191 | Legacy Partners Hayward Project Owner LLC | Addres on file | | | | | | | |
| 6009409 | LEGACY UNITED CAPITAL INVESTMENT IN | C | 1945 20TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 5872192 | LEGARTE, GIL | Addres on file | | | | | | | |
| 5886940 | Legaspi, Jose | Addres on file | | | | | | | |
| 5878947 | Leger, Michael Ernest | Addres on file | | | | | | | |
| 5878517 | Legg, Randy | Addres on file | | | | | | | |
| 5897250 | Legge, Brenda Leigh | Addres on file | | | | | | | |
| 5872193 | Leggitt, Jason | Addres on file | | | | | | | |
| 5982431 | Legnon, Eleanor | Addres on file | | | | | | | |
| 5996936 | Legnon, Eleanor | Addres on file | | | | | | | |
| 5987837 | Legorreta, erin | Addres on file | | | | | | | |
| 6002398 | Legorreta, erin | Addres on file | | | | | | | |
| 5872194 | LEGORRETA, GENARO | Addres on file | | | | | | | |
| 5882338 | LeGrand, Anthony Aloysius | Addres on file | | | | | | | |
| 5884252 | Legrande Sr., Christopher Albert | Addres on file | | | | | | | |
| 5882022 | Legrande, Jerry Rudy | Addres on file | | | | | | | |
| 5898808 | Lehane, Michael Stephen | Addres on file | | | | | | | |
| 7232966 | Lehigh Southwest Cement Company | Ana Damonte | 3000 Executive Parkway | Suite 240 | | San Ramon | CA | 94583 | |
| 7232966 | Lehigh Southwest Cement Company | Joseph Audal | Assistant Regional Counsel | 3000 Executive Parkway, Suite 240 | | San Ramon | CA | 94583 | |
| 5865085 | LEHMAN, ALEX | Addres on file | | | | | | | |
| 5942374 | Lehman, Bruce | Addres on file | | | | | | | |
| 5996640 | Lehman, Bruce | Addres on file | | | | | | | |
| 5886888 | Lehman, Jeffrey | Addres on file | | | | | | | |
| 5980054 | Lehman, Kathryn | Addres on file | | | | | | | |
| 5993549 | Lehman, Kathryn | Addres on file | | | | | | | |
| 5877872 | Lehne, Jeremy Eugene | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989781 | Lehnert, Alexandra | Addres on file | | | | | | | |
| 6004342 | Lehnert, Alexandra | Addres on file | | | | | | | |
| 5893972 | Lehnertz, Cobe James | Addres on file | | | | | | | |
| 5885491 | Lehnertz, James Thomas | Addres on file | | | | | | | |
| 5892166 | Lehnertz, Ricky | Addres on file | | | | | | | |
| 5983114 | Lehto, Linda | Addres on file | | | | | | | |
| 5997675 | Lehto, Linda | Addres on file | | | | | | | |
| 5878810 | Lei, Erica | Addres on file | | | | | | | |
| 5872195 | Lei, Jimmy | Addres on file | | | | | | | |
| 5980997 | Lei, Kyle | Addres on file | | | | | | | |
| 5994848 | Lei, Kyle | Addres on file | | | | | | | |
| 6009100 | LEI, TIANMO | Addres on file | | | | | | | |
| 5991327 | LEI, YAN RUI | Addres on file | | | | | | | |
| 6005889 | LEI, YAN RUI | Addres on file | | | | | | | |
| 5901407 | Lei, Yun | Addres on file | | | | | | | |
| 5992819 | Leibovsky, Vladimir | Addres on file | | | | | | | |
| 6007380 | Leibovsky, Vladimir | Addres on file | | | | | | | |
| 5881243 | Leibowitz, Alan Jay | Addres on file | | | | | | | |
| 6159055 | Leiby, Julie | Addres on file | | | | | | | |
| 5891622 | Leidig, Dennis Lee | Addres on file | | | | | | | |
| 5980285 | Leidigh, James & Patricia | Addres on file | | | | | | | |
| 5993899 | Leidigh, James & Patricia | Addres on file | | | | | | | |
| 5898472 | Leidigh, Jennifer A | Addres on file | | | | | | | |
| 5872196 | LEIGH AVENUE APARTMENTS LP | Addres on file | | | | | | | |
| 7705809 | LEIGH T ARNETT | Addres on file | | | | | | | |
| 7705810 | LEIGH T ARNETT | Addres on file | | | | | | | |
| 5982260 | Leigh, Jeneva | Addres on file | | | | | | | |
| 5996746 | Leigh, Jeneva | Addres on file | | | | | | | |
| 5885370 | Leih, Bryan D | Addres on file | | | | | | | |
| 5898494 | Leija, Manuel A. | Addres on file | | | | | | | |
| 5872197 | Leilabi, Mehran | Addres on file | | | | | | | |
| 7846586 | LEILANI MARIA REIS KANE | 123 SAN JOSE AVE APT D | | | | SANFRANCISCO | CA | 94110-3036 | |
| 5865594 | LEINFELDER, DONALD | Addres on file | | | | | | | |
| 5989535 | Leipsic, David | Addres on file | | | | | | | |
| 6004096 | Leipsic, David | Addres on file | | | | | | | |
| 6010148 | Leisa Askew | Addres on file | | | | | | | |
| 6010283 | Leisa Askew | Addres on file | | | | | | | |
| 7202993 | Leisa Askew, individually and as heir of Cash Askew, deceased | Liuzzi, Murphy, Solomon, Churton & Hale, LLP | David L. Winnett | 235 Montgomery Street, Suite 440 | | San Francisco | CA | 94104 | |
| 5801850 | Leiser, Nathan | Addres on file | | | | | | | |
| 5988469 | Leisure Hotel Group, LLC-Tumber, Daljit | 1050 Burnett Ave | | | | Concord | CA | 94520 | |
| 6003030 | Leisure Hotel Group, LLC-Tumber, Daljit | 1050 Burnett Ave | | | | Concord | CA | 94520 | |
| 5899743 | Leiva Jungbluth, Lori | Addres on file | | | | | | | |
| 5983456 | Lejay, Diane | Addres on file | | | | | | | |
| 5998017 | Lejay, Diane | Addres on file | | | | | | | |
| 5865064 | LEK ENTERPRISES INC | Addres on file | | | | | | | |
| 5878621 | Lekse, Michelle Lee | Addres on file | | | | | | | |
| 7292091 | Leland Creek Improvement Association | Attn: Rose Louis-President | 1905 Edgebrook Dr. #C | | | Modesto | CA | 95354 | |
| 7705833 | LELAND FORD & | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7705834 | LELAND FORD & | Addres on file | | | | | | | |
| 7705843 | LELAND MARSH TR UA JUN 22 04 THE | Addres on file | | | | | | | |
| 6115463 | Leland Saylor Associates | Polis & Associates, APLC | Thomas J. Polis, Esq. | 19800 MacArthur Blvd., #1000 | | Irvine | CA | 92612 | |
| 6115463 | Leland Saylor Associates | Brad Saylor/Rod Raz | 1777 Oakland Blvd, #103 | | | Walnut Creek | CA | 94596 | |
| 7705851 | LELIA T BURKE & | Addres on file | | | | | | | |
| 5885353 | Lem, Mark | Addres on file | | | | | | | |
| 5886143 | Lema, Greg Joe | Addres on file | | | | | | | |
| 5885740 | Lemay, Sidney Ray | Addres on file | | | | | | | |
| 5896374 | Lemberger, Joey C | Addres on file | | | | | | | |
| 5872198 | Lemburg, Dan | Addres on file | | | | | | | |
| 5951641 | Lemen, Lyle & Julie | Addres on file | | | | | | | |
| 5995141 | Lemen, Lyle & Julie | Addres on file | | | | | | | |
| 5879085 | Lemieux, Daniel D | Addres on file | | | | | | | |
| 5971460 | Lemke, Ilse | Addres on file | | | | | | | |
| 5994203 | Lemke, Ilse | Addres on file | | | | | | | |
| 5802290 | Lemler, Gregg L | Addres on file | | | | | | | |
| 5886057 | Lemley, Doug | Addres on file | | | | | | | |
| 5881552 | Lemley, Matt | Addres on file | | | | | | | |
| 5987599 | Lemley, Michelle | Addres on file | | | | | | | |
| 6002160 | Lemley, Michelle | Addres on file | | | | | | | |
| 5872199 | LEMMA CONSTRUCTION, INC | Addres on file | | | | | | | |
| 5990665 | Lemmelet, Robert | Addres on file | | | | | | | |
| 6005226 | Lemmelet, Robert | Addres on file | | | | | | | |
| 5894068 | Lemmond, Dwayne | Addres on file | | | | | | | |
| 5893711 | Lemmons, Austin | Addres on file | | | | | | | |
| 5981568 | Lemon, Josephine | Addres on file | | | | | | | |
| 5995895 | Lemon, Josephine | Addres on file | | | | | | | |
| 5895175 | Lemons, Loren E | Addres on file | | | | | | | |
| 5864789 | LEMOORE PACIFIC ASSOCIATES II | Addres on file | | | | | | | |
| 5865447 | LEMOORE PACIFIC ASSOCIATES II, PARTNERSHIP | Addres on file | | | | | | | |
| 5896646 | Lemos, Darin | Addres on file | | | | | | | |
| 5886776 | Lemos, Kathleen Louise | Addres on file | | | | | | | |
| 5985564 | Lemos, Mary Anne | Addres on file | | | | | | | |
| 6000126 | Lemos, Mary Anne | Addres on file | | | | | | | |
| 5985541 | LemosSilva, Mary Ann | Addres on file | | | | | | | |
| 6000102 | LemosSilva, Mary Ann | Addres on file | | | | | | | |
| 5984606 | Lemstra Cattle Co.-Lemstra, David | 20803 Rd . 28 | | | | Tulare | CA | 93274 | |
| 5999167 | Lemstra Cattle Co.-Lemstra, David | 20803 Rd . 28 | | | | Tulare | CA | 93274 | |
| 7846594 | LEMUEL PAUL MATHEWS & | JANET IRENE MATHEWS TR UA | JUN 02 83 LEMUEL PAUL MATHEWS & | JANET IRENE MATHEWS FAMILY TRUST | 57 AVENIDA CORONA | RANCHOPALOSVERDES | CA | 90275-6327 | |
| 5987302 | Lemuria Rising-Porter, Starr | 611 Ridge Road | | | | BELVEDERE TIBURON | CA | 94920 | |
| 6001863 | Lemuria Rising-Porter, Starr | 611 Ridge Road | | | | BELVEDERE TIBURON | CA | 94920 | |
| 5896347 | Lemus, Jennifer Easley | Addres on file | | | | | | | |
| 5895626 | Lemus, Jose | Addres on file | | | | | | | |
| 7146017 | Lemus, Laura | 2013 Oak Street | | | | San Francisco | CA | 94117 | |
| 5884398 | Lemus, Milton R. | Addres on file | | | | | | | |
| 5888428 | Lemyre, Derek Brian | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896109 | Lemyre, Janel Marie | Addres on file | | | | | | | |
| 7856603 | LENA M ONETO TR UA NOV 20 97 THE | LENA M ONETO SURVIVORS TRUST | 8490 LAMBERT RD | | | ELKGROVE | CA | 95757-9736 | |
| 6007636 | LENARD S. ZIPPERIAN and JUDITH M. ZIPPERIAN, as husband and wife; LENARD S. ZIPPERIAN as Trustee of the SHAMROCK RANCH TRUST AGREEMENT AND DECLARATION OF TRUST, DATED APRIL 1, 1968 | 1990 THIRD STREET ASSOCIATES, a California partnership; ALPEN VENTURES, | Weintraub Tobin Chediak Coleman Grodin Law Corp | | | Sacramento | CA | 95811 | |
| 6007973 | LENARD S. ZIPPERIAN and JUDITH M. ZIPPERIAN, as husband and wife; LENARD S. ZIPPERIAN as Trustee of the SHAMROCK RANCH TRUST AGREEMENT AND DECLARATION OF TRUST, DATED APRIL 1, 1968 | 1990 THIRD STREET ASSOCIATES, a California partnership; ALPEN VENTURES, | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 7856604 | LENARD V BODNER CUST | DAVID ALAN BODNER UNIF | GIFT MIN ACT ILLINOIS | 39 ELMHURST ST | | CRYSTALLAKE | IL | 60014-4309 | |
| 5887297 | Lenardo, Michael Dennis | Addres on file | | | | | | | |
| 5872200 | LENCIONI CONSTRUCTION CO INC | Addres on file | | | | | | | |
| 5872201 | LENCIONI CONSTRUCTION INC | Addres on file | | | | | | | |
| 5865043 | LENCIONI, CHAD | Addres on file | | | | | | | |
| 5865075 | LENDCO, LLC | Addres on file | | | | | | | |
| 5877852 | Leneir, Arnita June | Addres on file | | | | | | | |
| 5986155 | LENFERT, DOLRES | Addres on file | | | | | | | |
| 6000716 | LENFERT, DOLRES | Addres on file | | | | | | | |
| 6166015 | Lengvenis, Patricia A | Addres on file | | | | | | | |
| 5983779 | Lenhart, George | Addres on file | | | | | | | |
| 5998340 | Lenhart, George | Addres on file | | | | | | | |
| 5980689 | Lenhart, Gerald & Coleen | Addres on file | | | | | | | |
| 5994429 | Lenhart, Gerald & Coleen | Addres on file | | | | | | | |
| 5986723 | LENKERT, ERIKA | Addres on file | | | | | | | |
| 6001284 | LENKERT, ERIKA | Addres on file | | | | | | | |
| 5872202 | Lennar | Addres on file | | | | | | | |
| 5864935 | LENNAR COMMUNITIES INC CALIFORNIA CORPORATION | Addres on file | | | | | | | |
| 5864812 | LENNAR FRESNO, INC. | Addres on file | | | | | | | |
| 7263682 | Lennar Homes of California, Inc. | Addres on file | | | | | | | |
| 7263682 | Lennar Homes of California, Inc. | Addres on file | | | | | | | |
| 5872247 | Lennar Multifamily Communities | Addres on file | | | | | | | |
| 5872248 | LENNAR WINNCREST, LLC | Addres on file | | | | | | | |
| 5895496 | Lennex, Melissa M | Addres on file | | | | | | | |
| 5890108 | Lennex, Stephen Boyd | Addres on file | | | | | | | |
| 7856605 | LENORE J SOLLECITO & | TAMARA KOLANSKI NEAR JT TEN | 1009 BLOSSOM RIVER WAY APT 324 | | | SANJOSE | CA | 95123-6320 | |
| 7856606 | LENORE J SOLLECITO & | MICHAEL FRANCIS KOLANSKI JT TEN | 1009 BLOSSOM RIVER WAY APT 324 | | | SANJOSE | CA | 95123-6320 | |
| 7856607 | LENORE J SOLLECITO & | DEBORAH M REBHOLTZ JT TEN | 1009 BLOSSOM RIVER WAY APT 324 | | | SANJOSE | CA | 95123-6320 | |
| 7856608 | LENORE M RUCKMAN | 2139 5TH AVE | | | | SANRAFAEL | CA | 94901-1081 | |
| 6011820 | LENOVO UNITED STATES INC | 1009 THINK PL | | | | MORRISVILLE | NC | 27560 | |
| 5872249 | Lenox Homes | Addres on file | | | | | | | |
| 5872250 | LENOX, JEFFREY | Addres on file | | | | | | | |
| 5884526 | Lent, Maritza Elisa | Addres on file | | | | | | | |
| 5881501 | Lent, Michelle | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890255 | Lenz, Timothy Brian | Addres on file | | | | | | | |
| 5872251 | LENZI, CARL | Addres on file | | | | | | | |
| 7705897 | LEO H GHIORSO | Addres on file | | | | | | | |
| 7705898 | LEO H GHIORSO | Addres on file | | | | | | | |
| 5980858 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road | East Hwy 70 South Marcum Road | | | Nicolaus | CA | 95659 | |
| 5994655 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road | East Hwy 70 South Marcum Road | | | Nicolaus | CA | 95659 | |
| 7705907 | LEO NORMAN WILEY & | Addres on file | | | | | | | |
| 7856609 | LEO T BAUER & | PAMELA BAUER JT TEN | 5929 LANTANA WAY | | | SANRAMON | CA | 94582-5048 | |
| 5872252 | Leo Tidwell Excavating Corporation | Addres on file | | | | | | | |
| 7298922 | Leo vanMunching Photography, LLC | 754 Clementina Street | | | | San Francisco | CA | 94103 | |
| 6013783 | LEO WHITLOCK | Addres on file | | | | | | | |
| 5985368 | LEO, JENNIE | Addres on file | | | | | | | |
| 5999929 | LEO, JENNIE | Addres on file | | | | | | | |
| 6026857 | Leon Baggett/Central Coast Trail Management LLC | 1058 Ford Drive | | | | Nipomo | CA | 93444 | |
| 6125240 | Leon de Garcia, Josefina | Addres on file | | | | | | | |
| 7222420 | Leon Family, et al. | Carlson & Johnson, LLP | 2107 N. Broadway, Suite 309 | | | Santa Ana | CA | 92706-2634 | |
| 5898122 | Leon Lamas, Mario M | Addres on file | | | | | | | |
| 5981275 | LEON- soliz, Maria | 920 Salinas Road | | | | Watsonville | CA | 95076 | |
| 5995423 | LEON- soliz, Maria | 920 Salinas Road | | | | Watsonville | CA | 95076 | |
| 7705937 | LEON T GONSHOR & | Addres on file | | | | | | | |
| 7705938 | LEON T GONSHOR & | Addres on file | | | | | | | |
| 6008688 | LEON TAN | Addres on file | | | | | | | |
| 7705939 | LEON WILLIAM WEST & | Addres on file | | | | | | | |
| 7705941 | LEON WILLIAM WEST & | Addres on file | | | | | | | |
| 5952842 | Leon, Abelardo | Addres on file | | | | | | | |
| 5995258 | Leon, Abelardo | Addres on file | | | | | | | |
| 7257637 | Leon, Adriana | Addres on file | | | | | | | |
| 5888987 | Leon, Amelia Suzanne | Addres on file | | | | | | | |
| 5988239 | Leon, Angelica | Addres on file | | | | | | | |
| 6002799 | Leon, Angelica | Addres on file | | | | | | | |
| 5883195 | Leon, Eric Stewart | Addres on file | | | | | | | |
| 5895609 | Leon, Esther G | Addres on file | | | | | | | |
| 5885761 | Leon, Felix Ventura | Addres on file | | | | | | | |
| 5894542 | Leon, George | Addres on file | | | | | | | |
| 5980925 | Leon, Gloria | Addres on file | | | | | | | |
| 5994745 | Leon, Gloria | Addres on file | | | | | | | |
| 5989612 | Leon, Jeffrey | Addres on file | | | | | | | |
| 6004173 | Leon, Jeffrey | Addres on file | | | | | | | |
| 5881036 | Leon, Joel David | Addres on file | | | | | | | |
| 7248065 | LEON, JOSE | Addres on file | | | | | | | |
| 7332387 | Leon, Jose J | Addres on file | | | | | | | |
| 5866887 | Leon, Larry | Addres on file | | | | | | | |
| 5884606 | Leon, Marissa Josephine | Addres on file | | | | | | | |
| 5901809 | Leon, Rodrigo | Addres on file | | | | | | | |
| 6009246 | LEON, RON | Addres on file | | | | | | | |
| 5988685 | LEON, ROSALINA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003246 | LEON, ROSALINA | Addres on file | | | | | | | |
| 5872253 | LEON, RUBEN | Addres on file | | | | | | | |
| 7332111 | Leona Baker Trust, Linda Leah Baker, Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah Baker, Trustees | Addres on file | | | | | | | |
| 7705944 | LEONA C SULLIVAN & | Addres on file | | | | | | | |
| 7705946 | LEONA DUNNETT CUST | Addres on file | | | | | | | |
| 7705960 | LEONARD C MAYFIELD | Addres on file | | | | | | | |
| 7856610 | LEONARD D CARLSEN | 2164 FRIDA AVE | | | | SANTAROSA | CA | 95403-8131 | |
| 7705967 | LEONARD DRISCOLL | Addres on file | | | | | | | |
| 7705968 | LEONARD DRISCOLL | Addres on file | | | | | | | |
| 7705975 | LEONARD F MARTIN | Addres on file | | | | | | | |
| 7263456 | Leonard Family Partnership | 13803 Trinity Ave | | | | Saratoga | CA | 95070-5320 | |
| 5872254 | Leonard H McIntosh | Addres on file | | | | | | | |
| 5865166 | Leonard L. Flaiz | Addres on file | | | | | | | |
| 7846641 | LEONARD R KOOS | 311 S SUNRISE WAY APT P7 | | | | PALMSPRINGS | CA | 92262-0828 | |
| 6008684 | Leonard, Ashley | Addres on file | | | | | | | |
| 5893388 | Leonard, Brent Lewis | Addres on file | | | | | | | |
| 5892635 | Leonard, Derek R | Addres on file | | | | | | | |
| 5898485 | Leonard, James Preston | Addres on file | | | | | | | |
| 5981217 | Leonard, Julia | Addres on file | | | | | | | |
| 5995227 | Leonard, Julia | Addres on file | | | | | | | |
| 5900656 | Leonard, Kelly Anne | Addres on file | | | | | | | |
| 5900564 | Leonard, Kevin | Addres on file | | | | | | | |
| 5884984 | Leonard, Laura Lee | Addres on file | | | | | | | |
| 5951199 | Leonard, Lawrence | Addres on file | | | | | | | |
| 5995039 | Leonard, Lawrence | Addres on file | | | | | | | |
| 5872255 | LEONARD, MICHAEL | Addres on file | | | | | | | |
| 5984837 | Leonardini Family Winery LLC-Leonardini, Thomas | 1563 St Helena Hwy | | | | St Helena | CA | 94574 | |
| 5999398 | Leonardini Family Winery LLC-Leonardini, Thomas | 1563 St Helena Hwy | | | | St Helena | CA | 94574 | |
| 5872256 | Leonardo s depaola | Addres on file | | | | | | | |
| 5890382 | Leonardo, Buck Joseph | Addres on file | | | | | | | |
| 5891784 | Leonardo, Jerry Lynn | Addres on file | | | | | | | |
| 5990607 | Leonardo's Case Work & Design-Leonardo, William | 2975 Dutton Ave Ste E | | | | Santa Rosa | CA | 95407 | |
| 6005168 | Leonardo's Case Work & Design-Leonardo, William | 2975 Dutton Ave Ste E | | | | Santa Rosa | CA | 95407 | |
| 7846646 | LEONDRA S BEARDSLEE | 11084 W BURNETT RD | | | | SUNCITY | AZ | 85373-2368 | |
| 5883837 | Leone, Diana | Addres on file | | | | | | | |
| 5892797 | Leonetti, Ariel | Addres on file | | | | | | | |
| 5893053 | Leonetti, Gabriel | Addres on file | | | | | | | |
| 5872257 | LEONG DENTAL INC | Addres on file | | | | | | | |
| 5895564 | Leong, Jerry B | Addres on file | | | | | | | |
| 5882392 | Leong, Jie-Xian Jared | Addres on file | | | | | | | |
| 5878007 | Leong, Susan Cam | Addres on file | | | | | | | |
| 5897778 | Leong, Tai Seng | Addres on file | | | | | | | |
| 5992430 | Leong, Tony | Addres on file | | | | | | | |
| 6006991 | Leong, Tony | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900098 | Leong, Vincent Anthony | Addres on file | | | | | | | |
| 5881814 | Leonhardt, James Frederick | Addres on file | | | | | | | |
| 5889648 | Leonis, Craig Charles | Addres on file | | | | | | | |
| 6013987 | LEONOR QUINONES | Addres on file | | | | | | | |
| 5984934 | LEONOR, MOISES | Addres on file | | | | | | | |
| 5999495 | LEONOR, MOISES | Addres on file | | | | | | | |
| 5872258 | leontiy, maksim | Addres on file | | | | | | | |
| 5900325 | Leopard, Richard Wayne | Addres on file | | | | | | | |
| 6158574 | Leos, Carolina | Addres on file | | | | | | | |
| 5982611 | Leos, Otela | Addres on file | | | | | | | |
| 5997172 | Leos, Otela | Addres on file | | | | | | | |
| 5970579 | Leotta, Sebastian | Addres on file | | | | | | | |
| 5994110 | Leotta, Sebastian | Addres on file | | | | | | | |
| 5899087 | LePage, Ben A | Addres on file | | | | | | | |
| 5897328 | LePage, Nicole | Addres on file | | | | | | | |
| 5884466 | Lepe Pelayo, Farah Cristhina | Addres on file | | | | | | | |
| 5964052 | Lepe, Gabriel | Addres on file | | | | | | | |
| 5995293 | Lepe, Gabriel | Addres on file | | | | | | | |
| 5989754 | Lepes Foods-Kaufmann, Julie - Century Insurance | 3659 Standish Ave | | | | Santa Rosa | CA | 95407 | |
| 6004315 | Lepes Foods-Kaufmann, Julie - Century Insurance | 3659 Standish Ave | | | | Santa Rosa | CA | 95407 | |
| 5883241 | Lepe-Smith, Sara | Addres on file | | | | | | | |
| 5872259 | Lepik, Dawn | Addres on file | | | | | | | |
| 5882975 | Lepore, Leah F | Addres on file | | | | | | | |
| 5872260 | LEPORT 50 FELL | Addres on file | | | | | | | |
| 5899516 | Leppek, Joseph M | Addres on file | | | | | | | |
| 5991240 | Lepper, Ron | Addres on file | | | | | | | |
| 6005801 | Lepper, Ron | Addres on file | | | | | | | |
| 5895073 | Leppo, Denise | Addres on file | | | | | | | |
| 5872261 | LEPRECHAUN WINE GROWERS LLC | Addres on file | | | | | | | |
| 5872263 | LEPRINO FOODS CO INC | Addres on file | | | | | | | |
| 5877933 | Lerma Jr., Salvador Bravo | Addres on file | | | | | | | |
| 5879072 | Lerma, Angelo Cereca | Addres on file | | | | | | | |
| 5881836 | Lerma, Christopher C | Addres on file | | | | | | | |
| 6007704 | Lerma, Paul | Addres on file | | | | | | | |
| 6007704 | Lerma, Paul | Addres on file | | | | | | | |
| 5988367 | LERMA, RAY | Addres on file | | | | | | | |
| 6002928 | LERMA, RAY | Addres on file | | | | | | | |
| 5872264 | Lerner, Yishai | Addres on file | | | | | | | |
| 5872265 | Lerner, Yishai | Addres on file | | | | | | | |
| 6008633 | LERNO CONSTRUCTION | 35303 AVENUE 13 1/2 | | | | MADERA | CA | 93636 | |
| 5985743 | Lerohl, Magdelena | Addres on file | | | | | | | |
| 6000304 | Lerohl, Magdelena | Addres on file | | | | | | | |
| 5887367 | Lerossignol, Gabriel | Addres on file | | | | | | | |
| 5982332 | Leroux(Minor) v PG&E, et al., Bradley Liggett, Esq. | 1025 Farmhouse Lane | 2nd Floor | | | San Luis Obispo | CA | 93401 | |
| 5996831 | Leroux(Minor) v PG&E, et al., Bradley Liggett, Esq. | 1025 Farmhouse Lane | 2nd Floor | | | San Luis Obispo | CA | 93401 | |
| 7166419 | Leroux, Jason | Addres on file | | | | | | | |
| 7162413 | Leroux, Kimberlee | Addres on file | | | | | | | |
| 5990363 | Leroy A. Vincent, Estate of | 2659 Garden Avenue | Todd Draskovich | | | Corcord | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004924 | Leroy A. Vincent, Estate of | 2659 Garden Avenue | Todd Draskovich | | | Corcord | CA | 94520 | |
| 7785068 | LEROY ALETTO | 7068 COUNTY ROAD 15 | | | | ORLAND | CA | 95963-9716 | |
| 7856611 | LEROY JURICH | 747 LINNEA AVE | | | | SANLORENZO | CA | 94580-1134 | |
| 7856612 | LEROY M SCHULLER TR | UA 05 12 17 | SCHULLER LIVING 1984 TRUST | 13922 HEMLOCK DR | | PENNVALLEY | CA | 95946-9515 | |
| 7856613 | LEROY M SCHULLER TR | UA 05 12 17 | SCHULLER LIVING 1984 TRUST | 13922 HEMLOCK DR | | PENNVALLEY | CA | 95946-9515 | |
| 7856614 | LEROY M SCHULLER TR | UA 05 12 17 | 1984 SCHULLER LIVING TRUST | 13922 HEMLOCK DR | | PENNVALLEY | CA | 95946-9515 | |
| 7706063 | LEROY R RAYMOND TR UA NOV 14 90 | Addres on file | | | | | | | |
| 7150702 | LeRoy, Martha | Addres on file | | | | | | | |
| 5984937 | Les Clos-Bright, Mark | 234 Townsend Street | | | | San Francisco | CA | 94107 | |
| 5999498 | Les Clos-Bright, Mark | 234 Townsend Street | | | | San Francisco | CA | 94107 | |
| 5872266 | Les Corriea | Addres on file | | | | | | | |
| 7846658 | LES FISHER | 4087 SOLANA DR | | | | PALOALTO | CA | 94306-3167 | |
| 5016069 | Les Schwab Tire Center Anderson CA | Les Schwab Tires | 2630 Balls Ferry Rd | | | Anderson | CA | 96007 | |
| 5872267 | Les Shovah | Addres on file | | | | | | | |
| 5878112 | LesCallett, Jennifer | Addres on file | | | | | | | |
| 5878725 | Leschinsky, Eric Mark | Addres on file | | | | | | | |
| 5894487 | Leserman, Thomas | Addres on file | | | | | | | |
| 5879680 | Lesko, Jay R | Addres on file | | | | | | | |
| 5982972 | Lesky, Shawn | Addres on file | | | | | | | |
| 5997533 | Lesky, Shawn | Addres on file | | | | | | | |
| 7139769 | Lesley Moran, as Guardian As Litem to A.G. and L.G., minors, Individually and as Successors in Interest of Alex Ghassan, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 7706084 | LESLIE ANDERSON CUST | Addres on file | | | | | | | |
| 7846673 | LESLIE E ROLANDS | 1108 HALL ST | | | | SAINTCHARLES | MO | 63301-3510 | |
| 7856615 | LESLIE E SIMMONS | C/O CHERYL LIEWELLYN | PO BOX 683667 | | | PARKCITY | UT | 84068-3667 | |
| 7856616 | LESLIE FEY | 4135 QUIET MEADOW CT | | | | FAIROAKS | CA | 95628-6667 | |
| 7706116 | LESLIE GULIASI | Addres on file | | | | | | | |
| 7706118 | LESLIE GULIASI CUST | Addres on file | | | | | | | |
| 5983813 | Leslie Poortman, AIMS for City of Sausalito | PO box 269120 | Attn. Tresa Wickliffe | | | Sacramento | CA | 95826 | |
| 5998374 | Leslie Poortman, AIMS for City of Sausalito | PO box 269120 | Attn. Tresa Wickliffe | | | Sacramento | CA | 95826 | |
| 7706153 | LESLIE R FISH & | Addres on file | | | | | | | |
| 7706156 | LESLIE R SIPE TR UA FEB 14 08 THE | Addres on file | | | | | | | |
| 7706160 | LESLIE RUTH BECHTEL | Addres on file | | | | | | | |
| 7706161 | LESLIE RUTH BECHTEL | Addres on file | | | | | | | |
| 7856617 | LESLIE SHUTTLEWORTH | 1044 5TH ST UNIT 102 | | | | SANTAMONICA | CA | 90403-3867 | |
| 6013989 | LESLIE THE ATHENIAN SCHOOL - LUCAS | 2100 MT DIABLO BLVD | | | | DANVILLE | CA | 94506 | |
| 6013990 | LESLIE WILLIAMS | Addres on file | | | | | | | |
| 5982675 | Leslie, Brad | Addres on file | | | | | | | |
| 5997236 | Leslie, Brad | Addres on file | | | | | | | |
| 5993697 | Leslie, Cheral | Addres on file | | | | | | | |
| 5885203 | Leslie, Micalandis | Addres on file | | | | | | | |
| 5891151 | Lessi, Clem J | Addres on file | | | | | | | |
| 5871547 | Lessi, Darren James | Addres on file | | | | | | | |
| 5986078 | Lessley, Catrina | Addres on file | | | | | | | |
| 6000639 | Lessley, Catrina | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872268 | Lester Company | Addres on file | | | | | | | |
| 6011534 | LESTER ENTERPRISES NORTHSTATE INC | 176 LOWER GRASS VALLEY RD | | | | NEVADA CITY | CA | 95959 | |
| 5890596 | Lester, Andy Lee | Addres on file | | | | | | | |
| 5892458 | Lester, Cody Joe | Addres on file | | | | | | | |
| 5901473 | Lester, Stephen A | Addres on file | | | | | | | |
| 7706190 | LETA NILES | Addres on file | | | | | | | |
| 5980317 | Letap Group Inc, Subway 62564 | PO Box 640900 | Attn: Chiroyu Patel | | | San Francisco | CA | 94164 | |
| 5993934 | Letap Group Inc, Subway 62564 | PO Box 640900 | Attn: Chiroyu Patel | | | San Francisco | CA | 94164 | |
| 7706195 | LETITIA A JONES | Addres on file | | | | | | | |
| 7706198 | LETITIA L SCOTT CURTIS | Addres on file | | | | | | | |
| 5987951 | Leto, Myra | Addres on file | | | | | | | |
| 6002512 | Leto, Myra | Addres on file | | | | | | | |
| 5989422 | LETSCH, MARY | Addres on file | | | | | | | |
| 6003983 | LETSCH, MARY | Addres on file | | | | | | | |
| 5878214 | Lett, Joyce | Addres on file | | | | | | | |
| 5894649 | Lett, Theresa Jean | Addres on file | | | | | | | |
| 7240853 | Lett, Theresa Jean | Addres on file | | | | | | | |
| 5984761 | LETTIERE, LE ROY | Addres on file | | | | | | | |
| 5999322 | LETTIERE, LE ROY | Addres on file | | | | | | | |
| 6182712 | LETTIS CONSULTANTS INTERNATIONAL, INC. | 1000 BURNETT AVE., SUITE 350 | | | | CONCORD | CA | 94520 | |
| 5888687 | Letuligasenoa, Faavae Stanley | Addres on file | | | | | | | |
| 5991835 | LEU, Tommy | Addres on file | | | | | | | |
| 6006396 | LEU, Tommy | Addres on file | | | | | | | |
| 5888348 | Leung, Ching | Addres on file | | | | | | | |
| 5991555 | Leung, Emily | Addres on file | | | | | | | |
| 6006116 | Leung, Emily | Addres on file | | | | | | | |
| 5872269 | LEUNG, EUGENE | Addres on file | | | | | | | |
| 5983047 | Leung, Francis | Addres on file | | | | | | | |
| 5997608 | Leung, Francis | Addres on file | | | | | | | |
| 5878876 | Leung, Francis K | Addres on file | | | | | | | |
| 6157874 | Leung, Henry | Addres on file | | | | | | | |
| 6169859 | Leung, Jack | Addres on file | | | | | | | |
| 5882025 | Leung, Jennifer | Addres on file | | | | | | | |
| 5886943 | Leung, John | Addres on file | | | | | | | |
| 4973133 | Leung, Kristy Elizabeth | Addres on file | | | | | | | |
| 5901178 | Leung, Kristy Elizabeth | Addres on file | | | | | | | |
| 5888928 | Leung, Kwok W | Addres on file | | | | | | | |
| 5887475 | Leung, Lin J | Addres on file | | | | | | | |
| 5872270 | LEUNG, MIA | Addres on file | | | | | | | |
| 6169016 | Leung, Paul | Addres on file | | | | | | | |
| 5897813 | Leung, Ruth C | Addres on file | | | | | | | |
| 5878159 | Leung, Sandy Le | Addres on file | | | | | | | |
| 5899388 | Leung, Schulmynn | Addres on file | | | | | | | |
| 5897761 | Leung, Simon C. | Addres on file | | | | | | | |
| 5882067 | Leung, Sonia | Addres on file | | | | | | | |
| 5881543 | Leung, Stephen | Addres on file | | | | | | | |
| 5982639 | Leung, Tom | Addres on file | | | | | | | |
| 5997200 | Leung, Tom | Addres on file | | | | | | | |
| 5872271 | Leung, Tony | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
214 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980208 | Leung, Wai | Addres on file | | | | | | | |
| 5993804 | Leung, Wai | Addres on file | | | | | | | |
| 5992958 | LEUNG, WAI LUN | Addres on file | | | | | | | |
| 6007519 | LEUNG, WAI LUN | Addres on file | | | | | | | |
| 5985359 | Levada, Michele | Addres on file | | | | | | | |
| 5988864 | LEVADA, MICHELE | Addres on file | | | | | | | |
| 5999920 | Levada, Michele | Addres on file | | | | | | | |
| 6003425 | LEVADA, MICHELE | Addres on file | | | | | | | |
| 5872272 | LEVAILEY LLC | Addres on file | | | | | | | |
| 5981081 | Levantian, Narine | Addres on file | | | | | | | |
| 5994974 | Levantian, Narine | Addres on file | | | | | | | |
| 5892203 | Levas, Nicholas | Addres on file | | | | | | | |
| 5881231 | Leveille Jr., William E. | Addres on file | | | | | | | |
| 6029585 | Level 3 Communications, LLC | CenturyLink Communications | Attn: Legal-BKY | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| 6029812 | Level 3 Telecom Holdings, LLC | CenturyLink Communications | Attn: Legal-BKY | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| 5878601 | Leven, Dominik Rusty | Addres on file | | | | | | | |
| 5897379 | Levenberg, Joshua S | Addres on file | | | | | | | |
| 7219083 | Levenberg, Joshua S | Addres on file | | | | | | | |
| 6008700 | LEVER, ANDREW | Addres on file | | | | | | | |
| 5872273 | LEVER, EDWARD | Addres on file | | | | | | | |
| 5892832 | Leverett, Brent | Addres on file | | | | | | | |
| 5889387 | Leverett, Kelcey D. | Addres on file | | | | | | | |
| 5985709 | Leverett, Kelven | Addres on file | | | | | | | |
| 6000270 | Leverett, Kelven | Addres on file | | | | | | | |
| 5881761 | Leverett, Kyle | Addres on file | | | | | | | |
| 5895630 | Leverett, Ross Alan | Addres on file | | | | | | | |
| 5886634 | Levernier, David J | Addres on file | | | | | | | |
| 5883801 | Leveron, Ana D | Addres on file | | | | | | | |
| 5016798 | Leverone, Elece | Addres on file | | | | | | | |
| 5893287 | Leveroni, James Michael | Addres on file | | | | | | | |
| 5984298 | levi, jerry | Addres on file | | | | | | | |
| 5998859 | levi, jerry | Addres on file | | | | | | | |
| 5992824 | Levi, Mariel | Addres on file | | | | | | | |
| 6007385 | Levi, Mariel | Addres on file | | | | | | | |
| 5897850 | Levie, David | Addres on file | | | | | | | |
| 6159833 | LEVIN, JOAN | Addres on file | | | | | | | |
| 5899140 | Levin, Jon | Addres on file | | | | | | | |
| 5989655 | LEVIN, STEVE | Addres on file | | | | | | | |
| 6004216 | LEVIN, STEVE | Addres on file | | | | | | | |
| 6153713 | Levine, Amy | Addres on file | | | | | | | |
| 5982144 | Levine, Joshua | Addres on file | | | | | | | |
| 5996593 | Levine, Joshua | Addres on file | | | | | | | |
| 5988265 | Levine, Lisa | Addres on file | | | | | | | |
| 6002826 | Levine, Lisa | Addres on file | | | | | | | |
| 5872274 | Levine, Scott | Addres on file | | | | | | | |
| 7309064 | Levin-Richmond Terminal Corp. | Tatro Tekosky Sadwick LLP | Steven R. Tekosky | 333 South Grand Avenue Suite 4270 | | Los Angeles | CA | 90071 | |
| 5991994 | LEVINSON, DAN | Addres on file | | | | | | | |
| 6006555 | LEVINSON, DAN | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883071 | Levinson, Gina Marie | Addres on file | | | | | | | |
| 6010936 | LEVVEL HOLDINGS LLC | 101 N TRYON ST STE 1500 | | | | CHARLOTTE | NC | 28246-0103 | |
| 5865107 | LEVY, BETH | Addres on file | | | | | | | |
| 5899273 | Levy, Matthew Adam | Addres on file | | | | | | | |
| 5872275 | LEW, BEN | Addres on file | | | | | | | |
| 5896666 | Lew, Jonathan Ryan | Addres on file | | | | | | | |
| 5901188 | Lew, Jonathan Wesley | Addres on file | | | | | | | |
| 5900498 | Lew, Loraine | Addres on file | | | | | | | |
| 5879479 | Lew, Michael John | Addres on file | | | | | | | |
| 5879903 | Lew, Nicole | Addres on file | | | | | | | |
| 5885690 | Lew, Stanley | Addres on file | | | | | | | |
| 5897744 | Lew, Stella | Addres on file | | | | | | | |
| 5894481 | Lew, Tony | Addres on file | | | | | | | |
| 5894432 | Lew, William | Addres on file | | | | | | | |
| 5981427 | Lewallen, Michele | Addres on file | | | | | | | |
| 5995721 | Lewallen, Michele | Addres on file | | | | | | | |
| 5894498 | Lewallen, Terry Jean | Addres on file | | | | | | | |
| 5982615 | Lewellen, Robert | Addres on file | | | | | | | |
| 5997176 | Lewellen, Robert | Addres on file | | | | | | | |
| 5894421 | Lewellyn, Paula M | Addres on file | | | | | | | |
| 6160588 | Lewenfus, Michael | Addres on file | | | | | | | |
| 5878430 | Lewenz, Thomas | Addres on file | | | | | | | |
| 5987498 | Lewenz, Tom | Addres on file | | | | | | | |
| 6002059 | Lewenz, Tom | Addres on file | | | | | | | |
| 7071076 | Lewis & Tibbits, Inc. | Law Office of Wayne A. Silver | 643 Bair Island Rd., Suite 403 | | | Redwood City | CA | 94063 | |
| 7071076 | Lewis & Tibbits, Inc. | 1470 Industrial Ave. | | | | San Jose | CA | 95112 | |
| 4915888 | LEWIS , AMANDA C | Addres on file | | | | | | | |
| 6170752 | Lewis 151, Delilah | Addres on file | | | | | | | |
| 7706212 | LEWIS B HICKS | Addres on file | | | | | | | |
| 7846708 | LEWIS E LUTHER IV | 1604 HALIFAX WAY | | | | ELDORADOHILLS | CA | 95762-5831 | |
| 7706225 | LEWIS H FRAIN & | Addres on file | | | | | | | |
| 5895229 | Lewis IV, Charles R | Addres on file | | | | | | | |
| 5892941 | Lewis Jr, Timothy Sewell | Addres on file | | | | | | | |
| 7706229 | LEWIS KIMBLE | Addres on file | | | | | | | |
| 7706230 | LEWIS KIMBLE | Addres on file | | | | | | | |
| 5872276 | Lewis Land Developers | Addres on file | | | | | | | |
| 5872277 | Lewis Land Developers | Addres on file | | | | | | | |
| 5872278 | Lewis Land Developers | Addres on file | | | | | | | |
| 5872279 | LEWIS LAND DEVELOPERS, LLC | Addres on file | | | | | | | |
| 5872280 | LEWIS LAND HOLDINGS,LLC | Addres on file | | | | | | | |
| 5872281 | LEWIS LAND HOLDINGS,LLC | Addres on file | | | | | | | |
| 7706234 | LEWIS R HUDSON & | Addres on file | | | | | | | |
| 7706235 | LEWIS R HUDSON & | Addres on file | | | | | | | |
| 5892221 | Lewis, Aaron M | Addres on file | | | | | | | |
| 5989933 | Lewis, Andre | Addres on file | | | | | | | |
| 6004494 | Lewis, Andre | Addres on file | | | | | | | |
| 5987962 | Lewis, Andrew | Addres on file | | | | | | | |
| 6002523 | Lewis, Andrew | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885257 | Lewis, Andrew Jason | Addres on file | | | | | | | |
| 5878917 | Lewis, Anna | Addres on file | | | | | | | |
| 5880110 | Lewis, Anthony | Addres on file | | | | | | | |
| 5987924 | Lewis, Barbara Shapiro & Mark | Addres on file | | | | | | | |
| 6002485 | Lewis, Barbara Shapiro & Mark | Addres on file | | | | | | | |
| 5988481 | LEWIS, BETTY | Addres on file | | | | | | | |
| 6003042 | LEWIS, BETTY | Addres on file | | | | | | | |
| 5886690 | Lewis, Bruce David | Addres on file | | | | | | | |
| 5989580 | Lewis, Charles | Addres on file | | | | | | | |
| 6004141 | Lewis, Charles | Addres on file | | | | | | | |
| 5882723 | Lewis, Cheryl Ann | Addres on file | | | | | | | |
| 5988343 | Lewis, CHRISTOPHER | Addres on file | | | | | | | |
| 6002904 | Lewis, CHRISTOPHER | Addres on file | | | | | | | |
| 5897349 | Lewis, Danielle Pauline | Addres on file | | | | | | | |
| 5895734 | Lewis, Darlene Laurie | Addres on file | | | | | | | |
| 5987947 | Lewis, Darren | Addres on file | | | | | | | |
| 6002508 | Lewis, Darren | Addres on file | | | | | | | |
| 7306106 | Lewis, David | Addres on file | | | | | | | |
| 5897466 | Lewis, David R | Addres on file | | | | | | | |
| 6170015 | Lewis, Delilah | Addres on file | | | | | | | |
| 6150244 | Lewis, Dolores | Addres on file | | | | | | | |
| 5890157 | Lewis, Dominique Mercedes | Addres on file | | | | | | | |
| 5979805 | Lewis, Elaine | Addres on file | | | | | | | |
| 5993216 | Lewis, Elaine | Addres on file | | | | | | | |
| 5892322 | Lewis, Eric | Addres on file | | | | | | | |
| 6170683 | Lewis, Gwendolyn | Addres on file | | | | | | | |
| 5990840 | Lewis, Hilary | Addres on file | | | | | | | |
| 6005401 | Lewis, Hilary | Addres on file | | | | | | | |
| 5893273 | Lewis, Ian | Addres on file | | | | | | | |
| 5895255 | Lewis, Jacquelyn D | Addres on file | | | | | | | |
| 5884803 | Lewis, Jeffrey Wayne | Addres on file | | | | | | | |
| 5989894 | Lewis, Jennifer G | Addres on file | | | | | | | |
| 6004455 | Lewis, Jennifer G | Addres on file | | | | | | | |
| 5900723 | Lewis, Judy | Addres on file | | | | | | | |
| 6177535 | Lewis, Kamilah | Addres on file | | | | | | | |
| 6177535 | Lewis, Kamilah | Addres on file | | | | | | | |
| 6010453 | Lewis, Kristina | Addres on file | | | | | | | |
| 6010547 | Lewis, Kristina | Addres on file | | | | | | | |
| 5888012 | Lewis, Lee E | Addres on file | | | | | | | |
| 7151731 | Lewis, Lucy | Addres on file | | | | | | | |
| 5968007 | LEWIS, MATTHEW | Addres on file | | | | | | | |
| 5994665 | LEWIS, MATTHEW | Addres on file | | | | | | | |
| 5882461 | Lewis, Michael | Addres on file | | | | | | | |
| 5888535 | Lewis, Michael | Addres on file | | | | | | | |
| 5889365 | Lewis, Michael | Addres on file | | | | | | | |
| 5902019 | LEWIS, MICHAEL | Addres on file | | | | | | | |
| 5888688 | Lewis, Michael Gordon | Addres on file | | | | | | | |
| 5895433 | Lewis, Michael Joseph | Addres on file | | | | | | | |
| 6007872 | Lewis, Michael v. PG&E | 1030 Detroit Avenue | | | | Concord | CA | 94520 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008213 | Lewis, Michael v. PG&E | 1030 Detroit Avenue | | | | Concord | CA | 94520 | |
| 5864666 | LEWIS, NATHAN | Addres on file | | | | | | | |
| 5882771 | Lewis, Patricia M | Addres on file | | | | | | | |
| 5894525 | Lewis, Patti D | Addres on file | | | | | | | |
| 5992969 | LEWIS, REBECCA | Addres on file | | | | | | | |
| 6007530 | LEWIS, REBECCA | Addres on file | | | | | | | |
| 7074614 | Lewis, Robert M. | Addres on file | | | | | | | |
| 5898220 | Lewis, Samantha N | Addres on file | | | | | | | |
| 5992272 | Lewis, Seth | Addres on file | | | | | | | |
| 6006833 | Lewis, Seth | Addres on file | | | | | | | |
| 5986232 | Lewis, Ted | Addres on file | | | | | | | |
| 6000793 | Lewis, Ted | Addres on file | | | | | | | |
| 5898251 | Lewis, Thomas W. | Addres on file | | | | | | | |
| 5896957 | Lewis, Timothy Brian | Addres on file | | | | | | | |
| 5896700 | Lewis, Timothy Edmond | Addres on file | | | | | | | |
| 5943077 | Lewis, Tina | Addres on file | | | | | | | |
| 5993396 | Lewis, Tina | Addres on file | | | | | | | |
| 6147228 | Lewis, Victoria | Addres on file | | | | | | | |
| 5882750 | Lewis, Virginia Shirley | Addres on file | | | | | | | |
| 5885063 | Lewis, Walt A | Addres on file | | | | | | | |
| 5984205 | Lexer, Elaine | Addres on file | | | | | | | |
| 5998766 | Lexer, Elaine | Addres on file | | | | | | | |
| 5872285 | LEXINGTON REAL ESTATE AND DEVELOPMENT, Inc | Addres on file | | | | | | | |
| 5872284 | LEXINGTON REAL ESTATE AND DEVELOPMENT, INC. | Addres on file | | | | | | | |
| 5897263 | Leyba, John Steven | Addres on file | | | | | | | |
| 5883079 | Leyba, Rosie | Addres on file | | | | | | | |
| 5888388 | Leyendecker, Thomas Antrim | Addres on file | | | | | | | |
| 6009067 | Leyendekker, Art | Addres on file | | | | | | | |
| 5865244 | LEYENDEKKER, ED | Addres on file | | | | | | | |
| 5985090 | Leyh Insurance Agency-Wesson, Larry | 340 Robertson Blvd | | | | Chowchilla | CA | 93610 | |
| 5999651 | Leyh Insurance Agency-Wesson, Larry | 340 Robertson Blvd | | | | Chowchilla | CA | 93610 | |
| 5891322 | Leyno, Justin Deion | Addres on file | | | | | | | |
| 5899936 | Leyno, Ronnie M | Addres on file | | | | | | | |
| 5893619 | Leyva Jr., Jose | Addres on file | | | | | | | |
| 5892266 | Leyva, Aaron | Addres on file | | | | | | | |
| 5883146 | Leyva, Barbara | Addres on file | | | | | | | |
| 5893864 | Leyva, Christopher | Addres on file | | | | | | | |
| 5889439 | Leyva, Dennis | Addres on file | | | | | | | |
| 6152962 | Leyva, Desiree | Addres on file | | | | | | | |
| 5991076 | Leyva, Fernando | Addres on file | | | | | | | |
| 6005637 | Leyva, Fernando | Addres on file | | | | | | | |
| 5887842 | Leyva, Frank | Addres on file | | | | | | | |
| 5893171 | Leyva, Jennifer | Addres on file | | | | | | | |
| 6177480 | Leyva, Jose | Addres on file | | | | | | | |
| 5892196 | Leyva, Judah | Addres on file | | | | | | | |
| 6161486 | Leyva, Norma | Addres on file | | | | | | | |
| 5872286 | Lezak, Michael | Addres on file | | | | | | | |
| 5882515 | Lezer, Jeffery Louis | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872287 | Lezhnenko, Viktor | Addres on file | | | | | | | |
| 5952639 | Leznik, Anna | Addres on file | | | | | | | |
| 5995248 | Leznik, Anna | Addres on file | | | | | | | |
| 6008789 | LF2 ROCK CREEK LP | 3829 W. Spring Creek Parkway, Ste 1 | | | | PLANO | TX | 75023 | |
| 5872288 | LGI HOMES - CALIFORNIA, LLC | Addres on file | | | | | | | |
| 5900094 | Lhamous, Lahoucine | Addres on file | | | | | | | |
| 6008575 | LHC DESIGN, INC. | Addres on file | | | | | | | |
| 5872289 | LHR Farms LLC | Addres on file | | | | | | | |
| 5896792 | Li, Alex Gee Lop | Addres on file | | | | | | | |
| 5986174 | Li, Alice | Addres on file | | | | | | | |
| 6000735 | Li, Alice | Addres on file | | | | | | | |
| 5900603 | Li, Angelina Y | Addres on file | | | | | | | |
| 5872290 | Li, Arthur | Addres on file | | | | | | | |
| 5880986 | Li, Bin | Addres on file | | | | | | | |
| 5988318 | LI, BRIAN | Addres on file | | | | | | | |
| 6002879 | LI, BRIAN | Addres on file | | | | | | | |
| 5880090 | Li, Christopher H | Addres on file | | | | | | | |
| 5882954 | Li, Diana | Addres on file | | | | | | | |
| 5980055 | Li, Dingjun | Addres on file | | | | | | | |
| 5993550 | Li, Dingjun | Addres on file | | | | | | | |
| 5878552 | Li, Emily | Addres on file | | | | | | | |
| 5985863 | LI, FULI | Addres on file | | | | | | | |
| 6000424 | LI, FULI | Addres on file | | | | | | | |
| 5988871 | Li, Gavin | Addres on file | | | | | | | |
| 6003432 | Li, Gavin | Addres on file | | | | | | | |
| 5872291 | LI, GUORONG | Addres on file | | | | | | | |
| 6008845 | LI, HENRY | Addres on file | | | | | | | |
| 6148739 | Li, Hong X | Addres on file | | | | | | | |
| 5990190 | Li, Hongshen (Atty Rep) | 100 Drakes Landing Road, Suite 160 | | | | Greenbrae | CA | 94904 | |
| 6004751 | Li, Hongshen (Atty Rep) | 100 Drakes Landing Road, Suite 160 | | | | Greenbrae | CA | 94904 | |
| 5901608 | Li, Huagang | Addres on file | | | | | | | |
| 5872292 | Li, Hui | Addres on file | | | | | | | |
| 5897052 | Li, Hung | Addres on file | | | | | | | |
| 5872293 | Li, Jing | Addres on file | | | | | | | |
| 5899492 | Li, Judith | Addres on file | | | | | | | |
| 5899915 | Li, Kendrick M | Addres on file | | | | | | | |
| 5872295 | Li, Linfan | Addres on file | | | | | | | |
| 5899099 | Li, Lingyi | Addres on file | | | | | | | |
| 6167809 | Li, Lu | Addres on file | | | | | | | |
| 5894422 | Li, Maurice S | Addres on file | | | | | | | |
| 6169014 | Li, Meixia | Addres on file | | | | | | | |
| 6158552 | Li, Meiyun | Addres on file | | | | | | | |
| 5984383 | Li, Ming | Addres on file | | | | | | | |
| 5998944 | Li, Ming | Addres on file | | | | | | | |
| 4911072 | Li, Nancy | Addres on file | | | | | | | |
| 5879543 | Li, Nancy | Addres on file | | | | | | | |
| 5881977 | Li, Peixin April | Addres on file | | | | | | | |
| 5872296 | Li, Raymond | Addres on file | | | | | | | |
| 5896811 | Li, Scott Gar Leong | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991289 | Li, Sherwin | Addres on file | | | | | | | |
| 6005850 | Li, Sherwin | Addres on file | | | | | | | |
| 5901607 | Li, Simon | Addres on file | | | | | | | |
| 5898772 | Li, Tony | Addres on file | | | | | | | |
| 7303377 | Li, Weimin | Addres on file | | | | | | | |
| 7306150 | Li, Weimin | Addres on file | | | | | | | |
| 5983930 | li, wenying | Addres on file | | | | | | | |
| 5992012 | li, wenying | Addres on file | | | | | | | |
| 5998491 | li, wenying | Addres on file | | | | | | | |
| 6006573 | li, wenying | Addres on file | | | | | | | |
| 5889205 | Li, Wing | Addres on file | | | | | | | |
| 5896089 | Li, Xiaotong | Addres on file | | | | | | | |
| 5901455 | Li, Xiwang | Addres on file | | | | | | | |
| 6179514 | Li, Yinan | Addres on file | | | | | | | |
| 5989318 | Li, Yiyang | Addres on file | | | | | | | |
| 6003879 | Li, Yiyang | Addres on file | | | | | | | |
| 5862805 | Li, Yong Qing | Addres on file | | | | | | | |
| 5880596 | Li, Yuan | Addres on file | | | | | | | |
| 5872297 | LI, ZHEN ZHEN | Addres on file | | | | | | | |
| 6162658 | Li, Zhijian | Addres on file | | | | | | | |
| 5986132 | Li, Zi Qi | Addres on file | | | | | | | |
| 6000693 | Li, Zi Qi | Addres on file | | | | | | | |
| 5872298 | li, zongchao | Addres on file | | | | | | | |
| 5901881 | Lian, Peter Shawn | Addres on file | | | | | | | |
| 5980112 | Liana, Irene | Addres on file | | | | | | | |
| 5993660 | Liana, Irene | Addres on file | | | | | | | |
| 5880477 | Liang, Alexander | Addres on file | | | | | | | |
| 5872299 | liang, alice | Addres on file | | | | | | | |
| 5989451 | Liang, Benjamin | Addres on file | | | | | | | |
| 6004012 | Liang, Benjamin | Addres on file | | | | | | | |
| 5984739 | Liang, Cindy | Addres on file | | | | | | | |
| 5999299 | Liang, Cindy | Addres on file | | | | | | | |
| 5872300 | Liang, Copper | Addres on file | | | | | | | |
| 5895437 | Liang, David Chung-Wai | Addres on file | | | | | | | |
| 5882270 | Liang, Douglas Min Hui | Addres on file | | | | | | | |
| 5898624 | Liang, Felix Chong | Addres on file | | | | | | | |
| 5901500 | Liang, Frances | Addres on file | | | | | | | |
| 5882155 | Liang, Jeffrey | Addres on file | | | | | | | |
| 5900960 | Liang, Jennifer Dianne | Addres on file | | | | | | | |
| 5992606 | Liang, Kelvin | Addres on file | | | | | | | |
| 6007167 | Liang, Kelvin | Addres on file | | | | | | | |
| 5880991 | Liang, Kent C | Addres on file | | | | | | | |
| 5872301 | LIANG, MATHEW | Addres on file | | | | | | | |
| 5989969 | Liang, Qi | Addres on file | | | | | | | |
| 6004530 | Liang, Qi | Addres on file | | | | | | | |
| 6008765 | LIANG, QIHUAN | Addres on file | | | | | | | |
| 5899005 | Liang, Queena | Addres on file | | | | | | | |
| 5989293 | Lianides, James | Addres on file | | | | | | | |
| 6003854 | Lianides, James | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008754 | LIAO, QUNNUAN | Addres on file | | | | | | | |
| 5880830 | Liao, Raymond | Addres on file | | | | | | | |
| 4928020 | LIAO, RICHARD Y | Addres on file | | | | | | | |
| 5983616 | Libaire, Beverly | Addres on file | | | | | | | |
| 5998177 | Libaire, Beverly | Addres on file | | | | | | | |
| 5981554 | Libardo, CYnthia | Addres on file | | | | | | | |
| 5995872 | Libardo, CYnthia | Addres on file | | | | | | | |
| 5885585 | Libby Jr., Dennis K | Addres on file | | | | | | | |
| 5983022 | Liberato, Melinda & Albert | Addres on file | | | | | | | |
| 5997584 | Liberato, Melinda & Albert | Addres on file | | | | | | | |
| 5981474 | Liberman, Eric | Addres on file | | | | | | | |
| 5995782 | Liberman, Eric | Addres on file | | | | | | | |
| 5900624 | Liberman, James H | Addres on file | | | | | | | |
| 6011117 | LIBERTY COMPOSTING INC | 1241 HOLLOWAY RD | | | | LOST HILLS | CA | 93249 | |
| 5872302 | Liberty Developers, LLC | Addres on file | | | | | | | |
| 5872303 | LIBERTY DEVELOPMENT GROUP LLC | PO BOX 460171 | | | | SAN FRANCISCO | CA | 94146 | |
| 7156133 | Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.) | Clausen Miller, PC | Attn: Martin C. Sener | 10 South LaSalle Street | | Chicago | IL | 60603 | |
| 5979734 | Liberty Mutual | 5050 Tilghman Street Suite 200 | 6049 N Wilson Ave, Fresno | | | Allentown | CA | 18104 | |
| 5993116 | Liberty Mutual | 5050 Tilghman Street Suite 200 | 6049 N Wilson Ave, Fresno | | | Allentown | CA | 18104 | |
| 5980242 | Liberty Mutual Insurance | PO Box 7214 | | | | London | KY | 40742 | |
| 5988185 | Liberty Mutual Insurance | PO Box 9102 | | | | Weston | CA | 02493 | |
| 5993843 | Liberty Mutual Insurance | PO Box 7214 | | | | London | KY | 40742 | |
| 6002746 | Liberty Mutual Insurance | PO Box 9102 | | | | Weston | CA | 02493 | |
| 5946544 | Liberty Mutual Insurance Company | po box 2397 | | | | portland | CA | 97208 | |
| 5997002 | Liberty Mutual Insurance Company | po box 2397 | | | | portland | CA | 97208 | |
| 5981611 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102 | 761 E Barstow Avenue | | | Weston | CA | 02493 | |
| 5995942 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102 | 761 E Barstow Avenue | | | Weston | CA | 02493 | |
| 5990282 | Liberty Mutual Insurance-Skeele, Ashley | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 6004843 | Liberty Mutual Insurance-Skeele, Ashley | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 5981780 | Liberty Mutual, For Buckhorns Steak and Roadhouse | 2 Main Street | | | | WInters | CA | 95694 | |
| 5996147 | Liberty Mutual, For Buckhorns Steak and Roadhouse | 2 Main Street | | | | WInters | CA | 95694 | |
| 5981569 | Liberty Mutual, Matlack | 5050 W. Tilghman St | Ste 200 | | | Allentown | CA | 18104 | |
| 5995896 | Liberty Mutual, Matlack | 5050 W. Tilghman St | Ste 200 | | | Allentown | CA | 18104 | |
| 5988138 | Liberty Mutual/, Jaclyn Gordillo | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 6002699 | Liberty Mutual/, Jaclyn Gordillo | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 5872304 | LIBERTY PACKING LLC | Addres on file | | | | | | | |
| 5872305 | Liberty Union High School District | Addres on file | | | | | | | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | |
| 5990536 | Liberty Valley Doors, Inc.-Quayle, Chris | 6005 Gravenstein Hwy. | | | | Cotati | CA | 94931 | |
| 6005097 | Liberty Valley Doors, Inc.-Quayle, Chris | 6005 Gravenstein Hwy. | | | | Cotati | CA | 94931 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880700 | Liberty, Mary Kathryn | Addres on file | | | | | | | |
| 5872306 | LIBERTY, MOR | Addres on file | | | | | | | |
| 5879884 | Libiran, Johnpaul Salazar | Addres on file | | | | | | | |
| 7220354 | Libor, Janos | Addres on file | | | | | | | |
| 5893512 | Licea Sr., Enrique | Addres on file | | | | | | | |
| 5891722 | Licea, Javier Mendoza | Addres on file | | | | | | | |
| 5891586 | Licea, Javier O | Addres on file | | | | | | | |
| 5885920 | Licea, Jorge E | Addres on file | | | | | | | |
| 5883927 | Licea, Laura | Addres on file | | | | | | | |
| 7240362 | Lichtblau, Erich | Addres on file | | | | | | | |
| 5898051 | Lichtblau, Erich F | Addres on file | | | | | | | |
| 5983540 | LICHTI, THEODORE | Addres on file | | | | | | | |
| 5998101 | LICHTI, THEODORE | Addres on file | | | | | | | |
| 5872308 | Lichtman, Bob | Addres on file | | | | | | | |
| 5881820 | Licking, Scott A | Addres on file | | | | | | | |
| 5880133 | Liddell, Brandon | Addres on file | | | | | | | |
| 7729539 | Liddell, Trina | Addres on file | | | | | | | |
| 5901344 | Liddicoat III, Albert Austin | Addres on file | | | | | | | |
| 5887376 | Lideros, Daniel A | Addres on file | | | | | | | |
| 5891052 | Lideros, Donovon Fulgencio | Addres on file | | | | | | | |
| 5888786 | Lideros, Marvin O | Addres on file | | | | | | | |
| 5881214 | Lidyoff, Daniel | Addres on file | | | | | | | |
| 5987380 | Liebe, Loree | Addres on file | | | | | | | |
| 6001941 | Liebe, Loree | Addres on file | | | | | | | |
| 5896169 | Liebelt, Nicole Cheryl | Addres on file | | | | | | | |
| 5893596 | Liebenow, Jerry Alan | Addres on file | | | | | | | |
| 5900444 | Lieberman, Kevin | Addres on file | | | | | | | |
| 5992132 | Liebert, Drew | Addres on file | | | | | | | |
| 6006693 | Liebert, Drew | Addres on file | | | | | | | |
| 5872309 | LIEBIG CONSTRUCTION COMPANY | Addres on file | | | | | | | |
| 5881584 | Lieby, Zak F | Addres on file | | | | | | | |
| 7148501 | Liechliter, Mary Ellen | Addres on file | | | | | | | |
| 7148501 | Liechliter, Mary Ellen | Addres on file | | | | | | | |
| 5983675 | Liedle, Stanley | Addres on file | | | | | | | |
| 5998236 | Liedle, Stanley | Addres on file | | | | | | | |
| 5990229 | Lien, Alex | Addres on file | | | | | | | |
| 6004790 | Lien, Alex | Addres on file | | | | | | | |
| 5887495 | Lien, Scott | Addres on file | | | | | | | |
| 5872310 | LIEN, TIM | Addres on file | | | | | | | |
| 5897016 | Lieu, Jennie | Addres on file | | | | | | | |
| 5872311 | LIEU, SINH | Addres on file | | | | | | | |
| 5883501 | Lieu, Trang Thuy | Addres on file | | | | | | | |
| 5888182 | Lieu, Wayne V | Addres on file | | | | | | | |
| 5887253 | Lieu, Willie | Addres on file | | | | | | | |
| 5872312 | LIFE POINTE CHURCH | Addres on file | | | | | | | |
| 5872313 | Lifelong Medical Care | Addres on file | | | | | | | |
| 5984900 | Lifepoints Church-Lytle, Ian | 7736 Sunset Ave | | | | Fair Oaks | CA | 95628 | |
| 5999461 | Lifepoints Church-Lytle, Ian | 7736 Sunset Ave | | | | Fair Oaks | CA | 95628 | |
| 5872314 | LIFESTYLE SOLAR INC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924320 | LIFT-IT MANUFACTURING CO., INC. | 1603 WEST SECOND ST | | | | POMONA | CA | 91766 | |
| 7306081 | Light, Paigie | Addres on file | | | | | | | |
| 7856618 | LIGHTED WAY ASSOCIATION INC | 941 6TH ST | | | | LASALLE | IL | 61301-2205 | |
| 5987795 | LIGHTFOOT, JAN | Addres on file | | | | | | | |
| 6002356 | LIGHTFOOT, JAN | Addres on file | | | | | | | |
| 5984045 | Lightfoot, Kim | Addres on file | | | | | | | |
| 5998606 | Lightfoot, Kim | Addres on file | | | | | | | |
| 5983429 | Lightfoot, Perry & Glenda | Addres on file | | | | | | | |
| 5997990 | Lightfoot, Perry & Glenda | Addres on file | | | | | | | |
| 5987814 | LIGHTFOOT, RALPH | Addres on file | | | | | | | |
| 6002375 | LIGHTFOOT, RALPH | Addres on file | | | | | | | |
| 5872315 | LIGHTFOOT, ROBB | Addres on file | | | | | | | |
| 5984142 | Lighthouse Inn-Young, Brian | Po box 2298 | | | | Mckinleyville | CA | 95519 | |
| 5998703 | Lighthouse Inn-Young, Brian | Po box 2298 | | | | Mckinleyville | CA | 95519 | |
| 5893832 | Lightle, Nick Anthony | Addres on file | | | | | | | |
| 6013422 | LIGHTRIVER TECHNOLOGIES INC | 2150 JOHN GLEN DR STE 200 | | | | CONCORD | CA | 94520 | |
| 6009437 | LIGHTSOURCE RENEWABLE DEVELOPMENT LLC | 101 CALIFORNIA STREET, SUITE 2880 | | | | SAN FRANCISCO | CA | 94111 | |
| 5879190 | Lightstone, Michael | Addres on file | | | | | | | |
| 5880468 | Ligon, George Gregory | Addres on file | | | | | | | |
| 5880143 | Ligon, James | Addres on file | | | | | | | |
| 5985760 | LIGURIA BAKERY-SORACCO, MIKE | 1700 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 6000321 | LIGURIA BAKERY-SORACCO, MIKE | 1700 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 5872316 | Ligurian Village Properties, LLC | Addres on file | | | | | | | |
| 7856619 | LILA BROWN TR UA NOV 28 01 | THE JEANNE E DUNCAN LIVING TRUST | 2 DELTA CIR | | | CARSONCITY | NV | 89706-0313 | |
| 7856620 | LILA BROWN TR UA NOV 28 01 | THE JEANNE E DUNCAN LIVING TRUST | 2 DELTA CIR | | | CARSONCITY | NV | 89706-0313 | |
| 7706273 | LILA CRISPEN & RICHARD R CRISPEN | Addres on file | | | | | | | |
| 5889131 | Lile, Gary | Addres on file | | | | | | | |
| 5872317 | LILES, JAY | Addres on file | | | | | | | |
| 5900316 | Liles, Taylor Lee | Addres on file | | | | | | | |
| 5872318 | Liley, William | Addres on file | | | | | | | |
| 7706284 | LILIA S ANDERSON | Addres on file | | | | | | | |
| 5983065 | Lilian/Atty Rep, Nancy | 2950 Buskirk Avenue, Ste 300 | | | | Walnut Creek | CA | 94597 | |
| 5997626 | Lilian/Atty Rep, Nancy | 2950 Buskirk Avenue, Ste 300 | | | | Walnut Creek | CA | 94597 | |
| 5887204 | Liljedahl, Chad | Addres on file | | | | | | | |
| 5898797 | Liljedahl, Curtis Aronson | Addres on file | | | | | | | |
| 5982076 | Lillard, Ray | Addres on file | | | | | | | |
| 5996510 | Lillard, Ray | Addres on file | | | | | | | |
| 5887760 | Lilley, Joseph | Addres on file | | | | | | | |
| 5882367 | Lilley, Shannon A | Addres on file | | | | | | | |
| 7706293 | LILLIAN BARRETT | Addres on file | | | | | | | |
| 7706295 | LILLIAN C GRIFFIN & | Addres on file | | | | | | | |
| 7846735 | LILLIAN J GUNN | 1816 GOLDEN RAIN RD APT 10 | | | | WALNUTCREEK | CA | 94595-2112 | |
| 7706306 | LILLIAN J MACARAEG TR UA OCT 16 | Addres on file | | | | | | | |
| 7706307 | LILLIAN J MACARAEG TR UA OCT 16 | Addres on file | | | | | | | |
| 5872319 | Lillian Mitchell | Addres on file | | | | | | | |
| 6013995 | LILLIAN NEALY | Addres on file | | | | | | | |
| 6182732 | Lillian Rodriquez, Deceased | Addres on file | | | | | | | |
| 5872320 | LILLIBRIDGE, IAN | Addres on file | | | | | | | |
| 7706331 | LILLIE A HOYE | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901598 | Lillie, Sheilah Mary | Addres on file | | | | | | | |
| 7730078 | Lilloux, Lurline | Addres on file | | | | | | | |
| 5879039 | Lilly, Barbara Ann | Addres on file | | | | | | | |
| 6161410 | Lilly, Joseph | Addres on file | | | | | | | |
| 5981766 | lily H Siu, DMD Professional Corp | 380 West Portal Avenue | | | | San Francisco | CA | 94127 | |
| 5996133 | lily H Siu, DMD Professional Corp | 380 West Portal Avenue | | | | San Francisco | CA | 94127 | |
| 5898974 | Lim Jr., Serafin | Addres on file | | | | | | | |
| 5896850 | Lim, Angelia Peck Hoon | Addres on file | | | | | | | |
| 5897666 | Lim, Anthea | Addres on file | | | | | | | |
| 5872321 | Lim, Cherie | Addres on file | | | | | | | |
| 5983072 | Lim, Ervan | Addres on file | | | | | | | |
| 5997633 | Lim, Ervan | Addres on file | | | | | | | |
| 5894575 | Lim, Felina PO | Addres on file | | | | | | | |
| 5986663 | LIM, JIAJUN | Addres on file | | | | | | | |
| 6001224 | LIM, JIAJUN | Addres on file | | | | | | | |
| 5878186 | Lim, Keenan P. | Addres on file | | | | | | | |
| 5880516 | Lim, Kevin W. | Addres on file | | | | | | | |
| 5877944 | Lim, Michael Hembra | Addres on file | | | | | | | |
| 5890075 | Lim, Michael T | Addres on file | | | | | | | |
| 5896956 | Lim, Michelle Chin | Addres on file | | | | | | | |
| 5880478 | Lim, Rafael | Addres on file | | | | | | | |
| 5872322 | Lim, Sujeong | Addres on file | | | | | | | |
| 7253281 | Lim, Sze | Addres on file | | | | | | | |
| 5893751 | Lima, Humberto | Addres on file | | | | | | | |
| 5891941 | Lima, Jeffrey Wayne | Addres on file | | | | | | | |
| 5945492 | Lima, Jose | Addres on file | | | | | | | |
| 5994028 | Lima, Jose | Addres on file | | | | | | | |
| 5982346 | Lima, Patricia | Addres on file | | | | | | | |
| 5996847 | Lima, Patricia | Addres on file | | | | | | | |
| 5885270 | Lima-Calderone, Gloria A | Addres on file | | | | | | | |
| 5872323 | LIM-AU, MINH | Addres on file | | | | | | | |
| 7219782 | LimNexus LLP | 707 Wilshire Blvd., 46th Floor | | | | Los Angeles | CA | 90017 | |
| 7219782 | LimNexus LLP | Nicholas Begakis | 707 Wilshire Boulevard, 46th Floor | | | Los Angeles | CA | 90017 | |
| 5892805 | Limon, Armando | Addres on file | | | | | | | |
| 6008523 | LIMON, LUIS | Addres on file | | | | | | | |
| 5894820 | Limon, Paul A | Addres on file | | | | | | | |
| 5989120 | Limon, Valentina | Addres on file | | | | | | | |
| 6003681 | Limon, Valentina | Addres on file | | | | | | | |
| 5884048 | Limones, Jenny E. | Addres on file | | | | | | | |
| 5992055 | Lin, Aaron | Addres on file | | | | | | | |
| 6006616 | Lin, Aaron | Addres on file | | | | | | | |
| 5985067 | Lin, Alec | Addres on file | | | | | | | |
| 5999628 | Lin, Alec | Addres on file | | | | | | | |
| 5879666 | Lin, Anderson | Addres on file | | | | | | | |
| 6179807 | Lin, Anna Lee | Addres on file | | | | | | | |
| 5901592 | Lin, Chao Ko | Addres on file | | | | | | | |
| 7336398 | Lin, Chao Ming | Addres on file | | | | | | | |
| 5872324 | Lin, Chienhung | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872326 | Lin, Gary | Addres on file | | | | | | | |
| 6161177 | Lin, Guo Chao | Addres on file | | | | | | | |
| 5986720 | Lin, Huihui | Addres on file | | | | | | | |
| 6001281 | Lin, Huihui | Addres on file | | | | | | | |
| 5982708 | Lin, Isaac | Addres on file | | | | | | | |
| 5997269 | Lin, Isaac | Addres on file | | | | | | | |
| 5865262 | LIN, JIAJAN | Addres on file | | | | | | | |
| 5901112 | Lin, John | Addres on file | | | | | | | |
| 7332836 | Lin, Joy | Addres on file | | | | | | | |
| 6008497 | LIN, KEN | Addres on file | | | | | | | |
| 5901273 | Lin, Kimberly Liao | Addres on file | | | | | | | |
| 5991941 | Lin, Michael | Addres on file | | | | | | | |
| 6006502 | Lin, Michael | Addres on file | | | | | | | |
| 5880669 | Lin, Min | Addres on file | | | | | | | |
| 5881392 | Lin, Minghsien | Addres on file | | | | | | | |
| 5979940 | LIN, QUN & NANCY | Addres on file | | | | | | | |
| 5993386 | LIN, QUN & NANCY | Addres on file | | | | | | | |
| 5900319 | Lin, Tee Yeik | Addres on file | | | | | | | |
| 5973858 | Lin, Victor | Addres on file | | | | | | | |
| 5994368 | Lin, Victor | Addres on file | | | | | | | |
| 5980917 | Lin, Wen | Addres on file | | | | | | | |
| 5994737 | Lin, Wen | Addres on file | | | | | | | |
| 5983013 | Lin, Wendy | Addres on file | | | | | | | |
| 5997575 | Lin, Wendy | Addres on file | | | | | | | |
| 6008341 | LIN, YENPANG | Addres on file | | | | | | | |
| 5985313 | Lin, Ying Pu | Addres on file | | | | | | | |
| 5985933 | Lin, Ying Pu | Addres on file | | | | | | | |
| 5999874 | Lin, Ying Pu | Addres on file | | | | | | | |
| 6000494 | Lin, Ying Pu | Addres on file | | | | | | | |
| 5899434 | Lin, Yuhua | Addres on file | | | | | | | |
| 5898002 | Lin, Zhi | Addres on file | | | | | | | |
| 5901708 | Linane, Timothy E | Addres on file | | | | | | | |
| 5883757 | Linares, Victor | Addres on file | | | | | | | |
| 5887764 | Lincer, Evan M | Addres on file | | | | | | | |
| 5872327 | LINCH, TERRY | Addres on file | | | | | | | |
| 5887531 | Lincicum, Nathan | Addres on file | | | | | | | |
| 5984452 | Lincks, Kevin | Addres on file | | | | | | | |
| 5999013 | Lincks, Kevin | Addres on file | | | | | | | |
| 5989858 | Lincoln Hills Golf Club-Wolf, Jason | 1405 E Joiner Pkwy | | | | Lincoln | CA | 95678 | |
| 6004419 | Lincoln Hills Golf Club-Wolf, Jason | 1405 E Joiner Pkwy | | | | Lincoln | CA | 95678 | |
| 5872328 | LINCOLN LANE COURTYARD LLC | Addres on file | | | | | | | |
| 7706370 | LINCOLN LODGE 34 | Addres on file | | | | | | | |
| 7308009 | Lincoln Square Shopping Center, LLC | 4695 MacArthur Court, Suite 700 | | | | Newport Beach | CA | 92660 | |
| 5888566 | Lincoln, Brian Edward | Addres on file | | | | | | | |
| 7245168 | Lincus, Inc. | Joel E. Sannes | Udall Shumway, PLLC | 1138 N. Alma School Rd. No. 101 | | Mesa | AZ | 85201 | |
| 7245168 | Lincus, Inc. | Lincus, Inc. | 8950 S. 52nd Street, No. 415 | | | Tempe | AZ | 85284 | |
| 5986990 | Lind, Katie | Addres on file | | | | | | | |
| 6001551 | Lind, Katie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5985225 | LIND, ROBERT | Addres on file | | | | | | | |
| 5999786 | LIND, ROBERT | Addres on file | | | | | | | |
| 7706391 | LINDA ANN GRANT | Addres on file | | | | | | | |
| 7856621 | LINDA ANN RYAN | PO BOX 9304 | | | | SANTAROSA | CA | 95405-1304 | |
| 7706400 | LINDA ARNOLD | Addres on file | | | | | | | |
| 7706401 | LINDA ARNOLD | Addres on file | | | | | | | |
| 7706404 | LINDA B FREEMAN | Addres on file | | | | | | | |
| 5984287 | Linda Boutique-Lee, Selena | 157 Mariposa Ave | | | | Daly City | CA | 94015 | |
| 5998848 | Linda Boutique-Lee, Selena | 157 Mariposa Ave | | | | Daly City | CA | 94015 | |
| 5981643 | Linda Church of Christ, Foster, Steve | 1470 Sartori Ave | | | | Marysville | CA | 95901 | |
| 5995974 | Linda Church of Christ, Foster, Steve | 1470 Sartori Ave | | | | Marysville | CA | 95901 | |
| 7706451 | LINDA COPELAND SCHWARZ | Addres on file | | | | | | | |
| 7706453 | LINDA COPELAND SCHWARZ | Addres on file | | | | | | | |
| 7706460 | LINDA D HALL | Addres on file | | | | | | | |
| 7856622 | LINDA D JACKSON TR UA APR 26 11 | THE LINDA JACKSON FAMILY TRUST | 122 TOUCHSTONE PL | | | WESTSACRAMENTO | CA | 95691-4612 | |
| 7706468 | LINDA DAVIS | Addres on file | | | | | | | |
| 7706486 | LINDA EHLERS | Addres on file | | | | | | | |
| 7706487 | LINDA EHLERS | Addres on file | | | | | | | |
| 7706501 | LINDA G CARLSON | Addres on file | | | | | | | |
| 7706505 | LINDA G NAEGLE TR UA AUG 20 10 | Addres on file | | | | | | | |
| 7706507 | LINDA G NAEGLE TR UA AUG 20 10 | Addres on file | | | | | | | |
| 7706517 | LINDA GRACE TEIXEIRA | Addres on file | | | | | | | |
| 7706534 | LINDA HESS | Addres on file | | | | | | | |
| 7706566 | LINDA J POWELL HENDRICKS | Addres on file | | | | | | | |
| 7846842 | LINDA K FUDGE TOD | SHAYNE C FUDGE | SUBJECT TO STA TOD RULES | 4206 OBERON AVE | | NORTHHIGHLANDS | CA | 95660-5462 | |
| 7706605 | LINDA L BLANCHARD & | Addres on file | | | | | | | |
| 7706606 | LINDA L CASTIGLIONI TR UA | Addres on file | | | | | | | |
| 7856623 | LINDA LEIGH WRIGHT | 18482 OGILVIE DR | | | | CASTROVALLEY | CA | 94546-2225 | |
| 6013931 | LINDA M CARLSON | Addres on file | | | | | | | |
| 7846865 | LINDA M FIORINA | 15827 VIA RIVERA | | | | SANLORENZO | CA | 94580-2541 | |
| 7071693 | Linda Manzano, Home Sold 9/2019 | Addres on file | | | | | | | |
| 7856624 | LINDA MCGUIRE | 187 HAPPY VALLEY RD | | | | SANTACRUZ | CA | 95065-9784 | |
| 5865087 | LINDA MESA LLC., Limited Liability Co | Addres on file | | | | | | | |
| 7846896 | LINDA NICHOLSON | 19 MACLEOD WAY | | | | SCOTTSVALLEY | CA | 95066-3410 | |
| 7706747 | LINDA PEOPLES | Addres on file | | | | | | | |
| 6011200 | LINDA ROGERS & ASSOCIATES INC | 92 TWIN BUTTES DR | | | | FOLSOM | CA | 95630 | |
| 7706775 | LINDA S CARR-LEE | Addres on file | | | | | | | |
| 6010716 | LINDA S CONGLETON | Addres on file | | | | | | | |
| 7706790 | LINDA SKIDMORE & | Addres on file | | | | | | | |
| 7706792 | LINDA SKIDMORE & | Addres on file | | | | | | | |
| 7706795 | LINDA SOULE GDN FOR | Addres on file | | | | | | | |
| 5987560 | LINDAHL, HOLLI | Addres on file | | | | | | | |
| 6002121 | LINDAHL, HOLLI | Addres on file | | | | | | | |
| 5987551 | LINDBERG, STEVE | Addres on file | | | | | | | |
| 6002112 | LINDBERG, STEVE | Addres on file | | | | | | | |
| 5878412 | Lindblom, John | Addres on file | | | | | | | |
| 5896987 | Lindblom, Kelly Jo | Addres on file | | | | | | | |
| 5894455 | Lindblom, Ross D | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892373 | Lindblom, Timothy Lee | Addres on file | | | | | | | |
| 5822931 | Lindco Inc. | PO BOX 3437 | | | | Salinas | CA | 93912 | |
| 5880593 | Lindegaard, Keith A | Addres on file | | | | | | | |
| 5899120 | Lindemann, Jeannette | Addres on file | | | | | | | |
| 6014349 | LINDEN COUNTY WATER DISTRICT | P.O. BOX 595 | | | | LINDEN | CA | 95236 | |
| 5872329 | Linden Partners Investments, LLC | Addres on file | | | | | | | |
| 5985705 | LINDER, BETSY | Addres on file | | | | | | | |
| 6000266 | LINDER, BETSY | Addres on file | | | | | | | |
| 5946658 | Linder, Katherine | Addres on file | | | | | | | |
| 5997005 | Linder, Katherine | Addres on file | | | | | | | |
| 6168333 | Linderman, Margaret | Addres on file | | | | | | | |
| 5823294 | LINDERMAN, MARGARET N. | Addres on file | | | | | | | |
| 5895478 | Linderman, Paul D | Addres on file | | | | | | | |
| 5901074 | Lindh, Aaron Christopher | Addres on file | | | | | | | |
| 5882339 | Lindh, Connell Tone Walker | Addres on file | | | | | | | |
| 5990170 | Lindheimer, Claudia | Addres on file | | | | | | | |
| 6004731 | Lindheimer, Claudia | Addres on file | | | | | | | |
| 5895483 | Lindler, Raymond E | Addres on file | | | | | | | |
| 7139529 | Lindley, Colleen T | Addres on file | | | | | | | |
| 5865744 | LINDLEY, JACOB | Addres on file | | | | | | | |
| 5872330 | LINDLEY, MARK | Addres on file | | | | | | | |
| 5872331 | LINDOW, MICHAEL | Addres on file | | | | | | | |
| 5889977 | Lindquist, Aleksandr | Addres on file | | | | | | | |
| 5987048 | Lindquist, Louisa | Addres on file | | | | | | | |
| 6001609 | Lindquist, Louisa | Addres on file | | | | | | | |
| 5891751 | Lindquist, Phillip Erwin | Addres on file | | | | | | | |
| 7846926 | LINDSAY C ALPERS | 21820 WOEHL CT | | | | SANJOSE | CA | 95120-1308 | |
| 5900739 | Lindsay, Ashley Denise | Addres on file | | | | | | | |
| 5872332 | LINDSAY, DAVID | Addres on file | | | | | | | |
| 5882669 | Lindsay, Michelle | Addres on file | | | | | | | |
| 6013627 | LINDSEY ELISE PAULS | Addres on file | | | | | | | |
| 6012432 | LINDSEY HOW DOWNING | 3060 EL CERRITO PLAZA 175 | | | | EL CERRITO | CA | 94530 | |
| 6010632 | LINDSEY MANUFACTURING CO | 760 N GEORGIA AVE | | | | AZUSA | CA | 91702 | |
| 5891693 | Lindsey, Gene M | Addres on file | | | | | | | |
| 5896548 | Lindsey, John C | Addres on file | | | | | | | |
| 5973558 | Lindsey, Joseph | Addres on file | | | | | | | |
| 5992486 | Lindsey, Joseph | Addres on file | | | | | | | |
| 5993678 | Lindsey, Joseph | Addres on file | | | | | | | |
| 6007047 | Lindsey, Joseph | Addres on file | | | | | | | |
| 5892396 | Lindsey, Joseph Derek | Addres on file | | | | | | | |
| 5872333 | LINDSEY, MATT | Addres on file | | | | | | | |
| 5888407 | Lindsey, Travis Lee | Addres on file | | | | | | | |
| 5887567 | Lindstrom, Craig A | Addres on file | | | | | | | |
| 5872334 | LINEAGE LOGISTICS LLC | Addres on file | | | | | | | |
| 5895508 | Linford, Kurt Oscar | Addres on file | | | | | | | |
| 5872335 | ling | Addres on file | | | | | | | |
| 6153268 | Ling, John Li Hsiang | Addres on file | | | | | | | |
| 7486920 | Ling, Noeung | Addres on file | | | | | | | |
| 7486920 | Ling, Noeung | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5881795 | Ling, Toby | Addres on file | | | | | | | |
| 5878820 | Lingad, Cristiana Noelle | Addres on file | | | | | | | |
| 5991309 | Lingenfelter, Ashtin | Addres on file | | | | | | | |
| 6005870 | Lingenfelter, Ashtin | Addres on file | | | | | | | |
| 5872336 | Lingensjo | Addres on file | | | | | | | |
| 7285021 | Lingo, Harlan Guy | Addres on file | | | | | | | |
| 7150413 | Lingo, R. Craig | Addres on file | | | | | | | |
| 5891542 | Lininger, Robert Dale | Addres on file | | | | | | | |
| 5981473 | Link, Justin | Addres on file | | | | | | | |
| 5995781 | Link, Justin | Addres on file | | | | | | | |
| 5823882 | Link, Kenneth or Carol | Addres on file | | | | | | | |
| 5872337 | LINKEDIN CORPORATION | Addres on file | | | | | | | |
| 5872338 | Linkedin Inc. | Addres on file | | | | | | | |
| 5807057 | LINKS TECHNOLOGY SOLUTIONS, INC. | SAMUEL G. HARROD IV/ c/o MPS | 1515 E. WOODFIELD RD., #250 | | | SCHAUMBURG | IL | 60173 | |
| 5807057 | LINKS TECHNOLOGY SOLUTIONS, INC. | ROBERT VAN VALKENBURG | 440 E STATE PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| 5896379 | Linkugel, Eric P | Addres on file | | | | | | | |
| 7856625 | LINN M BARTOLI | 841 HEMLOCK ST | | | | SANCARLOS | CA | 94070-3853 | |
| 5892031 | Linn, Daniel R | Addres on file | | | | | | | |
| 5884939 | Linnenbrink, Frank Wayne | Addres on file | | | | | | | |
| 5898944 | Linney, Adam | Addres on file | | | | | | | |
| 5984616 | Lins Oil Inc DBA First Street Shell-Lin wong, Yusen | 4212 First Street | | | | Pleasanton | CA | 94566 | |
| 5999177 | Lins Oil Inc DBA First Street Shell-Lin wong, Yusen | 4212 First Street | | | | Pleasanton | CA | 94566 | |
| 5981875 | Linsky, Jeannene | Addres on file | | | | | | | |
| 5996278 | Linsky, Jeannene | Addres on file | | | | | | | |
| 5991047 | Linton, Dan | Addres on file | | | | | | | |
| 6005608 | Linton, Dan | Addres on file | | | | | | | |
| 5991295 | Linton, Donna | Addres on file | | | | | | | |
| 6005856 | Linton, Donna | Addres on file | | | | | | | |
| 5897947 | Linville, Dean | Addres on file | | | | | | | |
| 5883337 | Linz, Glenn | Addres on file | | | | | | | |
| 5872340 | LINZI LIU | Addres on file | | | | | | | |
| 5880907 | Linzy, Clark | Addres on file | | | | | | | |
| 6013038 | LIONAKIS | 1919 19TH ST | | | | SACRAMENTO | CA | 95811 | |
| 5945479 | Liongosari, Suity | Addres on file | | | | | | | |
| 5994026 | Liongosari, Suity | Addres on file | | | | | | | |
| 5865670 | LIONS HALL LLC | Addres on file | | | | | | | |
| 6161436 | Lipani, Sheryl | Addres on file | | | | | | | |
| 5889177 | Lipari, Aaron | Addres on file | | | | | | | |
| 5888970 | Lipari, Greg Stephen | Addres on file | | | | | | | |
| 5879725 | Lipari, Mary Ann | Addres on file | | | | | | | |
| 5889304 | Lipari, Michael | Addres on file | | | | | | | |
| 5885066 | Lipari, Vincent James | Addres on file | | | | | | | |
| 5885245 | Lipe, David D | Addres on file | | | | | | | |
| 5984094 | Lipe, Walter | Addres on file | | | | | | | |
| 5998655 | Lipe, Walter | Addres on file | | | | | | | |
| 5900890 | Lipka, Paula | Addres on file | | | | | | | |
| 5980554 | Lippold, Stephanie | Addres on file | | | | | | | |
| 5994260 | Lippold, Stephanie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983386 | Lippolis, Ruth | Addres on file | | | | | | | |
| 5997947 | Lippolis, Ruth | Addres on file | | | | | | | |
| 7273728 | Lipscomb, Robert Cyrus | Addres on file | | | | | | | |
| 7273728 | Lipscomb, Robert Cyrus | Addres on file | | | | | | | |
| 5980808 | Lipscomb, Wilmer & Yvonne | Addres on file | | | | | | | |
| 5994586 | Lipscomb, Wilmer & Yvonne | Addres on file | | | | | | | |
| 6155544 | Lipsett, Andrew | Addres on file | | | | | | | |
| 5990867 | Lipsky, Hannah | Addres on file | | | | | | | |
| 6005428 | Lipsky, Hannah | Addres on file | | | | | | | |
| 5986810 | lipsky, renee | Addres on file | | | | | | | |
| 6001371 | lipsky, renee | Addres on file | | | | | | | |
| 5882468 | Lipson, Merek | Addres on file | | | | | | | |
| 7166540 | Lipson, Merek Evan | Addres on file | | | | | | | |
| 7166540 | Lipson, Merek Evan | Addres on file | | | | | | | |
| 6007669 | Liptrot, John | Addres on file | | | | | | | |
| 6008005 | Liptrot, John | Addres on file | | | | | | | |
| 7246117 | Liptrot, Mary | Addres on file | | | | | | | |
| 5891360 | Liquigan, Agustin | Addres on file | | | | | | | |
| 5884564 | Lira, Melonie Evon | Addres on file | | | | | | | |
| 5882947 | Lira, Philip A | Addres on file | | | | | | | |
| 6008911 | LIRAKIS, GEORGE | Addres on file | | | | | | | |
| 5872342 | LIS, BOB | Addres on file | | | | | | | |
| 5872343 | LIS, TERRYL | Addres on file | | | | | | | |
| 6014167 | LISA ANN YAGI | Addres on file | | | | | | | |
| 7856626 | LISA B JOBE | 73164 MONTERRA CIR N | | | | PALMDESERT | CA | 92260-6616 | |
| 6013999 | LISA BENGTSON | Addres on file | | | | | | | |
| 6014000 | LISA CURRIN | Addres on file | | | | | | | |
| 7706916 | LISA GLAU | Addres on file | | | | | | | |
| 7706917 | LISA GLAU | Addres on file | | | | | | | |
| 5872345 | Lisa Gonzalez | Addres on file | | | | | | | |
| 7706937 | LISA L CUNEO | Addres on file | | | | | | | |
| 5992066 | lisa larratt-stoppoloni, sandra | 2 tiara court | | | | burlingame | CA | 94010 | |
| 6006627 | lisa larratt-stoppoloni, sandra | 2 tiara court | | | | burlingame | CA | 94010 | |
| 6011300 | LISA MCLAIN | Addres on file | | | | | | | |
| 6014003 | LISA MONROE | Addres on file | | | | | | | |
| 7706995 | LISA REYNOLDS | Addres on file | | | | | | | |
| 5872346 | LISA ROMANOSKI | Addres on file | | | | | | | |
| 5872347 | LISA ROMANOSKI | Addres on file | | | | | | | |
| 5885876 | Lisa, Richard M | Addres on file | | | | | | | |
| 5872348 | LISENBEE, TRAVIS | Addres on file | | | | | | | |
| 5983134 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP | attn Sally Noma | 1766 Lacassie Ave., Ste 200 | | Walnut Creek | CA | 94596 | |
| 5997695 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP | attn Sally Noma | 1766 Lacassie Ave., Ste 200 | | Walnut Creek | CA | 94596 | |
| 5896066 | Lish, Jacques | Addres on file | | | | | | | |
| 5881400 | Lishman, Nathan Patrick | Addres on file | | | | | | | |
| 5898656 | Lising, Marc | Addres on file | | | | | | | |
| 5879307 | Liskey, Robert F | Addres on file | | | | | | | |
| 5872349 | Lison, Jay | Addres on file | | | | | | | |
| 5980463 | Lissjos, Caroline | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994126 | Lissjos, Caroline | Addres on file | | | | | | | |
| 5980462 | Lissjos, Niklas | Addres on file | | | | | | | |
| 5994125 | Lissjos, Niklas | Addres on file | | | | | | | |
| 6013179 | LISTA INTERNATIONAL CORP | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746 | |
| 5896881 | Liston, Marc | Addres on file | | | | | | | |
| 5943807 | LIT, PETER | Addres on file | | | | | | | |
| 5993541 | LIT, PETER | Addres on file | | | | | | | |
| 5971239 | Litchfield, William | Addres on file | | | | | | | |
| 5993459 | Litchfield, William | Addres on file | | | | | | | |
| 5821050 | Lite on The Land, Inc | P.O Box 936 | | | | Auberry | CA | 93602 | |
| 5821050 | Lite on The Land, Inc | Ryan Barry Day, CFO | 35846 Powerhouse Rd | | | Auberry | CA | 93602 | |
| 7283619 | Lite on The Land, Inc | Ryan Barry Day, CFO | 35846 Powerhouse Rd | | | Auberry | CA | 93602 | |
| 7283619 | Lite on The Land, Inc | P.O. Box 936 | | | | Auberry | CA | 93602 | |
| 6012580 | LITIGATION-TECH LLC | P.O. BOX 342 | | | | CLAYTON | CA | 94517 | |
| 5893099 | Litt Jr., Michael | Addres on file | | | | | | | |
| 5987707 | LITT, ROBIN LITT | Addres on file | | | | | | | |
| 6002268 | LITT, ROBIN LITT | Addres on file | | | | | | | |
| 7213617 | Litteneker, Randall J | Addres on file | | | | | | | |
| 5881491 | Litteral, Jennifer | Addres on file | | | | | | | |
| 5872350 | Litterman, Hana | Addres on file | | | | | | | |
| 6007632 | Little Arthur Creek Land Co. | Fenton & Keller | 2801 Monterey-Salinas HIghway P.O. Box 791 | | | Monterey | CA | 93942-0791 | |
| 6007969 | Little Arthur Creek Land Co. | Fenton & Keller | 2801 Monterey-Salinas HIghway P.O. Box 791 | | | Monterey | CA | 93942-0791 | |
| 5864194 | Little Bear 3 (Q1127) | Addres on file | | | | | | | |
| 5864195 | Little Bear 4 (Q1128) | Addres on file | | | | | | | |
| 7593321 | Little Bear Holding Company, LLC as Transferee of First Solar, Inc. | c/o Longroad Development Company, LLC | Attn: General Counsel | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | |
| 5872351 | LITTLE CAESAR ENTERPRISES INC. | Addres on file | | | | | | | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Glenn C. Thompson | Hamilton Stephens Steele | 525 N. Tryon St., Suite 1400 | | Charlotte | NC | 28202 | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Terry Bradshaw, CPA | 615 S. College St., Suite 1600 | | | Charlotte | NC | 28202 | |
| 5984747 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave | A | | | Berkeley | CA | 94704 | |
| 5999308 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave | A | | | Berkeley | CA | 94704 | |
| 5991743 | Little Investigators Preschool-Edwards, Candice | 1195 W 11th Street | | | | Tracy | CA | 95377 | |
| 6006304 | Little Investigators Preschool-Edwards, Candice | 1195 W 11th Street | | | | Tracy | CA | 95377 | |
| 5872352 | Little Salmon Creek, LLc | Addres on file | | | | | | | |
| 5985764 | Little Skillet-Geis, Chandre | 360 Ritch St | Suite 200 | | | San Francisco | CA | 94107 | |
| 6000325 | Little Skillet-Geis, Chandre | 360 Ritch St | Suite 200 | | | San Francisco | CA | 94107 | |
| 6162547 | Little, Brian | Addres on file | | | | | | | |
| 5882030 | Little, Chris | Addres on file | | | | | | | |
| 6040322 | Little, Dwayne | Addres on file | | | | | | | |
| 5983040 | Little, Erin | Addres on file | | | | | | | |
| 5997602 | Little, Erin | Addres on file | | | | | | | |
| 5864833 | LITTLE, GARY | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990125 | LITTLE, JEFF | Addres on file | | | | | | | |
| 6004686 | LITTLE, JEFF | Addres on file | | | | | | | |
| 5879562 | Little, Jeffrey D | Addres on file | | | | | | | |
| 5893873 | Little, Jess Douglas | Addres on file | | | | | | | |
| 5987053 | Little, Jessica | Addres on file | | | | | | | |
| 6001614 | Little, Jessica | Addres on file | | | | | | | |
| 5894991 | Little, Joseph Douglas | Addres on file | | | | | | | |
| 5892782 | Little, Michael Anderson | Addres on file | | | | | | | |
| 5886656 | Little, Mick M | Addres on file | | | | | | | |
| 5879673 | Little, Ronald Brian | Addres on file | | | | | | | |
| 5992642 | Littlefield, Edward | Addres on file | | | | | | | |
| 6007203 | Littlefield, Edward | Addres on file | | | | | | | |
| 5885626 | Littlefield, Leroy Allen | Addres on file | | | | | | | |
| 5981076 | Littlefield-Clark, Amber | PO Box 914 | 34730 Culberson Rd | | | Alta | CA | 95701 | |
| 5994969 | Littlefield-Clark, Amber | PO Box 914 | 34730 Culberson Rd | | | Alta | CA | 95701 | |
| 4910734 | Littlejohn III, Ben | Addres on file | | | | | | | |
| 6010393 | Littlejohn, Richard | Addres on file | | | | | | | |
| 6010487 | Littlejohn, Richard | Addres on file | | | | | | | |
| 5878427 | Littleton, Murry | Addres on file | | | | | | | |
| 5987550 | Littrell, Ann | Addres on file | | | | | | | |
| 6002111 | Littrell, Ann | Addres on file | | | | | | | |
| 5882983 | Litts, Tina Marie | Addres on file | | | | | | | |
| 5979752 | Litzenberger, John | Addres on file | | | | | | | |
| 5993155 | Litzenberger, John | Addres on file | | | | | | | |
| 5982955 | Litzky, Sharon | Addres on file | | | | | | | |
| 5997516 | Litzky, Sharon | Addres on file | | | | | | | |
| 5872353 | Liu, Betsy | Addres on file | | | | | | | |
| 5872354 | Liu, Chen Wen | Addres on file | | | | | | | |
| 5872355 | Liu, connie | Addres on file | | | | | | | |
| 5900943 | Liu, David | Addres on file | | | | | | | |
| 5881478 | Liu, Fei | Addres on file | | | | | | | |
| 5872356 | Liu, Henry | Addres on file | | | | | | | |
| 5900830 | Liu, Henry F | Addres on file | | | | | | | |
| 5984425 | LIU, HO KUO | Addres on file | | | | | | | |
| 5998986 | LIU, HO KUO | Addres on file | | | | | | | |
| 5990988 | Liu, Hui | Addres on file | | | | | | | |
| 6005549 | Liu, Hui | Addres on file | | | | | | | |
| 5896421 | Liu, Jack | Addres on file | | | | | | | |
| 5897821 | Liu, Janet | Addres on file | | | | | | | |
| 5872357 | LIU, JAY | Addres on file | | | | | | | |
| 5872358 | Liu, Jia | Addres on file | | | | | | | |
| 5983452 | Liu, Jian Ming | Addres on file | | | | | | | |
| 5998013 | Liu, Jian Ming | Addres on file | | | | | | | |
| 5983603 | Liu, Jinging | Addres on file | | | | | | | |
| 5998164 | Liu, Jinging | Addres on file | | | | | | | |
| 6008778 | LIU, JUN JIE | Addres on file | | | | | | | |
| 6156217 | Liu, Kam Mei | Addres on file | | | | | | | |
| 5901527 | Liu, Kimberly Chen | Addres on file | | | | | | | |
| 5872359 | LIU, MARK | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878169 | Liu, Mei Yun | Addres on file | | | | | | | |
| 5872360 | LIU, MICHAEL | Addres on file | | | | | | | |
| 5878181 | Liu, Michael | Addres on file | | | | | | | |
| 6009350 | LIU, MICHAEL | Addres on file | | | | | | | |
| 5984253 | Liu, Peter | Addres on file | | | | | | | |
| 5998815 | Liu, Peter | Addres on file | | | | | | | |
| 5872361 | LIU, ROBERT | Addres on file | | | | | | | |
| 5880809 | Liu, Samson | Addres on file | | | | | | | |
| 5987527 | Liu, Shi Kuan | Addres on file | | | | | | | |
| 6002088 | Liu, Shi Kuan | Addres on file | | | | | | | |
| 5897686 | Liu, Shijun | Addres on file | | | | | | | |
| 6013844 | LIU, SONG | Addres on file | | | | | | | |
| 6169754 | Liu, Stanley | Addres on file | | | | | | | |
| 5899534 | Liu, Steven | Addres on file | | | | | | | |
| 7074581 | Liu, Su | Addres on file | | | | | | | |
| 5887234 | Liu, Wayne | Addres on file | | | | | | | |
| 5872362 | Liu, Xiao | Addres on file | | | | | | | |
| 5992318 | LIU, XIUWEN | Addres on file | | | | | | | |
| 6006879 | LIU, XIUWEN | Addres on file | | | | | | | |
| 5822796 | Liu, Yindong | Addres on file | | | | | | | |
| 5901236 | Liu, Ying | Addres on file | | | | | | | |
| 5882355 | Liu, Yong | Addres on file | | | | | | | |
| 5988539 | Liu, Yongge | Addres on file | | | | | | | |
| 6003100 | Liu, Yongge | Addres on file | | | | | | | |
| 7072551 | Liu, Zhengrong | Addres on file | | | | | | | |
| 5872363 | Livadas, Joanna | Addres on file | | | | | | | |
| 5872364 | Live Oak Building & Design Inc. | Addres on file | | | | | | | |
| 5864584 | LIVE OAK FARMS, A CALIFORNIA LIMITED PARTNERSHIP | Addres on file | | | | | | | |
| 5872365 | LIVE OAK INVESTMENTS, LLC | Addres on file | | | | | | | |
| 7228965 | Live Oak Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 7228965 | Live Oak Limited | Kenneth W. Kilgroe, Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | |
| 5872366 | Live Oak Pacific Associates II | Addres on file | | | | | | | |
| 5872367 | Liverant, Alex | Addres on file | | | | | | | |
| 5872368 | LIVERMORE ASSOCIATES, LLC | Addres on file | | | | | | | |
| 5864196 | Livermore Community Solar (1280-RD) | Addres on file | | | | | | | |
| 5988076 | Livermore Gas & Shop-Shrestha, Bijaya | 1045 Airport Blvd | | | | South San Francisco | CA | 94080 | |
| 6002637 | Livermore Gas & Shop-Shrestha, Bijaya | 1045 Airport Blvd | | | | South San Francisco | CA | 94080 | |
| 5872369 | Livermore Kennels Inc. | Addres on file | | | | | | | |
| 7265464 | Livermore LT Venture Group, LLC | Attn: Valerie Bantner Peo, Esq. | Buchalter P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | | |
| 7265464 | Livermore LT Venture Group, LLC | Greg Garchar | Lafferty Communities | 200 Crow Canyon Place, No 350 | | San Ramon | CA | 94583 | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7265464 | Livermore LT Venture Group, LLC | Richard S. Lafferty | Managing Member | Livermore LT Venture Group, LLC | 200 Crow Canyon Place, No. 350 | San Ramon | CA | 94583 | |
| 6013147 | LIVERMORE SANITATION | 7000 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| 5989053 | Livermore, Jason | Addres on file | | | | | | | |
| 6003614 | Livermore, Jason | Addres on file | | | | | | | |
| 6158440 | Livesay, Missy | Addres on file | | | | | | | |
| 5872371 | Living Spaces Furniture, LLC | Addres on file | | | | | | | |
| 7263603 | LIVINGSTON 172 LP | 3202 W MARCH LN | SUITE A | | | STOCKTON | CA | 95219-2351 | |
| 5865070 | LIVINGSTON PACIFIC ASSOCIATES | Addres on file | | | | | | | |
| 6156463 | Livingston, Angel | Addres on file | | | | | | | |
| 5883352 | Livingston, Catherine Ann | Addres on file | | | | | | | |
| 5895452 | Livingston, Chester Allen | Addres on file | | | | | | | |
| 5882357 | Livingston, Jonny Curtis Troy | Addres on file | | | | | | | |
| 7239856 | Livingston, Randal | Addres on file | | | | | | | |
| 7239856 | Livingston, Randal | Addres on file | | | | | | | |
| 7239601 | Livingston, Randal | Addres on file | | | | | | | |
| 7239601 | Livingston, Randal | Addres on file | | | | | | | |
| 5838808 | Livingston's Concrete Service, Inc. | 5304 Roseville Rd. Ste A | | | | N. Highlands | CA | 95660 | |
| 7293789 | Lizama, Mandy | Addres on file | | | | | | | |
| 5985974 | Lizaola, Maria | Addres on file | | | | | | | |
| 6000535 | Lizaola, Maria | Addres on file | | | | | | | |
| 5872372 | LIZARRAGA, MARK | Addres on file | | | | | | | |
| 5862993 | LJ Interiors, Inc. | 79 Wright Brothers Av. | | | | Livermore | CA | 94551 | |
| 5865163 | LJRD SONOMA PROPERTIES LLC | Addres on file | | | | | | | |
| 5872373 | LJRD SONOMA PROPERTIES LLC | Addres on file | | | | | | | |
| 6008660 | LLACER, EFREN | Addres on file | | | | | | | |
| 5879601 | Llacuna, Richard G | Addres on file | | | | | | | |
| 5881454 | Llamas Toscano, Jose Ramon | Addres on file | | | | | | | |
| 5880571 | Llamas, Christopher | Addres on file | | | | | | | |
| 5887513 | Llamas, Emiliano | Addres on file | | | | | | | |
| 5891966 | Llamas, Ramon Thomas | Addres on file | | | | | | | |
| 5881866 | Llanda, Djedefre | Addres on file | | | | | | | |
| 5886343 | Llanda, Raul Tria | Addres on file | | | | | | | |
| 5881297 | Llanda, Reginald | Addres on file | | | | | | | |
| 6162694 | Llanes, Ricky | Addres on file | | | | | | | |
| 6170046 | Llanes, Socorro V | Addres on file | | | | | | | |
| 5886460 | Llave, Gaylord D | Addres on file | | | | | | | |
| 5992905 | LLC-Kong, Yin Ah | 823 42nd Ave | | | | San Francisco | CA | 94121 | |
| 6007466 | LLC-Kong, Yin Ah | 823 42nd Ave | | | | San Francisco | CA | 94121 | |
| 6158129 | Llewellyn, Anna | Addres on file | | | | | | | |
| 6158129 | Llewellyn, Anna | Addres on file | | | | | | | |
| 5884989 | Llewellyn, Don J | Addres on file | | | | | | | |
| 5890567 | Llewellyn, Leighton | Addres on file | | | | | | | |
| 5879077 | Llewellyn, Richard Michael | Addres on file | | | | | | | |
| 5892558 | Llorente, Richard David | Addres on file | | | | | | | |
| 7707035 | LLOYD BINNING | Addres on file | | | | | | | |
| 7707039 | LLOYD E LACEY JR | Addres on file | | | | | | | |
| 7707040 | LLOYD E ROCK TTEE | Addres on file | | | | | | | |
| 7707044 | LLOYD G WEINTRAUB | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7847017 | LLOYD L DE VAUGHNS | 216 WHIRLAWAY DR | | | | SANJOSE | CA | 95111-2845 | |
| 5865116 | Lloyd Smith and Amador County Water Agency | Addres on file | | | | | | | |
| 5872374 | Lloyd Square LLC | Addres on file | | | | | | | |
| 5899933 | Lloyd, Bryce Allen | Addres on file | | | | | | | |
| 5883359 | Lloyd, Carmen | Addres on file | | | | | | | |
| 5872375 | LLOYD, CHRIS | Addres on file | | | | | | | |
| 5897388 | Lloyd, Christopher James | Addres on file | | | | | | | |
| 5894429 | Lloyd, Darlene Marie | Addres on file | | | | | | | |
| 5989626 | LLOYD, ERIC | Addres on file | | | | | | | |
| 6004187 | LLOYD, ERIC | Addres on file | | | | | | | |
| 5886287 | Lloyd, Gary Gene | Addres on file | | | | | | | |
| 5900900 | Lloyd, Justine Marguerite | Addres on file | | | | | | | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Locke Lord, LLP | c/o Simon R. Mayer | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | P.O. Box 301030 | | | | Dallas | TX | 75303-1030 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Robert Sluijter, Treasurer | 1330 Enclave Parkway, Suite 200 | | | Houston | TX | 77077 | |
| 5872376 | LMC SAN FRANCISCO I HOLDINGS, LLC | Addres on file | | | | | | | |
| 5872377 | LMR WINE ESTATES LLC | Addres on file | | | | | | | |
| 5872378 | LMR WINE ESTATES LLC | Addres on file | | | | | | | |
| 5872379 | LMTNV, LLC | Addres on file | | | | | | | |
| 5872380 | LNR holdings LLC | Addres on file | | | | | | | |
| 5885220 | Lo, Charles | Addres on file | | | | | | | |
| 5897490 | Lo, David | Addres on file | | | | | | | |
| 5872381 | Lo, Fong | Addres on file | | | | | | | |
| 5969852 | Lo, George | Addres on file | | | | | | | |
| 5994242 | Lo, George | Addres on file | | | | | | | |
| 5985508 | Lo, James | Addres on file | | | | | | | |
| 6000069 | Lo, James | Addres on file | | | | | | | |
| 5896732 | Lo, Jeffrey | Addres on file | | | | | | | |
| 5989292 | Lo, Jimmy | Addres on file | | | | | | | |
| 6003853 | Lo, Jimmy | Addres on file | | | | | | | |
| 5893634 | Lo, John | Addres on file | | | | | | | |
| 5882192 | Lo, Kuolin | Addres on file | | | | | | | |
| 5878023 | Lo, Linda T | Addres on file | | | | | | | |
| 5898359 | Lo, Lisa | Addres on file | | | | | | | |
| 5894989 | Lo, Lisa M | Addres on file | | | | | | | |
| 5887242 | Lo, Louis | Addres on file | | | | | | | |
| 5878206 | Lo, Mith T. | Addres on file | | | | | | | |
| 5884281 | Lo, Nhia May | Addres on file | | | | | | | |
| 5879025 | Lo, Russell Anthony | Addres on file | | | | | | | |
| 5872382 | Lo, Tony | Addres on file | | | | | | | |
| 5895124 | Lo, Wendy | Addres on file | | | | | | | |
| 5879459 | Lobao, Nancy Sante | Addres on file | | | | | | | |
| 5987187 | Lobato, Alfonso | Addres on file | | | | | | | |
| 6001748 | Lobato, Alfonso | Addres on file | | | | | | | |
| 5985161 | lobaugh, matthew | Addres on file | | | | | | | |
| 5999722 | lobaugh, matthew | Addres on file | | | | | | | |
| 5900237 | Lobb, Dane Ford | Addres on file | | | | | | | |
| 5878667 | Lobley, John Masato | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887771 | Lobo, Jim | Addres on file | | | | | | | |
| 5878640 | Lobo, Maria Eugenia | Addres on file | | | | | | | |
| 5890672 | Locarnini, Frank C | Addres on file | | | | | | | |
| 5872383 | LOCATELLI WINERY | Addres on file | | | | | | | |
| 5886050 | Locatelli, David G | Addres on file | | | | | | | |
| 5898695 | Locatelli, Michael James | Addres on file | | | | | | | |
| 5880457 | Lochhead, Jesse | Addres on file | | | | | | | |
| 5872384 | Lochhead, Kari | Addres on file | | | | | | | |
| 5996972 | LoCicero, Toni | Addres on file | | | | | | | |
| 5839043 | Lock, David | Addres on file | | | | | | | |
| 5895943 | Lock, Jiu | Addres on file | | | | | | | |
| 5889282 | Lockabey, Sean | Addres on file | | | | | | | |
| 5987070 | Lockamy, Matthew | Addres on file | | | | | | | |
| 6001631 | Lockamy, Matthew | Addres on file | | | | | | | |
| 5957240 | Locke, Kathleen | Addres on file | | | | | | | |
| 5995592 | Locke, Kathleen | Addres on file | | | | | | | |
| 5877899 | Locke, Linda L | Addres on file | | | | | | | |
| 5872385 | LOCKE, MARTIN | Addres on file | | | | | | | |
| 5890362 | Locke, Nathan James | Addres on file | | | | | | | |
| 5991538 | Locker, Paul | Addres on file | | | | | | | |
| 6006099 | Locker, Paul | Addres on file | | | | | | | |
| 6008659 | LOCKER, PAUL | Addres on file | | | | | | | |
| 6177476 | Lockett, Aldinette | Addres on file | | | | | | | |
| 6177476 | Lockett, Aldinette | Addres on file | | | | | | | |
| 5896392 | Lockett, Carmen | Addres on file | | | | | | | |
| 6007873 | Lockett, David | Addres on file | | | | | | | |
| 6008214 | Lockett, David | Addres on file | | | | | | | |
| 5988509 | LOCKETT, GEORGE | Addres on file | | | | | | | |
| 6003070 | LOCKETT, GEORGE | Addres on file | | | | | | | |
| 5982533 | Lockhart, Anthony | Addres on file | | | | | | | |
| 5997067 | Lockhart, Anthony | Addres on file | | | | | | | |
| 6178783 | Lockhart, Darryl W | Addres on file | | | | | | | |
| 5893516 | Lockhart, James | Addres on file | | | | | | | |
| 5889917 | Lockhart, James Joseph | Addres on file | | | | | | | |
| 5888549 | Lockhart, Michael David | Addres on file | | | | | | | |
| 5886161 | Lockhart, Randy Keith | Addres on file | | | | | | | |
| 5887100 | Lockhart, Shane | Addres on file | | | | | | | |
| 5883234 | Lockheart, Kimberly | Addres on file | | | | | | | |
| 6012246 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | | | ORLANDO | FL | 32819-8907 | |
| 5881198 | Locklin, Brent Phillip | Addres on file | | | | | | | |
| 5894176 | Lockwood, Gwynn | Addres on file | | | | | | | |
| 5894970 | Lockwood, Jeffrey Waid | Addres on file | | | | | | | |
| 5872386 | Lockwood, Laura | Addres on file | | | | | | | |
| 5880322 | Lockwood, Walter Alfred | Addres on file | | | | | | | |
| 5967305 | Lockyer, Steve | Addres on file | | | | | | | |
| 5995685 | Lockyer, Steve | Addres on file | | | | | | | |
| 5991391 | Loco Rojo Vineyards, Mary Ann Ransler | 7701 Dorado Canyon | | | | Somerset | CA | 95684 | |
| 6005952 | Loco Rojo Vineyards, Mary Ann Ransler | 7701 Dorado Canyon | | | | Somerset | CA | 95684 | |
| 5898050 | LoConte, Maria | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880512 | Locquiao, Jeremy Delapaz | Addres on file | | | | | | | |
| 6011894 | LOCUS TECHNOLOGIES | 299 FAIRCHILD DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6180026 | Loder, Carolyn Clark | Addres on file | | | | | | | |
| 7236920 | Lodge/Root Creek No. 1, L.P. | Attn: Sharon L. Dodd | 7020 North Van Ness Boulevard | | | Fresno | CA | 93711 | |
| 5989130 | Lodi Airport Management Corp-Kupka, Robert | P.O. Box 10 | | | | Acampo | CA | 95220 | |
| 6003691 | Lodi Airport Management Corp-Kupka, Robert | P.O. Box 10 | | | | Acampo | CA | 95220 | |
| 5883424 | Lodien, Laura Lynn | Addres on file | | | | | | | |
| 5892302 | Lodien, Michael Allen | Addres on file | | | | | | | |
| 5878448 | Lodigiani, Aja Alexandrea | Addres on file | | | | | | | |
| 5899709 | Lodigiani, Stephen Robert | Addres on file | | | | | | | |
| 5983385 | Lodike, Elizabeth & Gary | Addres on file | | | | | | | |
| 5997946 | Lodike, Elizabeth & Gary | Addres on file | | | | | | | |
| 6170630 | Lodin, Dorothy Ann | Addres on file | | | | | | | |
| 5879624 | Lodolo, Lawrence Angelo | Addres on file | | | | | | | |
| 7257209 | Loduca, Janet | Addres on file | | | | | | | |
| 6008298 | Loduca, Janet C | Addres on file | | | | | | | |
| 6008298 | Loduca, Janet C | Addres on file | | | | | | | |
| 6008298 | Loduca, Janet C | Addres on file | | | | | | | |
| 6184581 | Loduca, Janet C | Addres on file | | | | | | | |
| 6184581 | Loduca, Janet C | Addres on file | | | | | | | |
| 7253616 | Loduca, Janet C | Addres on file | | | | | | | |
| 5880828 | Loechl, Steven | Addres on file | | | | | | | |
| 5897312 | Loeffler, Russell N | Addres on file | | | | | | | |
| 5992289 | Loehr, Robert | Addres on file | | | | | | | |
| 5900239 | Loehrer, Matthew Peter | Addres on file | | | | | | | |
| 5893071 | Loer, Eric M. | Addres on file | | | | | | | |
| 5975349 | Loera, Armando | Addres on file | | | | | | | |
| 5993177 | Loera, Armando | Addres on file | | | | | | | |
| 5872387 | LOERA, ELIZABETH | Addres on file | | | | | | | |
| 5986338 | Loera, Lola | Addres on file | | | | | | | |
| 6000899 | Loera, Lola | Addres on file | | | | | | | |
| 6009179 | Loerke & Cresci, Inc. | 2016 Eucalyptus Ave. | | | | SAN CARLOS | CA | 94070 | |
| 5872388 | Loerke & Cresci, Inc. | Addres on file | | | | | | | |
| 5992410 | Loesch, Stephanie | Addres on file | | | | | | | |
| 6006971 | Loesch, Stephanie | Addres on file | | | | | | | |
| 5897863 | Loew, Casey | Addres on file | | | | | | | |
| 5891636 | Loewen, James Earl | Addres on file | | | | | | | |
| 5899950 | Loewen, Randy Jay | Addres on file | | | | | | | |
| 5900849 | Loewen, Ryan Paul | Addres on file | | | | | | | |
| 5986225 | Loewen, Sylvie and Dennis | Addres on file | | | | | | | |
| 6000786 | Loewen, Sylvie and Dennis | Addres on file | | | | | | | |
| 5872389 | Loey, Grant | Addres on file | | | | | | | |
| 5985383 | LOFFELBEIN, DEE | Addres on file | | | | | | | |
| 5999944 | LOFFELBEIN, DEE | Addres on file | | | | | | | |
| 5899475 | Loffgren, Andrew L | Addres on file | | | | | | | |
| 5982641 | LOFGREN, MIMI | Addres on file | | | | | | | |
| 5997202 | LOFGREN, MIMI | Addres on file | | | | | | | |
| 5884704 | LoForti, Daniel | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891409 | Lofstrand, Daniel James | Addres on file | | | | | | | |
| 5885125 | Lofstrand, Kurt | Addres on file | | | | | | | |
| 5981313 | Loftin, Pritchett | Addres on file | | | | | | | |
| 5995476 | Loftin, Pritchett | Addres on file | | | | | | | |
| 5882501 | Loftis, Sharian D | Addres on file | | | | | | | |
| 5889081 | Lofton, Robert | Addres on file | | | | | | | |
| 5882478 | Logan, Aileen Juanita | Addres on file | | | | | | | |
| 5881966 | Logan, Elizabeth K | Addres on file | | | | | | | |
| 5985031 | Logan, Hugh | Addres on file | | | | | | | |
| 5999592 | Logan, Hugh | Addres on file | | | | | | | |
| 5879219 | Logan, Richard Joseph | Addres on file | | | | | | | |
| 5878689 | Logan, Sean | Addres on file | | | | | | | |
| 5877930 | Logarta, Estela Ferry | Addres on file | | | | | | | |
| 5893982 | Loge, Gage Robert | Addres on file | | | | | | | |
| 5872390 | Loge, Greg | Addres on file | | | | | | | |
| 4924438 | Loggers Unlimited Inc. | PO Box 411 | | | | Cedar Ridge | CA | 95924 | |
| 4924438 | Loggers Unlimited Inc. | James Forest Curry, Vice President | 10048 Daniels Way | | | Grass Valley | CA | 95949 | |
| 6182936 | Loggins, Matthew Lee | Addres on file | | | | | | | |
| 5872391 | Logic Build Inc | Addres on file | | | | | | | |
| 6012765 | LOGICAL OPERATIONS INC | 3535 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| 5986519 | Logie, Arlyn | Addres on file | | | | | | | |
| 6001080 | Logie, Arlyn | Addres on file | | | | | | | |
| 5872392 | LOGOLUSO, JERRY | Addres on file | | | | | | | |
| 6008612 | LOGORIO PROPERTIES | 777 N PERSHING AVE SUITE 1-A | | | | STOCKTON | CA | 95203 | |
| 5897682 | LoGrande, Linda | Addres on file | | | | | | | |
| 5984766 | LOGRASSO, SADIE J | Addres on file | | | | | | | |
| 5999327 | LOGRASSO, SADIE J | Addres on file | | | | | | | |
| 7146155 | Loguidice, Joseph | Addres on file | | | | | | | |
| 5887393 | Logwood Jr., Harold | Addres on file | | | | | | | |
| 5985839 | LOH, ROGER | Addres on file | | | | | | | |
| 6000400 | LOH, ROGER | Addres on file | | | | | | | |
| 7252452 | Loh, Vincent | Addres on file | | | | | | | |
| 7252452 | Loh, Vincent | Addres on file | | | | | | | |
| 7288309 | Loh, Vincent | Addres on file | | | | | | | |
| 5896456 | Loh, Vincent Kwok-Shiang | Addres on file | | | | | | | |
| 5892842 | Lohman, Grant B. | Addres on file | | | | | | | |
| 5872393 | Lohman, Scott | Addres on file | | | | | | | |
| 5872394 | LOHR FAMILY VINEYARDS LP | Addres on file | | | | | | | |
| 5898876 | Lohrengel, Katie | Addres on file | | | | | | | |
| 5887729 | Loi, Tung | Addres on file | | | | | | | |
| 5990090 | Loi, Wendy | Addres on file | | | | | | | |
| 6004651 | Loi, Wendy | Addres on file | | | | | | | |
| 5899736 | Loida, Karen | Addres on file | | | | | | | |
| 6014005 | LOIS ANN TOWNSLEY | Addres on file | | | | | | | |
| 7856627 | LOIS ANN WHITE | PO BOX 36 | | | | CAMASVALLEY | OR | 97416-0036 | |
| 7707082 | LOIS C MARTIN | Addres on file | | | | | | | |
| 7856628 | LOIS C SLOMA | 49 SHOWERS DR APT 144 | | | | MOUNTAINVIEW | CA | 94040-1404 | |
| 7707090 | LOIS E ETCHEBERRY & | Addres on file | | | | | | | |
| 7707094 | LOIS F GRIGSBY | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7707095 | LOIS F GRIGSBY | Addres on file | | | | | | | |
| 7785420 | LOIS MARIE BENSON | 3082 WESTMINSTER DR | | | | MEDFORD | OR | 97504-5706 | |
| 7856629 | LOIS S HAYDEN | 1517 FREEMAN ST | | | | SANTAANA | CA | 92706-3728 | |
| 7856630 | LOIS S HAYDEN | 1517 FREEMAN ST | | | | SANTAANA | CA | 92706-3728 | |
| 7856631 | LOIS SEIDL | 520 E 72ND ST APT 8K | | | | NEWYORK | NY | 10021-4851 | |
| 5988339 | Lok, Cheng Cheng | Addres on file | | | | | | | |
| 5988351 | Lok, Cheng Cheng | Addres on file | | | | | | | |
| 6002900 | Lok, Cheng Cheng | Addres on file | | | | | | | |
| 6002912 | Lok, Cheng Cheng | Addres on file | | | | | | | |
| 5898196 | Lok, Kaman | Addres on file | | | | | | | |
| 5896569 | Lok, Sandy | Addres on file | | | | | | | |
| 5990699 | Loker, Savannah | Addres on file | | | | | | | |
| 6005260 | Loker, Savannah | Addres on file | | | | | | | |
| 5887479 | Lomas, Adrian | Addres on file | | | | | | | |
| 5989185 | Lombard Hospitality Group-Metheny, John | 1979 Union Street | | | | San Francisco | CA | 94123 | |
| 6003747 | Lombard Hospitality Group-Metheny, John | 1979 Union Street | | | | San Francisco | CA | 94123 | |
| 5901777 | Lombard, Kenneth A. | Addres on file | | | | | | | |
| 5901213 | Lombardi, Angela | Addres on file | | | | | | | |
| 5898300 | Lombardi, Charles Onofrio | Addres on file | | | | | | | |
| 5881957 | Lombardi, Peter Arthur | Addres on file | | | | | | | |
| 5822419 | Lombardo Diamond Core Drilling Co., Inc. | 2225 De La Cruz Blvd. | | | | Santa Clara | CA | 95050 | |
| 5986459 | Lombardo, Daria | Addres on file | | | | | | | |
| 6001020 | Lombardo, Daria | Addres on file | | | | | | | |
| 5891972 | Lombre, Gino | Addres on file | | | | | | | |
| 5887178 | Lombre, Travis J | Addres on file | | | | | | | |
| 5888294 | Lomeli, Adrian | Addres on file | | | | | | | |
| 5899957 | Lomeli, Alisha R | Addres on file | | | | | | | |
| 5892101 | Lomeli, Benjamin | Addres on file | | | | | | | |
| 6162197 | LOMELI, ELSA | Addres on file | | | | | | | |
| 5985865 | lomeli, ismael | Addres on file | | | | | | | |
| 6000426 | lomeli, ismael | Addres on file | | | | | | | |
| 5887679 | Lomeli, James B | Addres on file | | | | | | | |
| 5958097 | Lomeli, Saul | Addres on file | | | | | | | |
| 5996196 | Lomeli, Saul | Addres on file | | | | | | | |
| 5887123 | Lommen, Anthony Kevin | Addres on file | | | | | | | |
| 5865395 | LOMPA, RICHARD | Addres on file | | | | | | | |
| 5872395 | LOMPOC LLC | Addres on file | | | | | | | |
| 5887882 | Lonardo, Michael A | Addres on file | | | | | | | |
| 5878477 | London, Nafeesa Denise | Addres on file | | | | | | | |
| 5986480 | London, Rick | Addres on file | | | | | | | |
| 6001041 | London, Rick | Addres on file | | | | | | | |
| 5865446 | LONE TREE MUTUAL WATER CO. | Addres on file | | | | | | | |
| 6009003 | LONE TREE PARTNERS INC. | 323 LOCUST ST | | | | SAN FRANCISCO | CA | 94118-1842 | |
| 5872396 | LONE TREE PLAZA LLC | Addres on file | | | | | | | |
| 5872397 | LONE TREE WAY, LLC | Addres on file | | | | | | | |
| 5980622 | Lone, Todd | Addres on file | | | | | | | |
| 5994338 | Lone, Todd | Addres on file | | | | | | | |
| 5901742 | Lone, Trent A | Addres on file | | | | | | | |
| 5872398 | LONELY MOUNTAIN FARM | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991492 | lonergan, william | Addres on file | | | | | | | |
| 6006053 | lonergan, william | Addres on file | | | | | | | |
| 5865482 | LONETREE CREEK LLC | | | | | | | | |
| 5987112 | Long sibling TIC-Long, David | P.O. Box 173 | | | | Zamora | CA | 95698 | |
| 6001673 | Long sibling TIC-Long, David | P.O. Box 173 | | | | Zamora | CA | 95698 | |
| 5872399 | Long, Alex | Addres on file | | | | | | | |
| 5987634 | Long, Alexis | Addres on file | | | | | | | |
| 6002196 | Long, Alexis | Addres on file | | | | | | | |
| 5886321 | Long, Andre | Addres on file | | | | | | | |
| 5883628 | Long, Anita Louise | Addres on file | | | | | | | |
| 7148616 | Long, Cherrish N. | Addres on file | | | | | | | |
| 5900636 | Long, Christopher Francis | Addres on file | | | | | | | |
| 5894856 | Long, Corina | Addres on file | | | | | | | |
| 5901152 | Long, Daniel Gregory | Addres on file | | | | | | | |
| 5990575 | LONG, DENNIS | Addres on file | | | | | | | |
| 6005136 | LONG, DENNIS | Addres on file | | | | | | | |
| 5981482 | Long, Eva | Addres on file | | | | | | | |
| 5995790 | Long, Eva | Addres on file | | | | | | | |
| 5894334 | Long, Gary D | Addres on file | | | | | | | |
| 5889922 | Long, Greg | Addres on file | | | | | | | |
| 5889939 | Long, James | Addres on file | | | | | | | |
| 5886268 | Long, James Glenn | Addres on file | | | | | | | |
| 5896986 | Long, Jason Whitney | Addres on file | | | | | | | |
| 6008992 | Long, John | Addres on file | | | | | | | |
| 5882550 | Long, Judy | Addres on file | | | | | | | |
| 5900306 | Long, Kathrine Nichole | Addres on file | | | | | | | |
| 5887704 | Long, Kenneth Martin | Addres on file | | | | | | | |
| 6178116 | Long, Lenore | Addres on file | | | | | | | |
| 5898866 | Long, Lisa R | Addres on file | | | | | | | |
| 5987559 | Long, Martha | Addres on file | | | | | | | |
| 6002120 | Long, Martha | Addres on file | | | | | | | |
| 7312736 | Long, Matteo | Addres on file | | | | | | | |
| 5886591 | Long, Nathan D | Addres on file | | | | | | | |
| 5892780 | Long, Nicholas A | Addres on file | | | | | | | |
| 5884693 | Long, Nicolette Marie | Addres on file | | | | | | | |
| 5982331 | Long, Patricia | Addres on file | | | | | | | |
| 5996829 | Long, Patricia | Addres on file | | | | | | | |
| 5988314 | Long, Paul | Addres on file | | | | | | | |
| 6002875 | Long, Paul | Addres on file | | | | | | | |
| 5992649 | Long, Perry | Addres on file | | | | | | | |
| 6007210 | Long, Perry | Addres on file | | | | | | | |
| 5882729 | Long, Sherry L | Addres on file | | | | | | | |
| 5991400 | Long, Stacy | Addres on file | | | | | | | |
| 6005961 | Long, Stacy | Addres on file | | | | | | | |
| 5889715 | Long, Stewart McDonald | Addres on file | | | | | | | |
| 7166531 | Long, Thomas | Addres on file | | | | | | | |
| 7166531 | Long, Thomas | Addres on file | | | | | | | |
| 5901888 | Long, Toby K | Addres on file | | | | | | | |
| 5884846 | Longa, Joseph J | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879970 | Longacre, Corban Lee | Addres on file | | | | | | | |
| 5894605 | Long-Arkoh, Lisa Dawn | Addres on file | | | | | | | |
| 5892979 | Longcrier, Daniel Blake | Addres on file | | | | | | | |
| 5984116 | Longcrier, Emily | Addres on file | | | | | | | |
| 5998677 | Longcrier, Emily | Addres on file | | | | | | | |
| 5987411 | Longfield, Tina | Addres on file | | | | | | | |
| 6001972 | Longfield, Tina | Addres on file | | | | | | | |
| 5890912 | Longholm, Lars Lennard | Addres on file | | | | | | | |
| 5872400 | LONGHORN MEAT COMPANY, INC. | Addres on file | | | | | | | |
| 5894818 | Longinotti, Evelyn C | Addres on file | | | | | | | |
| 5883338 | Longley, Nicole | Addres on file | | | | | | | |
| 5898785 | Longmire, Dana | Addres on file | | | | | | | |
| 7262403 | Longmire, Dana | Addres on file | | | | | | | |
| 7269245 | Longmire, Dana | Addres on file | | | | | | | |
| 5896110 | Longmire, Erica | Addres on file | | | | | | | |
| 5887821 | Longo, Caleb | Addres on file | | | | | | | |
| 5891706 | Longo, John Horace | Addres on file | | | | | | | |
| 5895574 | Longo, Robert R | Addres on file | | | | | | | |
| 5892121 | Longoria, Anthony L | Addres on file | | | | | | | |
| 7285668 | Longoria, Raul | Addres on file | | | | | | | |
| 5872401 | LONGREACH ASSOCIATES INC | Addres on file | | | | | | | |
| 6162700 | Longsworth, Zikia | Addres on file | | | | | | | |
| 5991699 | Longwell, Kathy | Addres on file | | | | | | | |
| 6006260 | Longwell, Kathy | Addres on file | | | | | | | |
| 5893955 | Lonis, Daniel Vincent | Addres on file | | | | | | | |
| 5893826 | Lonis, Julian Antoni | Addres on file | | | | | | | |
| 5989136 | Looking Back for the Future-Saldinger, Anne | 1467 Young St | | | | San Mateo | CA | 94401 | |
| 6003697 | Looking Back for the Future-Saldinger, Anne | 1467 Young St | | | | San Mateo | CA | 94401 | |
| 6011567 | LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD STE 900 | | | | HOUSTON | TX | 77042-9000 | |
| 5880394 | Loomis, David | Addres on file | | | | | | | |
| 5900189 | Loomis, Kenneth | Addres on file | | | | | | | |
| 5990721 | Loper, Nikki | Addres on file | | | | | | | |
| 6005282 | Loper, Nikki | Addres on file | | | | | | | |
| 5882187 | Loper, Shane Wesley | Addres on file | | | | | | | |
| 5872402 | Loper-Powers, Suzanne | Addres on file | | | | | | | |
| 5893473 | Lopes, Andrew Anthony | Addres on file | | | | | | | |
| 5887139 | Lopes, Doug | Addres on file | | | | | | | |
| 5947998 | Lopes, Elmer | Addres on file | | | | | | | |
| 5997032 | Lopes, Elmer | Addres on file | | | | | | | |
| 5894708 | Lopes, Jeffery Edward | Addres on file | | | | | | | |
| 5886784 | Lopes, Michael R | Addres on file | | | | | | | |
| 6156300 | Lopes, Stephen | Addres on file | | | | | | | |
| 5901572 | Lopez Barrios, Cristina | Addres on file | | | | | | | |
| 5989678 | LOPEZ ESPINO, JUAN MANUEL | Addres on file | | | | | | | |
| 6004239 | LOPEZ ESPINO, JUAN MANUEL | Addres on file | | | | | | | |
| 5893469 | Lopez Jr., Ignacio | Addres on file | | | | | | | |
| 5886443 | Lopez Jr., Mike Anthony | Addres on file | | | | | | | |
| 5893257 | Lopez Jr., Steven P. | Addres on file | | | | | | | |
| 5982492 | Lopez Lake  Marina - Van Otterloo, Jon | 6820 Lopez Drive | | | | Arroyo Grande | CA | 93420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997013 | Lopez Lake  Marina - Van Otterloo, Jon | 6820 Lopez Drive | | | | Arroyo Grande | CA | 93420 | |
| 5872403 | LOPEZ ORTEGA, BENJAMIN | Addres on file | | | | | | | |
| 5894284 | Lopez Peregrino, Ester | Addres on file | | | | | | | |
| 5982938 | Lopez, Adelma | Addres on file | | | | | | | |
| 5997499 | Lopez, Adelma | Addres on file | | | | | | | |
| 7467210 | Lopez, Aimee | Addres on file | | | | | | | |
| 5878948 | Lopez, Alejandra Leticia | Addres on file | | | | | | | |
| 5985386 | Lopez, Alexander | Addres on file | | | | | | | |
| 5999947 | Lopez, Alexander | Addres on file | | | | | | | |
| 5986497 | Lopez, Alicia | Addres on file | | | | | | | |
| 6001058 | Lopez, Alicia | Addres on file | | | | | | | |
| 5885477 | Lopez, Alonzo | Addres on file | | | | | | | |
| 5885765 | Lopez, Amber S | Addres on file | | | | | | | |
| 5985339 | Lopez, Anabel | Addres on file | | | | | | | |
| 5999900 | Lopez, Anabel | Addres on file | | | | | | | |
| 5992324 | Lopez, Andres | Addres on file | | | | | | | |
| 6006885 | Lopez, Andres | Addres on file | | | | | | | |
| 5889222 | Lopez, Andrew | Addres on file | | | | | | | |
| 5897965 | Lopez, Andrew | Addres on file | | | | | | | |
| 6178757 | Lopez, Angelica | Addres on file | | | | | | | |
| 5883076 | Lopez, Antonio Zavala | Addres on file | | | | | | | |
| 5888006 | Lopez, Armando | Addres on file | | | | | | | |
| 5879129 | Lopez, Arthur | Addres on file | | | | | | | |
| 5892739 | Lopez, Arturo | Addres on file | | | | | | | |
| 5889259 | Lopez, Augustine | Addres on file | | | | | | | |
| 7072233 | Lopez, Baleriana | Addres on file | | | | | | | |
| 5878308 | Lopez, Beatrice | Addres on file | | | | | | | |
| 5991661 | Lopez, Beatrice | Addres on file | | | | | | | |
| 6006222 | Lopez, Beatrice | Addres on file | | | | | | | |
| 5882942 | Lopez, Berta | Addres on file | | | | | | | |
| 5898584 | Lopez, Brandy Leigh | Addres on file | | | | | | | |
| 6161997 | Lopez, Carlos A | Addres on file | | | | | | | |
| 5889822 | Lopez, Christian J. | Addres on file | | | | | | | |
| 5884757 | Lopez, Christina | Addres on file | | | | | | | |
| 5883475 | Lopez, Cynthia | Addres on file | | | | | | | |
| 5877987 | Lopez, Dana M | Addres on file | | | | | | | |
| 5887099 | Lopez, Daniel | Addres on file | | | | | | | |
| 5893198 | Lopez, Dante | Addres on file | | | | | | | |
| 5887396 | Lopez, David J | Addres on file | | | | | | | |
| 5895345 | Lopez, David J | Addres on file | | | | | | | |
| 5888274 | Lopez, Edmark Dela Rama | Addres on file | | | | | | | |
| 5865484 | LOPEZ, EFREN | Addres on file | | | | | | | |
| 7167466 | Lopez, Elizabeth | Addres on file | | | | | | | |
| 5988396 | LOPEZ, EMILY | Addres on file | | | | | | | |
| 6002957 | LOPEZ, EMILY | Addres on file | | | | | | | |
| 5890412 | Lopez, Emmanuel | Addres on file | | | | | | | |
| 5880928 | Lopez, Esmeralda Ayala | Addres on file | | | | | | | |
| 7157256 | LOPEZ, ESPERANZAN | Addres on file | | | | | | | |
| 5888615 | Lopez, Eusebio | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-4    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884311 | Lopez, Eva D | Addres on file | | | | | | | |
| 5894414 | Lopez, Evelyn T | Addres on file | | | | | | | |
| 5881166 | Lopez, Ever | Addres on file | | | | | | | |
| 5895007 | Lopez, Felix Anastasio | Addres on file | | | | | | | |
| 5981945 | Lopez, Gabriel | Addres on file | | | | | | | |
| 5991086 | Lopez, Gabriel | Addres on file | | | | | | | |
| 5996355 | Lopez, Gabriel | Addres on file | | | | | | | |
| 6005647 | Lopez, Gabriel | Addres on file | | | | | | | |
| 6151076 | Lopez, Gabriela | Addres on file | | | | | | | |
| 7593818 | LOPEZ, GEORGIANN | Addres on file | | | | | | | |
| 7593818 | LOPEZ, GEORGIANN | Addres on file | | | | | | | |
| 7593818 | LOPEZ, GEORGIANN | Addres on file | | | | | | | |
| 5897233 | Lopez, Glenn | Addres on file | | | | | | | |
| 5883102 | Lopez, Heidi Elizabeth | Addres on file | | | | | | | |
| 5984822 | Lopez, Herbert | Addres on file | | | | | | | |
| 5999383 | Lopez, Herbert | Addres on file | | | | | | | |
| 5884480 | Lopez, Hernan Alfredo | Addres on file | | | | | | | |
| 6008752 | LOPEZ, HILDA | Addres on file | | | | | | | |
| 5894173 | Lopez, Iluminada R | Addres on file | | | | | | | |
| 5887060 | Lopez, Jason Michael | Addres on file | | | | | | | |
| 5981736 | Lopez, Jean | Addres on file | | | | | | | |
| 5996079 | Lopez, Jean | Addres on file | | | | | | | |
| 5901676 | Lopez, Jenny O | Addres on file | | | | | | | |
| 5985458 | Lopez, Jessica | Addres on file | | | | | | | |
| 6000019 | Lopez, Jessica | Addres on file | | | | | | | |
| 5884573 | Lopez, Jessica Carmela Cruz | Addres on file | | | | | | | |
| 5889644 | Lopez, Jesus | Addres on file | | | | | | | |
| 5886588 | Lopez, John A | Addres on file | | | | | | | |
| 5885424 | Lopez, John J | Addres on file | | | | | | | |
| 5899441 | Lopez, Jomar | Addres on file | | | | | | | |
| 5962396 | Lopez, Jose | Addres on file | | | | | | | |
| 5995539 | Lopez, Jose | Addres on file | | | | | | | |
| 5886669 | Lopez, Jose L | Addres on file | | | | | | | |
| 5892116 | Lopez, Jose Luis | Addres on file | | | | | | | |
| 5900115 | Lopez, Jose Luis | Addres on file | | | | | | | |
| 5882740 | Lopez, Josephine | Addres on file | | | | | | | |
| 5901384 | Lopez, Joy Lynn | Addres on file | | | | | | | |
| 5883702 | Lopez, Juan G | Addres on file | | | | | | | |
| 5888251 | Lopez, Julia | Addres on file | | | | | | | |
| 7155142 | Lopez, Kathleen | Addres on file | | | | | | | |
| 5880810 | Lopez, Katrina Ann | Addres on file | | | | | | | |
| 5988302 | LOPEZ, KIMBERLY | Addres on file | | | | | | | |
| 6002863 | LOPEZ, KIMBERLY | Addres on file | | | | | | | |
| 5898673 | Lopez, Lance C | Addres on file | | | | | | | |
| 5894412 | Lopez, Lena | Addres on file | | | | | | | |
| 5896784 | Lopez, Leo | Addres on file | | | | | | | |
| 5882831 | Lopez, Leobardo A | Addres on file | | | | | | | |
| 5887167 | Lopez, Leopoldo | Addres on file | | | | | | | |
| 5986873 | LOPEZ, LISANDRO | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001434 | LOPEZ, LISANDRO | Addres on file | | | | | | | |
| 5872405 | LOPEZ, LIZET | Addres on file | | | | | | | |
| 5979700 | Lopez, Luciano | Addres on file | | | | | | | |
| 5993068 | Lopez, Luciano | Addres on file | | | | | | | |
| 6169702 | Lopez, Luis Cruz | Addres on file | | | | | | | |
| 5986895 | LOPEZ, LYDIA | Addres on file | | | | | | | |
| 6001456 | LOPEZ, LYDIA | Addres on file | | | | | | | |
| 5981421 | Lopez, Marion | Addres on file | | | | | | | |
| 5995713 | Lopez, Marion | Addres on file | | | | | | | |
| 5896239 | Lopez, Mark | Addres on file | | | | | | | |
| 5984570 | LOPEZ, MARTIN | Addres on file | | | | | | | |
| 5999131 | LOPEZ, MARTIN | Addres on file | | | | | | | |
| 5883808 | Lopez, Mary Jane | Addres on file | | | | | | | |
| 5901211 | Lopez, Matthew joseph | Addres on file | | | | | | | |
| 5894043 | Lopez, Michael Florencio | Addres on file | | | | | | | |
| 5894717 | Lopez, Miguel S | Addres on file | | | | | | | |
| 5881851 | Lopez, Mira | Addres on file | | | | | | | |
| 5883314 | Lopez, Nanette | Addres on file | | | | | | | |
| 5893400 | Lopez, Nathaniel David | Addres on file | | | | | | | |
| 5898568 | Lopez, Norman Dean | Addres on file | | | | | | | |
| 5980580 | Lopez, Olga | Addres on file | | | | | | | |
| 5994288 | Lopez, Olga | Addres on file | | | | | | | |
| 7284518 | Lopez, Olive | Addres on file | | | | | | | |
| 6171873 | Lopez, Omar | Addres on file | | | | | | | |
| 5883312 | Lopez, Patricia | Addres on file | | | | | | | |
| 5885668 | Lopez, Paul J | Addres on file | | | | | | | |
| 6007874 | Lopez, Peter & Mike | Addres on file | | | | | | | |
| 6008215 | Lopez, Peter & Mike | Addres on file | | | | | | | |
| 5885915 | Lopez, Peter A | Addres on file | | | | | | | |
| 7071179 | Lopez, Phyles T | Addres on file | | | | | | | |
| 5882666 | Lopez, Phyles Teresa | Addres on file | | | | | | | |
| 5886470 | Lopez, R A | Addres on file | | | | | | | |
| 5872406 | Lopez, Rafael | Addres on file | | | | | | | |
| 6007875 | Lopez, Ralph v. PG&E | P.O. Box 353 | | | | Aromas | CA | 95004 | |
| 6008216 | Lopez, Ralph v. PG&E | P.O. Box 353 | | | | Aromas | CA | 95004 | |
| 5993031 | Lopez, Raquel | Addres on file | | | | | | | |
| 6007592 | Lopez, Raquel | Addres on file | | | | | | | |
| 5893671 | Lopez, Raul | Addres on file | | | | | | | |
| 5983050 | Lopez, Raymond | Addres on file | | | | | | | |
| 5997611 | Lopez, Raymond | Addres on file | | | | | | | |
| 5888072 | Lopez, Rene | Addres on file | | | | | | | |
| 5901815 | Lopez, Richard Julian | Addres on file | | | | | | | |
| 5892202 | Lopez, Rick J | Addres on file | | | | | | | |
| 5872407 | LOPEZ, RIGOBERTO | Addres on file | | | | | | | |
| 5872408 | LOPEZ, ROBERT | Addres on file | | | | | | | |
| 5879678 | Lopez, Robert | Addres on file | | | | | | | |
| 5883003 | Lopez, Roberta | Addres on file | | | | | | | |
| 5992635 | Lopez, Rodolfo | Addres on file | | | | | | | |
| 6007196 | Lopez, Rodolfo | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888176 | Lopez, Rodrigo | Addres on file | | | | | | | |
| 5885550 | Lopez, Roger E | Addres on file | | | | | | | |
| 5894925 | Lopez, Ronald P | Addres on file | | | | | | | |
| 5954328 | Lopez, Rosaura | Addres on file | | | | | | | |
| 5995347 | Lopez, Rosaura | Addres on file | | | | | | | |
| 5900242 | Lopez, Ruben | Addres on file | | | | | | | |
| 6183247 | Lopez, Ruth | Addres on file | | | | | | | |
| 5872409 | LOPEZ, SALVADOR | Addres on file | | | | | | | |
| 5898347 | Lopez, Salvador | Addres on file | | | | | | | |
| 5881294 | Lopez, Salvador L | Addres on file | | | | | | | |
| 6174245 | Lopez, Sandra | Addres on file | | | | | | | |
| 5887103 | Lopez, Santos | Addres on file | | | | | | | |
| 5889523 | Lopez, Sara E. | Addres on file | | | | | | | |
| 5980192 | Lopez, Senaido | Addres on file | | | | | | | |
| 5993783 | Lopez, Senaido | Addres on file | | | | | | | |
| 5898900 | Lopez, Shane L. | Addres on file | | | | | | | |
| 5986661 | lopez, socorro | Addres on file | | | | | | | |
| 6001222 | lopez, socorro | Addres on file | | | | | | | |
| 5879737 | Lopez, Stella | Addres on file | | | | | | | |
| 6008848 | LOPEZ, STEVE | Addres on file | | | | | | | |
| 5885011 | Lopez, Steven | Addres on file | | | | | | | |
| 5883989 | Lopez, Steven D. | Addres on file | | | | | | | |
| 5885654 | Lopez, Steven P | Addres on file | | | | | | | |
| 5983607 | Lopez, Sylvia | Addres on file | | | | | | | |
| 5998168 | Lopez, Sylvia | Addres on file | | | | | | | |
| 5884369 | Lopez, Tatiana | Addres on file | | | | | | | |
| 5891873 | Lopez, Timothy E | Addres on file | | | | | | | |
| 5898405 | Lopez, Tracy C. | Addres on file | | | | | | | |
| 5882710 | Lopez, Valerie | Addres on file | | | | | | | |
| 5880207 | Lopez, Victor | Addres on file | | | | | | | |
| 5884168 | Lopez, Yadira | Addres on file | | | | | | | |
| 5884264 | Lopez, Yesenia | Addres on file | | | | | | | |
| 5881467 | Lopez-Garibay, Isela | Addres on file | | | | | | | |
| 6170678 | Lopez-Jimenez, Shirley | Addres on file | | | | | | | |
| 5896575 | Lopez-Yanes, Odoardo | Addres on file | | | | | | | |
| 5987096 | LOPP, MATTHEW | Addres on file | | | | | | | |
| 6001657 | LOPP, MATTHEW | Addres on file | | | | | | | |
| 5892608 | Lopp, Richard Bennett | Addres on file | | | | | | | |
| 5880555 | Lopuga, Aleksandr | Addres on file | | | | | | | |
| 5982929 | Lor, Chuefue | Addres on file | | | | | | | |
| 5997490 | Lor, Chuefue | Addres on file | | | | | | | |
| 5881791 | Lor, Nancy | Addres on file | | | | | | | |
| 5878290 | Lor, Pao | Addres on file | | | | | | | |
| 6008814 | LORAX LP | 12195 PADRE CT | | | | LOS ALTOS HILLS | CA | 94022 | |
| 6014313 | LORD & SONS | 430 E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 5888007 | Lord, David | Addres on file | | | | | | | |
| 5991914 | Lord, Mark | Addres on file | | | | | | | |
| 6006475 | Lord, Mark | Addres on file | | | | | | | |
| 7847061 | LORE ELISABETH EGGLI | 1367 7TH ST | | | | LOSOSOS | CA | 93402-1222 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885077 | Loredo, Alan Emilio | Addres on file | | | | | | | |
| 7847067 | LOREN C WILSON | 1334 24TH AVE | | | | SANFRANCISCO | CA | 94122-1617 | |
| 7707199 | LORENA J SMITH & | Addres on file | | | | | | | |
| 5889045 | Lorenc, Jill | Addres on file | | | | | | | |
| 5982926 | Lorentzen, Casey | Addres on file | | | | | | | |
| 5997487 | Lorentzen, Casey | Addres on file | | | | | | | |
| 5886013 | Lorentzen, Michael Dennis | Addres on file | | | | | | | |
| 5890091 | Lorentzen, Peter | Addres on file | | | | | | | |
| 5982551 | Lorentzen, Weston/Rebecca | Addres on file | | | | | | | |
| 5997090 | Lorentzen, Weston/Rebecca | Addres on file | | | | | | | |
| 5886045 | Lorenz, Margaret Ann | Addres on file | | | | | | | |
| 6014442 | LORENZ, WILLOW R | Addres on file | | | | | | | |
| 5881398 | Lorenzetti, Dante Joseph | Addres on file | | | | | | | |
| 5891583 | Lorenzi-Leandro, Lorie Lynn | Addres on file | | | | | | | |
| 5981059 | Lorenzo Apartments, Joseph Trabert | 2118 Harboview Ct | | | | Santa Cruz | CA | 95062 | |
| 5994937 | Lorenzo Apartments, Joseph Trabert | 2118 Harboview Ct | | | | Santa Cruz | CA | 95062 | |
| 7847077 | LORETO GONZALES | 2530 45TH AVE | | | | SANFRANCISCO | CA | 94116-2643 | |
| 7856632 | LORETTA A GUNDERSON | 6064 PINE AVE | | | | FLEMINGISLAND | FL | 32003-8125 | |
| 7856633 | LORETTA FLAGEOLLET | 25 JOSEPHA AVE | | | | SANFRANCISCO | CA | 94132-2357 | |
| 7856634 | LORETTA FLAGEOLLET | 25 JOSEPHA AVE | | | | SANFRANCISCO | CA | 94132-2357 | |
| 7856635 | LORETTA J TAYLOR | 34 CHICKASAW CT | | | | CORTEMADERA | CA | 94925-1050 | |
| 7707244 | LORETTA R RUCKER-CLARK | Addres on file | | | | | | | |
| 5840877 | Loretta Rodgers, Verenice Martin, Andrea Rodgers, Roger Rodgers Jr and  Angela Rodgers | Addres on file | | | | | | | |
| 5839362 | Loretta Rogers, et al. | Addres on file | | | | | | | |
| 5872410 | LORETZ, RICK | Addres on file | | | | | | | |
| 7847106 | LORI CHAN | 1 BURNETT AVE N APT 6 | | | | SANFRANCISCO | CA | 94131-3318 | |
| 7856636 | LORI DIESTEL & | JIM DIESTEL | COMMUNITY PROPERTY | 2832 ASCOT DR | | SANRAMON | CA | 94583-2506 | |
| 6014008 | LORI KRAUSE | Addres on file | | | | | | | |
| 7707287 | LORI LEWIS TOD | Addres on file | | | | | | | |
| 5992263 | Lori Sanson DBA DeNova Homes-Sanson, Trent | 1500 Willow Pass Court | | | | Concord | CA | 94520 | |
| 6006824 | Lori Sanson DBA DeNova Homes-Sanson, Trent | 1500 Willow Pass Court | | | | Concord | CA | 94520 | |
| 7856637 | LORI WARD | C/O LORI WARD JACKSON | 34 WINSLOW ST | | | LADERARANCH | CA | 92694-0304 | |
| 5987369 | Lorig, Milton | Addres on file | | | | | | | |
| 6001930 | Lorig, Milton | Addres on file | | | | | | | |
| 7707313 | LORILEE NIESEN | Addres on file | | | | | | | |
| 5897771 | Lorish, Tom | Addres on file | | | | | | | |
| 7486064 | Lorna Lee Smith & Gary K. Flanali | Addres on file | | | | | | | |
| 7486117 | Lorna Lee Smith & Gary K. Flandi | Addres on file | | | | | | | |
| 6010062 | Lorrain Runnels, Richard Runnels | Christopher Dolan, Arsen Sarapinian, Aimee Kirby | 1440 Market Street | | | San Francisco | CA | 94102 | |
| 6010102 | Lorrain Runnels, Richard Runnels | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010154 | Lorrain Runnels, Richard Runnels | Bobby Thompson | 717 Airport Blvd | Suite 177 | | Burlingame | CA | 94010 | |
| 6010196 | Lorrain Runnels, Richard Runnels | Christopher Dolan, Arsen Sarapinian, Aimee Kirby | 1440 Market Street | | | San Francisco | CA | 94102 | |
| 6010237 | Lorrain Runnels, Richard Runnels | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010289 | Lorrain Runnels, Richard Runnels | Bobby Thompson | 717 Airport Blvd | Suite 177 | | Burlingame | CA | 94010 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7707340 | LORRAINE BOWMAN TR UA APR 18 96 | Addres on file | | | | | | | |
| 7856638 | LORRAINE FREITAS | 1365 MAIN ST | | | | SANTACLARA | CA | 95050-4217 | |
| 5872411 | Lorraine Larson | Addres on file | | | | | | | |
| 7707370 | LORRAINE M SIMMONS CUST | Addres on file | | | | | | | |
| 7707375 | LORRAINE P FREDRICKSON | Addres on file | | | | | | | |
| 7707380 | LORRAINE RYAN | Addres on file | | | | | | | |
| 7707386 | LORRAINE SAMUELSON | Addres on file | | | | | | | |
| 5872412 | Lorraine Townsend | Addres on file | | | | | | | |
| 5872413 | Lorrie Dineen-Thackeray | Addres on file | | | | | | | |
| 5896825 | Lorz, Jesse | Addres on file | | | | | | | |
| 5872414 | Los Banos Unified School District | Addres on file | | | | | | | |
| 5987858 | LOS CAPORALES-MACIAS, RAFAEL | 1645 A ST | | | | ANTIOCH | CA | 94509 | |
| 6002419 | LOS CAPORALES-MACIAS, RAFAEL | 1645 A ST | | | | ANTIOCH | CA | 94509 | |
| 5872415 | Los Cerros Community, LP | Addres on file | | | | | | | |
| 5987662 | LOS DOS GALLOS-VILLALOBOS, ERNEST | 34704 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 | |
| 6002223 | LOS DOS GALLOS-VILLALOBOS, ERNEST | 34704 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 | |
| 7315538 | Los Esteros Critical Energy Facility, LLC | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 7315538 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn.; Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7315538 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Atten: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7315538 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 5872416 | Los Gatos Electric, Inc | Addres on file | | | | | | | |
| 5979903 | Los Gatos Garden Inn | 46 E Main Street | | | | Los Gatos | CA | 95030 | |
| 5993325 | Los Gatos Garden Inn | 46 E Main Street | | | | Los Gatos | CA | 95030 | |
| 5992339 | Los Gatos Mercantile, Inc-Kankel, Dene | 15300 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 6006900 | Los Gatos Mercantile, Inc-Kankel, Dene | 15300 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 5865436 | LOS GATOS PUBLIC WORKS | Addres on file | | | | | | | |
| 5989059 | Los Gatos Valero-Soltanzad, Fred | 16500 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 6003620 | Los Gatos Valero-Soltanzad, Fred | 16500 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 5803616 | Los Lagos Golf, LLC | Los Lagos Golf Course | 2995 Tuers Rd | | | San Jose | CA | 95121 | |
| 7312718 | Los Medanos Energy Center LLC | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 7312718 | Los Medanos Energy Center LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7312718 | Los Medanos Energy Center LLC | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7312718 | Los Medanos Energy Center LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Ave | | New York | NY | 10022 | |
| 5872417 | los promos properties llc | Addres on file | | | | | | | |
| 5872418 | LOS RIOS FARMS | Addres on file | | | | | | | |
| 5989934 | Losoya, Angie | Addres on file | | | | | | | |
| 6004495 | Losoya, Angie | Addres on file | | | | | | | |
| 5893741 | Lossing, Christopher Leigh | Addres on file | | | | | | | |
| 6010580 | Lost Canyon Augmentation Fund | | | | | | | | |
| 5872419 | lost coast electric | Addres on file | | | | | | | |
| 7246501 | Lost Hills Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matthew G. Roberts, Esq. | 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 7246501 | Lost Hills Solar, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | | Atlanta | GA | 30308 | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872420 | Lot A, LLC | Addres on file | | | | | | | |
| 5987738 | Loth, Bernard | Addres on file | | | | | | | |
| 6002299 | Loth, Bernard | Addres on file | | | | | | | |
| 5882589 | Lotito, Dolores | Addres on file | | | | | | | |
| 7146331 | Lotito, Jennifer | Eason & Tamborini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 | |
| 7707407 | LOTTIE B MORTON & | | | | | | | | |
| 5985400 | Lotus Garden Vietnamese Cuisine-Tang, Kathy | 268 Hester Ave | | | | San Francisco | CA | 94134 | |
| 5999961 | Lotus Garden Vietnamese Cuisine-Tang, Kathy | 268 Hester Ave | | | | San Francisco | CA | 94134 | |
| 5864198 | Lotus Solar Farm (Q723) | Addres on file | | | | | | | |
| 5987124 | LOTZE, CAROLINE | Addres on file | | | | | | | |
| 6001685 | LOTZE, CAROLINE | Addres on file | | | | | | | |
| 7707414 | LOU ANN TRINCA & NEREO A TRINCA | Addres on file | | | | | | | |
| 7856639 | LOU SCHOTLAND & | DOROTHY SCHOTLAND TR | SCHOTLAND FAMILY LIVING TRUST | UA JUN 24 92 | 5217 CHESEBRO RD APT 211 | AGOURAHILLS | CA | 91301-2258 | |
| 7856640 | LOU SCHOTLAND & | DOROTHY SCHOTLAND TR | SCHOTLAND FAMILY LIVING TRUST | UA JUN 24 92 | 5217 CHESEBRO RD APT 211 | AGOURAHILLS | CA | 91301-2258 | |
| 6008744 | LOUANGRATH, SAKOUNE | Addres on file | | | | | | | |
| 7707420 | LOUANNE S NOURSE TR UA DEC 18 91 | Addres on file | | | | | | | |
| 7707422 | LOUANNE S NOURSE TR UA DEC 18 91 | Addres on file | | | | | | | |
| 5872421 | LOUD, RICHARD | Addres on file | | | | | | | |
| 5882848 | Loughlin, Jacqueline L | Addres on file | | | | | | | |
| 5990441 | Loughlin, Michael | Addres on file | | | | | | | |
| 6005002 | Loughlin, Michael | Addres on file | | | | | | | |
| 5886999 | Loughlin, Sean | Addres on file | | | | | | | |
| 4989501 | Loughridge, Barbara | Addres on file | | | | | | | |
| 4989501 | Loughridge, Barbara | Addres on file | | | | | | | |
| 5884112 | Lougin, Michelle Elizabeth | Addres on file | | | | | | | |
| 5872422 | Louie Bonino | Addres on file | | | | | | | |
| 5882132 | Louie, Aaron | Addres on file | | | | | | | |
| 5897534 | Louie, Annabelle | Addres on file | | | | | | | |
| 5900207 | Louie, Edlyn | Addres on file | | | | | | | |
| 5886747 | Louie, Edmund | Addres on file | | | | | | | |
| 5878021 | Louie, Edward W | Addres on file | | | | | | | |
| 5879243 | Louie, Eric | Addres on file | | | | | | | |
| 5886905 | Louie, George | Addres on file | | | | | | | |
| 5886188 | Louie, Herbert | Addres on file | | | | | | | |
| 6152952 | Louie, Janice | Addres on file | | | | | | | |
| 5897814 | Louie, Justina | Addres on file | | | | | | | |
| 5880375 | Louie, Kayson Alden | Addres on file | | | | | | | |
| 5899739 | Louie, Lindsay | Addres on file | | | | | | | |
| 5899847 | Louie, Mark | Addres on file | | | | | | | |
| 5900486 | Louie, Michael | Addres on file | | | | | | | |
| 5880104 | Louie, Ryan | Addres on file | | | | | | | |
| 5877888 | Louie, Stephanie Y | Addres on file | | | | | | | |
| 5897003 | Louie, Suzan | Addres on file | | | | | | | |
| 5877961 | Louie-Ross, Judy Ling | Addres on file | | | | | | | |
| 7707458 | LOUIS BRADAS JR & | Addres on file | | | | | | | |
| 7707460 | LOUIS C BARBIERI JR | Addres on file | | | | | | | |
| 7707472 | LOUIS E JONES JR | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7707475 | LOUIS E Q PIENING | Addres on file | | | | | | | |
| 7707476 | LOUIS E Q PIENING | Addres on file | | | | | | | |
| 7707484 | LOUIS GRAHAM CAMPBELL & RUBY L | Addres on file | | | | | | | |
| 7707488 | LOUIS H HILL TR UA JUL 09 09 | Addres on file | | | | | | | |
| 7707489 | LOUIS H KRUGER | Addres on file | | | | | | | |
| 7707498 | LOUIS JOHN SEDAR | Addres on file | | | | | | | |
| 7856641 | LOUIS LAIRD CLEARWATER & PATRICIA | BINDLEY CLEARWATER TR LOUIS & | PATRICIA CLEARWATER REVOCABLE | TRUST UA DEC 28 94 | PO BOX 493 | LOSOLIVOS | CA | 93441-0493 | |
| 7707515 | LOUIS PAGNI & | Addres on file | | | | | | | |
| 7333276 | Louis, Anton | Addres on file | | | | | | | |
| 6169377 | Louis, Sandra | Addres on file | | | | | | | |
| 7856642 | LOUISA WILLIAMS | 1112 W HILLSDALE BLVD | | | | SANMATEO | CA | 94403-3120 | |
| 7707543 | LOUISE ALICE DAVIS ADM EST OF | Addres on file | | | | | | | |
| 7707544 | LOUISE ALICE DAVIS ADM EST OF | Addres on file | | | | | | | |
| 5984335 | LOUISE AVENUE PARTNERS-KOTECHA, AMITA | 103 EAST LOUISE AVE | | | | LATHROP | CA | 95330 | |
| 5998896 | LOUISE AVENUE PARTNERS-KOTECHA, AMITA | 103 EAST LOUISE AVE | | | | LATHROP | CA | 95330 | |
| 7707558 | LOUISE FISHER & | Addres on file | | | | | | | |
| 7707559 | LOUISE FISHER & | Addres on file | | | | | | | |
| 7707570 | LOUISE KING PATTON | Addres on file | | | | | | | |
| 7707590 | LOUISE WEBB | Addres on file | | | | | | | |
| 5982735 | Louisell, Analisa | Addres on file | | | | | | | |
| 5997296 | Louisell, Analisa | Addres on file | | | | | | | |
| 5987422 | Louise's Real Estate-Bradshaw, Sharon | PO Box 456 | | | | Wheatland | CA | 95692 | |
| 6001983 | Louise's Real Estate-Bradshaw, Sharon | PO Box 456 | | | | Wheatland | CA | 95692 | |
| 7213430 | Louisiana Energy Services, LLC | URENCO Limited | Attn: Nick Lumley | Legal Counsel | URENCO Court, Sefton Park Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | England |
| 7213430 | Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 7213430 | Louisiana Energy Services, LLC | Attn: Karen Fili | 275 Hwy 176 | PO Box 1789 | | Eunice | NM | 88231 | |
| 7860703 | LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 7857300 | Louisiana State Employees' Retirement System | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 5901503 | Louis-Prescott, Leah | Addres on file | | | | | | | |
| 5872423 | Loukianoff, Paul | Addres on file | | | | | | | |
| 5872424 | LOUKOS CONSTRUCTION | Addres on file | | | | | | | |
| 5872425 | Louters, Tony | Addres on file | | | | | | | |
| 5894195 | Louttit, Craig J | Addres on file | | | | | | | |
| 5890858 | Louvier Jr., Raymond Theodore | Addres on file | | | | | | | |
| 5880929 | Louwaert, Benjamin | Addres on file | | | | | | | |
| 5991071 | Love to Know-Bramlett, Bronson | 19275 Meadow Ct | | | | Hidden Valley Lake | CA | 95467 | |
| 6005632 | Love to Know-Bramlett, Bronson | 118 Aragon Ct | | | | Mooresville | CA | 28115-8340 | |
| 5990627 | Love Your Pet Expo-Molthop, Susan | 17329 Pittim Dr. | | | | Redding | CA | 96003 | |
| 6005188 | Love Your Pet Expo-Molthop, Susan | 17329 Pittim Dr. | | | | Redding | CA | 96003 | |
| 5872426 | Love, Alison | Addres on file | | | | | | | |
| 5898744 | Love, Christina R. | Addres on file | | | | | | | |
| 5884532 | Love, Dominay | Addres on file | | | | | | | |
| 5986568 | Love, Hayleigh | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001129 | Love, Hayleigh | Addres on file | | | | | | | |
| 5986673 | love, James | Addres on file | | | | | | | |
| 6001234 | love, James | Addres on file | | | | | | | |
| 5895723 | Love, James Warren | Addres on file | | | | | | | |
| 5988114 | LOVE, JOHN | Addres on file | | | | | | | |
| 6002675 | LOVE, JOHN | Addres on file | | | | | | | |
| 5979703 | Love, Jonathan | Addres on file | | | | | | | |
| 5993071 | Love, Jonathan | Addres on file | | | | | | | |
| 5884560 | Love, Kelly | Addres on file | | | | | | | |
| 5901258 | LOVE, MARTINA DENISE | Addres on file | | | | | | | |
| 5985911 | Love, Micah | Addres on file | | | | | | | |
| 6000472 | Love, Micah | Addres on file | | | | | | | |
| 5898768 | Love, Michael | Addres on file | | | | | | | |
| 5900807 | Love, Nicole Nisha | Addres on file | | | | | | | |
| 5984107 | Love, Ruth | Addres on file | | | | | | | |
| 5998668 | Love, Ruth | Addres on file | | | | | | | |
| 5898635 | Love, Yvette | Addres on file | | | | | | | |
| 5885014 | Lovecchio, Richard Wayne | Addres on file | | | | | | | |
| 5872427 | Loveisallweneed LLC | Addres on file | | | | | | | |
| 5989257 | LoveJones, Amber | Addres on file | | | | | | | |
| 6003818 | LoveJones, Amber | Addres on file | | | | | | | |
| 5901814 | Lovejoy, Jodi Lynn | Addres on file | | | | | | | |
| 5992503 | LOVELADY, JAMES | Addres on file | | | | | | | |
| 6007064 | LOVELADY, JAMES | Addres on file | | | | | | | |
| 5878515 | Loveless, Steve Eugene | Addres on file | | | | | | | |
| 5989950 | LOVELL, MIKE | Addres on file | | | | | | | |
| 6004511 | LOVELL, MIKE | Addres on file | | | | | | | |
| 5892987 | Lovely-Williams, Shawana | Addres on file | | | | | | | |
| 5892417 | Lovern, Tye Bruce | Addres on file | | | | | | | |
| 5872428 | LOVERS POINT INN | Addres on file | | | | | | | |
| 7148180 | Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel | Legal Department | 10601 North Pennsylvania Ave. | | Oklahoma City | OK | 73120 | |
| 7149339 | Love's Country Stores of California (Claim sent to the attn: of JT Ross) | Attn: Karolina Roberts, Senior Corporate Counsel | Legal Department | 10601 North Pennsylvania Ave. | | Oklahoma City | OK | 73120 | |
| 7149339 | Love's Country Stores of California (Claim sent to the attn: of JT Ross) | JT Ross | PO Box 26210 | | | Oklahoma City | OK | 73126 | |
| 5991257 | Lovest III, Bivens | Addres on file | | | | | | | |
| 6005818 | Lovest III, Bivens | Addres on file | | | | | | | |
| 5872430 | LOVETT, BENJAMIN | Addres on file | | | | | | | |
| 5891125 | Lovett, Christopher A | Addres on file | | | | | | | |
| 5892809 | Lovett, Gene Mason | Addres on file | | | | | | | |
| 5888901 | Lovett, Michael Wayne | Addres on file | | | | | | | |
| 5894721 | Lovgren, Keith Chester | Addres on file | | | | | | | |
| 5991133 | Lovina-Bennett, Jennifer | Addres on file | | | | | | | |
| 6005694 | Lovina-Bennett, Jennifer | Addres on file | | | | | | | |
| 5872431 | LOVING VALLEY FARMS | Addres on file | | | | | | | |
| 7486556 | Loving, Elizabeth | Addres on file | | | | | | | |
| 7486564 | Loving, Ellie | Addres on file | | | | | | | |
| 7486463 | Loving, Taylor | Addres on file | | | | | | | |
| 4911113 | Lovinger, Joy | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-4   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981020 | Lovotti, Julia | Addres on file | | | | | | | |
| 5994875 | Lovotti, Julia | Addres on file | | | | | | | |
| 5898913 | Lovric, Ante | Addres on file | | | | | | | |
| 5991210 | Low Voltage Service Inc. - Sullivan, Theresa | 4570 E Pine Ave | | | | Fresno | CA | 93703 | |
| 6005771 | Low Voltage Service Inc. - Sullivan, Theresa | 4570 E Pine Ave | | | | Fresno | CA | 93703 | |
| 5879823 | Low, Altricia | Addres on file | | | | | | | |
| 5881602 | Low, Brandon Kekoa | Addres on file | | | | | | | |
| 5897319 | Low, Brian Seal | Addres on file | | | | | | | |
| 5899039 | Low, Claudio Kevin | Addres on file | | | | | | | |
| 5892145 | Low, Heather | Addres on file | | | | | | | |
| 6008730 | LOW, JENNY | Addres on file | | | | | | | |
| 4972450 | Low, Sarah Simpson | Addres on file | | | | | | | |
| 5900499 | Low, Sarah Simpson | Addres on file | | | | | | | |
| 5877881 | Low, Wanda M | Addres on file | | | | | | | |
| 5898804 | Low, Wendy | Addres on file | | | | | | | |
| 5884278 | Lowater, Nicole Lynn | Addres on file | | | | | | | |
| 5888507 | Lowder, Jeremy James Allen | Addres on file | | | | | | | |
| 5872432 | Lowe | Addres on file | | | | | | | |
| 5872433 | LOWE ENTERPRISES REAL ESTATE GROUP | Addres on file | | | | | | | |
| 5872434 | Lowe, Douglas | Addres on file | | | | | | | |
| 5887135 | Lowe, Frank | Addres on file | | | | | | | |
| 5886936 | Lowe, Jason Lorenze | Addres on file | | | | | | | |
| 5898924 | Lowe, John | Addres on file | | | | | | | |
| 7214008 | Lowe, John | Addres on file | | | | | | | |
| 5872435 | Lowe, Mitchell | Addres on file | | | | | | | |
| 5872436 | Lowe, Mitchell | Addres on file | | | | | | | |
| 5983345 | Lowe, Nadine | Addres on file | | | | | | | |
| 5997906 | Lowe, Nadine | Addres on file | | | | | | | |
| 7178037 | Lowe, Wesley | Addres on file | | | | | | | |
| 7707615 | LOWELL PRICE MILLS | Addres on file | | | | | | | |
| 6009939 | Lowenthal, Harold | Addres on file | | | | | | | |
| 5987624 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy | ste 200 | | | San Rafael | CA | 94903 | |
| 6002186 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy | ste 200 | | | San Rafael | CA | 94903 | |
| 5832078 | Lower Valley Energy, Inc. | PO Box 188 | | | | Afton | WY | 83110 | |
| 5889438 | Lower, Hubert | Addres on file | | | | | | | |
| 6156567 | LOWERY, DENISE | Addres on file | | | | | | | |
| 5890522 | Lowery, Travis Duane | Addres on file | | | | | | | |
| 5872437 | Lowes Electric Inc | Addres on file | | | | | | | |
| 5865186 | LOWES HIW, INC. A WA CORP | Addres on file | | | | | | | |
| 5898978 | Lowman, Alan Dale | Addres on file | | | | | | | |
| 5892394 | Lowman, Christopher Dallas | Addres on file | | | | | | | |
| 5989915 | Lowpensky, Mark | Addres on file | | | | | | | |
| 6004476 | Lowpensky, Mark | Addres on file | | | | | | | |
| 5989723 | Lowry, Patrick | Addres on file | | | | | | | |
| 6004284 | Lowry, Patrick | Addres on file | | | | | | | |
| 5891992 | Lowther, Curtis Robert | Addres on file | | | | | | | |
| 5891714 | Lowther, Kenneth Edward | Addres on file | | | | | | | |
| 5980788 | LOWTHER, Mary & Kent | Addres on file | | | | | | | |
| 5994560 | LOWTHER, Mary & Kent | Addres on file | | | | | | | |