| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983106 | Loxterman, Linda | Addres on file | | | | | | | |
| 5997667 | Loxterman, Linda | Addres on file | | | | | | | |
| 5984276 | Loya, Elizabeth | Addres on file | | | | | | | |
| 5998837 | Loya, Elizabeth | Addres on file | | | | | | | |
| 5878146 | Loya, Eloisa | Addres on file | | | | | | | |
| 5888014 | Loya, Gilbert Chavez | Addres on file | | | | | | | |
| 5899262 | Loya, Jose | Addres on file | | | | | | | |
| 7707624 | LOYD T BLOWERS | Addres on file | | | | | | | |
| 5872438 | LOYKO, RUVIM | Addres on file | | | | | | | |
| 5989193 | Loyles, Ron | Addres on file | | | | | | | |
| 6003755 | Loyles, Ron | Addres on file | | | | | | | |
| 5889573 | Loza, Arturo | Addres on file | | | | | | | |
| 5989587 | Loza, Cassandra | Addres on file | | | | | | | |
| 6004148 | Loza, Cassandra | Addres on file | | | | | | | |
| 5882064 | Loza, Jesus | Addres on file | | | | | | | |
| 5893115 | Loza, Miguel | Addres on file | | | | | | | |
| 5872439 | LOZA, RUPERTO | Addres on file | | | | | | | |
| 5890642 | Lozada, Henry | Addres on file | | | | | | | |
| 5893978 | Lozada, Nathan Alexander | Addres on file | | | | | | | |
| 5881428 | Lozande, Eloisa Pangindian | Addres on file | | | | | | | |
| 5986974 | LOZANO CORONA, SYLVIA | Addres on file | | | | | | | |
| 6001535 | LOZANO CORONA, SYLVIA | Addres on file | | | | | | | |
| 5880269 | Lozano, Bruce | Addres on file | | | | | | | |
| 5872440 | Lozano, Carmel | Addres on file | | | | | | | |
| 5890807 | Lozano, Gabriel | Addres on file | | | | | | | |
| 5872441 | LOZANO, MICHELLE | Addres on file | | | | | | | |
| 5890373 | Lozano, Sean | Addres on file | | | | | | | |
| 5864872 | LPMD LLC | Addres on file | | | | | | | |
| 6009399 | LR AT&T MOBILITY | ATTN: LEASE ADMINISTRATION | 575 MOROSGO DR. 13-F WEST TOWER | | | ATLANTA | GA | 30324 | |
| 6009402 | LR AT&T MOBILITY | ATTN: SHERRY PASLEY | 575 MOROSGO DRIVE | | | ATLANTA | GA | 30324 | |
| 6009417 | LR GTE MOBILNET OF CALIFORNIA, PCS | dba Verizon Wireless-Network Real E | 180 WASHINGTON VALLEY ROAD | | | BEDMINISTER | NJ | 07921 | |
| 6009392 | LR T-Mobile fka METRO PCS WIRELESS, | Attn: Accounts Payable | 2250 LAKESIDE BLVD - MS CORP | | | RICHARDSON | TX | 75082 | |
| 6009390 | LR VERIZON WIRELESS | AKA AIRTOUCH CELLULAR | 180 WASHINGTON VALLEY ROAD | | | BEDMINISTER | NJ | 07921 | |
| 5872442 | LR/Browns Valley Service District | Addres on file | | | | | | | |
| 5872443 | LS - DANVILLE LLC | Addres on file | | | | | | | |
| 6011673 | LSA ASSOCIATES INC | 20 EXECUTIVE PARK #200 | | | | IRVINE | CA | 92614 | |
| 5872444 | LS-Newark LLC | Addres on file | | | | | | | |
| 5872445 | LS-Newark LLC | Addres on file | | | | | | | |
| 5872446 | LS-Newark LLC | Addres on file | | | | | | | |
| 6008764 | LS-SF Jordan Ranch, LLC | 18881 VON KARMAN AVE, SUITE 1450 | | | | IRVINE | CA | 92612 | |
| 5872447 | ltmt tracy llc | Addres on file | | | | | | | |
| 5897828 | Lu, Bin | Addres on file | | | | | | | |
| 5900615 | Lu, ChenHao Hao | Addres on file | | | | | | | |
| 5872448 | LU, DONGXU | Addres on file | | | | | | | |
| 5895605 | Lu, Joann C | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872449 | LU, KENNY | Addres on file | | | | | | | |
| 5872450 | LU, MINGZHE | Addres on file | | | | | | | |
| 5872451 | LU, PETER | Addres on file | | | | | | | |
| 6009308 | LU, SLIM | Addres on file | | | | | | | |
| 5900112 | Lu, Vinh | Addres on file | | | | | | | |
| 5886908 | Lu, Vinh N | Addres on file | | | | | | | |
| 5872452 | LUA, DIEGO | Addres on file | | | | | | | |
| 5879294 | Lua, Keith | Addres on file | | | | | | | |
| 5888243 | Luallin, Stephen Duane | Addres on file | | | | | | | |
| 6014015 | LUANA MILLER | Addres on file | | | | | | | |
| 5989885 | Lubamersky, Mark | Addres on file | | | | | | | |
| 6004446 | Lubamersky, Mark | Addres on file | | | | | | | |
| 5896820 | Lubcke, Glen | Addres on file | | | | | | | |
| 5900421 | Lubeck, Brian M | Addres on file | | | | | | | |
| 5898000 | Lubeck, Jamie Tran | Addres on file | | | | | | | |
| 5872453 | Lubin, Heidi | Addres on file | | | | | | | |
| 5864733 | LUBLIN, DIMITRY | Addres on file | | | | | | | |
| 5872454 | LUBNIEWSKI, ANDY | Addres on file | | | | | | | |
| 5886880 | Luboviski, Milton | Addres on file | | | | | | | |
| 5878027 | Luc, Chi Y | Addres on file | | | | | | | |
| 5899138 | Lucadello II, Robert | Addres on file | | | | | | | |
| 5893717 | Lucas Jr., Herschel Lee | Addres on file | | | | | | | |
| 5990372 | LUCAS REIMERS-REIMERS, LUCAS | 4861 COUNTY ROAD C | | | | ORLAND | CA | 95963 | |
| 6004933 | LUCAS REIMERS-REIMERS, LUCAS | 4861 COUNTY ROAD C | | | | ORLAND | CA | 95963 | |
| 5984365 | Lucas, Christina | Addres on file | | | | | | | |
| 5998926 | Lucas, Christina | Addres on file | | | | | | | |
| 5888192 | Lucas, David A | Addres on file | | | | | | | |
| 6176913 | Lucas, David Paul | Addres on file | | | | | | | |
| 5880915 | Lucas, Elizabeth | Addres on file | | | | | | | |
| 5982699 | Lucas, James | Addres on file | | | | | | | |
| 5997260 | Lucas, James | Addres on file | | | | | | | |
| 5883881 | Lucas, Lisa Marcella | Addres on file | | | | | | | |
| 5892151 | Lucas, Matthew | Addres on file | | | | | | | |
| 5881331 | Lucas, Michael J | Addres on file | | | | | | | |
| 5893013 | Lucas, Nathan James | Addres on file | | | | | | | |
| 5991087 | Lucas, Patrick | Addres on file | | | | | | | |
| 6005648 | Lucas, Patrick | Addres on file | | | | | | | |
| 5879027 | Lucas, Paul A | Addres on file | | | | | | | |
| 6176959 | Lucas, Porsche | Addres on file | | | | | | | |
| 5983060 | Lucas, Ray | Addres on file | | | | | | | |
| 5997621 | Lucas, Ray | Addres on file | | | | | | | |
| 5981092 | Lucas, Rebecca | Addres on file | | | | | | | |
| 5981092 | Lucas, Rebecca | Addres on file | | | | | | | |
| 5995001 | Lucas, Rebecca | Addres on file | | | | | | | |
| 5995001 | Lucas, Rebecca | Addres on file | | | | | | | |
| 6156264 | Lucas, Vonetta L | Addres on file | | | | | | | |
| 5872455 | LUCATERO, JULIO | Addres on file | | | | | | | |
| 5877869 | Lucchese, Antoinette Marie | Addres on file | | | | | | | |
| 5892690 | Lucchese, Jess Eldred | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872456 | Lucchesi, Tony | Addres on file | | | | | | | |
| 5872457 | Lucchesi, Tony | Addres on file | | | | | | | |
| 5823974 | Lucchetti Enterprises, Inc. | 100 Nelson Ranch Rd. | | | | Ukiah | CA | 95482 | |
| 5805072 | Lucchetti Enterprises, Inc. DBA Luccetti Excavating | 100 Nelson Ranch Road | | | | Ukiah | CA | 95482 | |
| 5894848 | Luce, Gerald | Addres on file | | | | | | | |
| 5884426 | Lucena, Laurie A | Addres on file | | | | | | | |
| 5880707 | Lucero, Anthony Joseph | Addres on file | | | | | | | |
| 5888225 | Lucero, Brian | Addres on file | | | | | | | |
| 6158475 | Lucero, Catherine | Addres on file | | | | | | | |
| 5882007 | Lucero, Dustin Joseph | Addres on file | | | | | | | |
| 5880718 | Lucero, Gilbert | Addres on file | | | | | | | |
| 5882354 | Lucero, Jonathan Lee | Addres on file | | | | | | | |
| 5890022 | Lucero, Joseph | Addres on file | | | | | | | |
| 5865249 | LUCERO, KEN | Addres on file | | | | | | | |
| 5973212 | Lucero, Susan | Addres on file | | | | | | | |
| 5995236 | Lucero, Susan | Addres on file | | | | | | | |
| 5880685 | Luces-Nakagawa, Lori J. | Addres on file | | | | | | | |
| 5901417 | Lucey, Timothy Joseph | Addres on file | | | | | | | |
| 5990465 | Luch, Amber | Addres on file | | | | | | | |
| 6005026 | Luch, Amber | Addres on file | | | | | | | |
| 5987134 | LUCHEN, ANGELA | Addres on file | | | | | | | |
| 6001695 | LUCHEN, ANGELA | Addres on file | | | | | | | |
| 6011609 | LUCI CREATIVE LLC | 6900 N CENTRAL PARK AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 7856643 | LUCIA E JOHNSON | 3305 PARIS WAY | | | | YUBACITY | CA | 95993-8719 | |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5894450 | Lucia, Steve J | Addres on file | | | | | | | |
| 5897428 | Lucido, Amy | Addres on file | | | | | | | |
| 5988094 | LUCIDO, JOY ANN | Addres on file | | | | | | | |
| 6002655 | LUCIDO, JOY ANN | Addres on file | | | | | | | |
| 6152946 | Lucido, Robert J | Addres on file | | | | | | | |
| 5883156 | Lucila, Daniel Blue S | Addres on file | | | | | | | |
| 7707650 | LUCILE BRIDGES | Addres on file | | | | | | | |
| 7707651 | LUCILE BRIDGES | Addres on file | | | | | | | |
| 7485009 | LUCILLE B. HUNT & LUCILLE B. HUNT TRUST | Addres on file | | | | | | | |
| 7707661 | LUCILLE FLYNN | Addres on file | | | | | | | |
| 7707664 | LUCILLE I VALENZUELA | Addres on file | | | | | | | |
| 7856644 | LUCILLE SPENGER | 784 COLUSA AVE | | | | ELCERRITO | CA | 94530-3313 | |
| 7847253 | LUCINDA WILKINSON | 10010 SELMA CIR | | | | ANDERSONISLAND | WA | 98303-9721 | |
| 5982385 | Lucio, Alberto | Addres on file | | | | | | | |
| 5996885 | Lucio, Alberto | Addres on file | | | | | | | |
| 5899265 | Lucker, Brendan Sell | Addres on file | | | | | | | |
| 5992971 | lucklum, wayne | Addres on file | | | | | | | |
| 6007532 | lucklum, wayne | Addres on file | | | | | | | |
| 5980370 | Lucky 7 Food Mart-Kassab, Sara | 10530 Rosedale Hwy, Ste #9 | | | | Bakersfield | CA | 93312 | |
| 5994005 | Lucky 7 Food Mart-Kassab, Sara | 10530 Rosedale Hwy, Ste #9 | | | | Bakersfield | CA | 93312 | |
| 5981466 | Lucky Creation Vegetarian Restturant, Lam, Kwok Keung | 854 Wasshington Steet | | | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995774 | Lucky Creation Vegetarian Resturant, Lam, Kwok Keung | 854 Wasshington Steet | | | | San Francisco | CA | 94108 | |
| 5981397 | Lucky Nail/CD Wireless, Nguyen, Hai | 579 San Mateo Ave | | | | San Bruno | CA | 94066 | |
| 5995676 | Lucky Nail/CD Wireless, Nguyen, Hai | 579 San Mateo Ave | | | | San Bruno | CA | 94066 | |
| 5984463 | Lucky Stop-Alshamey, Gamal | 9601 weedpatch hwy | | | | lamont | CA | 93241 | |
| 5999025 | Lucky Stop-Alshamey, Gamal | 9601 weedpatch hwy | | | | lamont | CA | 93241 | |
| 5883583 | Lucky, Lisa Elizabeth | Addres on file | | | | | | | |
| 7707691 | LUCREZIA ZAMLICH PRENTICE | Addres on file | | | | | | | |
| 6014016 | LUCY BOGUS | Addres on file | | | | | | | |
| 7856645 | LUCY DELAHOUSSAYE | 209 DEL MONTE AVE | | | | SOUTHSANFRANCISCO | CA | 94080-2221 | |
| 7707699 | LUCY F HAINES CUST | Addres on file | | | | | | | |
| 7707708 | LUCY RAGNELLI | Addres on file | | | | | | | |
| 7707709 | LUCY SOLOMON | Addres on file | | | | | | | |
| 5890426 | Lude, Colin Friedrich | Addres on file | | | | | | | |
| 5989865 | Ludington, Lance | Addres on file | | | | | | | |
| 6004426 | Ludington, Lance | Addres on file | | | | | | | |
| 6011519 | LUDLUM MEASUREMENTS INC | 501 OAK ST | | | | SWEETWATER | TX | 79556 | |
| 5898912 | Ludtke, Elizabeth | Addres on file | | | | | | | |
| 5890245 | Ludwick, Brian | Addres on file | | | | | | | |
| 7593753 | Ludwig, Mary | Addres on file | | | | | | | |
| 5888478 | Ludy, Matthew | Addres on file | | | | | | | |
| 5872460 | Lue, Andrew | Addres on file | | | | | | | |
| 6175956 | Lueallen, Lee | Addres on file | | | | | | | |
| 5883070 | Lueck, Nina | Addres on file | | | | | | | |
| 5991425 | Luedee, Daniel | Addres on file | | | | | | | |
| 6005986 | Luedee, Daniel | Addres on file | | | | | | | |
| 5889736 | Luedtke, Austin | Addres on file | | | | | | | |
| 7707719 | LUENE H CORWIN | Addres on file | | | | | | | |
| 5885496 | Luer, Scott H | Addres on file | | | | | | | |
| 5882241 | Lugger, Casey | Addres on file | | | | | | | |
| 5898901 | Lugiewicz, Susan | Addres on file | | | | | | | |
| 5893956 | Lugo, Ruben Guillermo | Addres on file | | | | | | | |
| 5985109 | LUGO, STACY | Addres on file | | | | | | | |
| 5999670 | LUGO, STACY | Addres on file | | | | | | | |
| 6164617 | Lugue, Maria | Addres on file | | | | | | | |
| 5989019 | Luhn, Jeffery | Addres on file | | | | | | | |
| 6003581 | Luhn, Jeffery | Addres on file | | | | | | | |
| 5897569 | Lui, Calvin Andrew | Addres on file | | | | | | | |
| 5884122 | Lui, Christopher Ken | Addres on file | | | | | | | |
| 6150122 | LUI, JONE LING | Addres on file | | | | | | | |
| 5882302 | Lui, Justin Joseph | Addres on file | | | | | | | |
| 5872461 | LUI, KEITH | Addres on file | | | | | | | |
| 5885038 | Lui, Michael T | Addres on file | | | | | | | |
| 5895541 | Lui, Pauline P | Addres on file | | | | | | | |
| 6150318 | LUI, SUSANNE | Addres on file | | | | | | | |
| 5973369 | Luihn, Walter | Addres on file | | | | | | | |
| 5994316 | Luihn, Walter | Addres on file | | | | | | | |
| 5992284 | Luis Alvarez, Jose | Addres on file | | | | | | | |
| 6006845 | Luis Alvarez, Jose | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872462 | LUIS GARCIA DBA LG CONSTRUCTION | Addres on file | | | | | | | |
| 7707726 | LUIS H MAYORGA | Addres on file | | | | | | | |
| 7707728 | LUIS H MAYORGA | Addres on file | | | | | | | |
| 5888172 | Luis Jr., Gilbert Alves | Addres on file | | | | | | | |
| 7847264 | LUIS MANUEL GOMEZ | 420 BADEN AVE | | | | SOUTHSANFRANCISCO | CA | 94080-4625 | |
| 7847265 | LUIS MANUEL GOMEZ | 420 BADEN AVE | | | | SOUTHSANFRANCISCO | CA | 94080-4625 | |
| 7139473 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Addres on file | | | | | | | |
| 5872463 | LUIS PIRES DBA PIRES ELECTRIC | Addres on file | | | | | | | |
| 5882517 | Luis, Betty Ann | Addres on file | | | | | | | |
| 5880344 | Luis, Daniel | Addres on file | | | | | | | |
| 5891946 | Luis, Gary Joseph | Addres on file | | | | | | | |
| 5892282 | Luis, Mark | Addres on file | | | | | | | |
| 5983293 | Luis, Nancy & Edward | Addres on file | | | | | | | |
| 5997855 | Luis, Nancy & Edward | Addres on file | | | | | | | |
| 5887244 | Luiz, Patrick M | Addres on file | | | | | | | |
| 5881865 | Lujan Jr., Mark | Addres on file | | | | | | | |
| 5896224 | Lujan, Davela A | Addres on file | | | | | | | |
| 5989635 | LUJAN, ELAINE | Addres on file | | | | | | | |
| 6004196 | LUJAN, ELAINE | Addres on file | | | | | | | |
| 5893595 | Lujan, Joshua Louis | Addres on file | | | | | | | |
| 5881738 | LUJAN, MICHAEL JACOB | Addres on file | | | | | | | |
| 6167589 | Lujan, Prudy | Addres on file | | | | | | | |
| 5885305 | Lujan, Raymond Joseph | Addres on file | | | | | | | |
| 6154919 | Lujan, Valerie | Addres on file | | | | | | | |
| 5988420 | Luk, Jackson | Addres on file | | | | | | | |
| 6002981 | Luk, Jackson | Addres on file | | | | | | | |
| 5890452 | Lukas Jr., Gary John | Addres on file | | | | | | | |
| 6160527 | Lukas, Amanda | Addres on file | | | | | | | |
| 7324520 | Lukaszewicz, Ann | Addres on file | | | | | | | |
| 5989841 | Luke Colbert Freelancer-Colbert, Lucas | 1962 Calafia Court | | | | Tracy | CA | 95376 | |
| 6004402 | Luke Colbert Freelancer-Colbert, Lucas | 1962 Calafia Court | | | | Tracy | CA | 95376 | |
| 5872464 | Luke Hester | Addres on file | | | | | | | |
| 5890454 | Luke IV, Rob | Addres on file | | | | | | | |
| 5896966 | Luke, Diane M | Addres on file | | | | | | | |
| 5891226 | Luke, Esteban Boyes | Addres on file | | | | | | | |
| 5988260 | LUKE, JOE | Addres on file | | | | | | | |
| 6002821 | LUKE, JOE | Addres on file | | | | | | | |
| 5872465 | Luke, Kristine | Addres on file | | | | | | | |
| 5880800 | Luke, Stephanie | Addres on file | | | | | | | |
| 5896631 | Lukes, Patrick T | Addres on file | | | | | | | |
| 5890447 | Lukin, Serdjo X | Addres on file | | | | | | | |
| 5894588 | Lum, Alan Lee | Addres on file | | | | | | | |
| 5878097 | Lum, Constance L | Addres on file | | | | | | | |
| 7283191 | Lum, Megan V. | Addres on file | | | | | | | |
| 5894380 | Lum, Miranda Moy | Addres on file | | | | | | | |
| 5877906 | Lum, Patricia | Addres on file | | | | | | | |
| 5899316 | Lum, Roy | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7285147 | Lum, Roy | Addres on file | | | | | | | |
| 5883340 | Lumactod, Mariel | Addres on file | | | | | | | |
| 5865041 | Lumberman Construction Supply Incorporated | Addres on file | | | | | | | |
| 5891004 | Lumbert, Andrew Louis | Addres on file | | | | | | | |
| 5989126 | Lumia, Dave | Addres on file | | | | | | | |
| 6003687 | Lumia, Dave | Addres on file | | | | | | | |
| 6009323 | LUMINALT ENERGY CORPORATION | 1320 POTRERO AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 6011699 | LUMINANT GENERATION CO LLC | 1601 BRYAN ST | | | | DALLAS | TX | 75201-3411 | |
| 6011358 | LUMINO GROUP INC | 403 GOLD LAKE CT | | | | DANVILLE | CA | 94506 | |
| 5899521 | Lumm, Michael Stephen | Addres on file | | | | | | | |
| 7265514 | Lumsden, Thomas | Addres on file | | | | | | | |
| 6008382 | LUN, STANLEY | Addres on file | | | | | | | |
| 5885889 | Luna Jr., Leo M | Addres on file | | | | | | | |
| 5980894 | Luna Rustica Imports, Michael Carija | 2959 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 5994713 | Luna Rustica Imports, Michael Carija | 2959 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 5892661 | Luna, Abraham Martinez | Addres on file | | | | | | | |
| 5892146 | Luna, Aida | Addres on file | | | | | | | |
| 6169237 | Luna, Antoinette | Addres on file | | | | | | | |
| 5883461 | Luna, Beatriz | Addres on file | | | | | | | |
| 5885811 | Luna, Benjamin Leonard | Addres on file | | | | | | | |
| 5990424 | luna, cayetano | Addres on file | | | | | | | |
| 6004985 | luna, cayetano | Addres on file | | | | | | | |
| 5872466 | Luna, Christopher | Addres on file | | | | | | | |
| 5899701 | Luna, Claudia | Addres on file | | | | | | | |
| 5893664 | Luna, Courtney Michelle | Addres on file | | | | | | | |
| 5893424 | Luna, Daniel Ray | Addres on file | | | | | | | |
| 5944498 | Luna, George | Addres on file | | | | | | | |
| 5993683 | Luna, George | Addres on file | | | | | | | |
| 5893959 | LUNA, GERMAN | Addres on file | | | | | | | |
| 5887543 | Luna, James Patrick | Addres on file | | | | | | | |
| 6160604 | Luna, Javier | Addres on file | | | | | | | |
| 6160604 | Luna, Javier | Addres on file | | | | | | | |
| 6156275 | Luna, Javier | Addres on file | | | | | | | |
| 5895369 | Luna, Jesus E | Addres on file | | | | | | | |
| 5883550 | Luna, John Anthony | Addres on file | | | | | | | |
| 5888756 | Luna, Joseph | Addres on file | | | | | | | |
| 5972782 | Luna, Juan | Addres on file | | | | | | | |
| 5993747 | Luna, Juan | Addres on file | | | | | | | |
| 7246153 | Luna, Juanita | Addres on file | | | | | | | |
| 7301093 | Luna, Juanita Carmela | Addres on file | | | | | | | |
| 5901225 | Luna, Kevin | Addres on file | | | | | | | |
| 5891006 | Luna, Leonel | Addres on file | | | | | | | |
| 5885134 | Luna, Marcos | Addres on file | | | | | | | |
| 5985846 | Luna, Marcos | Addres on file | | | | | | | |
| 6000407 | Luna, Marcos | Addres on file | | | | | | | |
| 5986799 | Luna, Maria | Addres on file | | | | | | | |
| 6001360 | Luna, Maria | Addres on file | | | | | | | |
| 5895029 | Luna, Mark P | Addres on file | | | | | | | |
| 5986617 | Luna, Mary | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001178 | Luna, Mary | Addres on file | | | | | | | |
| 5872467 | Luna, Paul | Addres on file | | | | | | | |
| 5872468 | Luna, Paul | Addres on file | | | | | | | |
| 5872469 | Luna, Paul | Addres on file | | | | | | | |
| 5872470 | Luna, Paul | Addres on file | | | | | | | |
| 5960097 | Luna, Rene | Addres on file | | | | | | | |
| 5995549 | Luna, Rene | Addres on file | | | | | | | |
| 5901712 | Luna, Ricardo | Addres on file | | | | | | | |
| 5890865 | Luna, Ricardo Miguel | Addres on file | | | | | | | |
| 5880119 | Luna, Robert Edward | Addres on file | | | | | | | |
| 5893201 | Luna, Roberto Martin | Addres on file | | | | | | | |
| 5953425 | Luna, Salina | Addres on file | | | | | | | |
| 5995302 | Luna, Salina | Addres on file | | | | | | | |
| 5947934 | Lunardi, Kurtis | Addres on file | | | | | | | |
| 5994456 | Lunardi, Kurtis | Addres on file | | | | | | | |
| 5880693 | Lund, Andrew | Addres on file | | | | | | | |
| 5883765 | Lund, Kyle | Addres on file | | | | | | | |
| 5892007 | Lundahl, Thomas M | Addres on file | | | | | | | |
| 6014021 | LUNDBERG FAMILY FARMS | ATTN: ASHLEY VEGA | | | | RICHVALE | CA | 95974 | |
| 5989590 | Lundberg Family Farms-Vega, Ashley | 5311 Midway | | | | Richvale | CA | 95974 | |
| 6004151 | Lundberg Family Farms-Vega, Ashley | 5311 Midway | | | | Richvale | CA | 95974 | |
| 5872471 | Lundblade, Ron | Addres on file | | | | | | | |
| 5872472 | Lunden, William | Addres on file | | | | | | | |
| 5998416 | Lundershausen, Inger | Addres on file | | | | | | | |
| 7236889 | Lundvall, Patti Jo | Addres on file | | | | | | | |
| 5872473 | Lundy Lane LLC. | Addres on file | | | | | | | |
| 5900930 | Lundy, Brett Curtis | Addres on file | | | | | | | |
| 5986767 | Lundy, Brian | Addres on file | | | | | | | |
| 6001328 | Lundy, Brian | Addres on file | | | | | | | |
| 5896491 | Lundy, Francis Peter | Addres on file | | | | | | | |
| 5900843 | Lundy, Peter | Addres on file | | | | | | | |
| 5872474 | Lunetta, John | Addres on file | | | | | | | |
| 5987884 | Lungren, Lisa | Addres on file | | | | | | | |
| 6002445 | Lungren, Lisa | Addres on file | | | | | | | |
| 5896698 | Luniewski, Thomas | Addres on file | | | | | | | |
| 5872475 | LUNSFORD, DALE | Addres on file | | | | | | | |
| 5890336 | lunsford, james william | Addres on file | | | | | | | |
| 5882784 | Lunsted, Julie C | Addres on file | | | | | | | |
| 5872476 | Lunzer, Thomas | Addres on file | | | | | | | |
| 5897168 | Luo, Chunyu | Addres on file | | | | | | | |
| 5882328 | Luo, David Jie | Addres on file | | | | | | | |
| 5872477 | Luo, Frank | Addres on file | | | | | | | |
| 5981923 | Luo, Jay | Addres on file | | | | | | | |
| 5981924 | Luo, Jay | Addres on file | | | | | | | |
| 5996333 | Luo, Jay | Addres on file | | | | | | | |
| 5996334 | Luo, Jay | Addres on file | | | | | | | |
| 5895815 | Luo, Jay Xiangjie | Addres on file | | | | | | | |
| 5900436 | Luo, Linda | Addres on file | | | | | | | |
| 5991484 | Luo, Peter | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006045 | Luo, Peter | Addres on file | | | | | | | |
| 5987253 | Luo, Ping | Addres on file | | | | | | | |
| 6001814 | Luo, Ping | Addres on file | | | | | | | |
| 5980076 | Luoma, Jack | Addres on file | | | | | | | |
| 5993580 | Luoma, Jack | Addres on file | | | | | | | |
| 5982101 | Luoma, Nick | Addres on file | | | | | | | |
| 5996539 | Luoma, Nick | Addres on file | | | | | | | |
| 5899500 | Luoma, William A | Addres on file | | | | | | | |
| 5965528 | Luong, DDS, Peter | 470 S Auburn St #D | | | | Grass Valley | CA | 95945 | |
| 5995065 | Luong, DDS, Peter | 470 S Auburn St #D | | | | Grass Valley | CA | 95945 | |
| 5872478 | Luong, Don | Addres on file | | | | | | | |
| 5897237 | Luong, Justin S | Addres on file | | | | | | | |
| 5872479 | Luong, Sean | Addres on file | | | | | | | |
| 5881148 | Luong, Syndi | Addres on file | | | | | | | |
| 5893587 | Lupercio, David Jay | Addres on file | | | | | | | |
| 5892999 | Lupercio, Isaac Ruben | Addres on file | | | | | | | |
| 5989705 | LUPE'S TACO AND CATERING-JUAREZ, GUADALUPE | 412 SUMMERSHADE CT | | | | WASCO | CA | 93280 | |
| 6004266 | LUPE'S TACO AND CATERING-JUAREZ, GUADALUPE | 412 SUMMERSHADE CT | | | | WASCO | CA | 93280 | |
| 5889308 | Lupian jr, Reynaldo | Addres on file | | | | | | | |
| 6169183 | LUPIAN, LAURA | Addres on file | | | | | | | |
| 6169183 | LUPIAN, LAURA | Addres on file | | | | | | | |
| 6169960 | LUPIAN, LAURA | Addres on file | | | | | | | |
| 6156294 | Lupo, Peggy  L | Addres on file | | | | | | | |
| 5872480 | LUPULANDIA LLC | Addres on file | | | | | | | |
| 6008432 | LUQUE, PEDRO | Addres on file | | | | | | | |
| 7707756 | LURITA JANE ANDERSEN | Addres on file | | | | | | | |
| 5895417 | Lusk, Joseph Kyrle | Addres on file | | | | | | | |
| 5884845 | Luspo, Jesus | Addres on file | | | | | | | |
| 5964265 | Lust, Levi | Addres on file | | | | | | | |
| 5995214 | Lust, Levi | Addres on file | | | | | | | |
| 5984591 | Luster Ventures, LLC-Luster, Robert | 38 Miller Ave Suite 4 | | | | Mill Valley | CA | 94941 | |
| 5999152 | Luster Ventures, LLC-Luster, Robert | 38 Miller Ave Suite 4 | | | | Mill Valley | CA | 94941 | |
| 5984227 | Luster, Guisela | Addres on file | | | | | | | |
| 5998788 | Luster, Guisela | Addres on file | | | | | | | |
| 5872481 | LUSTRE, CHRISTIAN | Addres on file | | | | | | | |
| 5987523 | Lutge, Allison | Addres on file | | | | | | | |
| 6002085 | Lutge, Allison | Addres on file | | | | | | | |
| 5984871 | Lutge, Robert | Addres on file | | | | | | | |
| 5999432 | Lutge, Robert | Addres on file | | | | | | | |
| 5872482 | LUTHER BURBANK CENTER | Addres on file | | | | | | | |
| 5986796 | LUTHER, DAVID | Addres on file | | | | | | | |
| 6001357 | LUTHER, DAVID | Addres on file | | | | | | | |
| 5894907 | Lutich, Paul | Addres on file | | | | | | | |
| 5892536 | Lutter, Andrew | Addres on file | | | | | | | |
| 5989608 | Lutter, James | Addres on file | | | | | | | |
| 6004169 | Lutter, James | Addres on file | | | | | | | |
| 5891248 | Lutter, Roxanne S | Addres on file | | | | | | | |
| 5889466 | Luttrell, Joeseph A | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899074 | Lutz, Matthew August | Addres on file | | | | | | | |
| 5980932 | Lutz, Terri | Addres on file | | | | | | | |
| 5994754 | Lutz, Terri | Addres on file | | | | | | | |
| 5900567 | Luu, David V | Addres on file | | | | | | | |
| 5872483 | LUU, JOHN | Addres on file | | | | | | | |
| 6168253 | Luu, Muoi | Addres on file | | | | | | | |
| 5895783 | Luu, Trang Dai | Addres on file | | | | | | | |
| 5989716 | Luu, Warren | Addres on file | | | | | | | |
| 6004277 | Luu, Warren | Addres on file | | | | | | | |
| 5900156 | Luu, Wincent | Addres on file | | | | | | | |
| 5980741 | LUX, Alfred & Renate | Addres on file | | | | | | | |
| 5994501 | LUX, Alfred & Renate | Addres on file | | | | | | | |
| 5982867 | Luxury Spa & Salon, Kim Le | 1626 N Main Street | | | | Salinas | CA | 93906 | |
| 5997428 | Luxury Spa & Salon, Kim Le | 1626 N Main Street | | | | Salinas | CA | 93906 | |
| 6014023 | LUZ VILLAREYES | Addres on file | | | | | | | |
| 5896789 | Luz, Angie | Addres on file | | | | | | | |
| 5892701 | Luz, Patrick | Addres on file | | | | | | | |
| 5878572 | Luzadas Jr., Jesus Cruz | Addres on file | | | | | | | |
| 5898274 | Luzadas, Rachael Gina Agpoon | Addres on file | | | | | | | |
| 7707763 | LUZERN H HARTSOCK UNDER | Addres on file | | | | | | | |
| 7707764 | LUZERN H HARTSOCK UNDER | Addres on file | | | | | | | |
| 5901298 | Luzquinos, David | Addres on file | | | | | | | |
| 6124413 | Lvovskaya, Lyubov | Addres on file | | | | | | | |
| 5868317 | Ly, Ben | Addres on file | | | | | | | |
| 5984782 | Ly, Billy | Addres on file | | | | | | | |
| 5999343 | Ly, Billy | Addres on file | | | | | | | |
| 5896943 | Ly, Cathy | Addres on file | | | | | | | |
| 5890410 | Ly, Daniel | Addres on file | | | | | | | |
| 5900203 | Ly, John Nghia | Addres on file | | | | | | | |
| 5883584 | Ly, Joyce | Addres on file | | | | | | | |
| 5900369 | Ly, Kimberlie | Addres on file | | | | | | | |
| 5880918 | Ly, Linh Gia | Addres on file | | | | | | | |
| 6166431 | Ly, Loan | Addres on file | | | | | | | |
| 5894800 | Ly, Maria Phan | Addres on file | | | | | | | |
| 5872484 | Ly, Michael | Addres on file | | | | | | | |
| 5982915 | Ly, Ngan | Addres on file | | | | | | | |
| 5855614 | Ly, Ngan T. | Addres on file | | | | | | | |
| 4911249 | Ly, Nhan | Addres on file | | | | | | | |
| 5892284 | Ly, Olivia | Addres on file | | | | | | | |
| 5895785 | Ly, Pheng | Addres on file | | | | | | | |
| 5898854 | Ly, Philip | Addres on file | | | | | | | |
| 5984076 | Ly, Richard | Addres on file | | | | | | | |
| 5998637 | Ly, Richard | Addres on file | | | | | | | |
| 5872485 | LY, SINH | Addres on file | | | | | | | |
| 5895994 | Ly, Siov Kheng | Addres on file | | | | | | | |
| 5889666 | Ly, Thomas | Addres on file | | | | | | | |
| 5884259 | Ly, Tien Thanh | Addres on file | | | | | | | |
| 5878193 | Ly, Tuan Truong | Addres on file | | | | | | | |
| 5878556 | Lyall, Angela | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 9
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7847283 | LYDIA VITA BUTED & | REBECCA BUTED JT TEN | 1480 36TH AVE | | | SANFRANCISCO | CA | 94122-3122 | |
| 5816514 | Lydon LLC | 3 Pointe Drive | Suite 106 | | | Brea | CA | 92821 | |
| 5885164 | Lydon, Stephen K | Addres on file | | | | | | | |
| 5872486 | Lyerly, Jonathan | Addres on file | | | | | | | |
| 5884805 | Lykes III, Joseph E | Addres on file | | | | | | | |
| 5879508 | Lykins, Rick L | Addres on file | | | | | | | |
| 5982988 | Lykos, Christine | Addres on file | | | | | | | |
| 5997549 | Lykos, Christine | Addres on file | | | | | | | |
| 7847285 | LYLE A MERBS TR UA NOV 15 03 THE | LYLE A MERBS TRUST | 770 SAN BENITO AVE | | | MENLOPARK | CA | 94025-1938 | |
| 7707793 | LYLE J KAP | | | | | | | | |
| 5894697 | Lyle, John | Addres on file | | | | | | | |
| 5886700 | Lyle, Jon Steven | Addres on file | | | | | | | |
| 5883222 | Lyle, Keith | Addres on file | | | | | | | |
| 5889940 | Lyly, Alvin | Addres on file | | | | | | | |
| 5880069 | Lyman, Adam Rich | Addres on file | | | | | | | |
| 5872487 | Lyman, Gregg | Addres on file | | | | | | | |
| 5982344 | Lymp, James | Addres on file | | | | | | | |
| 5996843 | Lymp, James | Addres on file | | | | | | | |
| 5872488 | Lynam, Michael | Addres on file | | | | | | | |
| 5872489 | LYNCH ELECTRIC & SONS, INC | Addres on file | | | | | | | |
| 5887783 | Lynch, Arthur Jonathan | Addres on file | | | | | | | |
| 5872490 | Lynch, Bryan | Addres on file | | | | | | | |
| 5984601 | Lynch, Bryan | Addres on file | | | | | | | |
| 5999162 | Lynch, Bryan | Addres on file | | | | | | | |
| 5987627 | Lynch, Connor | Addres on file | | | | | | | |
| 6002189 | Lynch, Connor | Addres on file | | | | | | | |
| 5954426 | Lynch, Conrad | Addres on file | | | | | | | |
| 5995351 | Lynch, Conrad | Addres on file | | | | | | | |
| 5889898 | Lynch, Darryl L | Addres on file | | | | | | | |
| 5900885 | Lynch, Deanna M | Addres on file | | | | | | | |
| 5883966 | Lynch, Felicia Suzanne | Addres on file | | | | | | | |
| 5987528 | LYNCH, GARY | Addres on file | | | | | | | |
| 6002089 | LYNCH, GARY | Addres on file | | | | | | | |
| 5979982 | Lynch, George | Addres on file | | | | | | | |
| 5993448 | Lynch, George | Addres on file | | | | | | | |
| 5990785 | Lynch, Janet | Addres on file | | | | | | | |
| 6005346 | Lynch, Janet | Addres on file | | | | | | | |
| 5899608 | Lynch, Jennifer Naomi | Addres on file | | | | | | | |
| 6161153 | Lynch, Jon | Addres on file | | | | | | | |
| 5881935 | Lynch, Justin Roylance | Addres on file | | | | | | | |
| 5984114 | Lynch, Lynda | Addres on file | | | | | | | |
| 5998675 | Lynch, Lynda | Addres on file | | | | | | | |
| 5885904 | Lynch, Richard J | Addres on file | | | | | | | |
| 5880365 | Lynch, Rodney Michele | Addres on file | | | | | | | |
| 5892953 | Lynch, Ryan Stephen | Addres on file | | | | | | | |
| 5896517 | Lynch, Sabrina L | Addres on file | | | | | | | |
| 5889498 | Lynch, Sean Patrick | Addres on file | | | | | | | |
| 5882656 | Lynch, Valerie L | Addres on file | | | | | | | |
| 5891731 | Lynch, William R | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7707820 | LYNDA HARRINGTON | Addres on file | | | | | | | |
| 7707821 | LYNDA HARRINGTON | Addres on file | | | | | | | |
| 7856646 | LYNDA L CRAIN | 120 ALTA VISTA AVE | | | | MILLVALLEY | CA | 94941-1381 | |
| 7707837 | LYNDA PELLEY | Addres on file | | | | | | | |
| 5872491 | Lynda Taylor | Addres on file | | | | | | | |
| 6014027 | LYNDALL DEMERE | Addres on file | | | | | | | |
| 7707857 | LYNETTE GIOVANNETTI | Addres on file | | | | | | | |
| 5872492 | Lyng, RONALD | Addres on file | | | | | | | |
| 6014032 | LYNN & JOHN CATCHINGS | Addres on file | | | | | | | |
| 7707869 | LYNN A BOWER & | Addres on file | | | | | | | |
| 7707870 | LYNN A BOWER & | Addres on file | | | | | | | |
| 7707871 | LYNN A FEKA TR UA MAY 11 01 THE | Addres on file | | | | | | | |
| 7707887 | LYNN BAINBRIDGE | Addres on file | | | | | | | |
| 7707895 | LYNN DOLPHIN | Addres on file | | | | | | | |
| 7707933 | LYNN M SHULL | Addres on file | | | | | | | |
| 7847326 | LYNN MACY | 1270 BAY LAUREL DR | | | | MENLOPARK | CA | 94025-5871 | |
| 7707938 | LYNN MARIE ROSS | Addres on file | | | | | | | |
| 5984549 | Lynn, Jason | Addres on file | | | | | | | |
| 5999110 | Lynn, Jason | Addres on file | | | | | | | |
| 5962056 | Lynn, Lori | Addres on file | | | | | | | |
| 5996157 | Lynn, Lori | Addres on file | | | | | | | |
| 5990646 | Lynn, Vicki | Addres on file | | | | | | | |
| 6005207 | Lynn, Vicki | Addres on file | | | | | | | |
| 7707975 | LYNNE BETH BUTCHER | Addres on file | | | | | | | |
| 7707995 | LYNNE W NORBERG | Addres on file | | | | | | | |
| 5898245 | Lynott, John T. | Addres on file | | | | | | | |
| 5981175 | Lynott, Pamela | Addres on file | | | | | | | |
| 5995173 | Lynott, Pamela | Addres on file | | | | | | | |
| 5980228 | Lynroc Preservation LP, % Sabrina Richardson | 6105 Sunset Boulevard | | | | Rocklin | CA | 95677 | |
| 5993829 | Lynroc Preservation LP, % Sabrina Richardson | 6105 Sunset Boulevard | | | | Rocklin | CA | 95677 | |
| 5872494 | LYON HEIGHTS, LLC | Addres on file | | | | | | | |
| 5872495 | LYON, BENJAMIN | Addres on file | | | | | | | |
| 5872496 | Lyon, Casey | Addres on file | | | | | | | |
| 5872497 | Lyon, Katherine | Addres on file | | | | | | | |
| 5988224 | Lyons Farms-Lyons, Greg | 14 Donna Lane | | | | Danville | CA | 94526 | |
| 6002785 | Lyons Farms-Lyons, Greg | 14 Donna Lane | | | | Danville | CA | 94526 | |
| 4924545 | LYONS LAND & CATTLE | 1212 K STREET | | | | MODESTO | CA | 95354 | |
| 7261429 | Lyons Yu, Susan | Addres on file | | | | | | | |
| 5901545 | Lyons, Aaron Matthew | Addres on file | | | | | | | |
| 5872498 | LYONS, BEN | Addres on file | | | | | | | |
| 5963469 | Lyons, Craig | Addres on file | | | | | | | |
| 5995344 | Lyons, Craig | Addres on file | | | | | | | |
| 5893613 | Lyons, Donald P | Addres on file | | | | | | | |
| 5897887 | Lyons, Franklin | Addres on file | | | | | | | |
| 5988983 | Lyons, John | Addres on file | | | | | | | |
| 6003544 | Lyons, John | Addres on file | | | | | | | |
| 5988300 | Lyons, Joseph | Addres on file | | | | | | | |
| 6002861 | Lyons, Joseph | Addres on file | | | | | | | |
| 5982054 | LYONS, MAPLE | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996483 | LYONS, MAPLE | Addres on file | | | | | | | |
| 5882559 | Lyons, Patricia G | Addres on file | | | | | | | |
| 5872499 | LYONS, WAYNE | Addres on file | | | | | | | |
| 5992551 | Lyons, William & Toni | Addres on file | | | | | | | |
| 6007112 | Lyons, William & Toni | Addres on file | | | | | | | |
| 5942858 | Lysak, Mike | Addres on file | | | | | | | |
| 5993346 | Lysak, Mike | Addres on file | | | | | | | |
| 5890798 | Lysdahl, Rex B | Addres on file | | | | | | | |
| 5989488 | Lyssand, Johan | Addres on file | | | | | | | |
| 6004050 | Lyssand, Johan | Addres on file | | | | | | | |
| 5900816 | Lysytsia, Nina | Addres on file | | | | | | | |
| 5872500 | Lyten, INC | Addres on file | | | | | | | |
| 5885887 | Lytle, John M | Addres on file | | | | | | | |
| 5872501 | LYTTON RANCHERIA OF CALIFORNIA | Addres on file | | | | | | | |
| 5865165 | M & H REALTY PARTNERS AFFILIATED FUND III L.P. | Addres on file | | | | | | | |
| 5865173 | M & M HEADS UNLIMITED ENTERPRISES, INC. | Addres on file | | | | | | | |
| 5803005 | M & M Sanitary LLC | Addres on file | | | | | | | |
| 5872502 | M & MD LLC | Addres on file | | | | | | | |
| 6008863 | M & S NALLISIVAN | 2938 GREENFIELD DR | | | | MERCED | CA | 95340 | |
| 5872503 | M 3 RANCHES, LLC | Addres on file | | | | | | | |
| 6175582 | M and D Asian Grocery Inc | 15833 Channel St | | | | San Lorenzo | CA | 94580-1441 | |
| 6175582 | M and D Asian Grocery Inc | Qi Yu Dong | 15833 Channel St | | | San Lorenzo | CA | 94580 | |
| 7708007 | M BARRY BOLLINGER & MICHELLE BOLLINGER | Addres on file | | | | | | | |
| 7708009 | M BARRY BOLLINGER & MICHELLE BOLLINGER | Addres on file | | | | | | | |
| 5872504 | M Bruno Electric | Addres on file | | | | | | | |
| 7708018 | M CONSTANCE COLEMAN | Addres on file | | | | | | | |
| 5872505 | M Construction & Design Inc | Addres on file | | | | | | | |
| 6185864 | M HERNANDEZ CONSTRUCTION DBA HERNANDEZ ENGINEERING | 1390 CARROLL AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 6185933 | M HERNANDEZ CONSTRUCTION, INC. DBA HERNANDEZ ENGINEERING | 1390 CARROLL AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 7708040 | M LYNN HUBBARD TR M LYNN HUBBARD | Addres on file | | | | | | | |
| 5872506 | M Mig Construction | Addres on file | | | | | | | |
| 5985419 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd | C | | | Gilroy | CA | 95020 | |
| 5999980 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd | C | | | Gilroy | CA | 95020 | |
| 5872507 | M Plant Productions Inc. | Addres on file | | | | | | | |
| 7708048 | M ROBERT SOLBERBERG & | Addres on file | | | | | | | |
| 5990533 | M Rose Inc-Rose, Michael | 98 w 10th st | | | | Tracy | CA | 95376 | |
| 6005094 | M Rose Inc-Rose, Michael | 98 w 10th st | | | | Tracy | CA | 95376 | |
| 7233707 | M Squared Construction, Inc. | Leonidou & Rosin, P.C. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 | |
| 7233707 | M Squared Construction, Inc. | Mr. Stewart Mitchell & Mr. Aidan Foley | 1278 20th Ave., Ste. C | | | San Francisco | CA | 94122 | |
| 5872508 | M&B Investments, LLC | Addres on file | | | | | | | |
| 5864875 | M&E REVOCABLE TRUST INTER VIVOS TRU | Addres on file | | | | | | | |
| 5872509 | M&H VI Projects LLC | Addres on file | | | | | | | |
| 5987727 | M&I Market-Mohamed, Mohamed | 1519 Texas St | | | | Bakersfield | CA | 93307 | |
| 6002288 | M&I Market-Mohamed, Mohamed | 1519 Texas St | | | | Bakersfield | CA | 93307 | |
| 6014035 | M&M PROPERTY MANAGEMENT- | 1401 EL CAMINO AVENUE | | | | SACRAMENTO | CA | 95815 | |
| 5872510 | M. Central LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872511 | M. CHAVEZ AND SON FARMING, INC. | Addres on file | | | | | | | |
| 5986892 | M.E.G.'s Helping Hand's-Garcia, Monica | 528 Grant St | | | | Vallejo | CA | 94590 | |
| 6001453 | M.E.G.'s Helping Hand's-Garcia, Monica | 528 Grant St | | | | Vallejo | CA | 94590 | |
| 5872512 | M.G.A Properties | Addres on file | | | | | | | |
| 5872513 | M.J. CASTELO | Addres on file | | | | | | | |
| 7731201 | M.K. (Dan Kosta, Parent) | Addres on file | | | | | | | |
| 7731931 | M.M.K. (Dan Kosta, Parent) | Addres on file | | | | | | | |
| 7225572 | M/A/R/C INC DBA TARGETBASE | 7850 North Belt Line Road | | | | Irving | TX | 75063 | |
| 7225572 | M/A/R/C INC DBA TARGETBASE | Erik D. Lindholm, CFO | 7850 North Belt Line Road | | | Irving | TX | 75063 | |
| 5983917 | Ma Dueno Castro, Cristobal | 2566 Fruitvale Ave. | | | | Oakland | CA | 94601 | |
| 5998478 | Ma Dueno Castro, Cristobal | 2566 Fruitvale Ave. | | | | Oakland | CA | 94601 | |
| 5865492 | MA MARX CONSTRUCTION INC | Addres on file | | | | | | | |
| 7857301 | MA Multi-Sector Opportunistic Fund, LP | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 5872514 | MA West LLC | Addres on file | | | | | | | |
| 5880266 | Ma, Aily | Addres on file | | | | | | | |
| 5878760 | Ma, Alex | Addres on file | | | | | | | |
| 5897926 | Ma, Anthea G | Addres on file | | | | | | | |
| 5991540 | MA, CHENG JIAN MARIA | Addres on file | | | | | | | |
| 6006101 | MA, CHENG JIAN MARIA | Addres on file | | | | | | | |
| 5891989 | Ma, Diane | Addres on file | | | | | | | |
| 5880608 | Ma, Gary C | Addres on file | | | | | | | |
| 5878844 | Ma, Genie Felicia | Addres on file | | | | | | | |
| 5877931 | Ma, Helen A | Addres on file | | | | | | | |
| 5989999 | MA, IVAN | Addres on file | | | | | | | |
| 6004560 | MA, IVAN | Addres on file | | | | | | | |
| 5883634 | Ma, Janine B | Addres on file | | | | | | | |
| 5989654 | Ma, Jin Bao | Addres on file | | | | | | | |
| 6004215 | Ma, Jin Bao | Addres on file | | | | | | | |
| 5878292 | Ma, Jing | Addres on file | | | | | | | |
| 5898736 | Ma, Jonathan | Addres on file | | | | | | | |
| 5897852 | Ma, Lia | Addres on file | | | | | | | |
| 5992214 | Ma, Lia | Addres on file | | | | | | | |
| 6006775 | Ma, Lia | Addres on file | | | | | | | |
| 5992495 | MA, LOAN | Addres on file | | | | | | | |
| 6007056 | MA, LOAN | Addres on file | | | | | | | |
| 5888546 | Ma, Loi Q | Addres on file | | | | | | | |
| 5885734 | Ma, Micky | Addres on file | | | | | | | |
| 5945741 | Ma, Qingli | Addres on file | | | | | | | |
| 5994036 | Ma, Qingli | Addres on file | | | | | | | |
| 5899935 | Ma, Richard | Addres on file | | | | | | | |
| 5896526 | Ma, Rossane | Addres on file | | | | | | | |
| 5881687 | Ma, Shudong | Addres on file | | | | | | | |
| 5985015 | Ma, Vincent | Addres on file | | | | | | | |
| 5999576 | Ma, Vincent | Addres on file | | | | | | | |
| 5899573 | Ma, Warren | Addres on file | | | | | | | |
| 5880279 | Ma, Yolanda Gaw | Addres on file | | | | | | | |
| 5872515 | MA, ZHAOHUI | Addres on file | | | | | | | |
| 5990318 | MAASEN, MIKE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004879 | MAASEN, MIKE | Addres on file | | | | | | | |
| 5985027 | MABEER, LLC./ Big O Tires-Kupferman, Brian | 1845 Contra Costa Blvd. | | | | Pleasant Hill | CA | 94523 | |
| 5999588 | MABEER, LLC./ Big O Tires-Kupferman, Brian | 1845 Contra Costa Blvd. | | | | Pleasant Hill | CA | 94523 | |
| 7708058 | MABEL CARDELLA | Addres on file | | | | | | | |
| 6163655 | MABEL MARTIN, DECEASED | Addres on file | | | | | | | |
| 6163655 | MABEL MARTIN, DECEASED | Addres on file | | | | | | | |
| 7856647 | MABELLE M MERRIMAN | 16108 YALE AVE | | | | SANLORENZO | CA | 94580-1204 | |
| 5872516 | MAC BUILDERS INC | Addres on file | | | | | | | |
| 5872517 | Mac Enterprises Inc | Addres on file | | | | | | | |
| 5900939 | Mac Kusick, Anita | Addres on file | | | | | | | |
| 6013998 | MAC PRODUCTS INC | 60 PENNSYLVANIA AVE | | | | KEARNY | NJ | 07032 | |
| 5872518 | MAC Regional, LLC | Addres on file | | | | | | | |
| 5872519 | MAC Regional, LLC | Addres on file | | | | | | | |
| 5872520 | Mac, Sam | Addres on file | | | | | | | |
| 5896774 | Mac, Susan Chu | Addres on file | | | | | | | |
| 5883444 | Macadangdang, Mark | Addres on file | | | | | | | |
| 5872521 | Macaitis, Bill | Addres on file | | | | | | | |
| 5899102 | MacAleese, Dennis | Addres on file | | | | | | | |
| 5888211 | Macaluso, Charles | Addres on file | | | | | | | |
| 5894842 | Macaluso, Deanne Lynn | Addres on file | | | | | | | |
| 5894707 | Macaluso, Judy | Addres on file | | | | | | | |
| 5900889 | Macaluso, Kelly | Addres on file | | | | | | | |
| 6153092 | Macan, Nicole | Addres on file | | | | | | | |
| 5991317 | MACAPAGAL, GLORIA | Addres on file | | | | | | | |
| 6005879 | MACAPAGAL, GLORIA | Addres on file | | | | | | | |
| 5872522 | MACARAIG, ALEX | Addres on file | | | | | | | |
| 5836721 | Macarthy, Michael | Addres on file | | | | | | | |
| 5836721 | Macarthy, Michael | Addres on file | | | | | | | |
| 5878821 | Macasieb, Christie Laura | Addres on file | | | | | | | |
| 5988120 | Macaulay Insurance-Macaulay, Susan | P O box 295 | | | | Oakhurst | CA | 93644 | |
| 6002681 | Macaulay Insurance-Macaulay, Susan | P O box 295 | | | | Oakhurst | CA | 93644 | |
| 5890263 | Macaulay, Jack Harvey | Addres on file | | | | | | | |
| 5891400 | Macaulay, Patrick Finn | Addres on file | | | | | | | |
| 5885597 | Macaulay, Timothy Terrence | Addres on file | | | | | | | |
| 5894456 | Macay, Omar Alberto | Addres on file | | | | | | | |
| 5987688 | MACCARVILLE, MARTIN | Addres on file | | | | | | | |
| 6002249 | MACCARVILLE, MARTIN | Addres on file | | | | | | | |
| 5985592 | MACCHIARINI CREATIVE DESIGN AND METAL WORKS SF-MACCHIARINI, NELLA | 1544 GRANT AVE | | | | SAN FRANCISCO | CA | 94133 | |
| 6000152 | MACCHIARINI CREATIVE DESIGN AND METAL WORKS SF-MACCHIARINI, NELLA | 1544 GRANT AVE | | | | SAN FRANCISCO | CA | 94133 | |
| 5886957 | MacCool, Casey Scott | Addres on file | | | | | | | |
| 5885306 | MacDonald, Andrew | Addres on file | | | | | | | |
| 5895573 | MacDonald, Colin A | Addres on file | | | | | | | |
| 5872523 | MACDONALD, EDMOND | Addres on file | | | | | | | |
| 6162191 | Macdonald, George | Addres on file | | | | | | | |
| 5992449 | MACDONALD, JEANINE | Addres on file | | | | | | | |
| 6007010 | MACDONALD, JEANINE | Addres on file | | | | | | | |
| 5872524 | MacDonald, John | Addres on file | | | | | | | |
| 5894411 | MacDonald, Laura D | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 14
of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882626 | MacDonald, Renee A | Addres on file | | | | | | | |
| 6174094 | MacDonald, Steve | Addres on file | | | | | | | |
| 5886804 | Macdula, Joseph N | Addres on file | | | | | | | |
| 5887738 | Mace Jr., Eugene J | Addres on file | | | | | | | |
| 5892179 | Mace, Timothy Gordon | Addres on file | | | | | | | |
| 5878715 | Macedo, Alexes | Addres on file | | | | | | | |
| 5879882 | Macedo, Alfonso | Addres on file | | | | | | | |
| 5984414 | Maceira, Ashley | Addres on file | | | | | | | |
| 5998975 | Maceira, Ashley | Addres on file | | | | | | | |
| 5872525 | MACERICH | Addres on file | | | | | | | |
| 5872526 | Macerich Northwestern Associates | Addres on file | | | | | | | |
| 5872527 | Macerich Northwestern Associates | Addres on file | | | | | | | |
| 5872528 | Macerich Northwestern Associates | Addres on file | | | | | | | |
| 5872529 | MACERICH, LLC | Addres on file | | | | | | | |
| 6009265 | MACFARLANE PARTNERS | 201 SPEAR STREET 14TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 5901001 | MacGowan, Sean | Addres on file | | | | | | | |
| 7269066 | Machado & Sons Construction, Inc. | Calone & Harrel Law Group, LLP | Keith R. Wood, Esq. | 1810 Grand Canal Blvd., Suite 6 | | Stockton | CA | 95207 | |
| 7269066 | Machado & Sons Construction, Inc. | 1000 South Kilroy Road | | | | Turlock | CA | | |
| 5872530 | MACHADO DAIRY & FARMING CO., INC. | Addres on file | | | | | | | |
| 6162078 | Machado, Chris | Addres on file | | | | | | | |
| 6162078 | Machado, Chris | Addres on file | | | | | | | |
| 5881541 | Machado, Daniel | Addres on file | | | | | | | |
| 5884313 | Machado, Jody | Addres on file | | | | | | | |
| 5890970 | Machado, Joey Robert | Addres on file | | | | | | | |
| 5877792 | Machado-Almario, Joanne | Addres on file | | | | | | | |
| 5890725 | Machado-Ching, Trevor Leonard Kaleohano | Addres on file | | | | | | | |
| 5885998 | Machala, Mark A | Addres on file | | | | | | | |
| 7708074 | MACHELLE CANFIELD CUST | Addres on file | | | | | | | |
| 5887213 | Machi, Andrew A | Addres on file | | | | | | | |
| 5892242 | Machi, Anthony | Addres on file | | | | | | | |
| 5984184 | Machi, Frank | Addres on file | | | | | | | |
| 5998745 | Machi, Frank | Addres on file | | | | | | | |
| 5897386 | Machlin, Judith | Addres on file | | | | | | | |
| 5884255 | Machuca, Claudia Vanessa | Addres on file | | | | | | | |
| 5890774 | MACHUCA, FRANCISCO | Addres on file | | | | | | | |
| 7162291 | Machuca, Jessica Cortez | Addres on file | | | | | | | |
| 5968456 | Machuca, Jose | Addres on file | | | | | | | |
| 5995839 | Machuca, Jose | Addres on file | | | | | | | |
| 5986777 | Machuca, Raul | Addres on file | | | | | | | |
| 6001338 | Machuca, Raul | Addres on file | | | | | | | |
| 5986654 | MACIAS DE ESPARZA, SYLVIA | Addres on file | | | | | | | |
| 6001215 | MACIAS DE ESPARZA, SYLVIA | Addres on file | | | | | | | |
| 6155184 | Macias Jr, Jose | Addres on file | | | | | | | |
| 5872531 | Macias, Angel | Addres on file | | | | | | | |
| 7166604 | Macias, Edward | Addres on file | | | | | | | |
| 7166604 | Macias, Edward | Addres on file | | | | | | | |
| 5880531 | Macias, Esteban R | Addres on file | | | | | | | |
| 5883137 | Macias, Gabriella | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887159 | Macias, Javier | Addres on file | | | | | | | |
| 6156244 | Macias, Maria C | Addres on file | | | | | | | |
| 5882209 | Macias, Martin | Addres on file | | | | | | | |
| 6160995 | Macias, Mary H | Addres on file | | | | | | | |
| 5880995 | Macias, Miguel | Addres on file | | | | | | | |
| 5899910 | Macias, Rafael | Addres on file | | | | | | | |
| 5879507 | Macias, Rhodie Renee | Addres on file | | | | | | | |
| 5883324 | Macias, Robyn | Addres on file | | | | | | | |
| 5888106 | Macias, Sandra L | Addres on file | | | | | | | |
| 5982704 | Macias, Scott | Addres on file | | | | | | | |
| 5997265 | Macias, Scott | Addres on file | | | | | | | |
| 5891912 | Macias, Scott Gregory | Addres on file | | | | | | | |
| 5989341 | Macias, Uriel | Addres on file | | | | | | | |
| 6003902 | Macias, Uriel | Addres on file | | | | | | | |
| 5892296 | Macias, Zachary Lee | Addres on file | | | | | | | |
| 5892948 | Macie, Brandon E | Addres on file | | | | | | | |
| 5982555 | Maciel, Adelceidia | Addres on file | | | | | | | |
| 5997094 | Maciel, Adelceidia | Addres on file | | | | | | | |
| 5891887 | Maciel, Annette | Addres on file | | | | | | | |
| 5987874 | Maciel, Dennis | Addres on file | | | | | | | |
| 6002435 | Maciel, Dennis | Addres on file | | | | | | | |
| 5895623 | Maciel, Diane Christine | Addres on file | | | | | | | |
| 5981363 | Maciel, Juanita | Addres on file | | | | | | | |
| 5995618 | Maciel, Juanita | Addres on file | | | | | | | |
| 6162327 | Maciel, Laura | Addres on file | | | | | | | |
| 5992791 | maciel, mike | Addres on file | | | | | | | |
| 6007352 | maciel, mike | Addres on file | | | | | | | |
| 5981274 | MACIEL, PETER | Addres on file | | | | | | | |
| 5995422 | MACIEL, PETER | Addres on file | | | | | | | |
| 6175609 | Maciel, Sandra | Addres on file | | | | | | | |
| 5893226 | MacInnis, William Fong | Addres on file | | | | | | | |
| 5982836 | MacIntosh, Susan | Addres on file | | | | | | | |
| 5997397 | MacIntosh, Susan | Addres on file | | | | | | | |
| 5986122 | Mack, Josh | Addres on file | | | | | | | |
| 6000683 | Mack, Josh | Addres on file | | | | | | | |
| 5896292 | Mack, Katherin | Addres on file | | | | | | | |
| 6176190 | Mack, Leandrea R | Addres on file | | | | | | | |
| 6162071 | Mack, Sabrina | Addres on file | | | | | | | |
| 5893515 | Mack, Thomas Craig | Addres on file | | | | | | | |
| 5901127 | Mackay, Sean Christopher | Addres on file | | | | | | | |
| 5991505 | Mackenzie, Ann | Addres on file | | | | | | | |
| 6006066 | Mackenzie, Ann | Addres on file | | | | | | | |
| 5884986 | Mackey, Charles Joseph | Addres on file | | | | | | | |
| 5884563 | Mackey, Lynsie | Addres on file | | | | | | | |
| 5897377 | Mackey, Pamalet Aleshia | Addres on file | | | | | | | |
| 6157324 | Mackey, Robert | Addres on file | | | | | | | |
| 5884865 | Mackey, Terry Alan | Addres on file | | | | | | | |
| 5897413 | MacKie, Alexandra Ray | Addres on file | | | | | | | |
| 5980901 | Mackie, Frances | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994720 | Mackie, Frances | Addres on file | | | | | | | |
| 5872532 | MACKIE, JANE | Addres on file | | | | | | | |
| 5992149 | Mackin, Marina | Addres on file | | | | | | | |
| 6006710 | Mackin, Marina | Addres on file | | | | | | | |
| 5885235 | Mackin, Paul Matthew | Addres on file | | | | | | | |
| 5900935 | Mackinlay, Helena Alice | Addres on file | | | | | | | |
| 5981732 | Mackintosh, Eric | Addres on file | | | | | | | |
| 5996075 | Mackintosh, Eric | Addres on file | | | | | | | |
| 5992482 | Macklin, Patrick | Addres on file | | | | | | | |
| 6007043 | Macklin, Patrick | Addres on file | | | | | | | |
| 5887016 | Mackwood, Jason | Addres on file | | | | | | | |
| 5824094 | MacLean Power Systems | 481 Munn Road | Suite 300 | | | Fort Mill | SC | 29715 | |
| 5824094 | MacLean Power Systems | PO Box 91911 | | | | Chicago | IL | 60693 | |
| 5887970 | MacLean, Brian | Addres on file | | | | | | | |
| 5885570 | MacLean, David J | Addres on file | | | | | | | |
| 5897411 | MacLean, Timothy Michael | Addres on file | | | | | | | |
| 5980692 | MacLennan, Kathy | Addres on file | | | | | | | |
| 5980693 | MacLennan, Kathy | Addres on file | | | | | | | |
| 5994432 | MacLennan, Kathy | Addres on file | | | | | | | |
| 5994433 | MacLennan, Kathy | Addres on file | | | | | | | |
| 5872533 | Macler, Stephanie | Addres on file | | | | | | | |
| 5886129 | MacMahon, Carl Morgan | Addres on file | | | | | | | |
| 5887985 | MacMillan, Daniel | Addres on file | | | | | | | |
| 5987906 | MACMILLAN, KEN | Addres on file | | | | | | | |
| 6002467 | MACMILLAN, KEN | Addres on file | | | | | | | |
| 6013508 | MACNAIR & ASSOCIATES | P.O. BOX 1150 | | | | GLEN ELLEN | CA | 95442 | |
| 6013508 | MACNAIR & ASSOCIATES | JAMES MCNAIR | P.O. BOX 1150 | | | GLEN ELLEN | CA | 95442 | |
| 5989291 | macnetworks-hall, gary | 5828 Gates Road | | | | Santa Rosa | CA | 95404 | |
| 6003852 | macnetworks-hall, gary | 5828 Gates Road | | | | Santa Rosa | CA | 95404 | |
| 5988109 | MacNiven, James | Addres on file | | | | | | | |
| 6002670 | MacNiven, James | Addres on file | | | | | | | |
| 7708079 | MACON COUNTY R-1 SCHOOL DISTRICT | Addres on file | | | | | | | |
| 7708080 | MACON R-I SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5988464 | Macon, Vickie | Addres on file | | | | | | | |
| 6003025 | Macon, Vickie | Addres on file | | | | | | | |
| 5865517 | MACPHERSON OIL COMPANY | Addres on file | | | | | | | |
| 5872534 | MacPherson, Calum | Addres on file | | | | | | | |
| 5900176 | MacPherson, Emily Rose | Addres on file | | | | | | | |
| 5882319 | MacPherson, Geoffrey Kurtis | Addres on file | | | | | | | |
| 5893582 | MacPherson, Matt Alan | Addres on file | | | | | | | |
| 5896859 | MacPherson, Nikol | Addres on file | | | | | | | |
| 7245688 | Macquarie Energy Canada Ltd. | Division Director-CGM Legal | Kevin J. Pooler | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 7266203 | Macquarie Energy LLC | Attn: Kevin J. Pooler | Macquarie Energy Canada Ltd. | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 7228430 | Macquarie Futures USA LLC | Ray Tubridy | One North Wacker Drive | Level 29 | | Chicago | IL | 60606 | |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | Justin E. Rawlins & Aaron M. Gober-Sims | 333 South Grand Avenue, 38th Floor | | Los Angeles | CA | 90071-1543 | |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 5865676 | MACQUIDDY, BARBARA, An Individual | Addres on file | | | | | | | |
| 5982883 | MACRI, MARCANTONIO | Addres on file | | | | | | | |
| 5997444 | MACRI, MARCANTONIO | Addres on file | | | | | | | |
| 5872535 | Macrobuild Corporation | Addres on file | | | | | | | |
| 5887691 | MacWilliams, Jason A | Addres on file | | | | | | | |
| 6012602 | MACYS WEST STORES INC | 7 W 7TH ST | | | | CINCINNATI | OH | 45202 | |
| 5983163 | Madahar, Maneesh | Addres on file | | | | | | | |
| 5997724 | Madahar, Maneesh | Addres on file | | | | | | | |
| 5990150 | Madani, Sepideh | Addres on file | | | | | | | |
| 6004711 | Madani, Sepideh | Addres on file | | | | | | | |
| 5988673 | MADARIAGA, SONDRA | Addres on file | | | | | | | |
| 6003234 | MADARIAGA, SONDRA | Addres on file | | | | | | | |
| 5988852 | Madavin, Dineshkumar | Addres on file | | | | | | | |
| 6003413 | Madavin, Dineshkumar | Addres on file | | | | | | | |
| 5864929 | MADDALENA, DAN | Addres on file | | | | | | | |
| 5881358 | Madden, Keri | Addres on file | | | | | | | |
| 5872536 | MADDEN, KURT | Addres on file | | | | | | | |
| 5877867 | Maddex, Garrett R | Addres on file | | | | | | | |
| 5872537 | Maddex, Kylie | Addres on file | | | | | | | |
| 5894692 | Maddix, Steven G | Addres on file | | | | | | | |
| 5984628 | MADDOX, BIRGIT | Addres on file | | | | | | | |
| 5999189 | MADDOX, BIRGIT | Addres on file | | | | | | | |
| 5883110 | Maddox, Jamie Lynn | Addres on file | | | | | | | |
| 5881377 | Maddox, Jared | Addres on file | | | | | | | |
| 5872538 | Maddox, Steve | Addres on file | | | | | | | |
| 5893790 | Maddux, Ryan Albert | Addres on file | | | | | | | |
| 7708093 | MADELINE DE QUETTEVILLE HOOVER | Addres on file | | | | | | | |
| 7856648 | MADELINE E STURM TR UA | SEP 16 08 THE MADELINE E | STURM TRUST | 2127 41ST AVE | | SANFRANCISCO | CA | 94116-1516 | |
| 7708103 | MADELINE MARIE JOHNSON & | Addres on file | | | | | | | |
| 7708105 | MADELINE R LAVEZZO TR UA DEC 30 | Addres on file | | | | | | | |
| 5879009 | Mader, John R | Addres on file | | | | | | | |
| 6014456 | MADERA COUNTY ECONOMIC DEVELOPMENT | 2425 W CLEVELAND AVE #101 | | | | MADERA | CA | 93637 | |
| 6008713 | MADERA COUNTY ROAD DEVELOPMENT | 2037 W CLEVELAND AVE | | | | MADERA | CA | 93637 | |
| 6013899 | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 | | | | MADERA | CA | 93637 | |
| 5879633 | Madera Jr., Radames | Addres on file | | | | | | | |
| 6012741 | MADERA RENEWABLE ENERGY LLC | 19765 13TH AVE | | | | HANFORD | CA | 93230 | |
| 5872539 | Madera Uniform & Accessories, LLC | Addres on file | | | | | | | |
| 5865566 | MADERA WATER DISTRICT | Addres on file | | | | | | | |
| 5885167 | Madera, Jesse | Addres on file | | | | | | | |
| 5992084 | Madera, Leonora | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006645 | Madera, Leonora | Addres on file | | | | | | | |
| 6172076 | Madero, Dioselina | Addres on file | | | | | | | |
| 5988078 | MADEWELL, CALVIN | Addres on file | | | | | | | |
| 6002639 | MADEWELL, CALVIN | Addres on file | | | | | | | |
| 5988077 | Madewell, Charles | Addres on file | | | | | | | |
| 6002638 | Madewell, Charles | Addres on file | | | | | | | |
| 5872540 | Madfes, David | Addres on file | | | | | | | |
| 5882420 | Madhavan, Adarsh | Addres on file | | | | | | | |
| 5881621 | Madigan, Brian S | Addres on file | | | | | | | |
| 5882582 | Madigan, Dianne M | Addres on file | | | | | | | |
| 5892107 | Madigan, Jason Paul | Addres on file | | | | | | | |
| 5900379 | Madigubba, Sreedeepika | Addres on file | | | | | | | |
| 5892291 | Madiro, Micah Brandon | Addres on file | | | | | | | |
| 7856649 | MADISON LODGE NO 23 F & A M | 126 S AUBURN ST | | | | GRASSVALLEY | CA | 95945-6502 | |
| 7285891 | Madison Park of Campbell, LLC | Attn: Brian Smith | 2185 The Alameda | Suite 150 | | San Jose | CA | 95126 | |
| 5992302 | Madison, Anita | Addres on file | | | | | | | |
| 6006863 | Madison, Anita | Addres on file | | | | | | | |
| 5897114 | Madison, Charles Kyle | Addres on file | | | | | | | |
| 5885957 | Madison, Clayborn Daudi | Addres on file | | | | | | | |
| 7162186 | Madison, William | Addres on file | | | | | | | |
| 5991682 | Madlock, Daijahnique | Addres on file | | | | | | | |
| 6006243 | Madlock, Daijahnique | Addres on file | | | | | | | |
| 6130193 | MADOC FARMS, LLC | Addres on file | | | | | | | |
| 7303868 | Madocks, J W | Addres on file | | | | | | | |
| 7708125 | MADOLYN ELIZABETH KNOX CUST | Addres on file | | | | | | | |
| 5872542 | MADONNA PLAZA, SRT, LP | Addres on file | | | | | | | |
| 6182562 | Madrid, Christina | Addres on file | | | | | | | |
| 5901019 | Madrid, Dolores G | Addres on file | | | | | | | |
| 5879826 | Madrid, Jeffrey | Addres on file | | | | | | | |
| 6160290 | Madrid, John | Addres on file | | | | | | | |
| 6160290 | Madrid, John | Addres on file | | | | | | | |
| 7468330 | Madrid, Melaine J | Addres on file | | | | | | | |
| 5872543 | MADRID, RAYMOND | Addres on file | | | | | | | |
| 5985848 | Madrideo, Cynthia | Addres on file | | | | | | | |
| 6000409 | Madrideo, Cynthia | Addres on file | | | | | | | |
| 5884659 | Madrigal Rincon, Bianey | Addres on file | | | | | | | |
| 7486107 | MADRIGAL, ABRAHAM | Addres on file | | | | | | | |
| 5896272 | Madrigal, Carlos | Addres on file | | | | | | | |
| 5892246 | Madrigal, Hugo | Addres on file | | | | | | | |
| 5890257 | Madrigal, Jaime H | Addres on file | | | | | | | |
| 6171185 | Madrigal, Jose | Addres on file | | | | | | | |
| 5983905 | Madrigal, Juan | Addres on file | | | | | | | |
| 5998466 | Madrigal, Juan | Addres on file | | | | | | | |
| 7332850 | Madrigal, Julian | Addres on file | | | | | | | |
| 5985601 | madrigal, maria | Addres on file | | | | | | | |
| 6000161 | madrigal, maria | Addres on file | | | | | | | |
| 5900844 | Madrigal, Melina | Addres on file | | | | | | | |
| 5878589 | Madrigal, Monica | Addres on file | | | | | | | |
| 5883665 | Madrigal-Palmer, Sandra | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898329 | Madriz, Linda M | Addres on file | | | | | | | |
| 5980637 | Madrona, Reynold & Rosalinda | Addres on file | | | | | | | |
| 5994358 | Madrona, Reynold & Rosalinda | Addres on file | | | | | | | |
| 6009287 | MADRONE PROJECT LLC | 551 BRET HARTE RD | | | | SAN RAFAEL | CA | 94901 | |
| 5983663 | Madrone, Sherry | Addres on file | | | | | | | |
| 5998224 | Madrone, Sherry | Addres on file | | | | | | | |
| 6012054 | MADRUGA IRON WORKS INC | 305 GANDY DANCER DR | | | | TRACY | CA | 95377 | |
| 5881547 | Madsen, David | Addres on file | | | | | | | |
| 5880569 | Madsen, Erik | Addres on file | | | | | | | |
| 5990851 | Madsen, Megan | Addres on file | | | | | | | |
| 6005412 | Madsen, Megan | Addres on file | | | | | | | |
| 5883962 | Madsen, Melissa | Addres on file | | | | | | | |
| 5889056 | Madsen, Mitchell | Addres on file | | | | | | | |
| 5878619 | Madsen, Rebecca | Addres on file | | | | | | | |
| 5991018 | Madson, Angelic | Addres on file | | | | | | | |
| 6005579 | Madson, Angelic | Addres on file | | | | | | | |
| 5889239 | Madson, Devon D. | Addres on file | | | | | | | |
| 5883240 | Madu, Renee S | Addres on file | | | | | | | |
| 5900611 | Madueno, Jonathon Ryan | Addres on file | | | | | | | |
| 5900238 | Madugo, Christopher Lee Madden | Addres on file | | | | | | | |
| 7856650 | MAE A POWERS | 570 HAWTHORNE AVE | | | | SANBRUNO | CA | 94066-4131 | |
| 7856651 | MAE A POWERS | 570 HAWTHORNE AVE | | | | SANBRUNO | CA | 94066-4131 | |
| 7856652 | MAE C WONG | 635 CUESTA AVE | | | | SANMATEO | CA | 94403-1201 | |
| 7708131 | MAE E TENER TR | Addres on file | | | | | | | |
| 7856653 | MAE FISHER CUST BRYAN KEITH | FISHER UNIF GIFT MIN ACT CA | 489 JUSTIN DR | | | SANFRANCISCO | CA | 94112-1132 | |
| 5900631 | Maeda, Brent | Addres on file | | | | | | | |
| 5898336 | Maeda, Karli | Addres on file | | | | | | | |
| 6185897 | Maeder, Ronald Louis | Addres on file | | | | | | | |
| 6179642 | Maehl, Melissa | Addres on file | | | | | | | |
| 5893483 | Maehl, Michael John | Addres on file | | | | | | | |
| 5893103 | Mael, Nathnael | Addres on file | | | | | | | |
| 5881539 | Maes Jr., Joseph Frank | Addres on file | | | | | | | |
| 5883680 | Maestas, Judy | Addres on file | | | | | | | |
| 5872544 | MAESTRI HILL RANCH | Addres on file | | | | | | | |
| 5887714 | Maffei, Andrew Joseph | Addres on file | | | | | | | |
| 5888728 | Maffei, Brian | Addres on file | | | | | | | |
| 5886811 | Maffei, David Leo | Addres on file | | | | | | | |
| 5878320 | Maffei, Geraldine Marie | Addres on file | | | | | | | |
| 5892149 | Maffei, Luke | Addres on file | | | | | | | |
| 6008648 | MAFFIA, MICHAEL | Addres on file | | | | | | | |
| 6014037 | MAGALENA TORRES | Addres on file | | | | | | | |
| 5900985 | Magallanes, Victoria Rosalba | Addres on file | | | | | | | |
| 5988946 | MAGALLON, ALEJANDRO | Addres on file | | | | | | | |
| 6003507 | MAGALLON, ALEJANDRO | Addres on file | | | | | | | |
| 5988894 | MAGALLON, MARIA GUADALUPE | Addres on file | | | | | | | |
| 6003455 | MAGALLON, MARIA GUADALUPE | Addres on file | | | | | | | |
| 5981296 | Magallon, Salvador | Addres on file | | | | | | | |
| 5995445 | Magallon, Salvador | Addres on file | | | | | | | |
| 5878219 | Magallon, Trino F. | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884263 | Magana, Araceli M | Addres on file | | | | | | | |
| 5880818 | Magana, Esteban | Addres on file | | | | | | | |
| 6166558 | Magana, Jesus | Addres on file | | | | | | | |
| 5991561 | Magana, Kayla | Addres on file | | | | | | | |
| 6006122 | Magana, Kayla | Addres on file | | | | | | | |
| 5986450 | Magana, Kenia | Addres on file | | | | | | | |
| 6001011 | Magana, Kenia | Addres on file | | | | | | | |
| 5887122 | Magana, Mark A | Addres on file | | | | | | | |
| 5872545 | MAGANA, ROBERTO | Addres on file | | | | | | | |
| 6158702 | Magana, Victor | Addres on file | | | | | | | |
| 5986113 | Magarian, Laurie | Addres on file | | | | | | | |
| 6000674 | Magarian, Laurie | Addres on file | | | | | | | |
| 5887028 | Magbitang, Antonio | Addres on file | | | | | | | |
| 5878254 | Magbitang, Jennifer | Addres on file | | | | | | | |
| 5947921 | Magdalen, Aureya | Addres on file | | | | | | | |
| 5994454 | Magdalen, Aureya | Addres on file | | | | | | | |
| 6014040 | MAGDALENA CATTALINI | Addres on file | | | | | | | |
| 5979795 | Magdaleno, Bill | Addres on file | | | | | | | |
| 5993206 | Magdaleno, Bill | Addres on file | | | | | | | |
| 5881953 | Magdaleno, Cesar Ignacio | Addres on file | | | | | | | |
| 5986504 | MAGDALENO, LAURA | Addres on file | | | | | | | |
| 6001065 | MAGDALENO, LAURA | Addres on file | | | | | | | |
| 6014041 | MAGDY MOSID | Addres on file | | | | | | | |
| 5900208 | Magee, Jason M | Addres on file | | | | | | | |
| 6169107 | Magee, Jimmy | Addres on file | | | | | | | |
| 5988456 | Magee, William | Addres on file | | | | | | | |
| 6003017 | Magee, William | Addres on file | | | | | | | |
| 5883369 | Magee, Yvette | Addres on file | | | | | | | |
| 5888661 | Magenheimer, Christopher Bradley | Addres on file | | | | | | | |
| 5872546 | MAGERS 2010 RANCH | Addres on file | | | | | | | |
| 5894666 | Maggard, Stephanie | Addres on file | | | | | | | |
| 5872547 | Maggetti Construction, Inc. | Addres on file | | | | | | | |
| 5865002 | MAGGETTI CONSTUCTION INC | Addres on file | | | | | | | |
| 5872548 | Maggi, Jeffrey | Addres on file | | | | | | | |
| 7708147 | MAGGIE L KEYS | Addres on file | | | | | | | |
| 5980513 | Maggies Beauty Salon-Ramirez, Margarita | 612 Corronwood Dr | | | | Bakersfield | CA | 93307 | |
| 5994186 | Maggies Beauty Salon-Ramirez, Margarita | 612 Corronwood Dr | | | | Bakersfield | CA | 93307 | |
| 5872549 | MAGGIO, MICHAEL | Addres on file | | | | | | | |
| 5969911 | MAGGIORA & GHILOTTI | 555 Dubois Street | | | | San Rafael | CA | 94901 | |
| 5994857 | MAGGIORA & GHILOTTI | 555 Dubois Street | | | | San Rafael | CA | 94901 | |
| 5982921 | Maggiora & Ghilotti Inc | 555 DUBOIS ST | 245 San Francisco Blvd., San Anselmo | | | SAN RAFAEL | CA | 94901 | |
| 5997482 | Maggiora & Ghilotti Inc | 555 DUBOIS ST | 245 San Francisco Blvd., San Anselmo | | | SAN RAFAEL | CA | 94901 | |
| 5982406 | Maggiora & Ghilotti, Inc | 555 Dubois Street | Filbert Ave & Cazneau, Sausalito | | | San Rafael | CA | 94901 | |
| 5982848 | Maggiora & Ghilotti, Inc | 555 Dubois Street | Filbert Ave & Cazneau, Sausalito | | | San Rafael | CA | 94901 | |
| 5996911 | Maggiora & Ghilotti, Inc | 555 Dubois Street | Filbert Ave & Cazneau, Sausalito | | | San Rafael | CA | 94901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997409 | Maggiora & Ghilotti, Inc | 555 Dubois Street | Filbert Ave & Cazneau, Sausalito | | | San Rafael | CA | 94901 | |
| 5956040 | Maggiore, Debi | Addres on file | | | | | | | |
| 5996469 | Maggiore, Debi | Addres on file | | | | | | | |
| 5988667 | Maggiore, Robin | Addres on file | | | | | | | |
| 6003228 | Maggiore, Robin | Addres on file | | | | | | | |
| 5989833 | MAGHES, MICHELLE | Addres on file | | | | | | | |
| 6004394 | MAGHES, MICHELLE | Addres on file | | | | | | | |
| 5985939 | Maginnis, Sarah | Addres on file | | | | | | | |
| 6000500 | Maginnis, Sarah | Addres on file | | | | | | | |
| 5888078 | Maglaya, Brian | Addres on file | | | | | | | |
| 5989600 | Magley, Christine | Addres on file | | | | | | | |
| 6004161 | Magley, Christine | Addres on file | | | | | | | |
| 5981441 | Maglio, Rodney | Addres on file | | | | | | | |
| 5995735 | Maglio, Rodney | Addres on file | | | | | | | |
| 6160308 | Magliocca, Joanne | Addres on file | | | | | | | |
| 7177825 | Magna, Eldifonso | Addres on file | | | | | | | |
| 5887839 | Magnelli, John | Addres on file | | | | | | | |
| 6013376 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | | | | AURORA | IL | 60504-8419 | |
| 5981847 | Magney, Mike | Addres on file | | | | | | | |
| 5996248 | Magney, Mike | Addres on file | | | | | | | |
| 5894878 | Magnoli, Lawrence | Addres on file | | | | | | | |
| 5997381 | Magnoli, Lynn | Addres on file | | | | | | | |
| 5865323 | MAGNOLIA COURT | Addres on file | | | | | | | |
| 5872550 | MAGNUM DRYWALL, INC | Addres on file | | | | | | | |
| 5980601 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607 320 East South Street | Rd 25 0.5 MI N | | | Orland | CA | 95963 | |
| 5994310 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607 320 East South Street | Rd 25 0.5 MI N | | | Orland | CA | 95963 | |
| 5980373 | Magnuson, Donna | Addres on file | | | | | | | |
| 5994008 | Magnuson, Donna | Addres on file | | | | | | | |
| 5899320 | Magnuson, Leif | Addres on file | | | | | | | |
| 5872551 | MAGOLINA VINEYARDS | Addres on file | | | | | | | |
| 5901216 | Magon, Mansi | Addres on file | | | | | | | |
| 5983270 | Magpayo, Michael | Addres on file | | | | | | | |
| 5997832 | Magpayo, Michael | Addres on file | | | | | | | |
| 5894373 | Magri, Vincent D | Addres on file | | | | | | | |
| 5880505 | Magrini, Scott Michael | Addres on file | | | | | | | |
| 5889241 | Magtoto, Kenneth G | Addres on file | | | | | | | |
| 5894116 | Maguda, James Joseph | Addres on file | | | | | | | |
| 5881417 | Maguda, Justin James | Addres on file | | | | | | | |
| 5941352 | Maguire, Daniel | Addres on file | | | | | | | |
| 5996000 | Maguire, Daniel | Addres on file | | | | | | | |
| 7336597 | Maguire, Michael A. | Addres on file | | | | | | | |
| 5992048 | Maguire, Robin | Addres on file | | | | | | | |
| 6006609 | Maguire, Robin | Addres on file | | | | | | | |
| 5888908 | Maguire, Salice Renee | Addres on file | | | | | | | |
| 5900895 | Maguire, Sean | Addres on file | | | | | | | |
| 5896832 | Maguire, Theodore Edward | Addres on file | | | | | | | |
| 5901854 | Maguire, Travis | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986760 | Maguire, Walter | Addres on file | | | | | | | |
| 6001321 | Maguire, Walter | Addres on file | | | | | | | |
| 5992585 | Mah, Alan | Addres on file | | | | | | | |
| 6007146 | Mah, Alan | Addres on file | | | | | | | |
| 5877875 | Mah, Annie L | Addres on file | | | | | | | |
| 5872552 | Mah, Anson | Addres on file | | | | | | | |
| 5885351 | Mah, Raymond | Addres on file | | | | | | | |
| 5883991 | Mahabadi, Anna Marie | Addres on file | | | | | | | |
| 5980938 | Mahaffey, Catherine | Addres on file | | | | | | | |
| 5994760 | Mahaffey, Catherine | Addres on file | | | | | | | |
| 5982885 | Mahaffey, Vicki | Addres on file | | | | | | | |
| 5997446 | Mahaffey, Vicki | Addres on file | | | | | | | |
| 5899989 | Mahan, Robert R | Addres on file | | | | | | | |
| 5892940 | Mahanay, Shaun | Addres on file | | | | | | | |
| 5872553 | MAHANNAH, SEAN | Addres on file | | | | | | | |
| 5983391 | Mahannah, William | Addres on file | | | | | | | |
| 5997953 | Mahannah, William | Addres on file | | | | | | | |
| 5895930 | Maharaj, Naleen K | Addres on file | | | | | | | |
| 5982500 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120 | 443 E. Sonora St., Stockton | | | Sacramento | CA | 95203 | |
| 5997021 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120 | 443 E. Sonora St., Stockton | | | Sacramento | CA | 95203 | |
| 5885853 | Maher, Daniel Robert | Addres on file | | | | | | | |
| 5884349 | Maher, Diane Laverne | Addres on file | | | | | | | |
| 6159925 | Maher, Ivette R | Addres on file | | | | | | | |
| 5881548 | Maher, Sean Patrick | Addres on file | | | | | | | |
| 5895370 | Maher, William Lane | Addres on file | | | | | | | |
| 5878564 | Mahe-Torres, Danielle LeeAnn | Addres on file | | | | | | | |
| 5872554 | Mahil, Jay | Addres on file | | | | | | | |
| 5872555 | MAHIL, JOGA | Addres on file | | | | | | | |
| 7307757 | Mahindrakar, Harish | Addres on file | | | | | | | |
| 5886177 | Mahler, Kevin Wayne | Addres on file | | | | | | | |
| 7333286 | Mahmood, Daarina | Addres on file | | | | | | | |
| 5882414 | Mahmoudi, Ehsan | Addres on file | | | | | | | |
| 5882394 | Mahmoudi, Meimanat | Addres on file | | | | | | | |
| 5894080 | Mahodil, Darren | Addres on file | | | | | | | |
| 5900632 | Mahon, Katherine Ann | Addres on file | | | | | | | |
| 5980685 | MAHON, MARGARET | Addres on file | | | | | | | |
| 5994418 | MAHON, MARGARET | Addres on file | | | | | | | |
| 5888333 | Mahoney Sr., Joshua Isaiah | Addres on file | | | | | | | |
| 5989895 | MAHONEY, ALAN | Addres on file | | | | | | | |
| 6004456 | MAHONEY, ALAN | Addres on file | | | | | | | |
| 5980040 | Mahoney, Deborah | Addres on file | | | | | | | |
| 5993521 | Mahoney, Deborah | Addres on file | | | | | | | |
| 5881091 | Mahoney, Eric Patrick | Addres on file | | | | | | | |
| 5985881 | MAHONEY, ERIN | Addres on file | | | | | | | |
| 6000442 | MAHONEY, ERIN | Addres on file | | | | | | | |
| 5895118 | Mahoney, Frank Allen | Addres on file | | | | | | | |
| 5887105 | Mahoney, Gerald | Addres on file | | | | | | | |
| 5885911 | Mahoney, John Timothy | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872556 | Mahoney, Joshua | Addres on file | | | | | | | |
| 5988803 | Mahoney, Patrick | Addres on file | | | | | | | |
| 6003364 | Mahoney, Patrick | Addres on file | | | | | | | |
| 5895568 | Mahoney, Thomas James | Addres on file | | | | | | | |
| 5901557 | Mahoney, Yvonne Larae | Addres on file | | | | | | | |
| 5872557 | MAHONY, JOHN | Addres on file | | | | | | | |
| 6014359 | MAHR FEDERAL INC | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| 5988126 | Mahrat, abdul | Addres on file | | | | | | | |
| 6002687 | Mahrat, abdul | Addres on file | | | | | | | |
| 5872558 | MAHRT, HEATHER | Addres on file | | | | | | | |
| 5872559 | MAHSHI, JAMES OR RENA | Addres on file | | | | | | | |
| 5872560 | Mai Charcot LLC | Addres on file | | | | | | | |
| 5872561 | MAI, HAI | Addres on file | | | | | | | |
| 5891819 | Mai, Hai Ying | Addres on file | | | | | | | |
| 5991358 | Mai, Leon | Addres on file | | | | | | | |
| 6005919 | Mai, Leon | Addres on file | | | | | | | |
| 5901488 | Mai, Pham Thi Truc | Addres on file | | | | | | | |
| 5882611 | Mai, Vivian Phuong | Addres on file | | | | | | | |
| 7265108 | Maier, Caryn | Addres on file | | | | | | | |
| 7265108 | Maier, Caryn | Addres on file | | | | | | | |
| 5832046 | Maier, Charles | Addres on file | | | | | | | |
| 5900082 | Maier, Emily Marie | Addres on file | | | | | | | |
| 5886520 | Maier, Ronald William | Addres on file | | | | | | | |
| 5872562 | Maiero, Thomas | Addres on file | | | | | | | |
| 5988934 | Maiers, Robert | Addres on file | | | | | | | |
| 6003495 | Maiers, Robert | Addres on file | | | | | | | |
| 5878042 | Mailander, Mary Madelin | Addres on file | | | | | | | |
| 5894082 | Mailloux, Andre Marc | Addres on file | | | | | | | |
| 5872563 | MAIN STREET ENTERPRISES LLC | Addres on file | | | | | | | |
| 5872564 | Main Street Supply LLC | Addres on file | | | | | | | |
| 5891354 | Main, Jordan Reid | Addres on file | | | | | | | |
| 5872565 | Main, Zach | Addres on file | | | | | | | |
| 5872566 | MAINE ELECTRIC INC | Addres on file | | | | | | | |
| 5872567 | MAINE PRAIRIE WATER DISTRICT | Addres on file | | | | | | | |
| 5882116 | Mainini, Brandon S | Addres on file | | | | | | | |
| 5884421 | Mainini, Elizabeth | Addres on file | | | | | | | |
| 5898301 | Maino, Amanda | Addres on file | | | | | | | |
| 5865476 | MAINSTONE CORP. | Addres on file | | | | | | | |
| 5896073 | Maio, Brandon | Addres on file | | | | | | | |
| 5985525 | Maio, Brandon | Addres on file | | | | | | | |
| 6000086 | Maio, Brandon | Addres on file | | | | | | | |
| 5885844 | Maiocco, Marty Michael | Addres on file | | | | | | | |
| 5865400 | MAIORINO FARMS | Addres on file | | | | | | | |
| 5891553 | Maire, Mark Russell | Addres on file | | | | | | | |
| 5892947 | Maisak, Clay Wilbur | Addres on file | | | | | | | |
| 5872568 | Maita, Joan | Addres on file | | | | | | | |
| 6029990 | Maiuri, Frank | Addres on file | | | | | | | |
| 5899032 | Maiwandi, Najwa | Addres on file | | | | | | | |
| 5872569 | MAJ STOCKTON LCC | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989502 | MAJD, JAVAD | Addres on file | | | | | | | |
| 6004064 | MAJD, JAVAD | Addres on file | | | | | | | |
| 5872570 | MAJESKI, MICHELLE | Addres on file | | | | | | | |
| 5872571 | Majestic Construction | Addres on file | | | | | | | |
| 5980051 | Majestic Dental Studio, Nguyen Houston | 1654 E Capitol Expressway | | | | San Jose | CA | 95121 | |
| 5993546 | Majestic Dental Studio, Nguyen Houston | 1654 E Capitol Expressway | | | | San Jose | CA | 95121 | |
| 5887345 | Majewski, Piotr | Addres on file | | | | | | | |
| 5889995 | Majid, Hafed | Addres on file | | | | | | | |
| 6166785 | Majidy, Hamid | Addres on file | | | | | | | |
| 7708161 | MAJOR NELSON O NEWCOMBE TR | Addres on file | | | | | | | |
| 5899137 | Major, Gary Scott | Addres on file | | | | | | | |
| 5889103 | Major, William S. | Addres on file | | | | | | | |
| 5880213 | Mak, Alfred | Addres on file | | | | | | | |
| 5901571 | Mak, Ariel Kayla | Addres on file | | | | | | | |
| 5896619 | Mak, Gordon J | Addres on file | | | | | | | |
| 5895512 | Mak, Lisa C | Addres on file | | | | | | | |
| 6009137 | MAK, TAI LAM | Addres on file | | | | | | | |
| 5886437 | Maka, Christine J | Addres on file | | | | | | | |
| 5890942 | Maka, Jonathan | Addres on file | | | | | | | |
| 5895470 | Makar, Anna Grace | Addres on file | | | | | | | |
| 6158278 | Makar, Marianne M. | Addres on file | | | | | | | |
| 5897875 | Makarov, Maxim | Addres on file | | | | | | | |
| 6007876 | Makhyoun, Miriam | Addres on file | | | | | | | |
| 6008217 | Makhyoun, Miriam | Addres on file | | | | | | | |
| 5872572 | MAKI, TONY | Addres on file | | | | | | | |
| 5872573 | Making Wave Academy and Foundation | Addres on file | | | | | | | |
| 5872574 | Making Wave Academy and Foundation | Addres on file | | | | | | | |
| 5988646 | Makita, Melissa | Addres on file | | | | | | | |
| 6003207 | Makita, Melissa | Addres on file | | | | | | | |
| 5898680 | Makoui, Yasmin | Addres on file | | | | | | | |
| 5872575 | MAKOVEY, IVAN | Addres on file | | | | | | | |
| 5872576 | Makovey, Vitaliy | Addres on file | | | | | | | |
| 6009736 | Makplya Tiospaye | Addres on file | | | | | | | |
| 5872577 | MAKRAM HANNA | Addres on file | | | | | | | |
| 5872578 | MAKSIM, KATHLEEN | Addres on file | | | | | | | |
| 6154932 | Makthepharack, Sithsana | Addres on file | | | | | | | |
| 5872579 | Malabuyo, Patrick | Addres on file | | | | | | | |
| 5865792 | Malacha Hydro | Addres on file | | | | | | | |
| 5982133 | Malahivi, Jean | Addres on file | | | | | | | |
| 5996582 | Malahivi, Jean | Addres on file | | | | | | | |
| 5880435 | Malamphy, Kellie Susan | Addres on file | | | | | | | |
| 5901347 | Malashus, Charles Randy | Addres on file | | | | | | | |
| 5985275 | MALAVE, CATHY | Addres on file | | | | | | | |
| 5999836 | MALAVE, CATHY | Addres on file | | | | | | | |
| 5990092 | MALAZNIK, LINN | Addres on file | | | | | | | |
| 6004653 | MALAZNIK, LINN | Addres on file | | | | | | | |
| 5879112 | Malbrough III, William | Addres on file | | | | | | | |
| 6156100 | Malcolm, Carol | Addres on file | | | | | | | |
| 5890048 | Malcria, Jerrid Frank | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872580 | Maldonado & Blocker, Inc. | Addres on file | | | | | | | |
| 5896249 | Maldonado Jr., Ignacio | Addres on file | | | | | | | |
| 5883499 | Maldonado, Annette Marie | Addres on file | | | | | | | |
| 5879298 | Maldonado, Ariel | Addres on file | | | | | | | |
| 5984831 | MALDONADO, DIANA | Addres on file | | | | | | | |
| 5999392 | MALDONADO, DIANA | Addres on file | | | | | | | |
| 5892091 | Maldonado, Francisco | Addres on file | | | | | | | |
| 5872581 | MALDONADO, GLORIA | Addres on file | | | | | | | |
| 5986555 | MALDONADO, HEATHER | Addres on file | | | | | | | |
| 6001116 | MALDONADO, HEATHER | Addres on file | | | | | | | |
| 5988050 | MALDONADO, IGNACIO | Addres on file | | | | | | | |
| 6002612 | MALDONADO, IGNACIO | Addres on file | | | | | | | |
| 5985899 | Maldonado, Janine | Addres on file | | | | | | | |
| 6000460 | Maldonado, Janine | Addres on file | | | | | | | |
| 5883318 | Maldonado, Jennifer L | Addres on file | | | | | | | |
| 5883827 | Maldonado, Jesse G. | Addres on file | | | | | | | |
| 5983252 | Maldonado, Joel & Cecilia | Addres on file | | | | | | | |
| 5997813 | Maldonado, Joel & Cecilia | Addres on file | | | | | | | |
| 5887552 | Maldonado, Jose | Addres on file | | | | | | | |
| 7166772 | Maldonado, Josefina | Addres on file | | | | | | | |
| 5987790 | MALDONADO, JOSEPH | Addres on file | | | | | | | |
| 6002351 | MALDONADO, JOSEPH | Addres on file | | | | | | | |
| 5985473 | Maldonado, Karla | Addres on file | | | | | | | |
| 6000034 | Maldonado, Karla | Addres on file | | | | | | | |
| 5882895 | Maldonado, Laura | Addres on file | | | | | | | |
| 6172779 | Maldonado, Marisela | Addres on file | | | | | | | |
| 5883578 | Maldonado, Moses | Addres on file | | | | | | | |
| 5887358 | Maldonado, Ramon O | Addres on file | | | | | | | |
| 5990480 | MALDONADO, RICHARD | Addres on file | | | | | | | |
| 6005041 | MALDONADO, RICHARD | Addres on file | | | | | | | |
| 5891533 | Maldonado, Richard M | Addres on file | | | | | | | |
| 5989778 | Maldonado, Rosemary | Addres on file | | | | | | | |
| 6004339 | Maldonado, Rosemary | Addres on file | | | | | | | |
| 5887435 | Maldonado, Rudy R | Addres on file | | | | | | | |
| 5896529 | Maldonado, Sonia | Addres on file | | | | | | | |
| 5872582 | MALEK, MEHDI | Addres on file | | | | | | | |
| 5872583 | MALEKSALEHI, NEMAT | Addres on file | | | | | | | |
| 5992104 | Maletskyi, Ievgen | Addres on file | | | | | | | |
| 6006665 | Maletskyi, Ievgen | Addres on file | | | | | | | |
| 5880044 | Malev, Vladimir | Addres on file | | | | | | | |
| 5881958 | Maleva, Olga | Addres on file | | | | | | | |
| 5872584 | MALHI, JARNAIL | Addres on file | | | | | | | |
| 5896432 | Malhotra, Ravi | Addres on file | | | | | | | |
| 5896205 | Malhotra, Shweta | Addres on file | | | | | | | |
| 5982560 | Malicdem, Sigrid/Mario | Addres on file | | | | | | | |
| 5997099 | Malicdem, Sigrid/Mario | Addres on file | | | | | | | |
| 6184790 | Malik, Mohammad S | Addres on file | | | | | | | |
| 5981652 | Malik, Victoria | Addres on file | | | | | | | |
| 5995985 | Malik, Victoria | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7308745 | Malin, Susan S | Addres on file | | | | | | | |
| 5897151 | Malinao, Josephine Claire | Addres on file | | | | | | | |
| 5878550 | Malinao, Nievelisa Canete | Addres on file | | | | | | | |
| 5879270 | Malins, Richard Joseph | Addres on file | | | | | | | |
| 5898558 | Malireddy, Nirmala | Addres on file | | | | | | | |
| 5872585 | Malkiat S Gosal | Addres on file | | | | | | | |
| 5872586 | Malkiat S Gosal | Addres on file | | | | | | | |
| 5878762 | Malkina, Viktoriya | Addres on file | | | | | | | |
| 5872587 | Malkind, David | Addres on file | | | | | | | |
| 5990842 | Mallampati, Ram | Addres on file | | | | | | | |
| 5990843 | Mallampati, Ram | Addres on file | | | | | | | |
| 6005403 | Mallampati, Ram | Addres on file | | | | | | | |
| 6005404 | Mallampati, Ram | Addres on file | | | | | | | |
| 5016375 | Mallard Farms LLC | 336 Oleander Ave | | | | Alameda | CA | 94502 | |
| 5872588 | Mallari, Hospicio | Addres on file | | | | | | | |
| 5872589 | Mallek, Jamie | Addres on file | | | | | | | |
| 5891990 | Mallett, William | Addres on file | | | | | | | |
| 5981642 | Malley, Linda | Addres on file | | | | | | | |
| 5995973 | Malley, Linda | Addres on file | | | | | | | |
| 7461490 | Malliaris, Kerry Jean | Addres on file | | | | | | | |
| 5980173 | Malliarys, Leo | Addres on file | | | | | | | |
| 5993762 | Malliarys, Leo | Addres on file | | | | | | | |
| 5988429 | MALLON, PETER | Addres on file | | | | | | | |
| 6002990 | MALLON, PETER | Addres on file | | | | | | | |
| 5872590 | Mallon, Zachary | Addres on file | | | | | | | |
| 5878244 | Mallonee, Kyle | Addres on file | | | | | | | |
| 5889605 | Mallory, Jason C | Addres on file | | | | | | | |
| 5884423 | Mallory, Jewel R | Addres on file | | | | | | | |
| 5987855 | Mallory, Michael | Addres on file | | | | | | | |
| 5987856 | Mallory, Michael | Addres on file | | | | | | | |
| 6002416 | Mallory, Michael | Addres on file | | | | | | | |
| 6002417 | Mallory, Michael | Addres on file | | | | | | | |
| 5900838 | Malloy, Alexis Lajuan | Addres on file | | | | | | | |
| 5886832 | Malloy, Mark Joseph | Addres on file | | | | | | | |
| 5898648 | Malman, Gregory J. | Addres on file | | | | | | | |
| 6169381 | Malmberg, Stephen A | Addres on file | | | | | | | |
| 5889043 | Malnati, Anthony | Addres on file | | | | | | | |
| 5882439 | Malnight, Steven | Addres on file | | | | | | | |
| 6008299 | Malnight, Steven | Addres on file | | | | | | | |
| 5891292 | Malo, Javier Enrique | Addres on file | | | | | | | |
| 5901940 | Malon, Daniel Patrick | Addres on file | | | | | | | |
| 5979849 | Malone, George | Addres on file | | | | | | | |
| 5993270 | Malone, George | Addres on file | | | | | | | |
| 5886550 | Malone, John Edward | Addres on file | | | | | | | |
| 5885644 | Malone, Kathleen J | Addres on file | | | | | | | |
| 5951439 | Malone, Steven | Addres on file | | | | | | | |
| 5995076 | Malone, Steven | Addres on file | | | | | | | |
| 5879472 | Maloney, Alan Blake | Addres on file | | | | | | | |
| 5872591 | MALONEY, HEALANI | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7220257 | Maloney, Mark | Addres on file | | | | | | | |
| 6158567 | Maloney, William J. | Addres on file | | | | | | | |
| 5980660 | Maloy, A Kay | Addres on file | | | | | | | |
| 5994384 | Maloy, A Kay | Addres on file | | | | | | | |
| 5895010 | Maloy, Carol Ann | Addres on file | | | | | | | |
| 5889711 | Maltos Jr., Ronald | Addres on file | | | | | | | |
| 5878240 | Maltos, Isaac | Addres on file | | | | | | | |
| 5884677 | Maltos, Rosa Maria | Addres on file | | | | | | | |
| 5898619 | Malvadkar, Partha | Addres on file | | | | | | | |
| 5984835 | MALVEAUX, DAVID | Addres on file | | | | | | | |
| 5999396 | MALVEAUX, DAVID | Addres on file | | | | | | | |
| 5880354 | Malvestuto, David Jenner | Addres on file | | | | | | | |
| 5901599 | Mamillapalli, Srinivas | Addres on file | | | | | | | |
| 5872592 | MAMOLA, SCOTT | Addres on file | | | | | | | |
| 5987910 | MAN C WONG-SO, UNSUK | 1411 45TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 6002471 | MAN C WONG-SO, UNSUK | 1411 45TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 5897302 | Man, Billy Yan-Kit | Addres on file | | | | | | | |
| 5897911 | Man, George | Addres on file | | | | | | | |
| 5898844 | Man, Ho-Kwong | Addres on file | | | | | | | |
| 5872593 | MANA HANALEI LLC | Addres on file | | | | | | | |
| 5986612 | manako, annie | Addres on file | | | | | | | |
| 6001173 | manako, annie | Addres on file | | | | | | | |
| 5879356 | Manalo, Marciana Mariano | Addres on file | | | | | | | |
| 5872594 | Manas, Pete | Addres on file | | | | | | | |
| 5991459 | MANASHI, ROBERT | Addres on file | | | | | | | |
| 6006020 | MANASHI, ROBERT | Addres on file | | | | | | | |
| 6012770 | MANATT PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1614 | |
| 5898783 | Manausa, Gabriela | Addres on file | | | | | | | |
| 5885877 | Manausa, Mark F | Addres on file | | | | | | | |
| 5893471 | Manausa, Mitchell Ryan | Addres on file | | | | | | | |
| 5986623 | MANCERA, LOURDES | Addres on file | | | | | | | |
| 6001184 | MANCERA, LOURDES | Addres on file | | | | | | | |
| 5963021 | Mancera, Monica | Addres on file | | | | | | | |
| 5995342 | Mancera, Monica | Addres on file | | | | | | | |
| 5882001 | Mancero, Alberto | Addres on file | | | | | | | |
| 5889144 | Mancia, Karla D. | Addres on file | | | | | | | |
| 5983976 | Mancia, Mario | Addres on file | | | | | | | |
| 5983976 | Mancia, Mario | Addres on file | | | | | | | |
| 5983976 | Mancia, Mario | Addres on file | | | | | | | |
| 5891356 | Mancilla, Albaro Antonio | Addres on file | | | | | | | |
| 5891037 | Mancilla, Angel | Addres on file | | | | | | | |
| 5872595 | Mancini Properties, LLC. | Addres on file | | | | | | | |
| 5872596 | Mancuso | Addres on file | | | | | | | |
| 5872597 | Mancuso, Lauren | Addres on file | | | | | | | |
| 5901588 | Mandal, Preeti | Addres on file | | | | | | | |
| 5990752 | MANDANI, MARTI | Addres on file | | | | | | | |
| 6005315 | MANDANI, MARTI | Addres on file | | | | | | | |
| 5887048 | Mandap, Edgar | Addres on file | | | | | | | |
| 5877822 | Mandel, Bruce Allan | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900282 | Mandel, Larry G | Addres on file | | | | | | | |
| 5981150 | Mandell, Edward | Addres on file | | | | | | | |
| 5995123 | Mandell, Edward | Addres on file | | | | | | | |
| 5987454 | Mandell, Linnea | Addres on file | | | | | | | |
| 5987455 | Mandell, Linnea | Addres on file | | | | | | | |
| 6002015 | Mandell, Linnea | Addres on file | | | | | | | |
| 6002016 | Mandell, Linnea | Addres on file | | | | | | | |
| 5986831 | Manderino, Kelly | Addres on file | | | | | | | |
| 6001392 | Manderino, Kelly | Addres on file | | | | | | | |
| 7237474 | Mandler, Mariano David | Addres on file | | | | | | | |
| 5986773 | Mandrick, Alana | Addres on file | | | | | | | |
| 6001334 | Mandrick, Alana | Addres on file | | | | | | | |
| 5805232 | Mandrus, George | Addres on file | | | | | | | |
| 5896498 | Mandujano, Manuel | Addres on file | | | | | | | |
| 7315350 | Maneatis, Celia | Addres on file | | | | | | | |
| 5888358 | Maneri, Jason | Addres on file | | | | | | | |
| 5886430 | Manes, Brody Jonathan | Addres on file | | | | | | | |
| 5982182 | Maness, Mitch | Addres on file | | | | | | | |
| 5996633 | Maness, Mitch | Addres on file | | | | | | | |
| 4910518 | Manetas, Michael | Addres on file | | | | | | | |
| 5892569 | Manezes, Joseph | Addres on file | | | | | | | |
| 5890340 | Manfreda, Anthony Joseph | Addres on file | | | | | | | |
| 5981350 | Manfredi, Donna | Addres on file | | | | | | | |
| 5995605 | Manfredi, Donna | Addres on file | | | | | | | |
| 5972960 | Manfredi, Thomas & Jennifer | Addres on file | | | | | | | |
| 5994154 | Manfredi, Thomas & Jennifer | Addres on file | | | | | | | |
| 5872598 | MANGAL, ANJALI | Addres on file | | | | | | | |
| 5872599 | Manganese Development | Addres on file | | | | | | | |
| 5872600 | MANGANO, CHRISTINE | Addres on file | | | | | | | |
| 5872601 | MANGELS, STEVE A | Addres on file | | | | | | | |
| 6009369 | MANGHNANI, REKHA | Addres on file | | | | | | | |
| 5892052 | Mangili, Douglas | Addres on file | | | | | | | |
| 5872602 | Mangini Improvement Company, Inc. | Addres on file | | | | | | | |
| 5872603 | Mangini Improvement Company, Inc. | Addres on file | | | | | | | |
| 5872604 | Mangini Improvement Company, Inc. | Addres on file | | | | | | | |
| 5872606 | Mangini Improvement Company, Inc. | Addres on file | | | | | | | |
| 5872607 | Mangini Improvement Company, Inc. | Addres on file | | | | | | | |
| 6163580 | Mangini, Chris | Addres on file | | | | | | | |
| 5970069 | Mangiola, Krissy | Addres on file | | | | | | | |
| 5994248 | Mangiola, Krissy | Addres on file | | | | | | | |
| 5897240 | Mangold, James M. | Addres on file | | | | | | | |
| 7304882 | Mangrum Sr, Daryl D | Addres on file | | | | | | | |
| 5892694 | Mangrum, Jeffrey T | Addres on file | | | | | | | |
| 5895190 | Mangrum, Sandra L | Addres on file | | | | | | | |
| 5886668 | Mangual, Juan A | Addres on file | | | | | | | |
| 5894994 | Manheim, William | Addres on file | | | | | | | |
| 5992910 | Mani, Ali | Addres on file | | | | | | | |
| 6007471 | Mani, Ali | Addres on file | | | | | | | |
| 5897799 | Mani, Ashwini | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983705 | Mani, Krishna | Addres on file | | | | | | | |
| 5998266 | Mani, Krishna | Addres on file | | | | | | | |
| 5895066 | Manibusan V, Jesse | Addres on file | | | | | | | |
| 5987121 | Manibusan, Jacqueline | Addres on file | | | | | | | |
| 6001682 | Manibusan, Jacqueline | Addres on file | | | | | | | |
| 7284842 | Manickam, Venkatesan | Addres on file | | | | | | | |
| 5898213 | Manickam, Venkatesan Jayaprakash | Addres on file | | | | | | | |
| 5899236 | Manickam, Yamini | Addres on file | | | | | | | |
| 5899345 | Manier, Steven Anthony | Addres on file | | | | | | | |
| 5982242 | MANIKOSKI, DON | Addres on file | | | | | | | |
| 5991651 | Manikoski, Don | Addres on file | | | | | | | |
| 5996711 | MANIKOSKI, DON | Addres on file | | | | | | | |
| 6006213 | Manikoski, Don | Addres on file | | | | | | | |
| 5987079 | Manikutty, Anand | Addres on file | | | | | | | |
| 6001640 | Manikutty, Anand | Addres on file | | | | | | | |
| 5895796 | Maninang, Jorge A | Addres on file | | | | | | | |
| 6169484 | Manion, Mary | Addres on file | | | | | | | |
| 5884392 | Manipol, Marcie M | Addres on file | | | | | | | |
| 6154722 | MANISAP, MICHELLE B. | Addres on file | | | | | | | |
| 6154722 | MANISAP, MICHELLE B. | Addres on file | | | | | | | |
| 5898910 | Manitta, Lauren Ashley | Addres on file | | | | | | | |
| 5879395 | Mankiller, Charles Anthony | Addres on file | | | | | | | |
| 5900866 | Manlapaz, Josette Jane | Addres on file | | | | | | | |
| 5983904 | Manley, Enjoli | Addres on file | | | | | | | |
| 5998465 | Manley, Enjoli | Addres on file | | | | | | | |
| 5891595 | Manley, Paul Raymond | Addres on file | | | | | | | |
| 5898960 | Manlucu, Edwin C | Addres on file | | | | | | | |
| 5981018 | Manlulu, Peterita | Addres on file | | | | | | | |
| 5994873 | Manlulu, Peterita | Addres on file | | | | | | | |
| 5872608 | Mann | Addres on file | | | | | | | |
| 5898572 | Mann, Andrew S. | Addres on file | | | | | | | |
| 5872609 | Mann, Harmit | Addres on file | | | | | | | |
| 5891254 | Mann, Kurt Laurence | Addres on file | | | | | | | |
| 5988987 | Mann, Morton | Addres on file | | | | | | | |
| 6003548 | Mann, Morton | Addres on file | | | | | | | |
| 5990579 | MANN, MYLAN | Addres on file | | | | | | | |
| 6005140 | MANN, MYLAN | Addres on file | | | | | | | |
| 5890606 | Mann, Robert Aaron | Addres on file | | | | | | | |
| 5872610 | MANN, STEPHEN | Addres on file | | | | | | | |
| 5989889 | MANNA RANCH dba ACAMPO AG-Lang, Josh | 775 E ACAMPO RD | | | | Acampo | CA | 95220 | |
| 6004450 | MANNA RANCH dba ACAMPO AG-Lang, Josh | 775 E ACAMPO RD | | | | Acampo | CA | 95220 | |
| 5980503 | Manna, Giuseppe | Addres on file | | | | | | | |
| 5994174 | Manna, Giuseppe | Addres on file | | | | | | | |
| 5992500 | Manneh, Khalil | Addres on file | | | | | | | |
| 6007061 | Manneh, Khalil | Addres on file | | | | | | | |
| 5896148 | Mannina, Chloe | Addres on file | | | | | | | |
| 6171278 | Manning, Andrea | Addres on file | | | | | | | |
| 5891123 | Manning, Carin Lynn | Addres on file | | | | | | | |
| 5884276 | Manning, Carmen Leann | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872611 | Manning, Christopher | Addres on file | | | | | | | |
| 5872612 | Manning, Christopher | Addres on file | | | | | | | |
| 5987712 | Manning, Elizabeth | Addres on file | | | | | | | |
| 6002273 | Manning, Elizabeth | Addres on file | | | | | | | |
| 6166645 | Manning, Lezzette | Addres on file | | | | | | | |
| 5979871 | Manning, Mark | Addres on file | | | | | | | |
| 5993293 | Manning, Mark | Addres on file | | | | | | | |
| 5878769 | Manning, Phillip Edward | Addres on file | | | | | | | |
| 5883869 | Manning, Shamia | Addres on file | | | | | | | |
| 5899063 | Manning, Tatihana Larene | Addres on file | | | | | | | |
| 5981687 | Manning, Terry | Addres on file | | | | | | | |
| 5996022 | Manning, Terry | Addres on file | | | | | | | |
| 5890118 | Mannix, Timothy C. | Addres on file | | | | | | | |
| 5872613 | Mannon | Addres on file | | | | | | | |
| 5896054 | Manns, Mae-Lin | Addres on file | | | | | | | |
| 5898203 | Manoit, Claude | Addres on file | | | | | | | |
| 5872614 | MANOR DEVELEOPMENT CO INC | Addres on file | | | | | | | |
| 5987474 | Manor, Marvin | Addres on file | | | | | | | |
| 6002035 | Manor, Marvin | Addres on file | | | | | | | |
| 5872615 | Manrao, Randip | Addres on file | | | | | | | |
| 5984804 | Manrique, Robert | Addres on file | | | | | | | |
| 5999365 | Manrique, Robert | Addres on file | | | | | | | |
| 5894010 | Manriquez - Morones, Javier | Addres on file | | | | | | | |
| 5990172 | MANRIQUEZ, MARIA | Addres on file | | | | | | | |
| 6004733 | MANRIQUEZ, MARIA | Addres on file | | | | | | | |
| 5878154 | Manriquez, Monica Celene | Addres on file | | | | | | | |
| 5878826 | Manry, Daniel William | Addres on file | | | | | | | |
| 5985871 | Manry, Linda | Addres on file | | | | | | | |
| 6000432 | Manry, Linda | Addres on file | | | | | | | |
| 5890733 | Mansell, Ian | Addres on file | | | | | | | |
| 5986856 | mansfield, lisa | Addres on file | | | | | | | |
| 6001417 | mansfield, lisa | Addres on file | | | | | | | |
| 5984690 | MANSFIELD, MARK | Addres on file | | | | | | | |
| 5999251 | MANSFIELD, MARK | Addres on file | | | | | | | |
| 5984801 | Mansfield, William | Addres on file | | | | | | | |
| 5999362 | Mansfield, William | Addres on file | | | | | | | |
| 5888139 | Manson, Grant | Addres on file | | | | | | | |
| 5880967 | Mansouri, Lida | Addres on file | | | | | | | |
| 5825705 | Manta Test Systems Inc. | 4060B Sladeview Cres Unit 1 | | | | Mississauga | ON | L5L 5Y5 | Canada |
| 5872616 | MANTECA S.D.A. CHURCH | Addres on file | | | | | | | |
| 5886085 | Manthey, John | Addres on file | | | | | | | |
| 5901297 | Manthripragada, Vyjayanthi | Addres on file | | | | | | | |
| 5872617 | MANTIKEBAP LLC | Addres on file | | | | | | | |
| 6129846 | Manto, Joyce | Addres on file | | | | | | | |
| 5897912 | Mantravadi, Pavani | Addres on file | | | | | | | |
| 5982296 | Manual, Sandra | Addres on file | | | | | | | |
| 5996788 | Manual, Sandra | Addres on file | | | | | | | |
| 5882952 | Manuchehri, Catherine | Addres on file | | | | | | | |
| 7856654 | MANUEL C GOULART | 29 WHITTLESEY LN | | | | PALMCOAST | FL | 32164-7202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890875 | Manuel Castaniero | Addres on file | | | | | | | |
| 5859160 | Manuel del Villar, Jose | Addres on file | | | | | | | |
| 7708205 | MANUEL JOE HERRERA | Addres on file | | | | | | | |
| 6009440 | Manuel Silva, An Individual, dba Si | Iva Dairy Farms | 20316 Crane Ave | | | HILMAR | CA | 95324 | |
| 6012495 | MANUEL T ROCHA | Addres on file | | | | | | | |
| 6010069 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Roger A. Dreyer, Robert Bale, Anton Babich | 20 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 6010080 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010139 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Bobby Thompson | 703 Airport Blvd | Suite 163 | | Burlingame | CA | 94010 | |
| 6010203 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Roger A. Dreyer, Robert Bale, Anton Babich | 20 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 6010214 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010274 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Bobby Thompson | 703 Airport Blvd | Suite 163 | | Burlingame | CA | 94010 | |
| 5881710 | Manuel, Carol | Addres on file | | | | | | | |
| 6155722 | Manuel, Hector | Addres on file | | | | | | | |
| 5987639 | Manuel, James | Addres on file | | | | | | | |
| 6002201 | Manuel, James | Addres on file | | | | | | | |
| 5979966 | Manuel, Lorenzo | Addres on file | | | | | | | |
| 5993419 | Manuel, Lorenzo | Addres on file | | | | | | | |
| 5899622 | Manuel, Nicholas Ryan | Addres on file | | | | | | | |
| 5981291 | Manuel, Wilson | Addres on file | | | | | | | |
| 5995440 | Manuel, Wilson | Addres on file | | | | | | | |
| 5883844 | Manuleleua, Malia | Addres on file | | | | | | | |
| 5872618 | Manzana Products Co., Inc. | Addres on file | | | | | | | |
| 5898566 | Manzana, Ritamyra | Addres on file | | | | | | | |
| 5881551 | Manzana, Ryan | Addres on file | | | | | | | |
| 7283675 | Manzanares, Sarah | Addres on file | | | | | | | |
| 5878464 | Manzella, Andrew | Addres on file | | | | | | | |
| 5889485 | Manzella, Jason | Addres on file | | | | | | | |
| 5884172 | Manzo Jr., Jose Armando | Addres on file | | | | | | | |
| 5984275 | MANZO, JOSE | Addres on file | | | | | | | |
| 5998836 | MANZO, JOSE | Addres on file | | | | | | | |
| 5892020 | Manzo, Kathy Jean | Addres on file | | | | | | | |
| 5884525 | Manzo, Veronica Yvette | Addres on file | | | | | | | |
| 5898556 | Manzoor, Junaid | Addres on file | | | | | | | |
| 6156522 | Mao, Jiqiang | Addres on file | | | | | | | |
| 6158056 | MAO, JIQIANG | Addres on file | | | | | | | |
| 5901325 | Mao, Wenliang | Addres on file | | | | | | | |
| 5788361 | Mapes, Christopher | Addres on file | | | | | | | |
| 5872619 | Mapes, Clifford | Addres on file | | | | | | | |
| 5982443 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | | | | Webster | CA | 01570 | |
| 5996948 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | | | | Webster | CA | 01570 | |
| 5872620 | Maple Commons | Addres on file | | | | | | | |
| 5872621 | Maple Construction CA, LP | Addres on file | | | | | | | |
| 5872622 | Maple Venture, LLC | Addres on file | | | | | | | |
| 5894522 | Maples Jr., Carl | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 32
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884057 | Maples, Vera Jane | Addres on file | | | | | | | |
| 5872623 | maplesld, larry | Addres on file | | | | | | | |
| 5872624 | MAQDOOR, QAIS | Addres on file | | | | | | | |
| 5880494 | Mar, Derrick Scott | Addres on file | | | | | | | |
| 5882642 | Mar, Sheryl Hope | Addres on file | | | | | | | |
| 5981684 | Mara, Leo | Addres on file | | | | | | | |
| 5996019 | Mara, Leo | Addres on file | | | | | | | |
| 5890872 | Marabella, Mark C | Addres on file | | | | | | | |
| 5888691 | Marable, Jason Christopher Anderson | Addres on file | | | | | | | |
| 5872625 | MARACOR DEVELOPMENT, INC. | Addres on file | | | | | | | |
| 5872626 | MARACOR DEVELOPMENT, INC. | Addres on file | | | | | | | |
| 5895056 | Maragliano, Tommy R | Addres on file | | | | | | | |
| 5983901 | Marak, Noelle | Addres on file | | | | | | | |
| 5998462 | Marak, Noelle | Addres on file | | | | | | | |
| 7708231 | MARALEE VALTAKIS-MILLER | Addres on file | | | | | | | |
| 7708232 | MARALEE VALTAKIS-MILLER | Addres on file | | | | | | | |
| 5888562 | Maranan, Marlo Rey | Addres on file | | | | | | | |
| 5989845 | Maranatha Landscape Inc-Henson, Melanie | 10805 Brickyard Court | | | | Bakersfield | CA | 93306 | |
| 6004406 | Maranatha Landscape Inc-Henson, Melanie | 10805 Brickyard Court | | | | Bakersfield | CA | 93306 | |
| 5893744 | Marangi, Brent S | Addres on file | | | | | | | |
| 6171828 | Marasco, Judith | Addres on file | | | | | | | |
| 6171828 | Marasco, Judith | Addres on file | | | | | | | |
| 5984040 | MARASHLIAN, CHRISTOPHER | Addres on file | | | | | | | |
| 5998601 | MARASHLIAN, CHRISTOPHER | Addres on file | | | | | | | |
| 5991190 | MARATAS, meranda | Addres on file | | | | | | | |
| 6005751 | MARATAS, meranda | Addres on file | | | | | | | |
| 7857326 | Marathon Blue Grass Credit Fund LP | Marathon Asset Management | Attn: Peter Chin | c/o Marathon Asset Management L.P. | One Bryant Park, 38th Floor | New York | NY | 10036 | |
| 7860704 | MARATHON BLUE GRASS CREDIT FUND LP | ONE BRYANT PARK, 38TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 7860705 | MARATHON CENTRE STREET PARTNERSHIP LP | ONE BRYANT PARK, 38TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 7857327 | Marathon Centre Street Partnership, L.P. | Marathon Asset Management | Attn: Peter Chin | c/o Marathon Asset Management L.P. | One Bryant Park, 38th Floor | New York | NY | 10036 | |
| 7860706 | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | ONE BRYANT PARK, 38TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 7233294 | Maratukulam, Teresa | Addres on file | | | | | | | |
| 5983462 | Maravilla, Carina | Addres on file | | | | | | | |
| 5998023 | Maravilla, Carina | Addres on file | | | | | | | |
| 5801028 | Maravilla, Evangelina | Addres on file | | | | | | | |
| 5981161 | Maravilla, Lucy | Addres on file | | | | | | | |
| 5888752 | Maravilla, Nicolas Q. | Addres on file | | | | | | | |
| 5893585 | Maravilla, Raymond | Addres on file | | | | | | | |
| 7146689 | Maravillosa, LLC | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle, Suite 150 | | Fresno | CA | 93721 | |
| 5900984 | Maraviov, Dustin Henry | Addres on file | | | | | | | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Kamand Daniels | General Counsel/Chief Compliance Officer | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Stephen Rutenberg | 600 Third Avenue | | | New York | NY | 10016 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Kamand Dabiel | 1250 Broadway | Suite 2601 | | New York | NY | 10001 | |
| 7246631 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Marble Ridge Capital LP | 1250 Broadway | Suite 2601 | | New York | NY | 10001 | |
| 7246631 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP | Polsinelli PC | Stephen Rutenberg | 600 Third Avenue | | New York | NY | 10016 | |
| 7252228 | Marble Ridge Master Fund LP | c/o Marble Ridge Capital LP | 1250 Broadway | Suite 2601 | | New York | NY | 10001 | |
| 7252228 | Marble Ridge Master Fund LP | Stephen Rutenberg | Polsinelli PC | 600 Third Avenue | | New York | NY | 10016 | |
| 7329913 | Marble Ridge Master Fund LP as Transferee of Arcadis U.S., Inc | c/o Marble Ridge Capital LP | Attn: General Counsel | 1250 Broadway, Suite 2601 | | New York | NY | 10002 | |
| 7487086 | Marble Ridge Master Fund LP as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7487087 | Marble Ridge Master Fund LP as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7607970 | Marble Ridge Master Fund LP as Transferee of Citigroup Financial Products Inc. | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7324386 | Marble Ridge Master Fund LP as Transferee of McFarland Cascade Holdings, Inc. | c/o Marble Ridge Capital LP | Attn: General Counsel | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7486979 | Marble Ridge Master Fund LP as Transferee of Stantec Consulting Services Inc. | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7246617 | Marble Ridge Master Fund LP as Transferee of Tata America International Corporation | c/o Marble Ridge Capital LP | Attn: General Counsel | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7295981 | Marble Ridge Master Fund LP as Transferee of Zones, LLC (f/k/a Zones, Inc.) | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 6013715 | MARBORG INDUSTRIES | P.O. BOX 4127 | | | | SANTA BARBARA | | 93140 | |
| 7856655 | MARC EMIL BISIO & PATRICIA A | BISIO TR UA NOV 22 10 THE MARC E | BISIO AND PATRICIA A BISIO | REVOCABLE TRUST | 922 GANDUL CALLE | SANTAROSA | CA | 95409-2682 | |
| 7847446 | MARC FRANK JOSEPH PAULSEN | PO BOX 632 | | | | LAHONDA | CA | 94020-0632 | |
| 5872627 | MARC MALFATTI DBA MM ELECTRIC | Addres on file | | | | | | | |
| 5872628 | Marc Strauch | Addres on file | | | | | | | |
| 7708285 | MARCEL E GRES & | Addres on file | | | | | | | |
| 7708287 | MARCEL E GRES & | Addres on file | | | | | | | |
| 7333436 | Marcelino Maglaya Enriquez and Late Maria Cecilia Montenegro Enriquez | Addres on file | | | | | | | |
| 7333436 | Marcelino Maglaya Enriquez and Late Maria Cecilia Montenegro Enriquez | Addres on file | | | | | | | |
| 7333436 | Marcelino Maglaya Enriquez and Late Maria Cecilia Montenegro Enriquez | Addres on file | | | | | | | |
| 5802433 | Marcelino, Joe | Addres on file | | | | | | | |
| 5986226 | MARCELL, SANDRA | Addres on file | | | | | | | |
| 6000787 | MARCELL, SANDRA | Addres on file | | | | | | | |
| 7856656 | MARCELLA M PONTA & | JULIANE M PONTA JT TEN | 2912 LETA LN | | | SACRAMENTO | CA | 95821-4324 | |
| 7856657 | MARCELLA M PONTA & | JOHN E PONTA JT TEN | 2912 LETA LN | | | SACRAMENTO | CA | 95821-4324 | |
| 5894493 | Marcelli-McClaine, Cheryl | Addres on file | | | | | | | |
| 5879355 | Marcelo, Ramon-Angel M | Addres on file | | | | | | | |
| 5987552 | Marcene, Head | Addres on file | | | | | | | |
| 6002113 | Marcene, Head | Addres on file | | | | | | | |
| 5872629 | MARCH CAPITAL MANAGEMENT LLC | Addres on file | | | | | | | |
| 5884344 | Marchand, Angel Luv | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892097 | Marchand, Glenn E | Addres on file | | | | | | | |
| 5983406 | Marchand, Michelle | Addres on file | | | | | | | |
| 5997968 | Marchand, Michelle | Addres on file | | | | | | | |
| 5880086 | Marchant, Bradley A | Addres on file | | | | | | | |
| 5872630 | MARCHANT, DAVID | Addres on file | | | | | | | |
| 5892961 | Marchant, Matthew Patrick | Addres on file | | | | | | | |
| 5988600 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd | Suite 216 | | | Walnut Creek | CA | 94526 | |
| 6003161 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd | Suite 216 | | | Walnut Creek | CA | 94526 | |
| 5879391 | Marchetti, Geri M | Addres on file | | | | | | | |
| 5980582 | Marchetti, Judy | Addres on file | | | | | | | |
| 5994290 | Marchetti, Judy | Addres on file | | | | | | | |
| 5894489 | Marchetti, Steven M | Addres on file | | | | | | | |
| 5872631 | MARCHI, BRETT | Addres on file | | | | | | | |
| 5865746 | MARCHINI AG PARTNERSHIP | Addres on file | | | | | | | |
| 5872632 | MARCHINI, PAUL | Addres on file | | | | | | | |
| 5886577 | Marchini, Thomas Jon | Addres on file | | | | | | | |
| 5893279 | Marchiondo, Pasquinel Guerrino | Addres on file | | | | | | | |
| 5890174 | Marchisio, Christopher William | Addres on file | | | | | | | |
| 7708352 | MARCIA R BANDERA | Addres on file | | | | | | | |
| 7856658 | MARCIA WERTZ | 25 MELBA AVE | | | | SANFRANCISCO | CA | 94132-1530 | |
| 5896831 | Marcial, Roberto Arturo Caceres | Addres on file | | | | | | | |
| 5879130 | Marciano, Raymond J | Addres on file | | | | | | | |
| 6178827 | Marciel, Antonio | Addres on file | | | | | | | |
| 5890172 | Marcil, Christopher Raymond | Addres on file | | | | | | | |
| 5898229 | Marcincak, Kim | Addres on file | | | | | | | |
| 7157905 | Marco Acosta aka Marco Cardenas | Addres on file | | | | | | | |
| 5892714 | Marcott, Mark J. | Addres on file | | | | | | | |
| 5888060 | Marcotte, Steven Leon | Addres on file | | | | | | | |
| 5988753 | Marcum, Les | Addres on file | | | | | | | |
| 6003314 | Marcum, Les | Addres on file | | | | | | | |
| 5881769 | Marcus, Anne | Addres on file | | | | | | | |
| 5981137 | Marcus, Cory | Addres on file | | | | | | | |
| 5995105 | Marcus, Cory | Addres on file | | | | | | | |
| 5901283 | Mardini, Louay | Addres on file | | | | | | | |
| 5894246 | Marek, Michael | Addres on file | | | | | | | |
| 5991446 | Marek, Raymond | Addres on file | | | | | | | |
| 6006007 | Marek, Raymond | Addres on file | | | | | | | |
| 5872633 | MAREN SCHRAM DBA CITY OF MILPITAS | Addres on file | | | | | | | |
| 5957718 | Mares, Jorge | Addres on file | | | | | | | |
| 5996194 | Mares, Jorge | Addres on file | | | | | | | |
| 5992681 | MARES, LETICIA | Addres on file | | | | | | | |
| 6007242 | MARES, LETICIA | Addres on file | | | | | | | |
| 7856659 | MAREVA L CRAMER TR UA MAR 01 08 | THE CRAMER FAMILY TRUST | 1403 W BEVERLY DR | | | OXNARD | CA | 93030-4818 | |
| 5890044 | Marez, Arthur Estevan | Addres on file | | | | | | | |
| 5883913 | Marez-Samaniego, Esther Rachael | Addres on file | | | | | | | |
| 5991705 | MARFUTA, PRESTON | Addres on file | | | | | | | |
| 6006266 | MARFUTA, PRESTON | Addres on file | | | | | | | |
| 7708395 | MARGA H MINER | Addres on file | | | | | | | |
| 6014048 | MARGALIT RONAT | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 35
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856660 | MARGARET A COX & | ANN T SULLIVAN JT TEN | 214 S GIBBONS AVE | | | ARLINGTONHEIGHTS | IL | 60004-6804 | |
| 7856661 | MARGARET A SHAM & | ROBERT J SHAM JT TEN | 823 S HUMBOLDT ST | | | SANMATEO | CA | 94402-1417 | |
| 7708430 | MARGARET ANN NAVARRO | Addres on file | | | | | | | |
| 7708434 | MARGARET ANN NEELEY TR UA APR 21 | Addres on file | | | | | | | |
| 7708435 | MARGARET ANN NEELEY TR UA APR 21 | Addres on file | | | | | | | |
| 7708440 | MARGARET ANN SAUER | Addres on file | | | | | | | |
| 7708442 | MARGARET ANNE SMITH | Addres on file | | | | | | | |
| 7708446 | MARGARET BLAIR THORNTON | Addres on file | | | | | | | |
| 6010049 | Margaret Bohlka | Addres on file | | | | | | | |
| 6010087 | Margaret Bohlka | Addres on file | | | | | | | |
| 6010183 | Margaret Bohlka | Addres on file | | | | | | | |
| 6010221 | Margaret Bohlka | Addres on file | | | | | | | |
| 7172807 | Margaret Bohlka, individually and as heir to Matthew Andrew Bohlka aka Em Bohlka, deceased. | Thon Beck Vanni Callahan & Powell | Raffi H. Ohanian | 1100 East Green Street | | Pasadena | CA | 91106-2513 | |
| 7708449 | MARGARET BOURNE MOOR | Addres on file | | | | | | | |
| 7847513 | MARGARET C CROCKETT TR | UA 10 08 91 | CROCKETT FAMILY TRUST | 3293 TOPAZ LN | | CAMERONPARK | CA | 95682-8514 | |
| 7708469 | MARGARET DE NAULT-GANTZ TR | Addres on file | | | | | | | |
| 7708495 | MARGARET F MAC DONALD TR | Addres on file | | | | | | | |
| 7708499 | MARGARET FASSETT | Addres on file | | | | | | | |
| 7708502 | MARGARET G AULD | Addres on file | | | | | | | |
| 7708515 | MARGARET HAUSELT | Addres on file | | | | | | | |
| 7708519 | MARGARET I RITTER & | Addres on file | | | | | | | |
| 7708520 | MARGARET I STRANGE | Addres on file | | | | | | | |
| 7708523 | MARGARET J BYER & | Addres on file | | | | | | | |
| 7708525 | MARGARET J BYER & | Addres on file | | | | | | | |
| 7856662 | MARGARET J FISK | 1 BELLA VISTA WAY | | | | SANFRANCISCO | CA | 94127-1807 | |
| 7856663 | MARGARET J FISK | 1 BELLA VISTA WAY | | | | SANFRANCISCO | CA | 94127-1807 | |
| 7856664 | MARGARET J FISK | 1 BELLA VISTA WAY | | | | SANFRANCISCO | CA | 94127-1807 | |
| 7855804 | MARGARET JEAN SULIVAN | 969 LYNWOOD AVENUE | PORT COQUITLAM BC V3B 6J7 | | | PORT COQUITLAM | BC | V3B 6J7 | CANADA |
| 7708554 | MARGARET L BITTEL | Addres on file | | | | | | | |
| 7856665 | MARGARET L ESTRADA | 2391 VIA MARIPOSA W UNIT 1F | | | | LAGUNAWOODS | CA | 92637-2016 | |
| 7708558 | MARGARET L HAASE | Addres on file | | | | | | | |
| 7856666 | MARGARET LONDON CUST | ADAM LONDON | UNIF GIFT MIN ACT CO | 91 CAMEO WAY | | SANFRANCISCO | CA | 94131-1633 | |
| 7708577 | MARGARET M BAKER TR | Addres on file | | | | | | | |
| 7708578 | MARGARET M BAKER TR | Addres on file | | | | | | | |
| 7708582 | MARGARET M DENNIS | Addres on file | | | | | | | |
| 7708587 | MARGARET M DENNIS | Addres on file | | | | | | | |
| 7856667 | MARGARET M FARRELLY | 225 POPE ST | | | | SANFRANCISCO | CA | 94112-4323 | |
| 7856668 | MARGARET M FARRELLY | 225 POPE ST | | | | SANFRANCISCO | CA | 94112-4323 | |
| 7856669 | MARGARET M GILLIAM | 2906 E 7320 S | | | | SALTLAKECITY | UT | 84121-4235 | |
| 7708602 | MARGARET M REMPE | Addres on file | | | | | | | |
| 7856670 | MARGARET M THOMPSON TR | UA 01 22 92 | FBO THE THOMPSON FAMILY TRUST | PO BOX 398 | | LOSALTOS | CA | 94023-0398 | |
| 7708609 | MARGARET M YOCHEM CUST | Addres on file | | | | | | | |
| 7708611 | MARGARET M ZIMMERMAN | Addres on file | | | | | | | |
| 7708614 | MARGARET M ZIMMERMAN | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7708616 | MARGARET MARIE CATO TR UA | Addres on file | | | | | | | |
| 7847561 | MARGARET MARX & | JUDITH MARX JT TEN | 2390 TEVIOT ST | | | LOSANGELES | CA | 90039-3683 | |
| 6007619 | Margaret Mary O'Laughlin | Addres on file | | | | | | | |
| 6007957 | Margaret Mary O'Laughlin | Addres on file | | | | | | | |
| 7708625 | MARGARET MEREDITH | Addres on file | | | | | | | |
| 7708632 | MARGARET OHARA TR | Addres on file | | | | | | | |
| 7708634 | MARGARET OHARA TR | Addres on file | | | | | | | |
| 7856671 | MARGARET PANCHARIAN | 200 HUMBUG LN | | | | SANTACRUZ | CA | 95060-1237 | |
| 7847570 | MARGARET PAPPAS | 35 BLUE HORIZON | | | | LAGUNANIGUEL | CA | 92677-4250 | |
| 7847571 | MARGARET PAPPAS | 35 BLUE HORIZON | | | | LAGUNANIGUEL | CA | 92677-4250 | |
| 7847577 | MARGARET ROSS SUMMERS | 28025 MANTON RD | | | | PAYNESCREEK | CA | 96075-9602 | |
| 7708662 | MARGARET S COLINA | Addres on file | | | | | | | |
| 7708663 | MARGARET S HAUSELT | Addres on file | | | | | | | |
| 7708666 | MARGARET S MAHAFFEY | Addres on file | | | | | | | |
| 7856672 | MARGARET V NAVE | 1136 HOLLY OAK CIR | | | | SANJOSE | CA | 95120-1541 | |
| 7856673 | MARGARET V NAVE | 1136 HOLLY OAK CIR | | | | SANJOSE | CA | 95120-1541 | |
| 7708686 | MARGARET W SCOTT | Addres on file | | | | | | | |
| 7856674 | MARGARET WATTS | 1143 S VANHORN AVE | | | | WESTCOVINA | CA | 91790-2646 | |
| 7708695 | MARGARETE W LINDSLEY | Addres on file | | | | | | | |
| 7856675 | MARGARETHA E MEFFERT | 445 PARROTT DR | | | | SANMATEO | CA | 94402-2231 | |
| 5865472 | MARGARETIC, IVAN | Addres on file | | | | | | | |
| 5872634 | MARGARETIC, IVAN | Addres on file | | | | | | | |
| 7708702 | MARGARITA COLIN | Addres on file | | | | | | | |
| 7708703 | MARGARITA COLIN CUST | Addres on file | | | | | | | |
| 7708706 | MARGARITA JORGES | Addres on file | | | | | | | |
| 5985827 | Margarita Vineyards LLC-Rodgers, Heather | 22720 El Camino Real | | | | Santa Margarita | CA | 93453 | |
| 6000388 | Margarita Vineyards LLC-Rodgers, Heather | 22720 El Camino Real | | | | Santa Margarita | CA | 93453 | |
| 7708712 | MARGE PIMENTEL | Addres on file | | | | | | | |
| 7856676 | MARGIE N WEHRER | 123 MABRY WAY | | | | SANRAFAEL | CA | 94903-2961 | |
| 7856677 | MARGIE OWEN | 2781 CRESTMOOR DR | | | | SANBRUNO | CA | 94066-3736 | |
| 6008047 | Margie Thompson, Linda Thompson & Ovomte Kendall | Addres on file | | | | | | | |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Addres on file | | | | | | | |
| 5898029 | Margo Jr., Vincent | Addres on file | | | | | | | |
| 5872635 | MARGRAVE, KAREN | Addres on file | | | | | | | |
| 7856678 | MARGUERITE ANN ZAGORITES | TR UA APR 12 03 | MARGUERITE ANN ZAGORITES | REVOCABLE LIVING TRUST | 134 FUNSTON AVE | SANFRANCISCO | CA | 94118-1119 | |
| 7847606 | MARGUERITE CHAPMAN DOYLE | 3204 MAYTEN WAY | | | | ELKGROVE | CA | 95758-6436 | |
| 7708768 | MARGUERITE M JOHNSTON | Addres on file | | | | | | | |
| 7708773 | MARGUERITE PAPPAS & | Addres on file | | | | | | | |
| 7856679 | MARHTA E LEONG | 1040 SANTA LUCIA AVE | | | | SANBRUNO | CA | 94066-5424 | |
| 7856680 | MARI GALHOUSE & | THOMAS M GALHOUSE JT TEN | 283 VALLEY VIEW DR | | | RIORICO | AZ | 85648-3635 | |
| 5872636 | Maria Busby | Addres on file | | | | | | | |
| 7856681 | MARIA C PATTERSON | 15 ONONDAGA AVE UNIT 12142 | | | | SANFRANCISCO | CA | 94112-5300 | |
| 6007753 | Maria Elena Gonzalez, individually and as Guardian ad Litem for Luis Daniel Noguez Martinez and Diego Noguez Martinez; Oscar Martinez Gonzalez; Gilberto Martinez Gonzalez and | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008092 | Maria Elena Gonzalez, individually and as Guardian ad Litem for Luis Daniel Noguez Martinez and Diego Noguez Martinez; Oscar Martinez Gonzalez; Gilberto Martinez Gonzalez and | Addres on file | | | | | | | |
| 5987667 | Maria Elena's Inc, Vanessa Anaya | PO Box 194 | | | | Alviso | CA | 95002 | |
| 6002228 | Maria Elena's Inc, Vanessa Anaya | PO Box 194 | | | | Alviso | CA | 95002 | |
| 7856682 | MARIA J BEMELMAN TOD | BRUCE R ROSS | SUBJECT TO STA TOD RULES | 5622 SERENE DR | | HUNTINGTONBEACH | CA | 92649-4835 | |
| 6009796 | Maria R Nunes | Addres on file | | | | | | | |
| 6014054 | MARIA SPRINGER | Addres on file | | | | | | | |
| 7331454 | Maria Vanko Wilson | Addres on file | | | | | | | |
| 7073205 | Maria Vega, individually and as heir to Alex Vega, deceased; Manuel Vega, individually and as heir to Alex Vega, deceased; and Maria Vega and Manuel Vega as co-representatives of the Estate of Alex Ve, ga | Addres on file | | | | | | | |
| 7847654 | MARIAN B KERBLESKI | 4200 KIRKHAM ST | | | | SANFRANCISCO | CA | 94122-2915 | |
| 7708878 | MARIAN E PERDUE TR | Addres on file | | | | | | | |
| 7847658 | MARIAN I CASEY TR | MARIAN I CASEY SURVIVORS TRUST | UA MAR 14 91 | 769 39TH AVE | | SANFRANCISCO | CA | 94121-3413 | |
| 7708892 | MARIAN J HARRINGTON | Addres on file | | | | | | | |
| 7708893 | MARIAN J HARRINGTON | Addres on file | | | | | | | |
| 7708905 | MARIAN LAMB & | Addres on file | | | | | | | |
| 7708908 | MARIAN P TEPPER | Addres on file | | | | | | | |
| 7708913 | MARIAN SCHULZ | Addres on file | | | | | | | |
| 7708914 | MARIAN SCHULZ | Addres on file | | | | | | | |
| 7856683 | MARIAN UEKI | 306 GONZALEZ DR | | | | SANFRANCISCO | CA | 94132-2346 | |
| 7847674 | MARIANNE A RIGDON | 1021 DONOVAN DR | | | | SANLEANDRO | CA | 94577-1381 | |
| 7708938 | MARIANNE BERENZ | Addres on file | | | | | | | |
| 5898088 | Mariano, Frank | Addres on file | | | | | | | |
| 5985454 | Mariarossi, Joseph | Addres on file | | | | | | | |
| 6000015 | Mariarossi, Joseph | Addres on file | | | | | | | |
| 6014056 | MARIBEL HERNANDEZ | 429 POPLAR AVENUE | | | | MANTECA | CA | 95336 | |
| 7072321 | Maricopa West Solar PV, LLC | McGuireWoods LLP | Aaron G.McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 7072321 | Maricopa West Solar PV, LLC | Maricopa Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | |
| 7847690 | MARIE A HAEFELE TR UA MAR 22 10 | THE MARIE A HAEFELE TRUST | 2025 VINCENT DR | | | SANMARTIN | CA | 95046-9651 | |
| 7856684 | MARIE A HIRIGOYEN MADDEN | 4218 SAINT CLAIR AVE | | | | STUDIOCITY | CA | 91604-1609 | |
| 7856685 | MARIE A MORAN | 1160 PINE ST APT F | | | | MENLOPARK | CA | 94025-3456 | |
| 7856686 | MARIE A MORAN | 1160 PINE ST APT F | | | | MENLOPARK | CA | 94025-3456 | |
| 7856687 | MARIE A MORAN | 1160 PINE ST APT F | | | | MENLOPARK | CA | 94025-3456 | |
| 7856688 | MARIE ACHERITOGARARY | 2644 CLEMENT ST | | | | SANFRANCISCO | CA | 94121-1820 | |
| 7856689 | MARIE CODY | 5567 ANNIE OAKLEY DR | | | | LASVEGAS | NV | 89120-3812 | |
| 7708990 | MARIE DEMARTINI TR JOHN & MARIE | Addres on file | | | | | | | |
| 7847700 | MARIE DOMENICA ANTONE | 727 ATHENS ST | | | | SANFRANCISCO | CA | 94112-3513 | |
| 7708995 | MARIE E DEINLEIN | Addres on file | | | | | | | |
| 7709000 | MARIE E SANTOS | Addres on file | | | | | | | |
| 7709001 | MARIE E SANTOS | Addres on file | | | | | | | |
| 7847708 | MARIE H ELLIOTT | 12460 MULLER AVE | | | | REDBLUFF | CA | 96080-9010 | |
| 7709014 | MARIE HARB | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7709029 | MARIE KENNEASTER & | Addres on file | | | | | | | |
| 7709032 | MARIE L BABKA & | Addres on file | | | | | | | |
| 7709034 | MARIE L SLONKOSKY & | Addres on file | | | | | | | |
| 7856690 | MARIE M RICE | 1794 BETHANY AVE | | | | SANJOSE | CA | 95132-1513 | |
| 7709042 | MARIE MUZIO | Addres on file | | | | | | | |
| 7709044 | MARIE PRITCHETT | Addres on file | | | | | | | |
| 5872637 | MARIE STREET DEVELOPMENT, LLC | Addres on file | | | | | | | |
| 6169857 | Marie, Karla | Addres on file | | | | | | | |
| 7847733 | MARIETTA P DAY | 170 BRIGHT ST | | | | SANFRANCISCO | CA | 94132-3110 | |
| 5888735 | Mariette, Brian Kenneth | Addres on file | | | | | | | |
| 5893475 | marigold, Caitlin Julia | Addres on file | | | | | | | |
| 7709089 | MARILLA PONTIUS | Addres on file | | | | | | | |
| 5989042 | MARILLA, ROGER | Addres on file | | | | | | | |
| 6003603 | MARILLA, ROGER | Addres on file | | | | | | | |
| 7709090 | MARILOU C POLITO TTEE | Addres on file | | | | | | | |
| 7856691 | THE MARILYN A CRESSER TRUST | THE MARILYN A CRESSER TRUST | 4531 HILLSBOROUGH DR | | | CASTROVALLEY | CA | 94546-1028 | |
| 7709104 | MARILYN ALGER | Addres on file | | | | | | | |
| 7709105 | MARILYN ALGER | Addres on file | | | | | | | |
| 7709116 | MARILYN BERENS | Addres on file | | | | | | | |
| 7709117 | MARILYN BERENS | Addres on file | | | | | | | |
| 6014057 | MARILYN BOYDSTONSPRAGUE | Addres on file | | | | | | | |
| 7709135 | MARILYN E MAC GREGOR | Addres on file | | | | | | | |
| 7709144 | MARILYN FREEMAN | Addres on file | | | | | | | |
| 7709145 | MARILYN FREEMAN | Addres on file | | | | | | | |
| 7709151 | MARILYN HOYT | Addres on file | | | | | | | |
| 7709154 | MARILYN HOYT | Addres on file | | | | | | | |
| 7709157 | MARILYN I MORAN TTEE | Addres on file | | | | | | | |
| 7709167 | MARILYN J LEDOUX | Addres on file | | | | | | | |
| 7709169 | MARILYN J LEDOUX | Addres on file | | | | | | | |
| 7709175 | MARILYN J SMALLEY | Addres on file | | | | | | | |
| 7709177 | MARILYN J SMALLEY | Addres on file | | | | | | | |
| 7709183 | MARILYN JUNE NUGENT SABATH | Addres on file | | | | | | | |
| 7709184 | MARILYN JUNE NUGENT SABATH | Addres on file | | | | | | | |
| 7709197 | MARILYN L PATIENCE | Addres on file | | | | | | | |
| 7709201 | MARILYN M BATES TR | Addres on file | | | | | | | |
| 6014412 | MARILYN MADSEN MITTY | Addres on file | | | | | | | |
| 7709225 | MARILYN REPP CUST | Addres on file | | | | | | | |
| 7847783 | MARILYN ROSE MC GRATH | 1653 IRVING ST | | | | SANFRANCISCO | CA | 94122-1813 | |
| 7856692 | MARILYN ROSE MC GRATH | 1200 GOUGH ST UNIT 11C | | | | SANFRANCISCO | CA | 94109-6620 | |
| 7856693 | MARILYN W RISTENPART | 20294 WOODBINE AVE | | | | CASTROVALLEY | CA | 94546-4234 | |
| 7856694 | MARILYN W RISTENPART | 20294 WOODBINE AVE | | | | CASTROVALLEY | CA | 94546-4234 | |
| 7856695 | MARILYN W RISTENPART | 20294 WOODBINE AVE | | | | CASTROVALLEY | CA | 94546-4234 | |
| 7856696 | MARILYN W RISTENPART | 20294 WOODBINE AVE | | | | CASTROVALLEY | CA | 94546-4234 | |
| 7856697 | MARILYN W RISTENPART | 20294 WOODBINE AVE | | | | CASTROVALLEY | CA | 94546-4234 | |
| 7709249 | MARILYN WETHERN | Addres on file | | | | | | | |
| 7709251 | MARILYN YIM | Addres on file | | | | | | | |
| 6014420 | MARIN CENTER FOR INDEPENDENT LIVING | 710 FOURTH ST | | | | SAN RAFAEL | CA | 94901 | |
| 7279298 | Marin Clean Energy | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7279298 | Marin Clean Energy | Addres on file | | | | | | | |
| 5980176 | Marin County Parks, Adam Craig | 3501 Civic Center Drive #260 | | | | San Rafael | CA | 94903 | |
| 5993765 | Marin County Parks, Adam Craig | 3501 Civic Center Drive #260 | | | | San Rafael | CA | 94903 | |
| 4911099 | Marin County Tax Collector | PO Box 4220 | | | | San Rafael | CA | 94913 | |
| 6014510 | MARIN ENERGY AUTHORITY | 781 LINCOLN AVE STE 320 | | | | SAN RAFAEL | CA | 94901 | |
| 5888796 | Marin II, Ramon Albert | Addres on file | | | | | | | |
| 5872638 | MARIN MONTESSORI SCHOOL, INC. | Addres on file | | | | | | | |
| 7290798 | Marin Municipal Water District | Attn: Legal Division | 220 Nellen Avenue | | | Corte Madera | CA | 94925 | |
| 5839301 | Marin Sanitary Serivce | 1050 Andersen Dr | | | | San Rafael | CA | 94954 | |
| 7209578 | Marin, Aaron | Addres on file | | | | | | | |
| 5893948 | Marin, Charles Elliott | Addres on file | | | | | | | |
| 5899202 | Marin, Esteban | Addres on file | | | | | | | |
| 6161446 | Marin, Maria | Addres on file | | | | | | | |
| 5890439 | Marin, Michael Baker | Addres on file | | | | | | | |
| 5889686 | Marin, Simon | Addres on file | | | | | | | |
| 5872641 | Marina Del Mar Elem School | Addres on file | | | | | | | |
| 5872642 | Marina Developers, Inc. | Addres on file | | | | | | | |
| 7709261 | MARINA E GARI | Addres on file | | | | | | | |
| 6007823 | Marina Gelman; Mikhail Gelman | Addres on file | | | | | | | |
| 6007824 | Marina Gelman; Mikhail Gelman | Addres on file | | | | | | | |
| 6008163 | Marina Gelman; Mikhail Gelman | Addres on file | | | | | | | |
| 6008164 | Marina Gelman; Mikhail Gelman | Addres on file | | | | | | | |
| 7486648 | Marina Green Prop | PO Box 620027 | | | | Redwood City | CA | 94062-0027 | |
| 6009414 | MARINA WAY PROPERTIES, LLC. | DAVID SPATZ | 694 WINDSONG TRL | | | WEST LAKE HILLS | TX | 78746-3555 | |
| 5888198 | Marinaccio, Michael | Addres on file | | | | | | | |
| 5878339 | Marinaro, Natasha Marie | Addres on file | | | | | | | |
| 5943869 | Marina-Tompkins, Victoria | Addres on file | | | | | | | |
| 5993566 | Marina-Tompkins, Victoria | Addres on file | | | | | | | |
| 5872643 | Marine Coffman - V3 Electric | Addres on file | | | | | | | |
| 5872644 | Marine Coffman - V3 Electric | Addres on file | | | | | | | |
| 5872645 | Marine Coffman - V3 Electric | Addres on file | | | | | | | |
| 5872646 | Marine Coffman - V3 Electric | Addres on file | | | | | | | |
| 5989266 | MARINE, BRENDA | Addres on file | | | | | | | |
| 6003827 | MARINE, BRENDA | Addres on file | | | | | | | |
| 5901050 | Marinelli, Michael Joseph | Addres on file | | | | | | | |
| 5991284 | Mariners Green #2-Sandy, Janis | 353 Main Street | | | | Redwood City | CA | 94063 | |
| 6005845 | Mariners Green #2-Sandy, Janis | 353 Main Street | | | | Redwood City | CA | 94063 | |
| 5872647 | MARINERS JCR WEST SACRAMENTO INDUSTRIAL INVESTORS, LLC | Addres on file | | | | | | | |
| 7233690 | Maring, Jonathan | Addres on file | | | | | | | |
| 5887078 | Marino Sr., Ricky | Addres on file | | | | | | | |
| 5887246 | Marino, Anthony R | Addres on file | | | | | | | |
| 6150576 | Marino, Brandon | Addres on file | | | | | | | |
| 5892734 | Marino, Brian | Addres on file | | | | | | | |
| 5983748 | Marino, Claudio | Addres on file | | | | | | | |
| 5998309 | Marino, Claudio | Addres on file | | | | | | | |
| 6160689 | Marino, Eugene & Sharon | Addres on file | | | | | | | |
| 6162756 | Marino, Joseph | Addres on file | | | | | | | |
| 5981328 | MARINO, PATRICIA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995548 | MARINO, PATRICIA | Addres on file | | | | | | | |
| 5988255 | MARINOFF, NOVELLA | Addres on file | | | | | | | |
| 6002816 | MARINOFF, NOVELLA | Addres on file | | | | | | | |
| 5991472 | Marinship Self Storage-Jimenez, Chris | 2340 Marinship Way | | | | sausalito | CA | 94965 | |
| 6006033 | Marinship Self Storage-Jimenez, Chris | 2340 Marinship Way | | | | sausalito | CA | 94965 | |
| 5989531 | Marinwood Community Services District-Dreikosen, Eric | 775 Miller Creeek Road | | | | San Rafael | CA | 94903 | |
| 6004092 | Marinwood Community Services District-Dreikosen, Eric | 775 Miller Creeek Road | | | | San Rafael | CA | 94903 | |
| 6009960 | Mario Andreini or Gina Andreini | Addres on file | | | | | | | |
| 5872648 | Mario de Leon | Addres on file | | | | | | | |
| 6007829 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | John Thyken (Cotchet, Pitre & McCarthy, LLP) | 840 Malcom Rd, Suite 200 | | | Burlingame | CA | 94010 | |
| 6007832 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Mark Dawson (Norton & Melnik), Andrew Lauderdale (Hartsuyker) | 500 La Gonda Way | | | Danville | CA | 94526 | |
| 6007835 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Sara Godoy Desugura (Robert Daye) | One Almaden Blvd. #400 | | | San Jose | CA | 95113 | |
| 6007836 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cherie Edson (Lewis Brisbois) | 849 Menlo Ave | | | Menlo Park | CA | 94025 | |
| 6007837 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Charles Miller (Bartko) | 333 Bush St., Suite 1100 | | | San Francisco | CA | 94104 | |
| 6007838 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | 1 Embarcadero Center, Suite 800 | | | | San Francisco | CA | 94111 | |
| 6008169 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | John Thyken (Cotchet, Pitre & McCarthy, LLP) | 840 Malcom Rd, Suite 200 | | | Burlingame | CA | 94010 | |
| 6008172 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Mark Dawson (Norton & Melnik), Andrew Lauderdale (Hartsuyker) | 500 La Gonda Way | | | Danville | CA | 94526 | |
| 6008175 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Sara Godoy Desugura (Robert Daye) | One Almaden Blvd. #400 | | | San Jose | CA | 95113 | |
| 6008176 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cherie Edson (Lewis Brisbois) | 849 Menlo Ave | | | Menlo Park | CA | 94025 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008177 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Charles Miller (Bartko) | 333 Bush St., Suite 1100 | | | San Francisco | CA | 94104 | |
| 6008178 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | 1 Embarcadero Center, Suite 800 | | | | San Francisco | CA | 94111 | |
| 5891473 | Mario Jesus Ruiz | Addres on file | | | | | | | |
| 6010224 | Mario Oliveras, Jr. | Addres on file | | | | | | | |
| 7709283 | MARIO SANGUINETTI | Addres on file | | | | | | | |
| 5881599 | Mariolle, Raymond Matthew | Addres on file | | | | | | | |
| 7709287 | MARION C HOOD & PATRICIA O HOOD | Addres on file | | | | | | | |
| 7709292 | MARION F BROCCO | Addres on file | | | | | | | |
| 7709294 | MARION FISK | Addres on file | | | | | | | |
| 6014058 | MARION GALLAGHER | Addres on file | | | | | | | |
| 7709299 | MARION J ROGERS | Addres on file | | | | | | | |
| 7709303 | MARION L KRUHLINSKI TOD | Addres on file | | | | | | | |
| 7709308 | MARION LOUISE HAVEN | Addres on file | | | | | | | |
| 7856698 | MARION MCLEOD | 12068 CAMINITO CORRIENTE | | | | SANDIEGO | CA | 92128-4503 | |
| 7709314 | MARION MOORE BROODING | Addres on file | | | | | | | |
| 7856699 | MARION RUTH JONES TR UA JAN 06 92 | MARION RUTH JONES FAMILY TRUST | 28021 MANTON RD | | | PAYNESCREEK | CA | 96075-9602 | |
| 7709322 | MARION T HOPKINS | Addres on file | | | | | | | |
| 5893842 | Marion, Jordan Austin | Addres on file | | | | | | | |
| 5879428 | Marioni, Gregg Joseph | Addres on file | | | | | | | |
| 5980100 | Marioni, Walter | Addres on file | | | | | | | |
| 5993606 | Marioni, Walter | Addres on file | | | | | | | |
| 6011114 | MARIOS TREE SERVICE INC | 937 VIA LATA STe 500 | | | | COLTON | CA | 92324 | |
| 5832085 | Mariposa County | Kari McCully | PO Box 247 | | | Mariposa | CA | 95338 | |
| 5800519 | Mariposa County Fire Safe Council, Inc. | P.O. Box 1182 | | | | Mariposa | CA | 95338 | |
| 4924754 | Mariposa County Tax Collector | PO Box 247 | | | | Mariposa | CA | 95338-0247 | |
| 5988135 | Mariposa County Unified Schools-Richards, Tammi | 5082 Old Hwy North | | | | Mariposa | CA | 95338 | |
| 6002696 | Mariposa County Unified Schools-Richards, Tammi | 5082 Old Hwy North | | | | Mariposa | CA | 95338 | |
| 4932744 | Mariposa Energy, LLC | Diamond Generating Corporation | Attn: Motosaburo Suzuki | 633 West Fifth Street, 27th Floor | | Los Angeles | CA | 90071 | |
| 4932744 | Mariposa Energy, LLC | Morgan Lewis & Bockius LLP | Attn: Edwin Smith, Melissa Y. Boey | 101 Park Avenue | | New York | NY | | |
| 6013526 | MARIPOSA PUBLIC UTILITY DIST | P.O. BOX 494 | | | | MARIPOSA | CA | 95338 | |
| 5864654 | MARIPOSA PUBLIC UTILITY DISTRICT | Addres on file | | | | | | | |
| 5872649 | Mariposa Public Utility District | Addres on file | | | | | | | |
| 5900038 | Mariscal, Gabriel | Addres on file | | | | | | | |
| 6155155 | Mariscal, Jesus | Addres on file | | | | | | | |
| 6172502 | Mariscal, Juan | Addres on file | | | | | | | |
| 5979726 | Mariscal, Linda | Addres on file | | | | | | | |
| 5993102 | Mariscal, Linda | Addres on file | | | | | | | |
| 7856700 | MARJA RITA DAHLEN & KEITH LENNART | DAHLEN JT TEN | 779 POMONA AVE | | | ELCERRITO | CA | 94530-3260 | |
| 7709364 | MARJORIE E SCOTT | Addres on file | | | | | | | |
| 7709372 | MARJORIE H HAWKINS TRUA OCT 29 87 | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7709375 | MARJORIE HUNTER | Addres on file | | | | | | | |
| 7856701 | MARJORIE I STANDOW TR UA MAR 18 | 97 THE RICHARD A STANDOW AND | MARJORIE I STANDOW FAMILY TRUST | 1833 ARROWHEAD DR | | OAKLAND | CA | 94611-1446 | |
| 7709377 | MARJORIE IRENE SMITH & | Addres on file | | | | | | | |
| 7709378 | MARJORIE IRENE SMITH & | Addres on file | | | | | | | |
| 7856702 | MARJORIE J ZAHARIS | 18770 BOLLINGER CANYON RD | | | | SANRAMON | CA | 94583-1516 | |
| 7709385 | MARJORIE JULIE PUENTE | Addres on file | | | | | | | |
| 7709387 | MARJORIE L BROOKS | Addres on file | | | | | | | |
| 7856703 | MARJORIE P THOMAS-CANDAU | 109 EULALONA CT | | | | KLAMATHFALLS | OR | 97601-1589 | |
| 7709410 | MARJORIE S MOORE | Addres on file | | | | | | | |
| 7709412 | MARJORIE SHULL | Addres on file | | | | | | | |
| 7709413 | MARJORIE SHULL | Addres on file | | | | | | | |
| 7709417 | MARJORIE STAFFARONI | Addres on file | | | | | | | |
| 7856704 | MARJORIE Z MULL | 422 RAINDANCE ST | | | | THOUSANDOAKS | CA | 91360-1216 | |
| 5872650 | mark morris | Addres on file | | | | | | | |
| 7709427 | MARK A ATKINSON | Addres on file | | | | | | | |
| 6009961 | Mark A Cameron or Sandra B Cameron | Addres on file | | | | | | | |
| 6009962 | Mark A Cameron, Sandra B Cameron, Daniel G McAdams or Lori A Mc Adams | 1145 Glen Rd | | | | Lafayette | CA | 94549 | |
| 6014176 | MARK A CORDOVA | Addres on file | | | | | | | |
| 7847838 | MARK A COTTONHAM CUST | DEMARCUS A COTTONHAM CA | UNIF TRANSFERS MIN ACT | PO BOX 24278 | | SANFRANCISCO | CA | 94124-0278 | |
| 7709436 | MARK A EMBRY | Addres on file | | | | | | | |
| 7709437 | MARK A EMBRY | Addres on file | | | | | | | |
| 7709440 | MARK A GETZENDANER IV | Addres on file | | | | | | | |
| 7847840 | MARK A HEALY | 214 SHELDON AVE | | | | MOUNTSHASTA | CA | 96067-2730 | |
| 7847842 | MARK A HUEBNER | 683 NOVAK DR | | | | SANJOSE | CA | 95127-1552 | |
| 7709450 | MARK A JIMENEZ | Addres on file | | | | | | | |
| 7709475 | MARK A WILDER | Addres on file | | | | | | | |
| 7283465 | Mark A. Klein and Janet S. Klein, husband and wife | Addres on file | | | | | | | |
| 7847859 | MARK BETKOUSKI | 5132 WHITSETT AVE | | | | NORTHHOLLYWOOD | CA | 91607-3016 | |
| 5872651 | Mark Bolger | Addres on file | | | | | | | |
| 5872652 | MARK BROWN DBA MARK BROWN ELECTRIC COMPANY | Addres on file | | | | | | | |
| 5872653 | Mark Clausen | Addres on file | | | | | | | |
| 6013417 | MARK CLOUGH | Addres on file | | | | | | | |
| 4924770 | MARK COHEN INC DBA COHEN VOLK ECONOMIC CONSULTING GROUP | 1155 ALPINE RD | | | | WALNUT CREEK | CA | 94596-4401 | |
| 6011606 | MARK COOPER | Addres on file | | | | | | | |
| 5872654 | Mark D. Nocieto | Addres on file | | | | | | | |
| 5989521 | Mark Davis DDS-Davis, Mark | 12605 Appaloosa Rd | | | | Madera | CA | 93636 | |
| 6004082 | Mark Davis DDS-Davis, Mark | 12605 Appaloosa Rd | | | | Madera | CA | 93636 | |
| 7709545 | MARK E SHELBY & | Addres on file | | | | | | | |
| 7709549 | MARK E WARNS & JACQUELINE C WARNS | Addres on file | | | | | | | |
| 5872655 | Mark Forest Horner | Addres on file | | | | | | | |
| 7856705 | MARK G LEAVITT | 239 FAIRWAY CT | | | | SANTAROSA | CA | 95409-5610 | |
| 7856706 | MARK G LEAVITT | 239 FAIRWAY CT | | | | SANTAROSA | CA | 95409-5610 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872656 | MARK GUDMUNDS DBA MH GUDMUNDS CONSTRUCTION | Addres on file | | | | | | | |
| 7709576 | MARK HANNA TR U/W | Addres on file | | | | | | | |
| 7847892 | MARK HERBERT WOODS & HELEN LOVEN | WOODS TR WOODS FAMILY TRUST | UA JUN 16 95 | 67 MILLAY PL | | MILLVALLEY | CA | 94941-1519 | |
| 5872657 | MARK HOLMAN AND ASSOCIATES | Addres on file | | | | | | | |
| 5872658 | Mark III Construction, Inc. | Addres on file | | | | | | | |
| 7709606 | MARK KIMBLE | Addres on file | | | | | | | |
| 7709614 | MARK L SEVEL | Addres on file | | | | | | | |
| 7856707 | MARK NICCO | 1363 VALLEJO ST | | | | SANFRANCISCO | CA | 94109-2601 | |
| 7856708 | MARK NICCO | 1363 VALLEJO ST | | | | SANFRANCISCO | CA | 94109-2601 | |
| 5872660 | MARK ODDI | Addres on file | | | | | | | |
| 5872661 | MARK OTTTENWALTER | Addres on file | | | | | | | |
| 5872662 | Mark Peek | Addres on file | | | | | | | |
| 7709668 | MARK R DOWNEY | Addres on file | | | | | | | |
| 5877791 | Mark Sharwood, Statewide Vice President & Bargaining Director | Service Employees International Union, United Service Workers West | 3411 East 12th Street | Suite 200 | | Oakland | CA | 94601 | |
| 7155211 | Mark Thomas & Co., Inc. | Fox Rothschild LLP | Michael A. Sweet, Esq. | 345 California Street, Suite 2200 | | San Francisco | CA | 94104 | |
| 7155211 | Mark Thomas & Co., Inc. | James D. Howells, CPCM | 2833 Junction Avenue, Suite 110 | | | San Jose | CA | 95134 | |
| 7487122 | Mark Turner and Belinda White | Addres on file | | | | | | | |
| 7487122 | Mark Turner and Belinda White | Addres on file | | | | | | | |
| 5872663 | MARK TWAIN MEDICAL CENTER | Addres on file | | | | | | | |
| 7709735 | MARK V SORSET & JACQUELINE R | Addres on file | | | | | | | |
| 5986751 | Mark W Dal Porto DDS-Porto, Mark W | 516 W Remington Dr #2 | | | | Sunnyvale | CA | 94087 | |
| 6001312 | Mark W Dal Porto DDS-Porto, Mark W | 516 W Remington Dr #2 | | | | Sunnyvale | CA | 94087 | |
| 7709749 | MARK W PHILLIPS | Addres on file | | | | | | | |
| 7709755 | MARK WAGNER | Addres on file | | | | | | | |
| 7709756 | MARK WAGNER | Addres on file | | | | | | | |
| 7709761 | MARK WILDER | Addres on file | | | | | | | |
| 5872664 | MARK ZUPPAN | Addres on file | | | | | | | |
| 5897706 | Mark, Chryshanthi G.F. | Addres on file | | | | | | | |
| 5900013 | Mark, Danielle | Addres on file | | | | | | | |
| 5886252 | Mark, John | Addres on file | | | | | | | |
| 5891584 | Markarian, Alan David | Addres on file | | | | | | | |
| 6158289 | Markarian, Judith Ellen | Addres on file | | | | | | | |
| 5894862 | Markavage, Paul D | Addres on file | | | | | | | |
| 5872665 | Markdev-DV Colma, LLC | Addres on file | | | | | | | |
| 5900010 | Marke, Loren Jason | Addres on file | | | | | | | |
| 7709770 | MARKEE THOMAS BIAGGI | Addres on file | | | | | | | |
| 5983792 | Markella, Abbess | Addres on file | | | | | | | |
| 5998353 | Markella, Abbess | Addres on file | | | | | | | |
| 6011687 | MARKEN MECHANICAL SERVICES INC | 5165 COMMERCIAL CIRCLE STE A | | | | CONCORD | CA | 94520 | |
| 6008616 | MARKET PRIDE FARMS, LLC | P O BOX 15516 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 5865225 | Market Street Development LLC | Addres on file | | | | | | | |
| 5984274 | Market, Bohemian | Addres on file | | | | | | | |
| 5998835 | Market, Bohemian | Addres on file | | | | | | | |
| 5984800 | MARKETTE, CAROL | Addres on file | | | | | | | |
| 5999361 | MARKETTE, CAROL | Addres on file | | | | | | | |
| 5879073 | Markevich, Nicholas J | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878969 | Markham, Ronald Robert | Addres on file | | | | | | | |
| 5893153 | Markham, Timothy Allen | Addres on file | | | | | | | |
| 5883253 | Markiewitz, Troy P | Addres on file | | | | | | | |
| 7225744 | Markland, Janaize | Addres on file | | | | | | | |
| 5972609 | Markley, Charles | Addres on file | | | | | | | |
| 5995886 | Markley, Charles | Addres on file | | | | | | | |
| 5901168 | Markley, Meggan Tara | Addres on file | | | | | | | |
| 5872666 | Marko, Debra | Addres on file | | | | | | | |
| 5885816 | Markos, Basil George | Addres on file | | | | | | | |
| 5898224 | Markowitz, Nicole S | Addres on file | | | | | | | |
| 5892083 | Markowski, Jason Allen | Addres on file | | | | | | | |
| 5894712 | Marks III, Harry William | Addres on file | | | | | | | |
| 5890073 | Marks, Brian Robert | Addres on file | | | | | | | |
| 5991110 | Marks, Donovan | Addres on file | | | | | | | |
| 6005671 | Marks, Donovan | Addres on file | | | | | | | |
| 5901960 | Marks, Dorothy | Addres on file | | | | | | | |
| 7166596 | Marks, Dorothy Jeanette | Addres on file | | | | | | | |
| 7166596 | Marks, Dorothy Jeanette | Addres on file | | | | | | | |
| 5965912 | Marks, Elizabeth | Addres on file | | | | | | | |
| 5995028 | Marks, Elizabeth | Addres on file | | | | | | | |
| 5891103 | Marks, Phillip Lee | Addres on file | | | | | | | |
| 5984348 | Marks, Sheri | Addres on file | | | | | | | |
| 5998909 | Marks, Sheri | Addres on file | | | | | | | |
| 5890325 | Marks, Steven Anthony | Addres on file | | | | | | | |
| 5901726 | Marks, Travis Ryan | Addres on file | | | | | | | |
| 5896870 | Marks, Trevor Whitlatch | Addres on file | | | | | | | |
| 6154702 | Marksbury, Joan | Addres on file | | | | | | | |
| 5883968 | Markwith, Haley | Addres on file | | | | | | | |
| 5893164 | Markwith, Logan T | Addres on file | | | | | | | |
| 5890004 | Markwood, Garrett W | Addres on file | | | | | | | |
| 6007640 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | The Lanier Law Firm | 6810 FM 1960 West | | | Huston | TX | 77069 | |
| 6007977 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | The Lanier Law Firm | 6810 FM 1960 West | | | Huston | TX | 77069 | |
| 7709788 | MARLENE ADELE MORSE | Addres on file | | | | | | | |
| 7709791 | MARLENE BISIO & | Addres on file | | | | | | | |
| 7709796 | MARLENE C AYER | Addres on file | | | | | | | |
| 7847961 | MARLENE C FORD | 5 PATRICIA PL | | | | MENLOPARK | CA | 94025-5629 | |
| 7847962 | MARLENE C FORD | 5 PATRICIA PL | | | | MENLOPARK | CA | 94025-5629 | |
| 7709813 | MARLENE HAMILTON | Addres on file | | | | | | | |
| 5898652 | Marler, Duane Roy | Addres on file | | | | | | | |
| 5880413 | Marler, Stephen Byron | Addres on file | | | | | | | |
| 5901813 | Marlett, Ryan LeBaron | Addres on file | | | | | | | |
| 7709833 | MARLEY DARNEAL | Addres on file | | | | | | | |
| 6009104 | MARLEY, DAVID | Addres on file | | | | | | | |
| 5990784 | marley, gary | Addres on file | | | | | | | |
| 6005345 | marley, gary | Addres on file | | | | | | | |
| 5984170 | Marlin, Willis & Shannon | 5532 Drakes Court | | | | Discovery Bay | CA | 94505 | |
| 5998731 | Marlin, Willis & Shannon | 5532 Drakes Court | | | | Discovery Bay | CA | 94505 | |
| 7709839 | MARLISS MAY TANGUAY | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872667 | Marlu Farms | Addres on file | | | | | | | |
| 5872668 | Marly Holdings LLC | Addres on file | | | | | | | |
| 5872669 | MARMOL RADZINER | Addres on file | | | | | | | |
| 7333260 | Marmolejo, Susan | Addres on file | | | | | | | |
| 5992849 | MARO, SYLYIA | Addres on file | | | | | | | |
| 6007410 | MARO, SYLYIA | Addres on file | | | | | | | |
| 5865383 | Marocco, Andrew | Addres on file | | | | | | | |
| 5900220 | Maroevich, Roy | Addres on file | | | | | | | |
| 5987703 | Marohn, Stephanie | Addres on file | | | | | | | |
| 6002264 | Marohn, Stephanie | Addres on file | | | | | | | |
| 5882924 | Maroon, Jikke | Addres on file | | | | | | | |
| 5801518 | Marotta, Paul | Addres on file | | | | | | | |
| 5890275 | Marotti, Chris Louis | Addres on file | | | | | | | |
| 5879487 | Marotto, Paul Steven | Addres on file | | | | | | | |
| 5882743 | Maroudas, Sandy D | Addres on file | | | | | | | |
| 5882102 | Maroukis, Spencer | Addres on file | | | | | | | |
| 5872670 | Marovich Homes, Inc. | Addres on file | | | | | | | |
| 5872671 | Marovich Homes, Inc. | Addres on file | | | | | | | |
| 5885363 | Marozick, Michael R | Addres on file | | | | | | | |
| 5901835 | Marple, Stephanie | Addres on file | | | | | | | |
| 5893018 | Marquardt, Ashley | Addres on file | | | | | | | |
| 5892446 | Marquardt, William J | Addres on file | | | | | | | |
| 6159340 | Marquette, Jill | Addres on file | | | | | | | |
| 5964894 | Marquez Day Care, Marquez Cleotilde | 130 Hillcrest Rd | | | | Royal Oaks | CA | 95076 | |
| 5995118 | Marquez Day Care, Marquez Cleotilde | 130 Hillcrest Rd | | | | Royal Oaks | CA | 95076 | |
| 5884114 | Marquez, Amanda Nicole | Addres on file | | | | | | | |
| 5896764 | Marquez, Christina | Addres on file | | | | | | | |
| 5884258 | Marquez, David | Addres on file | | | | | | | |
| 5897768 | Marquez, David D. | Addres on file | | | | | | | |
| 5893896 | Marquez, Efraine | Addres on file | | | | | | | |
| 5992976 | Marquez, Kristina | Addres on file | | | | | | | |
| 6007537 | Marquez, Kristina | Addres on file | | | | | | | |
| 5882520 | Marquez, Magdalena | Addres on file | | | | | | | |
| 5987287 | MARQUEZ, MARCELINO | Addres on file | | | | | | | |
| 6001848 | MARQUEZ, MARCELINO | Addres on file | | | | | | | |
| 5872672 | MARQUEZ, MIKE | Addres on file | | | | | | | |
| 5891426 | Marquez, Omar | Addres on file | | | | | | | |
| 5893710 | Marquez, Oscar | Addres on file | | | | | | | |
| 5883590 | Marquez, Priscilla Monique | Addres on file | | | | | | | |
| 5901879 | Marquez, Rey | Addres on file | | | | | | | |
| 5889542 | Marquez, Rodrigo | Addres on file | | | | | | | |
| 5901390 | Marquez, Stephanie | Addres on file | | | | | | | |
| 5886806 | Marquez, Tanya | Addres on file | | | | | | | |
| 5980101 | Marquez, William | Addres on file | | | | | | | |
| 5993607 | Marquez, William | Addres on file | | | | | | | |
| 5883267 | Marquez-Lupien, Lynnette | Addres on file | | | | | | | |
| 5894424 | Marr, Laura J | Addres on file | | | | | | | |
| 5872673 | MARR, ROBERT | Addres on file | | | | | | | |
| 4966955 | Marre, Charles | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894988 | Marre, Charles Michael | Addres on file | | | | | | | |
| 6115922 | Marre, Charles Michael | Addres on file | | | | | | | |
| 5979794 | Marrero, Lutino | Addres on file | | | | | | | |
| 5993205 | Marrero, Lutino | Addres on file | | | | | | | |
| 5890308 | Marrone, Sarah Alexis | Addres on file | | | | | | | |
| 6159033 | Marroquin, Demetrio | Addres on file | | | | | | | |
| 7148290 | Marroquin, Michael | Addres on file | | | | | | | |
| 5897011 | Marruffo, Ryan Welch | Addres on file | | | | | | | |
| 5898611 | Marsalek, Audrey | Addres on file | | | | | | | |
| 5883123 | Marsden, Carol | Addres on file | | | | | | | |
| 5942915 | Marsden, Margery | Addres on file | | | | | | | |
| 5997110 | Marsden, Margery | Addres on file | | | | | | | |
| 7475625 | Marsey, Marguerite | Addres on file | | | | | | | |
| 5878740 | Marsh Jr., Lewis (Tom) Arthur | Addres on file | | | | | | | |
| 7213763 | Marsh USA, Inc. | Attn. Larry Lehan | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| 7213763 | Marsh USA, Inc. | Attn. Matt Osterberg | 12421 Meredith Dr. | | | Urbandale | IA | 50323 | |
| 5889516 | Marsh, Edward Jay | Addres on file | | | | | | | |
| 5888235 | Marsh, Eric | Addres on file | | | | | | | |
| 5880525 | Marsh, Rebecca Jean | Addres on file | | | | | | | |
| 5886124 | Marsh, Robert S | Addres on file | | | | | | | |
| 5888884 | Marsh, Sean | Addres on file | | | | | | | |
| 5980273 | Marsh, Suzanne | Addres on file | | | | | | | |
| 5993887 | Marsh, Suzanne | Addres on file | | | | | | | |
| 5882713 | Marsh, Tamara Lynn | Addres on file | | | | | | | |
| 5890693 | Marsh, Terah | Addres on file | | | | | | | |
| 5880480 | Marsh, Thomas John | Addres on file | | | | | | | |
| 7856709 | MARSHA ANN BRICKEY | 1209 VIA PAVION | | | | SANTAMARIA | CA | 93455-5646 | |
| 7709859 | MARSHA ANN JACKSON | Addres on file | | | | | | | |
| 6013066 | MARSHA E GILBERT | Addres on file | | | | | | | |
| 7847987 | MARSHA L BLANK TR UA JUN 21 95 | THE BAGLION FAMILY TRUST | FBO BRITTANEE J BLANK | 7297 ROXANNE LN | | ROHNERTPARK | CA | 94928-2961 | |
| 7709871 | MARSHA L FURLOUGH | Addres on file | | | | | | | |
| 7847988 | MARSHA L KARL TR | UA OCT 21 91 THE | MARSHA L KARL DECLARATION OF TRUST | 2349 EL DORADO ST | | LOSOSOS | CA | 93402-3535 | |
| 7847991 | MARSHA M MURPHEY | 854 ARTHUR AVE | | | | SANLEANDRO | CA | 94577-1404 | |
| 5991208 | Marshall Medical Divide-kirk, sher | 5741 mt murphey | | | | Garden Valley | CA | 95633 | |
| 6005769 | Marshall Medical Divide-kirk, sher | 5741 mt murphey | | | | Garden Valley | CA | 95633 | |
| 5889878 | Marshall, Alexander Joseph | Addres on file | | | | | | | |
| 5887925 | Marshall, Andrew S | Addres on file | | | | | | | |
| 6161098 | Marshall, Brenda | Addres on file | | | | | | | |
| 5986365 | Marshall, Cherri | Addres on file | | | | | | | |
| 6000926 | Marshall, Cherri | Addres on file | | | | | | | |
| 5899402 | Marshall, Christopher R | Addres on file | | | | | | | |
| 5882222 | Marshall, Daniel Mark | Addres on file | | | | | | | |
| 5865662 | MARSHALL, DAVID | Addres on file | | | | | | | |
| 5885265 | Marshall, Dennis Lee | Addres on file | | | | | | | |
| 5882747 | Marshall, Frank L P | Addres on file | | | | | | | |
| 5885568 | Marshall, George C | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152240 | Marshall, Jessica | Addres on file | | | | | | | |
| 7152240 | Marshall, Jessica | Addres on file | | | | | | | |
| 5872674 | MARSHALL, JIM | Addres on file | | | | | | | |
| 5889402 | Marshall, John A | Addres on file | | | | | | | |
| 5865193 | MARSHALL, JOSH | Addres on file | | | | | | | |
| 5880013 | Marshall, Kelly | Addres on file | | | | | | | |
| 5900194 | Marshall, Leah Marie | Addres on file | | | | | | | |
| 5991659 | Marshall, Lola | Addres on file | | | | | | | |
| 6006220 | Marshall, Lola | Addres on file | | | | | | | |
| 5980673 | Marshall, Margaret | Addres on file | | | | | | | |
| 5994406 | Marshall, Margaret | Addres on file | | | | | | | |
| 5981009 | Marshall, Merri | Addres on file | | | | | | | |
| 5994864 | Marshall, Merri | Addres on file | | | | | | | |
| 5979719 | Marshall, Michael | Addres on file | | | | | | | |
| 5979843 | Marshall, Michael | Addres on file | | | | | | | |
| 5993095 | Marshall, Michael | Addres on file | | | | | | | |
| 5993264 | Marshall, Michael | Addres on file | | | | | | | |
| 5884777 | Marshall, Michelle DuVaun | Addres on file | | | | | | | |
| 5896197 | Marshall, Paul | Addres on file | | | | | | | |
| 5881028 | Marshall, Ross | Addres on file | | | | | | | |
| 5865635 | MARSHALL, SCOTT | Addres on file | | | | | | | |
| 5872675 | MARSHALL, VINCE | Addres on file | | | | | | | |
| 5872676 | MARSHALL, VINCE | Addres on file | | | | | | | |
| 5882822 | Marshall, Yona C | Addres on file | | | | | | | |
| 5865184 | Marshalls of Calif./TJX Companies, INC | Addres on file | | | | | | | |
| 5897471 | Marshman, Joseph Michael | Addres on file | | | | | | | |
| 5992492 | Marsico, Melanie | Addres on file | | | | | | | |
| 6007053 | Marsico, Melanie | Addres on file | | | | | | | |
| 5981103 | Marsolek, Alvina | Addres on file | | | | | | | |
| 5995012 | Marsolek, Alvina | Addres on file | | | | | | | |
| 5982138 | Marston, Vineyard | 3600 White Sulphur Springs Road | | | | St Helena | CA | 94574 | |
| 5996587 | Marston, Vineyard | 3600 White Sulphur Springs Road | | | | St Helena | CA | 94574 | |
| 5983464 | Marta, Suzanne | Addres on file | | | | | | | |
| 5998025 | Marta, Suzanne | Addres on file | | | | | | | |
| 5879158 | Martan, George Stephen | Addres on file | | | | | | | |
| 5877971 | Martarano, Joe J | Addres on file | | | | | | | |
| 5880694 | Martelino, Maria C. | Addres on file | | | | | | | |
| 5993010 | Martello, Lynda | Addres on file | | | | | | | |
| 6007571 | Martello, Lynda | Addres on file | | | | | | | |
| 5895990 | Martello, Michele Marie | Addres on file | | | | | | | |
| 6170111 | Marten, Royal | Addres on file | | | | | | | |
| 6170111 | Marten, Royal | Addres on file | | | | | | | |
| 5980903 | MARTENS, DINA | Addres on file | | | | | | | |
| 5994722 | MARTENS, DINA | Addres on file | | | | | | | |
| 5883370 | Martens, Jenny E | Addres on file | | | | | | | |
| 7709910 | MARTHA A DURLING & | Addres on file | | | | | | | |
| 7709916 | MARTHA A YOUNGMAN | Addres on file | | | | | | | |
| 6013939 | MARTHA DIAZ | Addres on file | | | | | | | |
| 7709938 | MARTHA E LIPPI GDN | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856710 | MARTHA E VIVRETTE TR | UA 08 28 90 | VIVRETTE FAMILY TRUST | 466 KAHRS AVE | | PLEASANTHILL | CA | 94523-3225 | |
| 7709957 | MARTHA J WHITE TOD | Addres on file | | | | | | | |
| 7856711 | MARTHA JANE MYERS | 220 E 72ND ST APT 22C | | | | NEWYORK | NY | 10021-4534 | |
| 7709959 | MARTHA JEAN MARTIN | Addres on file | | | | | | | |
| 7856712 | MARTHA KIM HATHAWAY | 2890 AMIGO DR | | | | LAKEHAVASUCITY | AZ | 86404-2113 | |
| 7856713 | MARTHA KIM HATHAWAY | 2890 AMIGO DR | | | | LAKEHAVASUCITY | AZ | 86404-2113 | |
| 7856714 | MARTHA KIM HATHAWAY | 2890 AMIGO DR | | | | LAKEHAVASUCITY | AZ | 86404-2113 | |
| 7709969 | MARTHA L HUDSON | Addres on file | | | | | | | |
| 7709974 | MARTHA M MORRIS | Addres on file | | | | | | | |
| 7709982 | MARTHA MARIN | Addres on file | | | | | | | |
| 5872677 | Martha Morgenrath | Addres on file | | | | | | | |
| 7709995 | MARTHA SUE MCCARRON | Addres on file | | | | | | | |
| 7709996 | MARTHA SUE MCCARRON | Addres on file | | | | | | | |
| 7710001 | MARTHA YOUNG ENGLE | Addres on file | | | | | | | |
| 7710002 | MARTHA YOUNG ENGLE | Addres on file | | | | | | | |
| 5989083 | MARTHA, NAVA | Addres on file | | | | | | | |
| 6003644 | MARTHA, NAVA | Addres on file | | | | | | | |
| 6013724 | MARTHE TAGGART 1983 REVOCABLE | | | | | | | | |
| 6009127 | MARTICORENA, JORGE | Addres on file | | | | | | | |
| 5891562 | Martig, Michael Anthony | Addres on file | | | | | | | |
| 7710011 | MARTIN A MARTINO | Addres on file | | | | | | | |
| 6014064 | MARTIN ALVAREZ | Addres on file | | | | | | | |
| 5865410 | Martin Brothers | 6880 County Rd 48 | | | | Willows | CA | 95988 | |
| 5864863 | MARTIN BROTHERS | Addres on file | | | | | | | |
| 7710023 | MARTIN C OWENS & JEANNE M OWENS | Addres on file | | | | | | | |
| 5872678 | Martin Electric & Solar, Inc. | Addres on file | | | | | | | |
| 5872679 | Martin Hein | Addres on file | | | | | | | |
| 5872680 | Martin Hein | Addres on file | | | | | | | |
| 5872681 | Martin Hein | Addres on file | | | | | | | |
| 5872682 | MARTIN HEIN RANCH COMPANY | Addres on file | | | | | | | |
| 5872683 | MARTIN HEIN RANCH COMPANY | Addres on file | | | | | | | |
| 5891881 | Martin II, Russell Conwell | Addres on file | | | | | | | |
| 7710057 | MARTIN IRIGARAY | Addres on file | | | | | | | |
| 7856715 | MARTIN J ERRECART & | JOSEPHINE ERRECART JT TEN | PO BOX 332 | | | ANGELSCAMP | CA | 95222-0332 | |
| 7710068 | MARTIN J SALVADOR & THERESA | Addres on file | | | | | | | |
| 7710069 | MARTIN J SALVADOR & THERESA | Addres on file | | | | | | | |
| 5895848 | Martin Jr., Robert | Addres on file | | | | | | | |
| 7710076 | MARTIN L ABRAMSON | Addres on file | | | | | | | |
| 5984733 | Martin Orchards-Martin, Michael | Addres on file | | | | | | | |
| 5999293 | Martin Orchards-Martin, Michael | Addres on file | | | | | | | |
| 5872684 | Martin Resorts | Addres on file | | | | | | | |
| 5881393 | Martin Sr., Daniel Wayne | Addres on file | | | | | | | |
| 7710104 | MARTIN V MCGILL | Addres on file | | | | | | | |
| 5993036 | Martin, Alan | Addres on file | | | | | | | |
| 6007597 | Martin, Alan | Addres on file | | | | | | | |
| 5884061 | Martin, Andrea Kay | Addres on file | | | | | | | |
| 5897150 | Martin, Angel Flores | Addres on file | | | | | | | |
| 5944034 | Martin, April | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993630 | Martin, April | Addres on file | | | | | | | |
| 5983662 | Martin, Arthur | Addres on file | | | | | | | |
| 5998223 | Martin, Arthur | Addres on file | | | | | | | |
| 5882090 | Martin, Austin | Addres on file | | | | | | | |
| 5990358 | MARTIN, BETTY | Addres on file | | | | | | | |
| 6004919 | MARTIN, BETTY | Addres on file | | | | | | | |
| 6182581 | Martin, Beverly | Addres on file | | | | | | | |
| 5891888 | Martin, Blair | Addres on file | | | | | | | |
| 5998804 | Martin, Bobbe | Addres on file | | | | | | | |
| 5891548 | Martin, Brad A | Addres on file | | | | | | | |
| 5882934 | Martin, Brenda Gayle | Addres on file | | | | | | | |
| 5891665 | Martin, Brent Allan | Addres on file | | | | | | | |
| 5880107 | Martin, Bret | Addres on file | | | | | | | |
| 5886527 | Martin, Bret Allen | Addres on file | | | | | | | |
| 5872685 | Martin, Carlos | Addres on file | | | | | | | |
| 5871528 | Martin, Charles | Addres on file | | | | | | | |
| 5872686 | Martin, Charles | Addres on file | | | | | | | |
| 5893080 | Martin, CJ Alexander | Addres on file | | | | | | | |
| 5992579 | Martin, Craig | Addres on file | | | | | | | |
| 6007140 | Martin, Craig | Addres on file | | | | | | | |
| 5987477 | Martin, Dan | Addres on file | | | | | | | |
| 6002038 | Martin, Dan | Addres on file | | | | | | | |
| 5886566 | Martin, Daniel G | Addres on file | | | | | | | |
| 5984099 | Martin, Debbie | Addres on file | | | | | | | |
| 5998660 | Martin, Debbie | Addres on file | | | | | | | |
| 7263619 | Martin, Delores L | Addres on file | | | | | | | |
| 5981659 | Martin, Diana | Addres on file | | | | | | | |
| 5995992 | Martin, Diana | Addres on file | | | | | | | |
| 5885275 | Martin, Dickie Lee | Addres on file | | | | | | | |
| 6013423 | MARTIN, DWAYNE | Addres on file | | | | | | | |
| 5888223 | Martin, Edward | Addres on file | | | | | | | |
| 5900672 | Martin, Edward R | Addres on file | | | | | | | |
| 5893630 | Martin, Eric | Addres on file | | | | | | | |
| 5900658 | Martin, Erin | Addres on file | | | | | | | |
| 6008702 | MARTIN, EUGENE | Addres on file | | | | | | | |
| 5989199 | Martin, Frank & Elaina | Addres on file | | | | | | | |
| 6003760 | Martin, Frank & Elaina | Addres on file | | | | | | | |
| 5980698 | Martin, Garvis | Addres on file | | | | | | | |
| 5994438 | Martin, Garvis | Addres on file | | | | | | | |
| 5887114 | Martin, Glenn | Addres on file | | | | | | | |
| 5897697 | Martin, Gregory | Addres on file | | | | | | | |
| 5892409 | Martin, Guy Darin | Addres on file | | | | | | | |
| 5991183 | Martin, Henrik | Addres on file | | | | | | | |
| 6005744 | Martin, Henrik | Addres on file | | | | | | | |
| 5872689 | MARTIN, ISMAEL | Addres on file | | | | | | | |
| 5894946 | Martin, Ismael | Addres on file | | | | | | | |
| 5889705 | Martin, Jacob Robert | Addres on file | | | | | | | |
| 5991577 | MARTIN, JAMES | Addres on file | | | | | | | |
| 5991577 | MARTIN, JAMES | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148239 | Martin, James B | Addres on file | | | | | | | |
| 7231963 | Martin, Jamie | Addres on file | | | | | | | |
| 5882443 | Martin, Jamie Lynn | Addres on file | | | | | | | |
| 5880364 | Martin, Jason Ortega | Addres on file | | | | | | | |
| 5887909 | Martin, Jason Scott | Addres on file | | | | | | | |
| 5984703 | Martin, Jean | Addres on file | | | | | | | |
| 5999264 | Martin, Jean | Addres on file | | | | | | | |
| 5884815 | Martin, Jimmie Lee | Addres on file | | | | | | | |
| 5891079 | Martin, Jimmy Ian | Addres on file | | | | | | | |
| 5897791 | Martin, Joanne M. | Addres on file | | | | | | | |
| 5895401 | Martin, John W | Addres on file | | | | | | | |
| 5895769 | Martin, Jon K | Addres on file | | | | | | | |
| 5886621 | Martin, Jose I | Addres on file | | | | | | | |
| 5893856 | Martin, Josue | Addres on file | | | | | | | |
| 5986267 | Martin, Julie | Addres on file | | | | | | | |
| 6000828 | Martin, Julie | Addres on file | | | | | | | |
| 5896191 | Martin, Kathleen Erin | Addres on file | | | | | | | |
| 5872690 | MARTIN, KENNETH | Addres on file | | | | | | | |
| 5881773 | Martin, Kristin Nicole | Addres on file | | | | | | | |
| 6159062 | Martin, Kristina | Addres on file | | | | | | | |
| 5989761 | Martin, Larry | Addres on file | | | | | | | |
| 5980477 | Martin, Leonida | Addres on file | | | | | | | |
| 5994143 | Martin, Leonida | Addres on file | | | | | | | |
| 5980684 | Martin, Linda & Kenneth | 4800 Auburn Folson Road Space 15 | | | | Loomis | CA | 95650 | |
| 5994417 | Martin, Linda & Kenneth | 4800 Auburn Folson Road Space 15 | | | | Loomis | CA | 95650 | |
| 5880727 | Martin, Linda Carol | Addres on file | | | | | | | |
| 5991052 | Martin, Lindsey | Addres on file | | | | | | | |
| 6005613 | Martin, Lindsey | Addres on file | | | | | | | |
| 5901084 | Martin, Louis Peter | Addres on file | | | | | | | |
| 5883291 | Martin, Louise | Addres on file | | | | | | | |
| 5883712 | Martin, Mario Flores | Addres on file | | | | | | | |
| 5896540 | Martin, Michael J | Addres on file | | | | | | | |
| 5885779 | Martin, Michael Raymond | Addres on file | | | | | | | |
| 5990673 | martin, mike | Addres on file | | | | | | | |
| 6005234 | martin, mike | Addres on file | | | | | | | |
| 5872692 | Martin, Nicole | Addres on file | | | | | | | |
| 5890228 | Martin, Paul Eugene | Addres on file | | | | | | | |
| 5893942 | Martin, Philip Dwayne | Addres on file | | | | | | | |
| 5885694 | Martin, Ralph Lee | Addres on file | | | | | | | |
| 5879893 | Martin, Ramona | Addres on file | | | | | | | |
| 5886349 | Martin, Randall Cole | Addres on file | | | | | | | |
| 5990355 | Martin, Randy | Addres on file | | | | | | | |
| 6004916 | Martin, Randy | Addres on file | | | | | | | |
| 5895328 | Martin, Robert D | Addres on file | | | | | | | |
| 5891018 | Martin, Robert James | Addres on file | | | | | | | |
| 5885427 | Martin, Robert Louis | Addres on file | | | | | | | |
| 5882923 | Martin, Robert Unsworth | Addres on file | | | | | | | |
| 5886136 | Martin, Roberto | Addres on file | | | | | | | |
| 5892977 | Martin, Roberto Carlos | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6154674 | Martin, Rodney | Addres on file | | | | | | | |
| 5901961 | Martin, Ruth | Addres on file | | | | | | | |
| 5887044 | Martin, Steven | Addres on file | | | | | | | |
| 5899123 | Martin, Susan | Addres on file | | | | | | | |
| 5991178 | Martin, Thomas | Addres on file | | | | | | | |
| 6005739 | Martin, Thomas | Addres on file | | | | | | | |
| 5882252 | Martin, Timothy David | Addres on file | | | | | | | |
| 7157991 | Martin, Verenice | Addres on file | | | | | | | |
| 7236891 | Martin, Walter | Addres on file | | | | | | | |
| 5988145 | Martin, Wendy | Addres on file | | | | | | | |
| 6002706 | Martin, Wendy | Addres on file | | | | | | | |
| 5886518 | Martin, William A | Addres on file | | | | | | | |
| 5984666 | MARTINA MENDEZ-MORENO, EVODIO | POBOX 1482 | | | | HURON | CA | 93234 | |
| 5999227 | MARTINA MENDEZ-MORENO, EVODIO | POBOX 1482 | | | | HURON | CA | 93234 | |
| 5900149 | Martinago, Stephanie Elizabeth | Addres on file | | | | | | | |
| 5899581 | Martine Jr., Ron Grant | Addres on file | | | | | | | |
| 5894701 | Martinelli, Gil | Addres on file | | | | | | | |
| 5897861 | Martinelli, Martin | Addres on file | | | | | | | |
| 5891391 | Martinez III, Enrique | Addres on file | | | | | | | |
| 5897344 | Martinez Jr., Saul | Addres on file | | | | | | | |
| 5893800 | Martinez Ramirez, Jose Prisciliano | Addres on file | | | | | | | |
| 6009048 | MARTINEZ REMODELING | 1317 FREMONT BLVD | | | | SEASIDE | CA | 93955 | |
| 5884776 | Martinez Rios, Jose Luis | Addres on file | | | | | | | |
| 6183007 | Martinez Rivera, Manuel | Addres on file | | | | | | | |
| 5884718 | Martinez Rodriguez, David Oswaldo | Addres on file | | | | | | | |
| 5953343 | Martinez Sandoval, Lillian | Addres on file | | | | | | | |
| 5995300 | Martinez Sandoval, Lillian | Addres on file | | | | | | | |
| 5889975 | Martinez Sr., James Santos | Addres on file | | | | | | | |
| 6153523 | Martinez,  Enriquez | Addres on file | | | | | | | |
| 5990558 | Martinez, Abel | Addres on file | | | | | | | |
| 6005119 | Martinez, Abel | Addres on file | | | | | | | |
| 5980584 | Martinez, Adrian | Addres on file | | | | | | | |
| 5989874 | Martinez, Adrian | Addres on file | | | | | | | |
| 5994292 | Martinez, Adrian | Addres on file | | | | | | | |
| 6004435 | Martinez, Adrian | Addres on file | | | | | | | |
| 6171117 | Martinez, Aileen S | Addres on file | | | | | | | |
| 5892704 | Martinez, Albert R. | Addres on file | | | | | | | |
| 5980056 | Martinez, Alberto | Addres on file | | | | | | | |
| 5993551 | Martinez, Alberto | Addres on file | | | | | | | |
| 5984038 | Martinez, Alberto & Shoshana | Addres on file | | | | | | | |
| 5998599 | Martinez, Alberto & Shoshana | Addres on file | | | | | | | |
| 5882348 | Martinez, Alexandro Xavier | Addres on file | | | | | | | |
| 5881898 | Martinez, Alexis Guadalupe | Addres on file | | | | | | | |
| 5992614 | Martinez, Alyssa | Addres on file | | | | | | | |
| 6007175 | Martinez, Alyssa | Addres on file | | | | | | | |
| 5990457 | Martinez, Amber | Addres on file | | | | | | | |
| 6005018 | Martinez, Amber | Addres on file | | | | | | | |
| 5883294 | Martinez, Anamaria Hoyos | Addres on file | | | | | | | |
| 5990042 | MARTINEZ, ANDREW | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004603 | MARTINEZ, ANDREW | Addres on file | | | | | | | |
| 5883629 | Martinez, Andrew James | Addres on file | | | | | | | |
| 5901789 | Martinez, Andy | Addres on file | | | | | | | |
| 5878271 | Martinez, Angel L | Addres on file | | | | | | | |
| 6167998 | Martinez, Angela | Addres on file | | | | | | | |
| 5883761 | Martinez, Anita | Addres on file | | | | | | | |
| 5886220 | Martinez, Anthony J | Addres on file | | | | | | | |
| 5883756 | Martinez, April | Addres on file | | | | | | | |
| 6170850 | Martinez, Audrey | Addres on file | | | | | | | |
| 5883231 | Martinez, Aurora | Addres on file | | | | | | | |
| 5992457 | MARTINEZ, BLANCA | Addres on file | | | | | | | |
| 5992855 | MARTINEZ, BLANCA | Addres on file | | | | | | | |
| 6007018 | MARTINEZ, BLANCA | Addres on file | | | | | | | |
| 6007416 | MARTINEZ, BLANCA | Addres on file | | | | | | | |
| 6161783 | Martinez, Brandon | Addres on file | | | | | | | |
| 5885154 | Martinez, Brenda Kay | Addres on file | | | | | | | |
| 5878447 | Martinez, Brittany Margarita | Addres on file | | | | | | | |
| 5883904 | Martinez, Carlos | Addres on file | | | | | | | |
| 5979728 | Martinez, Carmen | Addres on file | | | | | | | |
| 5993104 | Martinez, Carmen | Addres on file | | | | | | | |
| 7236483 | Martinez, Cassandra | Addres on file | | | | | | | |
| 5989400 | Martinez, Cristian | Addres on file | | | | | | | |
| 6003961 | Martinez, Cristian | Addres on file | | | | | | | |
| 5881711 | Martinez, Dennis Alexander | Addres on file | | | | | | | |
| 5893748 | Martinez, Derrick Kyle | Addres on file | | | | | | | |
| 5989049 | Martinez, Destinee | Addres on file | | | | | | | |
| 6003610 | Martinez, Destinee | Addres on file | | | | | | | |
| 5901501 | Martinez, Diana L | Addres on file | | | | | | | |
| 5883773 | Martinez, Dionicio R | Addres on file | | | | | | | |
| 5883053 | Martinez, Donna Belle | Addres on file | | | | | | | |
| 5887160 | Martinez, Edward | Addres on file | | | | | | | |
| 5883078 | Martinez, Elizabeth | Addres on file | | | | | | | |
| 5992519 | Martinez, Ema Luis | Addres on file | | | | | | | |
| 6007080 | Martinez, Ema Luis | Addres on file | | | | | | | |
| 5990725 | Martinez, Emileigh | Addres on file | | | | | | | |
| 6005286 | Martinez, Emileigh | Addres on file | | | | | | | |
| 5884443 | Martinez, Fabiola | Addres on file | | | | | | | |
| 5884115 | Martinez, Felicia Danielle | Addres on file | | | | | | | |
| 5881018 | Martinez, Felix | Addres on file | | | | | | | |
| 5981662 | Martinez, Fernando | Addres on file | | | | | | | |
| 5995995 | Martinez, Fernando | Addres on file | | | | | | | |
| 6159249 | MARTINEZ, FRANCISCO | Addres on file | | | | | | | |
| 5879386 | Martinez, Frank | Addres on file | | | | | | | |
| 5887639 | Martinez, Frank | Addres on file | | | | | | | |
| 5887472 | Martinez, Gabriel | Addres on file | | | | | | | |
| 6168590 | MARTINEZ, GLORIA | Addres on file | | | | | | | |
| 5982023 | Martinez, Guadalupe | Addres on file | | | | | | | |
| 5996444 | Martinez, Guadalupe | Addres on file | | | | | | | |
| 5986759 | MARTINEZ, HORACIO | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001320 | MARTINEZ, HORACIO | Addres on file | | | | | | | |
| 5880820 | Martinez, Ignacio | Addres on file | | | | | | | |
| 5982085 | Martinez, Irma | Addres on file | | | | | | | |
| 5996519 | Martinez, Irma | Addres on file | | | | | | | |
| 5872694 | MARTINEZ, ISIDRO | Addres on file | | | | | | | |
| 5893851 | Martinez, Jacob Daniel | Addres on file | | | | | | | |
| 5988435 | Martinez, Jaime | Addres on file | | | | | | | |
| 6002996 | Martinez, Jaime | Addres on file | | | | | | | |
| 5880073 | Martinez, Jaime F | Addres on file | | | | | | | |
| 5892814 | Martinez, Jason | Addres on file | | | | | | | |
| 5888410 | Martinez, Jason M | Addres on file | | | | | | | |
| 5901493 | Martinez, Javier | Addres on file | | | | | | | |
| 5898194 | Martinez, Jessica | Addres on file | | | | | | | |
| 5884189 | Martinez, Jessica Ann | Addres on file | | | | | | | |
| 5886646 | Martinez, Jim G | Addres on file | | | | | | | |
| 5891708 | Martinez, Jimmey F | Addres on file | | | | | | | |
| 5983343 | Martinez, Joan & George | Addres on file | | | | | | | |
| 5997904 | Martinez, Joan & George | Addres on file | | | | | | | |
| 5887519 | Martinez, Joel Rigoberto | Addres on file | | | | | | | |
| 7285337 | Martinez, John | Addres on file | | | | | | | |
| 5984454 | Martinez, Jonathan | Addres on file | | | | | | | |
| 5999015 | Martinez, Jonathan | Addres on file | | | | | | | |
| 5872696 | MARTINEZ, JORGE | Addres on file | | | | | | | |
| 5944047 | Martinez, Jorge | Addres on file | | | | | | | |
| 5993632 | Martinez, Jorge | Addres on file | | | | | | | |
| 5872697 | Martinez, Joseph | Addres on file | | | | | | | |
| 5896436 | Martinez, Josue | Addres on file | | | | | | | |
| 5985133 | MARTINEZ, JUAN | Addres on file | | | | | | | |
| 5999694 | MARTINEZ, JUAN | Addres on file | | | | | | | |
| 5885727 | Martinez, Julian F | Addres on file | | | | | | | |
| 5016558 | Martinez, Juliana | Addres on file | | | | | | | |
| 5892973 | Martinez, Julio | Addres on file | | | | | | | |
| 5888564 | Martinez, Justin Nikolas Adam | Addres on file | | | | | | | |
| 5901011 | Martinez, Kathryn Frances | Addres on file | | | | | | | |
| 5990250 | Martinez, Kathy | Addres on file | | | | | | | |
| 6004811 | Martinez, Kathy | Addres on file | | | | | | | |
| 5885825 | Martinez, Lanore | Addres on file | | | | | | | |
| 5885599 | Martinez, Laura Ann | Addres on file | | | | | | | |
| 5883633 | Martinez, Laura Nieto | Addres on file | | | | | | | |
| 5880947 | Martinez, Leticia | Addres on file | | | | | | | |
| 5872698 | Martinez, Lindolfo | Addres on file | | | | | | | |
| 5880507 | Martinez, Lisa | Addres on file | | | | | | | |
| 5981479 | Martinez, Lori | Addres on file | | | | | | | |
| 5995787 | Martinez, Lori | Addres on file | | | | | | | |
| 5890509 | Martinez, Luis Alberto | Addres on file | | | | | | | |
| 5882746 | Martinez, Luisa E | Addres on file | | | | | | | |
| 5878532 | Martinez, Lydia Carol | Addres on file | | | | | | | |
| 6123106 | Martinez, Manuel | Addres on file | | | | | | | |
| 6161180 | Martinez, Maria | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6174534 | Martinez, Maria E | Addres on file | | | | | | | |
| 7270210 | Martinez, Maria G | Addres on file | | | | | | | |
| 5882634 | Martinez, Maria J | Addres on file | | | | | | | |
| 5981613 | MARTINEZ, MARILYN | Addres on file | | | | | | | |
| 5995944 | MARTINEZ, MARILYN | Addres on file | | | | | | | |
| 7151424 | Martinez, Marlene | Addres on file | | | | | | | |
| 5883357 | Martinez, Marlo | Addres on file | | | | | | | |
| 5888352 | Martinez, Melissa | Addres on file | | | | | | | |
| 5884629 | Martinez, MelyssaJo | Addres on file | | | | | | | |
| 5889130 | Martinez, Michael | Addres on file | | | | | | | |
| 5890333 | Martinez, Michael A | Addres on file | | | | | | | |
| 5993022 | MARTINEZ, MILLIE | Addres on file | | | | | | | |
| 6007583 | MARTINEZ, MILLIE | Addres on file | | | | | | | |
| 5883113 | Martinez, Mimy | Addres on file | | | | | | | |
| 5888558 | Martinez, Mitchell L. | Addres on file | | | | | | | |
| 5883903 | Martinez, Nancy | Addres on file | | | | | | | |
| 5872700 | MARTINEZ, NATIVIDAD C. | Addres on file | | | | | | | |
| 5991331 | Martinez, Norma | Addres on file | | | | | | | |
| 6005892 | Martinez, Norma | Addres on file | | | | | | | |
| 5899523 | Martinez, Octavio Rosel | Addres on file | | | | | | | |
| 5981141 | Martinez, Olga | Addres on file | | | | | | | |
| 5995109 | Martinez, Olga | Addres on file | | | | | | | |
| 5890704 | Martinez, Osbaldo | Addres on file | | | | | | | |
| 5885979 | Martinez, Oscar | Addres on file | | | | | | | |
| 5947769 | Martinez, Patricia | Addres on file | | | | | | | |
| 5983472 | Martinez, Patricia | Addres on file | | | | | | | |
| 5994398 | Martinez, Patricia | Addres on file | | | | | | | |
| 5998033 | Martinez, Patricia | Addres on file | | | | | | | |
| 5872701 | MARTINEZ, PEDRO | Addres on file | | | | | | | |
| 5888602 | Martinez, Pete Armijo | Addres on file | | | | | | | |
| 5885855 | Martinez, Peter | Addres on file | | | | | | | |
| 7166568 | Martinez, Placido | Addres on file | | | | | | | |
| 7166568 | Martinez, Placido | Addres on file | | | | | | | |
| 6149601 | Martinez, Raquel | Addres on file | | | | | | | |
| 5878620 | Martinez, Rebecca | Addres on file | | | | | | | |
| 5879156 | Martinez, Rhonda C | Addres on file | | | | | | | |
| 5888896 | Martinez, Rhonda Lee | Addres on file | | | | | | | |
| 5872702 | MARTINEZ, RICHARD | Addres on file | | | | | | | |
| 5982024 | Martinez, Richard | Addres on file | | | | | | | |
| 5996445 | Martinez, Richard | Addres on file | | | | | | | |
| 6007877 | Martinez, Richard | Addres on file | | | | | | | |
| 6007938 | Martinez, Richard | Addres on file | | | | | | | |
| 5958478 | MARTINEZ, ROBERTO | Addres on file | | | | | | | |
| 5986716 | MARTINEZ, ROBERTO | Addres on file | | | | | | | |
| 5996222 | MARTINEZ, ROBERTO | Addres on file | | | | | | | |
| 6001277 | MARTINEZ, ROBERTO | Addres on file | | | | | | | |
| 5880793 | Martinez, Rodney | Addres on file | | | | | | | |
| 5889434 | Martinez, Rodolfo | Addres on file | | | | | | | |
| 5887605 | Martinez, Romanic | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 55
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6170483 | Martinez, Rosa | Addres on file | | | | | | | |
| 5901687 | Martinez, Ruben R | Addres on file | | | | | | | |
| 5883965 | Martinez, Sarah Elizabeth | Addres on file | | | | | | | |
| 5882761 | Martinez, Sharon J | Addres on file | | | | | | | |
| 5982214 | Martinez, Stephanie | Addres on file | | | | | | | |
| 5996679 | Martinez, Stephanie | Addres on file | | | | | | | |
| 5895562 | Martinez, Stephen Michael | Addres on file | | | | | | | |
| 5878672 | Martinez, Steven P.D | Addres on file | | | | | | | |
| 5894929 | Martinez, Susan C | Addres on file | | | | | | | |
| 5901230 | Martinez, Susanna | Addres on file | | | | | | | |
| 7281841 | Martinez, Sylvia | Addres on file | | | | | | | |
| 5897178 | Martinez, Sylvia Del Carmen | Addres on file | | | | | | | |
| 5883906 | Martinez, Tiffany | Addres on file | | | | | | | |
| 5879649 | Martinez, Timothy David | Addres on file | | | | | | | |
| 5872703 | MARTINEZ, VICTOR | Addres on file | | | | | | | |
| 5895625 | Martinez, Victoria D | Addres on file | | | | | | | |
| 5895162 | Martinez, Vincent | Addres on file | | | | | | | |
| 5889687 | Martinez, Vincent Michael | Addres on file | | | | | | | |
| 6166564 | Martinez, Violetta | Addres on file | | | | | | | |
| 6171311 | Martinez, Yahaira | Addres on file | | | | | | | |
| 5884660 | Martinez, Yvonne jeanette | Addres on file | | | | | | | |
| 5898587 | Martinez, Zachary | Addres on file | | | | | | | |
| 5974463 | Martinez/Allstate Insurance, Denise | P.O. Box 650271 | | | | Dallas | CA | 75265 | |
| 5993247 | Martinez/Allstate Insurance, Denise | P.O. Box 650271 | | | | Dallas | CA | 75265 | |
| 5884279 | Martinez-Cardenas, Andria L | Addres on file | | | | | | | |
| 5880826 | Martinez-Garza, Rosa Maria | Addres on file | | | | | | | |
| 5883595 | Martinez-Saldana, Blanca Aurora | Addres on file | | | | | | | |
| 5896414 | Martinez-Smith, Alinda C | Addres on file | | | | | | | |
| 5897249 | Marting, Keith Alan | Addres on file | | | | | | | |
| 5887517 | Marting, Paul Theodore | Addres on file | | | | | | | |
| 5894527 | Martini, Gregory John | Addres on file | | | | | | | |
| 5882152 | Martini, Johnathan Ryan | Addres on file | | | | | | | |
| 5896139 | Martini, Mario | Addres on file | | | | | | | |
| 5893363 | Martini, Timothy | Addres on file | | | | | | | |
| 5879994 | Martino, Russell L | Addres on file | | | | | | | |
| 5941241 | Martinoni, Frank | Addres on file | | | | | | | |
| 5995885 | Martinoni, Frank | Addres on file | | | | | | | |
| 5864782 | MARTINS & MARTINS DAIRY | Addres on file | | | | | | | |
| 5872704 | MARTINS DAIRY SERVICE | Addres on file | | | | | | | |
| 5900277 | Martins, Jeremy | Addres on file | | | | | | | |
| 5887544 | Martins, Steven Darosa | Addres on file | | | | | | | |
| 5872705 | Martins, Tony | Addres on file | | | | | | | |
| 6009056 | MARTINSEN, MARLA | Addres on file | | | | | | | |
| 7332113 | Marti-Volkoff, Olinda | Addres on file | | | | | | | |
| 5901077 | Marton, Sean Anthony | Addres on file | | | | | | | |
| 5872706 | MARTY BURTHELL, MICHAEL BROWNRIGG O | Addres on file | | | | | | | |
| 5878512 | Marty, Elisa | Addres on file | | | | | | | |
| 5890660 | Marty, Henry | Addres on file | | | | | | | |
| 5987105 | Marty, Mario | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001666 | Marty, Mario | Addres on file | | | | | | | |
| 5984430 | Martyn, Richard | Addres on file | | | | | | | |
| 5998991 | Martyn, Richard | Addres on file | | | | | | | |
| 5983075 | martynovskiy, irina | Addres on file | | | | | | | |
| 5997636 | martynovskiy, irina | Addres on file | | | | | | | |
| 5983077 | martynovskiy, karina | Addres on file | | | | | | | |
| 5997638 | martynovskiy, karina | Addres on file | | | | | | | |
| 5983076 | martynovskiy, kristina | Addres on file | | | | | | | |
| 5997637 | martynovskiy, kristina | Addres on file | | | | | | | |
| 5886608 | Marucut, Dominador G | Addres on file | | | | | | | |
| 5890757 | Marunde, Adam | Addres on file | | | | | | | |
| 5882362 | Marure, Josiah Adam | Addres on file | | | | | | | |
| 5895664 | Marver, Jill | Addres on file | | | | | | | |
| 7710127 | MARVIN BROWN & IRENE BROWN JT TEN | Addres on file | | | | | | | |
| 7710128 | MARVIN BRUCE TINKHAM | Addres on file | | | | | | | |
| 7710129 | MARVIN BRUCE TINKHAM | Addres on file | | | | | | | |
| 6013129 | MARVIN LA VASSE | Addres on file | | | | | | | |
| 5984642 | Marvin, David | Addres on file | | | | | | | |
| 5999203 | Marvin, David | Addres on file | | | | | | | |
| 6013059 | MARX ASSOCIATES INC | 100 SUMMIT RANCH RD | | | | ALAMO | CA | 94507 | |
| 7710177 | MARY A CAMIN | Addres on file | | | | | | | |
| 7710179 | MARY A CAMIN | Addres on file | | | | | | | |
| 7856716 | MARY A HENSCHEL | PO BOX 701 | | | | ELDORADO | CA | 95623-0701 | |
| 7856717 | MARY A MCFARLAND TR UA AUG 16 05 | THE MCFARLAND FAMILY TRUST | 139 TOUCHSTONE PL | | | WESTSACRAMENTO | CA | 95691-4612 | |
| 7710213 | MARY ALICE BERNARD | Addres on file | | | | | | | |
| 7710219 | MARY ALICE WINFREE | Addres on file | | | | | | | |
| 7710263 | MARY ANN SEGARS TR UA JAN 15 97 | Addres on file | | | | | | | |
| 7848117 | MARY ANN TARANTINO CUST | JOSEPH TARANTINO JR | UNIF GIFT MIN ACT CA | 2176 RODADO PL | | ELCAJON | CA | 92020-1027 | |
| 7848119 | MARY ANN WILLIAMS | 22145 GILMORE RANCH RD | | | | REDBLUFF | CA | 96080-7803 | |
| 7848123 | MARY ANNE PEDRONI | 1160 MONTGOMERY ST | | | | SANFRANCISCO | CA | 94133-4162 | |
| 7710291 | MARY ANNE ROGERS | Addres on file | | | | | | | |
| 7710302 | MARY B SHIER | Addres on file | | | | | | | |
| 7710319 | MARY BIBOW PERSONAL REP | Addres on file | | | | | | | |
| 7710320 | MARY BIBOW PERSONAL REP | Addres on file | | | | | | | |
| 7856718 | MARY BISIO | 5349 CROW CANYON RD | | | | CASTROVALLEY | CA | 94552-2603 | |
| 7710322 | MARY BLAIR MC ELROY | Addres on file | | | | | | | |
| 7856719 | MARY BOFMAN | 7019 BRAYTON AVE | | | | CITRUSHEIGHTS | CA | 95621-6410 | |
| 7856720 | MARY BOFMAN | 7019 BRAYTON AVE | | | | CITRUSHEIGHTS | CA | 95621-6410 | |
| 7848131 | MARY BUTTON DEMOS | 524 REDLANDS AVE | | | | NEWPORTBEACH | CA | 92663-4809 | |
| 7710333 | MARY C GROTOPHORST & DIANE | Addres on file | | | | | | | |
| 7710338 | MARY C MUELLER | Addres on file | | | | | | | |
| 7848137 | MARY CAYFORD | 3920 SMOKEY RD | | | | STEVENSPOINT | WI | 54482-9743 | |
| 5901878 | Mary Choy | Addres on file | | | | | | | |
| 7710368 | MARY D HUME | Addres on file | | | | | | | |
| 7710372 | MARY DELAMATER TTEE | Addres on file | | | | | | | |
| 7848149 | MARY E ANDERSON | 2640 BRYANT ST | | | | SANFRANCISCO | CA | 94110-4224 | |
| 7856721 | MARY E HOULIHAN TR | MICHAEL F HOULIHAN & | MARY E HOULIHAN REVOCABLE TRUST | UA APR 29 92 | 33 BUSHWOOD CIR | LADERARANCH | CA | 92694-0512 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856722 | MARY E HOULIHAN TR | MICHAEL F HOULIHAN & | MARY E HOULIHAN REVOCABLE TRUST | UA APR 29 92 | 33 BUSHWOOD CIR | LADERARANCH | CA | 92694-0512 | |
| 7856723 | MARY E HOULIHAN TR | MICHAEL F HOULIHAN & | MARY E HOULIHAN REVOCABLE TRUST | UA APR 29 92 | 33 BUSHWOOD CIR | LADERARANCH | CA | 92694-0512 | |
| 7856724 | MARY E HOULIHAN TR | MICHAEL F HOULIHAN & | MARY E HOULIHAN REVOCABLE TRUST | UA APR 29 92 | 33 BUSHWOOD CIR | LADERARANCH | CA | 92694-0512 | |
| 7710410 | MARY E MACKENZIE | Addres on file | | | | | | | |
| 7710414 | MARY E MANZELLA | Addres on file | | | | | | | |
| 7710415 | MARY E MANZELLA | Addres on file | | | | | | | |
| 7856725 | MARY E SCOPPETTONE | 314 MOORE ST | | | | SANTACRUZ | CA | 95060-2516 | |
| 7856726 | MARY E WELCH | T O D DAVID ALLEN WELCH | SUBJECT TO STA TOD RULES | 10210 ROBINSON ST | | OVERLANDPARK | KS | 66212-2512 | |
| 7856727 | MARY EDITH BAPTIE | 418 VIEWPARK CT | | | | MILLVALLEY | CA | 94941-4706 | |
| 7848167 | MARY ELIZABETH KINER | 2163 28TH AVE | | | | SANFRANCISCO | CA | 94116-1732 | |
| 7710463 | MARY ELLEN LARSEN & | Addres on file | | | | | | | |
| 7710464 | MARY ELLEN LARSEN & | Addres on file | | | | | | | |
| 7710468 | MARY ELLEN SHEDD | Addres on file | | | | | | | |
| 7710469 | MARY ELLEN SHEDD | Addres on file | | | | | | | |
| 7848189 | MARY FRANCES MARCHETTI | 193 SANTA MARINA ST | | | | SANFRANCISCO | CA | 94110-5523 | |
| 7710505 | MARY FRANCES SPEARS | Addres on file | | | | | | | |
| 5872707 | Mary Grace Pawson | | | | | | | | |
| 7848194 | MARY GREGORY | 826 MAIN ST | | | | ROCKWELLCITY | IA | 50579-1217 | |
| 7856728 | MARY GUINASSO | 109 LOCHINVAR RD | | | | SANRAFAEL | CA | 94901-2423 | |
| 7710543 | MARY HOCKENBARGER & | Addres on file | | | | | | | |
| 7848201 | MARY J BUFTON TR UA AUG 27 86 | THE JAMES W BUFTON BYPASS TRUST | 261 SANTA FE DR | | | WALNUTCREEK | CA | 94598-3120 | |
| 7710555 | MARY J CALIENDO | Addres on file | | | | | | | |
| 7856729 | MARY J ELDREDGE | 1675 SCOTT BLVD APT 110 | | | | SANTACLARA | CA | 95050-4179 | |
| 7710568 | MARY J REA | Addres on file | | | | | | | |
| 7856730 | MARY J TRIPODES TR UA APR 6 00 | MARY J TRIPODES TRUST | 1310 GATES PL | | | SOUTHPASADENA | CA | 91030-3623 | |
| 7848212 | MARY JANE ROBERTS | 921 LEXINGTON CROSS DR | | | | LASVEGAS | NV | 89144-1310 | |
| 7710600 | MARY JEANNE LEWIS & | Addres on file | | | | | | | |
| 7710601 | MARY JEANNE LEWIS & | Addres on file | | | | | | | |
| 7710604 | MARY JO CAVANAUGH | Addres on file | | | | | | | |
| 7710605 | MARY JO CLARKE | Addres on file | | | | | | | |
| 7848222 | MARY JOAN CAMPBELL | 17895 TYLER FOOTE RD | | | | NEVADACITY | CA | 95959-9322 | |
| 7710626 | MARY K CHARLET | Addres on file | | | | | | | |
| 7710627 | MARY K CHARLET | Addres on file | | | | | | | |
| 7710639 | MARY K WANSER & | Addres on file | | | | | | | |
| 7710643 | MARY KATHALENE BANEY | Addres on file | | | | | | | |
| 7710645 | MARY KATHERINE ABOUD | Addres on file | | | | | | | |
| 7848229 | MARY KATHERINE LAW TR MARY | KATHERINE | LAW REVOCABLE TRUST UA JUL 13 95 | 759 WISCONSIN ST | | SANFRANCISCO | CA | 94107-2735 | |
| 7710650 | MARY KATHLEEN BROWN | Addres on file | | | | | | | |
| 7848240 | MARY L KELLEY | 1100 OAKMONT DR APT 1 | | | | WALNUTCREEK | CA | 94595-2478 | |
| 7856731 | MARY L MAUGHELLI | 457 33RD AVE | | | | SANFRANCISCO | CA | 94121-1605 | |
| 7710690 | MARY L MCDONALD & | Addres on file | | | | | | | |
| 7856732 | MARY LANDERS HAUSCARRIAGE | 140 PLUMAS CT | | | | SANBRUNO | CA | 94066-2539 | |
| 7848253 | MARY LEE MILLER | 1621 HAMMOND DR | | | | MIAMISPRINGS | FL | 33166-3235 | |
| 7856733 | MARY LEE MILLER COULTER | 1621 HAMMOND DR | | | | MIAMISPRINGS | FL | 33166-3235 | |
| 7848259 | MARY LOU LEWIS | 854 CLOVER DR | | | | SANTAROSA | CA | 95401-5007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856734 | MARY LOU RICE MERHOFF | 14210 ADOBE CT | | | | REDBLUFF | CA | 96080-9390 | |
| 5872708 | Mary Ly | Addres on file | | | | | | | |
| 7856735 | MARY M QUIRKE | 787 HEAD ST | | | | SANFRANCISCO | CA | 94132-2811 | |
| 7848276 | MARY MC DONALD | 2711 NUTMEG PL | | | | SANDIEGO | CA | 92104-5012 | |
| 7856736 | MARY MOYER | 12450 SLUICE BOX RD | | | | PENNVALLEY | CA | 95946-9322 | |
| 7856737 | MARY N BAN | 2597 SW 8TH ST | | | | FORTLAUDERDALE | FL | 33312-2203 | |
| 7856738 | MARY N BAN | 2597 SW 8TH ST | | | | FORTLAUDERDALE | FL | 33312-2203 | |
| 7710807 | MARY PATRICIA CULLINAN | Addres on file | | | | | | | |
| 7710810 | MARY PAULINE SINCLEAR & | Addres on file | | | | | | | |
| 7710825 | MARY R MASTAGNI | Addres on file | | | | | | | |
| 7710826 | MARY R MASTAGNI | Addres on file | | | | | | | |
| 7710831 | MARY R SCHARLAN | Addres on file | | | | | | | |
| 7710833 | MARY R SEVERSON TR UA DEC 19 06 | Addres on file | | | | | | | |
| 7710840 | MARY ROSE PICOLET | Addres on file | | | | | | | |
| 7710842 | MARY ROSE PICOLET | Addres on file | | | | | | | |
| 7710846 | MARY RYAN | Addres on file | | | | | | | |
| 7710850 | MARY RYAN | Addres on file | | | | | | | |
| 7710852 | MARY S ERICKSEN | Addres on file | | | | | | | |
| 6014066 | MARY SCANNELL | Addres on file | | | | | | | |
| 7856739 | MARY STRICKLIN CUST | DENISE NORDBY UNIF | GIFT MIN ACT CA | 2476 COPPERFIELD CT | | SANTAROSA | CA | 95401-4908 | |
| 7856740 | MARY SUE LEWIS & | DAWN J LEWIS JT TEN | 823 10TH AVE | | | REDWOODCITY | CA | 94063-4203 | |
| 7710890 | MARY THERESA COLEMAN | Addres on file | | | | | | | |
| 7710892 | MARY THERESE HERMAN | Addres on file | | | | | | | |
| 7856741 | MARY V SHEA | 1697 SUTTER ST | | | | SANFRANCISCO | CA | 94109-5208 | |
| 7856742 | MARY V SUNSERI TR | UA DEC 1 97 | MARY V SUNSERI 1997 TRUST | 1047 LOCUST ST | | SANJOSE | CA | 95110-3316 | |
| 7856743 | MARY V SUNSERI TR | UA DEC 1 97 | MARY V SUNSERI 1997 TRUST | 1047 LOCUST ST | | SANJOSE | CA | 95110-3316 | |
| 7856744 | MARY W SOWELL | 3444 LYNNGATE CIR | | | | VESTAVIAHILLS | AL | 35216-5242 | |
| 7710914 | MARY WOLFER | Addres on file | | | | | | | |
| 7856745 | MARYANN FREEMAN | 1245 NEVADA AVE | | | | LOSBANOS | CA | 93635-4038 | |
| 7710921 | MARYANN KIRCHGESSNER | Addres on file | | | | | | | |
| 7710930 | MARYBETH LOFTUS | Addres on file | | | | | | | |
| 7848322 | MARYELLEN DOWNEY | 2725 PACHECO ST | | | | SANFRANCISCO | CA | 94116-1130 | |
| 7710939 | MARYJANE GIRAUDO | Addres on file | | | | | | | |
| 7710942 | MARY-JANE WIGHTMAN EXEC | Addres on file | | | | | | | |
| 7856746 | MARYLEE YOUNG | 1425 EMORY ST | | | | SANJOSE | CA | 95126-2020 | |
| 7856747 | MARYLIN E MURPHY | 3040 OAKMONT DR | | | | SANBRUNO | CA | 94066-1247 | |
| 7710947 | MARYLYNN MEYERS | Addres on file | | | | | | | |
| 7710948 | MARY-MARGARET PURVIANCE CUST | Addres on file | | | | | | | |
| 5885322 | Marymee, Brian Eugene | Addres on file | | | | | | | |
| 5872709 | Masa Oak, LLC | Addres on file | | | | | | | |
| 5880858 | Masa, Shaun Rafael | Addres on file | | | | | | | |
| 5982745 | Masarweh, Azmi | Addres on file | | | | | | | |
| 5997306 | Masarweh, Azmi | Addres on file | | | | | | | |
| 4968415 | Mascardo, Glenn | Addres on file | | | | | | | |
| 7308501 | Mascardo, Virginia | Addres on file | | | | | | | |
| 7336342 | Mascardo, Virginia | Addres on file | | | | | | | |
| 5872710 | MASCARENHAS, NELSON | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982602 | MASCHAL, VALERIE | Addres on file | | | | | | | |
| 5997155 | MASCHAL, VALERIE | Addres on file | | | | | | | |
| 5886230 | Maschio, Gary Joseph | Addres on file | | | | | | | |
| 5988629 | Maschke, Cindy | Addres on file | | | | | | | |
| 6003190 | Maschke, Cindy | Addres on file | | | | | | | |
| 5888167 | Mascoe, Tiffany | Addres on file | | | | | | | |
| 5986780 | MASCOT, MARISOL | Addres on file | | | | | | | |
| 6001341 | MASCOT, MARISOL | Addres on file | | | | | | | |
| 6008636 | MASE ENTERPRISES LLC | 1470 ST FRANCIS DR | | | | SAN JOSE | CA | 95125 | |
| 5957759 | Maser, Lorin | Addres on file | | | | | | | |
| 5995663 | Maser, Lorin | Addres on file | | | | | | | |
| 5901371 | Mashayekh, Salman | Addres on file | | | | | | | |
| 5983242 | Mashrigi, Naik | Addres on file | | | | | | | |
| 5997803 | Mashrigi, Naik | Addres on file | | | | | | | |
| 5880123 | Mashriqi, Radai | Addres on file | | | | | | | |
| 5981610 | Masibay-Mezzing, Ellery | Addres on file | | | | | | | |
| 5995941 | Masibay-Mezzing, Ellery | Addres on file | | | | | | | |
| 5901652 | Masicampo, Mark Tanodra | Addres on file | | | | | | | |
| 5901759 | Masigat, Timothy J | Addres on file | | | | | | | |
| 5895919 | Masilang, Corazon | Addres on file | | | | | | | |
| 7482764 | Mask Jr, Dr Darnell | Addres on file | | | | | | | |
| 6168536 | Mask, William | Addres on file | | | | | | | |
| 5901143 | Maskarich, Michael Andrew | Addres on file | | | | | | | |
| 5880552 | Maslin, Michael S. | Addres on file | | | | | | | |
| 5982131 | Masloff, Ralph | Addres on file | | | | | | | |
| 5996580 | Masloff, Ralph | Addres on file | | | | | | | |
| 6156508 | Maslov, Sarah | Addres on file | | | | | | | |
| 5901963 | Maslowski, Rodney | Addres on file | | | | | | | |
| 7139791 | Mason Dixon, Successor in Interest to John Dixon, as heir to the Estate of William Dixon; and the Estate of William Dixon | Addres on file | | | | | | | |
| 7729741 | Mason IV, Henry | Addres on file | | | | | | | |
| 5898577 | Mason, Amanda | Addres on file | | | | | | | |
| 5878047 | Mason, Barbara Lynn | Addres on file | | | | | | | |
| 5992237 | MASON, BRIDGET | Addres on file | | | | | | | |
| 6006798 | MASON, BRIDGET | Addres on file | | | | | | | |
| 5984928 | MASON, CRAIG | Addres on file | | | | | | | |
| 5999489 | MASON, CRAIG | Addres on file | | | | | | | |
| 5899386 | Mason, Diane | Addres on file | | | | | | | |
| 5892340 | Mason, Erik | Addres on file | | | | | | | |
| 5992690 | Mason, Gregory | Addres on file | | | | | | | |
| 6007251 | Mason, Gregory | Addres on file | | | | | | | |
| 5892563 | Mason, James R | Addres on file | | | | | | | |
| 5898199 | Mason, Jeffrey | Addres on file | | | | | | | |
| 5883822 | Mason, Jessica L | Addres on file | | | | | | | |
| 5992034 | mason, jory | Addres on file | | | | | | | |
| 6006595 | mason, jory | Addres on file | | | | | | | |
| 5888174 | Mason, Joshua R | Addres on file | | | | | | | |
| 6008417 | MASON, JULIE | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5889909 | Mason, Justin Edward | Addres on file | | | | | | | |
| 5886563 | Mason, Karen Theresa | Addres on file | | | | | | | |
| 5885859 | Mason, Laine | Addres on file | | | | | | | |
| 5884357 | Mason, Michael | Addres on file | | | | | | | |
| 5888373 | Mason, Michael | Addres on file | | | | | | | |
| 5990429 | Mason, Paul | Addres on file | | | | | | | |
| 6004990 | Mason, Paul | Addres on file | | | | | | | |
| 5898709 | Mason, Ramika | Addres on file | | | | | | | |
| 5900318 | Mason, Shaina Lea | Addres on file | | | | | | | |
| 5897100 | Mason, William N. | Addres on file | | | | | | | |
| 5985330 | Masoner, Mark | Addres on file | | | | | | | |
| 5999891 | Masoner, Mark | Addres on file | | | | | | | |
| 5872711 | MASONIC HOMES OF CALIFORNIA | Addres on file | | | | | | | |
| 5872712 | MASOOM, MUHAMMAD | Addres on file | | | | | | | |
| 6178165 | Masoumi, Mosen K | Addres on file | | | | | | | |
| 7856748 | MASS ABPROP & CO | CITIBANK NA | ATTN KEITH WHYTE | A/C COMMONWEALTH OF MASSACHUSETTS | 399 PARK AVE LEVEL B VAULT | NEWYORK | NY | 10022 | |
| 7856749 | MASS ABPROP & CO | CITIBANK NA | ATTN KEITH WHYTE | A/C COMMONWEALTH OF MASSACHUSETTS | 399 PARK AVE LEVEL B VAULT | NEWYORK | NY | 10022 | |
| 6179542 | Mass, Elliot | Addres on file | | | | | | | |
| 5988086 | MASS, LAURIE | Addres on file | | | | | | | |
| 6002647 | MASS, LAURIE | Addres on file | | | | | | | |
| 5872713 | Massa, Tammy | Addres on file | | | | | | | |
| 7475680 | Massae, Katherine | Addres on file | | | | | | | |
| 7475680 | Massae, Katherine | Addres on file | | | | | | | |
| 5991706 | Massage For Me-Sensibaugh, Ann | P.O. Box 579 | | | | Santa Margarita | CA | 93453 | |
| 6006267 | Massage For Me-Sensibaugh, Ann | P.O. Box 579 | | | | Santa Margarita | CA | 93453 | |
| 5945183 | Massaro, Robert | Addres on file | | | | | | | |
| 5993949 | Massaro, Robert | Addres on file | | | | | | | |
| 5872714 | Massei Construction, Inc. | Addres on file | | | | | | | |
| 7250218 | Massenge, Creta Joyce | Addres on file | | | | | | | |
| 5985552 | massenkoff, victor | Addres on file | | | | | | | |
| 6000114 | massenkoff, victor | Addres on file | | | | | | | |
| 5913235 | Masses Pastries, Paul Masse | Addres on file | | | | | | | |
| 5993174 | Masses Pastries, Paul Masse | Addres on file | | | | | | | |
| 5983307 | Massey, Becky | Addres on file | | | | | | | |
| 5997869 | Massey, Becky | Addres on file | | | | | | | |
| 5982113 | Massey, David | Addres on file | | | | | | | |
| 5996558 | Massey, David | Addres on file | | | | | | | |
| 5885323 | Massey, Kent W | Addres on file | | | | | | | |
| 5982022 | Massey, Mariah | Addres on file | | | | | | | |
| 5996443 | Massey, Mariah | Addres on file | | | | | | | |
| 5956628 | Massey, Noreen | Addres on file | | | | | | | |
| 5996521 | Massey, Noreen | Addres on file | | | | | | | |
| 5887597 | Massey, Travis Coy | Addres on file | | | | | | | |
| 5890464 | Massey, William | Addres on file | | | | | | | |
| 5883554 | Massicci, Maria del Rocio | Addres on file | | | | | | | |
| 5892547 | Massingham, Chad W | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901913 | Massingham, Derick | Addres on file | | | | | | | |
| 7304895 | Massis, Nimer | Addres on file | | | | | | | |
| 5862918 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | | FOXBORO | MA | 02035 | |
| 5862920 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | | FOXBORO | MA | 02035 | |
| 5862923 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | | | | FOXBOROUGH | MA | 02035 | |
| 5862926 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | | FOXBORO | MA | 02035 | |
| 5862949 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | | FOXBORO | MA | 02035 | |
| 5862952 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | | | | FOXBOROUGH | MA | 02035 | |
| 5862957 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | | | | FOXBOROUGH | MA | 02035 | |
| 5872715 | masso, albert | Addres on file | | | | | | | |
| 5983894 | Massod, Therese | Addres on file | | | | | | | |
| 5998455 | Massod, Therese | Addres on file | | | | | | | |
| 5894098 | Massuk, Dana J | Addres on file | | | | | | | |
| 6013620 | MASTAGNI HOLSTEDT AMICK MILLER | 1912 I ST | | | | SACRAMENTO | CA | 95814 | |
| 5987243 | Mastakar, Jayant | Addres on file | | | | | | | |
| 6001804 | Mastakar, Jayant | Addres on file | | | | | | | |
| 5992582 | Master Car Wash-Karsan, Dharmesh | 2110 41st Avenue | | | | Capitola | CA | 95010 | |
| 6007143 | Master Car Wash-Karsan, Dharmesh | 2110 41st Avenue | | | | Capitola | CA | 95010 | |
| 5985081 | Master Car Wash-Martinez, Jaime | 2110 41st Avenue | | | | Capitola | CA | 95010 | |
| 5999642 | Master Car Wash-Martinez, Jaime | 2110 41st Avenue | | | | Capitola | CA | 95010 | |
| 7303023 | Master, Oksana | Addres on file | | | | | | | |
| 5872770 | Mastercraft Construction, Inc | Addres on file | | | | | | | |
| 5864832 | Masters Plan, LLC | Addres on file | | | | | | | |
| 5983402 | MASTERS, JOHN | Addres on file | | | | | | | |
| 5997964 | MASTERS, JOHN | Addres on file | | | | | | | |
| 7331626 | MASTERS, LAKEIDA | Addres on file | | | | | | | |
| 5879416 | Masters, Marlene | Addres on file | | | | | | | |
| 5872771 | MASTERS, MELISSA | Addres on file | | | | | | | |
| 5900400 | Masters, Vanessa | Addres on file | | | | | | | |
| 5889026 | Masterson, Anthony | Addres on file | | | | | | | |
| 5898573 | Masterson, Sean Patrick | Addres on file | | | | | | | |
| 5879207 | Mastin, Joseph A | Addres on file | | | | | | | |
| 5985611 | Maston, Robert | Addres on file | | | | | | | |
| 6000171 | Maston, Robert | Addres on file | | | | | | | |
| 5898433 | Masuda, Nathan K | Addres on file | | | | | | | |
| 5872772 | Masuda, Russell | Addres on file | | | | | | | |
| 5883295 | Masuda, Valerie | Addres on file | | | | | | | |
| 5900441 | Masuoka, Miki Ashley | Addres on file | | | | | | | |
| 5894682 | Masuoka, Robert M | Addres on file | | | | | | | |
| 5981469 | Mata, Crystal | Addres on file | | | | | | | |
| 5995777 | Mata, Crystal | Addres on file | | | | | | | |
| 5990001 | Mata, Donna | Addres on file | | | | | | | |
| 6004562 | Mata, Donna | Addres on file | | | | | | | |
| 5892546 | Mata, Ernest | Addres on file | | | | | | | |
| 5895727 | Mata, Georgina Marta | Addres on file | | | | | | | |
| 5878418 | Mata, Gloria | Addres on file | | | | | | | |
| 5982373 | Mata, Javier | Addres on file | | | | | | | |
| 5996873 | Mata, Javier | Addres on file | | | | | | | |
| 6008359 | MATA, MATEO | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896547 | Mata, Nicole | Addres on file | | | | | | | |
| 5987451 | Mata, Norma | Addres on file | | | | | | | |
| 6002012 | Mata, Norma | Addres on file | | | | | | | |
| 5890916 | Mata, Odir | Addres on file | | | | | | | |
| 5878303 | Mata, Robert | Addres on file | | | | | | | |
| 5882596 | Matabang, Josefina C | Addres on file | | | | | | | |
| 5911623 | Matakovich, George | Addres on file | | | | | | | |
| 5994672 | Matakovich, George | Addres on file | | | | | | | |
| 5892095 | Matamoros Jr., Robert | Addres on file | | | | | | | |
| 5872773 | Matarozzi Pelsinger Builders, inc. | Addres on file | | | | | | | |
| 5872774 | MATEEN, DOCK | Addres on file | | | | | | | |
| 5980491 | Mateer-Castillo, Lori | Addres on file | | | | | | | |
| 5994162 | Mateer-Castillo, Lori | Addres on file | | | | | | | |
| 5872775 | MATEJCZYK, LYN | Addres on file | | | | | | | |
| 5872776 | Matel Realtors | Addres on file | | | | | | | |
| 7485520 | MATEOS, OSCAR MARQUEZ | Addres on file | | | | | | | |
| 7485520 | MATEOS, OSCAR MARQUEZ | Addres on file | | | | | | | |
| 7219079 | Mates, Justin | Addres on file | | | | | | | |
| 5872777 | MATH FUN INC | Addres on file | | | | | | | |
| 7313500 | Mathai-Jackson, Michael | Addres on file | | | | | | | |
| 5897612 | Mathai-Jackson, Michael Grady | Addres on file | | | | | | | |
| 5896370 | Matharu, Elizabeth Ellen | Addres on file | | | | | | | |
| 5891012 | Mather, Justin Gary | Addres on file | | | | | | | |
| 5895442 | Mather, Paul J | Addres on file | | | | | | | |
| 5986511 | Matherne, Stacey | Addres on file | | | | | | | |
| 6001072 | Matherne, Stacey | Addres on file | | | | | | | |
| 6011701 | MATHESON GAS PRODUCTS CO - NEWARK | 6775 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| 5982181 | Matheson, Michael | Addres on file | | | | | | | |
| 5996632 | Matheson, Michael | Addres on file | | | | | | | |
| 7140109 | Matheson, Paul & Tracy | 17101 Brandt Road | | | | Lodi | CA | 95240 | |
| 5892647 | Matheson, Todd | Addres on file | | | | | | | |
| 5864369 | Mathew Enterprise, Inc., A CA Corporation, dba Stevens Creek CJD | Addres on file | | | | | | | |
| 5872778 | Mathew Nguyen | Addres on file | | | | | | | |
| 5872779 | Mathew Nguyen | Addres on file | | | | | | | |
| 5881537 | Mathew, Vipin George | Addres on file | | | | | | | |
| 5838888 | Mathews ReadyMix, LLC | Rich, Fuidge, Bordsen & Galyean, Inc. | Anthony E. Galyean, Attorney | 1129 D Street | | Marysville | CA | 95901 | |
| 5872780 | MATHEWS, BOB | Addres on file | | | | | | | |
| 5872781 | MATHEWS, CHARLES | Addres on file | | | | | | | |
| 5883329 | Mathews, David J | Addres on file | | | | | | | |
| 6159491 | Mathews, Harold S | Addres on file | | | | | | | |
| 5879272 | Mathews, Mark T | Addres on file | | | | | | | |
| 5992142 | Mathews, Mary Mia | Addres on file | | | | | | | |
| 6006703 | Mathews, Mary Mia | Addres on file | | | | | | | |
| 5988697 | Mathews, Tim | Addres on file | | | | | | | |
| 6003258 | Mathews, Tim | Addres on file | | | | | | | |
| 5864835 | MATHIAS, ROBIN | Addres on file | | | | | | | |
| 5892105 | Mathiason, David George | Addres on file | | | | | | | |
| 5896188 | Mathieson, John Carl | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983236 | Mathieu, Choca Lee | Addres on file | | | | | | | |
| 5997797 | Mathieu, Choca Lee | Addres on file | | | | | | | |
| 5872782 | Mathis Properties California | Addres on file | | | | | | | |
| 6166669 | Mathis, Andrea M | Addres on file | | | | | | | |
| 5889420 | Mathis, Andrew S. | Addres on file | | | | | | | |
| 6009072 | MATHIS, DAVID | Addres on file | | | | | | | |
| 5878796 | Mathur, Apoorv | Addres on file | | | | | | | |
| 6170502 | Mathur, Bhagwan | Addres on file | | | | | | | |
| 5989501 | MATHUR, PUNEET | Addres on file | | | | | | | |
| 6004063 | MATHUR, PUNEET | Addres on file | | | | | | | |
| 5897184 | Mathur, Uday | Addres on file | | | | | | | |
| 5900002 | Matias Sr., Robert Gerald | Addres on file | | | | | | | |
| 5880835 | Matias, Jerry A. | Addres on file | | | | | | | |
| 6174962 | Matievic, Phillip | Addres on file | | | | | | | |
| 7710980 | MATILDA G WILSON | Addres on file | | | | | | | |
| 7710982 | MATILDA H SUSICH & | Addres on file | | | | | | | |
| 7710983 | MATILDA H SUSICH & | Addres on file | | | | | | | |
| 6159914 | Matis, Howard | Addres on file | | | | | | | |
| 5888136 | Matis, Keith William | Addres on file | | | | | | | |
| 5887876 | Matlock, Brad | Addres on file | | | | | | | |
| 5893189 | Matlock, David George | Addres on file | | | | | | | |
| 5991366 | Matlock, Diane | Addres on file | | | | | | | |
| 6005927 | Matlock, Diane | Addres on file | | | | | | | |
| 5895744 | Matlock, Ernestine | Addres on file | | | | | | | |
| 7334971 | Matlock, Sabrina | Addres on file | | | | | | | |
| 5872783 | MATOS CONSTRUCTION | Addres on file | | | | | | | |
| 5891908 | Matous, Michael Dean | Addres on file | | | | | | | |
| 5952858 | Matravers, Peter | Addres on file | | | | | | | |
| 5996845 | Matravers, Peter | Addres on file | | | | | | | |
| 6012886 | MATRIX HG INC | 115 MASON CIRCLE STE B | | | | CONCORD | CA | 94520 | |
| 6154779 | Matson, Denis | Addres on file | | | | | | | |
| 5888991 | Matsu, Vincent Seichi | Addres on file | | | | | | | |
| 5895366 | Matsu, Wilbert Seichi | Addres on file | | | | | | | |
| 5987256 | Matsuda, Wendy | Addres on file | | | | | | | |
| 6001817 | Matsuda, Wendy | Addres on file | | | | | | | |
| 5985019 | Matsumoto, Joel | Addres on file | | | | | | | |
| 5999580 | Matsumoto, Joel | Addres on file | | | | | | | |
| 5880228 | Matsuno, Kiichi | Addres on file | | | | | | | |
| 6170244 | Matsuoka, Jason | Addres on file | | | | | | | |
| 5872784 | Matt Biss | Addres on file | | | | | | | |
| 5872785 | Matt Borba | Addres on file | | | | | | | |
| 7710991 | MATT CUTSHALL | Addres on file | | | | | | | |
| 5872786 | Matt Gomez for Allwood construction | Addres on file | | | | | | | |
| 5872787 | Matt Hanner/ Carmel Building & Design | Addres on file | | | | | | | |
| 5872788 | Matt Jaborski | Addres on file | | | | | | | |
| 5872789 | Matt Lopez | Addres on file | | | | | | | |
| 6009464 | MATT LOWE DBA LOWE DESIGN AND CONSTRUCTION | 1888 GENEVA AVE #911 | | | | SAN FRANCISCO | CA | 94134 | |
| 5872790 | Matt Nachtwey | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872791 | Matt Nachtwey | Addres on file | | | | | | | |
| 5872792 | Matt Nachtwey | Addres on file | | | | | | | |
| 5872793 | Matt Olson | Addres on file | | | | | | | |
| 5895201 | Matt, Rowell L | Addres on file | | | | | | | |
| 5891805 | Matta, Guy M | Addres on file | | | | | | | |
| 5980299 | Matta, John | Addres on file | | | | | | | |
| 5993913 | Matta, John | Addres on file | | | | | | | |
| 5872794 | MATTAS, STEVE | Addres on file | | | | | | | |
| 5880042 | Matteson, Heather | Addres on file | | | | | | | |
| 5985796 | MATTEUCCI, GEORGE MATTEUCCI | Addres on file | | | | | | | |
| 6000357 | MATTEUCCI, GEORGE MATTEUCCI | Addres on file | | | | | | | |
| 7856750 | MATTHEW A PRENTISS | 280 ANKENY ST | | | | SANFRANCISCO | CA | 94134-2160 | |
| 6013170 | MATTHEW BENDER & COMPANY INC | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| 7711016 | MATTHEW CONE | Addres on file | | | | | | | |
| 7856751 | MATTHEW E BRADY & | AGNES L BRADY TR | MATTHEW E BRADY & AGNES L BRADY | 1989 LIVING TRUST UA NOV 30 89 | 2113 KINGS GARDEN WAY | FALLSCHURCH | VA | 22043-2568 | |
| 7074265 | Matthew Eason and Jennifer Eason | Addres on file | | | | | | | |
| 5985979 | MATTHEW HOFF-HOFF, MATTHEW | 1050 LAUREL AVE | | | | FELTON | CA | 95018 | |
| 6000540 | MATTHEW HOFF-HOFF, MATTHEW | 1050 LAUREL AVE | | | | FELTON | CA | 95018 | |
| 5894205 | Matthew J Huszarik | Addres on file | | | | | | | |
| 5868174 | Matthew jonathan Elford | Addres on file | | | | | | | |
| 5872795 | Matthew Kunz | Addres on file | | | | | | | |
| 5872796 | Matthew Kunz | Addres on file | | | | | | | |
| 7856752 | MATTHEW L POMMER | 503 AVENUE A APT 1233 | | | | SANANTONIO | TX | 78215-1274 | |
| 5872797 | Matthew Pierce | Addres on file | | | | | | | |
| 6014067 | MATTHEW PLACEK | Addres on file | | | | | | | |
| 5872798 | Matthew Williams | Addres on file | | | | | | | |
| 5985662 | MATTHEW, LAURIE | Addres on file | | | | | | | |
| 6000223 | MATTHEW, LAURIE | Addres on file | | | | | | | |
| 5989680 | Matthewman, Susan | Addres on file | | | | | | | |
| 6004241 | Matthewman, Susan | Addres on file | | | | | | | |
| 5872799 | Matthews, Dave | Addres on file | | | | | | | |
| 5886770 | Matthews, Gerritt Allen | Addres on file | | | | | | | |
| 5966311 | Matthews, Glen | Addres on file | | | | | | | |
| 5995190 | Matthews, Glen | Addres on file | | | | | | | |
| 5889247 | Matthews, James R. | Addres on file | | | | | | | |
| 5985753 | Matthews, Jeff | Addres on file | | | | | | | |
| 6000314 | Matthews, Jeff | Addres on file | | | | | | | |
| 5897607 | Matthews, Jeff T. | Addres on file | | | | | | | |
| 5891126 | Matthews, Justin D | Addres on file | | | | | | | |
| 5882583 | Matthews, Kathleen A | Addres on file | | | | | | | |
| 5890685 | Matthews, LeAndre v | Addres on file | | | | | | | |
| 6160222 | Matthews, Nelson | Addres on file | | | | | | | |
| 7241888 | Matthews, Patrick | Addres on file | | | | | | | |
| 6179231 | Matthews, Qisha | Addres on file | | | | | | | |
| 5883114 | Matthews, Stacy | Addres on file | | | | | | | |
| 5984367 | Matthews, Susana | Addres on file | | | | | | | |
| 5998928 | Matthews, Susana | Addres on file | | | | | | | |
| 5884083 | Matthews, Tamika | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014361 | MATTHEWS, TIM | Addres on file | | | | | | | |
| 5872800 | Matthewson, Jonah | Addres on file | | | | | | | |
| 5872801 | Matthiasson, Steve | Addres on file | | | | | | | |
| 6123066 | Matthiesen, Charles | Addres on file | | | | | | | |
| 4910016 | Matthiesen, David | Addres on file | | | | | | | |
| 5879343 | Mattina, Kendall S | Addres on file | | | | | | | |
| 7072112 | Mattina, Kendall S | Addres on file | | | | | | | |
| 6030267 | Mattingley, Edgar Leon | Addres on file | | | | | | | |
| 5872802 | Mattingly | Addres on file | | | | | | | |
| 5941667 | Mattingly, Gary | Addres on file | | | | | | | |
| 5996105 | Mattingly, Gary | Addres on file | | | | | | | |
| 5887346 | Mattingly, William Bradford | Addres on file | | | | | | | |
| 6012772 | MATTOLE RESTORATION COUNCIL | P.O. BOX 160 | | | | PETROLIA | CA | 11111 | |
| 5987273 | MATTOS, CHRISTINA | Addres on file | | | | | | | |
| 6001834 | MATTOS, CHRISTINA | Addres on file | | | | | | | |
| 5872803 | MATTOS, DOUG | Addres on file | | | | | | | |
| 5888747 | Mattos, Jason Lee | Addres on file | | | | | | | |
| 5980252 | Mattos, Krista | Addres on file | | | | | | | |
| 5993857 | Mattos, Krista | Addres on file | | | | | | | |
| 5891803 | Mattos, Richard Alan | Addres on file | | | | | | | |
| 5872804 | MATTSON, DENNIS | Addres on file | | | | | | | |
| 5989243 | Mattson, Greg | Addres on file | | | | | | | |
| 6003804 | Mattson, Greg | Addres on file | | | | | | | |
| 5983061 | Matulewicz, Patti | Addres on file | | | | | | | |
| 5997622 | Matulewicz, Patti | Addres on file | | | | | | | |
| 5887782 | Matulich, Gregory Lee | Addres on file | | | | | | | |
| 5896176 | Matulich, Kris Eugene | Addres on file | | | | | | | |
| 4971006 | Matulka, Ryan D. | Addres on file | | | | | | | |
| 5899049 | Matulka, Ryan D. | Addres on file | | | | | | | |
| 5895418 | Matus, Adela J | Addres on file | | | | | | | |
| 6160513 | MATUSIAK, DANIELLA | Addres on file | | | | | | | |
| 5895270 | Matuska, Donald W | Addres on file | | | | | | | |
| 5898097 | Matuszewicz, Steve H. | Addres on file | | | | | | | |
| 5988970 | Mau, Stephen | Addres on file | | | | | | | |
| 6003531 | Mau, Stephen | Addres on file | | | | | | | |
| 5889671 | Mauchley, Josh | Addres on file | | | | | | | |
| 7711118 | MAUDE A SAUNDERS & | Addres on file | | | | | | | |
| 5991711 | Mauerhan, Verne | Addres on file | | | | | | | |
| 6006272 | Mauerhan, Verne | Addres on file | | | | | | | |
| 5988528 | Maui Bob's Office Cleaning-Brownfield, Kevin | 4049 Winter Green Ct. | | | | Redding | CA | 96001 | |
| 6003089 | Maui Bob's Office Cleaning-Brownfield, Kevin | 4049 Winter Green Ct. | | | | Redding | CA | 96001 | |
| 5880239 | Mauia, Christine Ann | Addres on file | | | | | | | |
| 5897024 | Maule, Brian C | Addres on file | | | | | | | |
| 5864706 | MAUMOYNIER/BRINKLEY | Addres on file | | | | | | | |
| 7711122 | MAUNA L CHASSY TR UA MAY 12 07 | Addres on file | | | | | | | |
| 5989183 | mauney, treva | Addres on file | | | | | | | |
| 6003745 | mauney, treva | Addres on file | | | | | | | |
| 7856753 | MAUREEN ANN SLOCUM | 9600 EARLY LIGHT WAY | | | | ELKGROVE | CA | 95624-4805 | |
| 7711140 | MAUREEN BROWN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856754 | MAUREEN C BENITO | 902 LAURENT ST | | | | SANTACRUZ | CA | 95060-2527 | |
| 7711170 | MAUREEN LAWRENCE | Addres on file | | | | | | | |
| 7711172 | MAUREEN LAWRENCE | Addres on file | | | | | | | |
| 5982445 | Maureen M. Bryan Ferguson, for Brigitte Haggs | Addres on file | | | | | | | |
| 5982445 | Maureen M. Bryan Ferguson, for Brigitte Haggs | Addres on file | | | | | | | |
| 5996950 | Maureen M. Bryan Ferguson, for Brigitte Haggs | Addres on file | | | | | | | |
| 7856755 | MAUREEN MCTAGGART | TR UA JUL 15 03 | MAUREEN MCTAGGART | REVOCABLE LIVING TRUST | 2700 HACIENDA ST APT 311 | SANMATEO | CA | 94403-2479 | |
| 7848422 | MAUREEN PATRICIA WITT | 2440 RANSPOT DR | | | | SANLEANDRO | CA | 94578-1227 | |
| 7856756 | MAUREEN QUINLEY | 368 ALRIC CT | | | | SANJOSE | CA | 95123-5601 | |
| 7856757 | MAUREEN QUINLEY | 368 ALRIC CT | | | | SANJOSE | CA | 95123-5601 | |
| 5880544 | Maurer, Kevin James | Addres on file | | | | | | | |
| 5872805 | MAURER, LARRY | Addres on file | | | | | | | |
| 5900701 | Maurer, Scott Randolph | Addres on file | | | | | | | |
| 5872806 | MAURER-HUERTA, HEATHER | Addres on file | | | | | | | |
| 5879174 | Maurice Charley | Addres on file | | | | | | | |
| 7856758 | MAURICE E PANASSIE & MICHELE | PANASSIE TR UA JAN 26 88 THE | MAURICE E PANASSIE & MICHELE | PANASSIE 1988 TRUST | PO BOX 136 | GLENELLEN | CA | 95442-0136 | |
| 7711208 | MAURICE H LOWREY & MILDRED A | Addres on file | | | | | | | |
| 7856759 | MAURICE J FROST | 4929 ELROD DR | | | | CASTROVALLEY | CA | 94546-2415 | |
| 7711213 | MAURICE K SMITH | Addres on file | | | | | | | |
| 5872807 | MAURICE KAUFMAN | Addres on file | | | | | | | |
| 5872808 | MAURICE KAUFMAN | Addres on file | | | | | | | |
| 7856760 | MAURICE MULLINS & BARBARA MULLINS | JT TEN | 1704 WASHINGTON ST | | | SANMATEO | CA | 94403-1135 | |
| 7848434 | MAURO RISSOTTO | 1649 CHESTNUT ST | | | | SANFRANCISCO | CA | 94123-2902 | |
| 5865543 | MAURO, HEATHER | Addres on file | | | | | | | |
| 5872809 | Maus, Donald | Addres on file | | | | | | | |
| 6011307 | MAVERICK TECHNOLOGIES LLC | 265 ADMIRAL TROST DR | | | | COLUMBIA | IL | 62236 | |
| 7485340 | Mavrix, LLC | 46280 Dylan Drive | Suite 200 | | | Novi | MI | 48377 | |
| 6040311 | Mavro Imaging LLC | 22 Maple Tree Dr. | | | | Westampton | NJ | 08060 | |
| 5872810 | MA-WEAVER, JACOB | Addres on file | | | | | | | |
| 7309399 | Mawhorter, Ashley | Addres on file | | | | | | | |
| 5982157 | Mawla, Carol | Addres on file | | | | | | | |
| 5996607 | Mawla, Carol | Addres on file | | | | | | | |
| 7711243 | MAX M MAROSKO JR | Addres on file | | | | | | | |
| 5885964 | Max Paul Sternjacob | Addres on file | | | | | | | |
| 5872811 | MAX, CODY | Addres on file | | | | | | | |
| 5872812 | MAX, CODY | Addres on file | | | | | | | |
| 5872813 | Maxco Suppply, Inc. | Addres on file | | | | | | | |
| 5894572 | Maxey, Anita Michelle | Addres on file | | | | | | | |
| 5896387 | Maxey, Craig Wade | Addres on file | | | | | | | |
| 5883999 | Maxey, Jennifer | Addres on file | | | | | | | |
| 5882122 | Maxey, Stacy Douglas | Addres on file | | | | | | | |
| 5872814 | Maximus Antonio Avlarado LLC | Addres on file | | | | | | | |
| 5872815 | Maximus Rar2 Sharon Green Owner LLC | Addres on file | | | | | | | |
| 7856761 | MAXINE CAROL PISONI | 32653 SEAGATE DR UNIT 208 | | | | RANCHOPALOSVERDES | CA | 90275-5894 | |
| 5986936 | Maxon, Laura | Addres on file | | | | | | | |
| 6001497 | Maxon, Laura | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893617 | Maxon, Travis Ryan | Addres on file | | | | | | | |
| 5985944 | Max's Liquors-Kumar, Surinder | 865 San Pablo Ave | | | | Albany | CA | 94706 | |
| 6000505 | Max's Liquors-Kumar, Surinder | 865 San Pablo Ave | | | | Albany | CA | 94706 | |
| 5979910 | Maxwell Inn Inc, Olney Boyd | 81 Oak Street | PO Box 6750 | | | Concord | CA | 94524 | |
| 5993350 | Maxwell Inn Inc, Olney Boyd | 81 Oak Street | PO Box 6750 | | | Concord | CA | 94524 | |
| 5987194 | MAXWELL INN INC-OLNEY, BOYD | PO BOX 6750 | | | | CONCORD | CA | 94524 | |
| 6001755 | MAXWELL INN INC-OLNEY, BOYD | PO BOX 6750 | | | | CONCORD | CA | 94524 | |
| 5984910 | Maxwell Irrigation District-Chambers, Ron | PO Box 217 | | | | Maxwell | CA | 95955 | |
| 5999471 | Maxwell Irrigation District-Chambers, Ron | PO Box 217 | | | | Maxwell | CA | 95955 | |
| 5893467 | Maxwell Jr., James E | Addres on file | | | | | | | |
| 5892915 | Maxwell Lee Cooper | Addres on file | | | | | | | |
| 5883834 | Maxwell, Charles A. | Addres on file | | | | | | | |
| 5892231 | Maxwell, Dameon | Addres on file | | | | | | | |
| 5982083 | Maxwell, David | Addres on file | | | | | | | |
| 5996517 | Maxwell, David | Addres on file | | | | | | | |
| 5893165 | Maxwell, Dylan Thomas | Addres on file | | | | | | | |
| 5894178 | Maxwell, Frank Willis | Addres on file | | | | | | | |
| 5872816 | Maxwell, Howard | Addres on file | | | | | | | |
| 5895660 | Maxwell, Laurel C | Addres on file | | | | | | | |
| 5987587 | Maxwell, Micheal | Addres on file | | | | | | | |
| 6002148 | Maxwell, Micheal | Addres on file | | | | | | | |
| 5890018 | Maxwell, Nicholas Russell | Addres on file | | | | | | | |
| 5887426 | Maxwell, Richard | Addres on file | | | | | | | |
| 7072249 | Maxwell, Samuel | Addres on file | | | | | | | |
| 5979841 | Maxwell, Valerie | Addres on file | | | | | | | |
| 5993262 | Maxwell, Valerie | Addres on file | | | | | | | |
| 7328224 | Maxwell, Wendi | Addres on file | | | | | | | |
| 5887559 | May III, Richard Clarence | Addres on file | | | | | | | |
| 7711286 | MAY R JACOBS | Addres on file | | | | | | | |
| 7711287 | MAY R JACOBS | Addres on file | | | | | | | |
| 5881391 | May, David Bruce | Addres on file | | | | | | | |
| 5901727 | May, Fred Lester | Addres on file | | | | | | | |
| 5872817 | MAY, JAMES | Addres on file | | | | | | | |
| 5992372 | May, Norman | Addres on file | | | | | | | |
| 6006933 | May, Norman | Addres on file | | | | | | | |
| 5887585 | May, Paul Robert | Addres on file | | | | | | | |
| 5885091 | May, Randy C | Addres on file | | | | | | | |
| 5882372 | May, Reno William | Addres on file | | | | | | | |
| 5891924 | May, Stephen Thomas | Addres on file | | | | | | | |
| 5892005 | May, Troy Sterling | Addres on file | | | | | | | |
| 5872818 | Maya Dairy | Addres on file | | | | | | | |
| 5872819 | MAYA SAENZ, GERARDO | Addres on file | | | | | | | |
| 6169448 | Maya, Mary | Addres on file | | | | | | | |
| 6174513 | Mayberry, Michelle | Addres on file | | | | | | | |
| 5989055 | Mayeda, Henry | Addres on file | | | | | | | |
| 6003616 | Mayeda, Henry | Addres on file | | | | | | | |
| 7276121 | Mayekawa, Douglas | Addres on file | | | | | | | |
| 7276121 | Mayekawa, Douglas | Addres on file | | | | | | | |
| 6040087 | Mayer Brown LLP | Attn: Nicholas C. Listermann | 230 S. LaSalle Street | | | Chicago | IL | 60604 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986749 | Mayer, Charlene | Addres on file | | | | | | | |
| 6001310 | Mayer, Charlene | Addres on file | | | | | | | |
| 5865772 | MAYER, CHRISTOPHER, An Individual | Addres on file | | | | | | | |
| 5886017 | Mayer, Eugene David | Addres on file | | | | | | | |
| 5872820 | Mayer, Kenneth | Addres on file | | | | | | | |
| 5894171 | Mayer, Mark L | Addres on file | | | | | | | |
| 5872821 | MAYER, ROBERT | Addres on file | | | | | | | |
| 5900828 | Mayer, Shawn Tavis | Addres on file | | | | | | | |
| 5900556 | Mayer, Stephen Andrew | Addres on file | | | | | | | |
| 5989767 | mayerhofer, mark | Addres on file | | | | | | | |
| 6004328 | mayerhofer, mark | Addres on file | | | | | | | |
| 6160601 | MAYERS, STEVE | Addres on file | | | | | | | |
| 5983885 | Mayerson, Joy | Addres on file | | | | | | | |
| 5998446 | Mayerson, Joy | Addres on file | | | | | | | |
| 5883309 | Mayes, Heather Lynne | Addres on file | | | | | | | |
| 5872822 | MAYFAIR HOTEL | Addres on file | | | | | | | |
| 5900974 | Mayfield, Adam | Addres on file | | | | | | | |
| 5891541 | Mayfield, Arthur Ray | Addres on file | | | | | | | |
| 5872823 | MAYFIELD, JOSHUA | Addres on file | | | | | | | |
| 5897653 | Mayfield, Lewis F. | Addres on file | | | | | | | |
| 5885034 | Mayfield, Steven R | Addres on file | | | | | | | |
| 5891823 | Mayhew, James Waldo | Addres on file | | | | | | | |
| 5985971 | Maynard Management, Inc-Alexander, Meagen | 22399 Hwy 26 | | | | West Point | CA | 95255 | |
| 6000532 | Maynard Management, Inc-Alexander, Meagen | 22399 Hwy 26 | | | | West Point | CA | 95255 | |
| 5889145 | Maynard, Derrick | Addres on file | | | | | | | |
| 5893093 | Maynard, Ricci | Addres on file | | | | | | | |
| 5895594 | Mayne, Douglas L | Addres on file | | | | | | | |
| 5882258 | Mayne, Micah L | Addres on file | | | | | | | |
| 5872824 | MAYO ELECTRIC INC | Addres on file | | | | | | | |
| 5984848 | Mayo Eriksen, Susan | Addres on file | | | | | | | |
| 5999409 | Mayo Eriksen, Susan | Addres on file | | | | | | | |
| 5885061 | Mayo, Daniel David | Addres on file | | | | | | | |
| 7147268 | Mayo, Janice C | Addres on file | | | | | | | |
| 5891757 | Mayo, Randy Keith | Addres on file | | | | | | | |
| 5885631 | Mayo, Stephen | Addres on file | | | | | | | |
| 5872825 | MAYOR, KRISTA | Addres on file | | | | | | | |
| 5884575 | Mayorga-Lawson, Melissa Mari | Addres on file | | | | | | | |
| 5872826 | MAYR, BOB | Addres on file | | | | | | | |
| 5872827 | Mayra Tapia | Addres on file | | | | | | | |
| 6154249 | Mays, Elijah | Addres on file | | | | | | | |
| 5892375 | Mays, Michael Domingo | Addres on file | | | | | | | |
| 5882471 | Mays, Millicent H | Addres on file | | | | | | | |
| 5893573 | Mays, Ryan | Addres on file | | | | | | | |
| 5887328 | Mays, Sean W | Addres on file | | | | | | | |
| 5888528 | Mays, Shakira Tomika | Addres on file | | | | | | | |
| 5989150 | Mays, Sylvia | Addres on file | | | | | | | |
| 6003711 | Mays, Sylvia | Addres on file | | | | | | | |
| 5894834 | Maysey, Jeffrey Brian | Addres on file | | | | | | | |
| 5883647 | Mays-Turner, Ruth Louise | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 69
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879065 | Maytubby, John Mark | Addres on file | | | | | | | |
| 5985032 | Mayweather, Jarmel | Addres on file | | | | | | | |
| 5999593 | Mayweather, Jarmel | Addres on file | | | | | | | |
| 5872828 | Mazal Orchards LLC | Addres on file | | | | | | | |
| 5887946 | Mazariegos, Daniel Ryan | Addres on file | | | | | | | |
| 5895715 | Maze, Scott | Addres on file | | | | | | | |
| 5988250 | Mazner, Ruth | Addres on file | | | | | | | |
| 6002811 | Mazner, Ruth | Addres on file | | | | | | | |
| 5890368 | Mazon, Isaac Lopez | Addres on file | | | | | | | |
| 5901964 | Mazotti, William | Addres on file | | | | | | | |
| 6182619 | Mazula, Anatoly | Addres on file | | | | | | | |
| 5896590 | Mazur, Yelena | Addres on file | | | | | | | |
| 5981869 | Mazzariello, Samuel | Addres on file | | | | | | | |
| 5996272 | Mazzariello, Samuel | Addres on file | | | | | | | |
| 5987654 | Mazzei Injector Company LLC-Cabral, Hortencia | 500 Rooster Drive | | | | bakersfield | CA | 93307 | |
| 6002215 | Mazzei Injector Company LLC-Cabral, Hortencia | 500 Rooster Drive | | | | bakersfield | CA | 93307 | |
| 5872829 | MAZZEI NURSERY INC | Addres on file | | | | | | | |
| 5986393 | Mazzei, erin | Addres on file | | | | | | | |
| 6000954 | Mazzei, erin | Addres on file | | | | | | | |
| 5872830 | Mazzei, John | Addres on file | | | | | | | |
| 5872831 | Mazzilliano, Peter | Addres on file | | | | | | | |
| 7283392 | Mazzocco, B. | Addres on file | | | | | | | |
| 7283392 | Mazzocco, B. | Addres on file | | | | | | | |
| 5884073 | Mazzone Jr., Ron J | Addres on file | | | | | | | |
| 5988160 | MB fast food inc-Saifie, Mike | 5385 N Black stone ave | | | | Fresno | CA | 93711 | |
| 6002721 | MB fast food inc-Saifie, Mike | 5385 N Black stone ave | | | | Fresno | CA | 93711 | |
| 5872832 | MB HOSPITALITY SAROSA AC 2018, LLC | Addres on file | | | | | | | |
| 6013628 | M-B IRREVOCABLE TRUST | | | | | | | | |
| 5872833 | MB3E, LP | Addres on file | | | | | | | |
| 5901141 | Mbakwe, Ugochukwu Smart | Addres on file | | | | | | | |
| 5987128 | Mbandi, Nji | Addres on file | | | | | | | |
| 6001689 | Mbandi, Nji | Addres on file | | | | | | | |
| 5872834 | MBELEDOGU, CHUKS | Addres on file | | | | | | | |
| 5872835 | MBI Inc. | Addres on file | | | | | | | |
| 6014435 | MBK ENGINEERS | 455 UNIVERSITY AVE STE 100 | | | | SACRAMENTO | CA | 95825 | |
| 5872836 | MBP VENTURES, LLC | Addres on file | | | | | | | |
| 5971048 | Mc Cabe, Cory | Addres on file | | | | | | | |
| 5994033 | Mc Cabe, Cory | Addres on file | | | | | | | |
| 5980351 | Mc Can, Lorne | Addres on file | | | | | | | |
| 5993981 | Mc Can, Lorne | Addres on file | | | | | | | |
| 6009097 | MC CONSTRUCTION SF LLC | 888 N SAN MATEO DR UNIT A115 | | | | SAN MATEO | CA | 94401 | |
| 5987170 | Mc Hugh, Michelle | Addres on file | | | | | | | |
| 6001731 | Mc Hugh, Michelle | Addres on file | | | | | | | |
| 5893191 | Mc Laughlin, Adam Joseph | Addres on file | | | | | | | |
| 5984941 | MC Metal-Mark, Jeffrey | 1347 Donner Ave | | | | San Francisco | CA | 94124 | |
| 5999502 | MC Metal-Mark, Jeffrey | 1347 Donner Ave | | | | San Francisco | CA | 94124 | |
| 5900356 | Mc Morrow, Valerie | Addres on file | | | | | | | |
| 5872837 | MC PRII 360 SPEAR(SF) OWNER, LLC | Addres on file | | | | | | | |
| 6014069 | MC2 ELECTRIC, INC. | PO BOX 152 | | | | BRISBANE | CA | 94005 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014071 | MC2 ELECTRIC, INC. | PO BOX 152 | | | | BRISBANE | CA | 94005 | |
| 6030767 | McAboy, John | Addres on file | | | | | | | |
| 5893683 | McAdams, Jesse Wayne | Addres on file | | | | | | | |
| 5882635 | McAfee-Evans, Clara L | Addres on file | | | | | | | |
| 5982582 | McAlister, Craig | Addres on file | | | | | | | |
| 5997131 | McAlister, Craig | Addres on file | | | | | | | |
| 5883759 | McAlister, Lawrence | Addres on file | | | | | | | |
| 5872838 | McAllister, Mike | Addres on file | | | | | | | |
| 5872839 | MCALONAM, MARK | Addres on file | | | | | | | |
| 5894072 | McAndrew, Robert R | Addres on file | | | | | | | |
| 5899272 | McAninch, Tom | Addres on file | | | | | | | |
| 5872840 | MCARAVY, JEFFREY | Addres on file | | | | | | | |
| 5890429 | McArthur Sr., Tobias James | Addres on file | | | | | | | |
| 5885662 | McArthur, Byron E | Addres on file | | | | | | | |
| 5861921 | McArthur, Craig | Addres on file | | | | | | | |
| 6022775 | McArthur, John and George | Addres on file | | | | | | | |
| 6022775 | McArthur, John and George | Addres on file | | | | | | | |
| 5900267 | McArthur, Kevin P. | Addres on file | | | | | | | |
| 5884874 | McArthur, Mickie Marlin | Addres on file | | | | | | | |
| 5985388 | McArthur, Steve | Addres on file | | | | | | | |
| 5999949 | McArthur, Steve | Addres on file | | | | | | | |
| 5890844 | McArthur, Steven Roderick | Addres on file | | | | | | | |
| 5991808 | MCARTHY, MICHAEL | Addres on file | | | | | | | |
| 6006369 | MCARTHY, MICHAEL | Addres on file | | | | | | | |
| 5892593 | McAtee, Carson Boyd | Addres on file | | | | | | | |
| 5895759 | McAuley, Arthur Kenneth | Addres on file | | | | | | | |
| 5895187 | McAuliffe, James T | Addres on file | | | | | | | |
| 6128760 | Mcavinue, Danielle Irene | Addres on file | | | | | | | |
| 5893404 | McAvoy, Lucas Whelan | Addres on file | | | | | | | |
| 5889250 | McAvoy, Michael J | Addres on file | | | | | | | |
| 5893108 | Mcbee, Dennis Michael | Addres on file | | | | | | | |
| 5895197 | McBee, Gregory B | Addres on file | | | | | | | |
| 5883086 | McBee, Shannon T | Addres on file | | | | | | | |
| 5885942 | McBee, Victor William | Addres on file | | | | | | | |
| 5872841 | Mcbrearty, Derek | Addres on file | | | | | | | |
| 5882624 | McBride, Adriane S | Addres on file | | | | | | | |
| 5985864 | McBride, Bonnie | Addres on file | | | | | | | |
| 6000425 | McBride, Bonnie | Addres on file | | | | | | | |
| 5897461 | McBride, Dan James | Addres on file | | | | | | | |
| 5980991 | McBride, James | Addres on file | | | | | | | |
| 5994842 | McBride, James | Addres on file | | | | | | | |
| 5872842 | MCBRIDE, JARROD | Addres on file | | | | | | | |
| 5901866 | McBride, Kevin Brian | Addres on file | | | | | | | |
| 5992396 | McBride, Melissa | Addres on file | | | | | | | |
| 6006957 | McBride, Melissa | Addres on file | | | | | | | |
| 5886431 | McBride, Michael Edward | Addres on file | | | | | | | |
| 5900449 | McBride, Olivia | Addres on file | | | | | | | |
| 5886278 | McBride, Robert Scott | Addres on file | | | | | | | |
| 5892738 | McBrien, Jennifer Lynn | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897060 | McBroom, Jaime Marie | Addres on file | | | | | | | |
| 5991639 | McCabe Inman, Nicholas | Addres on file | | | | | | | |
| 6006201 | McCabe Inman, Nicholas | Addres on file | | | | | | | |
| 5880108 | McCabe, Patrick James | Addres on file | | | | | | | |
| 6008705 | MCCAFFERTY, AMY | Addres on file | | | | | | | |
| 6158031 | Mccaffrey, B | Addres on file | | | | | | | |
| 5896356 | McCaffrey, Debra Ann | Addres on file | | | | | | | |
| 5981140 | McCaffrey, Susan | Addres on file | | | | | | | |
| 5885452 | McCain, Cathy Ann | Addres on file | | | | | | | |
| 7262723 | McCain, Debra | Addres on file | | | | | | | |
| 5889952 | McCain, James | Addres on file | | | | | | | |
| 5872843 | MCCALIP, KENNETH | Addres on file | | | | | | | |
| 5896707 | McCall, Dan | Addres on file | | | | | | | |
| 5900403 | McCall, David Ian | Addres on file | | | | | | | |
| 5968775 | McCall, Dorothy | Addres on file | | | | | | | |
| 5994917 | McCall, Dorothy | Addres on file | | | | | | | |
| 5872844 | MCCALL, KERRE | Addres on file | | | | | | | |
| 5885540 | McCall, Marc | Addres on file | | | | | | | |
| 5879831 | McCall, Ralph | Addres on file | | | | | | | |
| 5894532 | McCall, Sean P | Addres on file | | | | | | | |
| 5900515 | McCallan, Tamara Lynn | Addres on file | | | | | | | |
| 6174841 | McCallister, Dr. J. L | Addres on file | | | | | | | |
| 5891938 | McCallister, Jeff W | Addres on file | | | | | | | |
| 5892445 | McCallum, Irvin Levi | Addres on file | | | | | | | |
| 5985059 | MCCAMISH, MELANIE | Addres on file | | | | | | | |
| 5999620 | MCCAMISH, MELANIE | Addres on file | | | | | | | |
| 7225567 | McCampbell Analytical, Inc | 1534 Willow Pass Road | | | | Pittsburg | CA | 94565-1701 | |
| 5992947 | McCandless, Erin | Addres on file | | | | | | | |
| 6007508 | McCandless, Erin | Addres on file | | | | | | | |
| 5882694 | McCann, Bonnie G | Addres on file | | | | | | | |
| 5985956 | McCann, Connie | Addres on file | | | | | | | |
| 6000517 | McCann, Connie | Addres on file | | | | | | | |
| 7225257 | McCann, Joe | Addres on file | | | | | | | |
| 5901419 | McCardle, Michael Lee | Addres on file | | | | | | | |
| 5884694 | McCarl, Patrick Michael | Addres on file | | | | | | | |
| 5865370 | MCCARRICK, ROBERT | Addres on file | | | | | | | |
| 5980539 | McCarroll, Jeff | Addres on file | | | | | | | |
| 5994229 | McCarroll, Jeff | Addres on file | | | | | | | |
| 5884809 | McCarthy, Sean Vincent De Paul | Addres on file | | | | | | | |
| 6011852 | MCCARTHY STEEL INC | 313 SOUTH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5881889 | McCarthy, Alyssa Lynn | Addres on file | | | | | | | |
| 5821961 | McCarthy, Burgess and Wolff Inc | 26000 Cannon Road | | | | Cleveland | OH | 44146 | |
| 5981196 | McCarthy, Cathleen | Addres on file | | | | | | | |
| 5995202 | McCarthy, Cathleen | Addres on file | | | | | | | |
| 5880445 | McCarthy, Daniel | Addres on file | | | | | | | |
| 5882788 | McCarthy, Daniel F | Addres on file | | | | | | | |
| 5959351 | McCarthy, LaRue | Addres on file | | | | | | | |
| 5995599 | McCarthy, LaRue | Addres on file | | | | | | | |
| 5988935 | MCCARTHY, MICHAEL | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003496 | MCCARTHY, MICHAEL | Addres on file | | | | | | | |
| 5885404 | Mccarthy, Michael W | Addres on file | | | | | | | |
| 5883264 | Mccarthy, Mona | Addres on file | | | | | | | |
| 5894963 | Mccarthy, Noel Steven | Addres on file | | | | | | | |
| 5990324 | McCarthy, Sean | Addres on file | | | | | | | |
| 6004885 | McCarthy, Sean | Addres on file | | | | | | | |
| 5872845 | McCarthy, Vic | Addres on file | | | | | | | |
| 5983042 | McCartney, John | Addres on file | | | | | | | |
| 5997604 | McCartney, John | Addres on file | | | | | | | |
| 5887850 | McCartney, Mark | Addres on file | | | | | | | |
| 5896828 | McCartney, Tyson | Addres on file | | | | | | | |
| 5891233 | McCarty Sr., Ahmad Gregory | Addres on file | | | | | | | |
| 5884650 | McCarty, Ann Marie | Addres on file | | | | | | | |
| 5872846 | MCCARTY, DEBORAH | Addres on file | | | | | | | |
| 5989197 | McCarty, Joel | Addres on file | | | | | | | |
| 6003758 | McCarty, Joel | Addres on file | | | | | | | |
| 5892067 | McCarty, Kenneth | Addres on file | | | | | | | |
| 5897520 | McCarty, Michael James | Addres on file | | | | | | | |
| 5883392 | McCarty, Tim | Addres on file | | | | | | | |
| 5898338 | McCarvel, Moriah Leigh | Addres on file | | | | | | | |
| 5987424 | McCauley, Christa | Addres on file | | | | | | | |
| 6001985 | McCauley, Christa | Addres on file | | | | | | | |
| 5986883 | mccauley, craig | Addres on file | | | | | | | |
| 6001444 | mccauley, craig | Addres on file | | | | | | | |
| 5895222 | McCauley, Daniel J | Addres on file | | | | | | | |
| 7263160 | McCauley, John | Addres on file | | | | | | | |
| 6007878 | McCauley, William | Addres on file | | | | | | | |
| 6008048 | McCauley, William | Addres on file | | | | | | | |
| 5987100 | McCaw, Tatiana | 3196 playa ct | | | | Marina | CA | 93933 | |
| 6001661 | McCaw, Tatiana | Addres on file | | | | | | | |
| 5872847 | mccholisticcareinc | Addres on file | | | | | | | |
| 5882770 | McClain V, Irma | Addres on file | | | | | | | |
| 5899985 | McClain, Alexis Lee | Addres on file | | | | | | | |
| 5901864 | McClain, Joel | Addres on file | | | | | | | |
| 5898586 | McClain, Jonathan | Addres on file | | | | | | | |
| 5872848 | McClain, Robert | Addres on file | | | | | | | |
| 5887098 | McClain, Sean F | Addres on file | | | | | | | |
| 5887350 | McClanahan, Brian | Addres on file | | | | | | | |
| 5986900 | McClane, Leslie | Addres on file | | | | | | | |
| 6001461 | McClane, Leslie | Addres on file | | | | | | | |
| 5864625 | MCCLARTY FARMS LLC | Addres on file | | | | | | | |
| 5864831 | MCCLARTY FARMS LLC | Addres on file | | | | | | | |
| 5864864 | MCCLARTY FARMS LLC | Addres on file | | | | | | | |
| 5864943 | McClarty Farms, LLC | Addres on file | | | | | | | |
| 5900009 | McCleary, Tom | Addres on file | | | | | | | |
| 5805870 | McClellan and Corren, A Law Corporation | 395 Oyster Point Blvd | Ste. 218 | | | South San Francisco | CA | 94080 | |
| 6013086 | MCCLELLAN BUSINESS PARK LLC | 3140 PEACEKEEPER WY | | | | MCLELLAN | CA | 95652 | |
| 5896443 | McClellan, Edward K | Addres on file | | | | | | | |
| 5985280 | MCCLELLAN, JANET | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999841 | MCCLELLAN, JANET | Addres on file | | | | | | | |
| 5872849 | McClelland Dairy | Addres on file | | | | | | | |
| 5889028 | McClelland, Christine | Addres on file | | | | | | | |
| 5986993 | McClelland, Paul | Addres on file | | | | | | | |
| 6001554 | McClelland, Paul | Addres on file | | | | | | | |
| 5886175 | McClenahen, James E | Addres on file | | | | | | | |
| 5872850 | MCCLENDON, DAVONNA | Addres on file | | | | | | | |
| 5989693 | McClendon, Gabriela | Addres on file | | | | | | | |
| 6004254 | McClendon, Gabriela | Addres on file | | | | | | | |
| 5898230 | McClendon, Joseph R. | Addres on file | | | | | | | |
| 5987237 | MCCLENDON, KEVIN | Addres on file | | | | | | | |
| 6001798 | MCCLENDON, KEVIN | Addres on file | | | | | | | |
| 5882188 | McClendon, Mike Brian | Addres on file | | | | | | | |
| 5872851 | McClendon, Paul | Addres on file | | | | | | | |
| 5879515 | McCleod, Thomas | Addres on file | | | | | | | |
| 7485538 | McClintock, William and Leslie | Addres on file | | | | | | | |
| 5882548 | McCloskey, Glennda J | Addres on file | | | | | | | |
| 5883347 | McCloskey-Dalldorf, Joanna | Addres on file | | | | | | | |
| 5900326 | McClosky, Karine Elisabeth | Addres on file | | | | | | | |
| 5901694 | McCloud, Kurt A | Addres on file | | | | | | | |
| 5890895 | McClure III, Minyard | Addres on file | | | | | | | |
| 5942794 | McClure, Byron | Addres on file | | | | | | | |
| 5993336 | McClure, Byron | Addres on file | | | | | | | |
| 5892891 | McClure, Jacob | Addres on file | | | | | | | |
| 5983442 | McClure, Janie & Edward | Addres on file | | | | | | | |
| 5998003 | McClure, Janie & Edward | Addres on file | | | | | | | |
| 5895460 | McClure, Kenneth William | Addres on file | | | | | | | |
| 5879384 | McClure, Sonna L | Addres on file | | | | | | | |
| 5880634 | McClure, Steven M. | Addres on file | | | | | | | |
| 5884994 | McCluskey, Michael | Addres on file | | | | | | | |
| 5887707 | McCoey, David | Addres on file | | | | | | | |
| 6173832 | McColm, Patricia A. | Addres on file | | | | | | | |
| 5901869 | McComb, Matthew | Addres on file | | | | | | | |
| 5878300 | McCombe, Jaimie | Addres on file | | | | | | | |
| 6182622 | McCombe, Lori | Addres on file | | | | | | | |
| 5896389 | McCombs, Carol | Addres on file | | | | | | | |
| 5878265 | McCombs, Michelle L | Addres on file | | | | | | | |
| 5992956 | McConaghy, Robert | Addres on file | | | | | | | |
| 6007517 | McConaghy, Robert | Addres on file | | | | | | | |
| 7071878 | Mcconico, Kim | Addres on file | | | | | | | |
| 5981618 | McConnell, Chuck & Kari | Addres on file | | | | | | | |
| 5995949 | McConnell, Chuck & Kari | Addres on file | | | | | | | |
| 5872852 | McConnell, Gary | Addres on file | | | | | | | |
| 5887582 | McConnell, Jeffery P | Addres on file | | | | | | | |
| 5992571 | Mcconnell, Ken | Addres on file | | | | | | | |
| 6007132 | Mcconnell, Ken | Addres on file | | | | | | | |
| 5872853 | MCCONNELL, KEVIN | Addres on file | | | | | | | |
| 5979761 | McConnell, Norma | Addres on file | | | | | | | |
| 5993164 | McConnell, Norma | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981593 | McConnell, Richard & Angela | Addres on file | | | | | | | |
| 5995923 | McConnell, Richard & Angela | Addres on file | | | | | | | |
| 5891455 | McConnell-Willis, Wendy | Addres on file | | | | | | | |
| 5879710 | McCool, Gavin Martin | Addres on file | | | | | | | |
| 5879695 | McCool, Kathryn Petra | Addres on file | | | | | | | |
| 5882834 | McCord, Christine Pamela | Addres on file | | | | | | | |
| 5901947 | McCord, Dennis R | Addres on file | | | | | | | |
| 5893038 | McCord, Samuel Allen | Addres on file | | | | | | | |
| 5886821 | McCord, William V | Addres on file | | | | | | | |
| 5880761 | McCormack, Conor | Addres on file | | | | | | | |
| 5887381 | McCormick, Andrew J | Addres on file | | | | | | | |
| 5981759 | McCormick, Jacquelyn | Addres on file | | | | | | | |
| 5996119 | McCormick, Jacquelyn | Addres on file | | | | | | | |
| 5882405 | McCormick, Michael Gabriel | Addres on file | | | | | | | |
| 5872854 | McCormick, Mike | Addres on file | | | | | | | |
| 5888415 | McCormick, Paul | Addres on file | | | | | | | |
| 5981254 | McCormick, Raymond | Addres on file | | | | | | | |
| 5995395 | McCormick, Raymond | Addres on file | | | | | | | |
| 7273819 | McCormick, Ron A | Addres on file | | | | | | | |
| 7331379 | MCCORQUODALE, CANDACE | Addres on file | | | | | | | |
| 7331379 | MCCORQUODALE, CANDACE | Addres on file | | | | | | | |
| 4979587 | McCorquodale, Candace M | Addres on file | | | | | | | |
| 4979587 | McCorquodale, Candace M | Addres on file | | | | | | | |
| 4979587 | McCorquodale, Candace M | Addres on file | | | | | | | |
| 4979587 | McCorquodale, Candace M | Addres on file | | | | | | | |
| 6159933 | Mccowan, Betty Jean | Addres on file | | | | | | | |
| 5892524 | McCown, Jesse | Addres on file | | | | | | | |
| 5895377 | McCoy II, Kenneth Elvin | Addres on file | | | | | | | |
| 5898934 | McCoy Jr., James Roger | Addres on file | | | | | | | |
| 5985540 | Mccoy, Adrian | Addres on file | | | | | | | |
| 6000101 | Mccoy, Adrian | Addres on file | | | | | | | |
| 5883602 | McCoy, Allison | Addres on file | | | | | | | |
| 5896532 | McCoy, Amina | Addres on file | | | | | | | |
| 5877853 | McCoy, Brian Jeffrey | Addres on file | | | | | | | |
| 5982383 | McCoy, Bud | Addres on file | | | | | | | |
| 5996883 | McCoy, Bud | Addres on file | | | | | | | |
| 5985256 | McCoy, Dave | Addres on file | | | | | | | |
| 5999817 | McCoy, Dave | Addres on file | | | | | | | |
| 5882884 | McCoy, Esther Lawson | Addres on file | | | | | | | |
| 5892622 | McCoy, Hadrian V | Addres on file | | | | | | | |
| 5899354 | McCoy, John Francis | Addres on file | | | | | | | |
| 5894689 | McCoy, Kevin L | Addres on file | | | | | | | |
| 5888519 | McCoy, Matthew Martin | Addres on file | | | | | | | |
| 5991101 | MCCOY, NICOLE | Addres on file | | | | | | | |
| 6005662 | MCCOY, NICOLE | Addres on file | | | | | | | |
| 5888909 | McCoy, Owen Odell | Addres on file | | | | | | | |
| 5895819 | McCoy, Veronica | Addres on file | | | | | | | |
| 5884842 | Mccracken, Michael Don | Addres on file | | | | | | | |
| 5891862 | McCracken, Robert | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016220 | McCrary, Maurice | Addres on file | | | | | | | |
| 5984912 | MCCRAY, ETHEL | Addres on file | | | | | | | |
| 5999473 | MCCRAY, ETHEL | Addres on file | | | | | | | |
| 5985194 | McCray, Sytha | Addres on file | | | | | | | |
| 5999755 | McCray, Sytha | Addres on file | | | | | | | |
| 6168237 | McCrea, Amanda | Addres on file | | | | | | | |
| 7280303 | McCroskey, Patricia L | Addres on file | | | | | | | |
| 5884926 | McCrum, George Alfred | Addres on file | | | | | | | |
| 5894042 | McCrummen, Eric James | Addres on file | | | | | | | |
| 5892878 | McCrummen, Matthew John | Addres on file | | | | | | | |
| 5893874 | McCuen, Grady Lee | Addres on file | | | | | | | |
| 5891281 | McCullah, Christopher Neil | Addres on file | | | | | | | |
| 5899205 | McCullick, Alexander Dean | Addres on file | | | | | | | |
| 5879820 | McCullick, Lynn | Addres on file | | | | | | | |
| 7243405 | McCulloch Ibardolasa, Joyce | Addres on file | | | | | | | |
| 5988582 | Mcculloch pool construction-Valcarenghi, Maurice | 40 Ewing court | | | | Chico | CA | 95973 | |
| 6003143 | Mcculloch pool construction-Valcarenghi, Maurice | 40 Ewing court | | | | Chico | CA | 95973 | |
| 5886211 | McCulloch, Roger R | Addres on file | | | | | | | |
| 5879264 | McCullough, Thomas William | Addres on file | | | | | | | |
| 5990582 | McCully, Jack | Addres on file | | | | | | | |
| 6005143 | McCully, Jack | Addres on file | | | | | | | |
| 5880648 | McCune, Cary | Addres on file | | | | | | | |
| 5872855 | McCurdy, Jeff | Addres on file | | | | | | | |
| 5872856 | MCCURLEY, CLIFTON | Addres on file | | | | | | | |
| 5892074 | McCurn, Julius | Addres on file | | | | | | | |
| 5981967 | MCCURRY, TANYA | Addres on file | | | | | | | |
| 5996382 | MCCURRY, TANYA | Addres on file | | | | | | | |
| 5882045 | Mccutchan, Hal Thomas | Addres on file | | | | | | | |
| 5899392 | McCutchan, Melanie Jean | Addres on file | | | | | | | |
| 5872857 | MCCUTCHEON ENT INC | Addres on file | | | | | | | |
| 5872858 | MCCUTCHEON, LARRY | Addres on file | | | | | | | |
| 7071580 | McDaniel, Alanna | Addres on file | | | | | | | |
| 5888345 | McDaniel, Anthony | Addres on file | | | | | | | |
| 5889835 | McDaniel, Aron | Addres on file | | | | | | | |
| 5882250 | McDaniel, August Aaron | Addres on file | | | | | | | |
| 5892497 | McDaniel, Christopher | Addres on file | | | | | | | |
| 5984654 | McDaniel, Desiree | Addres on file | | | | | | | |
| 5999215 | McDaniel, Desiree | Addres on file | | | | | | | |
| 5885488 | McDaniel, Patrick Eugene | Addres on file | | | | | | | |
| 5883937 | McDaniel, Tracy R. | Addres on file | | | | | | | |
| 5887494 | McDaniel, Winston Alan | Addres on file | | | | | | | |
| 5882971 | McDaniel-Allen, Nadine Yvette | Addres on file | | | | | | | |
| 5883882 | McDannald, Matthew Ryan | Addres on file | | | | | | | |
| 6171865 | McDermott Ranschau, Mary Ann | Addres on file | | | | | | | |
| 5897851 | McDermott, Ashley Kirk | Addres on file | | | | | | | |
| 5983986 | McDermott, Judy | Addres on file | | | | | | | |
| 5998547 | McDermott, Judy | Addres on file | | | | | | | |
| 5886894 | McDermott, Mark Steven | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896521 | McDermott, Michael | Addres on file | | | | | | | |
| 5886860 | McDermott, Michael Allen | Addres on file | | | | | | | |
| 5896963 | McDonagh, Colin | Addres on file | | | | | | | |
| 5900951 | McDonald, Angela | Addres on file | | | | | | | |
| 5885236 | McDonald, Barry David | Addres on file | | | | | | | |
| 5891601 | McDonald, Bill Clifford | Addres on file | | | | | | | |
| 5982636 | MCDONALD, BONNIE | Addres on file | | | | | | | |
| 5997197 | MCDONALD, BONNIE | Addres on file | | | | | | | |
| 5888386 | McDonald, Chad | Addres on file | | | | | | | |
| 5986808 | mcdonald, craig | Addres on file | | | | | | | |
| 6001369 | mcdonald, craig | Addres on file | | | | | | | |
| 5895100 | McDonald, Cynthia | Addres on file | | | | | | | |
| 5885459 | McDonald, Cynthia Renee | Addres on file | | | | | | | |
| 5891516 | McDonald, Danielle Renee | Addres on file | | | | | | | |
| 5889474 | McDonald, David Mark Allen | Addres on file | | | | | | | |
| 5901755 | McDonald, Dennis | Addres on file | | | | | | | |
| 5985891 | McDonald, Gary | Addres on file | | | | | | | |
| 6000452 | McDonald, Gary | Addres on file | | | | | | | |
| 5892261 | McDonald, James R | Addres on file | | | | | | | |
| 5881575 | McDonald, Jonathan Robert | Addres on file | | | | | | | |
| 5878327 | McDonald, Juliet | Addres on file | | | | | | | |
| 5880410 | McDonald, Justin Keith | Addres on file | | | | | | | |
| 5892895 | McDonald, Kirk M. | Addres on file | | | | | | | |
| 5872859 | MCDONALD, KLINT | Addres on file | | | | | | | |
| 5872860 | MCDONALD, KYLENE | Addres on file | | | | | | | |
| 5901373 | McDonald, Mary Lucas | Addres on file | | | | | | | |
| 5888307 | McDonald, Matthew B | Addres on file | | | | | | | |
| 5898687 | McDonald, Michael Cristen | Addres on file | | | | | | | |
| 5872861 | McDONALD, MORGAN | Addres on file | | | | | | | |
| 5872862 | McDonald, Roger | Addres on file | | | | | | | |
| 5979952 | Mcdonald, Shannon | Addres on file | | | | | | | |
| 5993405 | Mcdonald, Shannon | Addres on file | | | | | | | |
| 5881373 | McDonald, Shauna | Addres on file | | | | | | | |
| 5897899 | McDonald, Steven | Addres on file | | | | | | | |
| 7246686 | McDonald, Steven | Addres on file | | | | | | | |
| 5887324 | McDonald, Teddy | Addres on file | | | | | | | |
| 5901880 | McDonald, Teddy Lee | Addres on file | | | | | | | |
| 5885217 | McDonald, Thomas Philip | Addres on file | | | | | | | |
| 5872863 | MCDONALD'S CORPORATION | Addres on file | | | | | | | |
| 5982426 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | | Livermore | CA | 94551 | |
| 5982428 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | | Livermore | CA | 94551 | |
| 5996931 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | | Livermore | CA | 94551 | |
| 5996933 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | | Livermore | CA | 94551 | |
| 5864549 | MCDONALD'S USA LLC | Addres on file | | | | | | | |
| 5872864 | McDonald's USA LLC | Addres on file | | | | | | | |
| 6009169 | McDonald's USA, LLC | 2999 Oak Road | | | | WALNUT CREEK | CA | 94597 | |
| 5864466 | MCDONALD'S USA, LLC | Addres on file | | | | | | | |
| 5865059 | MCDONALD'S USA, LLC | Addres on file | | | | | | | |
| 5865069 | McDonald's USA, LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985363 | McDonald's-Garcia, Juan | 190 Merrydale Rd. | | | | San Rafael | CA | 94903 | |
| 5999924 | McDonald's-Garcia, Juan | 190 Merrydale Rd. | | | | San Rafael | CA | 94903 | |
| 5988976 | McDonald's-Hofman, Landon | 1100 Del Monte Ave | | | | Monterey | CA | 93940 | |
| 6003537 | McDonald's-Hofman, Landon | 1100 Del Monte Ave | | | | Monterey | CA | 93940 | |
| 5991206 | Mcdonald's-Knapp, Kim | 588 Sutter St #236 | | | | San Francisco | CA | 94102 | |
| 6005767 | Mcdonald's-Knapp, Kim | 588 Sutter St #236 | | | | San Francisco | CA | 94102 | |
| 5890014 | McDonald-Williams, Jeremiah Magnum | Addres on file | | | | | | | |
| 5886787 | McDonough, Michael John | Addres on file | | | | | | | |
| 5894768 | McDougal III, John Roderick | Addres on file | | | | | | | |
| 5898402 | McDougal, Jeff Nelson | Addres on file | | | | | | | |
| 5894394 | McDougall, Darla J | Addres on file | | | | | | | |
| 5884042 | McDougall, Robert B. | Addres on file | | | | | | | |
| 5900846 | McDowell Jr., Terrance | Addres on file | | | | | | | |
| 5872865 | MCDOWELL, CHARLES | Addres on file | | | | | | | |
| 5884236 | McDowell, Darin Robert | Addres on file | | | | | | | |
| 5879733 | McDowell, Denise | Addres on file | | | | | | | |
| 5984341 | McDowell, Jay | Addres on file | | | | | | | |
| 5998902 | McDowell, Jay | Addres on file | | | | | | | |
| 5900532 | McDowell, Jeffrey | Addres on file | | | | | | | |
| 5895755 | McDowell, Richard Patrick | Addres on file | | | | | | | |
| 5980881 | McDowell, Tee & James | 220 Guthrie Lane | | | | Brentwood | CA | 94513 | |
| 5994688 | McDowell, Tee & James | 220 Guthrie Lane | | | | Brentwood | CA | 94513 | |
| 5992584 | McDrew, Megan | Addres on file | | | | | | | |
| 6007145 | McDrew, Megan | Addres on file | | | | | | | |
| 5872866 | MCEACHRON CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5872867 | McElfresh, Craig | Addres on file | | | | | | | |
| 5992130 | McElhany, Dan | Addres on file | | | | | | | |
| 6006691 | McElhany, Dan | Addres on file | | | | | | | |
| 5819505 | McElhatton, Julie | Addres on file | | | | | | | |
| 5987246 | McElligott, Keira | Addres on file | | | | | | | |
| 6001807 | McElligott, Keira | Addres on file | | | | | | | |
| 6168298 | McElroy, Clarinda | Addres on file | | | | | | | |
| 5880750 | McElroy, William J. | Addres on file | | | | | | | |
| 6159376 | McEneany, Regina N | Addres on file | | | | | | | |
| 6170804 | McEntire, Shirley | Addres on file | | | | | | | |
| 5988572 | McEver, Nancy | Addres on file | | | | | | | |
| 6003133 | McEver, Nancy | Addres on file | | | | | | | |
| 5985422 | McEvoy, Kevin | Addres on file | | | | | | | |
| 5999983 | McEvoy, Kevin | Addres on file | | | | | | | |
| 6014043 | MCEWEN, MALCOLM | Addres on file | | | | | | | |
| 5888270 | McEwen, Timothy | Addres on file | | | | | | | |
| 5986027 | mcewen, winston | Addres on file | | | | | | | |
| 6000588 | mcewen, winston | Addres on file | | | | | | | |
| 5872868 | MCFADDEN, ALAN | Addres on file | | | | | | | |
| 5898686 | McFadden, Ben | Addres on file | | | | | | | |
| 5886304 | McFadden, Dianne Louise | Addres on file | | | | | | | |
| 6161088 | McFadden, Joyce | Addres on file | | | | | | | |
| 5900169 | McFarland, Aaron | Addres on file | | | | | | | |
| 5989309 | McFarland, Lauren | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003870 | McFarland, Lauren | Addres on file | | | | | | | |
| 5900750 | McFarland, Megan | Addres on file | | | | | | | |
| 5990989 | MCFARLAND, SANDY | Addres on file | | | | | | | |
| 6005550 | MCFARLAND, SANDY | Addres on file | | | | | | | |
| 5878833 | McFarlane, Dylan Justice | Addres on file | | | | | | | |
| 5901101 | McFarlane, Heather | Addres on file | | | | | | | |
| 5901818 | McFarlin, Daniel R | Addres on file | | | | | | | |
| 5894944 | McFarren, Dean Oliver | Addres on file | | | | | | | |
| 5872869 | MCFEETERS, WIL | Addres on file | | | | | | | |
| 5988026 | McFetridge, Shawn | Addres on file | | | | | | | |
| 6002587 | McFetridge, Shawn | Addres on file | | | | | | | |
| 6014073 | MCGALKEA LLC | 1355 PACIFIC AVE, SUITE 600 | | | | SAN FRANCISCO | CA | 94111 | |
| 5884249 | McGarity, Mindy Marie | Addres on file | | | | | | | |
| 7157997 | McGarr, Amanda | Addres on file | | | | | | | |
| 5872870 | MCGARR, MATTHEW | Addres on file | | | | | | | |
| 5992362 | McGeary, Melissa | Addres on file | | | | | | | |
| 6006923 | McGeary, Melissa | Addres on file | | | | | | | |
| 5872871 | McGee Maple, LLC | Addres on file | | | | | | | |
| 5893913 | McGee Sr., James Michael | Addres on file | | | | | | | |
| 5880189 | McGee, Alicia | Addres on file | | | | | | | |
| 6160642 | Mcgee, Bob S | Addres on file | | | | | | | |
| 5983136 | McGee, Ernestine | Addres on file | | | | | | | |
| 5997697 | Mcgee, Ernestine | Addres on file | | | | | | | |
| 5872872 | McGee, Gregory | Addres on file | | | | | | | |
| 5885752 | McGee, L D | Addres on file | | | | | | | |
| 5896189 | McGee, Leah Nat'e | Addres on file | | | | | | | |
| 5979750 | McGee, Martha | Addres on file | | | | | | | |
| 5993132 | McGee, Martha | Addres on file | | | | | | | |
| 7472217 | McGee, Robert | Addres on file | | | | | | | |
| 5984339 | McGeehon, Laura | Addres on file | | | | | | | |
| 5998900 | McGeehon, Laura | Addres on file | | | | | | | |
| 5872873 | MCGETTIGAN, JOHN | Addres on file | | | | | | | |
| 5886838 | McGettigan, Matthew | Addres on file | | | | | | | |
| 5872874 | McGhee, Michael | Addres on file | | | | | | | |
| 5886872 | McGie, Kristina L | Addres on file | | | | | | | |
| 5900740 | McGill, Austin | Addres on file | | | | | | | |
| 5889944 | McGill, Bryce | Addres on file | | | | | | | |
| 5889017 | McGill, Jason | Addres on file | | | | | | | |
| 5885307 | McGinley, William | Addres on file | | | | | | | |
| 5894941 | McGinnes, John T | Addres on file | | | | | | | |
| 5890008 | McGinnis, Grant | Addres on file | | | | | | | |
| 7332750 | McGloghin, Zacharaiah | Addres on file | | | | | | | |
| 5882569 | McGloiry, Michaela R | Addres on file | | | | | | | |
| 7151290 | McGlothern, James | Addres on file | | | | | | | |
| 5891022 | McGoldrick, Michal Paul | Addres on file | | | | | | | |
| 5987614 | McGoldrick, Neil | Addres on file | | | | | | | |
| 6002175 | McGoldrick, Neil | Addres on file | | | | | | | |
| 5013888 | McGovern, Brian D. | Addres on file | | | | | | | |
| 5895450 | McGovern, Karen R | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872877 | MCGOVERT, DAVID | Addres on file | | | | | | | |
| 5992844 | MCGOWAN, BARBARA | Addres on file | | | | | | | |
| 6007405 | MCGOWAN, BARBARA | Addres on file | | | | | | | |
| 5898507 | McGowan, Christopher Robert | Addres on file | | | | | | | |
| 5895256 | McGowan, Deborah A | Addres on file | | | | | | | |
| 6177508 | McGowan, Frederick | Addres on file | | | | | | | |
| 5872878 | McGowan, Margot | Addres on file | | | | | | | |
| 5989050 | Mcgowan, Tammy | Addres on file | | | | | | | |
| 6003611 | Mcgowan, Tammy | Addres on file | | | | | | | |
| 5872879 | McGowan, Victoria | Addres on file | | | | | | | |
| 5885339 | McGowen, Kim Ray | Addres on file | | | | | | | |
| 6008807 | MCGRANAGHAN, NEIL | Addres on file | | | | | | | |
| 6013308 | MCGRATH RENTAL CORP | 5700 LAS POSITAS RD | | | | LIVERMORE | CA | 94550 | |
| 6170254 | McGrath, Brian L | Addres on file | | | | | | | |
| 7200568 | McGrath, H.R. Bob | Addres on file | | | | | | | |
| 5989820 | McGrath, Jackie | Addres on file | | | | | | | |
| 6004381 | McGrath, Jackie | Addres on file | | | | | | | |
| 5885240 | McGrath, Jeff Alan | Addres on file | | | | | | | |
| 6158542 | McGrath, Misty | Addres on file | | | | | | | |
| 5872880 | McGrath, Sean | Addres on file | | | | | | | |
| 6185138 | McGraw, Jessica | Addres on file | | | | | | | |
| 5872881 | McGreal, Derek | Addres on file | | | | | | | |
| 6166961 | McGregor, Candi | Addres on file | | | | | | | |
| 5986686 | McGregor, Daisy | Addres on file | | | | | | | |
| 6001247 | McGregor, Daisy | Addres on file | | | | | | | |
| 5892630 | McGregor, David S. | Addres on file | | | | | | | |
| 5872882 | MCGREGOR, DON | Addres on file | | | | | | | |
| 5872883 | MCGREGOR, PAUL | Addres on file | | | | | | | |
| 5983393 | McGregor, Stanley & Valerie | 740 Sierra Ct. | | | | Morro Bay | CA | 93442 | |
| 5997955 | McGregor, Stanley & Valerie | 740 Sierra Ct. | | | | Morro Bay | CA | 93442 | |
| 5899482 | McGrew, Jeremy Lee | Addres on file | | | | | | | |
| 5977055 | McGriff, Marshall | Addres on file | | | | | | | |
| 5993592 | McGriff, Marshall | Addres on file | | | | | | | |
| 5878485 | McGriff, Vera Renee | Addres on file | | | | | | | |
| 5888250 | McGriff-Matta, Janine Marie | Addres on file | | | | | | | |
| 5982660 | McGrogan, Patrick | Addres on file | | | | | | | |
| 5997221 | McGrogan, Patrick | Addres on file | | | | | | | |
| 5898528 | McGuckin, Garrett | Addres on file | | | | | | | |
| 5881613 | McGuckin, Trevor | Addres on file | | | | | | | |
| 5883587 | McGuinness, J'Mar Joseph | Addres on file | | | | | | | |
| 7265518 | McGuire and Hester | Leonidou & Rosin, P.C. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 | |
| 7265518 | McGuire and Hester | Kim Carone, Esq. | 2810 Harbor Bay Parkway | | | Alameda, | CA | 94502 | |
| 6009014 | MCGUIRE, HUGH | Addres on file | | | | | | | |
| 5884367 | McGuire, Lucy A | Addres on file | | | | | | | |
| 5981982 | McGuire, Richard | Addres on file | | | | | | | |
| 5996398 | McGuire, Richard | Addres on file | | | | | | | |
| 5984779 | McGuire, Robert | Addres on file | | | | | | | |
| 5999340 | McGuire, Robert | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899422 | McGuire, William M | Addres on file | | | | | | | |
| 6161084 | MCH Electric, Inc. | 7693 Longard Road | | | | Livermore | CA | 94551 | |
| 6011071 | MCHUGH ENERGY CONSULTANTS INC | 8600 ROYAL ESTATES WY | | | | FAIR OAKS | CA | 95628 | |
| 5901531 | McHugh, John Patrick | Addres on file | | | | | | | |
| 5872884 | McHugh, Sean | Addres on file | | | | | | | |
| 6008384 | MCINERNEY, LYLA | Addres on file | | | | | | | |
| 5872885 | MCINTIRE, INGRID | Addres on file | | | | | | | |
| 5893025 | McIntosh, Cody J. | Addres on file | | | | | | | |
| 6157074 | McIntosh, Jennie C | Addres on file | | | | | | | |
| 5883685 | McIntosh, Kelly | Addres on file | | | | | | | |
| 5884068 | McIntosh, Lisa | Addres on file | | | | | | | |
| 5872886 | MCINTURF, STANLEY | Addres on file | | | | | | | |
| 5878657 | McIntyre, Darci | Addres on file | | | | | | | |
| 5885313 | McIntyre, James S | Addres on file | | | | | | | |
| 5872888 | MCINTYRE, PATRICK | Addres on file | | | | | | | |
| 5983717 | McIntyre, Richard | Addres on file | | | | | | | |
| 5998278 | McIntyre, Richard | Addres on file | | | | | | | |
| 5892845 | McIntyre, Timothy | Addres on file | | | | | | | |
| 5894046 | Mcintyre, William Russell | Addres on file | | | | | | | |
| 5988761 | McKannay, Terri | Addres on file | | | | | | | |
| 6003322 | McKannay, Terri | Addres on file | | | | | | | |
| 5983117 | McKay, Amy | Addres on file | | | | | | | |
| 5997678 | McKay, Amy | Addres on file | | | | | | | |
| 5880664 | McKay, James V. | Addres on file | | | | | | | |
| 5899400 | McKay, Jordan L. | Addres on file | | | | | | | |
| 5990214 | McKay, Lief | Addres on file | | | | | | | |
| 6004776 | McKay, Lief | Addres on file | | | | | | | |
| 5992678 | Mckay, Tammy | Addres on file | | | | | | | |
| 6007239 | Mckay, Tammy | Addres on file | | | | | | | |
| 5895151 | McKean, Daniel Roy | Addres on file | | | | | | | |
| 5895152 | McKean, Darren Douglas | Addres on file | | | | | | | |
| 5898272 | McKean, Karen | Addres on file | | | | | | | |
| 5872889 | MCKEAN, THEODORE | Addres on file | | | | | | | |
| 5882691 | McKean, Tina R | Addres on file | | | | | | | |
| 5980523 | McKee, Alan | Addres on file | | | | | | | |
| 5994157 | McKee, Alan | Addres on file | | | | | | | |
| 5899077 | McKee, Kevin Francis | Addres on file | | | | | | | |
| 5901946 | McKee, Larry Shane | Addres on file | | | | | | | |
| 5900516 | McKee, Todd | Addres on file | | | | | | | |
| 5981823 | McKee, Ty | Addres on file | | | | | | | |
| 5996216 | McKee, Ty | Addres on file | | | | | | | |
| 6171635 | Mckeegan, Michele | Addres on file | | | | | | | |
| 5878187 | McKeen, Michael Wesley | Addres on file | | | | | | | |
| 5987625 | McKeever, Roshawn | Addres on file | | | | | | | |
| 6002187 | McKeever, Roshawn | Addres on file | | | | | | | |
| 5885255 | McKell, James Hugh | Addres on file | | | | | | | |
| 5885745 | McKell, Jonathan | Addres on file | | | | | | | |
| 5988101 | Mckelvie, Sharon | Addres on file | | | | | | | |
| 6002662 | Mckelvie, Sharon | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970005 | McKenna, Cheryl | Addres on file | | | | | | | |
| 5994882 | McKenna, Cheryl | Addres on file | | | | | | | |
| 5879232 | McKenna, David W | Addres on file | | | | | | | |
| 5886777 | McKenna, Michael Eugene | Addres on file | | | | | | | |
| 5894715 | McKenna, Richard M | Addres on file | | | | | | | |
| 5872890 | MCKENNA, ROSS | Addres on file | | | | | | | |
| 5890204 | Mckenna, Tim David | Addres on file | | | | | | | |
| 5975648 | McKenney, Timothy | Addres on file | | | | | | | |
| 5993142 | McKenney, Timothy | Addres on file | | | | | | | |
| 5872891 | MCKENNY, KEVIN | Addres on file | | | | | | | |
| 4924986 | MCKENNYS DO IT BEST BUILDING CENTER | MYRTLETOWN LUMBER & SUPPLY INC | PO BOX 115 | | | CUTTEN | CA | 95534 | |
| 4924986 | MCKENNYS DO IT BEST BUILDING CENTER | Kevin H McKenny | 1531 Claire Ct | | | Eureka | CA | 95509 | |
| 5872892 | McKenzie Gray Builders | Addres on file | | | | | | | |
| 5872893 | McKenzie Gray Builders | Addres on file | | | | | | | |
| 4939001 | McKenzie, Anna | Addres on file | | | | | | | |
| 5988292 | Mckenzie, Debbie | Addres on file | | | | | | | |
| 6002853 | Mckenzie, Debbie | Addres on file | | | | | | | |
| 5879337 | McKenzie, Debra Ann | Addres on file | | | | | | | |
| 5891656 | McKenzie, Gregory M | Addres on file | | | | | | | |
| 5981625 | McKenzie, Luck & John | Addres on file | | | | | | | |
| 5995956 | McKenzie, Luck & John | Addres on file | | | | | | | |
| 5972014 | McKenzie, Norman | Addres on file | | | | | | | |
| 5993800 | McKenzie, Norman | Addres on file | | | | | | | |
| 7593414 | McKenzie, Paul | Addres on file | | | | | | | |
| 5986820 | mckenzie, scott | Addres on file | | | | | | | |
| 6001381 | mckenzie, scott | Addres on file | | | | | | | |
| 5878510 | McKenzie, Terry Alan | Addres on file | | | | | | | |
| 5893542 | McKenzie, Troy Steven | Addres on file | | | | | | | |
| 5883566 | McKenzie-Borge, Elina Lisa | Addres on file | | | | | | | |
| 5984228 | McKeon, John | Addres on file | | | | | | | |
| 5998789 | McKeon, John | Addres on file | | | | | | | |
| 5872894 | MCKETTRICK, SCOTT | Addres on file | | | | | | | |
| 5980959 | McKibbin, Matthew | Addres on file | | | | | | | |
| 5980959 | McKibbin, Matthew | Addres on file | | | | | | | |
| 5994791 | McKibbin, Matthew | Addres on file | | | | | | | |
| 5994791 | McKibbin, Matthew | Addres on file | | | | | | | |
| 5891290 | Mckiernan, Chaz Edward | Addres on file | | | | | | | |
| 5887233 | McKiernan, William J | Addres on file | | | | | | | |
| 5989036 | Mckinder, Leonard | Addres on file | | | | | | | |
| 6003598 | Mckinder, Leonard | Addres on file | | | | | | | |
| 5872895 | MCKINLEY PARTNERS | Addres on file | | | | | | | |
| 6167664 | McKinley, Cathy S | Addres on file | | | | | | | |
| 5901965 | McKinley, Howard | Addres on file | | | | | | | |
| 5884941 | McKinley, Kevin A | Addres on file | | | | | | | |
| 5889281 | McKinley, Larry D | Addres on file | | | | | | | |
| 5886966 | McKinney, Brett Dwayne | Addres on file | | | | | | | |
| 5989403 | McKinney, David | Addres on file | | | | | | | |
| 6003964 | McKinney, David | Addres on file | | | | | | | |
| 5891969 | McKinney, Jason M | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891949 | McKinney, John T | Addres on file | | | | | | | |
| 5992455 | MCKINNEY, KIMBERLY | Addres on file | | | | | | | |
| 6007016 | MCKINNEY, KIMBERLY | Addres on file | | | | | | | |
| 5878568 | McKinney, Mark Richard | Addres on file | | | | | | | |
| 5894759 | McKinney, Richard Daniel | Addres on file | | | | | | | |
| 5878612 | McKinney, Sean | Addres on file | | | | | | | |
| 5891481 | McKinney, Terence Lee | Addres on file | | | | | | | |
| 5900978 | McKinnie, Nikki Nhue | Addres on file | | | | | | | |
| 5879261 | McKinnon, Angela L | Addres on file | | | | | | | |
| 5877904 | McKinnon, Gregory John | Addres on file | | | | | | | |
| 5886315 | McKinnon, Sean Gerard | Addres on file | | | | | | | |
| 7309676 | McKinsey & Company, Inc. United States | M. Natasha Labovitz | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | |
| 7309676 | McKinsey & Company, Inc. United States | Matt Rogers, Senior Partner | 555 California Street | Suite 4700 | | San Francisco | CA | 94104 | |
| 5882492 | McKissack Jr., Pate | Addres on file | | | | | | | |
| 5862071 | McKittrick Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 5862071 | McKittrick Limited | Kenneth W. Kilgroe | Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | Birmingham | AL | 35203 | |
| 7229619 | McKittrick Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 7229619 | McKittrick Limited | Kenneth W. Kilgroe, Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | |
| 5979829 | McKnight, Janet | Addres on file | | | | | | | |
| 5993241 | McKnight, Janet | Addres on file | | | | | | | |
| 5991243 | McKnight, Janice | Addres on file | | | | | | | |
| 6005804 | McKnight, Janice | Addres on file | | | | | | | |
| 5865426 | MCKNIGHT, MAURY | Addres on file | | | | | | | |
| 5897214 | McKnight-Perry, Sophia Elaine | Addres on file | | | | | | | |
| 5894318 | McLafferty, Michael Daniel | Addres on file | | | | | | | |
| 5887304 | McLain, James K | Addres on file | | | | | | | |
| 5886983 | McLain, Mac Ej | Addres on file | | | | | | | |
| 5981697 | McLain, Ron | Addres on file | | | | | | | |
| 5996032 | McLain, Ron | Addres on file | | | | | | | |
| 5881427 | Mclamb, Barry Joel | Addres on file | | | | | | | |
| 5900258 | McLane, Matthew M | Addres on file | | | | | | | |
| 5901910 | McLaren, James M | Addres on file | | | | | | | |
| 5989169 | MCLAREN, ROBERT | Addres on file | | | | | | | |
| 6003730 | MCLAREN, ROBERT | Addres on file | | | | | | | |
| 5895289 | McLaren, William Garton | Addres on file | | | | | | | |
| 5990446 | MCLARTY, ROBERT | Addres on file | | | | | | | |
| 6005007 | MCLARTY, ROBERT | Addres on file | | | | | | | |
| 5882065 | McLaskey, Tim Andrew | Addres on file | | | | | | | |
| 5990127 | Mclaughlin, Alisha | Addres on file | | | | | | | |
| 6004688 | Mclaughlin, Alisha | Addres on file | | | | | | | |
| 5982766 | McLaughlin, Brian & Laurie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997347 | McLaughlin, Brian & Laurie | Addres on file | | | | | | | |
| 5887972 | McLaughlin, Christopher | Addres on file | | | | | | | |
| 5877836 | McLaughlin, Diane M | Addres on file | | | | | | | |
| 5990832 | Mclaughlin, Emily | Addres on file | | | | | | | |
| 6005393 | Mclaughlin, Emily | Addres on file | | | | | | | |
| 5899022 | McLaughlin, Matthew Joel | Addres on file | | | | | | | |
| 5891816 | McLaughlin, Michael John | Addres on file | | | | | | | |
| 5901788 | McLaughlin, Robert James | Addres on file | | | | | | | |
| 6160548 | McLaughlin, Tim R | Addres on file | | | | | | | |
| 5901849 | McLaughlin, Timothy Lee | Addres on file | | | | | | | |
| 7486085 | MCLAUGHLIN, WAYNE | Addres on file | | | | | | | |
| 5888933 | McLean, Brandon Alan | Addres on file | | | | | | | |
| 6168257 | McLean, Jeff | Addres on file | | | | | | | |
| 5894325 | McLean, Robert Mark | Addres on file | | | | | | | |
| 5901945 | McLean, Sean Eugene | Addres on file | | | | | | | |
| 7264796 | McLeese, Charlene | Addres on file | | | | | | | |
| 5983602 | McLeever, James | Addres on file | | | | | | | |
| 5998163 | McLeever, James | Addres on file | | | | | | | |
| 5889710 | Mclellan Jr., Michael Wayne | Addres on file | | | | | | | |
| 5901249 | McLellan, Andrew | Addres on file | | | | | | | |
| 5896068 | McLellan, James | Addres on file | | | | | | | |
| 5898492 | McLemore, Elena Rae | Addres on file | | | | | | | |
| 7332824 | McLemore, Elena Rae | Addres on file | | | | | | | |
| 5887702 | McLemore, Kevin | Addres on file | | | | | | | |
| 5989674 | MCLENNAN, ELLEN | Addres on file | | | | | | | |
| 6004235 | MCLENNAN, ELLEN | Addres on file | | | | | | | |
| 5882767 | McLeod, Charlene M | Addres on file | | | | | | | |
| 5899466 | McLeod, Justin Loyd | Addres on file | | | | | | | |
| 5901966 | McLeod, Lynn | Addres on file | | | | | | | |
| 5886202 | McLeod, Mark Edward | Addres on file | | | | | | | |
| 5883453 | McLeod, Patricia Jean | Addres on file | | | | | | | |
| 5894693 | McLeod, Richard John | Addres on file | | | | | | | |
| 5886370 | McLoughlin, Michael Joseph | Addres on file | | | | | | | |
| 5889856 | McMahan, Sean P | Addres on file | | | | | | | |
| 5892366 | Mcmahan, Shawn | Addres on file | | | | | | | |
| 5892732 | McMahon, Brandon | Addres on file | | | | | | | |
| 5986645 | McMahon, David | Addres on file | | | | | | | |
| 5986664 | McMahon, David | Addres on file | | | | | | | |
| 6001206 | McMahon, David | Addres on file | | | | | | | |
| 6001225 | McMahon, David | Addres on file | | | | | | | |
| 5891314 | McMahon, Devin Wylie | Addres on file | | | | | | | |
| 5892758 | McMahon, Jesse H | Addres on file | | | | | | | |
| 5985427 | MCMAHON, LEANN | Addres on file | | | | | | | |
| 5999988 | MCMAHON, LEANN | Addres on file | | | | | | | |
| 5889695 | McMahon, Levi Michael | Addres on file | | | | | | | |
| 5894018 | McMahon, Ryan Wayne | Addres on file | | | | | | | |
| 5989799 | McMahon, Stephen | Addres on file | | | | | | | |
| 6004360 | McMahon, Stephen | Addres on file | | | | | | | |
| 5896791 | McMahon, Timothy A | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889765 | McMains, Christopher Joseph | Addres on file | | | | | | | |
| 6161749 | Mcmanus, Bernard | Addres on file | | | | | | | |
| 6161749 | Mcmanus, Bernard | Addres on file | | | | | | | |
| 5983532 | McManus, Leanne | Addres on file | | | | | | | |
| 5998093 | McManus, Leanne | Addres on file | | | | | | | |
| 5872896 | MCMANUS, LINDA | Addres on file | | | | | | | |
| 5894090 | McManus, R A | Addres on file | | | | | | | |
| 5886394 | McMartin, David Edward | Addres on file | | | | | | | |
| 6009129 | MCMASTER, DENNIS | Addres on file | | | | | | | |
| 5860114 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5860114 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 5860114 | McMaster-Carr Supply Co | DREW THORN | BRANCH CONTROLLER | McMaster-Carr Supply Co | | | | | |
| 5860276 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5860276 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 5887532 | McMaster-Ruch, Diana | Addres on file | | | | | | | |
| 5891951 | McMellon, D R | Addres on file | | | | | | | |
| 5884371 | McMenamin, Michelle | Addres on file | | | | | | | |
| 5897719 | McMenamin, Rhys L. | Addres on file | | | | | | | |
| 5888366 | McMillan, Caleb | Addres on file | | | | | | | |
| 5887750 | McMillan, Jeromy | Addres on file | | | | | | | |
| 5879525 | McMillan, Rachel Frances | Addres on file | | | | | | | |
| 5889311 | McMillin, Dean Michael | Addres on file | | | | | | | |
| 5992815 | MCMILLIN, HEATHER | Addres on file | | | | | | | |
| 6007376 | MCMILLIN, HEATHER | Addres on file | | | | | | | |
| 5992744 | MCMILLIN, JOAN | Addres on file | | | | | | | |
| 6007305 | MCMILLIN, JOAN | Addres on file | | | | | | | |
| 5872897 | McMills | Addres on file | | | | | | | |
| 5864462 | MCMILLS CONSTRUCTION | Addres on file | | | | | | | |
| 5865055 | MCMILLS CONSTRUCTION | Addres on file | | | | | | | |
| 5880327 | McMills, Brian Barry | Addres on file | | | | | | | |
| 5882080 | McMonagle, Jonathan | Addres on file | | | | | | | |
| 5865056 | MCMOO FARMS | Addres on file | | | | | | | |
| 5872899 | MCMORGAN NORTHERN CALIFORNIA VALUE Add Development Fund 1, LP | Addres on file | | | | | | | |
| 5872898 | MCMORGAN NORTHERN CALIFORNIA VALUE ADD/DEVELOPMENT FUND I, LP | Addres on file | | | | | | | |
| 5895922 | McMorrow, James P | Addres on file | | | | | | | |
| 5890782 | McMullen, Benjamin Ray | Addres on file | | | | | | | |
| 5881916 | McMurdie, Cody Sean | Addres on file | | | | | | | |
| 7335275 | McMurtrie, Flora | Addres on file | | | | | | | |
| 5872900 | MCNABB, BRET | Addres on file | | | | | | | |
| 5898486 | McNabb, Shawn D. | Addres on file | | | | | | | |
| 5888215 | McNall, Ross | Addres on file | | | | | | | |
| 5898267 | McNally, Deborah | Addres on file | | | | | | | |
| 5015826 | McNally, John | Addres on file | | | | | | | |
| 5987372 | McNally, Lisa | Addres on file | | | | | | | |
| 6001933 | McNally, Lisa | Addres on file | | | | | | | |
| 5898139 | McNally, Lisa Moraiya | Addres on file | | | | | | | |
| 5980465 | McNally, Ryan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994128 | McNally, Ryan | Addres on file | | | | | | | |
| 5880223 | McNally, Teresa Marie | Addres on file | | | | | | | |
| 5992365 | McNamara, James | Addres on file | | | | | | | |
| 6006926 | McNamara, James | Addres on file | | | | | | | |
| 5885616 | McNamee, Lee A | Addres on file | | | | | | | |
| 5889158 | McNamee, Lisa | Addres on file | | | | | | | |
| 5983612 | McNeal, Jack | Addres on file | | | | | | | |
| 5998173 | McNeal, Jack | Addres on file | | | | | | | |
| 7217907 | McNeal, Linton | Addres on file | | | | | | | |
| 7217907 | McNeal, Linton | Addres on file | | | | | | | |
| 5992975 | McNearney, Netha | Addres on file | | | | | | | |
| 6007536 | McNearney, Netha | Addres on file | | | | | | | |
| 7290735 | McNeece, Christopher Mark | Addres on file | | | | | | | |
| 5896623 | McNeel-Caird, Gurminder K | Addres on file | | | | | | | |
| 5896685 | McNeel-Caird, Kurt | Addres on file | | | | | | | |
| 5988959 | mcneil, nancy | Addres on file | | | | | | | |
| 6003520 | mcneil, nancy | Addres on file | | | | | | | |
| 5890219 | McNeil, Steven | Addres on file | | | | | | | |
| 5892267 | McNeill, Derek | Addres on file | | | | | | | |
| 5889092 | McNeir, Jeremiah | Addres on file | | | | | | | |
| 6009015 | MCNELLY-CHANEY, MARIAN | Addres on file | | | | | | | |
| 5896395 | McNerlin, Jeremy | Addres on file | | | | | | | |
| 5890519 | McNerney, Brian John | Addres on file | | | | | | | |
| 5889812 | McNicoll, Marc | Addres on file | | | | | | | |
| 5881159 | McNinch, Anthony Chazen | Addres on file | | | | | | | |
| 5872901 | MCNITT, BILL | Addres on file | | | | | | | |
| 5892508 | McNitt, Jason | Addres on file | | | | | | | |
| 5992017 | McNulty, Suzanne | Addres on file | | | | | | | |
| 6006578 | McNulty, Suzanne | Addres on file | | | | | | | |
| 6010270 | McNulty, Suzanne | Addres on file | | | | | | | |
| 5989283 | McOmber, Kathy & Kent | Addres on file | | | | | | | |
| 6003844 | McOmber, Kathy & Kent | Addres on file | | | | | | | |
| 5882786 | McPartland, Michael William | Addres on file | | | | | | | |
| 5884680 | McPhaul, Jenna | Addres on file | | | | | | | |
| 5896883 | McPheeters, Matthew | Addres on file | | | | | | | |
| 5880959 | McPherren, Scott Edward | Addres on file | | | | | | | |
| 5901083 | McPherson, Clifton F. | Addres on file | | | | | | | |
| 5895866 | McPherson, Douglas George | Addres on file | | | | | | | |
| 5983669 | McPherson, Fernay | Addres on file | | | | | | | |
| 5998230 | McPherson, Fernay | Addres on file | | | | | | | |
| 5878875 | McPherson, Kenneth | Addres on file | | | | | | | |
| 5894073 | McQuade, Brian E | Addres on file | | | | | | | |
| 5882665 | McQuade, Glen Thomas | Addres on file | | | | | | | |
| 5888293 | McQuay, Mark Alan | Addres on file | | | | | | | |
| 5985056 | McQuillan, Mark | Addres on file | | | | | | | |
| 5987025 | McQuillan, Mark | Addres on file | | | | | | | |
| 5999617 | McQuillan, Mark | Addres on file | | | | | | | |
| 6001586 | McQuillan, Mark | Addres on file | | | | | | | |
| 5900735 | McQuilling, David Michael | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986608 | McQuillister III, George | Addres on file | | | | | | | |
| 6001169 | McQuillister III, George | Addres on file | | | | | | | |
| 5894776 | McQuillister III, George A | Addres on file | | | | | | | |
| 5872902 | McQuitty, Julie | Addres on file | | | | | | | |
| 4910837 | McQuitty, Robert | Addres on file | | | | | | | |
| 5865765 | MCRAE, JACKLYN | Addres on file | | | | | | | |
| 5872903 | MCREF Acheson LLC, a Delaware Limited Liability Company | Addres on file | | | | | | | |
| 5864284 | MCREF San Pedro Square, LLC | Addres on file | | | | | | | |
| 5872904 | MCREF San Pedro Square, LLC | Addres on file | | | | | | | |
| 5998401 | McReynolds, George & Bertha | Addres on file | | | | | | | |
| 5889639 | McReynolds, Tiffany Raquel | Addres on file | | | | | | | |
| 5872905 | MCREYNOLDS, TOM | Addres on file | | | | | | | |
| 5879890 | McRitchie, Travis W | Addres on file | | | | | | | |
| 5900480 | McRoberts, Christopher Michael | Addres on file | | | | | | | |
| 5872906 | McRobie, Scott | Addres on file | | | | | | | |
| 5872907 | Mcroy-Wilbur Communities | Addres on file | | | | | | | |
| 5872908 | MCRT INVESTMENTS, LLC. | Addres on file | | | | | | | |
| 5823642 | MCS OPCO, LLC DBA QUALITY UPTIME SERVICES AND/OR US POWER | MYRA LI | 9 PARKLAWN DRIVE | | | BETHEL | CT | 06801 | |
| 5890122 | McShea, Kevin Robert | Addres on file | | | | | | | |
| 5872909 | McSorley, Ryan | Addres on file | | | | | | | |
| 5872910 | McSorley, Ryan | Addres on file | | | | | | | |
| 5872911 | McSwain Union Elementary School District | Addres on file | | | | | | | |
| 5882671 | McSwain, Susan M | Addres on file | | | | | | | |
| 5872912 | MCSWEENEY, MARIE | Addres on file | | | | | | | |
| 5989063 | MCSWEENEY, SUMMER | Addres on file | | | | | | | |
| 6003624 | MCSWEENEY, SUMMER | Addres on file | | | | | | | |
| 5872913 | MCTEER, GINA | Addres on file | | | | | | | |
| 5992647 | Mctintosh, Leslie | Addres on file | | | | | | | |
| 6007208 | Mctintosh, Leslie | Addres on file | | | | | | | |
| 7158005 | McTurk, Janet | Addres on file | | | | | | | |
| 5878605 | McVay, Gerri | Addres on file | | | | | | | |
| 5985820 | McVay, Mike | Addres on file | | | | | | | |
| 6000381 | McVay, Mike | Addres on file | | | | | | | |
| 5992840 | mcvay, scott | Addres on file | | | | | | | |
| 6007401 | mcvay, scott | Addres on file | | | | | | | |
| 5897191 | McVey, Erin | Addres on file | | | | | | | |
| 5872914 | MCWHERTER ELECTRIC | Addres on file | | | | | | | |
| 5895188 | McWhorter, Eric Edwin | Addres on file | | | | | | | |
| 5984103 | McWilliams, Dottie | Addres on file | | | | | | | |
| 5998664 | McWilliams, Dottie | Addres on file | | | | | | | |
| 5872915 | MD Biodesign, LLC | Addres on file | | | | | | | |
| 5872916 | MD Development | Addres on file | | | | | | | |
| 5951273 | MD Gas & Food #14, Mangal Dhillon | 16446 Main Street | | | | Guerneville | CA | 95446 | |
| 5995064 | MD Gas & Food #14, Mangal Dhillon | 16446 Main Street | | | | Guerneville | CA | 95446 | |
| 5825271 | MD THURBER INC | PAMELA THURBER | 5209 INDUSTRIAL WAY | | | ANDERSON | CA | 96007 | |
| 5942579 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | | | | San Francisco | CA | 94133 | |
| 5979760 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | | | | San Francisco | CA | 94133 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993141 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | | | | San Francisco | CA | 94133 | |
| 5993163 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | | | | San Francisco | CA | 94133 | |
| 5872917 | MDK Builders, Inc | Addres on file | | | | | | | |
| 5865441 | MDK Builders, Inc. | Addres on file | | | | | | | |
| 5872918 | MDR FARMS | Addres on file | | | | | | | |
| 5872919 | MDSG Development, LLC | Addres on file | | | | | | | |
| 5872920 | MDY PROPERTIES INC | Addres on file | | | | | | | |
| 5872921 | Me and Mike's Pizza | Addres on file | | | | | | | |
| 5986995 | Me Time, Inc-SebastianStafford, Angeline | 62 Sequoia Court | | | | San Carlos | CA | 94070 | |
| 6001556 | Me Time, Inc-SebastianStafford, Angeline | 62 Sequoia Court | | | | San Carlos | CA | 94070 | |
| 5955646 | Meachum, Pamela | Addres on file | | | | | | | |
| 5995501 | Meachum, Pamela | Addres on file | | | | | | | |
| 7139562 | Mead and Hunt Inc | 180 Promenade Circle, Suite 240 | | | | Sacramento | CA | 95834 | |
| 7139562 | Mead and Hunt Inc | Attn: Accounts Receivable | 2440 Deming Way | | | Middleton | WI | 53562 | |
| 5992542 | MEAD, JENNIFER | Addres on file | | | | | | | |
| 6007103 | MEAD, JENNIFER | Addres on file | | | | | | | |
| 5890647 | Mead, Joanne M | Addres on file | | | | | | | |
| 5894252 | Mead, John Thomas | Addres on file | | | | | | | |
| 5984053 | Mead, Sydney & Mark | Addres on file | | | | | | | |
| 5998614 | Mead, Sydney & Mark | Addres on file | | | | | | | |
| 5985130 | MEADE, JOHN | Addres on file | | | | | | | |
| 5999691 | MEADE, JOHN | Addres on file | | | | | | | |
| 5887902 | Meade, Joshua K | Addres on file | | | | | | | |
| 5989715 | meaders, dawn | Addres on file | | | | | | | |
| 6004276 | meaders, dawn | Addres on file | | | | | | | |
| 5887280 | Meaders, William | Addres on file | | | | | | | |
| 5989871 | Meadow Mobile Manor LLC-Morales, Rey | 49 Blanca Lane | | | | Watsonville | CA | 95076 | |
| 6004432 | Meadow Mobile Manor LLC-Morales, Rey | 49 Blanca Lane | | | | Watsonville | CA | 95076 | |
| 5872922 | Meadow Springs Development, a Canada Corporation | | | | | | | | |
| 5991080 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr. | Suite 103 | | | Pioneer | CA | 95689 | |
| 6005641 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr. | Suite 103 | | | Pioneer | CA | 95689 | |
| 5990580 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | 1.04257E+14 | | | Grass Valley | CA | 95945 | |
| 6005141 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | 1.04257E+14 | | | Grass Valley | CA | 95945 | |
| 5872923 | MEADOWOOD RESORT LLC | Addres on file | | | | | | | |
| 5891947 | Meadows, Paul A | Addres on file | | | | | | | |
| 5891870 | Meadows, Peter Dow | Addres on file | | | | | | | |
| 6169719 | Meadows, Shewana | Addres on file | | | | | | | |
| 5898031 | Meagher, Brian Patrick | Addres on file | | | | | | | |
| 5888885 | Meagher, Michael | Addres on file | | | | | | | |
| 5872924 | MEAKIN, HUGH | Addres on file | | | | | | | |
| 5872925 | Meals on Wheels San Francisco, Inc. | Addres on file | | | | | | | |
| 5887984 | Mean, Robert | Addres on file | | | | | | | |
| 5882780 | Means, Rachel Joy | Addres on file | | | | | | | |
| 5880258 | Mearns, James Davidson | Addres on file | | | | | | | |
| 6124718 | Mearns, William | Addres on file | | | | | | | |
| 5892818 | Mears, Shannon | Addres on file | | | | | | | |
| 5992471 | Meaux, Zenovia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007032 | Meaux, Zenovia | Addres on file | | | | | | | |
| 5992762 | Mecchi, Leah | Addres on file | | | | | | | |
| 6007323 | Mecchi, Leah | Addres on file | | | | | | | |
| 5891939 | Mechals, Hugh Ray | Addres on file | | | | | | | |
| 6170023 | MECHAM, KENT | Addres on file | | | | | | | |
| 5872927 | Mechanical & Irrigation Solutions, Inc | Addres on file | | | | | | | |
| 5805217 | MECHANICAL ANALYSIS REPAIR, INC. | 142 N. CLUFF AVENUE | | | | LODI | CA | 95240 | |
| 6170658 | Mecom Equipment LLC | PO Box 8098 | | | | Stockton | CA | 95208-0098 | |
| 5986426 | Mecredy, Diana | Addres on file | | | | | | | |
| 6000987 | Mecredy, Diana | Addres on file | | | | | | | |
| 5980294 | Meda, Ravindranath | Addres on file | | | | | | | |
| 5993908 | Meda, Ravindranath | Addres on file | | | | | | | |
| 6011189 | MEDCO HEALTH SOLUTION INC | ONE EXPRESS WAY | | | | ST LOUIS | MO | 63121 | |
| 5896101 | Medders, Christopher Michael | Addres on file | | | | | | | |
| 5872928 | Mede, David | Addres on file | | | | | | | |
| 5897986 | Medefesser, Richard Allen Paul | Addres on file | | | | | | | |
| 5872929 | Medeiros Family Land LP | Addres on file | | | | | | | |
| 5872930 | MEDEIROS FAMILY LAND, LP | Addres on file | | | | | | | |
| 5885649 | Medeiros Jr., Gerroll Joseph | Addres on file | | | | | | | |
| 5891302 | Medeiros Jr., Michael Lee | Addres on file | | | | | | | |
| 5990995 | Medeiros, Amanda | Addres on file | | | | | | | |
| 6005556 | Medeiros, Amanda | Addres on file | | | | | | | |
| 5865285 | MEDEIROS, DANIEL | Addres on file | | | | | | | |
| 5987085 | Medeiros, Matthew | Addres on file | | | | | | | |
| 6001646 | Medeiros, Matthew | Addres on file | | | | | | | |
| 5897772 | Medeiros, Mauricio T. | Addres on file | | | | | | | |
| 5992960 | Medeiros, Melvin | Addres on file | | | | | | | |
| 6007521 | Medeiros, Melvin | Addres on file | | | | | | | |
| 5898728 | Medeiros, Michael | Addres on file | | | | | | | |
| 7309056 | Medeiros, Michael | Addres on file | | | | | | | |
| 5886162 | Medeiros, Mike L | Addres on file | | | | | | | |
| 5942769 | Medeiros, Rose | Addres on file | | | | | | | |
| 5993334 | Medeiros, Rose | Addres on file | | | | | | | |
| 5985584 | Medel, Manuel | Addres on file | | | | | | | |
| 6000145 | Medel, Manuel | Addres on file | | | | | | | |
| 5888678 | Medel, Oscar | Addres on file | | | | | | | |
| 5889419 | Medel, Tyler J | Addres on file | | | | | | | |
| 6008529 | Medero, Fred | Addres on file | | | | | | | |
| 5980446 | MedExpert International | PO Box 7550 | | | | Menlo Park | CA | 94026 | |
| 5994108 | MedExpert International | PO Box 7550 | | | | Menlo Park | CA | 94026 | |
| 6011345 | MEDIAMACROS INC | 15 FRANKLIN ST ste 687 | | | | AVONDALE ESTATES | GA | 30002 | |
| 5985654 | Mediati, Sam | Addres on file | | | | | | | |
| 6000215 | Mediati, Sam | Addres on file | | | | | | | |
| 5982446 | Mediati, Sam and Phyllis | Addres on file | | | | | | | |
| 5996951 | Mediati, Sam and Phyllis | Addres on file | | | | | | | |
| 6014441 | MEDICACOM COMMUNICATIONS CORP | ONE MEDIACOM WY | | | | MEDIACOM PARK | NY | 10918 | |
| 5865382 | Medin, Milo | Addres on file | | | | | | | |
| 5887414 | Medina Jr., Abel | Addres on file | | | | | | | |
| 5890656 | Medina Sr., Ricardo | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888505 | Medina, Adan Casas | Addres on file | | | | | | | |
| 5889959 | Medina, Alejandro | Addres on file | | | | | | | |
| 5987016 | MEDINA, BREEZE | Addres on file | | | | | | | |
| 6001577 | MEDINA, BREEZE | Addres on file | | | | | | | |
| 5872931 | Medina, Brian | Addres on file | | | | | | | |
| 5991870 | Medina, Carolina | Addres on file | | | | | | | |
| 6006431 | Medina, Carolina | Addres on file | | | | | | | |
| 5872932 | Medina, Daniel | Addres on file | | | | | | | |
| 5989849 | Medina, Elva | Addres on file | | | | | | | |
| 5990043 | Medina, Elva | Addres on file | | | | | | | |
| 6004410 | Medina, Elva | Addres on file | | | | | | | |
| 6004604 | Medina, Elva | Addres on file | | | | | | | |
| 5989151 | Medina, Eva | Addres on file | | | | | | | |
| 6003712 | Medina, Eva | Addres on file | | | | | | | |
| 5980951 | Medina, Gildardo | Addres on file | | | | | | | |
| 5994783 | Medina, Gildardo | Addres on file | | | | | | | |
| 5899111 | Medina, Jason | Addres on file | | | | | | | |
| 5891844 | Medina, Jesse A | Addres on file | | | | | | | |
| 5982893 | Medina, John | Addres on file | | | | | | | |
| 5997454 | Medina, John | Addres on file | | | | | | | |
| 5879908 | Medina, Jose | Addres on file | | | | | | | |
| 5897467 | Medina, Joshua James | Addres on file | | | | | | | |
| 5986430 | Medina, Kathieryn | Addres on file | | | | | | | |
| 6000991 | Medina, Kathieryn | Addres on file | | | | | | | |
| 5883619 | Medina, Lauryn | Addres on file | | | | | | | |
| 5882543 | Medina, Melanie | Addres on file | | | | | | | |
| 5884365 | Medina, Michele Cristina | Addres on file | | | | | | | |
| 6009358 | MEDINA, MODES | Addres on file | | | | | | | |
| 5881850 | Medina, Nicholas Robert | Addres on file | | | | | | | |
| 5899735 | Medina, Nicole | Addres on file | | | | | | | |
| 5898152 | Medina, Ralph L. | Addres on file | | | | | | | |
| 5898599 | Medina, Ramon F. | Addres on file | | | | | | | |
| 6173436 | Medina, Roselia | Addres on file | | | | | | | |
| 7139647 | Medina, Rudy | Addres on file | | | | | | | |
| 5889996 | Medina, Sandra Jean | Addres on file | | | | | | | |
| 5891160 | Medina, Sergio | Addres on file | | | | | | | |
| 5984725 | Medina, Sky | Addres on file | | | | | | | |
| 5999285 | Medina, Sky | Addres on file | | | | | | | |
| 5879946 | Medina, Stephen | Addres on file | | | | | | | |
| 5888168 | Medina, Steven D | Addres on file | | | | | | | |
| 5892290 | Medina, Veronica | Addres on file | | | | | | | |
| 6009232 | MEDINAS GENERAL CONSTRUCTION | 804 N PINE ST | | | | ANAHEIM | CA | 92805 | |
| 5888268 | Medinas, Michael | Addres on file | | | | | | | |
| 5981535 | Mediteranean Grill House, Ibrahim, Musa | 650 Castro St #110 | | | | Mountain View | CA | 94041 | |
| 5995850 | Mediteranean Grill House, Ibrahim, Musa | 650 Castro St #110 | | | | Mountain View | CA | 94041 | |
| 4925053 | Med-Legal LLC | PO Box 1288 | | | | West Covina | CA | 91793 | |
| 4925053 | Med-Legal LLC | Brissmansnemat | Mona Nemat | 200 S. Main St. Ste 307 | | Corona | CA | 92883 | |
| 5981039 | Medley, mark | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994898 | Medley, mark | Addres on file | | | | | | | |
| 5884834 | Medlin, Stephen C | Addres on file | | | | | | | |
| 5878611 | Medlock, Fornell Keys | Addres on file | | | | | | | |
| 6167897 | Medlock, Lisa | Addres on file | | | | | | | |
| 5991429 | Medrano, Alfredo | Addres on file | | | | | | | |
| 6005990 | Medrano, Alfredo | Addres on file | | | | | | | |
| 5891008 | Medrano, Antonio Miguel | Addres on file | | | | | | | |
| 5883663 | Medrano, Ernestina Maria | Addres on file | | | | | | | |
| 5900948 | Medrano, Fernando T | Addres on file | | | | | | | |
| 5888942 | Medrano, Justin Louis | Addres on file | | | | | | | |
| 5990218 | Medrano, Sandra | Addres on file | | | | | | | |
| 6004780 | Medrano, Sandra | Addres on file | | | | | | | |
| 5884346 | Medrina, Ma Sherry Ann Requilme | Addres on file | | | | | | | |
| 7856762 | MEE CHUN HONG TR UA SEP 17 97 THE | BING Q HONG AND MEE CHUN HONG | LIVING TRUST | 715 ANDREW DR | | YUBACITY | CA | 95991-6697 | |
| 5872933 | MEE MEMORIAL HOSPITAL | Addres on file | | | | | | | |
| 6180443 | Meech, Mary Louise | Addres on file | | | | | | | |
| 5872934 | MEEK, SUSANNAH | Addres on file | | | | | | | |
| 5886231 | Meeker, James Albert | Addres on file | | | | | | | |
| 5899269 | Meeker, Michael M | Addres on file | | | | | | | |
| 5885856 | Meeks, Alan | Addres on file | | | | | | | |
| 5990269 | Meeks, Glenn | Addres on file | | | | | | | |
| 6004830 | Meeks, Glenn | Addres on file | | | | | | | |
| 5872935 | MEELO CORPORATION | Addres on file | | | | | | | |
| 5872936 | MEELO CORPORATION | Addres on file | | | | | | | |
| 5872937 | MEELO CORPORATION | Addres on file | | | | | | | |
| 5872938 | MEELO CORPORATION | Addres on file | | | | | | | |
| 5982047 | Meese, William | Addres on file | | | | | | | |
| 5996476 | Meese, William | Addres on file | | | | | | | |
| 5892515 | Mefford, Darrell Martin | Addres on file | | | | | | | |
| 5816156 | Mega Renewables | 10050 Bandley Drive | | | | Cupertino | CA | 95014 | |
| 5872939 | Megalodon Properties, LLC | Addres on file | | | | | | | |
| 5987655 | Megawash Group LLC-Nemetz, Michael | 161 E. Yosemite Avenue | | | | Manteca | CA | 95336 | |
| 6002216 | Megawash Group LLC-Nemetz, Michael | 161 E. Yosemite Avenue | | | | Manteca | CA | 95336 | |
| 5888165 | Meggerson, Dana | Addres on file | | | | | | | |
| 5988337 | MEGHAPARA, SHEELA | Addres on file | | | | | | | |
| 6002898 | MEGHAPARA, SHEELA | Addres on file | | | | | | | |
| 6180485 | Meglia Rodriguez, Pablo | Addres on file | | | | | | | |
| 5956246 | Megofna, Evelyn | Addres on file | | | | | | | |
| 5996473 | Megofna, Evelyn | Addres on file | | | | | | | |
| 5872940 | MEHALAKIS, JOHN, STEVE & MARIA | Addres on file | | | | | | | |
| 5984538 | Mehan, Kristine | Addres on file | | | | | | | |
| 5999099 | Mehan, Kristine | Addres on file | | | | | | | |
| 5880125 | Mehari, Aster | Addres on file | | | | | | | |
| 5896366 | Mehigan, Christopher | Addres on file | | | | | | | |
| 5988604 | Mehl, Dennis & Clara | Addres on file | | | | | | | |
| 6003165 | Mehl, Dennis & Clara | Addres on file | | | | | | | |
| 5980501 | Mehling, Janelle | Addres on file | | | | | | | |
| 5994172 | Mehling, Janelle | Addres on file | | | | | | | |
| 5872941 | Mehr, DeAnn | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900109 | Mehraen, Shareghe | Addres on file | | | | | | | |
| 6165451 | MEHROK, GURMEET | Addres on file | | | | | | | |
| 7339261 | Mehrok, Gurmeet | Addres on file | | | | | | | |
| 5872942 | MEHROKE, KULVIR | Addres on file | | | | | | | |
| 5872943 | MEHROTRA, DHRUV | Addres on file | | | | | | | |
| 5897877 | Mehrotra, Shakun | Addres on file | | | | | | | |
| 5988146 | Mehta, Janki | Addres on file | | | | | | | |
| 6002707 | Mehta, Janki | Addres on file | | | | | | | |
| 5865214 | MEHTA, KAUSHAL | Addres on file | | | | | | | |
| 5989957 | MEHTA, RUSTAM | Addres on file | | | | | | | |
| 6004518 | MEHTA, RUSTAM | Addres on file | | | | | | | |
| 5898418 | Mehta, Vaidehi | Addres on file | | | | | | | |
| 6014080 | MEI CHENG | Addres on file | | | | | | | |
| 5987866 | Meier, Corbin | Addres on file | | | | | | | |
| 6002427 | Meier, Corbin | Addres on file | | | | | | | |
| 5901000 | Meier, David Angelo | Addres on file | | | | | | | |
| 5987196 | Meier, Jerrod | Addres on file | | | | | | | |
| 6001757 | Meier, Jerrod | Addres on file | | | | | | | |
| 5896720 | Meier, Jerrod Duane | Addres on file | | | | | | | |
| 5881540 | Meier, Jonathan Michael | Addres on file | | | | | | | |
| 5886126 | Meier, Ralph Edward | Addres on file | | | | | | | |
| 5959647 | Meier, Robert | Addres on file | | | | | | | |
| 5995662 | Meier, Robert | Addres on file | | | | | | | |
| 5890246 | Meier, Wade | Addres on file | | | | | | | |
| 5986170 | MEIGS, PAMELA | Addres on file | | | | | | | |
| 6000731 | MEIGS, PAMELA | Addres on file | | | | | | | |
| 5872944 | MEILINGER, TODD | Addres on file | | | | | | | |
| 4970492 | Meima, Arjen | Addres on file | | | | | | | |
| 5957937 | Mein, Sharren | Addres on file | | | | | | | |
| 5995692 | Mein, Sharren | Addres on file | | | | | | | |
| 5889548 | Meinberg, Bradley Logan | Addres on file | | | | | | | |
| 5986584 | MEINERT, PAM | Addres on file | | | | | | | |
| 6001145 | MEINERT, PAM | Addres on file | | | | | | | |
| 5985560 | MEIROTT, SANDRA | Addres on file | | | | | | | |
| 6000122 | MEIROTT, SANDRA | Addres on file | | | | | | | |
| 5872945 | Meisel, Andrew | Addres on file | | | | | | | |
| 5900284 | Meisenhelder, Derek | Addres on file | | | | | | | |
| 5872946 | Meissner Lane SLO LLC | Addres on file | | | | | | | |
| 6165429 | MEISSNER, JOHN J | Addres on file | | | | | | | |
| 5872947 | MEISSNER, MICHAEL | Addres on file | | | | | | | |
| 5865567 | Meissonnier, Dave | Addres on file | | | | | | | |
| 5901293 | Meisten, Justin Allan | Addres on file | | | | | | | |
| 5984491 | Meister, Martin | Addres on file | | | | | | | |
| 5999053 | Meister, Martin | Addres on file | | | | | | | |
| 5983500 | Meitrott, Sandra | Addres on file | | | | | | | |
| 5998061 | Meitrott, Sandra | Addres on file | | | | | | | |
| 5882752 | Meitzenheimer, Cheryl L | Addres on file | | | | | | | |
| 7230048 | Mejia Rodriguez, Pablo | Addres on file | | | | | | | |
| 5891060 | Mejia, Alejandro | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872948 | MEJIA, BERTHA | Addres on file | | | | | | | |
| 5882084 | Mejia, Christopher J | Addres on file | | | | | | | |
| 5979779 | Mejia, Jamie | Addres on file | | | | | | | |
| 5993189 | Mejia, Jamie | Addres on file | | | | | | | |
| 5981708 | Mejia, Jose | Addres on file | | | | | | | |
| 5991598 | Mejia, Jose | Addres on file | | | | | | | |
| 5996047 | Mejia, Jose | Addres on file | | | | | | | |
| 6006159 | Mejia, Jose | Addres on file | | | | | | | |
| 5889292 | Mejia, Jose L. | Addres on file | | | | | | | |
| 5879460 | Mejia, Juan | Addres on file | | | | | | | |
| 5989753 | MEJIA, JUAN ANTONIO | Addres on file | | | | | | | |
| 6004314 | MEJIA, JUAN ANTONIO | Addres on file | | | | | | | |
| 5989821 | Mejia, Julius | Addres on file | | | | | | | |
| 6004382 | Mejia, Julius | Addres on file | | | | | | | |
| 5878383 | Mejia, Karen Elizabeth | Addres on file | | | | | | | |
| 5987933 | MEJIA, LUCILLE | Addres on file | | | | | | | |
| 6002494 | MEJIA, LUCILLE | Addres on file | | | | | | | |
| 5981929 | Mejia, Manuel | Addres on file | | | | | | | |
| 5996339 | Mejia, Manuel | Addres on file | | | | | | | |
| 5890178 | Mejia, Maximo | Addres on file | | | | | | | |
| 5979741 | Mejia, Steve | Addres on file | | | | | | | |
| 5993123 | Mejia, Steve | Addres on file | | | | | | | |
| 5883672 | Mejia, Tracy Ann | Addres on file | | | | | | | |
| 5884135 | Mejia, Vanessa | Addres on file | | | | | | | |
| 5897599 | Mejia, Yvette Susan | Addres on file | | | | | | | |
| 5881260 | Mejia, Zachary Douglas | Addres on file | | | | | | | |
| 7262697 | Mejia-Chartrand, Diana C | Addres on file | | | | | | | |
| 5898738 | Mejjaty, Hicham | Addres on file | | | | | | | |
| 5899355 | Mejorada, Enrique | Addres on file | | | | | | | |
| 5897251 | Mejorada, Robyn Marlene | Addres on file | | | | | | | |
| 5989866 | MEKATRON CONCORD-LOVE, TAYLOR | 1771 CONCORD AVE | | | | CONCORD | CA | 94520 | |
| 6004427 | MEKATRON CONCORD-LOVE, TAYLOR | 1771 CONCORD AVE | | | | CONCORD | CA | 94520 | |
| 7245549 | Meko, Michael | Addres on file | | | | | | | |
| 7245549 | Meko, Michael | Addres on file | | | | | | | |
| 5897862 | Mekonnen, Lydia | Addres on file | | | | | | | |
| 5872949 | MEL RAPTON DOWNTOWN SERVICE & COLLISION CENTER, INC. | Addres on file | | | | | | | |
| 5872950 | MELAMUD, AITAN | Addres on file | | | | | | | |
| 5891026 | Melani, Bryce Giovanni | Addres on file | | | | | | | |
| 5984251 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd | 230 | | | Danville | CA | 94526 | |
| 5998813 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd | 230 | | | Danville | CA | 94526 | |
| 7711359 | MELANIE A SIEVERS | Addres on file | | | | | | | |
| 7711381 | MELANIE WAKEFIELD TR | Addres on file | | | | | | | |
| 5893256 | Melao, Steven A | Addres on file | | | | | | | |
| 5989399 | MELARA, JULIO | Addres on file | | | | | | | |
| 6003960 | MELARA, JULIO | Addres on file | | | | | | | |
| 5889976 | Melaugh, Jack Knowlton | Addres on file | | | | | | | |
| 5890029 | Melcher, Matthew V. | Addres on file | | | | | | | |
| 6008990 | MELCHOR REYES, ANTONIO | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009382 | MELCOR HOMES | 190 DEAN RD | | | | ALAMO | CA | 94507 | |
| 5891377 | Melder, Eric Ian | Addres on file | | | | | | | |
| 5901086 | Meldgin, Carolyn | Addres on file | | | | | | | |
| 5883987 | Mele, Alison Nicole | Addres on file | | | | | | | |
| 5900391 | Melekh, Evguenia | Addres on file | | | | | | | |
| 5982090 | Melendez, Cecily | Addres on file | | | | | | | |
| 5996528 | Melendez, Cecily | Addres on file | | | | | | | |
| 5879834 | Melendez, Mario | Addres on file | | | | | | | |
| 5872951 | MELENDEZ, RAUL | Addres on file | | | | | | | |
| 5872952 | MELENDEZ, RAUL | Addres on file | | | | | | | |
| 5872953 | MELENDEZ, RAUL | Addres on file | | | | | | | |
| 6177036 | Melendraz, Maria M | Addres on file | | | | | | | |
| 5883334 | Melendrez, Gwendolyn | Addres on file | | | | | | | |
| 6022060 | Meleny Destiny Montelongo Mendoza by and through her Guardian ad Litem Tatiana Mendoza-Oseguera | Addres on file | | | | | | | |
| 6022060 | Meleny Destiny Montelongo Mendoza by and through her Guardian ad Litem Tatiana Mendoza-Oseguera | Addres on file | | | | | | | |
| 5990604 | MELERO, CARMEN | Addres on file | | | | | | | |
| 6005165 | MELERO, CARMEN | Addres on file | | | | | | | |
| 5984954 | Melgar Jr, Audelino | Addres on file | | | | | | | |
| 5999515 | Melgar Jr, Audelino | Addres on file | | | | | | | |
| 6182716 | Melgar, Maria Isabelle | Addres on file | | | | | | | |
| 5893855 | melgoza, alejandro | Addres on file | | | | | | | |
| 5893747 | Melgoza, Jose | Addres on file | | | | | | | |
| 5988007 | Melgoza, Salvador | Addres on file | | | | | | | |
| 6002568 | Melgoza, Salvador | Addres on file | | | | | | | |
| 5872954 | Melia Smith | Addres on file | | | | | | | |
| 5900128 | Meligari, Nicholas Aaron | Addres on file | | | | | | | |
| 7280685 | Melikian, Denise | Addres on file | | | | | | | |
| 5877847 | Melikian, Denise Tsoi | Addres on file | | | | | | | |
| 5872955 | Melikian, Jeff | Addres on file | | | | | | | |
| 5988757 | Melin, Alexandre | Addres on file | | | | | | | |
| 6003318 | Melin, Alexandre | Addres on file | | | | | | | |
| 7848507 | MELINDA JILL SHENANDOAH EDWARDS | C/O MELINDA EDWARDS | 2116 VIA TECA | | | SANCLEMENTE | CA | 92673-5647 | |
| 7848510 | MELINDA JILL SHENANDOAH EDWARDS | 2116 VIA TECA | | | | SANCLEMENTE | CA | 92673-5647 | |
| 7711410 | MELINDA M FORCE | Addres on file | | | | | | | |
| 5884823 | Melissa Ann Warner | Addres on file | | | | | | | |
| 6014085 | MELISSA MADRIGAL | Addres on file | | | | | | | |
| 5984390 | Melissa Teaff Caterong-Teaff, Melissa | 101 South Coombs #Y4 | | | | Napa | CA | 94559 | |
| 5998951 | Melissa Teaff Caterong-Teaff, Melissa | 101 South Coombs #Y4 | | | | Napa | CA | 94559 | |
| 6014086 | MELISSA WILLEY | Addres on file | | | | | | | |
| 5987759 | Melita Heights Mutual Water Company-Sullivan, Andrea | 5441 Pepperwood Rd. | | | | Santa Rosa | CA | 95409 | |
| 6002320 | Melita Heights Mutual Water Company-Sullivan, Andrea | 5441 Pepperwood Rd. | | | | Santa Rosa | CA | 95409 | |
| 5872956 | MELKONIAN BROTHERS, LLC | Addres on file | | | | | | | |
| 5881305 | Mell, Willee C | Addres on file | | | | | | | |
| 5991264 | Mellberg, Robin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005825 | Mellberg, Robin | Addres on file | | | | | | | |
| 5872957 | MELLINGER ENGINEERING GROUP LLC | Addres on file | | | | | | | |
| 5888256 | Mello, Adam | Addres on file | | | | | | | |
| 5895045 | Mello, Andy J | Addres on file | | | | | | | |
| 5982512 | Mello, Carole | Addres on file | | | | | | | |
| 5997040 | Mello, Carole | Addres on file | | | | | | | |
| 5881771 | Mello, Daniel J. | Addres on file | | | | | | | |
| 5896001 | Mello, Daryl M | Addres on file | | | | | | | |
| 5887337 | Mello, Eric B | Addres on file | | | | | | | |
| 5983700 | MELLO, JAMES | Addres on file | | | | | | | |
| 5998261 | MELLO, JAMES | Addres on file | | | | | | | |
| 5900878 | Mello, Jonathan | Addres on file | | | | | | | |
| 5901007 | Mello, Joseph | Addres on file | | | | | | | |
| 5981531 | Mello, Raelyn | Addres on file | | | | | | | |
| 5995846 | Mello, Raelyn | Addres on file | | | | | | | |
| 5882047 | Mello, Russell James | Addres on file | | | | | | | |
| 5895690 | Mello, Tracy Lynn | Addres on file | | | | | | | |
| 5881640 | Mellon, Jason | Addres on file | | | | | | | |
| 5890996 | Melloni, Michael A | Addres on file | | | | | | | |
| 5885943 | Mellor, Scott A | Addres on file | | | | | | | |
| 5888003 | Mellor, Todd | Addres on file | | | | | | | |
| 5872958 | MELNYCHEK, LEONID | Addres on file | | | | | | | |
| 5984802 | Melo, Maria | Addres on file | | | | | | | |
| 5999363 | Melo, Maria | Addres on file | | | | | | | |
| 5988158 | Melo, Ronny | Addres on file | | | | | | | |
| 6002719 | Melo, Ronny | Addres on file | | | | | | | |
| 7711468 | MELODIE MATHIS JOHNSON | Addres on file | | | | | | | |
| 5943008 | Meloling, Kirk | Addres on file | | | | | | | |
| 5997111 | Meloling, Kirk | Addres on file | | | | | | | |
| 5986903 | Melone, Brett | Addres on file | | | | | | | |
| 6001464 | Melone, Brett | Addres on file | | | | | | | |
| 5988873 | Melone, Diane | Addres on file | | | | | | | |
| 6003434 | Melone, Diane | Addres on file | | | | | | | |
| 5872959 | Melosh, Jill | Addres on file | | | | | | | |
| 5872960 | Melrose, Nancy | Addres on file | | | | | | | |
| 5967132 | Mels Fish and Chips, Wafa Jolivette | 1016 Hopper Ave | | | | Santa Rosa | CA | 95403 | |
| 5994907 | Mels Fish and Chips, Wafa Jolivette | 1016 Hopper Ave | | | | Santa Rosa | CA | 95403 | |
| 5872961 | Melton, Dave | Addres on file | | | | | | | |
| 5882838 | Melton, Elizabeth | Addres on file | | | | | | | |
| 5900896 | Melton, Jessica Margaret | Addres on file | | | | | | | |
| 5991770 | Melton, Linda | Addres on file | | | | | | | |
| 6006331 | Melton, Linda | Addres on file | | | | | | | |
| 5985908 | Meltzer, Anita | Addres on file | | | | | | | |
| 6000469 | Meltzer, Anita | Addres on file | | | | | | | |
| 7856763 | MELVA TRUE GRINDELL TR | WILLIAM & MELVA TRUE GRINDELL | REVOCABLE TRUST UA NOV 6 86 | 520 GRINDELL RD | | LASCRUCES | NM | 88001-7810 | |
| 7711482 | MELVEN KROM | Addres on file | | | | | | | |
| 5991300 | Melville, Shawna | Addres on file | | | | | | | |
| 6005861 | Melville, Shawna | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856764 | MELVIN F BUTOR & BEVERLY BUTOR TR | UA MAY 18 10 THE MELVIN F BUTOR | AND BEVERLY A BUTOR REVOCABLE | LIVING TRUST | 1227 RUTLEDGE ST | MADISON | WI | 53703-3826 | |
| 7848543 | MELVIN H PRICE | PO BOX 903 | | | | ANGELSCAMP | CA | 95222-0903 | |
| 7711514 | MELY B BUSCH | Addres on file | | | | | | | |
| 5981409 | Memari, Taybeh | Addres on file | | | | | | | |
| 5995701 | Memari, Taybeh | Addres on file | | | | | | | |
| 5981856 | Memmer, Thomas | Addres on file | | | | | | | |
| 5996257 | Memmer, Thomas | Addres on file | | | | | | | |
| 5987381 | MENA, ANDREW | Addres on file | | | | | | | |
| 6001942 | MENA, ANDREW | Addres on file | | | | | | | |
| 5877915 | Mena, Diane | Addres on file | | | | | | | |
| 5989953 | Menard, Cory | Addres on file | | | | | | | |
| 6004514 | Menard, Cory | Addres on file | | | | | | | |
| 5951600 | Menard, Maria | Addres on file | | | | | | | |
| 5981123 | Menard, Maria | Addres on file | | | | | | | |
| 5995058 | Menard, Maria | Addres on file | | | | | | | |
| 5995093 | Menard, Maria | Addres on file | | | | | | | |
| 5894309 | Menard, Michael Joseph | Addres on file | | | | | | | |
| 5872962 | Menchaca, Maria | Addres on file | | | | | | | |
| 5946953 | Menchini, William | Addres on file | | | | | | | |
| 5994241 | Menchini, William | Addres on file | | | | | | | |
| 5985093 | Menconi, Lisa | Addres on file | | | | | | | |
| 5999654 | Menconi, Lisa | Addres on file | | | | | | | |
| 7154521 | Mendelson, Littler | Addres on file | | | | | | | |
| 5881894 | Mendenhall Jr., Guy Sanford | Addres on file | | | | | | | |
| 5971847 | Mendenhall, Patricia Ann | Addres on file | | | | | | | |
| 5994240 | Mendenhall, Patricia Ann | Addres on file | | | | | | | |
| 5886379 | Mendes, Arthur G | Addres on file | | | | | | | |
| 5897425 | Mendes, Paulo Manuel | Addres on file | | | | | | | |
| 5897998 | Mendes, Sarah Rose | Addres on file | | | | | | | |
| 5883202 | Mendez, Angela | Addres on file | | | | | | | |
| 5882046 | Mendez, Angelica | Addres on file | | | | | | | |
| 5872963 | mendez, erick | Addres on file | | | | | | | |
| 6162603 | Mendez, Gerardo | Addres on file | | | | | | | |
| 5872964 | MENDEZ, GUMARO | Addres on file | | | | | | | |
| 6176173 | Mendez, Hermelinda | Addres on file | | | | | | | |
| 6176173 | Mendez, Hermelinda | Addres on file | | | | | | | |
| 5892501 | Mendez, Hugo Cesar | Addres on file | | | | | | | |
| 5879571 | Mendez, John Carlos | Addres on file | | | | | | | |
| 5899031 | Mendez, Joshua | Addres on file | | | | | | | |
| 5982954 | Mendez, Marcus | Addres on file | | | | | | | |
| 5997515 | Mendez, Marcus | Addres on file | | | | | | | |
| 5865399 | MENDEZ, MARK | Addres on file | | | | | | | |
| 5901681 | Mendez, Mary Leonore | Addres on file | | | | | | | |
| 5880476 | Mendez, Melinda | Addres on file | | | | | | | |
| 5879803 | Mendez, Miguel Antonio | Addres on file | | | | | | | |
| 5866585 | Mendez, Peter L | Addres on file | | | | | | | |
| 5895914 | Mendez, Peter M | Addres on file | | | | | | | |
| 5888496 | Mendez, Renae Y. | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879038 | Mendia, Javier | Addres on file | | | | | | | |
| 5879332 | Mendia, Javier Rodriguez | Addres on file | | | | | | | |
| 5884267 | Mendiola Avila, Yeranya | Addres on file | | | | | | | |
| 5889404 | Mendiola, David Eric | Addres on file | | | | | | | |
| 6153846 | Mendiola, Melina Y | Addres on file | | | | | | | |
| 5865355 | Mendocino City Community Services District | Addres on file | | | | | | | |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP | David Aladjem | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli | P.O. Box 1247 | | | Ukiah | CA | 95482 | |
| 6177661 | Mendonca Orchards, Inc. | Mendonca Orchards-Mendonca, Andrew | 3685 Chico River Rd. | | | Chico | CA | 95928 | |
| 5872965 | MENDONCA SERVICES INC | Addres on file | | | | | | | |
| 5991290 | Mendonca, David | Addres on file | | | | | | | |
| 6005851 | Mendonca, David | Addres on file | | | | | | | |
| 5982045 | Mendonca, JoDean | Addres on file | | | | | | | |
| 5996468 | Mendonca, JoDean | Addres on file | | | | | | | |
| 5872966 | Mendonca, Kathy | Addres on file | | | | | | | |
| 5983691 | MENDONCA, STEVEN | Addres on file | | | | | | | |
| 5998252 | MENDONCA, STEVEN | Addres on file | | | | | | | |
| 5982277 | Mendonza, Janet | Addres on file | | | | | | | |
| 5839319 | Mendonza, Jesus | Addres on file | | | | | | | |
| 6014498 | MENDOTA GROUP LLC | 1830 FARO LN | | | | MENDOTA HEIGHTS | MN | 55118 | |
| 5878338 | Mendoza Holguin, Jesus Miguel | Addres on file | | | | | | | |
| 5891469 | Mendoza Jaquez, Eddy | Addres on file | | | | | | | |
| 5879257 | Mendoza Jr., Nick V | Addres on file | | | | | | | |
| 5890901 | Mendoza, Adrian M | Addres on file | | | | | | | |
| 5986918 | MENDOZA, ALMA | Addres on file | | | | | | | |
| 6001479 | MENDOZA, ALMA | Addres on file | | | | | | | |
| 5989647 | Mendoza, Armando | Addres on file | | | | | | | |
| 6004208 | Mendoza, Armando | Addres on file | | | | | | | |
| 5872967 | MENDOZA, ASCENCION | Addres on file | | | | | | | |
| 5986382 | mendoza, brian | Addres on file | | | | | | | |
| 6000943 | mendoza, brian | Addres on file | | | | | | | |
| 7071160 | Mendoza, Christina | Addres on file | | | | | | | |
| 7071160 | Mendoza, Christina | Addres on file | | | | | | | |
| 5895230 | Mendoza, Connie | Addres on file | | | | | | | |
| 6007828 | Mendoza, Cristina | Addres on file | | | | | | | |
| 6007831 | Mendoza, Cristina | Addres on file | | | | | | | |
| 6007834 | Mendoza, Cristina | Addres on file | | | | | | | |
| 6008168 | Mendoza, Cristina | Addres on file | | | | | | | |
| 6008171 | Mendoza, Cristina | Addres on file | | | | | | | |
| 6008174 | Mendoza, Cristina | Addres on file | | | | | | | |
| 5980968 | Mendoza, Cristina, Derby McGuinness & Goldsmith LLP | 200 Lakeside Dr | Ste A | | | Oakland | CA | 94612 | |
| 5994815 | Mendoza, Cristina, Derby McGuinness & Goldsmith LLP | 200 Lakeside Dr | Ste A | | | Oakland | CA | 94612 | |
| 4914721 | Mendoza, Divina Camerino | Addres on file | | | | | | | |
| 5892084 | Mendoza, Edward | Addres on file | | | | | | | |
| 5889951 | Mendoza, Enrico Roman S. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896840 | Mendoza, Erick David | Addres on file | | | | | | | |
| 5886815 | Mendoza, Fernando Javier | Addres on file | | | | | | | |
| 5872968 | MENDOZA, FRANCISCO | Addres on file | | | | | | | |
| 5991302 | Mendoza, Gloria | Addres on file | | | | | | | |
| 6005863 | Mendoza, Gloria | Addres on file | | | | | | | |
| 5890047 | Mendoza, Gualberto | Addres on file | | | | | | | |
| 6170374 | Mendoza, Gustavo | Addres on file | | | | | | | |
| 6148655 | Mendoza, Humberto | Addres on file | | | | | | | |
| 7155116 | Mendoza, Jesus | Addres on file | | | | | | | |
| 5890244 | Mendoza, John Michael | Addres on file | | | | | | | |
| 5981377 | Mendoza, Jose | Addres on file | | | | | | | |
| 5995645 | Mendoza, Jose | Addres on file | | | | | | | |
| 5983579 | Mendoza, Jose & Maria | Addres on file | | | | | | | |
| 5998140 | Mendoza, Jose & Maria | Addres on file | | | | | | | |
| 5893465 | Mendoza, Jose A | Addres on file | | | | | | | |
| 5883624 | Mendoza, Jose Rey | Addres on file | | | | | | | |
| 5889857 | Mendoza, Josue Tobias | Addres on file | | | | | | | |
| 5872969 | MENDOZA, JUAN | Addres on file | | | | | | | |
| 5892826 | Mendoza, Julio C. | Addres on file | | | | | | | |
| 5990549 | MENDOZA, KATHYA | Addres on file | | | | | | | |
| 6005110 | MENDOZA, KATHYA | Addres on file | | | | | | | |
| 5884025 | Mendoza, Kerina Darlene | Addres on file | | | | | | | |
| 5988320 | mendoza, larry | Addres on file | | | | | | | |
| 6002881 | mendoza, larry | Addres on file | | | | | | | |
| 5986364 | Mendoza, Linda | Addres on file | | | | | | | |
| 6000925 | Mendoza, Linda | Addres on file | | | | | | | |
| 5983649 | Mendoza, Lisa | Addres on file | | | | | | | |
| 5998210 | Mendoza, Lisa | Addres on file | | | | | | | |
| 5872970 | mendoza, manuel | Addres on file | | | | | | | |
| 6008418 | MENDOZA, MIGUEL ANGEL | Addres on file | | | | | | | |
| 5883843 | Mendoza, Monique Francoise | Addres on file | | | | | | | |
| 5898113 | Mendoza, Nestor L. | Addres on file | | | | | | | |
| 6162151 | MENDOZA, RACHELLE | Addres on file | | | | | | | |
| 6162151 | MENDOZA, RACHELLE | Addres on file | | | | | | | |
| 5865438 | MENDOZA, RAFAEL | Addres on file | | | | | | | |
| 5897809 | Mendoza, Rene | Addres on file | | | | | | | |
| 5989246 | Mendoza, Richard | Addres on file | | | | | | | |
| 6003807 | Mendoza, Richard | Addres on file | | | | | | | |
| 5872971 | MENDOZA, RICK | Addres on file | | | | | | | |
| 5880614 | Mendoza, Rosalba | Addres on file | | | | | | | |
| 6007879 | Mendoza, Rosalba | Addres on file | | | | | | | |
| 6008074 | Mendoza, Rosalba | Addres on file | | | | | | | |
| 7072978 | Mendoza, Rosemary | Addres on file | | | | | | | |
| 5878008 | Mendoza, Rudy | Addres on file | | | | | | | |
| 5882794 | Mendoza, Sandra Alicia | Addres on file | | | | | | | |
| 5895247 | Mendoza, Steven Allen | Addres on file | | | | | | | |
| 5883386 | Mendoza, Teresa | Addres on file | | | | | | | |
| 5892093 | Mendoza, Tony Samuel | Addres on file | | | | | | | |
| 5872972 | MENDOZA, VALENTE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981649 | Mendoza, Veronica | Addres on file | | | | | | | |
| 5995982 | Mendoza, Veronica | Addres on file | | | | | | | |
| 6157769 | Mendoza, Victor | Addres on file | | | | | | | |
| 7221173 | Mendrin, Pete M | Addres on file | | | | | | | |
| 5982378 | Mendrin, Pete/Susan | Addres on file | | | | | | | |
| 5996878 | Mendrin, Pete/Susan | Addres on file | | | | | | | |
| 6180172 | Mendtronix Inc | 12250 Iavelli Way | | | | Poway | CA | 92064 | |
| 6180172 | Mendtronix Inc | Steve Storr | President | 13880 Stowe Drive | | Poway | CA | 92064 | |
| 5888459 | Menefee, Jeffrey Wayne | Addres on file | | | | | | | |
| 6167557 | Menefee, Marc D | Addres on file | | | | | | | |
| 5890304 | Menefee, Steven Jeffrey | Addres on file | | | | | | | |
| 7262258 | Menegus, Dan | Addres on file | | | | | | | |
| 5894718 | Menegus, Daniel K | Addres on file | | | | | | | |
| 5872973 | Menendez, Diane | Addres on file | | | | | | | |
| 6158426 | Meneses, Angelica | Addres on file | | | | | | | |
| 6173219 | Meneses, Jacqueline | Addres on file | | | | | | | |
| 5884170 | Meneses, Krysta Lyn | Addres on file | | | | | | | |
| 5879842 | Meneses, Rex | Addres on file | | | | | | | |
| 5885060 | Menezes II, Frederick Frank | Addres on file | | | | | | | |
| 5886284 | Menezes, Timothy J | Addres on file | | | | | | | |
| 5872974 | Meng | Addres on file | | | | | | | |
| 5872975 | MENG, QINGHUA | Addres on file | | | | | | | |
| 5895812 | Meng, Yan | Addres on file | | | | | | | |
| 5891869 | Menges, Keith Alan | Addres on file | | | | | | | |
| 5990804 | MENGHRAJANI, ANITA | Addres on file | | | | | | | |
| 6005365 | MENGHRAJANI, ANITA | Addres on file | | | | | | | |
| 5881717 | Mengisteab, Biniam Semere | Addres on file | | | | | | | |
| 5901502 | Mengistu, Amanuel | Addres on file | | | | | | | |
| 5880372 | Mengistu, Genet Mengistu | Addres on file | | | | | | | |
| 5986512 | Menlo Food Corp-Patel, Suresh | 175 Demeter Street | | | | East Palo Alto | CA | 94303 | |
| 6001073 | Menlo Food Corp-Patel, Suresh | 175 Demeter Street | | | | East Palo Alto | CA | 94303 | |
| 7213257 | Menlo Gateway Inc. | MidPen Housing | 303 Vintage Park Drive, Suite 250 | | | Foster City | CA | 94404 | |
| 7213257 | Menlo Gateway Inc. | Lillian Lew-Hailer | 1970 Broadway, Suite 100 | | | Oakland | CA | 94612 | |
| 5872976 | MENLO LAND & CAPITAL VII, LLC | Addres on file | | | | | | | |
| 5872977 | MENLO PARK PORTFOLIO, Tenants In Common | Addres on file | | | | | | | |
| 5992984 | menne, josh | Addres on file | | | | | | | |
| 6007545 | menne, josh | Addres on file | | | | | | | |
| 5951491 | Mennite, Candice | Addres on file | | | | | | | |
| 5995082 | Mennite, Candice | Addres on file | | | | | | | |
| 5901064 | Menniti, Andrea M | Addres on file | | | | | | | |
| 5988544 | Menon, Anoop | Addres on file | | | | | | | |
| 6003105 | Menon, Anoop | Addres on file | | | | | | | |
| 5887949 | Menor Jr., Richard P | Addres on file | | | | | | | |
| 5888498 | Menor, Joseph Adam | Addres on file | | | | | | | |
| 5887913 | Menor, Orlando | Addres on file | | | | | | | |
| 6169349 | Mensinger, Lester | Addres on file | | | | | | | |
| 5872978 | menter, bruce | Addres on file | | | | | | | |
| 5880043 | Mentink, Daniel Brent | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5872979 | MENYHAY, LAURA | Addres on file | | | | | | | |
| 5877819 | Menzel, Erik | Addres on file | | | | | | | |
| 5984939 | Menzel, Jennifer | Addres on file | | | | | | | |
| 5999500 | Menzel, Jennifer | Addres on file | | | | | | | |
| 5878563 | Menzel, Kile D | Addres on file | | | | | | | |
| 5885411 | Menzes, Joe M | Addres on file | | | | | | | |
| 5879133 | Menzes, Jon | Addres on file | | | | | | | |
| 5988903 | Menzies, Phil | Addres on file | | | | | | | |
| 6003464 | Menzies, Phil | Addres on file | | | | | | | |
| 5887037 | Menzio, Larry | Addres on file | | | | | | | |
| 5991023 | MEO, MICHAEL | Addres on file | | | | | | | |
| 6005584 | MEO, MICHAEL | Addres on file | | | | | | | |
| 5888556 | Mepham, Matthew James | Addres on file | | | | | | | |
| 5885643 | Meraz, Juventino | Addres on file | | | | | | | |
| 6170705 | Merca, Daniel | Addres on file | | | | | | | |
| 5893818 | Mercado Jr., Herman | Addres on file | | | | | | | |
| 5901642 | Mercado Jr., Javier | Addres on file | | | | | | | |
| 5884779 | Mercado, Alexis Danielle | Addres on file | | | | | | | |
| 5883873 | Mercado, Anna | Addres on file | | | | | | | |
| 5013663 | Mercado, Antonio Ramos | Addres on file | | | | | | | |
| 5872980 | Mercado, Austin | Addres on file | | | | | | | |
| 5879278 | Mercado, Celestina C | Addres on file | | | | | | | |
| 5881847 | Mercado, Christian | Addres on file | | | | | | | |
| 5987109 | Mercado, Daisy | Addres on file | | | | | | | |
| 6001670 | Mercado, Daisy | Addres on file | | | | | | | |
| 5885010 | Mercado, Daniel P | Addres on file | | | | | | | |
| 5981717 | Mercado, Dario | Addres on file | | | | | | | |
| 5996056 | Mercado, Dario | Addres on file | | | | | | | |
| 5898920 | Mercado, Deziree Valdez | Addres on file | | | | | | | |
| 5988445 | MERCADO, ELIZABETH | Addres on file | | | | | | | |
| 6003006 | MERCADO, ELIZABETH | Addres on file | | | | | | | |
| 5877860 | Mercado, Merle T | Addres on file | | | | | | | |
| 5882891 | Mercado, Teresa A | Addres on file | | | | | | | |
| 6163289 | Mercado, Vanessa | Addres on file | | | | | | | |
| 7263507 | Mercado, Viri Diana | Addres on file | | | | | | | |
| 5863755 | MERCED COUNTY | TAX COLLECTOR | 2222 M ST | | | MERCED | CA | 95340 | |
| 5863756 | MERCED COUNTY | OFFICE OF EMERGENCY SERVICES | 735 MARTIN LUTHER KING JR WAY | | | MERCED | CA | 95340 | |
| 5864040 | MERCED COUNTY | TAX COLLECTOR | 2222 M ST | | | MERCED | CA | 95340 | |
| 5864041 | MERCED COUNTY | OFFICE OF EMERGENCY SERVICES | 735 MARTIN LUTHER KING JR WAY | | | MERCED | CA | 95340 | |
| 6013516 | MERCED COUNTY ASSOCIATION OF GOVERN | 369 W 18TH STREET | | | | MERCED | CA | 95340 | |
| 6011871 | MERCED COUNTY COMMUNITY ACTION | 1748 MILE ST STE B | | | | MERCED | CA | 95344-0085 | |
| 5864845 | MERCED COUNTY MOSQUITO ABATEMENT DISTRICT | Addres on file | | | | | | | |
| 5872981 | Merced County Office of Education | Addres on file | | | | | | | |
| 6153318 | Merced County Regional Waste Management Authority | 7040 N State Highway 59 | | | | Merced | CA | 95348-8811 | |
| 5832224 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 | |
| 5872982 | MERCED HOSPITATLITY INC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087607 | Merced Irrigation District | 744 W 20th Street | | | | Merced | CA | 95340 | |
| 5865711 | MERCED PACIFIC ASSOCIATES LP | Addres on file | | | | | | | |
| 6151582 | Merced Pipeline LLC | 3711 Meadow View Dr, Ste 100 | | | | Redding | CA | 96003 | |
| 5982026 | Merced Property & Casualty Company, c/o Rick Jenkins | P.O. Box 834 | | | | Atwater | CA | 95301 | |
| 5996449 | Merced Property & Casualty Company, c/o Rick Jenkins | P.O. Box 834 | | | | Atwater | CA | 95301 | |
| 5872984 | Merced Sater, LLC | Addres on file | | | | | | | |
| 5862421 | Merced Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862421 | Merced Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 6115845 | Mercer US Inc | 12421 Meredith Drive | | | | Urbandale | IA | 50398 | |
| 6115845 | Mercer US Inc | PO Box 100260 | | | | Pasadena | CA | 91189-0260 | |
| 6115403 | Merchant Building Maintenance LLC | Sharon Godinez | 606 Monterey Pass Road | | | Monterey Park | CA | 91754 | |
| 7261570 | Merchant, Gurdon | Addres on file | | | | | | | |
| 7292711 | Merchant, Gurdon | Addres on file | | | | | | | |
| 7292711 | Merchant, Gurdon | Addres on file | | | | | | | |
| 5864389 | MERCHANT, MAHMOOD | Addres on file | | | | | | | |
| 7278457 | Merchant, Minh | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7270037 | Merchant, Minh | Addres on file | | | | | | | |
| 7270037 | Merchant, Minh | Addres on file | | | | | | | |
| 7856765 | MERCIA DRISCOLL & | REYNACIA DERLA JT TEN | 100 27TH AVE | APT 107 | | SANMATEO | CA | 94403-2445 | |
| 5899962 | Mercier, Adam | Addres on file | | | | | | | |
| 5872985 | Mercurio, Jim | Addres on file | | | | | | | |
| 5985435 | Mercury Hotels Inc-Perkash, Mahen | 77 Hegenberger Rd | | | | Oakland | CA | 94621 | |
| 5999996 | Mercury Hotels Inc-Perkash, Mahen | 77 Hegenberger Rd | | | | Oakland | CA | 94621 | |
| 5980327 | Mercury Ins-Dayne Van Pelt, Dayne Van Pelt | 4505 Shenandoah Rd | | | | Rocklin | CA | 95765 | |
| 5993956 | Mercury Ins-Dayne Van Pelt, Dayne Van Pelt | 4505 Shenandoah Rd | | | | Rocklin | CA | 95765 | |
| 6011197 | MERCURY INSTRUMENTS INC | 3940 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| 5810197 | Mercury Insurance | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 6149461 | Mercury Insurance | PO Box 4600 | | | | Rancho Cucamonga | CA | 91729 | |
| 6149461 | Mercury Insurance | Dolores Heming, Subrogation Specialist | 11000 Eucalyptus St | | | Rancho Cucamonga | CA | 91730 | |
| 5805125 | Mercury Insurance Company as subrogee of Isabel Rodriguez | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 6027546 | Mercury Insurance Company as subrogee of Rachel Brewer and Andrew Dobbs | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 6148947 | Mercury Insurance Company Subrogee for Krista Jann | P.O BOX 10730 | | | | Santa Ana | CA | 92711 | |
| 5872986 | mercy housing california | Addres on file | | | | | | | |
| 5872987 | Mercy Housing California 66, LP | Addres on file | | | | | | | |
| 5872988 | Mercy Housing California 81, LP | Addres on file | | | | | | | |
| 7711526 | MERDIS L GILSTRAP | Addres on file | | | | | | | |
| 7711527 | MEREDITH A HAWKINS | Addres on file | | | | | | | |
| 7711531 | MEREDITH ELIZABETH SITEK | Addres on file | | | | | | | |
| 7856766 | MEREDITH G DAVIS | PO BOX 54023 | | | | SANJOSE | CA | 95154-0023 | |
| 7856767 | MEREDITH G DAVIS | PO BOX 54023 | | | | SANJOSE | CA | 95154-0023 | |
| 7848554 | MEREDITH GAIL MAUGHAN | 175 CLEAVELAND RD APT 119 | | | | PLEASANTHILL | CA | 94523-3896 | |
| 5896487 | Meredith Jr., William | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882225 | Meredith, Andrew Chip | Addres on file | | | | | | | |
| 5881786 | Meredith, Brian Earl | Addres on file | | | | | | | |
| 5895195 | Meredith, Curtis David | Addres on file | | | | | | | |
| 5984003 | Meredith, Don | Addres on file | | | | | | | |
| 5998564 | Meredith, Don | Addres on file | | | | | | | |
| 4983738 | Meredith, Larke | Addres on file | | | | | | | |
| 6184841 | Merenda, Jack | Addres on file | | | | | | | |
| 6184841 | Merenda, Jack | Addres on file | | | | | | | |
| 5985801 | MERENDINL, ELAINE | Addres on file | | | | | | | |
| 6000362 | MERENDINL, ELAINE | Addres on file | | | | | | | |
| 5899160 | Merfa, Peter Charles | Addres on file | | | | | | | |
| 5887005 | Mergogey, David | Addres on file | | | | | | | |
| 6008904 | Meridian Avenue Investors, LLC | 30 SUNNY OAKS DR | | | | SAN RAFAEL | CA | 94903-3033 | |
| 5990691 | merigian, michael | Addres on file | | | | | | | |
| 6005252 | merigian, michael | Addres on file | | | | | | | |
| 7711549 | MERILEE F HAIMSOHN | Addres on file | | | | | | | |
| 5872989 | Merino Properties LLC | Addres on file | | | | | | | |
| 5897588 | Merino, Susan Lee | Addres on file | | | | | | | |
| 7154418 | Meritage Homes of California | 860 Stillwater Road, #200A | | | | West Sacramento | CA | 95605 | |
| 5864285 | MERITAGE HOMES OF CALIFORNIA INC. | Addres on file | | | | | | | |
| 5864285 | MERITAGE HOMES OF CALIFORNIA INC. | Addres on file | | | | | | | |
| 7226640 | Meritage Homes of California, Inc. | 860 Stillwater Road, 200A | | | | West Sacramento | CA | 95605 | |
| 7226640 | Meritage Homes of California, Inc. | 8800 East Raintree Drive, #300 | | | | Scottsdale | AZ | 85260 | |
| 7226640 | Meritage Homes of California, Inc. | James Lawrence Bothwell | Huguenin Kahn LLP | 3001 Lava Ridge Court, Suite 300 | | Roseville | CA | 95661 | |
| 5888204 | Merkle, Jared | Addres on file | | | | | | | |
| 5877935 | Merkley, Mary Dea | Addres on file | | | | | | | |
| 5892893 | Merkner, Andrew Gregory | Addres on file | | | | | | | |
| 7336836 | Merlander, Michael | Addres on file | | | | | | | |
| 7468013 | Merle-Alexa Langona & James L. Tadeo | Addres on file | | | | | | | |
| 5872997 | Merleone Geier Partners | Addres on file | | | | | | | |
| 7711566 | MERLIN M HARBERTS & BARBARA J | Addres on file | | | | | | | |
| 5898008 | Merlo, Brandi Michelle | Addres on file | | | | | | | |
| 5890026 | Merlo, Brian Lloyd | Addres on file | | | | | | | |
| 5895627 | Merlo, Michelle Ann | Addres on file | | | | | | | |
| 5872998 | Merlone Geier Managment | Addres on file | | | | | | | |
| 6124281 | Merlone Geier Partners | Glaser Weil Fink Howard Avchen & Shapiro LLP | Peter Sheridan | 10250 Constellation Blvd., 19th Floor | | Los Angeles | CA | 90067 | |
| 5889595 | Merlonghi, Anthony | Addres on file | | | | | | | |
| 5895502 | Merriam, Hugh M | Addres on file | | | | | | | |
| 5872999 | Merriam, Lowell | Addres on file | | | | | | | |
| 5887136 | Merrick, David | Addres on file | | | | | | | |
| 5895589 | Merrick, Robert Allan | Addres on file | | | | | | | |
| 5864911 | Merrill Farms | Addres on file | | | | | | | |
| 5865565 | MERRILL FARMS | Addres on file | | | | | | | |
| 5873000 | Merrill Farms | Addres on file | | | | | | | |
| 5873001 | Merrill Farms | Addres on file | | | | | | | |
| 5873002 | Merrill Farms | Addres on file | | | | | | | |
| 5873003 | Merrill Farms | Addres on file | | | | | | | |
| 5873004 | MERRILL GARDENS AT BRENTWOOD, L.P. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989550 | merrill, aimee | Addres on file | | | | | | | |
| 6004111 | merrill, aimee | Addres on file | | | | | | | |
| 5897972 | Merrill, Dawson | Addres on file | | | | | | | |
| 5899342 | Merrill, Julie Ann | Addres on file | | | | | | | |
| 5980636 | Merrill, Sophia | Addres on file | | | | | | | |
| 5994357 | Merrill, Sophia | Addres on file | | | | | | | |
| 7218732 | Merriman, James | Addres on file | | | | | | | |
| 5897481 | Merriman, James Brian | Addres on file | | | | | | | |
| 7848575 | MERRITT WARREN | 7450 OLIVETAS AVE OFC 208 | | | | LAJOLLA | CA | 92037-4900 | |
| 5873005 | Merritt, David | Addres on file | | | | | | | |
| 5901522 | Merritt, Jeremiah Leigh | Addres on file | | | | | | | |
| 6175600 | Merritt, Mark | Addres on file | | | | | | | |
| 5901562 | Merritt, Megan Londa | Addres on file | | | | | | | |
| 5990078 | Merritt, Phillip | Addres on file | | | | | | | |
| 6004639 | Merritt, Phillip | Addres on file | | | | | | | |
| 5883193 | Merritt, Robin | Addres on file | | | | | | | |
| 5889989 | Merritt, Shannon Nicole | Addres on file | | | | | | | |
| 7332096 | Merritt, Sonya D | Addres on file | | | | | | | |
| 5898916 | Merritt, Troy | Addres on file | | | | | | | |
| 5980277 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road | 1475 Creekside Drive | | | Walnut Creek | CA | 94596 | |
| 5993891 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road | 1475 Creekside Drive | | | Walnut Creek | CA | 94596 | |
| 5899714 | Merschel, Adam Richard | Addres on file | | | | | | | |
| 5985778 | Mersea's Restaurant, Melissa Kelly | PO Box 335 | | | | Avila Beach | CA | 93424 | |
| 6000339 | Mersea's Restaurant, Melissa Kelly | PO Box 335 | | | | Avila Beach | CA | 93424 | |
| 5873006 | MERTENS, CHRIS | Addres on file | | | | | | | |
| 5883758 | Mertens, Jocalyn | Addres on file | | | | | | | |
| 7711596 | MERTIN WADE RITCHIE | Addres on file | | | | | | | |
| 5894180 | Mertogul, Remzi | Addres on file | | | | | | | |
| 5881158 | Mertz, Julia Grace | Addres on file | | | | | | | |
| 5882865 | Mertz, Karen Mary | Addres on file | | | | | | | |
| 5985011 | Mertz, Kari | Addres on file | | | | | | | |
| 5999572 | Mertz, Kari | Addres on file | | | | | | | |
| 7856768 | MERVYN GOODMAN & FAY GOODMAN TR | GOODMAN FAMILY TRUST UA SEP 16 92 | 149 W 3RD AVE | | | SANMATEO | CA | 94402-1521 | |
| 7711604 | MERYDITH FOX | Addres on file | | | | | | | |
| 5873007 | Merzoian, Bob | Addres on file | | | | | | | |
| 6175065 | Mesa Associates INC | Attn: Christine Teague | 480 Production Ave | | | Madison | AL | 35758 | |
| 5822114 | MESA Products, Inc | 4445 S 74th E Ave | | | | Tulsa | OK | 74145 | |
| 5873008 | MESA VINEYARD MANAGEMENT INC | Addres on file | | | | | | | |
| 5873009 | MESA VINEYARD MANAGEMENT INC | Addres on file | | | | | | | |
| 6162911 | Mesa, Jessica | Addres on file | | | | | | | |
| 5873010 | Mesa, Manon | Addres on file | | | | | | | |
| 5885709 | Mesa, Salvadore Dean | Addres on file | | | | | | | |
| 5873011 | meschi, mike | Addres on file | | | | | | | |
| 5873012 | Meschi, Zach | Addres on file | | | | | | | |
| 5987659 | MESERVE, CHRISTINE | Addres on file | | | | | | | |
| 6002220 | MESERVE, CHRISTINE | Addres on file | | | | | | | |
| 7309401 | Meserve, Richard A. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901194 | Mesesan, Mark William | Addres on file | | | | | | | |
| 5985304 | MESGOUN, MEBRAT | Addres on file | | | | | | | |
| 5999865 | MESGOUN, MEBRAT | Addres on file | | | | | | | |
| 5980895 | Meshell, Laura & Michael | Addres on file | | | | | | | |
| 5994714 | Meshell, Laura & Michael | Addres on file | | | | | | | |
| 5985857 | Mesick, Robert | Addres on file | | | | | | | |
| 6000418 | Mesick, Robert | Addres on file | | | | | | | |
| 7308175 | Mesman, Adelina | Addres on file | | | | | | | |
| 5979715 | Mesnickow, Frank | Addres on file | | | | | | | |
| 5993091 | Mesnickow, Frank | Addres on file | | | | | | | |
| 7255987 | Mesquite Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7255987 | Mesquite Solar 1, LLC | c/o Con Edison Clean Energy Business | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 6012355 | MESSAGE BROADCAST LLC | 4685 MACARTHUR CT #250 | | | | NEWPORT BEACH | CA | 92660 | |
| 5864669 | MESSAGE OF PEACE CHRISTIAN CENTER OF THE ASSEMBLIES OF GOD | Addres on file | | | | | | | |
| 5982413 | Messana, Russ | Addres on file | | | | | | | |
| 5996919 | Messana, Russ | Addres on file | | | | | | | |
| 5892213 | Messer, Marcus | Addres on file | | | | | | | |
| 5873013 | messer, mike | Addres on file | | | | | | | |
| 5873014 | Messer, Monika | Addres on file | | | | | | | |
| 5981983 | Messina, Valerie | Addres on file | | | | | | | |
| 5996399 | Messina, Valerie | Addres on file | | | | | | | |
| 5890535 | Messinger, Ryan E | Addres on file | | | | | | | |
| 5882119 | Messmore, Cody | Addres on file | | | | | | | |
| 5878373 | Messner, Michael | Addres on file | | | | | | | |
| 5882796 | Messner, Petra | Addres on file | | | | | | | |
| 5985344 | Mester, Deborah | Addres on file | | | | | | | |
| 5999905 | Mester, Deborah | Addres on file | | | | | | | |
| 5985306 | Mestre, Edward | Addres on file | | | | | | | |
| 5999867 | Mestre, Edward | Addres on file | | | | | | | |
| 6184193 | Metague, Stephen | Addres on file | | | | | | | |
| 6009270 | METAVIEW WHOLESALE | 1232 NORVAL | | | | SAN JOSE | CA | 95125 | |
| 5991473 | Metcalf, Amy | Addres on file | | | | | | | |
| 6006034 | Metcalf, Amy | Addres on file | | | | | | | |
| 5901128 | Metcalf, Amy Nicole | Addres on file | | | | | | | |
| 5988422 | Metcalf, Eleina | Addres on file | | | | | | | |
| 6002983 | Metcalf, Eleina | Addres on file | | | | | | | |
| 5898483 | Metcalf, Joe | Addres on file | | | | | | | |
| 5884562 | Metcalf, Krystal Marie | Addres on file | | | | | | | |
| 5900363 | Metcalf, Morgan Davis | Addres on file | | | | | | | |
| 5899391 | Metcalf, Scott Carter | Addres on file | | | | | | | |
| 5893850 | Metcalfe, David Allen | Addres on file | | | | | | | |
| 5855145 | Meteologica S.A. | Calle Costa Brava 10 | | | | Madrid | | 28034 | Spain |
| 6011862 | METER VALVE & CONTROL INC | 1499 SUNNYBROOK RD | | | | ALAMO | CA | 94507 | |
| 6012427 | METERSWAP LLC | 5260 E LAKESHORE DR | | | | SAN RAMON | CA | 94582 | |
| 6115516 | MetLife Auto & Home | PO Box 2204 | | | | Charlotte | NC | 28241 | |
| 5991557 | MetLife for Rojas, Brayden | PO Box 6040 | Attn. Brayden Dyson | | | Scranton | CA | 18505 | |
| 6006118 | MetLife for Rojas, Brayden | PO Box 6040 | Attn. Brayden Dyson | | | Scranton | CA | 18505 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986937 | Metlife-Kolbo, Susan | po box 2204 | | | | CHARLOTTE | CA | 28241 | |
| 6001498 | Metlife-Kolbo, Susan | po box 2204 | | | | CHARLOTTE | CA | 28241 | |
| 5900954 | Metrakos, Valerie Decker | Addres on file | | | | | | | |
| 7243053 | METRICSTREAM, INC. | BIALSON, BERGEN & SCHWAB | C/O LAWRENCE SCHWAB/THOMAS GAA | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | |
| 5989872 | Metro Brewing Co-Reynolds, Raimond | 3940 Broad Street, #7415 | | | | San Luis Obispo | CA | 93401 | |
| 6004433 | Metro Brewing Co-Reynolds, Raimond | 3940 Broad Street, #7415 | | | | San Luis Obispo | CA | 93401 | |
| 5824411 | Metrolina Association for the Blind, Inc | 704 Louise Avenue | | | | Charlotee | NC | 28204 | |
| 5873015 | METROPOL ENTERTAINMENT CORPORATION | Addres on file | | | | | | | |
| 5873018 | METROVATION LLC | Addres on file | | | | | | | |
| 5885807 | Metrovich, Michael Edward | Addres on file | | | | | | | |
| 5891883 | Mettalia, Robert Guido | Addres on file | | | | | | | |
| 5982558 | Metteer, Anthony | Addres on file | | | | | | | |
| 5997097 | Metteer, Anthony | Addres on file | | | | | | | |
| 5897265 | Metters Jr., Terry LaRue | Addres on file | | | | | | | |
| 5872926 | Metz, Mary | Addres on file | | | | | | | |
| 5886182 | Meuchel, Leslie L | Addres on file | | | | | | | |
| 5986726 | Meusel, G | Addres on file | | | | | | | |
| 6001287 | Meusel, G | Addres on file | | | | | | | |
| 5873019 | MEXICAN AMERICAN OPPORTUNITY FOUNDATION | Addres on file | | | | | | | |
| 5891750 | Meyer II, Kenneth T | Addres on file | | | | | | | |
| 5873020 | meyer mercantile corporation | Addres on file | | | | | | | |
| 5983299 | Meyer, Barry | Addres on file | | | | | | | |
| 5997861 | Meyer, Barry | Addres on file | | | | | | | |
| 5988677 | Meyer, Brian | Addres on file | | | | | | | |
| 6003238 | Meyer, Brian | Addres on file | | | | | | | |
| 5873021 | MEYER, CAROL | Addres on file | | | | | | | |
| 5981094 | Meyer, Doreen | Addres on file | | | | | | | |
| 5995003 | Meyer, Doreen | Addres on file | | | | | | | |
| 5891827 | Meyer, Edward | Addres on file | | | | | | | |
| 5982313 | MEYER, FRED | Addres on file | | | | | | | |
| 5996806 | MEYER, FRED | Addres on file | | | | | | | |
| 5893881 | Meyer, Jett Cooper | Addres on file | | | | | | | |
| 5901921 | Meyer, Josh | Addres on file | | | | | | | |
| 5894882 | Meyer, Lisa Heitz | Addres on file | | | | | | | |
| 5894479 | Meyer, Marvin Ralph | Addres on file | | | | | | | |
| 5896052 | Meyer, Mindy L | Addres on file | | | | | | | |
| 5985279 | MEYER, PATRICIA | Addres on file | | | | | | | |
| 5999840 | MEYER, PATRICIA | Addres on file | | | | | | | |
| 5982722 | Meyer, Pauline | Addres on file | | | | | | | |
| 5997283 | Meyer, Pauline | Addres on file | | | | | | | |
| 5880465 | Meyer, Raymond E. | Addres on file | | | | | | | |
| 7593417 | Meyer, Rosemarie | Addres on file | | | | | | | |
| 5889004 | Meyer, Scott Anthony | Addres on file | | | | | | | |
| 5873022 | Meyer, Steve | Addres on file | | | | | | | |
| 5898950 | Meyer, Terri | Addres on file | | | | | | | |
| 5895213 | Meyer, Thomas William | Addres on file | | | | | | | |
| 5885785 | Meyers Jr., Leonard Jerome | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6167331 | Meyers, Alan M | Addres on file | | | | | | | |
| 6167331 | Meyers, Alan M | Addres on file | | | | | | | |
| 5987576 | MEYERS, ANNE | Addres on file | | | | | | | |
| 6002137 | MEYERS, ANNE | Addres on file | | | | | | | |
| 5892240 | Meyers, Benjamin | Addres on file | | | | | | | |
| 5991902 | Meyers, Daniel | Addres on file | | | | | | | |
| 6006463 | Meyers, Daniel | Addres on file | | | | | | | |
| 5821290 | Meyers, Jack | Addres on file | | | | | | | |
| 5821290 | Meyers, Jack | Addres on file | | | | | | | |
| 5873023 | Meyers, Janice | Addres on file | | | | | | | |
| 5886581 | Meyers, Jeffrey Thomas | Addres on file | | | | | | | |
| 5882032 | Meyers, Kevin Matthew | Addres on file | | | | | | | |
| 5885183 | Meyers, Kurt Allan | Addres on file | | | | | | | |
| 5894221 | Meyers, Michael Alan | Addres on file | | | | | | | |
| 5888474 | Meyers, Stephen | Addres on file | | | | | | | |
| 5873024 | MEYLAN CONSTRUCTION | Addres on file | | | | | | | |
| 5885958 | Meyn, Dan M | Addres on file | | | | | | | |
| 5900469 | Meyn, Stacy Noelle | Addres on file | | | | | | | |
| 5901595 | Meyr, Robert Joseph | Addres on file | | | | | | | |
| 5984929 | Meza Cervantes, Giselle | Addres on file | | | | | | | |
| 5999490 | Meza Cervantes, Giselle | Addres on file | | | | | | | |
| 5879999 | Meza, Alberto | Addres on file | | | | | | | |
| 5889331 | Meza, Andrew Ernesto | Addres on file | | | | | | | |
| 5883676 | Meza, Elievett Maria | Addres on file | | | | | | | |
| 6176001 | Meza, Jose | Addres on file | | | | | | | |
| 5873025 | MEZA, JUAN | Addres on file | | | | | | | |
| 5981812 | Meza, Juan | Addres on file | | | | | | | |
| 5996205 | Meza, Juan | Addres on file | | | | | | | |
| 5888854 | Meza, Stephen | Addres on file | | | | | | | |
| 5991330 | Meza, Yesenia | Addres on file | | | | | | | |
| 6005871 | Meza, Yesenia | Addres on file | | | | | | | |
| 5873026 | MEZENTSEVA, IRINA | Addres on file | | | | | | | |
| 5873027 | MEZGER Brothers | Addres on file | | | | | | | |
| 5864611 | MEZGER SR, MARK | Addres on file | | | | | | | |
| 5878830 | Mezheritskiy, Arsen Vladimirovich | Addres on file | | | | | | | |
| 6009080 | MEZZAVILLA, CHRIS | Addres on file | | | | | | | |
| 7226438 | MFR Securities, Inc. | Ernesto Mejer, Esq | 630 Third Avenue 12th Floor | | | New York | NY | 10017 | |
| 7226438 | MFR Securities, Inc. | Brian M. Resnick | Adam L. Shpeen | Davis Polk & Wardwell LLP | 450 Lexington Avenue | New York | NY | 10017 | |
| 7273825 | MG Farrell Co | Michael G Farrell | 909 North Gate Rd | | | Walnut Creek | CA | 94598 | |
| 5873028 | MG HOSPITALITY LLC | Addres on file | | | | | | | |
| 5865768 | MG PARTNERS FUND VIII CAPITAL VILLAGE, LLC | Addres on file | | | | | | | |
| 5873029 | MGM CONSTRUCTION | Addres on file | | | | | | | |
| 5873030 | MGM CONSTRUCTION | Addres on file | | | | | | | |
| 6013624 | MGP XI REIT LLC | 425 CALIFORNIA ST 10TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 5864509 | MH Connemara 2013 LLC | Addres on file | | | | | | | |
| 5873031 | MH LAS COLINAS 2017 LLC. | Addres on file | | | | | | | |
| 7071367 | MH Motor Courts 71 Lots, | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 5864384 | MH VALENCIA 2015 INC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7071383 | MH Village D 94 Lots, LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 5873032 | MHC TT INC | Addres on file | | | | | | | |
| 5985398 | Mi LIndo Peru, Carlos Miyahira | 3226 Mission Street | | | | San Francisco | CA | 94110 | |
| 5999959 | Mi LIndo Peru, Carlos Miyahira | 3226 Mission Street | | | | San Francisco | CA | 94110 | |
| 5865125 | MI PUEBLO FOOD CENTER, Corporation | Addres on file | | | | | | | |
| 5865071 | Mi Pueblo San Jose, Inc | Addres on file | | | | | | | |
| 5873034 | MI SAN LUIS RANCH LLC, a Delaware limited liability company | Addres on file | | | | | | | |
| 5988369 | Mi Wuk Village Mutual Water Co Inc.-Medearis, Ronald | PO BOX 61 | | | | Mi Wuk Village | CA | 95346 | |
| 6002930 | Mi Wuk Village Mutual Water Co Inc.-Medearis, Ronald | PO BOX 61 | | | | Mi Wuk Village | CA | 95346 | |
| 5988371 | Mi Wuk Village Mutual Water Co., Ron Medearis | P.O. Box 61 | | | | Mi wuk Village | CA | 95346 | |
| 6002932 | Mi Wuk Village Mutual Water Co., Ron Medearis | P.O. Box 61 | | | | Mi wuk Village | CA | 95346 | |
| 5873035 | Mia Rondone | Addres on file | | | | | | | |
| 6008505 | MIAN, ARSHAD | Addres on file | | | | | | | |
| 5894148 | Miani, Cynthia Ann | Addres on file | | | | | | | |
| 5873036 | MIAO, JASON | Addres on file | | | | | | | |
| 4911257 | Miao, Zhouhui | Addres on file | | | | | | | |
| 5984920 | Micallef, Andrew | Addres on file | | | | | | | |
| 5999481 | Micallef, Andrew | Addres on file | | | | | | | |
| 5878325 | Micallef, Jeremy Cain | Addres on file | | | | | | | |
| 5979729 | Miceli, Sharon | Addres on file | | | | | | | |
| 5993105 | Miceli, Sharon | Addres on file | | | | | | | |
| 5984248 | Michael & Debra Parola / Parola Design-Parola, Michael | 1130 E. Fairmont | | | | Fresno | CA | 93704 | |
| 5998810 | Michael & Debra Parola / Parola Design-Parola, Michael | 1130 E. Fairmont | | | | Fresno | CA | 93704 | |
| 7711655 | MICHAEL A MCLAUGHLIN | Addres on file | | | | | | | |
| 7848597 | MICHAEL A MILLER | 4480 CONTE DR | | | | CARSONCITY | NV | 89701-6519 | |
| 7711671 | MICHAEL A SORG | Addres on file | | | | | | | |
| 7711676 | MICHAEL A TARBAT | Addres on file | | | | | | | |
| 7711678 | MICHAEL A TARBAT | Addres on file | | | | | | | |
| 7848610 | MICHAEL ALAN ROGERS | 18051 IDYLWILD RD | | | | LOSGATOS | CA | 95033-8859 | |
| 5985366 | Michael and Gerrilynn Dejager Family Trust-DeJager, Michael | 11101 Ivy Ave | | | | Chowchilla | CA | 93610 | |
| 5999927 | Michael and Gerrilynn Dejager Family Trust-DeJager, Michael | 11101 Ivy Ave | | | | Chowchilla | CA | 93610 | |
| 6164925 | Michael and Johanna Tricarico JT TEN | Addres on file | | | | | | | |
| 7146408 | Michael and Mary Danko | Addres on file | | | | | | | |
| 7711702 | MICHAEL ANDREW WISE | Addres on file | | | | | | | |
| 7711704 | MICHAEL ANDREW WISE | Addres on file | | | | | | | |
| 6009964 | Michael Benack | Addres on file | | | | | | | |
| 5987104 | Michael Brasil Dairy-Brasil, Michael | 18246 First Ave. | | | | Stevinson | CA | 95374 | |
| 6001665 | Michael Brasil Dairy-Brasil, Michael | 18246 First Ave. | | | | Stevinson | CA | 95374 | |
| 7848622 | MICHAEL BUDGE | PO BOX 307 | | | | THREERIVERS | CA | 93271-0307 | |
| 6009965 | Michael C Belhazy | Addres on file | | | | | | | |
| 7848626 | MICHAEL C GLOVER | 41 SANBORN RD | | | | WHITESALMON | WA | 98672-8517 | |
| 5865506 | Michael C Kleiber Farms | Addres on file | | | | | | | |
| 7711766 | MICHAEL C MC FADDEN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7848630 | MICHAEL C MITCHELL TR | UA 12 31 08 | THE MITCHELL FAMILY TRUST | 2615 GUNNELL AVE | | SANPEDRO | CA | 90732-4629 | |
| 6013632 | MICHAEL C STEAD | Addres on file | | | | | | | |
| 6009966 | Michael Campione or Marguerite Campione | Addres on file | | | | | | | |
| 6160596 | MICHAEL CHENG & LILLY S C | Addres on file | | | | | | | |
| 5873037 | MICHAEL CHESTONE DBA THREE POINTS INC | Addres on file | | | | | | | |
| 7711786 | MICHAEL CIMA | Addres on file | | | | | | | |
| 7711790 | MICHAEL COATES | Addres on file | | | | | | | |
| 7856769 | MICHAEL D HANSEN | 5860 THAI COAST ST | | | | LASVEGAS | NV | 89130-7296 | |
| 7856770 | MICHAEL D WILKINSON | 879 E THREE FOUNTAINS DR UNIT 227 | | | | SALTLAKECITY | UT | 84107-5271 | |
| 7848657 | MICHAEL DELSIGNORE | 11511 AUSTIN RIDGE RD | | | | LOCUSTGROVE | VA | 22508-4003 | |
| 7711843 | MICHAEL DEMES | Addres on file | | | | | | | |
| 5990380 | Michael Doherty DBA Roasters Espresso Bar-Doherty, Michael | PO BOX 1116 | | | | FORESTVILLE | CA | 95436 | |
| 6004941 | Michael Doherty DBA Roasters Espresso Bar-Doherty, Michael | PO BOX 1116 | | | | FORESTVILLE | CA | 95436 | |
| 7711849 | MICHAEL DORSEY & | Addres on file | | | | | | | |
| 5985677 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive | above is landlord's address | | | Oroville | CA | 95966 | |
| 6000238 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive | above is landlord's address | | | Oroville | CA | 95966 | |
| 6014101 | MICHAEL FLOOD | Addres on file | | | | | | | |
| 6012553 | MICHAEL GALLO | Addres on file | | | | | | | |
| 7711947 | MICHAEL GIACOSA | Addres on file | | | | | | | |
| 7711956 | MICHAEL GUELKER-CONE | Addres on file | | | | | | | |
| 7711957 | MICHAEL H ADAMS | Addres on file | | | | | | | |
| 7711958 | MICHAEL H ADAMS | Addres on file | | | | | | | |
| 7711963 | MICHAEL H CURTIS | Addres on file | | | | | | | |
| 5873038 | Michael Hamilton | Addres on file | | | | | | | |
| 5873039 | Michael Harrison | Addres on file | | | | | | | |
| 7711975 | MICHAEL HENGEN REIDER | Addres on file | | | | | | | |
| 6014102 | MICHAEL HESTER | Addres on file | | | | | | | |
| 7856771 | MICHAEL J ANTONINI | 110 BROADMOOR DR | | | | SANFRANCISCO | CA | 94132-2011 | |
| 6010029 | Michael J Benedetti | Addres on file | | | | | | | |
| 7711993 | MICHAEL J BOUWHUIS | Addres on file | | | | | | | |
| 7856772 | MICHAEL J BUGEL TR | UA FEB 05 97 | THE MICHAEL J BUGEL & HELEN | TOMLIN BUGEL REVOCABLE LIVING TRUST | 115 CRESTA VISTA DR | SANFRANCISCO | CA | 94127-1634 | |
| 5873040 | michael j clason | Addres on file | | | | | | | |
| 7856773 | MICHAEL J JONES & | LORETTA L JONES | COMMUNITY PROPERTY | 1184 MOUNTAIN QUAIL CIR | | SANJOSE | CA | 95120-4100 | |
| 7712067 | MICHAEL J ROBERTS | Addres on file | | | | | | | |
| 7712068 | MICHAEL J ROBERTS | Addres on file | | | | | | | |
| 7856774 | MICHAEL J RODGERS | 320 COTTONPATCH WAY | | | | ELCAJON | CA | 92020-2916 | |
| 7712081 | MICHAEL J SILVA | Addres on file | | | | | | | |
| 5873041 | MICHAEL JAMES MOWER | Addres on file | | | | | | | |
| 7712095 | MICHAEL JESSE | Addres on file | | | | | | | |
| 5873042 | Michael Keegan | Addres on file | | | | | | | |
| 7712141 | MICHAEL KOHL | Addres on file | | | | | | | |
| 7856775 | MICHAEL L HANKS | 11211 GOLD COUNTRY BLVD STE 107 | | | | GOLDRIVER | CA | 95670-3099 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7712160 | MICHAEL L KALICH | Addres on file | | | | | | | |
| 5873043 | Michael Lin | Addres on file | | | | | | | |
| 6014103 | MICHAEL LOUIE | Addres on file | | | | | | | |
| 7139735 | Michael Madden, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 5873044 | Michael Mitchell | Addres on file | | | | | | | |
| 7140263 | Michael Morris, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 6010081 | Michael Morris, Toshiko Morris | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010140 | Michael Morris, Toshiko Morris | Bobby Thompson | 704 Airport Blvd | Suite 164 | | Burlingame | CA | 94010 | |
| 6010215 | Michael Morris, Toshiko Morris | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010275 | Michael Morris, Toshiko Morris | Bobby Thompson | 704 Airport Blvd | Suite 164 | | Burlingame | CA | 94010 | |
| 7856776 | MICHAEL NEARY | 448 LAIDLEY ST | | | | SANFRANCISCO | CA | 94131-3038 | |
| 7856777 | MICHAEL NEARY | 448 LAIDLEY ST | | | | SANFRANCISCO | CA | 94131-3038 | |
| 5839454 | Michael Nolan Associates | d.b.a. Friesen Kaye and Associates | 3448 Richmond Road | | | Napean | ON | K2H 8H7 | Canada |
| 6015435 | Michael O'Shaughnessy Construction, Inc | 48 Riverton Drive | | | | San Francisco | CA | 94132 | |
| 5901616 | Michael Owen Sandidge | Addres on file | | | | | | | |
| 5873045 | Michael P. Valentine | Addres on file | | | | | | | |
| 7848785 | MICHAEL PETERSON | 101 AVONDALE CIR | | | | SEVERNAPARK | MD | 21146-4401 | |
| 5873046 | Michael Pickett | Addres on file | | | | | | | |
| 5873047 | Michael Pickett | Addres on file | | | | | | | |
| 5873048 | Michael Pickett | Addres on file | | | | | | | |
| 5873049 | Michael Pickett | Addres on file | | | | | | | |
| 5990079 | MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS-DOHERTY, MIKE | PO BOX 1116 | | | | FORESTVILLE | CA | 95436 | |
| 6004640 | MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS-DOHERTY, MIKE | PO BOX 1116 | | | | FORESTVILLE | CA | 95436 | |
| 7856778 | MICHAEL R SORDELLI | 6 WHITNEY ST | | | | SANFRANCISCO | CA | 94131-2743 | |
| 7712299 | MICHAEL R WARNER BURKE | Addres on file | | | | | | | |
| 5873050 | MICHAEL ROBINSON CONSTRUCTION | Addres on file | | | | | | | |
| 7856779 | MICHAEL ROST | 21 E 22ND ST APT 6D | | | | NEWYORK | NY | 10010-5334 | |
| 6010120 | Michael Russell | Addres on file | | | | | | | |
| 6010169 | Michael Russell | Addres on file | | | | | | | |
| 6010255 | Michael Russell | Addres on file | | | | | | | |
| 6010304 | Michael Russell | Addres on file | | | | | | | |
| 7856780 | MICHAEL S ABEL CUST | SAMUEL A ABEL | CA UNIF TRANSFERS MIN ACT UNTIL | PO BOX 4656 | | INCLINEVILLAGE | NV | 89450-4656 | |
| 7712324 | MICHAEL S CUMMINS | Addres on file | | | | | | | |
| 7712331 | MICHAEL S KRALING | Addres on file | | | | | | | |
| 7848814 | MICHAEL SANFORD | 4081 FARQUHAR AVE | | | | LOSALAMITOS | CA | 90720-3797 | |
| 6007644 | Michael Sciume and Snseah Sciume | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6007981 | Michael Sciume and Snseah Sciume | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 7856781 | MICHAEL SCOTT GALASSO | 4787 CASTANA DR | | | | CAMERONPARK | CA | 95682-4007 | |
| 5873051 | Michael Sedano | Addres on file | | | | | | | |
| 6178866 | Michael Smith & Covina Slabbekorn | Addres on file | | | | | | | |
| 7856782 | MICHAEL SPONA | 1517 MCPHERSON ST | | | | NORTHBEND | OR | 97459-3624 | |
| 6013089 | MICHAEL STEVEN MACFARLAND | 1881 ASPIN AVE | | | | REDDING | CA | 96003 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856783 | MICHAEL T SHEA & | INA J SHEA JT TEN | 623 FRANCE AVE | | | SANFRANCISCO | CA | 94112-3565 | |
| 7856784 | MICHAEL T SHEA & | INA J SHEA JT TEN | 623 FRANCE AVE | | | SANFRANCISCO | CA | 94112-3565 | |
| 5873052 | Michael Tanner | Addres on file | | | | | | | |
| 5873053 | Michael Tanner | Addres on file | | | | | | | |
| 7856785 | MICHAEL TRICARICO & | JOHANNA TRICARICO JT TEN | 3326 RANKIN DR | | | NEWPORTRICHEY | FL | 34655-2124 | |
| 6009967 | Michael W Keogh or Jacqueline F Keogh | Addres on file | | | | | | | |
| 5893398 | michael wayne mullikin | Addres on file | | | | | | | |
| 5884922 | Michael Welch | Addres on file | | | | | | | |
| 5884856 | Michael Woloshansky | Addres on file | | | | | | | |
| 5873054 | Michael Young | Addres on file | | | | | | | |
| 5895349 | Michael, Hewan | Addres on file | | | | | | | |
| 6154823 | Michael, Melissa | Addres on file | | | | | | | |
| 5800814 | Michael, Rebecca | Addres on file | | | | | | | |
| 6008361 | MICHAEL, SIMON | Addres on file | | | | | | | |
| 5985785 | michaelis wine &spirits-zeidan, jawdat | 2198 union st | | | | san francisco | CA | 94123 | |
| 6000346 | michaelis wine &spirits-zeidan, jawdat | 2198 union st | | | | san francisco | CA | 94123 | |
| 5879924 | Michaelis, Bryan R | Addres on file | | | | | | | |
| 5873055 | MICHAELIS, MICHAEL | Addres on file | | | | | | | |
| 5873056 | Michael's Flooring | Addres on file | | | | | | | |
| 5873057 | Michael's Flooring | Addres on file | | | | | | | |
| 5984318 | Michaels Installation Service inc.-Gonzalez, Michael | 43 Elm st | | | | San Rafael | CA | 94901 | |
| 5998879 | Michaels Installation Service inc.-Gonzalez, Michael | 43 Elm st | | | | San Rafael | CA | 94901 | |
| 5873058 | MICHAELS, BILL | Addres on file | | | | | | | |
| 5986619 | Michaels, Miranda | Addres on file | | | | | | | |
| 6001180 | Michaels, Miranda | Addres on file | | | | | | | |
| 5873059 | MICHAELSON, GEORGE | Addres on file | | | | | | | |
| 5887822 | Michaelson, Jeffery | Addres on file | | | | | | | |
| 5890113 | Michalak, Nickolas James | Addres on file | | | | | | | |
| 5986139 | Michaud, Alexandria | Addres on file | | | | | | | |
| 6000700 | Michaud, Alexandria | Addres on file | | | | | | | |
| 5878750 | Michaud, Bryan | Addres on file | | | | | | | |
| 5873060 | MICHAUD, LEO | Addres on file | | | | | | | |
| 5992129 | Michel, Cassandra | Addres on file | | | | | | | |
| 6006690 | Michel, Cassandra | Addres on file | | | | | | | |
| 6172630 | Michel, Felix | Addres on file | | | | | | | |
| 5897229 | Michel, Tim Ian | Addres on file | | | | | | | |
| 7712462 | MICHELE B CLARK | Addres on file | | | | | | | |
| 7856786 | MICHELE BALBI | 369 SAINT ANDREWS LN | | | | HALFMOONBAY | CA | 94019-2226 | |
| 7856787 | MICHELE DAVIS | PO BOX 293 | | | | WILLOWCREEK | CA | 95573-0293 | |
| 7856788 | MICHELE PEARSON | 519 PROSPECT HTS | | | | SANTACRUZ | CA | 95065-1334 | |
| 5788298 | Micheli, Deborah | Addres on file | | | | | | | |
| 5873061 | MICHELI, NICK | Addres on file | | | | | | | |
| 5987793 | Michelini, Amber | Addres on file | | | | | | | |
| 6002354 | Michelini, Amber | Addres on file | | | | | | | |
| 7712517 | MICHELLE A LUCE | Addres on file | | | | | | | |
| 7712518 | MICHELLE A LUCE | Addres on file | | | | | | | |
| 5984493 | Michelle Barzilay-Barzilay, Michelle | 306 Silvio Lane | | | | Novato | CA | 94947 | |
| 5999055 | Michelle Barzilay-Barzilay, Michelle | 306 Silvio Lane | | | | Novato | CA | 94947 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007659 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase, Brown, Eyerly, LLP | 680 South Santa Fe Avenue | | | Los Angeles | CA | 90021 | |
| 6007995 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase, Brown, Eyerly, LLP | 680 South Santa Fe Avenue | | | Los Angeles | CA | 90021 | |
| 7712575 | MICHELLE L SCILACCI | Addres on file | | | | | | | |
| 7848919 | MICHELLE TOWNSEND | 8480 DOVER DR | | | | GRANITEBAY | CA | 95746-6264 | |
| 7712620 | MICHELLE WEISS | Addres on file | | | | | | | |
| 5886251 | Michels, Duane J | Addres on file | | | | | | | |
| 6040295 | Michelucci, Jack and Kathleen | Addres on file | | | | | | | |
| 5982589 | Michelucci, Joe | Addres on file | | | | | | | |
| 5997142 | Michelucci, Joe | Addres on file | | | | | | | |
| 6178593 | Michiels, Katherine | Addres on file | | | | | | | |
| 6178593 | Michiels, Katherine | Addres on file | | | | | | | |
| 5983102 | Micholofki, Patricia | Addres on file | | | | | | | |
| 5997663 | Micholofki, Patricia | Addres on file | | | | | | | |
| 5886350 | Mick, Patrick W | Addres on file | | | | | | | |
| 5873062 | Mickel Construction | Addres on file | | | | | | | |
| 5880340 | Mickelson, Brian J | Addres on file | | | | | | | |
| 5981221 | Mickerson, Heather | Addres on file | | | | | | | |
| 5995231 | Mickerson, Heather | Addres on file | | | | | | | |
| 5873063 | MICKEY, GEORGE | Addres on file | | | | | | | |
| 5980882 | Micons Labradors, Michael & Connie muellerleile | 16731 Brandt Road | | | | Lodi | CA | 95240 | |
| 5994689 | Micons Labradors, Michael & Connie muellerleile | 16731 Brandt Road | | | | Lodi | CA | 95240 | |
| 7281660 | Micro Focus LLC | Jessica Dillon | Venable LLP | 750 E. Pratt St., Suite 900 | | Baltimore | MD | 21202 | |
| 7281660 | Micro Focus LLC | Scarlettah J. Schaefer Counsel | 4555 Great America Parkway, Suite 401 | | | Santa Clara | CA | | |
| 7281660 | Micro Focus LLC | Wire instructions added to Notes | | | | | | | |
| 7281660 | Micro Focus LLC | Cesar Gonzalez | PO Box 936224 | | | Atlanta | GA | 31193-6224 | |
| 6011281 | MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PL | | | | PROVO | UT | 84606 | |
| 6015284 | Micro Motion, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | |
| 6011429 | MICRO-DESIGN INC | 1805 ROYAL LN STE 111 | | | | DALLAS | TX | 75229-7520 | |
| 7214062 | Microsemi Frequency and Time Corporation | Microchip Technology Inc. | c/o Legal Department | 2355 W. Chandler Blvd. | | Chandler | AZ | 85224 | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Drew Wilkinson | Associate Paralegal | One Microsoft Way | | Redmond | WA | 98052 | |
| 5873067 | MID COUNTIES ELECTRIC INC | Addres on file | | | | | | | |
| 5982900 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100 | | | | San Luis Obispo | CA | 93401 | |
| 4925334 | Mid Valley Disposal | 15300 W Jensen Ave | | | | Kerman | CA | 93630 | |
| 5988182 | Midas-Monteverde, Chris | 415 Military E | | | | Benecia | CA | 94510 | |
| 6002743 | Midas-Monteverde, Chris | 415 Military E | | | | Benecia | CA | 94510 | |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5882551 | Middlebrooks, Adrienne Scott | Addres on file | | | | | | | |
| 5873068 | middlefield rock investors llc | Addres on file | | | | | | | |
| 7231330 | Middlekauff, Charles | Addres on file | | | | | | | |
| 5894154 | Middlekauff, Charles Ragan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7329990 | Middletown Rancheria of Pomo Indians of California | 22223 Hwy 29 at Rancheria Road | | | | Middletown | CA | 95461-1035 | |
| 5873069 | Midglen Studio Associates | Addres on file | | | | | | | |
| 5873070 | MIDGLEY, ROSALIE | Addres on file | | | | | | | |
| 5985253 | Midgley's Public House-Midgley, Laci | 296 Lincoln Center | | | | Stockton | CA | 95207 | |
| 5999814 | Midgley's Public House-Midgley, Laci | 296 Lincoln Center | | | | Stockton | CA | 95207 | |
| 5873071 | Midlands Restoration, Inc. | Addres on file | | | | | | | |
| 5873072 | MIDNIGHT EXPRESS TRUCKING INC | Addres on file | | | | | | | |
| 5873073 | MidPen Housing | Addres on file | | | | | | | |
| 5873074 | MIDPEN HOUSING CORPORATION | Addres on file | | | | | | | |
| 6013579 | MID-PENINSULA WATER DISTRICT | P.O. BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 | |
| 5873075 | MIDPOINT237 COMPANY LLC | Addres on file | | | | | | | |
| 5992180 | Midstate Barrier, Inc.-Ebinger, Clark | PO Box 30550 | | | | Stockton | CA | 95213 | |
| 6006741 | Midstate Barrier, Inc.-Ebinger, Clark | PO Box 30550 | | | | Stockton | CA | 95213 | |
| 6007679 | Mid-State Precast | Addres on file | | | | | | | |
| 6008015 | Mid-State Precast | Addres on file | | | | | | | |
| 6013772 | MIDSTATE SOLID WASTE & RECYCLING | P.O. BOX 662 | | | | TEMPLETON | CA | 93465 | |
| 7329244 | Midtown Acquisition, L.P. as Transferee of Whitebox Asymmetric Partners, LP | Attn: Jennifer Donovan | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 7329244 | Midtown Acquisition, L.P. as Transferee of Whitebox Asymmetric Partners, LP | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 7329233 | Midtown Acquisition, L.P. as Transferee of Whitebox Multi-Strategy Partners, LP | Attn: Jennifer Donovan | 520 Madison Avenue, 30t Floor | | | New York | N Y | 10022 | |
| 7329233 | Midtown Acquisition, L.P. as Transferee of Whitebox Multi-Strategy Partners, LP | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 5803577 | MIDWAY PEAKING, LLC | 200 W MADISON STE 3810 | | | | CHICAGO | IL | 60606 | |
| 5807626 | Midway Sunset Cogeneration Company | P.O. Box 457 | | | | Fellows | CA | 93224 | |
| 5807626 | Midway Sunset Cogeneration Company | Dave A. Faiella, Executive Director | 3466 W. Crocker Springs Road | | | Fellows | CA | 93224 | |
| 7268715 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley | Attn: Michael L. Wilhelm | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 | |
| 7268715 | Midway Sunset Cogeneration Company | Attn: David Faiella | P.O. Box 457 | | | Fellows | CA | 93224 | |
| 7309768 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley PC | Attn: Michael L. Wilhelm | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 | |
| 7309768 | Midway Sunset Cogeneration Company | Midway Sunset Cogeneration Company | Attn: David Faiella | P.O. Box 457 | | Fellows | CA | 93224 | |
| 6014112 | MIECZYSLAW MACIEJOWSKI | Addres on file | | | | | | | |
| 5873076 | MIELE, CORY | Addres on file | | | | | | | |
| 5880226 | Mier, Christine A. | Addres on file | | | | | | | |
| 5879476 | Mierke, Debbie L | Addres on file | | | | | | | |
| 5893107 | Miers, Daniel Ryan | Addres on file | | | | | | | |
| 5989375 | Miessler, Linda | Addres on file | | | | | | | |
| 6003936 | Miessler, Linda | Addres on file | | | | | | | |
| 5878273 | Miggins, Henry | Addres on file | | | | | | | |
| 5878346 | Miggins, Jacquelyn Annette | Addres on file | | | | | | | |
| 5873077 | Migliore, Jim | Addres on file | | | | | | | |
| 5983260 | Migliori, Robert & Linda | Addres on file | | | | | | | |
| 5997822 | Migliori, Robert & Linda | Addres on file | | | | | | | |
| 5889791 | Migliorini, Alexander Peter | Addres on file | | | | | | | |
| 5895833 | Migocki, Joseph E | Addres on file | | | | | | | |
| 5992941 | Miguel, Gary and Debra | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007502 | Miguel, Gary and Debra | Addres on file | | | | | | | |
| 5883167 | Miguel, Jarrod | Addres on file | | | | | | | |
| 5990055 | Miguel, Joaquin | Addres on file | | | | | | | |
| 6004616 | Miguel, Joaquin | Addres on file | | | | | | | |
| 7333226 | Mihailovich, Diana | Addres on file | | | | | | | |
| 7333226 | Mihailovich, Diana | Addres on file | | | | | | | |
| 7470564 | Mihailovich, Diana Z | Addres on file | | | | | | | |
| 6167979 | Mihalovic, Darryl G | Addres on file | | | | | | | |
| 5880529 | Mihretu, Feven Z | Addres on file | | | | | | | |
| 5983275 | Mijango, Emely | Addres on file | | | | | | | |
| 5997837 | Mijango, Emely | Addres on file | | | | | | | |
| 5889969 | Mijares, Raoul Mathew | Addres on file | | | | | | | |
| 5887077 | Mijares, Ricardo Daniel | Addres on file | | | | | | | |
| 5989121 | Mika, Przemyslaw | Addres on file | | | | | | | |
| 6003682 | Mika, Przemyslaw | Addres on file | | | | | | | |
| 5873078 | mike | Addres on file | | | | | | | |
| 5873079 | MIKE BAKER CONSTRUCTION | Addres on file | | | | | | | |
| 5873080 | Mike Bogle Construction | Addres on file | | | | | | | |
| 5873081 | MIKE BOGLE CONSTRUCTION INC | Addres on file | | | | | | | |
| 6008368 | MIKE BRADY EMERALD CONSTRUCTION | 748 CORDILLERAS AVE | | | | SAN CARLOS | CA | 94070 | |
| 5987430 | Mike Brown Electric Company-Smith, Austin | 561 A Mercantile Dr | | | | Cotati | CA | 94931 | |
| 6001991 | Mike Brown Electric Company-Smith, Austin | 561 A Mercantile Dr | | | | Cotati | CA | 94931 | |
| 5873082 | MIKE DURSO DBA EMPIRE BUILDERS | Addres on file | | | | | | | |
| 5873083 | MIKE FORREST | Addres on file | | | | | | | |
| 5989863 | Mike Hall Music-Hall, Michael | 4426 Twin Creeks Lane | | | | Tracy | CA | 95377 | |
| 6004424 | Mike Hall Music-Hall, Michael | 4426 Twin Creeks Lane | | | | Tracy | CA | 95377 | |
| 5873084 | Mike Harrison | Addres on file | | | | | | | |
| 7712660 | MIKE HICKEY | Addres on file | | | | | | | |
| 5873085 | Mike Hull Const. | Addres on file | | | | | | | |
| 5873086 | Mlke Koehnen | Addres on file | | | | | | | |
| 5991115 | MIKE MEANS-MEANS, MIKE | 15653 S MARKS AVE | | | | CARUTHERS | CA | 93609 | |
| 6005676 | MIKE MEANS-MEANS, MIKE | 15653 S MARKS AVE | | | | CARUTHERS | CA | 93609 | |
| 5991129 | Mike mendenhall, Rachel calbett | P.O. Box 596 | | | | Cobb | CA | 95426 | |
| 6005690 | Mike mendenhall, Rachel calbett | P.O. Box 596 | | | | Cobb | CA | 95426 | |
| 6014113 | MIKE PURTLE | Addres on file | | | | | | | |
| 5873087 | Mike Rose's Auto Body Inc. | Addres on file | | | | | | | |
| 5873088 | Mike Sherman | Addres on file | | | | | | | |
| 5873089 | Mike Sherman | Addres on file | | | | | | | |
| 6009352 | MIKE ST GERMAINE | Addres on file | | | | | | | |
| 6170196 | Mikel, Darnell | Addres on file | | | | | | | |
| 5873090 | Mikerevic, Zoran | Addres on file | | | | | | | |
| 5988931 | Mikes Custom Fabrication / Welding-koziara, michael | 13140 ROUND MOUNTAIN RD | | | | BAKERSFIELD | CA | 93308 | |
| 6003492 | Mikes Custom Fabrication / Welding-koziara, michael | 13140 ROUND MOUNTAIN RD | | | | BAKERSFIELD | CA | 93308 | |
| 5983816 | Mikhail, Kim | Addres on file | | | | | | | |
| 5998377 | Mikhail, Kim | Addres on file | | | | | | | |
| 5873091 | Mikkelsen, Elizabeth | Addres on file | | | | | | | |
| 5887046 | Mikkelsen, John Brad | Addres on file | | | | | | | |
| 5878662 | Miklaus, Derek Anton | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161151 | Mikovich, Gayle G | Addres on file | | | | | | | |
| 6161151 | Mikovich, Gayle G | Addres on file | | | | | | | |
| 7151535 | Miks, Wai | Addres on file | | | | | | | |
| 5983154 | Mikulecky, David | Addres on file | | | | | | | |
| 5997715 | Mikulecky, David | Addres on file | | | | | | | |
| 5879716 | Milam, Philip T | Addres on file | | | | | | | |
| 5992246 | Milami, Justin | Addres on file | | | | | | | |
| 6006807 | Milami, Justin | Addres on file | | | | | | | |
| 5980862 | MILANI OPTICAL, Jeff & Carol Milani | 644 Plumas Street | | | | Yuba City | CA | 95991 | |
| 5994659 | MILANI OPTICAL, Jeff & Carol Milani | 644 Plumas Street | | | | Yuba City | CA | 95991 | |
| 5823582 | Milbar Hydro-Test, Inc. | 651 Aero Drive | | | | Shreveport | LA | 71107 | |
| 5986928 | MILBOURN, DOUGLAS | Addres on file | | | | | | | |
| 6001489 | MILBOURN, DOUGLAS | Addres on file | | | | | | | |
| 5880429 | Milbrandt, Gia Paige | Addres on file | | | | | | | |
| 5893440 | Milbrandt, Joseph T | Addres on file | | | | | | | |
| 7485315 | Milburn, Laurie Anne W | Addres on file | | | | | | | |
| 5895722 | Milbury, Michael J | Addres on file | | | | | | | |
| 7856789 | MILDRED B DAVIS | PO BOX 576 | | | | ZEPHYRCOVE | NV | 89448-0576 | |
| 7712697 | MILDRED CORREIA | Addres on file | | | | | | | |
| 7712699 | MILDRED CORREIA | Addres on file | | | | | | | |
| 7712701 | MILDRED DORIS TINDALL & BEVERLY | Addres on file | | | | | | | |
| 7848955 | MILDRED E VOGASSARIS | 50995 ROSEMARY LN | | | | SQUAWVALLEY | CA | 93675-9692 | |
| 6007718 | Mildred Fraga, Paul Fraga, Svetlanda Lisetski and Yaroslav Stolyarchuk | Jang & Associates | 1766 Lacassie Avenue | | | Walnut Creek | CA | 94596 | |
| 6008055 | Mildred Fraga, Paul Fraga, Svetlanda Lisetski and Yaroslav Stolyarchuk | Jang & Associates | 1766 Lacassie Avenue | | | Walnut Creek | CA | 94596 | |
| 7855809 | MILDRED GRAHAM | 8 WOODLAND PARK | CHURCHTOWN | DUBLIN 14 | | CHURCHTOWN | 98 | | REPUBLICOFIRELAND |
| 7855810 | MILDRED GRAHAM | 8 WOODLAND PARK | CHURCHTOWN | DUBLIN 14 | | CHURCHTOWN | 98 | | REPUBLICOFIRELAND |
| 7855811 | MILDRED GRAHAM | 8 WOODLAND PARK | CHURCHTOWN | DUBLIN 14 | | CHURCHTOWN | 98 | | REPUBLICOFIRELAND |
| 7855812 | MILDRED GRAHAM | 8 WOODLAND PARK | CHURCHTOWN | DUBLIN 14 | | CHURCHTOWN | 98 | | REPUBLICOFIRELAND |
| 7712717 | MILDRED J MCDOWELL | Addres on file | | | | | | | |
| 7712719 | MILDRED JEAN ELLIS | Addres on file | | | | | | | |
| 7712721 | MILDRED KIRCHHOFF TR UA AUG 23 90 | Addres on file | | | | | | | |
| 7712736 | MILDRED TREMBLEY DAVIS | Addres on file | | | | | | | |
| 5886661 | Miles, Anthony Lee | Addres on file | | | | | | | |
| 5879541 | Miles, Eric John | Addres on file | | | | | | | |
| 5983495 | Miles, Jeremy & Tonya | Addres on file | | | | | | | |
| 5998056 | Miles, Jeremy & Tonya | Addres on file | | | | | | | |
| 5896283 | Miles, Kathleen G | Addres on file | | | | | | | |
| 6156109 | Miles, Markeith | Addres on file | | | | | | | |
| 6168138 | Miles, Marshall | Addres on file | | | | | | | |
| 6168138 | Miles, Marshall | Addres on file | | | | | | | |
| 5982935 | Miles, Monica | Addres on file | | | | | | | |
| 5997496 | Miles, Monica | Addres on file | | | | | | | |
| 5982760 | Miles, Roger | Addres on file | | | | | | | |
| 5997321 | Miles, Roger | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898788 | Miles, Terri Kathleen | Addres on file | | | | | | | |
| 5873093 | MILHAM, JIM | Addres on file | | | | | | | |
| 5885326 | Milich, Mark Joseph | Addres on file | | | | | | | |
| 5893384 | Milina, Daniel Anthony | Addres on file | | | | | | | |
| 5894471 | Milkier, Daniel M | Addres on file | | | | | | | |
| 5983056 | Mill Creek Veterinary Hospital | 8202 Hwy 99 | | | | Los Molinos | CA | 96080 | |
| 5997617 | Mill Creek Veterinary Hospital | 8202 Hwy 99 | | | | Los Molinos | CA | 96080 | |
| 7712745 | MILL VALLEY CHAPTER 219 | Addres on file | | | | | | | |
| 5980097 | Mill Valley Massage, Michael Langer | 61 Camino Alta | Suite 102 | | | Mill Valley | CA | 94901 | |
| 5993603 | Mill Valley Massage, Michael Langer | 61 Camino Alta | Suite 102 | | | Mill Valley | CA | 94901 | |
| 5878561 | Millar, Jeff | Addres on file | | | | | | | |
| 5992679 | MILLARD, CAROLYN | Addres on file | | | | | | | |
| 6007240 | MILLARD, CAROLYN | Addres on file | | | | | | | |
| 5843097 | Millbrae Heights Homeowners Association | c/o Common Interest Mgmt Services | 1720 S. Amphlett Blvd., Suite 130 | | | San Mateo | CA | 94402 | |
| 5879295 | Millena, Ruben I | Addres on file | | | | | | | |
| 5880504 | Millenaar, Kyle Hayden | Addres on file | | | | | | | |
| 6008751 | MILLENIUM BUILDERS | 1692 LYLE DR | | | | SAN JOSE | CA | 95125 | |
| 5873094 | MILLENNIUM CONSTRUCTION | Addres on file | | | | | | | |
| 5873095 | Millennium Hotels, Inc. | Addres on file | | | | | | | |
| 7217673 | Miller & Chevalier Chartered | Attn: Mary Lou Soller | 900 16th Street, NW | | | Washington | DC | 20006 | |
| 5992159 | Miller Cleaners-Phung, Giao | 322 Miller Avenue | | | | Mill Valley | CA | 94941 | |
| 6006720 | Miller Cleaners-Phung, Giao | 322 Miller Avenue | | | | Mill Valley | CA | 94941 | |
| 5891363 | Miller Jr., Gregory Troy | Addres on file | | | | | | | |
| 6011957 | MILLER PIPELINE LLC | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5862908 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5862909 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5862910 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5862911 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5862912 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5862913 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 6013470 | MILLER SECURITY & INVESTIGATION INC | 222 W CARMEN LN #204 | | | | SANTA MARIA | CA | 93454 | |
| 5823893 | Miller Strategies LLC dba Russo Miller & Associates | c/o Rosa B. Perez | PO Box 625 | | | Buda | TX | 78610 | |
| 5873096 | Miller, Adam | Addres on file | | | | | | | |
| 5873097 | Miller, Adam | Addres on file | | | | | | | |
| 7333200 | Miller, Alexander H | Addres on file | | | | | | | |
| 5985176 | Miller, Allison | Addres on file | | | | | | | |
| 5999737 | Miller, Allison | Addres on file | | | | | | | |
| 5898055 | Miller, Amanda M | Addres on file | | | | | | | |
| 5991313 | miller, andrea | Addres on file | | | | | | | |
| 6005875 | miller, andrea | Addres on file | | | | | | | |
| 5895681 | Miller, Andrea A | Addres on file | | | | | | | |
| 5893125 | Miller, Anthony Christopher | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892641 | Miller, Arguster B | Addres on file | | | | | | | |
| 5983355 | Miller, Barbara | Addres on file | | | | | | | |
| 5997916 | Miller, Barbara | Addres on file | | | | | | | |
| 5878574 | Miller, Benjamin Michael | Addres on file | | | | | | | |
| 7486081 | MILLER, BODIE | Addres on file | | | | | | | |
| 7486081 | MILLER, BODIE | Addres on file | | | | | | | |
| 5873098 | Miller, Brad | Addres on file | | | | | | | |
| 5984705 | Miller, Brandon | Addres on file | | | | | | | |
| 5999266 | Miller, Brandon | Addres on file | | | | | | | |
| 5890845 | Miller, Brett Kenneth | Addres on file | | | | | | | |
| 5885128 | Miller, Bridget Sue | Addres on file | | | | | | | |
| 6008745 | MILLER, CARMEL | Addres on file | | | | | | | |
| 5894092 | Miller, Charlene M | Addres on file | | | | | | | |
| 5981424 | Miller, Charles | Addres on file | | | | | | | |
| 5995716 | Miller, Charles | Addres on file | | | | | | | |
| 5891563 | Miller, Charles Ray | Addres on file | | | | | | | |
| 5889303 | Miller, Che | Addres on file | | | | | | | |
| 5901868 | Miller, Christopher | Addres on file | | | | | | | |
| 5878922 | Miller, Coleman Clint | Addres on file | | | | | | | |
| 6171408 | Miller, Craig N | Addres on file | | | | | | | |
| 5984360 | Miller, Crystal | Addres on file | | | | | | | |
| 5998921 | Miller, Crystal | Addres on file | | | | | | | |
| 5873099 | Miller, Dan | Addres on file | | | | | | | |
| 5873100 | Miller, Dan | Addres on file | | | | | | | |
| 5980328 | Miller, Danielle | Addres on file | | | | | | | |
| 5993957 | Miller, Danielle | Addres on file | | | | | | | |
| 5879835 | Miller, Danny | Addres on file | | | | | | | |
| 6009235 | MILLER, DAVE | Addres on file | | | | | | | |
| 5881531 | Miller, David Louis | Addres on file | | | | | | | |
| 5879558 | Miller, David William | Addres on file | | | | | | | |
| 5989938 | MILLER, DAWN | Addres on file | | | | | | | |
| 5990997 | MILLER, DAWN | Addres on file | | | | | | | |
| 6004499 | MILLER, DAWN | Addres on file | | | | | | | |
| 6005558 | MILLER, DAWN | Addres on file | | | | | | | |
| 5893644 | Miller, Derek | Addres on file | | | | | | | |
| 5879771 | Miller, Don | Addres on file | | | | | | | |
| 5982916 | Miller, Donald | Addres on file | | | | | | | |
| 5997477 | Miller, Donald | Addres on file | | | | | | | |
| 5989218 | Miller, Eddie | Addres on file | | | | | | | |
| 6003779 | Miller, Eddie | Addres on file | | | | | | | |
| 5880288 | Miller, Eddie Floyd | Addres on file | | | | | | | |
| 5984069 | Miller, Elaine | Addres on file | | | | | | | |
| 5998630 | Miller, Elaine | Addres on file | | | | | | | |
| 5894399 | Miller, Elizabeth J | Addres on file | | | | | | | |
| 5894716 | Miller, Eric A | Addres on file | | | | | | | |
| 5991107 | Miller, Erica | Addres on file | | | | | | | |
| 6005668 | Miller, Erica | Addres on file | | | | | | | |
| 6008285 | Miller, Forrest | Addres on file | | | | | | | |
| 7308588 | Miller, Forrest E. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982134 | Miller, Francis | Addres on file | | | | | | | |
| 5996583 | Miller, Francis | Addres on file | | | | | | | |
| 5987140 | Miller, Gary | Addres on file | | | | | | | |
| 6001701 | Miller, Gary | Addres on file | | | | | | | |
| 5987102 | Miller, Greg | Addres on file | | | | | | | |
| 6001663 | Miller, Greg | Addres on file | | | | | | | |
| 5888642 | Miller, Gregory Scott | Addres on file | | | | | | | |
| 5896340 | Miller, Heather Dianne | Addres on file | | | | | | | |
| 5899044 | Miller, Heather Jayne | Addres on file | | | | | | | |
| 5983511 | Miller, Inger | Addres on file | | | | | | | |
| 5998072 | Miller, Inger | Addres on file | | | | | | | |
| 5981334 | Miller, Jack/Cathy | Addres on file | | | | | | | |
| 5995555 | Miller, Jack/Cathy | Addres on file | | | | | | | |
| 5893385 | Miller, Jacob Bradford | Addres on file | | | | | | | |
| 5894695 | Miller, James Richard | Addres on file | | | | | | | |
| 5884095 | Miller, James Ronald | Addres on file | | | | | | | |
| 5989555 | MILLER, JANET | Addres on file | | | | | | | |
| 6004116 | MILLER, JANET | Addres on file | | | | | | | |
| 5892748 | Miller, Jason Allen | Addres on file | | | | | | | |
| 5893993 | Miller, Jeannette L | Addres on file | | | | | | | |
| 5873102 | MILLER, JEFF | Addres on file | | | | | | | |
| 5992469 | Miller, Jeff | Addres on file | | | | | | | |
| 6007030 | Miller, Jeff | Addres on file | | | | | | | |
| 7156359 | Miller, Jeffrey K | Addres on file | | | | | | | |
| 5883417 | Miller, Jennifer | Addres on file | | | | | | | |
| 5983096 | MILLER, JESSEL | Addres on file | | | | | | | |
| 5997657 | MILLER, JESSEL | Addres on file | | | | | | | |
| 5884081 | Miller, Jessica Lynn | Addres on file | | | | | | | |
| 5873103 | MILLER, JESSUP | Addres on file | | | | | | | |
| 5992869 | Miller, Joanne | Addres on file | | | | | | | |
| 6007430 | Miller, Joanne | Addres on file | | | | | | | |
| 5988439 | Miller, Joel | Addres on file | | | | | | | |
| 5989340 | Miller, Joel | Addres on file | | | | | | | |
| 6003000 | Miller, Joel | Addres on file | | | | | | | |
| 6003901 | Miller, Joel | Addres on file | | | | | | | |
| 5890114 | Miller, Jordan | Addres on file | | | | | | | |
| 5991727 | Miller, Joy | Addres on file | | | | | | | |
| 6006288 | Miller, Joy | Addres on file | | | | | | | |
| 5895717 | Miller, Juan J | Addres on file | | | | | | | |
| 4995849 | Miller, Judith | Addres on file | | | | | | | |
| 5989658 | MILLER, JULIANA | Addres on file | | | | | | | |
| 6004219 | MILLER, JULIANA | Addres on file | | | | | | | |
| 5881348 | Miller, Justin Paul | Addres on file | | | | | | | |
| 5985136 | Miller, Ken and Wendy | Addres on file | | | | | | | |
| 5999697 | Miller, Ken and Wendy | Addres on file | | | | | | | |
| 5955355 | Miller, Kenneth | Addres on file | | | | | | | |
| 5989414 | MILLER, KENNETH | Addres on file | | | | | | | |
| 5995459 | Miller, Kenneth | Addres on file | | | | | | | |
| 6003975 | MILLER, KENNETH | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886526 | Miller, Kevin Ray | Addres on file | | | | | | | |
| 5895169 | Miller, Kimberly M | Addres on file | | | | | | | |
| 5890694 | Miller, Kolby Tate | Addres on file | | | | | | | |
| 6148581 | Miller, Krisinda | Addres on file | | | | | | | |
| 5881046 | Miller, Kyle | Addres on file | | | | | | | |
| 5891557 | Miller, Laura Jean | Addres on file | | | | | | | |
| 5896024 | Miller, Laura Quan | Addres on file | | | | | | | |
| 5883187 | Miller, Leanne | Addres on file | | | | | | | |
| 5899663 | Miller, Lindsey Nicole | Addres on file | | | | | | | |
| 5987432 | Miller, Louis | Addres on file | | | | | | | |
| 6001993 | Miller, Louis | Addres on file | | | | | | | |
| 6159316 | Miller, Madrid | Addres on file | | | | | | | |
| 6174096 | Miller, Marilyn | Addres on file | | | | | | | |
| 5983153 | Miller, Martin | Addres on file | | | | | | | |
| 5997714 | Miller, Martin | Addres on file | | | | | | | |
| 5873105 | MILLER, MATT & NICOLE | Addres on file | | | | | | | |
| 5898185 | Miller, Matthew | Addres on file | | | | | | | |
| 5888438 | Miller, Matthew Paul | Addres on file | | | | | | | |
| 5898520 | Miller, Matthew Scott | Addres on file | | | | | | | |
| 5894496 | Miller, Max Lee | Addres on file | | | | | | | |
| 5880137 | Miller, Michael Gray | Addres on file | | | | | | | |
| 6009354 | MILLER, OTTO | Addres on file | | | | | | | |
| 5984021 | Miller, Pamela | Addres on file | | | | | | | |
| 5998582 | Miller, Pamela | Addres on file | | | | | | | |
| 5900870 | Miller, Patrice | Addres on file | | | | | | | |
| 6008075 | Miller, Perry Josh | Addres on file | | | | | | | |
| 5980380 | Miller, Ray | Addres on file | | | | | | | |
| 5994015 | Miller, Ray | Addres on file | | | | | | | |
| 6027883 | Miller, Rhonda | Addres on file | | | | | | | |
| 6027883 | Miller, Rhonda | Addres on file | | | | | | | |
| 5873106 | MILLER, RICK | Addres on file | | | | | | | |
| 4909972 | Miller, Robert | Addres on file | | | | | | | |
| 6123320 | Miller, Robert | Addres on file | | | | | | | |
| 5884924 | Miller, Robert Blair | Addres on file | | | | | | | |
| 5890475 | Miller, Robert Hale | Addres on file | | | | | | | |
| 5889839 | Miller, Rodney Douglas | Addres on file | | | | | | | |
| 5898981 | Miller, Ron J. | Addres on file | | | | | | | |
| 5885157 | Miller, Ron Martin | Addres on file | | | | | | | |
| 5885773 | Miller, Ross A | Addres on file | | | | | | | |
| 5983490 | Miller, Sandra | Addres on file | | | | | | | |
| 5998051 | Miller, Sandra | Addres on file | | | | | | | |
| 5898860 | Miller, Scotia | Addres on file | | | | | | | |
| 5992300 | Miller, Sebastian | Addres on file | | | | | | | |
| 6006861 | Miller, Sebastian | Addres on file | | | | | | | |
| 5979972 | Miller, Shari | Addres on file | | | | | | | |
| 5993438 | Miller, Shari | Addres on file | | | | | | | |
| 5988865 | Miller, Shelley | Addres on file | | | | | | | |
| 6003426 | Miller, Shelley | Addres on file | | | | | | | |
| 5885048 | Miller, Steven Rodger | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007691 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, P.C. | 2 Ranch Drive, Upper Suite | | | Novato | CA | 94945 | |
| 6008027 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, P.C. | 2 Ranch Drive, Upper Suite | | | Novato | CA | 94945 | |
| 6155839 | Miller, Tasha Nicole | Addres on file | | | | | | | |
| 5984272 | Miller, Terri | Addres on file | | | | | | | |
| 5998833 | Miller, Terri | Addres on file | | | | | | | |
| 5982553 | MILLER, THOMAS | Addres on file | | | | | | | |
| 5997092 | MILLER, THOMAS | Addres on file | | | | | | | |
| 5944060 | Miller, William | Addres on file | | | | | | | |
| 5993634 | Miller, William | Addres on file | | | | | | | |
| 6029999 | Miller-Britton Partnership | Dougherty & Guenther, APC | Ralph Guenther, Esq. | 601 S. Main St. | | Salinas | CA | 93901 | |
| 6029999 | Miller-Britton Partnership | Jack Britton | POB 2069 | | | Carmel | CA | 93921 | |
| 5895427 | Millerick, William S | Addres on file | | | | | | | |
| 5895265 | Miller-Thornton, Susan Lee | Addres on file | | | | | | | |
| 5882464 | Millery, Chantal Marie | Addres on file | | | | | | | |
| 5888368 | Millet, Arik Alin | Addres on file | | | | | | | |
| 5898444 | Millette, Ted | Addres on file | | | | | | | |
| 5983368 | MILLEUR, LEIGH | Addres on file | | | | | | | |
| 5997929 | MILLEUR, LEIGH | Addres on file | | | | | | | |
| 5873108 | Millie and Severson | Addres on file | | | | | | | |
| 5884456 | Milligan, Kimberly Whitney | Addres on file | | | | | | | |
| 5984876 | MILLIKEN, RALPH | Addres on file | | | | | | | |
| 5999437 | MILLIKEN, RALPH | Addres on file | | | | | | | |
| 5898464 | Milliken, Steven | Addres on file | | | | | | | |
| 5894286 | Million, Lance R | Addres on file | | | | | | | |
| 5882697 | Milliren, Karen Elaine | Addres on file | | | | | | | |
| 5984829 | Millison, Todd | Addres on file | | | | | | | |
| 5999390 | Millison, Todd | Addres on file | | | | | | | |
| 5985667 | Millot, David | Addres on file | | | | | | | |
| 6000228 | Millot, David | Addres on file | | | | | | | |
| 5882226 | Millpointer, Phillip Hoss | Addres on file | | | | | | | |
| 5878492 | Mills III, Morgan Helm | Addres on file | | | | | | | |
| 5988471 | Mills Square-Young, Carol | 130 E Dana ST | | | | Mountain View | CA | 94041 | |
| 6003032 | Mills Square-Young, Carol | 130 E Dana ST | | | | Mountain View | CA | 94041 | |
| 5980775 | Mills, Aaron & Christine | Addres on file | | | | | | | |
| 5994545 | Mills, Aaron & Christine | Addres on file | | | | | | | |
| 5887073 | Mills, Branson E | Addres on file | | | | | | | |
| 5884412 | Mills, Chelsea Marie | Addres on file | | | | | | | |
| 5879438 | Mills, Daniel Reed | Addres on file | | | | | | | |
| 5990976 | Mills, Diana | Addres on file | | | | | | | |
| 6005537 | Mills, Diana | Addres on file | | | | | | | |
| 5883413 | Mills, Dionne Bunegnal | Addres on file | | | | | | | |
| 5822672 | Mills, Donald | Addres on file | | | | | | | |
| 5887221 | Mills, Dustin L | Addres on file | | | | | | | |
| 5963249 | Mills, Judith | Addres on file | | | | | | | |
| 5995320 | Mills, Judith | Addres on file | | | | | | | |
| 5956580 | Mills, Julie | Addres on file | | | | | | | |
| 5996724 | Mills, Julie | Addres on file | | | | | | | |
| 6148696 | Mills, Laveta | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897745 | Mills, Matthew D. | Addres on file | | | | | | | |
| 5896898 | Mills, Roderick | Addres on file | | | | | | | |
| 6161681 | Mills, Stefanie R | Addres on file | | | | | | | |
| 5980316 | Mills/Law Offices of Mark Nelson | 215 McHenry Avenue | | | | Modesto | CA | 95354 | |
| 5993933 | Mills/Law Offices of Mark Nelson | 215 McHenry Avenue | | | | Modesto | CA | 95354 | |
| 5891718 | Millsap Jr., Jack A | Addres on file | | | | | | | |
| 5892645 | Millsap, Trent wesley | Addres on file | | | | | | | |
| 6014247 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | | | | UKIAH | CA | 95482 | |
| 5898176 | Millward, George K. | Addres on file | | | | | | | |
| 5982880 | Millward, Richard & Jeannette | Addres on file | | | | | | | |
| 5997441 | Millward, Richard & Jeannette | Addres on file | | | | | | | |
| 5864980 | Milne Design and Build, Inc. | Addres on file | | | | | | | |
| 5873109 | Milne Design and Build, Inc. | Addres on file | | | | | | | |
| 5886065 | Milne, Paul E | Addres on file | | | | | | | |
| 5982149 | Milne, Susan & Bill Veyl | Addres on file | | | | | | | |
| 5996599 | Milne, Susan & Bill Veyl | Addres on file | | | | | | | |
| 5894031 | Milner, Austin Michael | Addres on file | | | | | | | |
| 7300931 | Milner, Catherine | Addres on file | | | | | | | |
| 7300931 | Milner, Catherine | Addres on file | | | | | | | |
| 5873110 | Milo Shammas | Addres on file | | | | | | | |
| 7856790 | MILO W MILLOSOVICH & | TREVOR MILLOSOVICH & | FRANCES WEBB TEN COM | 1943 ARDITH DR | | PLEASANTHILL | CA | 94523-2803 | |
| 5805116 | Milomix Productions, LLC | 3210 Kerner Blvd. | | | | San Rafael | CA | 94901 | |
| 5989249 | Milovina Vineyards-Milovina, Michael | PO Box 302 | | | | Hopland | CA | 95449 | |
| 6003810 | Milovina Vineyards-Milovina, Michael | PO Box 302 | | | | Hopland | CA | 95449 | |
| 5873111 | MILPITAS - DISTRICT 2 ASSOCIATES, LLC | Addres on file | | | | | | | |
| 5816870 | Milpitas Materials Co. | 1125 N. Milpitas Blvd | | | | Milpitas | CA | 95035 | |
| 5873112 | Milpitas-District 2 Associates, LLC | Addres on file | | | | | | | |
| 5986177 | MILSNER, NORMAN | Addres on file | | | | | | | |
| 6000738 | MILSNER, NORMAN | Addres on file | | | | | | | |
| 7848972 | MILTON J MOSK | 1810 JACKSON ST # 7 | | | | SANFRANCISCO | CA | 94109-2836 | |
| 5992770 | Milton, Michael | Addres on file | | | | | | | |
| 6007331 | Milton, Michael | Addres on file | | | | | | | |
| 6182635 | Milton, Zedolion | Addres on file | | | | | | | |
| 5894337 | Milum, Elizabeth Lee | Addres on file | | | | | | | |
| 5873113 | MIMA CAPITAL LLC | Addres on file | | | | | | | |
| 5952625 | Mimlitsch, James & Maryann | 895 Via Casa Vista | | | | Arroyo Grande | CA | 93420 | |
| 5995246 | Mimlitsch, James & Maryann | 895 Via Casa Vista | | | | Arroyo Grande | CA | 93420 | |
| 5986012 | Mims, Gina | Addres on file | | | | | | | |
| 6000573 | Mims, Gina | Addres on file | | | | | | | |
| 6171139 | Mims, Robert B | Addres on file | | | | | | | |
| 7712792 | MIMSIE LOUISE REDMAYNE | Addres on file | | | | | | | |
| 7712793 | MIMSIE LOUISE REDMAYNE | Addres on file | | | | | | | |
| 6014119 | MIN GAO | Addres on file | | | | | | | |
| 5898014 | Min, Elizabeth Byong Nim | Addres on file | | | | | | | |
| 5897285 | Min, Jay Sung | Addres on file | | | | | | | |
| 5873114 | MIN, LI | Addres on file | | | | | | | |
| 7848977 | MINA M MONTFORT | 2455 SW TAYLOR DRIVE | | | | MCMINNVILLE | OR | 97128 | |
| 5890874 | Mina, Colby P | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982751 | MINAFO, MICHAEL & TIFFANI | Addres on file | | | | | | | |
| 5997312 | MINAFO, MICHAEL & TIFFANI | Addres on file | | | | | | | |
| 5980612 | Minamihara, Yoshi & Kasia | Addres on file | | | | | | | |
| 5994328 | Minamihara, Yoshi & Kasia | Addres on file | | | | | | | |
| 6147807 | Minamoto, Mia L | Addres on file | | | | | | | |
| 5898941 | Minarcin, Susan | Addres on file | | | | | | | |
| 5879874 | Minas, Nicholas | Addres on file | | | | | | | |
| 5864521 | MINASIAN & MINASIAN | Addres on file | | | | | | | |
| 5890947 | Minchillo, Victor James | Addres on file | | | | | | | |
| 5881405 | Minchuk, Tim | Addres on file | | | | | | | |
| 4925402 | Minco Products, Inc | 7300 Commerce Lane NE | | | | Minneapolis | MN | 55432 | |
| 5880782 | Mincy, Thomas R. | Addres on file | | | | | | | |
| 5873115 | MINDEN, STEVE | Addres on file | | | | | | | |
| 6011472 | MINDWALK CONSULTING LLC | 805 805 GILARDI DR | | | | PETALUMA | CA | 94952 | |
| 5981641 | Mineau, Helen | Addres on file | | | | | | | |
| 5995972 | Mineau, Helen | Addres on file | | | | | | | |
| 5873116 | MINEO, FRANK | Addres on file | | | | | | | |
| 5893757 | Miner, Jeffrey Donald | Addres on file | | | | | | | |
| 5990211 | Miner, Kim | Addres on file | | | | | | | |
| 6004773 | Miner, Kim | Addres on file | | | | | | | |
| 5895760 | Miner, Leesa Marie | Addres on file | | | | | | | |
| 5887629 | Ming, Bobby | Addres on file | | | | | | | |
| 5893389 | Ming, Jordan Dirk | Addres on file | | | | | | | |
| 5887653 | Ming, Patrick | Addres on file | | | | | | | |
| 5991823 | Mingao, Phillip | Addres on file | | | | | | | |
| 6006384 | Mingao, Phillip | Addres on file | | | | | | | |
| 7295689 | Ming-Ching Lee, Christina | Addres on file | | | | | | | |
| 5878904 | Minges, Russell Anthony | Addres on file | | | | | | | |
| 5899084 | Miniano, Trina | Addres on file | | | | | | | |
| 5888520 | Minick, Aaron James | Addres on file | | | | | | | |
| 5891187 | Minick, Ryan A | Addres on file | | | | | | | |
| 7307572 | Minicucci, Benito | Addres on file | | | | | | | |
| 5885578 | Miniello, Nick | Addres on file | | | | | | | |
| 6009201 | MINIGER, ARNOLD | Addres on file | | | | | | | |
| 7285205 | Minikes, Laurence | Addres on file | | | | | | | |
| 5873117 | MINISSALE, ZAC | Addres on file | | | | | | | |
| 5966997 | Minkel, Richard | Addres on file | | | | | | | |
| 5995026 | Minkel, Richard | Addres on file | | | | | | | |
| 5983466 | Minkler, Jason | Addres on file | | | | | | | |
| 5998027 | Minkler, Jason | Addres on file | | | | | | | |
| 5894200 | Minkstein, Joseph Edward | Addres on file | | | | | | | |
| 5873118 | MIN-LYN INVESTMENT, LLC | Addres on file | | | | | | | |
| 5873119 | Minn, Jang | Addres on file | | | | | | | |
| 5989429 | MINNICK, ROBERT | Addres on file | | | | | | | |
| 6003990 | MINNICK, ROBERT | Addres on file | | | | | | | |
| 7712807 | MINNIE E HUTCHESON TR MINNIE E | Addres on file | | | | | | | |
| 7462982 | Minnock, Julie A | Addres on file | | | | | | | |
| 5873120 | Minor, Gwen | Addres on file | | | | | | | |
| 5988401 | MINOR, JEANETTA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002962 | MINOR, JEANETTA | Addres on file | | | | | | | |
| 5898461 | Minor, Stacey Nicole | Addres on file | | | | | | | |
| 5983286 | Minor, Wallace | Addres on file | | | | | | | |
| 5880659 | Minshew, Kenneth Roy | Addres on file | | | | | | | |
| 5897559 | Minshew, Sena Leila | Addres on file | | | | | | | |
| 5990798 | minske, Lucinda | Addres on file | | | | | | | |
| 6005359 | minske, Lucinda | Addres on file | | | | | | | |
| 7236824 | Mint Development, L.P. | Wendel Rosen LLP | Attn: Lisa Lenherr | 1111 Broadway, 24th Floor | | Oakland | CA | 94607 | |
| 7236824 | Mint Development, L.P. | Attn: Vikram Subramanian, General Counsel | 150 W. Harris Avenue | | | South San Francisco | CA | 94080 | |
| 7072226 | Minter, Benjamin | Addres on file | | | | | | | |
| 5895757 | Minter, Shannon Michael | Addres on file | | | | | | | |
| 5896578 | Minto, Jack William | Addres on file | | | | | | | |
| 5891061 | Minto, JT | Addres on file | | | | | | | |
| 5873121 | Minton, Heidi Jo | Addres on file | | | | | | | |
| 5989028 | Minton, Joe | Addres on file | | | | | | | |
| 6003590 | Minton, Joe | Addres on file | | | | | | | |
| 5873122 | MINTONYE, RODNEY | Addres on file | | | | | | | |
| 5885105 | Mintun, David | Addres on file | | | | | | | |
| 5896814 | Mintun, James M | Addres on file | | | | | | | |
| 5879363 | Mintz, John Solomon | Addres on file | | | | | | | |
| 5897586 | Mintzer, Todd Benjamin | Addres on file | | | | | | | |
| 5986532 | Minugh, Leila | Addres on file | | | | | | | |
| 6001093 | Minugh, Leila | Addres on file | | | | | | | |
| 7593764 | Minuteman Adjusters a/s/o Tom Fernandes | 200 Kaufman Financial Center, Suite 130 | 30833 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| 5890203 | Minyon, Dina | Addres on file | | | | | | | |
| 5987946 | Mir, Emad | Addres on file | | | | | | | |
| 6002507 | Mir, Emad | Addres on file | | | | | | | |
| 5873123 | Mira Flores Community Devco, LLC | Addres on file | | | | | | | |
| 5981436 | Mira Loma Road Residents | 62 Mira Loma Road | | | | Orinda | CA | 94563 | |
| 5995730 | Mira Loma Road Residents | 62 Mira Loma Road | | | | Orinda | CA | 94563 | |
| 5873124 | MIRAMAR HOMEBUILDERS | | | | | | | | |
| 6013614 | MIRAMONTE SANITATION | P.O. BOX 129 | | | | REEDLEY | CA | 93654 | |
| 5895269 | Miramontez, Nancy W | Addres on file | | | | | | | |
| 5895443 | Miramontez, William | Addres on file | | | | | | | |
| 5878460 | Miranda Jr., Johnny B | Addres on file | | | | | | | |
| 5885525 | Miranda Jr., Roman | Addres on file | | | | | | | |
| 5878626 | Miranda, Alexiestalin J | Addres on file | | | | | | | |
| 5982261 | MIRANDA, ALICE | Addres on file | | | | | | | |
| 5996747 | MIRANDA, ALICE | Addres on file | | | | | | | |
| 5983661 | Miranda, Cesar | Addres on file | | | | | | | |
| 5998222 | Miranda, Cesar | Addres on file | | | | | | | |
| 5882026 | Miranda, Desiree Lee | Addres on file | | | | | | | |
| 5987889 | miranda, edith | Addres on file | | | | | | | |
| 6002450 | miranda, edith | Addres on file | | | | | | | |
| 5981565 | Miranda, Kristina | Addres on file | | | | | | | |
| 5995883 | Miranda, Kristina | Addres on file | | | | | | | |
| 5873125 | MIRANDA, LIZ | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970980 | Miranda, Marconi & Sandra | Addres on file | | | | | | | |
| 5994217 | Miranda, Marconi & Sandra | Addres on file | | | | | | | |
| 5873126 | MIRANDA, MARTHA | Addres on file | | | | | | | |
| 5892068 | Miranda, Nicolas | Addres on file | | | | | | | |
| 5892740 | Miranda, Oscar | Addres on file | | | | | | | |
| 5890925 | Miranda, Philip john | Addres on file | | | | | | | |
| 5893733 | miranda, raymond | Addres on file | | | | | | | |
| 5890983 | Miranda, Roman Daniel | Addres on file | | | | | | | |
| 5885290 | Miranda, Ronald Louis | Addres on file | | | | | | | |
| 5893930 | Miranda, Ruben | Addres on file | | | | | | | |
| 5884523 | Miranda, Sandra | Addres on file | | | | | | | |
| 5983024 | Miranda, Susan | Addres on file | | | | | | | |
| 5997586 | Miranda, Susan | Addres on file | | | | | | | |
| 5884661 | Miranda, Vicky Josefina | Addres on file | | | | | | | |
| 5979942 | Mirande, Anthony | Addres on file | | | | | | | |
| 5993388 | Mirande, Anthony | Addres on file | | | | | | | |
| 5873127 | MIRANDE, GREG | Addres on file | | | | | | | |
| 5896696 | Mirasol, Chris | Addres on file | | | | | | | |
| 5892094 | Mirau, Bradley | Addres on file | | | | | | | |
| 5884728 | Mirazo, Zuyimi | Addres on file | | | | | | | |
| 5888583 | Mirelez Jr., Ruben Jose | Addres on file | | | | | | | |
| 5888114 | Mirelez, John M | Addres on file | | | | | | | |
| 952440 | Mirhaj, Linet | Addres on file | | | | | | | |
| 6160648 | Mirijanyan, Flora | Addres on file | | | | | | | |
| 5829190 | Mirion Technologies | 2652 McGaw Ave | | | | Irvine | CA | 92614 | |
| 5829190 | Mirion Technologies | PO Box 101301 | | | | Pasadena | CA | 91189 | |
| 5899823 | Mirjalali, Soraya | Addres on file | | | | | | | |
| 5883532 | Miro, Hope Trixy | Addres on file | | | | | | | |
| 5824042 | Miroyan, Chris | Addres on file | | | | | | | |
| 5824042 | Miroyan, Chris | Addres on file | | | | | | | |
| 5983828 | Miroyan, Christie | Addres on file | | | | | | | |
| 5998389 | Miroyan, Christie | Addres on file | | | | | | | |
| 5898658 | Miryala, Venkateshwar | Addres on file | | | | | | | |
| 5880233 | Mirza, Ozair | Addres on file | | | | | | | |
| 5991413 | misaghi, shohreh | Addres on file | | | | | | | |
| 6005974 | misaghi, shohreh | Addres on file | | | | | | | |
| 7712846 | MISAO NIIZAWA & | | | | | | | | |
| 7237122 | Mischler Financial Group, Inc. | Doyle L. Holmes | 1111 Bayside Drive, Suite 100 | | | Corona del Mar | CA | 92625 | |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5878837 | Mishra, Jharana | Addres on file | | | | | | | |
| 5884282 | Mishra, Nileshmi | Addres on file | | | | | | | |
| 5992653 | Misionero-Arriaga, Johnny | 33155 Gloria Rd | | | | Gonzales | CA | 93926 | |
| 6007214 | Misionero-Arriaga, Johnny | 33155 Gloria Rd | | | | Gonzales | CA | 93926 | |
| 5988737 | Misionero-Mitchell, Josh | 33155 Gloria Rd | | | | Gonzales | CA | 93926 | |
| 6003298 | Misionero-Mitchell, Josh | 33155 Gloria Rd | | | | Gonzales | CA | 93926 | |
| 5887192 | Misita, Antonio M | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873128 | Miskic, Slavko | Addres on file | | | | | | | |
| 5982547 | Misko, Nancy | Addres on file | | | | | | | |
| 5997086 | Misko, Nancy | Addres on file | | | | | | | |
| 5981682 | Miss Bess Hair & Nail | 84 East 3rd Avenue | | | | San Mateo | CA | 94401 | |
| 5996017 | Miss Bess Hair & Nail | 84 East 3rd Avenue | | | | San Mateo | CA | 94401 | |
| 7712863 | MISS CAROLE A SILLICK | Addres on file | | | | | | | |
| 7712865 | MISS CATHERINE M GOLDEN | Addres on file | | | | | | | |
| 7712869 | MISS CONSTANCE A WOOTTEN | Addres on file | | | | | | | |
| 7856791 | MISS DEMETRIA ALECK | 1500 36TH AVE | | | | SANFRANCISCO | CA | 94122-3123 | |
| 7712880 | MISS DONNA BETH FOLEY | Addres on file | | | | | | | |
| 7712882 | MISS DONNA BETH FOLEY | Addres on file | | | | | | | |
| 7849009 | MISS DOROTHY STALER | 1421 SIERRA ST | | | | REDWOODCITY | CA | 94061-2710 | |
| 7712890 | MISS ENGEL FORD | Addres on file | | | | | | | |
| 7856792 | MISS IRENE L PASSARELLI | 40 ROBERTSON AVE | | | | WHITEPLAINS | NY | 10606-1104 | |
| 7849023 | MISS LINDA LUCIER | 1650 UNIVERSITY AVE | | | | PALOALTO | CA | 94301-3141 | |
| 7712924 | MISS LOUISE ANN ECKENBRECHT | Addres on file | | | | | | | |
| 7849033 | MISS NORMA ANN COLA | 6735 YELLOWSTONE BLVD APT 2C | | | | FORESTHILLS | NY | 11375-2678 | |
| 7712965 | MISS THERESE DAWSON | Addres on file | | | | | | | |
| 6088199 | Mission Bell Manufacturing | Robin Lee | Daniel Revter | 16100 Jacqueline Court | | Morgan Hill | CA | 95037 | |
| 5802448 | Mission Constructors, Inc. | Attn: Isabelle Concio | 2235 Palou Ave | | | San Francisco | CA | 94124 | |
| 5873129 | MISSION ELECTRIC | Addres on file | | | | | | | |
| 5865728 | Mission Investment Co,A Partnership | Addres on file | | | | | | | |
| 6008854 | MISSION MEDICAL PATAGONA, LP | 835 Aerovista Ln #230 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5990106 | Mission Neighborhood Health Center-Diaz, Luz | 240 Shotwell St | | | | San Francisco | CA | 94110 | |
| 6004667 | Mission Neighborhood Health Center-Diaz, Luz | 240 Shotwell St | | | | San Francisco | CA | 94110 | |
| 5873130 | Mission Pacific Homes LLC | Addres on file | | | | | | | |
| 5873131 | MISSION PARK HOMES, INC | Addres on file | | | | | | | |
| 5873132 | Mission Peak Homes , Inc | Addres on file | | | | | | | |
| 5873133 | MISSION POWDER COATING INC | Addres on file | | | | | | | |
| 5862337 | Mission Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Rabobank Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | | Westlake Village | CA | 91362 | |
| 5873134 | Mission Springs Camps & Conference Center Inc. | Addres on file | | | | | | | |
| 7856793 | MISSION UNITED PRESBYTERIAN | CHURCH | 3261 23RD ST | | | SANFRANCISCO | CA | 94110-3231 | |
| 7245366 | Mission Valley Rock Co. | Joseph Audal | 3000 Executive Parkway | Suite 240 | | San Ramon | CA | 94583 | |
| 5873135 | MISSION WEST BUILDERS | Addres on file | | | | | | | |
| 6011509 | MISSISSIPPI ENTERPRISE FOR | BUILDING 1103 ROOM 140 | | | | STENNIS SPACE CENTER | MS | 39529 | |
| 5834792 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER | SPONSORED PROGRAMS ACCOUNTING | PO Box 5227 | | MISSISSIPPI STATE | MS | 39762 | |
| 5834792 | MISSISSIPPI STATE UNIVERSITY | KEVIN ENROTH | DIRECTOR, OFFICE OF SPONSORED PROJECTS | 449 HARDY ROAD | | MISSISSIPPI STATE | MS | 39762 | |
| 5993003 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court | 4A | | | Placerville | CA | 95667 | |
| 5993006 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court Elevator | | | | Placerville | CA | 95667 | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007564 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court | 4A | | | Placerville | CA | 95667 | |
| 6007567 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court Elevator | | | | Placerville | CA | 95667 | |
| 6011181 | MISTI BRUCERI AND ASSOCIATES LLC | 143 VISTA VIEW DR | | | | VACAVILLE | CA | 95688 | |
| 5985993 | MISTO, RAHAF | Addres on file | | | | | | | |
| 6000554 | MISTO, RAHAF | Addres on file | | | | | | | |
| 5888210 | Mistor, Scott | Addres on file | | | | | | | |
| 5987687 | Mistretta, Susan | Addres on file | | | | | | | |
| 6002248 | Mistretta, Susan | Addres on file | | | | | | | |
| 7227056 | Mistry, Dinyar B | Addres on file | | | | | | | |
| 6184526 | Mistry, Dinyar Behram | Addres on file | | | | | | | |
| 5881245 | Mistyuk, Mark | Addres on file | | | | | | | |
| 6014120 | MISUN KIM | Addres on file | | | | | | | |
| 5881368 | Mital, Sheena | Addres on file | | | | | | | |
| 6008788 | MITANI, KATHERINE | Addres on file | | | | | | | |
| 6022024 | Mitchell 1 | 14145 Danielson Street | | | | Poway | CA | 92064 | |
| 6014121 | MITCHELL BREWER | Addres on file | | | | | | | |
| 7856794 | MITCHELL CHAMPI | PO BOX 637 | | | | REDWOODVALLEY | CA | 95470-0637 | |
| 6008342 | MITCHELL DEVELOPMENT | PO BOX 160 | | | | LOS GATOS | CA | 95032 | |
| 6009303 | MITCHELL DEVELOPMENT | 16720 SUNRAY DR | | | | LOS GATOS | CA | 95031 | |
| 6009968 | Mitchell Kalcic | Addres on file | | | | | | | |
| 5983587 | Mitchell Law Firm | 390 Fifth St. | | | | Hollister | CA | 95023 | |
| 5998148 | Mitchell Law Firm | 390 Fifth St. | | | | Hollister | CA | 95023 | |
| 5861564 | Mitchell Snow, Inc. | Evans Keane LLP | Jed W. Manwaring | PO Box 959 | | Boise | ID | 83701-0959 | |
| 5874973 | Mitchell, Barry D | Addres on file | | | | | | | |
| 5880166 | Mitchell, Candice Leanne | Addres on file | | | | | | | |
| 5878942 | Mitchell, Carol E | Addres on file | | | | | | | |
| 5891643 | Mitchell, Craig Allen | Addres on file | | | | | | | |
| 5885006 | Mitchell, Daniel Ray | Addres on file | | | | | | | |
| 5981444 | Mitchell, Darlene | Addres on file | | | | | | | |
| 5995738 | Mitchell, Darlene | Addres on file | | | | | | | |
| 5859162 | Mitchell, David | Addres on file | | | | | | | |
| 5981070 | Mitchell, Diane | Addres on file | | | | | | | |
| 5994963 | Mitchell, Diane | Addres on file | | | | | | | |
| 5884173 | Mitchell, Dionysia | Addres on file | | | | | | | |
| 5884205 | Mitchell, Don Keith | Addres on file | | | | | | | |
| 7475848 | MITCHELL, ERICKA | Addres on file | | | | | | | |
| 5891631 | Mitchell, Ernest S | Addres on file | | | | | | | |
| 5883211 | Mitchell, Fiona M | Addres on file | | | | | | | |
| 5888297 | Mitchell, Floyd L | Addres on file | | | | | | | |
| 5891076 | Mitchell, Gavin Rayton | Addres on file | | | | | | | |
| 5892883 | Mitchell, Gregory John | Addres on file | | | | | | | |
| 5895579 | Mitchell, Harry Allen | Addres on file | | | | | | | |
| 5981370 | Mitchell, James | Addres on file | | | | | | | |
| 5995638 | Mitchell, James | Addres on file | | | | | | | |
| 5888194 | Mitchell, Jeremy | Addres on file | | | | | | | |
| 5873136 | Mitchell, John | Addres on file | | | | | | | |
| 6156191 | MITCHELL, JOHNNY | Addres on file | | | | | | | |
| 5890132 | Mitchell, Kyle B | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992689 | MITCHELL, LYNNE | Addres on file | | | | | | | |
| 6007250 | MITCHELL, LYNNE | Addres on file | | | | | | | |
| 5898371 | Mitchell, Marcus | Addres on file | | | | | | | |
| 5987895 | Mitchell, Mel | Addres on file | | | | | | | |
| 6002456 | Mitchell, Mel | Addres on file | | | | | | | |
| 5887752 | Mitchell, Michael J | Addres on file | | | | | | | |
| 5878110 | Mitchell, Michelle D | Addres on file | | | | | | | |
| 5882961 | Mitchell, Pamela R | Addres on file | | | | | | | |
| 5006247 | Mitchell, Patricia | Addres on file | | | | | | | |
| 5885150 | Mitchell, Patrick Lynn | Addres on file | | | | | | | |
| 5894667 | Mitchell, Paul | Addres on file | | | | | | | |
| 5983086 | Mitchell, Robert & Jean | Addres on file | | | | | | | |
| 5997647 | Mitchell, Robert & Jean | Addres on file | | | | | | | |
| 5894934 | Mitchell, Robert D | Addres on file | | | | | | | |
| 5878733 | Mitchell, Ryan Melvin | Addres on file | | | | | | | |
| 5887055 | Mitchell, Syretta | Addres on file | | | | | | | |
| 6088349 | Mitchell, Thomas Winn | Addres on file | | | | | | | |
| 6159919 | Mitchell, Tina | Addres on file | | | | | | | |
| 5873137 | Mitchell, Toby | Addres on file | | | | | | | |
| 5895312 | Mitchell-Smith, Phillipa T | Addres on file | | | | | | | |
| 6159019 | Mitchem, Alysse | Addres on file | | | | | | | |
| 6159019 | Mitchem, Alysse | Addres on file | | | | | | | |
| 5986389 | Mitchem, Jon | Addres on file | | | | | | | |
| 6000950 | Mitchem, Jon | Addres on file | | | | | | | |
| 5899008 | Mitchener, Michelle | Addres on file | | | | | | | |
| 7712994 | MITCHESS BASINGER | Addres on file | | | | | | | |
| 6011657 | MITEL TECHNOLOGIES INC | 1146 N ALMA SCHOOL RD | | | | MESA | AZ | 85201 | |
| 6013168 | MITRATECH HOLDINGS INC | 5001 PLAZA ON THE LAKE STE 111 | | | | AUSTIN | TX | 78746 | |
| 5901718 | Mitre, Jubarney Brian M | Addres on file | | | | | | | |
| 5884491 | Mitschan, Maria Teresa | Addres on file | | | | | | | |
| 7289601 | Mitzel, Rebecca | Addres on file | | | | | | | |
| 5982532 | Mitzoguchi, Amy | Addres on file | | | | | | | |
| 5997066 | Mitzoguchi, Amy | Addres on file | | | | | | | |
| 5899286 | Miura, Keith | Addres on file | | | | | | | |
| 5873138 | MIVI, LLC | Addres on file | | | | | | | |
| 6151070 | MI-WUK Heights Mutual Water Company | PO Box 384 | | | | Mi Wuk Village | CA | 95346 | |
| 5983524 | Mixon, Daniel | Addres on file | | | | | | | |
| 5998085 | Mixon, Daniel | Addres on file | | | | | | | |
| 5975417 | Mixon, Travis | Addres on file | | | | | | | |
| 5993337 | Mixon, Travis | Addres on file | | | | | | | |
| 5987057 | Mixzel Product Distinction-Drake, Jonathan | 16 Mentone Rd | | | | Carmel | CA | 93923 | |
| 6001618 | Mixzel Product Distinction-Drake, Jonathan | 16 Mentone Rd | | | | Carmel | CA | 93923 | |
| 5878268 | Miyahira, Gladys | Addres on file | | | | | | | |
| 5885829 | Miyamoto, Martin D | Addres on file | | | | | | | |
| 5897618 | Miyamoto, Scott M. | Addres on file | | | | | | | |
| 5873139 | MIYASHITA NURSERY INC | Addres on file | | | | | | | |
| 7849053 | MIYE NOSAKA TR | UA SEP 08 94 | THE KIYOSHI NOSAKA & MIYE NOSAKA | REVOCABLE INTER VIVOS TRUST | 3108 DEL MONTE ST | SANMATEO | CA | 94403-3819 | |
| 5888515 | Mize, Laura Sabrina | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887847 | Mize, Matthew | Addres on file | | | | | | | |
| 5901689 | Mize, Michael E | Addres on file | | | | | | | |
| 5888818 | Mize, Tyler | Addres on file | | | | | | | |
| 5900668 | Mizokami, Lisa | Addres on file | | | | | | | |
| 5873140 | Mizoroki, Yoshio | Addres on file | | | | | | | |
| 5873141 | Mizrahi, Ronald | Addres on file | | | | | | | |
| 7222402 | Mizuho Securities USA LLC | Attn: Richard M. Skoller & Julie Lauck | 320 Park Avenue, Floor 12 | | | New York | NY | 10022 | |
| 7222402 | Mizuho Securities USA LLC | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7260022 | Mizuki, Christopher | Addres on file | | | | | | | |
| 5987148 | Mizuno Farms, Inc.-Mizuno, Clark | 29050 S. Ahern Road | | | | Tracy | CA | 95304 | |
| 6001709 | Mizuno Farms, Inc.-Mizuno, Clark | 29050 S. Ahern Road | | | | Tracy | CA | 95304 | |
| 7219806 | Mizzoni, Louis | Addres on file | | | | | | | |
| 5873142 | MJK HOMES, INC | Addres on file | | | | | | | |
| 5873143 | MJSF LLC | Addres on file | | | | | | | |
| 6014123 | MK BLAKE ESTATE COMPANY | 944 MC COURTNEY RD | | | | GRASS VALLEY | CA | 95949 | |
| 5992100 | MK BLAKE ESTATE COMPANY-FISHER, DIANE | 944 MC COURTNEY RD | STE F | | | GRASS VALLEY | CA | 95949 | |
| 6006661 | MK BLAKE ESTATE COMPANY-FISHER, DIANE | 944 MC COURTNEY RD | STE F | | | GRASS VALLEY | CA | 95949 | |
| 6157273 | MK Consulting Services, Inc. | Mark Kazimirsky | 747 Fountainhead Ct | | | San Ramon | CA | 94583 | |
| 5864755 | MK Farms | Addres on file | | | | | | | |
| 5873144 | MKL 2005 INC | Addres on file | | | | | | | |
| 5873145 | MKL 2005 INC | Addres on file | | | | | | | |
| 6008779 | MKL 2005, INC. | 2716 OCEAN PARK BLVD, STE 300 | | | | SANTA MONICA | CA | 90405 | |
| 5986563 | ML Liquors-Albarati, Yousef | 2 fruitland ave | | | | Royal oaks | CA | 95076 | |
| 6001124 | ML Liquors-Albarati, Yousef | 2 fruitland ave | | | | Royal oaks | CA | 95076 | |
| 5873146 | MLANDMARK CONSTRUCTION | Addres on file | | | | | | | |
| 5864273 | MLDP INVESTMENTS I LLC | Addres on file | | | | | | | |
| 5873147 | MM Electric | Addres on file | | | | | | | |
| 5873148 | MM Electric | Addres on file | | | | | | | |
| 5873149 | MM Electric | Addres on file | | | | | | | |
| 5854582 | MM Manufacturing | 101 The Embarcadero #130 | | | | San Francisco | CA | 94105 | |
| 6011806 | MM REFORESTATION INC | 3786 HAMMONTON-SMARTSVILLE RD | | | | MARYSVILLE | CA | 95901 | |
| 5873150 | MMBS, LLC | Addres on file | | | | | | | |
| 5873151 | MMR Constructors | Addres on file | | | | | | | |
| 7233698 | mNOC AERS LLC | c/o MicroNOC Inc. | Ting Chang | 9383 Charles Smith Avenue | | Rancho Cucamonga | CA | 91730 | |
| 7233698 | mNOC AERS LLC | c/o Harron, LLC | Alice Harron | 344 20th Street | | Oakland | CA | 94612 | |
| 7233698 | mNOC AERS LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7233698 | mNOC AERS LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5987397 | MO BURGER dba burger.-King, Michelle | Po Box 940 | | | | Aptos | CA | 95001 | |
| 6001958 | MO BURGER dba burger.-King, Michelle | Po Box 940 | | | | Aptos | CA | 95001 | |
| 6158854 | MO Capital Nursery LLC | c/o Preserve West Capital | 411 Borel Ave, Suite 650 | | | San Mateo | CA | 94402 | |
| 6008320 | MO SHATTUCK LLC | 901 MARINERS ISLAND BLVD., SUITE 12 | | | | SAN MATEO | CA | 94404 | |
| 5897854 | Mo, Alice I | Addres on file | | | | | | | |
| 5900618 | Mo, Christina H. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880576 | Moarefy, Akbar | Addres on file | | | | | | | |
| 5897891 | Moazed, Ali | Addres on file | | | | | | | |
| 5986985 | MOBERT, MARY | Addres on file | | | | | | | |
| 6001546 | MOBERT, MARY | Addres on file | | | | | | | |
| 7071490 | Mobile Modular Management Corporation | Niel Bansraj | 5700 Las Positas Rd | | | Livermore | CA | 94550 | |
| 6011335 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | | | | MCKINNEY | TX | 75071-1829 | |
| 7316729 | Mobilitie, LLC | 2955 Red Hill Avenue, Suite 200 | | | | Costa Mesa | CA | 92626 | |
| 7316729 | Mobilitie, LLC | Christopher Glass | SVP, General Counsel | 660 Newport Center Drive, Suite 200 | | Newpoert Beach | CA | 92660 | |
| 5979787 | Mobley, April | Addres on file | | | | | | | |
| 5993197 | Mobley, April | Addres on file | | | | | | | |
| 5882807 | Mobley, Lori Lee | Addres on file | | | | | | | |
| 5970325 | Mobley, Marge | Addres on file | | | | | | | |
| 5994979 | Mobley, Marge | Addres on file | | | | | | | |
| 5873220 | Mobley, William | Addres on file | | | | | | | |
| 5996921 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | 3703 Stockdale Hwy, Bakersfield | | | Los Angeles | CA | 90024 | |
| 5892874 | Mochel III, Glenn | Addres on file | | | | | | | |
| 6172923 | Mociun, Melanie | Addres on file | | | | | | | |
| 5891512 | Mock, David Nicholas | Addres on file | | | | | | | |
| 5992035 | Mock, Jaclyn | Addres on file | | | | | | | |
| 6006596 | Mock, Jaclyn | Addres on file | | | | | | | |
| 5865546 | MOCK, SASHA | Addres on file | | | | | | | |
| 5897760 | Mockler, Mary Beth | Addres on file | | | | | | | |
| 5886404 | Moctezuma, Jorge | Addres on file | | | | | | | |
| 5984617 | Modad, Julia | Addres on file | | | | | | | |
| 5999178 | Modad, Julia | Addres on file | | | | | | | |
| 5990230 | Moddelmog, Katrina | Addres on file | | | | | | | |
| 6004791 | Moddelmog, Katrina | Addres on file | | | | | | | |
| 5990303 | Mode, Cameron | Addres on file | | | | | | | |
| 6004864 | Mode, Cameron | Addres on file | | | | | | | |
| 5864356 | MODERN CUSTOM FABRICATION, INC | Addres on file | | | | | | | |
| 7332968 | Modes, Wes | Addres on file | | | | | | | |
| 5873221 | Modesitt, Bruce | Addres on file | | | | | | | |
| 6117094 | MODESTO IRRIGATION DISTRICT | 920 Woodland Ave. (Woodland P.P.) | | | | Modesto | CA | 95351 | |
| 6117094 | MODESTO IRRIGATION DISTRICT | Attn: Minerva G. Hardin | 1231 11th St. | | | Modesto | CA | 95354 | |
| 7246129 | Modesto Irrigation District | c/o Sean M. Neal | Duncan, Weinberg, Genzer & Pembroke, P.C. | 915 L Street, Suite 1410 | | Sacramento | CA | 95814 | |
| 7246129 | Modesto Irrigation District | c/o James McFall | Assistant General Manager, Electric Resources | 1231 Eleventh Street | | Modesto | CA | 95352 | |
| 7246129 | Modesto Irrigation District | Modesto Irrigation District | c/o Scott Van Vuren | Assistant General Manager Finance & Treasurer | 1231 Eleventh Street | Modesto | CA | 95352 | |
| 5873222 | MODJ, MASOUD | Addres on file | | | | | | | |
| 6009309 | MODJTEHEDI, MASSOUD | Addres on file | | | | | | | |
| 6008408 | MODJTHEDI, MASSOUD | Addres on file | | | | | | | |
| 5892063 | Moehlenkamp, Matthew | Addres on file | | | | | | | |
| 5991987 | Moehren, Stefan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006548 | Moehren, Stefan | Addres on file | | | | | | | |
| 5873223 | Moeini | Addres on file | | | | | | | |
| 5888010 | Moeller, Adam Steven | Addres on file | | | | | | | |
| 6172216 | Moeller, Bertha | Addres on file | | | | | | | |
| 5886274 | Moeller, Craig S | Addres on file | | | | | | | |
| 5894026 | Moeller, Jacob Hugh | Addres on file | | | | | | | |
| 5865721 | MOELLER, STEVE | Addres on file | | | | | | | |
| 5898780 | Moen, James | Addres on file | | | | | | | |
| 5894764 | Moench, Wendy D | Addres on file | | | | | | | |
| 5873224 | MOFFAT BLVD, LLC | Addres on file | | | | | | | |
| 5881068 | Moffat, Thomas Bentley | Addres on file | | | | | | | |
| 5887663 | Moffatt, Charlie W | Addres on file | | | | | | | |
| 7276443 | Moffet, Gale Siu | Addres on file | | | | | | | |
| 6025945 | Moffet, John C. | Addres on file | | | | | | | |
| 5873225 | Moffett Place, LLC | Addres on file | | | | | | | |
| 5881386 | Moffett, Amy | Addres on file | | | | | | | |
| 5989379 | Moffett, Cynthia | Addres on file | | | | | | | |
| 6003940 | Moffett, Cynthia | Addres on file | | | | | | | |
| 5884998 | Moffett, Michael Timothy | Addres on file | | | | | | | |
| 5992961 | Moffett, Whitney | Addres on file | | | | | | | |
| 6007522 | Moffett, Whitney | Addres on file | | | | | | | |
| 5890501 | Moffitt, Kelly | Addres on file | | | | | | | |
| 5983847 | Moffitt, Rita | Addres on file | | | | | | | |
| 5998408 | Moffitt, Rita | Addres on file | | | | | | | |
| 5986186 | Moga Transport Inc.-Singh, Happy | Woga Transport Inc | PO Box | | | Pentaluma | CA | 94953 | |
| 6000747 | Moga Transport Inc.-Singh, Happy | Moga Transport Inc | PO Box 53 | | | Petaluma | CA | 94953 | |
| 5986185 | Moga Transport Inc.-Singh, Harwinder | P.O. BOX 53 | | | | Petaluma | CA | 94953 | |
| 6000746 | Moga Transport Inc.-Singh, Harwinder | P.O. BOX 53 | | | | Petaluma | CA | 94953 | |
| 5873226 | MOGGIO, JON | Addres on file | | | | | | | |
| 5873227 | MOGHADDAM, ALI | Addres on file | | | | | | | |
| 5899895 | Mogilner, Laura | Addres on file | | | | | | | |
| 6007881 | Moglia, John v. PG&E | 419 West 5th | | | | Antioch | CA | 94509 | |
| 6008105 | Moglia, John v. PG&E | 419 West 5th | | | | Antioch | CA | 94509 | |
| 5894400 | Moglia, Karen | Addres on file | | | | | | | |
| 5895933 | Moh, Josephine | Addres on file | | | | | | | |
| 5873228 | Mohajer, Nazly | Addres on file | | | | | | | |
| 6007882 | Mohamed, Jamil | Addres on file | | | | | | | |
| 6008218 | Mohamed, Jamil | Addres on file | | | | | | | |
| 5983313 | Mohamed, Joseph Sr. | Addres on file | | | | | | | |
| 5997874 | Mohamed, Joseph Sr. | Addres on file | | | | | | | |
| 5900726 | Mohamed, Sabrin | Addres on file | | | | | | | |
| 5982587 | Mohamed-Ali, Ahmed | Addres on file | | | | | | | |
| 5997140 | Mohamed-Ali, Ahmed | Addres on file | | | | | | | |
| 6184862 | Mohammad, Gul | Addres on file | | | | | | | |
| 5882231 | Mohammad, Osama | Addres on file | | | | | | | |
| 5885656 | Mohammed, David Henry | Addres on file | | | | | | | |
| 5883106 | Mohammed, Faroza B | Addres on file | | | | | | | |
| 5896777 | Mohammed, Ishaq A | Addres on file | | | | | | | |
| 5900339 | Mohammed, Mushtaq Ali | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5818861 | Mohave County | Mohave County Attorney Office--Civil Division | P.O. Box 7000 | | | Kingman | AZ | 86402-7000 | |
| 5818861 | Mohave County | Ryan Henry Esplin | Deputy County Attorney | 700 W. Beale St. | | Kingman | AZ | 86401 | |
| 5837052 | Mohave Electric Cooperative, Inc. | 928 Hancock Rd | | | | Bullhead City | AZ | 86442 | |
| 5890432 | Mohebbi, Kavon Elex | Addres on file | | | | | | | |
| 5984856 | Mohinder S Poonia MD INc.-Poonia, Mohinder | 7035 N Chestnut Ave, 102 | | | | Frresno | CA | 93720 | |
| 5999417 | Mohinder S Poonia MD INc.-Poonia, Mohinder | 7035 N Chestnut Ave, 102 | | | | Frresno | CA | 93720 | |
| 5887026 | Mohler, Robert Thomas | Addres on file | | | | | | | |
| 5989209 | MOHMAND, NAJIBULLAH | Addres on file | | | | | | | |
| 6003770 | MOHMAND, NAJIBULLAH | Addres on file | | | | | | | |
| 5992900 | Mohn, david | Addres on file | | | | | | | |
| 6007461 | Mohn, david | Addres on file | | | | | | | |
| 5897470 | Mohn, Marla H | Addres on file | | | | | | | |
| 5897693 | Mohr, Brian | Addres on file | | | | | | | |
| 5867101 | Mohr, Jason T | Addres on file | | | | | | | |
| 5886501 | Mohr, Jjon Donovan | Addres on file | | | | | | | |
| 5886501 | Mohr, Jjon Donovan | Addres on file | | | | | | | |
| 5865647 | MOHR, RHETT | Addres on file | | | | | | | |
| 5885861 | Mohr, Richard G | Addres on file | | | | | | | |
| 5885421 | Mohr, Rring G | Addres on file | | | | | | | |
| 5873229 | MOHSEN JALILI | Addres on file | | | | | | | |
| 5873230 | MOHSEN JALILI | Addres on file | | | | | | | |
| 5873231 | MOHSEN JALILI | Addres on file | | | | | | | |
| 5873232 | Mohsen Salek | Addres on file | | | | | | | |
| 5873233 | MOHSEN, HUSSEIN | Addres on file | | | | | | | |
| 5873235 | Mohsenin, Darius | Addres on file | | | | | | | |
| 5990532 | Moisan, beth | Addres on file | | | | | | | |
| 6005093 | Moisan, beth | Addres on file | | | | | | | |
| 5873236 | MOITA, JIM | Addres on file | | | | | | | |
| 5981692 | Mojab, Nazgol | Addres on file | | | | | | | |
| 5996027 | Mojab, Nazgol | Addres on file | | | | | | | |
| 6010581 | Mojan Cleaners | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 5873237 | mojas, tinisha | Addres on file | | | | | | | |
| 6013259 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | | | | APPLE VALLEY | CA | 92307-4377 | |
| 6014115 | MOJAVE DESERT AIR QUAL MGMNT DIST | 14306 PARK AVE | | | | VICTORVILLE | CA | 92392 | |
| 6012919 | MOJAVE PUBLIC UTILITY DISTRICT | 15844 K ST | | | | MOJAVE | CA | 93501 | |
| 4932756 | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | | | Tempe | AZ | 85283 | |
| 5990973 | Mojica, Analeesa | Addres on file | | | | | | | |
| 6005534 | Mojica, Analeesa | Addres on file | | | | | | | |
| 5985230 | MOJICA, ector | Addres on file | | | | | | | |
| 5999791 | MOJICA, ector | Addres on file | | | | | | | |
| 5987897 | MOJICA, HENRY | Addres on file | | | | | | | |
| 6002458 | MOJICA, HENRY | Addres on file | | | | | | | |
| 5882663 | Mojica, Mark | Addres on file | | | | | | | |
| 5989980 | Mok, Edward | Addres on file | | | | | | | |
| 6004541 | Mok, Edward | Addres on file | | | | | | | |
| 5900006 | Mok, Lai Man | Addres on file | | | | | | | |
| 5900992 | Mok, Pauline | Addres on file | | | | | | | |
| 5882056 | Molake Jr., Habideen Ademola | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986112 | MOLAND, ALISA | Addres on file | | | | | | | |
| 6000673 | MOLAND, ALISA | Addres on file | | | | | | | |
| 5990603 | MOLATORE, GARY | Addres on file | | | | | | | |
| 6005164 | MOLATORE, GARY | Addres on file | | | | | | | |
| 5873238 | MOLDENHAUR, LARRY | Addres on file | | | | | | | |
| 5975377 | Moldowan, John | Addres on file | | | | | | | |
| 5993136 | Moldowan, John | Addres on file | | | | | | | |
| 5984640 | Moldowan, Mary | Addres on file | | | | | | | |
| 5999201 | Moldowan, Mary | Addres on file | | | | | | | |
| 5873239 | Molecular Devices, LLC | Addres on file | | | | | | | |
| 5892235 | Molen, Mike | Addres on file | | | | | | | |
| 5873240 | MOLES, HEATHER | Addres on file | | | | | | | |
| 5873241 | MOLES, HEATHER | Addres on file | | | | | | | |
| 5873242 | MOLES, HEATHER | Addres on file | | | | | | | |
| 5889519 | Molina III, Cecilio Juan | Addres on file | | | | | | | |
| 5899861 | Molina Jr., George Leyvas | Addres on file | | | | | | | |
| 5893626 | Molina, Angel | Addres on file | | | | | | | |
| 5887456 | Molina, Anthony Robert | Addres on file | | | | | | | |
| 5882027 | Molina, Antonio | Addres on file | | | | | | | |
| 5980474 | Molina, Benjamin | Addres on file | | | | | | | |
| 5994140 | Molina, Benjamin | Addres on file | | | | | | | |
| 6171543 | Molina, Delia G | Addres on file | | | | | | | |
| 5885593 | Molina, Derek | Addres on file | | | | | | | |
| 5890827 | Molina, Erik Alexander | Addres on file | | | | | | | |
| 5889941 | Molina, Francisco | Addres on file | | | | | | | |
| 5894190 | Molina, Gerardo | Addres on file | | | | | | | |
| 6158800 | Molina, Gloria | Addres on file | | | | | | | |
| 5873243 | molina, john | Addres on file | | | | | | | |
| 5985166 | MOLINA, JULIO | Addres on file | | | | | | | |
| 5999727 | MOLINA, JULIO | Addres on file | | | | | | | |
| 5881103 | Molina, Julio Alberto | Addres on file | | | | | | | |
| 5897563 | Molina, Maryluisa Anoma | Addres on file | | | | | | | |
| 5881067 | Molina, Miguel Angel | Addres on file | | | | | | | |
| 7151537 | Molina, Norma | Addres on file | | | | | | | |
| 5984716 | MOLINA, TOMAS | Addres on file | | | | | | | |
| 5999277 | MOLINA, TOMAS | Addres on file | | | | | | | |
| 5986095 | Molinari, Robert | Addres on file | | | | | | | |
| 6000656 | Molinari, Robert | Addres on file | | | | | | | |
| 5992294 | Molinaro, James | Addres on file | | | | | | | |
| 6006855 | Molinaro, James | Addres on file | | | | | | | |
| 5954576 | Molineio, Maria | Addres on file | | | | | | | |
| 5995357 | Molineio, Maria | Addres on file | | | | | | | |
| 5992537 | MOLLA, KELSEY | Addres on file | | | | | | | |
| 6007098 | MOLLA, KELSEY | Addres on file | | | | | | | |
| 5873245 | Moller Retail Inc. | Addres on file | | | | | | | |
| 7277909 | Moller, David | Addres on file | | | | | | | |
| 7277909 | Moller, David | Addres on file | | | | | | | |
| 5985437 | MOLLET, KAYLA | Addres on file | | | | | | | |
| 5999998 | MOLLET, KAYLA | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7713018 | MOLLIE CARLENE ST JOHN TOD | Addres on file | | | | | | | |
| 7713020 | MOLLIE CARLENE ST JOHN TOD | Addres on file | | | | | | | |
| 5990011 | Mollie Stone's Markets-Appleby, Matt | 150 Shoreline Highway Building D | | | | Mill Valley | CA | 94941 | |
| 6004572 | Mollie Stone's Markets-Appleby, Matt | 150 Shoreline Highway Building D | | | | Mill Valley | CA | 94941 | |
| 5873246 | MOLLISON, CRAIG | Addres on file | | | | | | | |
| 5985619 | mollo sarno, ana | Addres on file | | | | | | | |
| 6000180 | mollo sarno, ana | Addres on file | | | | | | | |
| 5873247 | Molly Avenue, LLC. | Addres on file | | | | | | | |
| 7713036 | MOLLY PRUYN | Addres on file | | | | | | | |
| 7713037 | MOLLY PRUYN | Addres on file | | | | | | | |
| 5881319 | Molnar, Ethelyne R | Addres on file | | | | | | | |
| 5899650 | Molnar, Gregory Charles | Addres on file | | | | | | | |
| 5895601 | Molnar, Nicholas Thomas | Addres on file | | | | | | | |
| 5881450 | Molnar, Rosalba | Addres on file | | | | | | | |
| 5873248 | MOLYNEUX, DALE | Addres on file | | | | | | | |
| 5986925 | Momand, Khaled | Addres on file | | | | | | | |
| 6001486 | Momand, Khaled | Addres on file | | | | | | | |
| 5887474 | Mombeni, Siamak | Addres on file | | | | | | | |
| 5879029 | Momber, Michael J | Addres on file | | | | | | | |
| 5864840 | MONACHE MEADOWS FARMING | Addres on file | | | | | | | |
| 5900213 | Monaghan, Kathleen | Addres on file | | | | | | | |
| 5896184 | Monaghan, Matthew | Addres on file | | | | | | | |
| 5873249 | Monahan | Addres on file | | | | | | | |
| 5882191 | Monahan, Joseph Paul | Addres on file | | | | | | | |
| 7242146 | Monarch Dunes, LLC | Attn: Ross Kay | 655 Brea Canyon Road | | | Walnut | CA | 91789 | |
| 7261697 | Monardi, Marino | Addres on file | | | | | | | |
| 5889342 | Monath, Jared Lane | Addres on file | | | | | | | |
| 5899066 | Moncada, David Velasco | Addres on file | | | | | | | |
| 5880161 | Moncrief, Connor | Addres on file | | | | | | | |
| 5899881 | Mondon, Jeffrey Stewart | Addres on file | | | | | | | |
| 7332861 | Mondragon, Angela | Addres on file | | | | | | | |
| 5884478 | Mondragon, Daniel Gomez | Addres on file | | | | | | | |
| 5884623 | Mondragon, Doreen Dolores | Addres on file | | | | | | | |
| 5897423 | Mondragon, Gabriela | Addres on file | | | | | | | |
| 5873254 | MONDRAGON, MIKE | Addres on file | | | | | | | |
| 5982142 | Mondragon, Oscar | Addres on file | | | | | | | |
| 5996591 | Mondragon, Oscar | Addres on file | | | | | | | |
| 5889730 | Mondragon, Roberto | Addres on file | | | | | | | |
| 5981117 | Mondragon, Susana | Addres on file | | | | | | | |
| 5995052 | Mondragon, Susana | Addres on file | | | | | | | |
| 5988775 | MONDRAGON, TOMAS | Addres on file | | | | | | | |
| 6003336 | MONDRAGON, TOMAS | Addres on file | | | | | | | |
| 5891830 | Monds, Kevin Matthew | Addres on file | | | | | | | |
| 7332722 | Monelo, Janet  L | Addres on file | | | | | | | |
| 5984483 | Monetta, Natalie | Addres on file | | | | | | | |
| 5999045 | Monetta, Natalie | Addres on file | | | | | | | |
| 7856795 | MONETTE E VEST | 21583 CASCADE CROSSING RD | | | | GRASSVALLEY | CA | 95949-8412 | |
| 5894202 | Money, Pamela R | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987090 | Money, Pat | Addres on file | | | | | | | |
| 6001651 | Money, Pat | Addres on file | | | | | | | |
| 5882412 | Monforte, Carl Allen | Addres on file | | | | | | | |
| 5891465 | Monica D Mostajo | Addres on file | | | | | | | |
| 7713054 | MONICA F SWAN | Addres on file | | | | | | | |
| 7713055 | MONICA F SWAN | Addres on file | | | | | | | |
| 7713057 | MONICA H HALL & THOMAS L HALL TR | Addres on file | | | | | | | |
| 5955233 | Monica's Athletic Footwear | 1330 California Ave | | | | Bakersfield | CA | 93304 | |
| 5995413 | Monica's Athletic Footwear | 1330 California Ave | | | | Bakersfield | CA | 93304 | |
| 6172098 | Monico, Richard C | Addres on file | | | | | | | |
| 5873255 | Monighetti, Rick | Addres on file | | | | | | | |
| 7713076 | MONIKA M HENNIG | Addres on file | | | | | | | |
| 7713079 | MONIQUE ELEONORE HUGON TR | Addres on file | | | | | | | |
| 7849078 | MONIQUE MATHEWS | 2737 BURLINGAME WAY | | | | SANJOSE | CA | 95121-1215 | |
| 5895426 | Moniz-Witten, Tanya | Addres on file | | | | | | | |
| 5992894 | Monjaras, Luz | Addres on file | | | | | | | |
| 6007455 | Monjaras, Luz | Addres on file | | | | | | | |
| 5986561 | Monjaraz, Esteban | Addres on file | | | | | | | |
| 6001122 | Monjaraz, Esteban | Addres on file | | | | | | | |
| 5878937 | Monk, James B | Addres on file | | | | | | | |
| 5873256 | Monley Cronin, Inc | Addres on file | | | | | | | |
| 5873257 | Monley Cronin, Inc | Addres on file | | | | | | | |
| 5873258 | Monley Cronin, Inc | Addres on file | | | | | | | |
| 5873259 | Monley Cronin, Inc | Addres on file | | | | | | | |
| 5873260 | Monley Cronin, Inc | Addres on file | | | | | | | |
| 5873261 | Monley Cronin, Inc | Addres on file | | | | | | | |
| 5873262 | Monley Cronin, Inc | Addres on file | | | | | | | |
| 5897065 | Monninger, James R. | Addres on file | | | | | | | |
| 5882880 | Monohon, Karen Allyn | Addres on file | | | | | | | |
| 5882692 | Monreal, Jolanda Inez | Addres on file | | | | | | | |
| 5883244 | Monroe, Angie J | Addres on file | | | | | | | |
| 5885058 | Monroe, Edgar Louis | Addres on file | | | | | | | |
| 5982713 | MONROE, ELIZABETH | Addres on file | | | | | | | |
| 5997274 | MONROE, ELIZABETH | Addres on file | | | | | | | |
| 5900165 | Monroe, John Logan | Addres on file | | | | | | | |
| 5888952 | Monroe, Jon M. | Addres on file | | | | | | | |
| 5973411 | Monroe, Lorna | Addres on file | | | | | | | |
| 5993616 | Monroe, Lorna | Addres on file | | | | | | | |
| 5901306 | Monroy, Kelly M | Addres on file | | | | | | | |
| 5887957 | Monsibais, Manuel R | Addres on file | | | | | | | |
| 5879535 | Monson, Jennifer Moffatt | Addres on file | | | | | | | |
| 5984435 | Monster Chef Corporation-Chan, Cecilia | PO Box 57 | | | | El Granada | CA | 94018 | |
| 5998896 | Monster Chef Corporation-Chan, Cecilia | PO Box 57 | | | | El Granada | CA | 94018 | |
| 5873263 | MONT TERRA HOLDINGS, LLC | Addres on file | | | | | | | |
| 5897197 | Montag, Jean Robeson | Addres on file | | | | | | | |
| 5873264 | MONTALBO, DAVID | Addres on file | | | | | | | |
| 5887807 | Montalvo, Antonio | Addres on file | | | | | | | |
| 5893537 | Montalvo, Robert M | Addres on file | | | | | | | |
| 5873265 | MONTALVO, THOMAS | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
133 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895566 | Montana, Jeffrey Michael | Addres on file | | | | | | | |
| 5899338 | Montana, Matthew Clay | Addres on file | | | | | | | |
| 5898522 | Montana, Richard Gregory | Addres on file | | | | | | | |
| 5883840 | Montanaro, Susan | Addres on file | | | | | | | |
| 5885175 | Montanez, Anthony Alex | Addres on file | | | | | | | |
| 5983350 | Montanez, Ariadna | Addres on file | | | | | | | |
| 5997911 | Montanez, Ariadna | Addres on file | | | | | | | |
| 5884601 | Montanez, Bianca Ibeth | Addres on file | | | | | | | |
| 5897999 | Montanez, Irene | Addres on file | | | | | | | |
| 5873266 | Montanez, Julio | Addres on file | | | | | | | |
| 5884612 | Montanez, Salvador | Addres on file | | | | | | | |
| 5897130 | Montanez, Victor Alfonso | Addres on file | | | | | | | |
| 6165519 | Montanio, Johnny | Addres on file | | | | | | | |
| 5984381 | Montano, Charles | Addres on file | | | | | | | |
| 5998942 | Montano, Charles | Addres on file | | | | | | | |
| 5950260 | Montano, Darrel | Addres on file | | | | | | | |
| 5995021 | Montano, Darrel | Addres on file | | | | | | | |
| 5878096 | Montano, Martha | Addres on file | | | | | | | |
| 5873267 | MONTASSIER, SYLVAIN | Addres on file | | | | | | | |
| 7713094 | MONTE R WELLS | Addres on file | | | | | | | |
| 5873268 | MONTECITO REALTY GROUP, LP | Addres on file | | | | | | | |
| 5901266 | Montegrande, Clarence F. | Addres on file | | | | | | | |
| 5873269 | monteiel, matthew | Addres on file | | | | | | | |
| 5982286 | Monteiro (Atty Repd), Avelino | 530 Jackson Street, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 5996779 | Monteiro (Atty Repd), Avelino | 530 Jackson Street, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 5982180 | MONTEIRO, JOHN | Addres on file | | | | | | | |
| 5996631 | MONTEIRO, JOHN | Addres on file | | | | | | | |
| 5873270 | Monteiro, Mike | Addres on file | | | | | | | |
| 5987008 | MONTEJANO, ANDREA | Addres on file | | | | | | | |
| 6001569 | MONTEJANO, ANDREA | Addres on file | | | | | | | |
| 5873271 | MONTEJANO, JAVIER | Addres on file | | | | | | | |
| 5896465 | Montejano, Yolanda M | Addres on file | | | | | | | |
| 5989544 | Monteleone, Livia | Addres on file | | | | | | | |
| 6004105 | Monteleone, Livia | Addres on file | | | | | | | |
| 6007762 | Montellano, 1Lt, Max M. | Ernst Law Group | 1020 Palm St. | | | San Luis Obispo | CA | 93401 | |
| 6008101 | Montellano, 1Lt, Max M. | Ernst Law Group | 1020 Palm St. | | | San Luis Obispo | CA | 93401 | |
| 5985411 | MONTELLANO, JOSEPH | Addres on file | | | | | | | |
| 5999972 | MONTELLANO, JOSEPH | Addres on file | | | | | | | |
| 6010456 | Montellano, Max | Addres on file | | | | | | | |
| 6010550 | Montellano, Max | Addres on file | | | | | | | |
| 6180452 | Montellano, Max M. and Cheryl | Addres on file | | | | | | | |
| 6180452 | Montellano, Max M. and Cheryl | Addres on file | | | | | | | |
| 5987032 | Montello, April | Addres on file | | | | | | | |
| 6001593 | Montello, April | Addres on file | | | | | | | |
| 5879779 | Montelongo, Sergio | Addres on file | | | | | | | |
| 5883916 | Montelongo, Sharon | Addres on file | | | | | | | |
| 6022081 | Montelongo, Sr., Cesar | Addres on file | | | | | | | |
| 6022081 | Montelongo, Sr., Cesar | Addres on file | | | | | | | |
| 5984163 | Montemerlo, Michael | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998724 | Montemerlo, Michael | Addres on file | | | | | | | |
| 5891551 | Montenegro, Jesse | Addres on file | | | | | | | |
| 5873272 | Monteon, Alfredo | Addres on file | | | | | | | |
| 5965956 | Montepeque, Mario | Addres on file | | | | | | | |
| 5995408 | Montepeque, Mario | Addres on file | | | | | | | |
| 6013084 | MONTEREY BAY COMMUNICATIONS INC | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060 | |
| 7216396 | Monterey Bay Community Power Authority | Addres on file | | | | | | | |
| 5864407 | MONTEREY BAY MILITARY HOUSING, LLC | Addres on file | | | | | | | |
| 5986756 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd | Suite B5 | | | Stockton | CA | 95207 | |
| 6001317 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd | Suite B5 | | | Stockton | CA | 95207 | |
| 5873273 | MONTEREY BOTANICALS LLC | Addres on file | | | | | | | |
| 5873274 | MONTEREY BOTANICALS LLC | Addres on file | | | | | | | |
| 5873275 | MONTEREY BOTANICALS, LLC | Addres on file | | | | | | | |
| 6013394 | MONTEREY CITY DISPOSAL SERVICE INC | P.O. BOX 2780 | | | | MONTEREY | CA | 93942-2780 | |
| 5823062 | Monterey County Regional Fire District | 19900 Portola Drive | | | | Salinas | CA | 93908 | |
| 5873276 | Monterey County Resource Management Agency | Addres on file | | | | | | | |
| 6178896 | Monterey County Surveyors, Inc. | 235 Salinas Street | | | | Salinas | CA | 93901-2714 | |
| 7280617 | Monterey County Water Resources Agency | c/o Brian P. Briggs | Deputy County Counsel | 168 W. Alisal St. 3rd Floor | | Salinas | CA | 93901 | |
| 5855559 | Monterey Mechanical Co | Attn: Paul Moreira | 8275 San Leandro St. | | | Oakland | CA | 94621 | |
| 5873277 | MONTEREY PACIFIC INC | Addres on file | | | | | | | |
| 5979958 | Monterey Pacific Inc Quail Run | 40410 Arroyo Seco Road | 26080 Iverson Road,Gonzales CA | | | Soledad | CA | 93960 | |
| 5993411 | Monterey Pacific Inc Quail Run | 40410 Arroyo Seco Road | 26080 Iverson Road,Gonzales CA | | | Soledad | CA | 93960 | |
| 5990876 | Monterey Pacific-Arroyo, Jake | 40410 Arroyo Seco Rd. | | | | Soledad | CA | 93960 | |
| 6005437 | Monterey Pacific-Arroyo, Jake | 40410 Arroyo Seco Rd. | | | | Soledad | CA | 93960 | |
| 5873278 | MONTEREY PENINSULA AIRPORT DISTRICT | Addres on file | | | | | | | |
| 5986758 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd | Suite B5 | | | Stockton | CA | 95207 | |
| 6001319 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd | Suite B5 | | | Stockton | CA | 95207 | |
| 5873279 | MONTEREY PENINSULA PROPERTIES | Addres on file | | | | | | | |
| 5873280 | Monterey Peninsula School District | Addres on file | | | | | | | |
| 5873281 | Monterey Plaza LP | Addres on file | | | | | | | |
| 5873282 | Monterey Reg Water Pollution Ctrl Auth | 5 Harris Court, Bldg D | | | | DEL REY OAKS | CA | 93940 | |
| 5873282 | Monterey Reg Water Pollution Ctrl Auth | Monterey One Water | 5 Harris Ct., Bldg. D | | | Monterey | CA | 93940 | |
| 6013158 | MONTEREY REGIONAL WATER | 5 HARRIS CT BLDG D | | | | MONTEREY | CA | 93940 | |
| 6014006 | MONTEREY REGIONAL WATER | P.O. BOX 2109 | | | | MONTEREY | CA | 93942-2109 | |
| 5864474 | Monterey Regional Water Pollution Control Agency | Addres on file | | | | | | | |
| 5873283 | Monterey Salinas Transit | Addres on file | | | | | | | |
| 5991921 | Monterey Salinas Transit-Harvath, Hunter | 19 Upper Ragsdale Dr | Suite 200 | | | Monterey | CA | 93940 | |
| 6006482 | Monterey Salinas Transit-Harvath, Hunter | 19 Upper Ragsdale Dr | Suite 200 | | | Monterey | CA | 93940 | |
| 5990870 | Monterey Zoo-Sammut, Charlie | Addres on file | | | | | | | |
| 6005431 | Monterey Zoo-Sammut, Charlie | Addres on file | | | | | | | |
| 5985887 | MONTERO, ALICIA | Addres on file | | | | | | | |
| 6000448 | MONTERO, ALICIA | Addres on file | | | | | | | |
| 5892086 | Montero, Carrie Ann | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880181 | Montero, Darvin | Addres on file | | | | | | | |
| 5893001 | Montero, Mitchell | Addres on file | | | | | | | |
| 5882295 | Montes de Oca, Ernesto Daniel | Addres on file | | | | | | | |
| 7180073 | Montes Family | Carlson & Johnson, LLP | 2107 N. Broadway, Suite 309 | | | Santa Ana | CA | 92706-2634 | |
| 5892254 | Montes, Andy Lee | Addres on file | | | | | | | |
| 5982864 | Montes, Clyde | Addres on file | | | | | | | |
| 5997425 | Montes, Clyde | Addres on file | | | | | | | |
| 5988033 | Montes, CSAA for Diane | 4828 County Road N | | | | Orland | CA | 95963 | |
| 6002595 | Montes, CSAA for Diane | 4828 County Road N | | | | Orland | CA | 95963 | |
| 5873284 | MONTES, GRISELDA | Addres on file | | | | | | | |
| 5897300 | Montes, Jenice Vanessa | Addres on file | | | | | | | |
| 5992310 | Montes, Jorge | Addres on file | | | | | | | |
| 6006871 | Montes, Jorge | Addres on file | | | | | | | |
| 6008435 | MONTES, JOSE | Addres on file | | | | | | | |
| 5897416 | Montes, Marcos Anthony | Addres on file | | | | | | | |
| 5901512 | Montes, Marina Emmily | Addres on file | | | | | | | |
| 5889508 | Montes, Martin M | Addres on file | | | | | | | |
| 5991140 | Montes, Quilina | Addres on file | | | | | | | |
| 6005701 | Montes, Quilina | Addres on file | | | | | | | |
| 5985494 | Montes, Rey | Addres on file | | | | | | | |
| 6000055 | Montes, Rey | Addres on file | | | | | | | |
| 5983222 | Montes, Rosario | Addres on file | | | | | | | |
| 5997783 | Montes, Rosario | Addres on file | | | | | | | |
| 5873285 | MONTES, WILFREDO | Addres on file | | | | | | | |
| 5873286 | MONTESOL LLC | Addres on file | | | | | | | |
| 5865182 | MONTESSORI ELEMENTARY SCHOOL OF TRACY, INC | Addres on file | | | | | | | |
| 7219680 | Montez, Antonio | Addres on file | | | | | | | |
| 7224404 | Montez, German | Addres on file | | | | | | | |
| 5896247 | Montez, Matthew | Addres on file | | | | | | | |
| 5890397 | Montez, Matthias | Addres on file | | | | | | | |
| 7224282 | Montez, Pablo | Addres on file | | | | | | | |
| 5800511 | Montezuma Wetland LLC | Sharon Hall | 2000 Powell Street, Suite 920 | | | Emeryville | CA | 94608 | |
| 6014100 | MONTFORD R BRYAN | Addres on file | | | | | | | |
| 6008532 | Montford R. Bryan | Addres on file | | | | | | | |
| 5893235 | Montgomery Jr., Alan Glenn | Addres on file | | | | | | | |
| 5950467 | Montgomery Olson, Paula | PO Box 2533 | 2745 Foxen Canyon Lane | | | Avila | CA | 93424 | |
| 5995029 | Montgomery Olson, Paula | PO Box 2533 | 2745 Foxen Canyon Lane | | | Avila | CA | 93424 | |
| 5880378 | Montgomery, Aric | Addres on file | | | | | | | |
| 5901933 | Montgomery, Daina Nicole | Addres on file | | | | | | | |
| 5839278 | Montgomery, Delena Roan | Addres on file | | | | | | | |
| 5885965 | Montgomery, Diana A | Addres on file | | | | | | | |
| 5984596 | MONTGOMERY, DWIGHT | Addres on file | | | | | | | |
| 5999157 | MONTGOMERY, DWIGHT | Addres on file | | | | | | | |
| 5990210 | Montgomery, Henry | Addres on file | | | | | | | |
| 6004772 | Montgomery, Henry | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880548 | Montgomery, Jermaine T. | Addres on file | | | | | | | |
| 5896652 | Montgomery, Kevin | Addres on file | | | | | | | |
| 5873287 | Montgomery, Maryann | Addres on file | | | | | | | |
| 5880329 | Montgomery, Monica Bonafacia | Addres on file | | | | | | | |
| 7147072 | Montgomery, Quincy | Addres on file | | | | | | | |
| 7291373 | MONTGOMERY, ROBERT | Addres on file | | | | | | | |
| 5959426 | Montgomery, Rosemary | Addres on file | | | | | | | |
| 5996356 | Montgomery, Rosemary | Addres on file | | | | | | | |
| 5892455 | Montgomery, Stephen | Addres on file | | | | | | | |
| 5879454 | Montgomery, Stephen G | Addres on file | | | | | | | |
| 5895397 | Montgomery, Steve E | Addres on file | | | | | | | |
| 5893360 | Montgomery, Tanner Jordan | Addres on file | | | | | | | |
| 5886154 | Montgomery, Troy Darrin | Addres on file | | | | | | | |
| 5873288 | MONTI, PAUL | Addres on file | | | | | | | |
| 7222844 | Monticelli Painting and Decorating, Inc. | 1121 Regatta Blvd. | | | | Richmond | CA | 94804 | |
| 7272348 | Monticelli Painting and Decorating, Inc. | 1121 Regatta Blvd. | | | | Richmond | CA | 94804 | |
| 7307708 | Monticelli Painting and Decorating, Inc. | 1121 Regatta Blvd. | | | | Richmond | CA | 94804 | |
| 7307708 | Monticelli Painting and Decorating, Inc. | Keri Amber Cummings | A/R Specialist | 1121 Regatta Blvd. | | Richmond | CA | 94804 | |
| 5879605 | Montiel, Edward J | Addres on file | | | | | | | |
| 5873289 | MONTIEL, LUIS | Addres on file | | | | | | | |
| 5894570 | Montiel, Mike S | Addres on file | | | | | | | |
| 5878171 | Montiel, Rodolfo C | Addres on file | | | | | | | |
| 5988225 | MONTIJO, DAVID | Addres on file | | | | | | | |
| 6002808 | MONTIJO, DAVID | Addres on file | | | | | | | |
| 7201284 | Montizambert, Eric A | Addres on file | | | | | | | |
| 5893297 | Montoya Jr., Oscar | Addres on file | | | | | | | |
| 5878250 | Montoya, Antonio R. | Addres on file | | | | | | | |
| 5886387 | Montoya, Chet | Addres on file | | | | | | | |
| 5886752 | Montoya, David I | Addres on file | | | | | | | |
| 5990051 | Montoya, Debbie | Addres on file | | | | | | | |
| 6004612 | Montoya, Debbie | Addres on file | | | | | | | |
| 5884250 | Montoya, Elizabeth Navarro | Addres on file | | | | | | | |
| 5879891 | Montoya, Higinio | Addres on file | | | | | | | |
| 5892932 | MONTOYA, JESUS GILBERT | Addres on file | | | | | | | |
| 5889696 | Montoya, Jonathan David | Addres on file | | | | | | | |
| 5873290 | MONTOYA, JOSE | Addres on file | | | | | | | |
| 5901071 | Montoya, Mark Anthony | Addres on file | | | | | | | |
| 5895699 | Montoya, Melissa Lynn | Addres on file | | | | | | | |
| 6177724 | Montoya, Michelle | Addres on file | | | | | | | |
| 5878698 | Montoya, Patricia | Addres on file | | | | | | | |
| 5888399 | Montoya, Phillip James | Addres on file | | | | | | | |
| 5884307 | Montoya, Rachel May | Addres on file | | | | | | | |
| 5884175 | Montoya, Richard Andrew | Addres on file | | | | | | | |
| 5890914 | Montoya, Thomas A | Addres on file | | | | | | | |
| 5901967 | Montoya, Virginia | Addres on file | | | | | | | |
| 5983009 | Montti, Federico | Addres on file | | | | | | | |
| 5997571 | Montti, Federico | Addres on file | | | | | | | |
| 5873291 | Monty, MELISSA | Addres on file | | | | | | | |
| 6014458 | MONUMENT CRISIS CENTER | 1990 MARKET ST | | | | CONCORD | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899240 | Monzon, Lucy Hang | Addres on file | | | | | | | |
| 5987774 | Monzon, Roberto | Addres on file | | | | | | | |
| 6002335 | Monzon, Roberto | Addres on file | | | | | | | |
| 5992601 | Moo, Christopher | Addres on file | | | | | | | |
| 6007162 | Moo, Christopher | Addres on file | | | | | | | |
| 5992568 | Moody, Breanna | Addres on file | | | | | | | |
| 6007129 | Moody, Breanna | Addres on file | | | | | | | |
| 5873292 | MOODY, DAVID | Addres on file | | | | | | | |
| 5873293 | MOODY, KENNETH | Addres on file | | | | | | | |
| 5873294 | MOODY, KENNETH | Addres on file | | | | | | | |
| 5873295 | MOODY, KENNETH | Addres on file | | | | | | | |
| 5873296 | MOODY, KENNETH | Addres on file | | | | | | | |
| 5873297 | MOODY, KENNETH | Addres on file | | | | | | | |
| 5878160 | Moody, Stacy Marie Doherty | Addres on file | | | | | | | |
| 5881110 | Moody, Thomas | Addres on file | | | | | | | |
| 5886198 | Moody, Tonya M | Addres on file | | | | | | | |
| 5898943 | Moolakatt, Rinly Joseph | Addres on file | | | | | | | |
| 5886051 | Moon Jr., James A | Addres on file | | | | | | | |
| 6180351 | Moon, Jeffrey | Addres on file | | | | | | | |
| 5901673 | Moon, Jeromy Edward | Addres on file | | | | | | | |
| 5884075 | Moon, Michael Jeffrey | Addres on file | | | | | | | |
| 6156533 | Moon, Min Ho | Addres on file | | | | | | | |
| 5985918 | Moon, Myrtle | Addres on file | | | | | | | |
| 6000479 | Moon, Myrtle | Addres on file | | | | | | | |
| 5885499 | Moon, Paul R | Addres on file | | | | | | | |
| 5989637 | Moon, Shalon | Addres on file | | | | | | | |
| 6004198 | Moon, Shalon | Addres on file | | | | | | | |
| 5873298 | MOONDANCE FARMS | Addres on file | | | | | | | |
| 5873299 | MOONEY, BILL | Addres on file | | | | | | | |
| 5896985 | Mooney, Denise C | Addres on file | | | | | | | |
| 6169563 | Mooney, John K | Addres on file | | | | | | | |
| 5883033 | Mooney, Susan | Addres on file | | | | | | | |
| 5882273 | Mooneyham, Brett Jared | Addres on file | | | | | | | |
| 5901748 | Mooneyhan, Curtis | Addres on file | | | | | | | |
| 5873300 | Moonraker Brewing Company LLC | Addres on file | | | | | | | |
| 5873301 | MOORE ARCHITEC | Addres on file | | | | | | | |
| 6014227 | MOORE INDUSTRIES INTERNATIONAL INC | 16650 SCHOENBORN ST | | | | SEPULVEDA | CA | 91343-6196 | |
| 5893829 | Moore Jr., Alvin Earl | Addres on file | | | | | | | |
| 5879465 | Moore Jr., David Sando | Addres on file | | | | | | | |
| 5873302 | Moore Solar Heating Cooling | Addres on file | | | | | | | |
| 6011109 | MOORE TWINING ASSOCIATES INC | 2527 FRESNO ST | | | | FRESNO | CA | 93721 | |
| 5901039 | Moore, Adam Todd | Addres on file | | | | | | | |
| 5878344 | Moore, Adama N. | Addres on file | | | | | | | |
| 5873303 | Moore, Adrian | Addres on file | | | | | | | |
| 5888585 | Moore, Adrian Page | Addres on file | | | | | | | |
| 6174519 | Moore, Alyson | Addres on file | | | | | | | |
| 5884305 | Moore, Angela | Addres on file | | | | | | | |
| 5983301 | Moore, Annese | Addres on file | | | | | | | |
| 5997863 | Moore, Annese | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987460 | Moore, Arthur | Addres on file | | | | | | | |
| 6002021 | Moore, Arthur | Addres on file | | | | | | | |
| 6162776 | Moore, B Frank | Addres on file | | | | | | | |
| 5883174 | Moore, Benjamin | Addres on file | | | | | | | |
| 5888311 | Moore, Benjamin | Addres on file | | | | | | | |
| 6155473 | Moore, Brad | Addres on file | | | | | | | |
| 6155823 | Moore, Bradley | Addres on file | | | | | | | |
| 5881160 | Moore, Brandon | Addres on file | | | | | | | |
| 5884384 | Moore, Brenda | Addres on file | | | | | | | |
| 5891189 | Moore, Bryan Scott | Addres on file | | | | | | | |
| 5897938 | Moore, Christian | Addres on file | | | | | | | |
| 5888825 | Moore, Christopher R | Addres on file | | | | | | | |
| 6149612 | Moore, Clarence | Addres on file | | | | | | | |
| 5873305 | MOORE, CLIFF | Addres on file | | | | | | | |
| 5901416 | Moore, Colette Marie | Addres on file | | | | | | | |
| 5888334 | Moore, Dan D | Addres on file | | | | | | | |
| 5886166 | Moore, Dane R | Addres on file | | | | | | | |
| 5879187 | Moore, Daniel James | Addres on file | | | | | | | |
| 5884227 | Moore, Darran Laral | Addres on file | | | | | | | |
| 5884954 | Moore, David S | Addres on file | | | | | | | |
| 5884646 | Moore, DeMar Levon | Addres on file | | | | | | | |
| 4911010 | Moore, Don Wilson | Addres on file | | | | | | | |
| 5886785 | Moore, Duane A | Addres on file | | | | | | | |
| 5898603 | Moore, Dustin Armstrong | Addres on file | | | | | | | |
| 5886263 | Moore, Erik | Addres on file | | | | | | | |
| 5882991 | Moore, Ernestine Dolores | Addres on file | | | | | | | |
| 5988967 | Moore, Felicia | Addres on file | | | | | | | |
| 6003528 | Moore, Felicia | Addres on file | | | | | | | |
| 5888526 | Moore, Gary Frederick | Addres on file | | | | | | | |
| 5988536 | MOORE, GEORGE | Addres on file | | | | | | | |
| 6003097 | MOORE, GEORGE | Addres on file | | | | | | | |
| 5895131 | Moore, Gerald F | Addres on file | | | | | | | |
| 7308692 | Moore, Gordon | Addres on file | | | | | | | |
| 6174517 | Moore, Gordon | Addres on file | | | | | | | |
| 5952306 | Moore, Guy | Addres on file | | | | | | | |
| 5996819 | Moore, Guy | Addres on file | | | | | | | |
| 5888248 | Moore, Holly | Addres on file | | | | | | | |
| 6161230 | Moore, Jacqueline | Addres on file | | | | | | | |
| 6161230 | Moore, Jacqueline | Addres on file | | | | | | | |
| 5883714 | Moore, Jasmine Denice | Addres on file | | | | | | | |
| 5889389 | Moore, Jason Eric | Addres on file | | | | | | | |
| 5892619 | Moore, Jeffrey | Addres on file | | | | | | | |
| 5873308 | MOORE, JIM | Addres on file | | | | | | | |
| 5873309 | MOORE, JIM | Addres on file | | | | | | | |
| 5873310 | Moore, John | Addres on file | | | | | | | |
| 5898066 | Moore, John | Addres on file | | | | | | | |
| 5894911 | Moore, John Randall | Addres on file | | | | | | | |
| 5888767 | Moore, Johnathan Eugene | Addres on file | | | | | | | |
| 5887096 | Moore, Joshua C | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896385 | Moore, Karras | Addres on file | | | | | | | |
| 5992710 | Moore, Kathryn | Addres on file | | | | | | | |
| 6007271 | Moore, Kathryn | Addres on file | | | | | | | |
| 5991989 | MOORE, KERRY | Addres on file | | | | | | | |
| 6006550 | MOORE, KERRY | Addres on file | | | | | | | |
| 5873311 | moore, kim | Addres on file | | | | | | | |
| 5883592 | Moore, Kimberley Ann | Addres on file | | | | | | | |
| 5884655 | Moore, Kimberly D | Addres on file | | | | | | | |
| 5989610 | MOORE, KRISTINE | Addres on file | | | | | | | |
| 6004171 | MOORE, KRISTINE | Addres on file | | | | | | | |
| 5989811 | Moore, Lakysha | Addres on file | | | | | | | |
| 6004372 | Moore, Lakysha | Addres on file | | | | | | | |
| 5992677 | Moore, Larry | Addres on file | | | | | | | |
| 6007238 | Moore, Larry | Addres on file | | | | | | | |
| 5987210 | Moore, Lawrence | Addres on file | | | | | | | |
| 6001771 | Moore, Lawrence | Addres on file | | | | | | | |
| 6161418 | Moore, Lorna | Addres on file | | | | | | | |
| 5983016 | Moore, Lynda and David | Addres on file | | | | | | | |
| 5997578 | Moore, Lynda and David | Addres on file | | | | | | | |
| 5892155 | Moore, Matthew Brian | Addres on file | | | | | | | |
| 5881831 | Moore, Matthew Jason | Addres on file | | | | | | | |
| 5890851 | Moore, Michael | Addres on file | | | | | | | |
| 5892218 | Moore, Michael | Addres on file | | | | | | | |
| 5893139 | Moore, Michael | Addres on file | | | | | | | |
| 5901605 | Moore, Michael J. | Addres on file | | | | | | | |
| 5888050 | Moore, Michael Thomas | Addres on file | | | | | | | |
| 5886775 | Moore, Michael W | Addres on file | | | | | | | |
| 5986118 | MOORE, MYRNA | Addres on file | | | | | | | |
| 6000679 | MOORE, MYRNA | Addres on file | | | | | | | |
| 5896281 | Moore, Najla W | Addres on file | | | | | | | |
| 5986794 | Moore, Nathaniel | Addres on file | | | | | | | |
| 6001355 | Moore, Nathaniel | Addres on file | | | | | | | |
| 7332904 | Moore, Nicole | Addres on file | | | | | | | |
| 5986010 | MOORE, PAMELA | Addres on file | | | | | | | |
| 6000571 | MOORE, PAMELA | Addres on file | | | | | | | |
| 5882474 | Moore, Patricia Lynn | Addres on file | | | | | | | |
| 5898719 | Moore, Patrick | Addres on file | | | | | | | |
| 5879576 | Moore, Paul | Addres on file | | | | | | | |
| 5984521 | Moore, Randy | Addres on file | | | | | | | |
| 5999082 | Moore, Randy | Addres on file | | | | | | | |
| 5983536 | Moore, Richard and Diane | Addres on file | | | | | | | |
| 5998097 | Moore, Richard and Diane | Addres on file | | | | | | | |
| 5948993 | Moore, Robert | Addres on file | | | | | | | |
| 5982165 | Moore, Robert | Addres on file | | | | | | | |
| 5994775 | Moore, Robert | Addres on file | | | | | | | |
| 5996615 | Moore, Robert | Addres on file | | | | | | | |
| 5899820 | Moore, Robert H. | Addres on file | | | | | | | |
| 6170729 | Moore, Roberta | Addres on file | | | | | | | |
| 5980429 | Moore, Rosie | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994091 | Moore, Rosie | Addres on file | | | | | | | |
| 5889192 | Moore, Roy D | Addres on file | | | | | | | |
| 5880112 | Moore, Ryan W | Addres on file | | | | | | | |
| 5886960 | Moore, Samuel David | Addres on file | | | | | | | |
| 5878949 | Moore, Sara Kelly | Addres on file | | | | | | | |
| 5886066 | Moore, Sean D | Addres on file | | | | | | | |
| 5989106 | Moore, Shanel | Addres on file | | | | | | | |
| 6003667 | Moore, Shanel | Addres on file | | | | | | | |
| 5879159 | Moore, Shawn L | Addres on file | | | | | | | |
| 5886549 | Moore, Shea C | Addres on file | | | | | | | |
| 5899230 | Moore, Sheila Ann | Addres on file | | | | | | | |
| 5887053 | Moore, Shon | Addres on file | | | | | | | |
| 5892018 | Moore, Stella D | Addres on file | | | | | | | |
| 5983807 | Moore, Sue | Addres on file | | | | | | | |
| 5998368 | Moore, Sue | Addres on file | | | | | | | |
| 5901442 | Moore, Svetlana Alexandrovna | Addres on file | | | | | | | |
| 5987607 | Moore, Tana | Addres on file | | | | | | | |
| 6002168 | Moore, Tana | Addres on file | | | | | | | |
| 6175790 | Moore, Thomas G | Addres on file | | | | | | | |
| 5986348 | Moore, Tina | Addres on file | | | | | | | |
| 6000909 | Moore, Tina | Addres on file | | | | | | | |
| 6010457 | Moore, Virginia | Addres on file | | | | | | | |
| 6010551 | Moore, Virginia | Addres on file | | | | | | | |
| 5900116 | Moore, William | Addres on file | | | | | | | |
| 5892099 | Moore, Zenniko D | Addres on file | | | | | | | |
| 5864619 | MOORETOWN RANCHERIA (FEATHER FALLS CASINO) | Addres on file | | | | | | | |
| 5894189 | Moorleghen, Stephen | Addres on file | | | | | | | |
| 5985488 | Moorman, Jason | Addres on file | | | | | | | |
| 6000049 | Moorman, Jason | Addres on file | | | | | | | |
| 5980119 | Moorpark Clearners, La Nan | 5152 Moorpark Avenue #50 | | | | San Jose | CA | 95129 | |
| 5993667 | Moorpark Clearners, La Nan | 5152 Moorpark Avenue #50 | | | | San Jose | CA | 95129 | |
| 5987257 | Moorthy, Ravi | Addres on file | | | | | | | |
| 6001818 | Moorthy, Ravi | Addres on file | | | | | | | |
| 5900170 | Moosa, Muhammad | Addres on file | | | | | | | |
| 5888443 | Mootz, Mitchell William | Addres on file | | | | | | | |
| 5989779 | MOOYAH BURGERS FRIES SHAKES-Katzman, Loren | 43 Pulido Ct. | | | | Danville | CA | 94526 | |
| 6004340 | MOOYAH BURGERS FRIES SHAKES-Katzman, Loren | 43 Pulido Ct. | | | | Danville | CA | 94526 | |
| 5898881 | Mopati, Sireesha | Addres on file | | | | | | | |
| 5988499 | Mopress, Erika | Addres on file | | | | | | | |
| 6003060 | Mopress, Erika | Addres on file | | | | | | | |
| 5865176 | MOQUIN, RICHARD | Addres on file | | | | | | | |
| 5891049 | Moquin, Scott A | Addres on file | | | | | | | |
| 5865077 | MOR, TAL | Addres on file | | | | | | | |
| 5989268 | MORA SANCHEZ, MARIA EUGENIA | Addres on file | | | | | | | |
| 6003829 | MORA SANCHEZ, MARIA EUGENIA | Addres on file | | | | | | | |
| 5982477 | Mora, Angelicia | Addres on file | | | | | | | |
| 5996989 | Mora, Angelicia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892811 | Mora, Daniel A. | Addres on file | | | | | | | |
| 5954232 | Mora, Eduardo | Addres on file | | | | | | | |
| 5995343 | Mora, Eduardo | Addres on file | | | | | | | |
| 5893937 | Mora, Erwin Roberto | Addres on file | | | | | | | |
| 5984492 | Mora, James | Addres on file | | | | | | | |
| 5999054 | Mora, James | Addres on file | | | | | | | |
| 6008665 | MORA, JASON | Addres on file | | | | | | | |
| 5873312 | MORA, JEFF | Addres on file | | | | | | | |
| 5881947 | Mora, Jody G | Addres on file | | | | | | | |
| 5884642 | Mora, Julia | Addres on file | | | | | | | |
| 7284329 | Mora, Patricia M. | Addres on file | | | | | | | |
| 5885642 | Mora, Susan | Addres on file | | | | | | | |
| 5884407 | Mora, Thomas severiano | Addres on file | | | | | | | |
| 5992881 | Mora, Tyle | Addres on file | | | | | | | |
| 6007442 | Mora, Tyle | Addres on file | | | | | | | |
| 5895583 | Morabe, Anthony | Addres on file | | | | | | | |
| 7271750 | Morabe, Anthony | Addres on file | | | | | | | |
| 7274187 | Morabe, Anthony | Addres on file | | | | | | | |
| 7288611 | Morabe, Anthony | Addres on file | | | | | | | |
| 6008864 | MORAD, CYRUS | Addres on file | | | | | | | |
| 5991732 | Morad, Nick | Addres on file | | | | | | | |
| 6006293 | Morad, Nick | Addres on file | | | | | | | |
| 5873313 | Morada Crossings Apartment Assc., LLC | Addres on file | | | | | | | |
| 6169319 | Moradi, Hojjat | Addres on file | | | | | | | |
| 5980248 | Moradi, Mostafa | Addres on file | | | | | | | |
| 5993853 | Moradi, Mostafa | Addres on file | | | | | | | |
| 5881767 | Moradkhani, Curtis Aguirre | Addres on file | | | | | | | |
| 5982626 | Morados, Renan | Addres on file | | | | | | | |
| 5997187 | Morados, Renan | Addres on file | | | | | | | |
| 7263320 | Moraga 1 INV, LLC | Venable LLP | Attn: Rishi Kapoor, Esq. | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5984646 | Moraga Emerald, Inc. DBA Burger King-Grant, Pamela | 93 Underhill Road | | | | Orinda | CA | 94563 | |
| 5999207 | Moraga Emerald, Inc. DBA Burger King-Grant, Pamela | 93 Underhill Road | | | | Orinda | CA | 94563 | |
| 5873315 | Moraga General Properties, LLC | Addres on file | | | | | | | |
| 5873316 | MORAIS, ANTONIO | Addres on file | | | | | | | |
| 7166458 | Morales de Aguayo, Josefa | Addres on file | | | | | | | |
| 5884248 | Morales, Alina | Addres on file | | | | | | | |
| 5979799 | Morales, Amelia | Addres on file | | | | | | | |
| 5979800 | Morales, Amelia | Addres on file | | | | | | | |
| 5993210 | Morales, Amelia | Addres on file | | | | | | | |
| 5993211 | Morales, Amelia | Addres on file | | | | | | | |
| 5987003 | MORALES, ANA | Addres on file | | | | | | | |
| 5987004 | MORALES, ANA | Addres on file | | | | | | | |
| 6001564 | MORALES, ANA | Addres on file | | | | | | | |
| 6001565 | MORALES, ANA | Addres on file | | | | | | | |
| 5881303 | Morales, Andrea Alexandra | Addres on file | | | | | | | |
| 5900986 | Morales, Andrew James | Addres on file | | | | | | | |
| 5976691 | Morales, Araceli | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993455 | Morales, Araceli | Addres on file | | | | | | | |
| 5893206 | Morales, Armando | Addres on file | | | | | | | |
| 5880798 | Morales, Ben | Addres on file | | | | | | | |
| 5986384 | Morales, Benjamin | Addres on file | | | | | | | |
| 6000945 | Morales, Benjamin | Addres on file | | | | | | | |
| 5887069 | Morales, Bertha | Addres on file | | | | | | | |
| 5882965 | Morales, Clara J | Addres on file | | | | | | | |
| 5986887 | Morales, Colleen | Addres on file | | | | | | | |
| 6001448 | Morales, Colleen | Addres on file | | | | | | | |
| 5990746 | Morales, Daniel | Addres on file | | | | | | | |
| 6005308 | Morales, Daniel | Addres on file | | | | | | | |
| 5885042 | Morales, Danny John | Addres on file | | | | | | | |
| 5980727 | MORALES, Debbie & Alfred | 289 Payne Road | | | | San Juan Bautista | CA | 95045 | |
| 5994482 | MORALES, Debbie & Alfred | 289 Payne Road | | | | San Juan Bautista | CA | 95045 | |
| 5884163 | Morales, Diane Monique | Addres on file | | | | | | | |
| 5893805 | Morales, Esteven Pablo | Addres on file | | | | | | | |
| 5981294 | Morales, Gerardo | Addres on file | | | | | | | |
| 5995443 | Morales, Gerardo | Addres on file | | | | | | | |
| 6179702 | Morales, Gloria | Addres on file | | | | | | | |
| 5980039 | Morales, Jaime | Addres on file | | | | | | | |
| 5993520 | Morales, Jaime | Addres on file | | | | | | | |
| 5981959 | Morales, John | Addres on file | | | | | | | |
| 5996373 | Morales, John | Addres on file | | | | | | | |
| 5892449 | Morales, Jose Gilberto | Addres on file | | | | | | | |
| 5986090 | Morales, Juvenal | Addres on file | | | | | | | |
| 6000651 | Morales, Juvenal | Addres on file | | | | | | | |
| 5895127 | Morales, Lisa Monica | Addres on file | | | | | | | |
| 5963768 | Morales, Maria | Addres on file | | | | | | | |
| 5981890 | Morales, Maria | Addres on file | | | | | | | |
| 5995257 | Morales, Maria | Addres on file | | | | | | | |
| 5996298 | Morales, Maria | Addres on file | | | | | | | |
| 5895012 | Morales, Maria R | Addres on file | | | | | | | |
| 5896134 | Morales, Melisa | Addres on file | | | | | | | |
| 7233813 | Morales, Noe | Addres on file | | | | | | | |
| 7233813 | Morales, Noe | Addres on file | | | | | | | |
| 5984861 | MORALES, PAULA | Addres on file | | | | | | | |
| 5999422 | MORALES, PAULA | Addres on file | | | | | | | |
| 5897159 | Morales, Rafael Alejandro | Addres on file | | | | | | | |
| 5899264 | Morales, Roberto | Addres on file | | | | | | | |
| 5891917 | Morales, Roman J | Addres on file | | | | | | | |
| 5897640 | Morales, Sandra | Addres on file | | | | | | | |
| 5965650 | Morales, Victor | Addres on file | | | | | | | |
| 5995088 | Morales, Victor | Addres on file | | | | | | | |
| 5882979 | Morales, Yolanda A | Addres on file | | | | | | | |
| 5895743 | Morales-Burnham, Carol E | Addres on file | | | | | | | |
| 5983312 | Moralez, Francisca | Addres on file | | | | | | | |
| 5997814 | Moralez, Francisca | Addres on file | | | | | | | |
| 5884230 | Moralez, Valarie | Addres on file | | | | | | | |
| 5983407 | Moran, Cecilia | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997969 | Moran, Cecilia | Addres on file | | | | | | | |
| 5983682 | Moran, Edwin & Nancy | Addres on file | | | | | | | |
| 5998243 | Moran, Edwin & Nancy | Addres on file | | | | | | | |
| 6009380 | MORAN, EMILIO | Addres on file | | | | | | | |
| 5981888 | Moran, Jess | Addres on file | | | | | | | |
| 5996296 | Moran, Jess | Addres on file | | | | | | | |
| 5879121 | Moran, Lori | Addres on file | | | | | | | |
| 5887184 | Moran, Maria | Addres on file | | | | | | | |
| 5896190 | Moran, Nicholas | Addres on file | | | | | | | |
| 6178057 | Moran, Steve L | Addres on file | | | | | | | |
| 5982738 | Moran-Garcia, Jovita | Addres on file | | | | | | | |
| 5997299 | Moran-Garcia, Jovita | Addres on file | | | | | | | |
| 5885810 | Morasca, Gregory | Addres on file | | | | | | | |
| 5889063 | Morataya, Edwin | Addres on file | | | | | | | |
| 5886481 | Morath, David Allen | Addres on file | | | | | | | |
| 5891432 | Moratti Jr., Dominick Lawrence | Addres on file | | | | | | | |
| 5873317 | Moravia Wines LLC | Addres on file | | | | | | | |
| 5898384 | Mordue, Dave | Addres on file | | | | | | | |
| 5983980 | Morehead, Jon | Addres on file | | | | | | | |
| 5998541 | Morehead, Jon | Addres on file | | | | | | | |
| 5884548 | Morehead, Marion Andrew | Addres on file | | | | | | | |
| 5888516 | Morehead, Mathew Franklin | Addres on file | | | | | | | |
| 5878053 | Morel, Kelli C | Addres on file | | | | | | | |
| 5895856 | Moreland, Chauna | Addres on file | | | | | | | |
| 5864200 | Morelos Del Sol (Q775) | Addres on file | | | | | | | |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg & Matt G. Roberts | 600 Peachtree St NE, Suite 3000 | | Atlanta | GA | 30308 | |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | |
| 5986819 | MORELOS, ALFONSO | Addres on file | | | | | | | |
| 6001380 | MORELOS, ALFONSO | Addres on file | | | | | | | |
| 5888100 | Morelos, Jesus | Addres on file | | | | | | | |
| 5986679 | MORELOS, ZULEMA | Addres on file | | | | | | | |
| 6001240 | MORELOS, ZULEMA | Addres on file | | | | | | | |
| 5881100 | Moren, Michael R | Addres on file | | | | | | | |
| 5882318 | Moren, Stephen Anthony | Addres on file | | | | | | | |
| 5989430 | Moreno Electric Co-Moreno, Raul | 650 Broadsmoor Blvd | | | | San Leandro | CA | 94577 | |
| 6003991 | Moreno Electric Co-Moreno, Raul | 650 Broadsmoor Blvd | | | | San Leandro | CA | 94577 | |
| 5879470 | Moreno Jr., Joaquin | Addres on file | | | | | | | |
| 5891236 | Moreno Jr., Matthew Lopez | Addres on file | | | | | | | |
| 5897689 | Moreno Jr., Ronald P. | Addres on file | | | | | | | |
| 5888744 | Moreno, Adan | Addres on file | | | | | | | |
| 5989997 | Moreno, Alma | Addres on file | | | | | | | |
| 6004558 | Moreno, Alma | Addres on file | | | | | | | |
| 5901932 | Moreno, Annie G | Addres on file | | | | | | | |
| 5992980 | Moreno, Arazele | Addres on file | | | | | | | |
| 6007541 | Moreno, Arazele | Addres on file | | | | | | | |
| 6007638 | Moreno, Beccera & Casillas | Addres on file | | | | | | | |
| 6007975 | Moreno, Beccera & Casillas | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161491 | Moreno, Camelia | Addres on file | | | | | | | |
| 5873318 | Moreno, Cayetano | Addres on file | | | | | | | |
| 5984615 | Moreno, Cecilia | Addres on file | | | | | | | |
| 5999176 | Moreno, Cecilia | Addres on file | | | | | | | |
| 5986893 | moreno, christina | Addres on file | | | | | | | |
| 6001454 | moreno, christina | Addres on file | | | | | | | |
| 5878284 | Moreno, Danny | Addres on file | | | | | | | |
| 5890406 | Moreno, David Nathaniel | Addres on file | | | | | | | |
| 5883622 | Moreno, Edgar | Addres on file | | | | | | | |
| 5964238 | Moreno, Erika | Addres on file | | | | | | | |
| 5995255 | Moreno, Erika | Addres on file | | | | | | | |
| 5889066 | Moreno, Frank | Addres on file | | | | | | | |
| 5873319 | Moreno, Gerardo | Addres on file | | | | | | | |
| 5984685 | Moreno, Gerardo | Addres on file | | | | | | | |
| 5999246 | Moreno, Gerardo | Addres on file | | | | | | | |
| 5990592 | Moreno, Javier | Addres on file | | | | | | | |
| 6005153 | Moreno, Javier | Addres on file | | | | | | | |
| 5897737 | Moreno, Jose | Addres on file | | | | | | | |
| 5981590 | Moreno, Juan | Addres on file | | | | | | | |
| 5995920 | Moreno, Juan | Addres on file | | | | | | | |
| 5879229 | Moreno, Lisa C | Addres on file | | | | | | | |
| 5883282 | Moreno, Lisa Marie | Addres on file | | | | | | | |
| 5955054 | MORENO, MANUEL | Addres on file | | | | | | | |
| 5995377 | MORENO, MANUEL | Addres on file | | | | | | | |
| 5801372 | Moreno, Marc | Addres on file | | | | | | | |
| 5887325 | Moreno, Marco | Addres on file | | | | | | | |
| 5893889 | Moreno, Marcus Anthony | Addres on file | | | | | | | |
| 5954590 | Moreno, Maria | Addres on file | | | | | | | |
| 5995359 | Moreno, Maria | Addres on file | | | | | | | |
| 5889452 | Moreno, Mario C | Addres on file | | | | | | | |
| 5887157 | Moreno, Mark | Addres on file | | | | | | | |
| 5985426 | MORENO, MARTIN | Addres on file | | | | | | | |
| 5999987 | MORENO, MARTIN | Addres on file | | | | | | | |
| 5885277 | Moreno, Michael J | Addres on file | | | | | | | |
| 5892707 | Moreno, Michael R. | Addres on file | | | | | | | |
| 5987370 | MORENO, MIGUEL ANGEL | Addres on file | | | | | | | |
| 6001931 | MORENO, MIGUEL ANGEL | Addres on file | | | | | | | |
| 5896902 | Moreno, Monica | Addres on file | | | | | | | |
| 5873320 | MORENO, PAUL | Addres on file | | | | | | | |
| 5896144 | Moreno, Paul | Addres on file | | | | | | | |
| 5873321 | Moreno, Ramon | Addres on file | | | | | | | |
| 5979683 | Moreno, Raymond | Addres on file | | | | | | | |
| 5993046 | Moreno, Raymond | Addres on file | | | | | | | |
| 5882189 | Moreno, Ricardo Jesus | Addres on file | | | | | | | |
| 5892181 | Moreno, Sabin A | Addres on file | | | | | | | |
| 5982082 | Moreno, Salvador | Addres on file | | | | | | | |
| 5996516 | Moreno, Salvador | Addres on file | | | | | | | |
| 5873322 | Moreno, Santiago | Addres on file | | | | | | | |
| 5873323 | Moreno, Santiago | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883623 | Moreno, Sonia | Addres on file | | | | | | | |
| 5886863 | Moreno, Steven Martin | Addres on file | | | | | | | |
| 5893274 | Moreno, Thomas Andrew | Addres on file | | | | | | | |
| 5873324 | MORENO, VANESSA | Addres on file | | | | | | | |
| 5878162 | Moreno, Veronique | Addres on file | | | | | | | |
| 5950197 | Moresco, Jeff | Addres on file | | | | | | | |
| 5994982 | Moresco, Jeff | Addres on file | | | | | | | |
| 5899406 | Moreton, Elgin Peter | Addres on file | | | | | | | |
| 6007628 | Moretti, Jon Paul | Addres on file | | | | | | | |
| 6007965 | Moretti, Jon Paul | Addres on file | | | | | | | |
| 5883375 | Moretti, Roberta | Addres on file | | | | | | | |
| 5880020 | Moretti, Ryan M | Addres on file | | | | | | | |
| 5885799 | Morettini, Suzette J | Addres on file | | | | | | | |
| 5893457 | Moretto, Nicholas Phillip | Addres on file | | | | | | | |
| 5991697 | Morey, Gail | Addres on file | | | | | | | |
| 6006258 | Morey, Gail | Addres on file | | | | | | | |
| 6166569 | Morey, Suzanne | Addres on file | | | | | | | |
| 5985824 | Morey, Terri | Addres on file | | | | | | | |
| 6000385 | Morey, Terri | Addres on file | | | | | | | |
| 5984713 | MORFIN, ARMANDO | Addres on file | | | | | | | |
| 5999274 | MORFIN, ARMANDO | Addres on file | | | | | | | |
| 5981139 | Morfin, Ernie | Addres on file | | | | | | | |
| 5995107 | Morfin, Ernie | Addres on file | | | | | | | |
| 5894006 | Morfin, Narciso | Addres on file | | | | | | | |
| 5890771 | Morfin, Orlando | Addres on file | | | | | | | |
| 5882157 | Morfin, Rogelio | Addres on file | | | | | | | |
| 5897434 | Morford, Meredith Ann | Addres on file | | | | | | | |
| 5969106 | Morga, Herman | Addres on file | | | | | | | |
| 5994583 | Morga, Herman | Addres on file | | | | | | | |
| 5900349 | Morga, Leara | Addres on file | | | | | | | |
| 5987977 | MORGAN BLASINGAME FAMILY LIMITED PARTNERSHIP-BLASINGAME, MORGAN | 19606 AUBERRY RD | | | | CLOVIS | CA | 93619 | |
| 6002538 | MORGAN BLASINGAME FAMILY LIMITED PARTNERSHIP-BLASINGAME, MORGAN | 19606 AUBERRY RD | | | | CLOVIS | CA | 93619 | |
| 6007631 | Morgan Hill | Addres on file | | | | | | | |
| 6007968 | Morgan Hill | Addres on file | | | | | | | |
| 5864410 | Morgan Hill 4 Viola INV, LLC | Addres on file | | | | | | | |
| 5987881 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St. | Ste. A | | | Morgan Hill | CA | 95037 | |
| 6002442 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St. | Ste. A | | | Morgan Hill | CA | 95037 | |
| 5873325 | Morgan Hill Unified School District | Addres on file | | | | | | | |
| 5893346 | Morgan Jr., Edmondo Clyde | Addres on file | | | | | | | |
| 7244086 | Morgan Stanley & Co. LLC | Attn: Nara Sadagursky | 1585 Broadway | | | New York | NY | 10036 | |
| 7236667 | Morgan Stanley & Co., LLC | Molly McDonnell | 1633 Boradway, 30th Fl | | | New York | NY | 10019 | |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP | Attn: Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7236667 | Morgan Stanley & Co., LLC | Erika Lee | 1585 Broadway | | | New York | NY | 10036 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7857302 | Morgan Stanley Senior Funding Inc | Morgan Stanley | Attn: Steven Delany / Brian Swiech | 1300 THAMES STREET WHARF | | Baltimore | MD | 21231 | |
| 5893270 | Morgan, Aaron Jerome | Addres on file | | | | | | | |
| 5883953 | Morgan, Breanna | Addres on file | | | | | | | |
| 5893562 | Morgan, Brent Matthew | Addres on file | | | | | | | |
| 5992309 | Morgan, Chelsie | Addres on file | | | | | | | |
| 6006870 | Morgan, Chelsie | Addres on file | | | | | | | |
| 5891874 | Morgan, Cherlyn D | Addres on file | | | | | | | |
| 5889979 | Morgan, Daniel | Addres on file | | | | | | | |
| 5891417 | Morgan, Daniel Robert | Addres on file | | | | | | | |
| 5891926 | Morgan, David Carroll | Addres on file | | | | | | | |
| 5886849 | Morgan, Diane M | Addres on file | | | | | | | |
| 5881995 | Morgan, Eden Jeffrey | Addres on file | | | | | | | |
| 5979866 | Morgan, Genel | Addres on file | | | | | | | |
| 5993287 | Morgan, Genel | Addres on file | | | | | | | |
| 5898391 | Morgan, George | Addres on file | | | | | | | |
| 5898169 | Morgan, James Michael | Addres on file | | | | | | | |
| 7484759 | Morgan, Jana | Addres on file | | | | | | | |
| 7484759 | Morgan, Jana | Addres on file | | | | | | | |
| 5988512 | Morgan, Jeanna | Addres on file | | | | | | | |
| 6003073 | Morgan, Jeanna | Addres on file | | | | | | | |
| 5888571 | Morgan, Jeffrey Thomas | Addres on file | | | | | | | |
| 5894183 | Morgan, Joel T | Addres on file | | | | | | | |
| 5984965 | Morgan, John | Addres on file | | | | | | | |
| 5999526 | Morgan, John | Addres on file | | | | | | | |
| 5983709 | Morgan, Karen | Addres on file | | | | | | | |
| 5998270 | Morgan, Karen | Addres on file | | | | | | | |
| 5985822 | MORGAN, KATHLEEN | Addres on file | | | | | | | |
| 6000383 | MORGAN, KATHLEEN | Addres on file | | | | | | | |
| 5990597 | Morgan, Kathryn | Addres on file | | | | | | | |
| 6005158 | Morgan, Kathryn | Addres on file | | | | | | | |
| 4924872 | MORGAN, MARYLOU | Addres on file | | | | | | | |
| 4924872 | MORGAN, MARYLOU | Addres on file | | | | | | | |
| 5890202 | Morgan, Nathan Allan | Addres on file | | | | | | | |
| 5882314 | Morgan, Noelle Janella | Addres on file | | | | | | | |
| 5879113 | Morgan, Richard W | Addres on file | | | | | | | |
| 5885449 | Morgan, Rory Duncan | Addres on file | | | | | | | |
| 5889442 | Morgan, Sherraine S. | Addres on file | | | | | | | |
| 5885342 | Morgan, Steven J | Addres on file | | | | | | | |
| 5987332 | Morgan, Tonya | Addres on file | | | | | | | |
| 5987333 | Morgan, Tonya | Addres on file | | | | | | | |
| 5987334 | Morgan, Tonya | Addres on file | | | | | | | |
| 6001893 | Morgan, Tonya | Addres on file | | | | | | | |
| 6001894 | Morgan, Tonya | Addres on file | | | | | | | |
| 6001895 | Morgan, Tonya | Addres on file | | | | | | | |
| 5896422 | Morgan, Vanessa Kiremidjian | Addres on file | | | | | | | |
| 5982279 | Morgan, Warren | Addres on file | | | | | | | |
| 5996769 | Morgan, Warren | Addres on file | | | | | | | |
| 5887108 | Morgan, William J | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895840 | Morgan, William Preston | Addres on file | | | | | | | |
| 5873326 | MORGENRATH, MARTY | Addres on file | | | | | | | |
| 5891154 | Mori, Enzo Arturo | Addres on file | | | | | | | |
| 5965211 | Mori, Gina | Addres on file | | | | | | | |
| 5995079 | Mori, Gina | Addres on file | | | | | | | |
| 6162312 | Mori, Lillian | Addres on file | | | | | | | |
| 5873327 | MORIARTY, DAN | Addres on file | | | | | | | |
| 5878336 | Moriarty, Daniel P. | Addres on file | | | | | | | |
| 5873328 | Morimoto, Edward and Phoebe | Addres on file | | | | | | | |
| 5880526 | Morimoto, Gina E. | Addres on file | | | | | | | |
| 5990407 | Morin, Hector | Addres on file | | | | | | | |
| 6004968 | Morin, Hector | Addres on file | | | | | | | |
| 5991035 | Morin, Kelly | Addres on file | | | | | | | |
| 6005596 | Morin, Kelly | Addres on file | | | | | | | |
| 5873329 | Morin, Lynne | Addres on file | | | | | | | |
| 6158617 | Morin, Paul | Addres on file | | | | | | | |
| 5985058 | Morin, Pierre | Addres on file | | | | | | | |
| 5999619 | Morin, Pierre | Addres on file | | | | | | | |
| 5873330 | MORISOLI PARTNERSHIP | Addres on file | | | | | | | |
| 5990703 | morlan, connie | Addres on file | | | | | | | |
| 6005264 | morlan, connie | Addres on file | | | | | | | |
| 5873331 | Morlet, Luc | Addres on file | | | | | | | |
| 5983769 | Morley, Dona | Addres on file | | | | | | | |
| 5998330 | Morley, Dona | Addres on file | | | | | | | |
| 5990266 | Morley, Harland | Addres on file | | | | | | | |
| 6004827 | Morley, Harland | Addres on file | | | | | | | |
| 5894857 | Morley, Michael David | Addres on file | | | | | | | |
| 5881511 | Morlock, Annalesa Katherine | Addres on file | | | | | | | |
| 5881813 | Morlock, Nicholas | Addres on file | | | | | | | |
| 5889992 | Morolla, Marc Jeremy | Addres on file | | | | | | | |
| 5989988 | Morones, Jaime | Addres on file | | | | | | | |
| 6004549 | Morones, Jaime | Addres on file | | | | | | | |
| 5873332 | MOROSCO JR, WALTER | Addres on file | | | | | | | |
| 5873333 | Morouse, Mary | Addres on file | | | | | | | |
| 5883763 | Morquecho, Jennifer | Addres on file | | | | | | | |
| 5880029 | Morquecho, Mauricio | Addres on file | | | | | | | |
| 5986055 | Morrasy, Karen | Addres on file | | | | | | | |
| 6000616 | Morrasy, Karen | Addres on file | | | | | | | |
| 5986624 | Morreira, Andrea | Addres on file | | | | | | | |
| 6001185 | Morreira, Andrea | Addres on file | | | | | | | |
| 5990222 | Morrell, Mike | Addres on file | | | | | | | |
| 6004783 | Morrell, Mike | Addres on file | | | | | | | |
| 5899194 | Morrill, Philip John | Addres on file | | | | | | | |
| 7713128 | MORRIS GOLDMAN | Addres on file | | | | | | | |
| 5899221 | Morris II, Stefan Chisholm | Addres on file | | | | | | | |
| 5864751 | MORRIS PROCTOR INC | Addres on file | | | | | | | |
| 5898923 | Morris, Amanda | Addres on file | | | | | | | |
| 5880248 | Morris, Andre Milton | Addres on file | | | | | | | |
| 5880442 | Morris, Colin Frederic | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895182 | Morris, David A | Addres on file | | | | | | | |
| 5873334 | MORRIS, DEL | Addres on file | | | | | | | |
| 5889181 | Morris, Derrick Ryan | Addres on file | | | | | | | |
| 5979861 | Morris, Donald | Addres on file | | | | | | | |
| 5993282 | Morris, Donald | Addres on file | | | | | | | |
| 5855412 | Morris, Dorothy A. | Addres on file | | | | | | | |
| 5891768 | Morris, Edna Anita | Addres on file | | | | | | | |
| 5890823 | Morris, Evan Christopher | Addres on file | | | | | | | |
| 5891680 | Morris, Glenn Ralph | Addres on file | | | | | | | |
| 5873335 | MORRIS, JAMES | Addres on file | | | | | | | |
| 5887179 | Morris, James | Addres on file | | | | | | | |
| 5886425 | Morris, James A | Addres on file | | | | | | | |
| 5891611 | Morris, James R | Addres on file | | | | | | | |
| 5899729 | Morris, James Ray | Addres on file | | | | | | | |
| 5898234 | Morris, Jason Joseph | Addres on file | | | | | | | |
| 5881869 | Morris, John William | Addres on file | | | | | | | |
| 5983174 | Morris, Joseph & Myrna | Addres on file | | | | | | | |
| 5997735 | Morris, Joseph & Myrna | Addres on file | | | | | | | |
| 5981576 | Morris, Jospehine | Addres on file | | | | | | | |
| 5995903 | Morris, Jospehine | Addres on file | | | | | | | |
| 5987409 | morris, kyle | Addres on file | | | | | | | |
| 6001970 | morris, kyle | Addres on file | | | | | | | |
| 5879590 | Morris, Lisa | Addres on file | | | | | | | |
| 5898821 | Morris, Lucy L. | Addres on file | | | | | | | |
| 5990632 | MORRIS, MAGDELENA | Addres on file | | | | | | | |
| 6005193 | MORRIS, MAGDELENA | Addres on file | | | | | | | |
| 5883867 | Morris, Marc | Addres on file | | | | | | | |
| 6008360 | MORRIS, MELVIN | Addres on file | | | | | | | |
| 5992600 | Morris, Mike | Addres on file | | | | | | | |
| 6007161 | Morris, Mike | Addres on file | | | | | | | |
| 5985783 | Morris, Pamela | Addres on file | | | | | | | |
| 6000344 | Morris, Pamela | Addres on file | | | | | | | |
| 5980764 | MORRIS, RICHARD & JUDY | Addres on file | | | | | | | |
| 5994529 | MORRIS, RICHARD & JUDY | Addres on file | | | | | | | |
| 5886069 | Morris, Richard Guy | Addres on file | | | | | | | |
| 6161023 | Morris, Robert | Addres on file | | | | | | | |
| 5891270 | Morris, Robert Don | Addres on file | | | | | | | |
| 5901686 | Morris, Robert E | Addres on file | | | | | | | |
| 6171113 | Morris, Ryan V | Addres on file | | | | | | | |
| 5895692 | Morris, Scott Lee | Addres on file | | | | | | | |
| 5889588 | Morris, Sean | Addres on file | | | | | | | |
| 5878511 | Morris, Shari Lee | Addres on file | | | | | | | |
| 5886298 | Morris, Sonia Marie | Addres on file | | | | | | | |
| 5889749 | Morris, Steven Eugene | Addres on file | | | | | | | |
| 5987050 | Morris, Sue | Addres on file | | | | | | | |
| 6001611 | Morris, Sue | Addres on file | | | | | | | |
| 5991092 | MORRIS, SUZANNE | Addres on file | | | | | | | |
| 6005653 | MORRIS, SUZANNE | Addres on file | | | | | | | |
| 5989238 | MORRIS, WAYNE | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003799 | MORRIS, WAYNE | Addres on file | | | | | | | |
| 6182677 | Morris, Zandra | Addres on file | | | | | | | |
| 7308337 | Morrison & Foerster LLP | Attn: Joshua Hill | 425 Market Street | | | San Francisco | CA | 94105 | |
| 7308337 | Morrison & Foerster LLP | Attn: Billing Department | PO Box 742335 | | | Los Angeles | CA | 90074 | |
| 5899848 | Morrison, Bryan Thomas | Addres on file | | | | | | | |
| 5878566 | Morrison, Christine | Addres on file | | | | | | | |
| 5888408 | Morrison, Daniel C | Addres on file | | | | | | | |
| 5888763 | Morrison, Daniel Glenn | Addres on file | | | | | | | |
| 5981974 | Morrison, James | Addres on file | | | | | | | |
| 5996390 | Morrison, James | Addres on file | | | | | | | |
| 5984999 | MORRISON, JOSH | Addres on file | | | | | | | |
| 5999560 | MORRISON, JOSH | Addres on file | | | | | | | |
| 7266446 | Morrison, Juanita | Addres on file | | | | | | | |
| 5880309 | Morrison, Julie Renee | Addres on file | | | | | | | |
| 5891169 | Morrison, Kenneth Christopher | Addres on file | | | | | | | |
| 5885640 | Morrison, Kenneth W | Addres on file | | | | | | | |
| 5886612 | Morrison, Lisa Madeline | Addres on file | | | | | | | |
| 6178563 | Morrison, Marques | Addres on file | | | | | | | |
| 5891906 | Morrison, Michael J | Addres on file | | | | | | | |
| 5982171 | Morrison, Neil | Addres on file | | | | | | | |
| 5996622 | Morrison, Neil | Addres on file | | | | | | | |
| 5895098 | Morrison, Paul Craigon | Addres on file | | | | | | | |
| 5873336 | MORRISON, ROBERT | Addres on file | | | | | | | |
| 5873337 | MORRISON, SHANE | Addres on file | | | | | | | |
| 5992833 | Morrison, Todd | Addres on file | | | | | | | |
| 6007394 | Morrison, Todd | Addres on file | | | | | | | |
| 5968309 | Morrison, Tracy | Addres on file | | | | | | | |
| 5994836 | Morrison, Tracy | Addres on file | | | | | | | |
| 5893558 | Morrison, Wesley John | Addres on file | | | | | | | |
| 5873338 | Morrison-Bey, Christine | Addres on file | | | | | | | |
| 5898427 | Morrissey, James | Addres on file | | | | | | | |
| 5879506 | Morrissey, Kathleen M | Addres on file | | | | | | | |
| 5895889 | Morrissey, Michael James | Addres on file | | | | | | | |
| 5879120 | Morrissey, Steven James | Addres on file | | | | | | | |
| 5880287 | Morrisson, Cynthia Jean | Addres on file | | | | | | | |
| 5873339 | morrow, brett | Addres on file | | | | | | | |
| 7229775 | Morrow, David | Addres on file | | | | | | | |
| 7229775 | Morrow, David | Addres on file | | | | | | | |
| 5888750 | Morrow, Gregg Joseph | Addres on file | | | | | | | |
| 5883281 | Morrow, Kathy Lea | Addres on file | | | | | | | |
| 5901968 | Morrow, William | Addres on file | | | | | | | |
| 7166645 | Morrow, William Thomas | Addres on file | | | | | | | |
| 7166645 | Morrow, William Thomas | Addres on file | | | | | | | |
| 5873340 | Morse Remodeling and Custom Homes | Addres on file | | | | | | | |
| 5887190 | Morse, Angel | Addres on file | | | | | | | |
| 5895842 | Morse, Carla | Addres on file | | | | | | | |
| 5897834 | Morse, Daniel | Addres on file | | | | | | | |
| 6179414 | Morse, Janet | Addres on file | | | | | | | |
| 5884428 | Morse, Michele Renee | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982815 | Morse, Philip | Addres on file | | | | | | | |
| 5997376 | Morse, Philip | Addres on file | | | | | | | |
| 5894568 | Morse, Robert B | Addres on file | | | | | | | |
| 5987111 | Morse, Stewart | Addres on file | | | | | | | |
| 6001672 | Morse, Stewart | Addres on file | | | | | | | |
| 5881253 | Morshead, Kenneth | Addres on file | | | | | | | |
| 5894211 | Morshead, Roger Kenneth | Addres on file | | | | | | | |
| 5901462 | Mort, Timothy James | Addres on file | | | | | | | |
| 5991839 | MORTENSEN, SHELLEY | Addres on file | | | | | | | |
| 6006400 | MORTENSEN, SHELLEY | Addres on file | | | | | | | |
| 5895341 | Mortensen, Sheryl Lynn | Addres on file | | | | | | | |
| 5879593 | Mortimer Jr., Randolph Austin | Addres on file | | | | | | | |
| 5892002 | Mortimer, Keith | Addres on file | | | | | | | |
| 5873341 | Mortimer, Larry | Addres on file | | | | | | | |
| 5880863 | Morton Sadler, Sara | Addres on file | | | | | | | |
| 5986916 | Morton, Brandi | Addres on file | | | | | | | |
| 6001477 | Morton, Brandi | Addres on file | | | | | | | |
| 7283738 | Morton, Clyde | Addres on file | | | | | | | |
| 5886862 | Morton, Dave B | Addres on file | | | | | | | |
| 5980855 | Morton, Eric * Venetta | 3158 Penitencia Creek Road | | | | San Jose | CA | 95132 | |
| 5994652 | Morton, Eric * Venetta | 3158 Penitencia Creek Road | | | | San Jose | CA | 95132 | |
| 5900958 | Morton, Gerald | Addres on file | | | | | | | |
| 7139690 | Morton, Hunter | Addres on file | | | | | | | |
| 5878954 | Morton, Jeffrey John | Addres on file | | | | | | | |
| 5887525 | Morton, Kevin Jacob | Addres on file | | | | | | | |
| 6167560 | Morton, Plushawn C | Addres on file | | | | | | | |
| 5890216 | Morton, Richard Garrett | Addres on file | | | | | | | |
| 5975690 | Morton, Walter | Addres on file | | | | | | | |
| 5993081 | Morton, Walter | Addres on file | | | | | | | |
| 5878997 | Mortorff, Arthur S | Addres on file | | | | | | | |
| 5991760 | Mosbarger, Rebecca | Addres on file | | | | | | | |
| 6006321 | Mosbarger, Rebecca | Addres on file | | | | | | | |
| 5987586 | MOSCARDI, LOUIE | Addres on file | | | | | | | |
| 6002147 | MOSCARDI, LOUIE | Addres on file | | | | | | | |
| 5898252 | Moseley, Susan | Addres on file | | | | | | | |
| 6160234 | Mosely, Elizabeth | Addres on file | | | | | | | |
| 5961327 | Mosely, Ray | Addres on file | | | | | | | |
| 5995500 | Mosely, Ray | Addres on file | | | | | | | |
| 5984728 | Moser, Gregg | Addres on file | | | | | | | |
| 5999288 | Moser, Gregg | Addres on file | | | | | | | |
| 5983569 | Moser, Michael | Addres on file | | | | | | | |
| 5998130 | Moser, Michael | Addres on file | | | | | | | |
| 5983027 | Moser, Rodney & Lindsey | Addres on file | | | | | | | |
| 5997589 | Moser, Rodney & Lindsey | Addres on file | | | | | | | |
| 5899034 | Moses, Barbara | Addres on file | | | | | | | |
| 5881216 | Moses, Cierra Celene | Addres on file | | | | | | | |
| 5893088 | Moses, John Robert | Addres on file | | | | | | | |
| 5884897 | Moses, Victor E | Addres on file | | | | | | | |
| 5873342 | MOSESIAN, CHARLES | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889047 | Mosgofian, Isaac | Addres on file | | | | | | | |
| 5980948 | Mosher, Charles | Addres on file | | | | | | | |
| 5994780 | Mosher, Charles | Addres on file | | | | | | | |
| 5901668 | Mosher, Gilbert Francis | Addres on file | | | | | | | |
| 5890708 | Mosher, Justin Anthony | Addres on file | | | | | | | |
| 5894603 | Mosher, Margo G | Addres on file | | | | | | | |
| 5981013 | Mosier, Jessica | Addres on file | | | | | | | |
| 5994868 | Mosier, Jessica | Addres on file | | | | | | | |
| 5873343 | MOSIS, JOSEPH | Addres on file | | | | | | | |
| 5873344 | MOSKOWITZ, DEBORAH | Addres on file | | | | | | | |
| 7265750 | Mosley, Christopher | Addres on file | | | | | | | |
| 6160529 | Mosley, Cynthia | Addres on file | | | | | | | |
| 7302315 | Mosley, Judi K | Addres on file | | | | | | | |
| 5992983 | Mosley, Tim | Addres on file | | | | | | | |
| 6007544 | Mosley, Tim | Addres on file | | | | | | | |
| 5990749 | Mosman, Sandra | Addres on file | | | | | | | |
| 6005312 | Mosman, Sandra | Addres on file | | | | | | | |
| 5878752 | Mosqueda, Alejandro Tinoco | Addres on file | | | | | | | |
| 5898578 | Mosqueda, Jessica | Addres on file | | | | | | | |
| 7245235 | Mosqueda-Striplin, Annabel | Addres on file | | | | | | | |
| 5873345 | Moss Landing Commercial Park, LLC | Addres on file | | | | | | | |
| 5986909 | Moss Landing Marine Laboratories/ SJ State Univ.-Adams, Gary | 8272 Moss Landing Rd | | | | Moss Landing | CA | 95039 | |
| 6001470 | Moss Landing Marine Laboratories/ SJ State Univ.-Adams, Gary | 8272 Moss Landing Rd | | | | Moss Landing | CA | 95039 | |
| 5984791 | Moss, Alan | Addres on file | | | | | | | |
| 5999352 | Moss, Alan | Addres on file | | | | | | | |
| 5990768 | Moss, Claudia | Addres on file | | | | | | | |
| 6005329 | Moss, Claudia | Addres on file | | | | | | | |
| 7284631 | Moss, Claudia Elizabeth | Addres on file | | | | | | | |
| 5987260 | Moss, Darin | Addres on file | | | | | | | |
| 6001821 | Moss, Darin | Addres on file | | | | | | | |
| 6159276 | Moss, Glen L. | Addres on file | | | | | | | |
| 6159276 | Moss, Glen L. | Addres on file | | | | | | | |
| 5899977 | Moss, Joel | Addres on file | | | | | | | |
| 5888817 | Moss, Joshua William | Addres on file | | | | | | | |
| 5891910 | Moss, Michael Howard | Addres on file | | | | | | | |
| 5873346 | MOSS, ROLAND | Addres on file | | | | | | | |
| 5873347 | Mosser Companies | Addres on file | | | | | | | |
| 5880131 | Mossman, Alex | Addres on file | | | | | | | |
| 5879431 | Moston, Lois Kathleen | Addres on file | | | | | | | |
| 5881553 | Motagally, Raphael | Addres on file | | | | | | | |
| 6150345 | Motahari-Fard, Saeedeh | Addres on file | | | | | | | |
| 6010458 | Motahari-Fard, Saeedeh (Atty Rep) | | | | | | CA | | |
| 6010552 | Motahari-Fard, Saeedeh (Atty Rep) | | | | | | CA | | |
| 5984130 | Motel 6 Monterey-Desai, Hitesh | PO BOX 2106 | | | | Monterey | CA | 93942 | |
| 5998691 | Motel 6 Monterey-Desai, Hitesh | PO BOX 2106 | | | | Monterey | CA | 93942 | |
| 5873348 | Motel Inn, LLC | Addres on file | | | | | | | |
| 5987992 | Mother Lode Mini Mart-Saini, Jagjit | 3943 Missouri flat Rd | | | | placerville | CA | 95667 | |
| 6002553 | Mother Lode Mini Mart-Saini, Jagjit | 3943 Missouri flat Rd | | | | placerville | CA | 95667 | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873349 | Motherlode Investors | Addres on file | | | | | | | |
| 5873350 | Motivate International Inc | Addres on file | | | | | | | |
| 5873351 | Motivation Management Group LLC | Addres on file | | | | | | | |
| 5862773 | Motive Power Inc. | PO Box 7457 | | | | Cotati | CA | 94931-7457 | |
| 5896931 | Motley, Elizabeth | Addres on file | | | | | | | |
| 5901675 | Motley, Michael James | Addres on file | | | | | | | |
| 5983332 | Motnyk, Frank | Addres on file | | | | | | | |
| 5997893 | Motnyk, Frank | Addres on file | | | | | | | |
| 5986545 | Moton, Denise V | Addres on file | | | | | | | |
| 6001106 | Moton, Denise V | Addres on file | | | | | | | |
| 6012760 | MOTOROLA | 13108 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5882701 | Mott, James Michael | Addres on file | | | | | | | |
| 5880766 | Mott, Nathan | Addres on file | | | | | | | |
| 5992441 | MOTT, ROSALIA | Addres on file | | | | | | | |
| 6007002 | MOTT, ROSALIA | Addres on file | | | | | | | |
| 5894982 | Mott, Roseann Marie | Addres on file | | | | | | | |
| 5983836 | Motta, Guillermo | Addres on file | | | | | | | |
| 5998397 | Motta, Guillermo | Addres on file | | | | | | | |
| 5887968 | Motta, Joshua R | Addres on file | | | | | | | |
| 5865183 | Motte Ranches, Inc. | Addres on file | | | | | | | |
| 5889252 | Motter, Jason W. | Addres on file | | | | | | | |
| 5873352 | MOTTER, JIM | Addres on file | | | | | | | |
| 5893357 | Motu, Elyon Albert | Addres on file | | | | | | | |
| 5873353 | MOTY, KAREN | Addres on file | | | | | | | |
| 6160764 | Mou, Rong | Addres on file | | | | | | | |
| 6169715 | Moua, Andy Cher | Addres on file | | | | | | | |
| 5880326 | Moua, Bounma | Addres on file | | | | | | | |
| 6010459 | Moua, Brianna | Addres on file | | | | | | | |
| 6010553 | Moua, Brianna | Addres on file | | | | | | | |
| 7071068 | Moua, Chue | Addres on file | | | | | | | |
| 7299904 | Moua, Chue | Addres on file | | | | | | | |
| 7299904 | Moua, Chue | Addres on file | | | | | | | |
| 5880370 | Moua, David | Addres on file | | | | | | | |
| 5879935 | Moua, Francis Z | Addres on file | | | | | | | |
| 5888923 | Moua, Jandey | Addres on file | | | | | | | |
| 5899437 | Moua, Khoua | Addres on file | | | | | | | |
| 5879726 | Moua, Sandra | Addres on file | | | | | | | |
| 5888955 | Moua, Sayphong | Addres on file | | | | | | | |
| 5986257 | MOUA, SIAH | Addres on file | | | | | | | |
| 6000818 | MOUA, SIAH | Addres on file | | | | | | | |
| 6162623 | Moua, Thomas | Addres on file | | | | | | | |
| 5889375 | Moua, Thong | Addres on file | | | | | | | |
| 5981606 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | | Pacific Grove | CA | 93950 | |
| 5987116 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | | Pacific Grove | CA | 93950 | |
| 5995937 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | | Pacific Grove | CA | 93950 | |
| 6001677 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | | Pacific Grove | CA | 93950 | |
| 5873354 | Moulding, Carrie | Addres on file | | | | | | | |
| 5873355 | Moulding, Tanner | Addres on file | | | | | | | |
| 5888513 | Moules, Steve Domingos | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889532 | Mouliot, Matthew Nolan | Addres on file | | | | | | | |
| 5879099 | Moulton, Duane | Addres on file | | | | | | | |
| 5992371 | Moulton, Jill | Addres on file | | | | | | | |
| 6006932 | Moulton, Jill | Addres on file | | | | | | | |
| 5880925 | Moulton, Joshua | Addres on file | | | | | | | |
| 5879707 | Moulton, Lindsay Marie | Addres on file | | | | | | | |
| 6009969 | Mount Herman Association | Po Box 413 | | | | Mount Herman | CA | 95041 | |
| 5884891 | Mount, James Michael | Addres on file | | | | | | | |
| 7220679 | Mountain F Enterprises, Inc. | G. Kelley Reid | 660 Las Gallinas Avenue, Suite B | | | San Rafael | CA | 94903 | |
| 5991118 | Mountain Home Ranch-Pasky Fouts, Suzanne | 3400 Mountain Home Ranch Rd | | | | Calistoga | CA | 94515 | |
| 6005679 | Mountain Home Ranch-Pasky Fouts, Suzanne | 3400 Mountain Home Ranch Rd | | | | Calistoga | CA | 94515 | |
| 5873356 | Mountain House Developers, LLC | Addres on file | | | | | | | |
| 5873357 | Mountain House Developers, LLC | Addres on file | | | | | | | |
| 5873358 | Mountain House Developers, LLC | Addres on file | | | | | | | |
| 5873359 | Mountain House Developers, LLC | Addres on file | | | | | | | |
| 5873360 | Mountain House Developers, LLC | Addres on file | | | | | | | |
| 5863299 | Mountain House District | Administrative Services Director | 230 S Sterling Dr, Suite 100 | | | Mountain House | CA | 95391 | |
| 5863599 | Mountain House District | Administrative Services Director | 230 S Sterling Dr, Suite 100 | | | Mountain House | CA | 95391 | |
| 5990208 | Mountain Mikes Pizza-Sahebalzamany, Amir Alex | 1817 Ygnacio Valley Road | | | | Walnut Creek | CA | 94598 | |
| 6004770 | Mountain Mikes Pizza-Sahebalzamany, Amir Alex | 1817 Ygnacio Valley Road | | | | Walnut Creek | CA | 94598 | |
| 5865296 | MOUNTAIN PACIFIC BUILDERS, INC | Addres on file | | | | | | | |
| 5873361 | Mountain Ranch Farms LLC | Addres on file | | | | | | | |
| 5988387 | Mountain View Bean Scene-Liu, Wayne | 500 Castro St. | | | | Mountain View | CA | 94041 | |
| 6002948 | Mountain View Bean Scene-Liu, Wayne | 500 Castro St. | | | | Mountain View | CA | 94041 | |
| 5989184 | Mountain View Valero-Singh, Harbans | 2529 Nedson Ct. | | | | Mountain View | CA | 94043 | |
| 6003746 | Mountain View Valero-Singh, Harbans | 2529 Nedson Ct. | | | | Mountain View | CA | 94043 | |
| 5873362 | Mountain View Whisman School District | Addres on file | | | | | | | |
| 6161701 | Mountbatten, Mary E | Addres on file | | | | | | | |
| 5873363 | MOUNTON-FUENTES, MALEA | Addres on file | | | | | | | |
| 5881064 | Moura, Jeremy Robert | Addres on file | | | | | | | |
| 5895303 | Moura, John Joseph | Addres on file | | | | | | | |
| 5884808 | Mourelatos, Eric J | Addres on file | | | | | | | |
| 5878136 | Mourgos, James Joseph | Addres on file | | | | | | | |
| 5985644 | MOUSA, MARIAM | Addres on file | | | | | | | |
| 5985645 | MOUSA, MARIAM | Addres on file | | | | | | | |
| 6000205 | MOUSA, MARIAM | Addres on file | | | | | | | |
| 6000206 | MOUSA, MARIAM | Addres on file | | | | | | | |
| 5901094 | Mousa, Suhail | Addres on file | | | | | | | |
| 5888264 | Moustirats, Frank X | Addres on file | | | | | | | |
| 5873364 | Moutain View Whishman School District | Addres on file | | | | | | | |
| 7472587 | Moutinho, Vanessa | Addres on file | | | | | | | |
| 5873365 | MOUTON, AARON | Addres on file | | | | | | | |
| 5891102 | Mouzis, Daniel William | Addres on file | | | | | | | |
| 5897451 | Movafagh, Roozbeh | Addres on file | | | | | | | |
| 5873366 | MOVEABLE FEAST LLC | Addres on file | | | | | | | |
| 5873367 | MOVIMENTUM INC | Addres on file | | | | | | | |
| 5888759 | Movsesian, John Ruben | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7071499 | Mowell, Darren | Addres on file | | | | | | | |
| 5992932 | Mowen, Zachary | Addres on file | | | | | | | |
| 6007493 | Mowen, Zachary | Addres on file | | | | | | | |
| 5991260 | Mower, Margie | Addres on file | | | | | | | |
| 6005821 | Mower, Margie | Addres on file | | | | | | | |
| 5886827 | Mowry, Scott Evan | Addres on file | | | | | | | |
| 5991485 | MOXLEY, JOHN | Addres on file | | | | | | | |
| 6006046 | MOXLEY, JOHN | Addres on file | | | | | | | |
| 5881283 | Moxon, Colin | Addres on file | | | | | | | |
| 5987851 | Moy, Joseph | Addres on file | | | | | | | |
| 6002412 | Moy, Joseph | Addres on file | | | | | | | |
| 5900909 | Moy, Suvanna | Addres on file | | | | | | | |
| 7593694 | Moya, Miriam | Addres on file | | | | | | | |
| 5885735 | Moyano, Rick Anthony | Addres on file | | | | | | | |
| 5979920 | Moyer, Allison | Addres on file | | | | | | | |
| 5993360 | Moyer, Allison | Addres on file | | | | | | | |
| 5873368 | Moyer, Ashley | Addres on file | | | | | | | |
| 5900392 | Moyer, Erik Christopher | Addres on file | | | | | | | |
| 5894169 | Moyer, James M | Addres on file | | | | | | | |
| 5893532 | Moyer, Justin Ray | Addres on file | | | | | | | |
| 5987347 | Moynihan, Bob & Margy | Addres on file | | | | | | | |
| 6001908 | Moynihan, Bob & Margy | Addres on file | | | | | | | |
| 5873369 | MOZEL TECH LLC | Addres on file | | | | | | | |
| 5984799 | Mozzetti, Pete | Addres on file | | | | | | | |
| 5999360 | Mozzetti, Pete | Addres on file | | | | | | | |
| 7205450 | MP 21 Soledad Street, LP | MidPen Housing | 303 Vintage Park Drive | Suite 250 | | Forest City | CA | 94404 | |
| 7205450 | MP 21 Soledad Street, LP | MidPen Housing | Lillian Lew-Hailer | 1970 Broadway | Suite 100 | Oakland | CA | 94612 | |
| 5873370 | MP Acalanes Associates, L.P. | Addres on file | | | | | | | |
| 5873371 | MP Annex, LLC | Addres on file | | | | | | | |
| 7162539 | MP Bradford Associates, LP | MidPen Housing | 303 Vintage Park Drive, Ste 250 | | | Foster City | CA | 94404 | |
| 7162539 | MP Bradford Associates, LP | MidPen Housing | Lillian Lew-Hailer | 1970 Broadway, Ste 100 | | Oakland | CA | 94612 | |
| 7178319 | MP Broadway Plaza Affordable, LP | MidPen Housing | 303 Vintage Park Drive, Suite 250 | | | Foster City | CA | 94404 | |
| 7178319 | MP Broadway Plaza Affordable, LP | MidPen Housing | Attn: Lillian Lew-Hailer | 1970 Broadway, Suite 100 | | Oakland | CA | 94612 | |
| 5873375 | MP CORE PERSIMMON TERRACE , LLC | Addres on file | | | | | | | |
| 5865674 | MP MINTO ASSOCIATES, L.P., Partnership | | | | | | | | |
| 5864984 | MP SAN MATEO TRANSIT ASSOCIATION LP, Partnership | Addres on file | | | | | | | |
| 7218634 | MP Shorebreeze Associates, LP | MidPen Housing | 303 Vintage Park Drive, Suite 250 | | | Foster City | CA | 94404 | |
| 7218634 | MP Shorebreeze Associates, LP | MidPen Housing | 1970 Broadway, Suite 100 | | | Oakland | CA | 94612 | |
| 7212897 | MP Springs Senior Associates, LP | MidPen Housing | 303 Vintage Park Drive, Ste 250 | | | Foster City | CA | 94404 | |
| 7212897 | MP Springs Senior Associates, LP | Lillian Lew-Hailer | 1970 Broadway, Suite 100 | | | Oakland | CA | 94612 | |
| 5864304 | MP Union City TOD I, L.P. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873378 | MP Van Buren Associates, L.P., A CA Limited Partnership | Addres on file | | | | | | | |
| 5873379 | MPC Properties, LLC | Addres on file | | | | | | | |
| 5873380 | MPE HOLDINGS LLC | Addres on file | | | | | | | |
| 5873381 | MPN FARMS | Addres on file | | | | | | | |
| 5864539 | MPT PROPERTY MANAGEMENT | Addres on file | | | | | | | |
| 5865367 | MPT PROPERTY MANAGEMENT | Addres on file | | | | | | | |
| 5873382 | MPULSIVE VENTURES, LLC DBA: YEAST OF EDEN BUILDING | Addres on file | | | | | | | |
| 6175506 | MPVCA Berkeley, LLC | 2420 Camino Ramon #215 | | | | San Ramon | CA | 94583 | |
| 5991085 | Mr Beefy's-Cucuk, Patty | Po Box 983 | | | | Pine Grove | CA | 95665 | |
| 6005646 | Mr Beefy's-Cucuk, Patty | Po Box 983 | | | | Pine Grove | CA | 95665 | |
| 5823768 | Mr. & Mrs. Hiroshi Okano | Addres on file | | | | | | | |
| 5991146 | Mr. Beefy's, Patricia Cucuk | Po Box 983 | | | | Pine Grove | CA | 95665 | |
| 6005707 | Mr. Beefy's, Patricia Cucuk | Po Box 983 | | | | Pine Grove | CA | 95665 | |
| 5988713 | Mr. Muggles Dog Service-Drypolcher, Trudy | 25 Mountain Spring Avenue | | | | SAN FRANCISCO | CA | 94114 | |
| 6003274 | Mr. Muggles Dog Service-Drypolcher, Trudy | 25 Mountain Spring Avenue | | | | SAN FRANCISCO | CA | 94114 | |
| 5992623 | Mr. Roofing-Donofrio, NIchol | 101 First Street | | | | South San Francisco | CA | 94080 | |
| 6007184 | Mr. Roofing-Donofrio, NIchol | 101 First Street | | | | South San Francisco | CA | 94080 | |
| 5990433 | Mr.-Ball, Eric | 2023 Gordon Avenue | | | | Menlo Park | CA | 94025 | |
| 6004994 | Mr.-Ball, Eric | 2023 Gordon Avenue | | | | Menlo Park | CA | 94025 | |
| 5984174 | Mr.-Bove, Bernard | Addres on file | | | | | | | |
| 5998735 | Mr.-Bove, Bernard | Addres on file | | | | | | | |
| 5992822 | Mr.-Damer, Bruce | PO Box 785 | | | | Boulder Creek | CA | 95006 | |
| 6007383 | Mr.-Damer, Bruce | PO Box 785 | | | | Boulder Creek | CA | 95006 | |
| 5986194 | Mr.-Fisher, Kenneth | 23566 Pack Trail Rd | | | | Sonora | CA | 95370 | |
| 6000755 | Mr.-Fisher, Kenneth | 23566 Pack Trail Rd | | | | Sonora | CA | 95370 | |
| 5986380 | Mr.-foley, mark | 133 San Benancio rd | | | | salinas | CA | 93908 | |
| 6000941 | Mr.-foley, mark | 133 San Benancio rd | | | | salinas | CA | 93908 | |
| 5987263 | Mr.-Idnani, Sunil | 318 Parnell Ct | | | | Walnut Creek | CA | 94597 | |
| 6001824 | Mr.-Idnani, Sunil | 318 Parnell Ct | | | | Walnut Creek | CA | 94597 | |
| 5991519 | Mr.-Mori, Bryan | Addres on file | | | | | | | |
| 6006080 | Mr.-Mori, Bryan | Addres on file | | | | | | | |
| 5987049 | Mr-bloom, jonathan | 1216 Madrona Ave. | | | | San Jose | CA | 95125 | |
| 6001610 | Mr-bloom, jonathan | 1216 Madrona Ave. | | | | San Jose | CA | 95125 | |
| 5803192 | MRC Global (US) Inc. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 5803192 | MRC Global (US) Inc. | Attn: Emily Shields | 1301 McKinney, Suite 2300 | | | Houston | TX | 77010 | |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7607971 | MRC Opportunities Fund I LP – Series C as Transferee of Citigroup Financial Products Inc. | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7324382 | MRC Opportunities Fund I LP – Series C as Transferee of McFarland Cascade Holdings, Inc. | c/o Marble Ridge Capital LP | Attn: General Counsel | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7304284 | MRC Opportunities Fund I LP - Series C as Transferee of Zones, LLC (f/k/a Zones, Inc) | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 5873383 | MRE Commercial Real Estate | Addres on file | | | | | | | |
| 7234794 | MRE Consulting, Ltd. | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Kenneth H. Holt | 9 Greenway Plaza | Suite 500 | Houston | TX | 77046 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7234794 | MRE Consulting, Ltd. | Attn: Accounting | 3800 Buffalo Speedway | Suite 200 | | Houston | TX | 77098 | |
| 5992765 | Mr-Lind, Eric | 12293 Mac's Rd. | 12293 Mac's Rd. | | | Redding | CA | 96003 | |
| 6007326 | Mr-Lind, Eric | 12293 Mac's Rd. | 12293 Mac's Rd. | | | Redding | CA | 96003 | |
| 7309303 | MRO Intergrated Solutions, LLC | S and S Supplies & Solutions | Tanya Powell | 2700 Maxwell Way | | Fairfield | CA | 94534 | |
| 5890009 | Mrofka, Richard | Addres on file | | | | | | | |
| 6164699 | Mroz, Mark | Addres on file | | | | | | | |
| 5873384 | MRP Farms llc | Addres on file | | | | | | | |
| 7849109 | MRS ANITA LIND | 8379 17TH WAY N | | | | SAINTPETERSBURG | FL | 33702-2854 | |
| 7849111 | MRS ANN HAYS | 3302 BADDING RD | | | | CASTROVALLEY | CA | 94546-3301 | |
| 7856796 | MRS DIXIE ECHLUND | 604 MERRITT ST | | | | RIVEROAKS | TX | 76114-3788 | |
| 7713200 | MRS DOROTHY A KERNS | Addres on file | | | | | | | |
| 7856797 | MRS DOROTHY L DE FILIPPIS | C/O KEITH C DE FILIPPIS EX | 1757 MIRIAM CT | | | SANJOSE | CA | 95124-1251 | |
| 7713203 | MRS EDITH SAMPIETRO | Addres on file | | | | | | | |
| 7713214 | MRS ETHEL MARIE AHMANN & | Addres on file | | | | | | | |
| 7856798 | MRS FLORENCE C WANNICK & | ANTHONY R WANNICK JT TEN | 81 ASHLAND DR | | | KINGSPARK | NY | 11754-4020 | |
| 7713221 | MRS FRANCES WHELAN DIXON | Addres on file | | | | | | | |
| 7849139 | MRS JOSEPHINE BORDERS CUST | RACHEL S BORDERS UNIF | GIFT MIN ACT CALIFORNIA | 20115 GILBERT DR | | CANYONCOUNTRY | CA | 91351-4813 | |
| 7713258 | MRS JOSEPHINE M BACCELLI CUST | Addres on file | | | | | | | |
| 7856799 | MRS JOYCE E PHILLIPS | 23576 RAVENSBURY AVE | | | | LOSALTOSHILLS | CA | 94024-6518 | |
| 7856800 | MRS MARY C VALENTE AS CUST | FOR BARBARA MARIAN VALENTE | UNDER THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 2456 HOPKINS AVE | REDWOODCITY | CA | 94062-2158 | |
| 7849149 | MRS MARY N CHASES | 809 LORING ST | | | | SANDIEGO | CA | 92109-1759 | |
| 7713302 | MRS MAUREEN R KINCH | Addres on file | | | | | | | |
| 7713308 | MRS MURIEL G DIENER | Addres on file | | | | | | | |
| 7713327 | MRS RITA V HOUGH LOUDIN | Addres on file | | | | | | | |
| 7713328 | MRS RITA V HOUGH LOUDIN | Addres on file | | | | | | | |
| 7713342 | MRS STELLA AJAMIAN EDWARDE | Addres on file | | | | | | | |
| 7856801 | MRS THELMA A MELTZER CUST | ANN M MELTZER UNIF | GIFT MIN ACT CALIFORNIA | 113 SOMERSET ST | | REDWOODCITY | CA | 94062-1823 | |
| 7713361 | MRS YUKIYE ONIZUKA | Addres on file | | | | | | | |
| 5988681 | Mrs.-Arkwright, Wayne & Susan | 2401 Santa Cruz Court | | | | Discovery Bay | CA | 94505 | |
| 6003242 | Mrs.-Arkwright, Wayne & Susan | 2401 Santa Cruz Court | | | | Discovery Bay | CA | 94505 | |
| 5991637 | Mrs.-Christman, Sandy | 6186 CORTE ALTAMIRA | | | | PLEASANTON | CA | 94566 | |
| 6006199 | Mrs.-Christman, Sandy | 6186 CORTE ALTAMIRA | | | | PLEASANTON | CA | 94566 | |
| 5992821 | Mrs.-Ferguson, Gladys | 687 9th street | | | | Richmond | CA | 94801 | |
| 6007382 | Mrs.-Ferguson, Gladys | 687 9th street | | | | Richmond | CA | 94801 | |
| 5986740 | Mrs.-Garavaglia, Misa | 6350 WRIGHT ST | | | | FELTON | CA | 95018 | |
| 6001301 | Mrs.-Garavaglia, Misa | 6350 WRIGHT ST | | | | FELTON | CA | 95018 | |
| 5992760 | Mrs.-Greenhalgh, Lilly Susie | 17726 GLENWOOD DR | | | | Redding | CA | 96003 | |
| 6007321 | Mrs.-Greenhalgh, Lilly Susie | 17726 GLENWOOD DR | | | | Redding | CA | 96003 | |
| 5989819 | Mrs.-Jenkins, Tina | 1112 La Serena Way | | | | NIPOMO | CA | 93444 | |
| 6004380 | Mrs.-Jenkins, Tina | 1112 La Serena Way | | | | NIPOMO | CA | 93444 | |
| 5992239 | Mrs-Westwater, Tiffany | 1539 41st Avenue | | | | San Francisco | CA | 94122 | |
| 6006800 | Mrs-Westwater, Tiffany | 1539 41st Avenue | | | | San Francisco | CA | 94122 | |
| 5987763 | Mr-Wyse, Eric | 4523 w malibu | | | | Fresno | CA | 93722 | |
| 6002324 | Mr-Wyse, Eric | 4523 w malibu | | | | Fresno | CA | 93722 | |
| 5992286 | Ms.-Burnett, Larry | 3366 Bay Leaf Drive | P.O. Box 141 | | | Garden Valley | CA | 95633 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006847 | Ms.-Burnett, Larry | 3366 Bay Leaf Drive | P.O. Box 141 | | | Garden Valley | CA | 95633 | |
| 5987638 | Ms.-Gurman, Bess | 77 Fairview Avenue | | | | Piedmont | CA | 94610 | |
| 6002200 | Ms.-Gurman, Bess | 77 Fairview Avenue | | | | Piedmont | CA | 94610 | |
| 5992223 | Ms.-Kretschmer, Petra | 701 Shelter Creek Lane | Unit # 7240 | | | San Bruno | CA | 94066 | |
| 6006784 | Ms.-Kretschmer, Petra | 701 Shelter Creek Lane | Unit # 7240 | | | San Bruno | CA | 94066 | |
| 5986921 | Ms.-OLIVER, NANCY | 53 VISTA DRIVE | | | | SALINAS | CA | 93907 | |
| 6001482 | Ms.-OLIVER, NANCY | 53 VISTA DRIVE | | | | SALINAS | CA | 93907 | |
| 5987020 | Ms.-Petersen, Laura | 23342 Deerfield Road | | | | Los Gatos | CA | 95033 | |
| 6001581 | Ms.-Petersen, Laura | 23342 Deerfield Road | | | | Los Gatos | CA | 95033 | |
| 5815208 | MSC INDUSTRIAL SUPPLY CO | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| 5985925 | Ms-Davis, Elizabeth | 8 Rowan Way | | | | Mill Valley | CA | 94941 | |
| 6000486 | Ms-Davis, Elizabeth | 8 Rowan Way | | | | Mill Valley | CA | 94941 | |
| 5991268 | Ms-WOLF, Jaime | 404 w dayton ave | | | | Fresno | CA | 93705 | |
| 6005829 | Ms-WOLF, Jaime | 404 w dayton ave | | | | Fresno | CA | 93705 | |
| 6008549 | MT DEVELOPMENT | 150 S PARK ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5873385 | MT DEVELOPMENT GROUP | Addres on file | | | | | | | |
| 7150325 | MT II, LLC | J. Barrett Marum | Sheppard Mullin Richter & Hampton LLP | 379 Lytton Avenue | | Palo Alto | CA | 94301-1479 | |
| 7150325 | MT II, LLC | Phillip A. Verinsky, Vice President | c/o Jay Paul Company | Four Embarcadero Center, Suite 3620 | | San Francisco | CA | 94111 | |
| 5983211 | Mt Whitney Dairy | 20784 S. Marks Ave | | | | Riverdale | CA | 93656 | |
| 5997772 | Mt Whitney Dairy | 20784 S. Marks Ave | | | | Riverdale | CA | 93656 | |
| 5865074 | MT. DIABLO UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster | PO Box 81256 | | | Bakersfield | CA | 93308 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. & Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | |
| 5991568 | MTM ENTERPRISE LLC, UNAMAS MEXICAN GRILL-MESBAHI, JACK | 4360 STEVENS CREEK BLVD. #C | | | | SAN JOSE | CA | 95129 | |
| 6006129 | MTM ENTERPRISE LLC, UNAMAS MEXICAN GRILL-MESBAHI, JACK | 4360 STEVENS CREEK BLVD. #C | | | | SAN JOSE | CA | 95129 | |
| 5883609 | Mtshali, Xochitl Yadira | Addres on file | | | | | | | |
| 6009023 | MTSJ DAIRY LP | 6916 COUNTY ROAD 30 | | | | ORLAND | CA | 95963 | |
| 5982424 | Muaddi, Salwa | Addres on file | | | | | | | |
| 5996930 | Muaddi, Salwa | Addres on file | | | | | | | |
| 5880962 | Mubaraki, Abesh S | Addres on file | | | | | | | |
| 5992487 | MUCCI, CARMEN | Addres on file | | | | | | | |
| 6007048 | MUCCI, CARMEN | Addres on file | | | | | | | |
| 5881686 | Muccigrosso-White, Travis C | Addres on file | | | | | | | |
| 6174357 | Much, Vannak | Addres on file | | | | | | | |
| 5989445 | MUCHOS-Zubizarreta, Nestor | 72 E Santa Clara St | | | | San Jose | CA | 95113 | |
| 6004006 | MUCHOS-Zubizarreta, Nestor | 72 E Santa Clara St | | | | San Jose | CA | 95113 | |
| 5881979 | Mudd, Charles Harleston | Addres on file | | | | | | | |
| 5895043 | Mudd, Robert F | Addres on file | | | | | | | |
| 5878802 | Mudrock, Leonard | Addres on file | | | | | | | |
| 5865513 | MUELLER NICHOLLS, INC. | Addres on file | | | | | | | |
| 5899800 | Mueller, Bret Charles | Addres on file | | | | | | | |
| 5992392 | Mueller, Bryan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006953 | Mueller, Bryan | Addres on file | | | | | | | |
| 5992874 | Mueller, David | Addres on file | | | | | | | |
| 6007435 | Mueller, David | Addres on file | | | | | | | |
| 5991078 | Mueller, Glen | Addres on file | | | | | | | |
| 6005639 | Mueller, Glen | Addres on file | | | | | | | |
| 5988055 | Mueller, Jenny | Addres on file | | | | | | | |
| 6002617 | Mueller, Jenny | Addres on file | | | | | | | |
| 5896016 | Mueller, Mark Norman | Addres on file | | | | | | | |
| 5991318 | Mueller, Richard | Addres on file | | | | | | | |
| 6005880 | Mueller, Richard | Addres on file | | | | | | | |
| 5873386 | MUELLER, THOMAS | Addres on file | | | | | | | |
| 7243245 | Muessel, Christopher A | Addres on file | | | | | | | |
| 5873387 | MUFF, BRUCE | Addres on file | | | | | | | |
| 5985186 | Muff, Lindy | Addres on file | | | | | | | |
| 5999747 | Muff, Lindy | Addres on file | | | | | | | |
| 7173010 | MUFG Securities Americas Inc. | Attention: Legal Department - Winston Kitchingham, Director | 1221 Avenue of the Americas, 6th Floor | | | New York | NY | 10020 | |
| 7173010 | MUFG Securities Americas Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7857303 | MUFG Union Bank NA FKA Union Bank NA | MUFG | Attn: Christopher Petrocelli | 1221 Avenue of Americas, 7th Floor | | New York | NY | 10020 | |
| 7155055 | MUFG Union Bank, N.A. (formerly known as Union Bank, N.A.) | John Lilly | 1221 Avenue of the Americas, 7th Floor | | | New York | NY | 10020 | |
| 7155055 | MUFG Union Bank, N.A. (formerly known as Union Bank, N.A.) | Aaron McCollough | McGuireWoods LLP | 77 W. Wacker Drive | Suite 4100 | Chicago | IL | 60601 | |
| 7155055 | MUFG Union Bank, N.A. (formerly known as Union Bank, N.A.) | Aaron McCollough | McGuireWoods LLP | 77 W. Wacker Dr., Ste. 4100 | | Chicago | IL | 60601 | |
| 5889915 | Mufich III, Pete John | Addres on file | | | | | | | |
| 5896290 | Muftic, Enes | Addres on file | | | | | | | |
| 5901060 | Muftuoglu, Dilara S | Addres on file | | | | | | | |
| 6009408 | MUGFORD, MICHAEL | Addres on file | | | | | | | |
| 7467186 | Muhammad, Evelyn | Addres on file | | | | | | | |
| 7467186 | Muhammad, Evelyn | Addres on file | | | | | | | |
| 7467186 | Muhammad, Evelyn | Addres on file | | | | | | | |
| 5989900 | Muhammad, Theresa | Addres on file | | | | | | | |
| 6004461 | Muhammad, Theresa | Addres on file | | | | | | | |
| 5946914 | Muhammas, Khaleelah | Addres on file | | | | | | | |
| 5994214 | Muhammas, Khaleelah | Addres on file | | | | | | | |
| 5979802 | Muhlebach, Emil | Addres on file | | | | | | | |
| 5993213 | Muhlebach, Emil | Addres on file | | | | | | | |
| 5881066 | Mui, Alex Chunman | Addres on file | | | | | | | |
| 5991155 | MUI, CATHERINE | Addres on file | | | | | | | |
| 6005716 | MUI, CATHERINE | Addres on file | | | | | | | |
| 5888501 | Mui, Milton Kin | Addres on file | | | | | | | |
| 5873388 | MUKHERJEE, ARINDAM | Addres on file | | | | | | | |
| 5873389 | Mukhopadhyay, Sudipto | Addres on file | | | | | | | |
| 5894812 | Mukhtar, Azmat S | Addres on file | | | | | | | |
| 5873390 | MULCAHY, MICHAEL | Addres on file | | | | | | | |
| 5900433 | Mulch, Evan Garry | Addres on file | | | | | | | |
| 5894335 | Mulder Jr., Robert Lenard | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873391 | MULDER, THOMAS | Addres on file | | | | | | | |
| 5883872 | Muldrow, Monica | Addres on file | | | | | | | |
| 5981651 | Muljadi, Jeffrey | Addres on file | | | | | | | |
| 5995984 | Muljadi, Jeffrey | Addres on file | | | | | | | |
| 5898058 | Mullapudi, Srikanth | Addres on file | | | | | | | |
| 5899430 | Mullen, Larry Wayne | Addres on file | | | | | | | |
| 7240732 | Mullen, Patrick W. | Addres on file | | | | | | | |
| 5991862 | Mullen, Sharon | Addres on file | | | | | | | |
| 6006423 | Mullen, Sharon | Addres on file | | | | | | | |
| 5891414 | Muller, Adrian Jacob | Addres on file | | | | | | | |
| 7484799 | Muller, Alexandria | Addres on file | | | | | | | |
| 7484799 | Muller, Alexandria | Addres on file | | | | | | | |
| 7484100 | Muller, Anton Christian | Addres on file | | | | | | | |
| 5984571 | Muller, Eric | Addres on file | | | | | | | |
| 5999132 | Muller, Eric | Addres on file | | | | | | | |
| 5894111 | Muller, Richard | Addres on file | | | | | | | |
| 5987222 | MULLIGAN, DANELL | Addres on file | | | | | | | |
| 6001783 | MULLIGAN, DANELL | Addres on file | | | | | | | |
| 5980082 | Mulligan, George | Addres on file | | | | | | | |
| 5993586 | Mulligan, George | Addres on file | | | | | | | |
| 5873392 | MULLIGAN, HAL | Addres on file | | | | | | | |
| 5883907 | Mulligan, Julie A | Addres on file | | | | | | | |
| 5992746 | MULLIGAN, SEAN RICHARD | Addres on file | | | | | | | |
| 6007307 | MULLIGAN, SEAN RICHARD | Addres on file | | | | | | | |
| 5888218 | Mulligan, Shane B | Addres on file | | | | | | | |
| 5878444 | Mulligan, William | Addres on file | | | | | | | |
| 5896095 | Mullikin, Ryan | Addres on file | | | | | | | |
| 5882508 | Mullikin, Sandra Paige | Addres on file | | | | | | | |
| 7309628 | Mullins, Eric D | Addres on file | | | | | | | |
| 5886212 | Mullins, Erik William | Addres on file | | | | | | | |
| 5980651 | Mullins, Hayden | Addres on file | | | | | | | |
| 5994375 | Mullins, Hayden | Addres on file | | | | | | | |
| 5894216 | Mullins, John D | Addres on file | | | | | | | |
| 5990735 | Mullins, Marissa | Addres on file | | | | | | | |
| 6005297 | Mullins, Marissa | Addres on file | | | | | | | |
| 5985814 | Mullins, Ralph | Addres on file | | | | | | | |
| 6000375 | Mullins, Ralph | Addres on file | | | | | | | |
| 5881728 | Mullins, Stephanie | Addres on file | | | | | | | |
| 5895991 | Mullins, Stephen Matthew | Addres on file | | | | | | | |
| 5873393 | MULLY, ALAN | Addres on file | | | | | | | |
| 5881681 | Mulshine, Patrick | Addres on file | | | | | | | |
| 5873394 | MULTANI, BIKRAMJIT | Addres on file | | | | | | | |
| 5889549 | Multani, Jaswinder S | Addres on file | | | | | | | |
| 5873395 | Multi Color Corporation | Addres on file | | | | | | | |
| 5896291 | Mulvey, Michael | Addres on file | | | | | | | |
| 5883456 | Mummelthie, Eugene L | Addres on file | | | | | | | |
| 5980265 | Mummert, Lorene | Addres on file | | | | | | | |
| 5993870 | Mummert, Lorene | Addres on file | | | | | | | |
| 5873396 | MUNDAY, DAVID | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7332311 | Munder, Allen | Addres on file | | | | | | | |
| 5987664 | Mundy, David | Addres on file | | | | | | | |
| 6002225 | Mundy, David | Addres on file | | | | | | | |
| 5879334 | Mune, Carl H | Addres on file | | | | | | | |
| 5941927 | Mungalpara, Mukesh | Addres on file | | | | | | | |
| 5996220 | Mungalpara, Mukesh | Addres on file | | | | | | | |
| 6012071 | MUNGER TOLLES & OLSON LLP | 350 S GRAND AVE 50TH FL | | | | LOS ANGELES | CA | 90071 | |
| 5899511 | Mungia, Robert | Addres on file | | | | | | | |
| 5987031 | Munguia, Hector | Addres on file | | | | | | | |
| 6001592 | Munguia, Hector | Addres on file | | | | | | | |
| 6011347 | MUNICIPAL MAINTENANCE EQUIPMENT | 4634 MAYHEW RD | | | | SACRAMENTO | CA | 95827 | |
| 5901637 | Muniz, Enrique | Addres on file | | | | | | | |
| 5985112 | MUNIZ, MICHELLE | Addres on file | | | | | | | |
| 5999673 | MUNIZ, MICHELLE | Addres on file | | | | | | | |
| 5992342 | Muniz, Shelley | Addres on file | | | | | | | |
| 6006903 | Muniz, Shelley | Addres on file | | | | | | | |
| 5983552 | MUNN, Albert & Portia | Addres on file | | | | | | | |
| 5998113 | MUNN, Albert & Portia | Addres on file | | | | | | | |
| 5900085 | Munns, Jo Anna Love | Addres on file | | | | | | | |
| 5987190 | Munns, Virginia | Addres on file | | | | | | | |
| 6001751 | Munns, Virginia | Addres on file | | | | | | | |
| 5885137 | Muno, John | Addres on file | | | | | | | |
| 5892026 | Munoz Jr., Fermin R | Addres on file | | | | | | | |
| 5981152 | Munoz, Adriana | Addres on file | | | | | | | |
| 5987572 | Munoz, Adriana | Addres on file | | | | | | | |
| 5987573 | Munoz, Adriana | Addres on file | | | | | | | |
| 5995125 | Munoz, Adriana | Addres on file | | | | | | | |
| 6002133 | Munoz, Adriana | Addres on file | | | | | | | |
| 6002134 | Munoz, Adriana | Addres on file | | | | | | | |
| 6177459 | Munoz, Arturo | Addres on file | | | | | | | |
| 5884515 | Munoz, Daniel E. | Addres on file | | | | | | | |
| 5888406 | Munoz, David | Addres on file | | | | | | | |
| 5885221 | Munoz, Diana Lynn | Addres on file | | | | | | | |
| 5884624 | Munoz, Erica | Addres on file | | | | | | | |
| 5895298 | Munoz, Ernesto | Addres on file | | | | | | | |
| 5979798 | Munoz, Jose | Addres on file | | | | | | | |
| 5993209 | Munoz, Jose | Addres on file | | | | | | | |
| 7265559 | Munoz, Juan | Addres on file | | | | | | | |
| 5883531 | Munoz, Julie Ann | Addres on file | | | | | | | |
| 5892495 | Munoz, Kevin | Addres on file | | | | | | | |
| 5898383 | Munoz, Lesly A | Addres on file | | | | | | | |
| 5880187 | Munoz, Manuel Leonard | Addres on file | | | | | | | |
| 6177457 | Munoz, Maria | Addres on file | | | | | | | |
| 6161245 | Munoz, Martha Elena | Addres on file | | | | | | | |
| 5879838 | Munoz, Rafael | Addres on file | | | | | | | |
| 5984090 | Munoz, Shasheni & Oscar | Addres on file | | | | | | | |
| 5998651 | Munoz, Shasheni & Oscar | Addres on file | | | | | | | |
| 5892909 | Munoz, Steven Jovan | Addres on file | | | | | | | |
| 5886691 | Munoz, Tracy A | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883484 | Munoz, Veronica Ann | Addres on file | | | | | | | |
| 5882277 | Munro, Patricia Elaine | Addres on file | | | | | | | |
| 6008629 | MUNSEE, WILLIAM DAVID | Addres on file | | | | | | | |
| 5986939 | Munshi, Karen | Addres on file | | | | | | | |
| 6001500 | Munshi, Karen | Addres on file | | | | | | | |
| 7274194 | Munsinger, Betty L | Addres on file | | | | | | | |
| 5884889 | Munson, Darryl | Addres on file | | | | | | | |
| 5895179 | Munson, Kelley Tuggle | Addres on file | | | | | | | |
| 5901428 | Muntean, Tyler Cameron | Addres on file | | | | | | | |
| 5988762 | Munter, wendy | Addres on file | | | | | | | |
| 6003323 | Munter, wendy | Addres on file | | | | | | | |
| 5895777 | Muok, Rick Saorath | Addres on file | | | | | | | |
| 5895264 | Murach, Robert Raymond | Addres on file | | | | | | | |
| 5986238 | Murad, Ezra | Addres on file | | | | | | | |
| 6000799 | Murad, Ezra | Addres on file | | | | | | | |
| 5878223 | Muramoto, Hilda W. | Addres on file | | | | | | | |
| 5898052 | Muranishi, Mark S | Addres on file | | | | | | | |
| 5897145 | Muranishi, Scott Takeo | Addres on file | | | | | | | |
| 5991533 | Murase, James | Addres on file | | | | | | | |
| 6006094 | Murase, James | Addres on file | | | | | | | |
| 5894515 | Murata, Jeffrey Grant | Addres on file | | | | | | | |
| 5893282 | Murchison, Madison Rose | Addres on file | | | | | | | |
| 5886749 | Murchison, Robert W | Addres on file | | | | | | | |
| 5890071 | Murdough, Jeremy Brian | Addres on file | | | | | | | |
| 5891170 | Murek, John Mark | Addres on file | | | | | | | |
| 6149850 | MURGA, STRANGE & CHALMERS, INC. | C/O GREGORY PLASKETT | 111 WEST C STREET, SUITE E | | | BENICIA | CA | 94510 | |
| 5881051 | Murgatroyd, Donna Mae | Addres on file | | | | | | | |
| 7713379 | MURIEL KAMMERER | Addres on file | | | | | | | |
| 7713380 | MURIEL KAMMERER | Addres on file | | | | | | | |
| 5889470 | Murillo, George Alfred | Addres on file | | | | | | | |
| 5967664 | Murillo, Maria | Addres on file | | | | | | | |
| 5994702 | Murillo, Maria | Addres on file | | | | | | | |
| 5956230 | Murillo, Maurilio | Addres on file | | | | | | | |
| 5996472 | Murillo, Maurilio | Addres on file | | | | | | | |
| 5990427 | Murillo, Monica | Addres on file | | | | | | | |
| 6004988 | Murillo, Monica | Addres on file | | | | | | | |
| 5986814 | MURILLO, OFELIA | Addres on file | | | | | | | |
| 6001375 | MURILLO, OFELIA | Addres on file | | | | | | | |
| 5892586 | Murillo-Miranda, Luis | Addres on file | | | | | | | |
| 5898324 | Murley, Stephen J. | Addres on file | | | | | | | |
| 5894495 | Murman, Michael Joseph | Addres on file | | | | | | | |
| 5983477 | murnane, jayne | Addres on file | | | | | | | |
| 5998038 | murnane, jayne | Addres on file | | | | | | | |
| 5889985 | Muro, Aaron Armando | Addres on file | | | | | | | |
| 5887935 | Muro, Brian David | Addres on file | | | | | | | |
| 5988478 | MURO, MONICA | Addres on file | | | | | | | |
| 6003039 | MURO, MONICA | Addres on file | | | | | | | |
| 5873397 | Murphy Family Ranch LLC | PO Box 279 | | | | Sewickley | PA | 15143 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984331 | Murphy Hill Water #1-Blair, Edward | P.O. Box 279 | | | | Watsonville | CA | 95077 | |
| 5998892 | Murphy Hill Water #1-Blair, Edward | P.O. Box 279 | | | | Watsonville | CA | 95077 | |
| 5889459 | Murphy, Adalena | Addres on file | | | | | | | |
| 5892912 | Murphy, Andrew C | Addres on file | | | | | | | |
| 5889848 | Murphy, Andrew J. | Addres on file | | | | | | | |
| 5893416 | Murphy, Antonio Alexander | Addres on file | | | | | | | |
| 5881731 | Murphy, Audie James | Addres on file | | | | | | | |
| 5983493 | Murphy, Benjamin | Addres on file | | | | | | | |
| 5998054 | Murphy, Benjamin | Addres on file | | | | | | | |
| 5889766 | Murphy, Benjamin Lynn | Addres on file | | | | | | | |
| 5873398 | Murphy, Blaine | Addres on file | | | | | | | |
| 5894778 | Murphy, Bobby Ray | Addres on file | | | | | | | |
| 5878751 | Murphy, Brendan T | Addres on file | | | | | | | |
| 5893441 | Murphy, Brian Patric | Addres on file | | | | | | | |
| 5981472 | Murphy, Charmaine | Addres on file | | | | | | | |
| 5995780 | Murphy, Charmaine | Addres on file | | | | | | | |
| 5989822 | Murphy, Edward | Addres on file | | | | | | | |
| 6004383 | Murphy, Edward | Addres on file | | | | | | | |
| 5884937 | Murphy, Harold Gene | Addres on file | | | | | | | |
| 5980411 | Murphy, Harolo | Addres on file | | | | | | | |
| 5994070 | Murphy, Harolo | Addres on file | | | | | | | |
| 5901403 | Murphy, James Thomas | Addres on file | | | | | | | |
| 5885547 | Murphy, Jay P | Addres on file | | | | | | | |
| 6159251 | Murphy, Jennifer L | Addres on file | | | | | | | |
| 5892066 | Murphy, Jennifer R | Addres on file | | | | | | | |
| 7201696 | Murphy, Jesse | Addres on file | | | | | | | |
| 5887483 | Murphy, Jesse Ray | Addres on file | | | | | | | |
| 5873399 | MURPHY, JIM | Addres on file | | | | | | | |
| 5900919 | Murphy, John Francis | Addres on file | | | | | | | |
| 5886068 | Murphy, Karrie Lynn | Addres on file | | | | | | | |
| 5884397 | Murphy, Kimberly | Addres on file | | | | | | | |
| 6165888 | Murphy, Lisa A. | Addres on file | | | | | | | |
| 5897296 | Murphy, Margaret M | Addres on file | | | | | | | |
| 6166854 | Murphy, Martha B | Addres on file | | | | | | | |
| 5896244 | Murphy, Meghan Patricia | Addres on file | | | | | | | |
| 5802129 | Murphy, Michael A. | Addres on file | | | | | | | |
| 5988529 | MURPHY, MICHI | Addres on file | | | | | | | |
| 6003090 | MURPHY, MICHI | Addres on file | | | | | | | |
| 5986478 | Murphy, Pamela | Addres on file | | | | | | | |
| 6001039 | Murphy, Pamela | Addres on file | | | | | | | |
| 5887228 | Murphy, Ralph | Addres on file | | | | | | | |
| 5896803 | Murphy, Rick | Addres on file | | | | | | | |
| 5886140 | Murphy, Robert A | Addres on file | | | | | | | |
| 5986084 | Murphy, Robin | Addres on file | | | | | | | |
| 6000645 | Murphy, Robin | Addres on file | | | | | | | |
| 5900095 | Murphy, Scott Andrew | Addres on file | | | | | | | |
| 5881964 | Murphy, Sean Holm | Addres on file | | | | | | | |
| 5873400 | Murphy, Shawn | Addres on file | | | | | | | |
| 5896817 | Murphy, Shawn M | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879202 | Murphy, Steven Patrick | Addres on file | | | | | | | |
| 5885622 | Murphy, Terrence Kyle | Addres on file | | | | | | | |
| 5975606 | Murphy, Thomas | Addres on file | | | | | | | |
| 5980026 | Murphy, Thomas | Addres on file | | | | | | | |
| 5993506 | Murphy, Thomas | Addres on file | | | | | | | |
| 5993532 | Murphy, Thomas | Addres on file | | | | | | | |
| 5873401 | Murphy, William | Addres on file | | | | | | | |
| 5899606 | Murphy-Roach, Marlene Andrea | Addres on file | | | | | | | |
| 7284407 | Murphy-Sheline, Alyson | Addres on file | | | | | | | |
| 7856802 | MURRAY A HERRIMAN & | DONNA HERRIMAN JT TEN | 34 CLEMSON CT | | | WALNUTCREEK | CA | 94597-6809 | |
| 7856803 | MURRAY A HERRIMAN & | DONNA HERRIMAN JT TEN | 34 CLEMSON CT | | | WALNUTCREEK | CA | 94597-6809 | |
| 5873402 | MURRAY FAMILY FARMS | Addres on file | | | | | | | |
| 7856804 | MURRAY G BERGER & | GAYE E BERGER JT TEN | 273 ARUNDEL RD | | | SANCARLOS | CA | 94070-1946 | |
| 5991676 | Murray, Amy | Addres on file | | | | | | | |
| 6006237 | Murray, Amy | Addres on file | | | | | | | |
| 5894590 | Murray, Dana Thomas | Addres on file | | | | | | | |
| 5987219 | MURRAY, JACK | Addres on file | | | | | | | |
| 6001780 | MURRAY, JACK | Addres on file | | | | | | | |
| 5884587 | Murray, Jacqueline Yvette | Addres on file | | | | | | | |
| 6178831 | Murray, Jennifer M | Addres on file | | | | | | | |
| 5888852 | Murray, Jennifer Worden | Addres on file | | | | | | | |
| 5990098 | MURRAY, KEITH | Addres on file | | | | | | | |
| 6004659 | MURRAY, KEITH | Addres on file | | | | | | | |
| 5884153 | Murray, Kelly Ann | Addres on file | | | | | | | |
| 5991421 | Murray, Marc | Addres on file | | | | | | | |
| 6005982 | Murray, Marc | Addres on file | | | | | | | |
| 5888471 | Murray, Michael | Addres on file | | | | | | | |
| 5878712 | Murray, Michael William | Addres on file | | | | | | | |
| 5873403 | Murray, Patricia | Addres on file | | | | | | | |
| 5901594 | Murray, Patrick Finlay | Addres on file | | | | | | | |
| 5981635 | Murray, Robert | Addres on file | | | | | | | |
| 5995966 | Murray, Robert | Addres on file | | | | | | | |
| 5879205 | Murray, Scott T | Addres on file | | | | | | | |
| 5889625 | Murray, Sean Christian | Addres on file | | | | | | | |
| 5984902 | MURRAY, TAMMY | Addres on file | | | | | | | |
| 5999463 | MURRAY, TAMMY | Addres on file | | | | | | | |
| 7461394 | Murray, Yolanda M | Addres on file | | | | | | | |
| 5890388 | Murray-Adams, Andrew Bryan | Addres on file | | | | | | | |
| 5982529 | Murray-Crayton, Wilma | Addres on file | | | | | | | |
| 5997063 | Murray-Crayton, Wilma | Addres on file | | | | | | | |
| 5988334 | Murrell, Joyce | Addres on file | | | | | | | |
| 6002895 | Murrell, Joyce | Addres on file | | | | | | | |
| 5879959 | Murrieta, Luis | Addres on file | | | | | | | |
| 5898032 | Murrietta, Paul James | Addres on file | | | | | | | |
| 6158424 | MURRY, BRENDA | Addres on file | | | | | | | |
| 4970842 | Murry, Craig A. | Addres on file | | | | | | | |
| 4970842 | Murry, Craig A. | Addres on file | | | | | | | |
| 5898886 | Murry, Craig A. | Addres on file | | | | | | | |
| 5898886 | Murry, Craig A. | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884682 | Murry, Dawn M. | Addres on file | | | | | | | |
| 5981433 | Murry, Freddie | Addres on file | | | | | | | |
| 5995727 | Murry, Freddie | Addres on file | | | | | | | |
| 5873404 | MURRY, TIM | Addres on file | | | | | | | |
| 5968741 | Murshid, Shazia | Addres on file | | | | | | | |
| 5994506 | Murshid, Shazia | Addres on file | | | | | | | |
| 5873405 | MUSA, MARTIAL | Addres on file | | | | | | | |
| 5873406 | muscat, cynthia | Addres on file | | | | | | | |
| 5829086 | Musch, Terry | Addres on file | | | | | | | |
| 6174050 | MUSCIO, PETRENA | Addres on file | | | | | | | |
| 5864771 | MUSCO OLIVE PRODUCTS, INC. | Addres on file | | | | | | | |
| 5894574 | Muse, Ernest Eugene | Addres on file | | | | | | | |
| 5983337 | Muser, David | Addres on file | | | | | | | |
| 5997898 | Muser, David | Addres on file | | | | | | | |
| 7849183 | MUSEUM OF RUSSIAN CULTURE | 2450 SUTTER ST | | | | SANFRANCISCO | CA | 94115-3016 | |
| 5873407 | Museum Place Owner LLC | Addres on file | | | | | | | |
| 5990088 | MUSGRAVE, LYDIA | Addres on file | | | | | | | |
| 6004649 | MUSGRAVE, LYDIA | Addres on file | | | | | | | |
| 5894720 | Musgrove, Alfred Robert | Addres on file | | | | | | | |
| 5889455 | Musgrove, Brett | Addres on file | | | | | | | |
| 5957257 | Musgrove, J. Clint | Addres on file | | | | | | | |
| 5996546 | Musgrove, J. Clint | Addres on file | | | | | | | |
| 5883365 | Musgrove, James | Addres on file | | | | | | | |
| 5892367 | Musgrove, Mike | Addres on file | | | | | | | |
| 5888489 | Musgrove, Robert Daniel | Addres on file | | | | | | | |
| 5941748 | Musick, David | Addres on file | | | | | | | |
| 5996155 | Musick, David | Addres on file | | | | | | | |
| 7229714 | Musick, James | Addres on file | | | | | | | |
| 5892900 | Musielak, Blake | Addres on file | | | | | | | |
| 5988801 | Musielak, James | Addres on file | | | | | | | |
| 6003362 | Musielak, James | Addres on file | | | | | | | |
| 5873408 | Musket Corporation | Addres on file | | | | | | | |
| 6009052 | MUSSA, BESRAT | Addres on file | | | | | | | |
| 5897971 | Mussell, Jeffrey | Addres on file | | | | | | | |
| 5990717 | MUSSER, CHRISTOPHER | Addres on file | | | | | | | |
| 5990718 | MUSSER, CHRISTOPHER | Addres on file | | | | | | | |
| 6005278 | MUSSER, CHRISTOPHER | Addres on file | | | | | | | |
| 6005279 | MUSSER, CHRISTOPHER | Addres on file | | | | | | | |
| 5986270 | Musser, Fred | Addres on file | | | | | | | |
| 6000831 | Musser, Fred | Addres on file | | | | | | | |
| 5984887 | MUSSER, THERESA | Addres on file | | | | | | | |
| 5999448 | MUSSER, THERESA | Addres on file | | | | | | | |
| 5873409 | Mussi, Garrett | Addres on file | | | | | | | |
| 5989373 | Mussotto, Nat | Addres on file | | | | | | | |
| 6003934 | Mussotto, Nat | Addres on file | | | | | | | |
| 6014124 | MUSTAFA SARAC | Addres on file | | | | | | | |
| 5901092 | Mustafa, Syed Waqas | Addres on file | | | | | | | |
| 5864201 | Mustang Project (Q643W) | Addres on file | | | | | | | |
| 5864202 | Mustang SS (Q643W) | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899440 | Mustin, Coriann | Addres on file | | | | | | | |
| 5979998 | Mustin, Linda | Addres on file | | | | | | | |
| 5993470 | Mustin, Linda | Addres on file | | | | | | | |
| 5980486 | Muston, Danny and Leona | Addres on file | | | | | | | |
| 5994152 | Muston, Danny and Leona | Addres on file | | | | | | | |
| 7333442 | Muston, Leona | Addres on file | | | | | | | |
| 5898264 | Musumeci, Danielle | Addres on file | | | | | | | |
| 5898692 | Musunuri, Jyothi Madhav | Addres on file | | | | | | | |
| 5878650 | Musunuru, Swetha | Addres on file | | | | | | | |
| 5992993 | Mutalipassi, Michael | Addres on file | | | | | | | |
| 6007554 | Mutalipassi, Michael | Addres on file | | | | | | | |
| 7225068 | Muthukrishnan, Shanmug | Addres on file | | | | | | | |
| 5892817 | Muto, Anthony | Addres on file | | | | | | | |
| 5887198 | Mutulo, Dennis G | Addres on file | | | | | | | |
| 5990151 | MUZAFFAR, HASSAN | Addres on file | | | | | | | |
| 6004712 | MUZAFFAR, HASSAN | Addres on file | | | | | | | |
| 5873410 | Muzaffar, Patricia | Addres on file | | | | | | | |
| 5873411 | MV 101 Development, LLC | Addres on file | | | | | | | |
| 7283404 | MV Power | Addres on file | | | | | | | |
| 5979987 | MV START LUSTER, /Ship contact oh line | 2201 W. Washington | | | | Stockton | CA | 95203 | |
| 5993453 | MV START LUSTER, /Ship contact oh line | 2201 W. Washington | | | | Stockton | CA | 95203 | |
| 5864480 | MV Viewpoint 2013 Inc. | Addres on file | | | | | | | |
| 5873412 | MVP Vineyard LLC | Addres on file | | | | | | | |
| 5880208 | Mwaura, Alex K | Addres on file | | | | | | | |
| 5989987 | Mx.-Bhatia, Sanjay | 1255 Rousseau Dr | | | | Sunnyvale | CA | 94087 | |
| 6004548 | Mx.-Bhatia, Sanjay | 1255 Rousseau Dr | | | | Sunnyvale | CA | 94087 | |
| 5873413 | MXD Group, Inc. | Addres on file | | | | | | | |
| 5987979 | My Favs cafe-thomas, marcellus | 2836 sacramento st | | | | berkeley | CA | 94702 | |
| 6002540 | My Favs cafe-thomas, marcellus | 2836 sacramento st | | | | berkeley | CA | 94702 | |
| 5989527 | My House-Shamlou, Bahman | 3725 Macbeth Drive | | | | San Jose | CA | 95127 | |
| 6004088 | My House-Shamlou, Bahman | 3725 Macbeth Drive | | | | San Jose | CA | 95127 | |
| 5873414 | MY IDEAL HOMES LLC | Addres on file | | | | | | | |
| 5979986 | My Milkshake, Mardig Chakalian | 150 S First Street #199 | | | | San Jose | CA | 95113 | |
| 5993452 | My Milkshake, Mardig Chakalian | 150 S First Street #199 | | | | San Jose | CA | 95113 | |
| 6170467 | My True Image Manufactor | 999 Marina Way S | | | | Richmond | CA | 94804-3738 | |
| 5891504 | Myatt, Richard Scott | Addres on file | | | | | | | |
| 5898991 | Myca, Konrad | Addres on file | | | | | | | |
| 5899707 | Myca, Kristen | Addres on file | | | | | | | |
| 5885443 | Mydland, David Earl | Addres on file | | | | | | | |
| 5890591 | Myers II, Everett Samuel | Addres on file | | | | | | | |
| 5886597 | Myers III, Sidney G | Addres on file | | | | | | | |
| 5891707 | Myers Jr., Kenneth | Addres on file | | | | | | | |
| 7248767 | Myers Power Products, Inc. | Gensburg Calandriello & Kanter, P.C. | c/o Matthew T. Gensburg | 200 W. Adams St., Ste. 2425 | | Chicago | IL | 60606 | |
| 7248767 | Myers Power Products, Inc. | 2950 E. Philadelphia St. | | | | Ontario | CA | 91761 | |
| 5873415 | Myers Ranch 16 LLC | Addres on file | | | | | | | |
| 4911014 | Myers Restaurant Supply | 1599 Cleveland Avenue | | | | Santa Rosa | CA | 95401 | |
| 5873416 | Myers, Alex | Addres on file | | | | | | | |
| 5893875 | Myers, Andrew Thomas | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981724 | Myers, Anne | Addres on file | | | | | | | |
| 5996063 | Myers, Anne | Addres on file | | | | | | | |
| 5883553 | Myers, Arleen Mae | Addres on file | | | | | | | |
| 5980658 | Myers, Bernice | Addres on file | | | | | | | |
| 5994382 | Myers, Bernice | Addres on file | | | | | | | |
| 5887064 | Myers, Bradley | Addres on file | | | | | | | |
| 5879663 | Myers, Brian Robert | Addres on file | | | | | | | |
| 5873417 | Myers, Catherine | Addres on file | | | | | | | |
| 5886946 | Myers, Chad | Addres on file | | | | | | | |
| 5981010 | Myers, Chad | Addres on file | | | | | | | |
| 5994865 | Myers, Chad | Addres on file | | | | | | | |
| 5984250 | Myers, Charles | Addres on file | | | | | | | |
| 5998812 | Myers, Charles | Addres on file | | | | | | | |
| 5979941 | MYERS, CLIFFORD | Addres on file | | | | | | | |
| 5993387 | MYERS, CLIFFORD | Addres on file | | | | | | | |
| 6008672 | MYERS, CLIFFORD | Addres on file | | | | | | | |
| 5986462 | MYERS, DAVID | Addres on file | | | | | | | |
| 5992057 | Myers, David | Addres on file | | | | | | | |
| 5992058 | Myers, David | Addres on file | | | | | | | |
| 6001023 | MYERS, DAVID | Addres on file | | | | | | | |
| 6006618 | Myers, David | Addres on file | | | | | | | |
| 6006619 | Myers, David | Addres on file | | | | | | | |
| 7260193 | Myers, Dona K. | Addres on file | | | | | | | |
| 5989101 | MYERS, ERNEST | Addres on file | | | | | | | |
| 6003662 | MYERS, ERNEST | Addres on file | | | | | | | |
| 5989454 | Myers, Helen | Addres on file | | | | | | | |
| 6004015 | Myers, Helen | Addres on file | | | | | | | |
| 5985958 | myers, jesse | Addres on file | | | | | | | |
| 6000519 | myers, jesse | Addres on file | | | | | | | |
| 5885549 | Myers, Jim | Addres on file | | | | | | | |
| 5895383 | Myers, Joanne M | Addres on file | | | | | | | |
| 6175647 | Myers, Julie | Addres on file | | | | | | | |
| 5992185 | Myers, Kathryn | Addres on file | | | | | | | |
| 6006746 | Myers, Kathryn | Addres on file | | | | | | | |
| 5899937 | Myers, Kevin | Addres on file | | | | | | | |
| 5980738 | Myers, Mark & Troyia | Addres on file | | | | | | | |
| 5994498 | Myers, Mark & Troyia | Addres on file | | | | | | | |
| 5894386 | Myers, Mark C | Addres on file | | | | | | | |
| 5880267 | Myers, Martin Edward | Addres on file | | | | | | | |
| 5879696 | Myers, Mary Elizabeth | Addres on file | | | | | | | |
| 5957416 | Myers, Melanie | Addres on file | | | | | | | |
| 5996547 | Myers, Melanie | Addres on file | | | | | | | |
| 5887464 | Myers, Norman Scott | Addres on file | | | | | | | |
| 5991512 | Myers, Raymond | Addres on file | | | | | | | |
| 6006073 | Myers, Raymond | Addres on file | | | | | | | |
| 5883851 | Myers, Sherron | Addres on file | | | | | | | |
| 5880943 | Myers, Stephen Allen | Addres on file | | | | | | | |
| 5889415 | Myers, Steven Gene | Addres on file | | | | | | | |
| 5985984 | Myers, Tim | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000545 | Myers, Tim | Addres on file | | | | | | | |
| 5889100 | Myers, Troy J. | Addres on file | | | | | | | |
| 5900347 | Myers, Wendy K | Addres on file | | | | | | | |
| 5873418 | Myint, San San | Addres on file | | | | | | | |
| 5879901 | Myles, Michelle | Addres on file | | | | | | | |
| 7331450 | Myles, Rhonda | Addres on file | | | | | | | |
| 5992508 | Mynear, Latricia | Addres on file | | | | | | | |
| 6007069 | Mynear, Latricia | Addres on file | | | | | | | |
| 7713415 | MYRA L AMRINE | Addres on file | | | | | | | |
| 5979904 | MYRICKS, EDNA | Addres on file | | | | | | | |
| 5993326 | MYRICKS, EDNA | Addres on file | | | | | | | |
| 7849191 | MYRNA C COWMAN & | ESLEY E COWMAN TR | COWMAN TRUST UA APR 1 92 | 821 TEMPLE HILLS DR | | LAGUNABEACH | CA | 92651-2634 | |
| 7713433 | MYRNA J PEDERSEN & | Addres on file | | | | | | | |
| 7856805 | MYRNA MARY HUNT & | CHRISTINA URSULA HUNT & | ZACHARIAS WILLIAM HUNT JT TEN | 6936 AMBERWICK WAY | | CITRUSHEIGHTS | CA | 95621-6425 | |
| 7856806 | MYRNA MARY HUNT & | CHRISTINA URSULA HUNT & | ZACHARIAS WILLIAM HUNT JT TEN | 6936 AMBERWICK WAY | | CITRUSHEIGHTS | CA | 95621-6425 | |
| 7856807 | MYROON SHEK & | CHARLES SHEK JT TEN | 6637 YELLOWSTONE BLVD | | | FORESTHILLS | NY | 11375-2544 | |
| 7713450 | MYRTLE CLORENE FRAZIER & | Addres on file | | | | | | | |
| 7713451 | MYRTLE CLORENE FRAZIER & | Addres on file | | | | | | | |
| 6014481 | MYTURN COM PBC | 3639 WALNUT ST STE 8 | | | | LAFAYETTE | CA | 94549 | |
| 5873419 | MZ PARTNERS LLC | Addres on file | | | | | | | |
| 6124856 | N & T Consulting Service | 810 Lucerne St | | | | Livermore | CA | 94551 | |
| 5873420 | N & W LAND CO. | Addres on file | | | | | | | |
| 5988841 | N A-Crivello, Julie | 4921 CLIPPER DRIVE | | | | DISCOVERY BAY | CA | 94505 | |
| 6003402 | N A-Crivello, Julie | 4921 CLIPPER DRIVE | | | | DISCOVERY BAY | CA | 94505 | |
| 7713457 | N DIANE PEDERSON TR UA OCT 27 10 | Addres on file | | | | | | | |
| 5873421 | N. Jay Ryder | Addres on file | | | | | | | |
| 5016665 | N.S. Ventures, dba Humatec | 6405 Metcalf Avenue, Suite #220 | | | | Overland Park | KS | 66202 | |
| 5987606 | N/A-COKER, GEORGE | 5739 CEDAR BROOK CT | | | | CASTRO VALLEY | CA | 94552 | |
| 6002167 | N/A-COKER, GEORGE | 5739 CEDAR BROOK CT | | | | CASTRO VALLEY | CA | 94552 | |
| 5986834 | n/a-de la cruz, rodrigo | 1185 monrose st | apt 107 bldg g | | | salinas | CA | 93906 | |
| 6001395 | n/a-de la cruz, rodrigo | 1185 monrose st | apt 107 bldg g | | | salinas | CA | 93906 | |
| 5985345 | N/A-Fivella, Kenric | 1011 Briones Rd. | | | | Martinez | CA | 94553 | |
| 5999906 | N/A-Fivella, Kenric | 1011 Briones Rd. | | | | Martinez | CA | 94553 | |
| 5993019 | n/a-hogan, connie | 31395 empire dr | | | | manton | CA | 96059 | |
| 6007580 | n/a-hogan, connie | 31395 empire dr | | | | manton | CA | 96059 | |
| 5985131 | n/a-Kleinert, Dan | 2229 Pepperwood Drive | | | | Yuba City | CA | 95993 | |
| 5999692 | n/a-Kleinert, Dan | 2229 Pepperwood Drive | | | | Yuba City | CA | 95993 | |
| 5987698 | N/A-Kludt, Bob | P.O. Box 184 | | | | San Martin | CA | 95046 | |
| 6002259 | N/A-Kludt, Bob | P.O. Box 184 | | | | San Martin | CA | 95046 | |
| 5987151 | N/A-MCCAW, TATIANA | 3196 PLAYA CT | | | | MARINA | CA | 93933 | |
| 6001712 | N/A-MCCAW, TATIANA | 3196 PLAYA CT | | | | MARINA | CA | 93933 | |
| 5987740 | N/A-NEPTUNE, KATHLEEN | 4566 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 6002301 | N/A-NEPTUNE, KATHLEEN | 4566 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 5988028 | N/A-Pingree, Lawrence | 4073 Bristlecone Way | | | | Livermore | CA | 94551 | |
| 6002589 | n/a-Pingree, Lawrence | 4073 Bristlecone Way | | | | Livermore | CA | 94551 | |
| 5988643 | n/a-Read, Thomas | 2204 CYPRESS PT | | | | DISCOVERY BAY | CA | 94505 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003204 | n/a-Read, Thomas | 2204 CYPRESS PT | | | | DISCOVERY BAY | CA | 94505 | |
| 5992460 | N/A-Smith, Archie | 8620 Vizela Way | Vizela Way | | | Elk Grove | CA | 95757 | |
| 6007021 | N/A-Smith, Archie | 8620 Vizela Way | Vizela Way | | | Elk Grove | CA | 95757 | |
| 5987176 | n/a-Tesconi, Raymond | 4298 Othello Drive | | | | Fremont | CA | 94555 | |
| 6001737 | n/a-Tesconi, Raymond | 4298 Othello Drive | | | | Fremont | CA | 94555 | |
| 5987987 | N/A-Ulloa, Daniel | 5761 thousand Oaks dr | | | | Castro Valley | CA | 94552 | |
| 6002548 | N/A-Ulloa, Daniel | 5761 thousand Oaks dr | | | | Castro Valley | CA | 94552 | |
| 5989785 | Na Na's Kitchen-Guan, Yanna | 301 VISITACION | | | | BRISBANE | CA | 94005 | |
| 6004346 | Na Na's Kitchen-Guan, Yanna | 301 VISITACION | | | | BRISBANE | CA | 94005 | |
| 5873422 | NABHA, SAMAH | Addres on file | | | | | | | |
| 7307685 | Nabhan, Antoun | Addres on file | | | | | | | |
| 5980371 | Nabhan, Said | 7312 Thames Ct | | | | Dublin | CA | 94568 | |
| 5994006 | Nabhan, Said | 7312 Thames Ct | | | | Dublin | CA | 94568 | |
| 5987107 | Nabilas Naturals-Yousef, Ramiz | 559 Hayes St. | | | | San Francisco | CA | 94102 | |
| 6001668 | Nabilas Naturals-Yousef, Ramiz | 559 Hayes St. | | | | San Francisco | CA | 94102 | |
| 5883656 | Nabonne, Scott P. | Addres on file | | | | | | | |
| 5901901 | Nabors, Scott R | Addres on file | | | | | | | |
| 5900232 | Nabours, Cody Benjamin | Addres on file | | | | | | | |
| 5814942 | NACE International | 15835 Park Ten Pl | | | | Houston | TX | 77084 | |
| 5898305 | Nachazel, David Alan | Addres on file | | | | | | | |
| 5899110 | Nadar, George Jagdish Raja Anthony | Addres on file | | | | | | | |
| 7713468 | NADEEN M JOW TR UA JAN 30 93 | Addres on file | | | | | | | |
| 5895640 | Nadell, Alan F | Addres on file | | | | | | | |
| 7713477 | NADINE E CHURCH TR | Addres on file | | | | | | | |
| 7713479 | NADINE E CHURCH TR | Addres on file | | | | | | | |
| 7856808 | NADINE JULIA DEL MARTINI | 620 E EL CAMINO ST | | | | SANTAMARIA | CA | 93454-4116 | |
| 7713484 | NADINE JULIA DEL MARTINI | Addres on file | | | | | | | |
| 7856809 | NADINE M FILLMAN GDN FOR | MARGARET MARY FILLMAN | 210 SUTTON WAY APT 121 | | | GRASSVALLEY | CA | 95945-4188 | |
| 7856810 | NADINE M FILLMAN GDN FOR | MATTHEW W FILLMAN | 210 SUTTON WAY APT 121 | | | GRASSVALLEY | CA | 95945-4188 | |
| 7856811 | NADINE M FILLMAN GDN FOR | STEPHEN MICHAEL FILLMAN | 210 SUTTON WAY APT 121 | | | GRASSVALLEY | CA | 95945-4188 | |
| 7849217 | NADINE SCHINDELL | 7056 SAN JACINTO CT | | | | CITRUSHEIGHTS | CA | 95621-4308 | |
| 6009970 | Nadja Goe | Addres on file | | | | | | | |
| 5983400 | Nadler, Saul | Addres on file | | | | | | | |
| 5997962 | Nadler, Saul | Addres on file | | | | | | | |
| 5983227 | Nado, Edna | Addres on file | | | | | | | |
| 5997788 | Nado, Edna | Addres on file | | | | | | | |
| 5987608 | NA-DRAA, JENNIFER | 691 COURTYARDS LOOP | | | | LINCOLN | CA | 95648 | |
| 6002169 | NA-DRAA, JENNIFER | 691 COURTYARDS LOOP | | | | LINCOLN | CA | 95648 | |
| 5991354 | Nadru, Sara | Addres on file | | | | | | | |
| 6005915 | Nadru, Sara | Addres on file | | | | | | | |
| 5954166 | NADVORNIK, COLEEN & MARK | Addres on file | | | | | | | |
| 5995339 | NADVORNIK, COLEEN & MARK | Addres on file | | | | | | | |
| 5893555 | Naeger, Shane Thomas | Addres on file | | | | | | | |
| 5873424 | NAFEA, AHMED | Addres on file | | | | | | | |
| 5989996 | NAFTEL, JAIME | Addres on file | | | | | | | |
| 6004557 | NAFTEL, JAIME | Addres on file | | | | | | | |
| 5899572 | Nagaraj, Radhakrishna | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873425 | NAGARAJAN, CHANDRAMOULI | Addres on file | | | | | | | |
| 5987403 | Nagel, Jennifer | Addres on file | | | | | | | |
| 6001964 | Nagel, Jennifer | Addres on file | | | | | | | |
| 5891053 | Nagel, John | Addres on file | | | | | | | |
| 5992739 | naglee, brian | Addres on file | | | | | | | |
| 6007300 | naglee, brian | Addres on file | | | | | | | |
| 5980760 | Nagore, Jean | Addres on file | | | | | | | |
| 5994525 | Nagore, Jean | Addres on file | | | | | | | |
| 5884072 | Nagore, Marisa L. | Addres on file | | | | | | | |
| 5900545 | Nagra, Babeeta Kaur | Addres on file | | | | | | | |
| 5894609 | Nagra, Satvir Singh | Addres on file | | | | | | | |
| 5879302 | Nagramada, Quintin Gayoso | Addres on file | | | | | | | |
| 5989919 | NA-GUNDELFINGER, RUTH | 900 REICHERT AVE UNIT 537 | | | | NOVATO | CA | 94945 | |
| 6004480 | NA-GUNDELFINGER, RUTH | 900 REICHERT AVE UNIT 537 | | | | NOVATO | CA | 94945 | |
| 5884855 | Nagy, George | Addres on file | | | | | | | |
| 5990004 | na-Hagg, Jessica | 4600 Occidental Rd | | | | Santa rosa | CA | 95401 | |
| 6004565 | na-Hagg, Jessica | 4600 Occidental Rd | | | | Santa rosa | CA | 95401 | |
| 5873426 | NAHAL FARMS LLC | Addres on file | | | | | | | |
| 5873427 | NAHAL, MIKE | Addres on file | | | | | | | |
| 6161269 | NAHED HUSARY DBA BURGERS | Addres on file | | | | | | | |
| 5873428 | Nahel Tleimat | Addres on file | | | | | | | |
| 5873429 | NAHOURAY, EDMOND | Addres on file | | | | | | | |
| 5887418 | Naicker, Kameel | Addres on file | | | | | | | |
| 6173875 | Naidenoff, Philip | Addres on file | | | | | | | |
| 5991744 | NAIDITCH, SARAH | Addres on file | | | | | | | |
| 6006305 | NAIDITCH, SARAH | Addres on file | | | | | | | |
| 5886810 | Nail, Norman Scott | Addres on file | | | | | | | |
| 5990000 | Nail'D, Mallary Johnson | Addres on file | | | | | | | |
| 6004561 | Nail'D, Mallary Johnson | Addres on file | | | | | | | |
| 5898049 | Naimi, Ali | Addres on file | | | | | | | |
| 6009282 | NAIMY, FARHAD | Addres on file | | | | | | | |
| 6161235 | Naines, Ron | Addres on file | | | | | | | |
| 5886818 | Naipo, Derek John | Addres on file | | | | | | | |
| 5822498 | Nair & Levin, P.C. | Attn: Walter J. Onacewicz | 707 Bloomfield Ave | | | Bloomfield | CT | 06002 | |
| 5822498 | Nair & Levin, P.C. | Attn:  Lori B. Meeker | 707 Bloomfield Ave. | | | Bloomfield | CT | 06002 | |
| 5900360 | NAIR, AJISH | Addres on file | | | | | | | |
| 7285201 | Nair, Balaram | Addres on file | | | | | | | |
| 7285201 | Nair, Balaram | Addres on file | | | | | | | |
| 5898534 | Nair, Ravi S | Addres on file | | | | | | | |
| 5882968 | Naish, Maureen Ann | Addres on file | | | | | | | |
| 5882377 | Najafi, Saeid | Addres on file | | | | | | | |
| 5987056 | Najarro, Vanessa | Addres on file | | | | | | | |
| 6001617 | Najarro, Vanessa | Addres on file | | | | | | | |
| 5882736 | Najera, Shelley Lynn | Addres on file | | | | | | | |
| 5984655 | NA-Johnson, Karl | 1020 Bar View Ct | | | | Eureka | CA | 95503 | |
| 5999216 | NA-Johnson, Karl | 1020 Bar View Ct | | | | Eureka | CA | 95503 | |
| 5893926 | Nakagawa, Austin Angelo | Addres on file | | | | | | | |
| 5873430 | NAKAGAWA, GLENN | Addres on file | | | | | | | |
| 7274469 | Nakai, Akiyoshi | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878709 | Nakajima, Eri | Addres on file | | | | | | | |
| 4925700 | NAKAMOTO CHOU LLP | 1532 EAST WARNER AVE | | | | SANTA ANA | CA | 92705 | |
| 4933087 | Nakamoto Chou, LLP | 1532 E. Warner Avenue | | | | Santa Ana | CA | 92705 | |
| 5888099 | Nakamura, Scott | Addres on file | | | | | | | |
| 5878678 | Nakanishi, Wade | Addres on file | | | | | | | |
| 6117950 | Nakano Pena Macias Landscape Inc | 5530 Colusa Avenue | | | | Richmond | CA | 94804 | |
| 5982728 | Nakano, Loren | Addres on file | | | | | | | |
| 5997289 | Nakano, Loren | Addres on file | | | | | | | |
| 5988495 | Nakasako, Kristi | Addres on file | | | | | | | |
| 6003056 | Nakasako, Kristi | Addres on file | | | | | | | |
| 7151435 | Nakauchi, Pascual | Addres on file | | | | | | | |
| 7281746 | Nakayama, Quinn | Addres on file | | | | | | | |
| 5898065 | Nakayama, Quinn Justin | Addres on file | | | | | | | |
| 5873431 | Naked Rodeo, LLC | Addres on file | | | | | | | |
| 5899850 | Nakhaee, Roozbeh | Addres on file | | | | | | | |
| 5900728 | Nakhuda, Farouk Ebrahim | Addres on file | | | | | | | |
| 5897625 | Nakirikanti, Pavani | Addres on file | | | | | | | |
| 5887264 | Nalam, Vince | Addres on file | | | | | | | |
| 5873432 | NALCHAJIAN ORTHODONTICS, INC | Addres on file | | | | | | | |
| 5859503 | Nalco Company LLC | 1601 W. Diehl Rd | | | | Naperville | IL | 60563 | |
| 5987694 | NA-LEONG, PATRICK | Addres on file | | | | | | | |
| 6002255 | NA-LEONG, PATRICK | Addres on file | | | | | | | |
| 5984826 | NA-LIU, TSUI HUA CHENG | 218 ASHBURY AVE | | | | EL CERRITO | CA | 94530 | |
| 5999387 | NA-LIU, TSUI HUA CHENG | 218 ASHBURY AVE | | | | EL CERRITO | CA | 94530 | |
| 5899020 | Nall, Jason b | Addres on file | | | | | | | |
| 5886257 | Nall, Teri A | Addres on file | | | | | | | |
| 5879588 | Nam, Sang Keung | Addres on file | | | | | | | |
| 5984245 | na-machado, ida | 1321 bush st | | | | arvin | CA | 93203 | |
| 5998807 | na-machado, ida | 1321 bush st | | | | arvin | CA | 93203 | |
| 5873434 | NAMACK CONSTRUCTION CO. | Addres on file | | | | | | | |
| 5895862 | Namburu, Prakash | Addres on file | | | | | | | |
| 5873435 | NAMIR FAIDI | Addres on file | | | | | | | |
| 5873436 | NAMIR FAIDI | Addres on file | | | | | | | |
| 5873437 | NAMIR FAIDI | Addres on file | | | | | | | |
| 5988363 | NA-MISNER, ALAN | MISNER ALAN D | 2098 DELTA WATERS RD | | | MEDFORD | OR | 97504-4904 | |
| 6002924 | NA-MISNER, ALAN | 2223 NORD AVE | A | | | CHICO | CA | 95926 | |
| 5981390 | Namoc, Elsa | Addres on file | | | | | | | |
| 5995669 | Namoc, Elsa | Addres on file | | | | | | | |
| 7856812 | NANCE ASHLEY WEBB | 800 BLOSSOM HILL RD UNIT P288 | | | | LOSGATOS | CA | 95032-3573 | |
| 7856813 | NANCE ASHLEY WEBB | 800 BLOSSOM HILL RD UNIT P288 | | | | LOSGATOS | CA | 95032-3573 | |
| 7856814 | NANCE ASHLEY WEBB | 800 BLOSSOM HILL RD UNIT P288 | | | | LOSGATOS | CA | 95032-3573 | |
| 5983918 | Nance, Jim | Addres on file | | | | | | | |
| 5998479 | Nance, Jim | Addres on file | | | | | | | |
| 5888105 | Nancolas, Kristopher Charles | Addres on file | | | | | | | |
| 7856815 | NANCY A BURNETT TR UA JUN 20 97 | THE SURVIVING SPOUSES TRUST | 2821 FERNWOOD ST | | | SANMATEO | CA | 94403-3219 | |
| 7856816 | NANCY A BURNETT TR UA JUN 20 97 | THE SURVIVING SPOUSES TRUST | 2821 FERNWOOD ST | | | SANMATEO | CA | 94403-3219 | |
| 7856817 | NANCY A MANNING TR | UA DEC 17 03 | THE NANCY A MANNING REVOCABLE TRUST | 6248 DUNDEE DR | | NORTHHIGHLANDS | CA | 95660-4115 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856818 | NANCY A MANNING TR | UA DEC 17 03 | THE NANCY A MANNING REVOCABLE TRUST | 6248 DUNDEE DR | | NORTHHIGHLANDS | CA | 95660-4115 | |
| 7856819 | NANCY ANN KMET | 5688 BAY PINES LAKES BLVD | | | | SAINTPETERSBURG | FL | 33708-4513 | |
| 7713564 | NANCY ANN MC CORMICK | Addres on file | | | | | | | |
| 6014126 | NANCY CASTRO | Addres on file | | | | | | | |
| 7713613 | NANCY DAVIDSON | Addres on file | | | | | | | |
| 7713614 | NANCY DAVIDSON | Addres on file | | | | | | | |
| 7713626 | NANCY E GERMOLIS TR NANCY E | Addres on file | | | | | | | |
| 6013753 | NANCY ELAM | Addres on file | | | | | | | |
| 7713638 | NANCY ELIZABETH TRINIDAD | Addres on file | | | | | | | |
| 7856820 | NANCY GIBERSON | 336 PACIFIC AVE | | | | SOLANABEACH | CA | 92075-1158 | |
| 7856821 | NANCY H BENSON | 210 NORTH ST | | | | CAPEMAY | NJ | 08204-1435 | |
| 7856822 | NANCY HEFERLE | 4402 NORTHMOOR RD | | | | OTTAWAHILLS | OH | 43615-2264 | |
| 7856823 | NANCY HELEN CURTIS | 3369 LUCERO AVE | | | | LAVERNE | CA | 91750-3421 | |
| 7856824 | NANCY J BERGER | 6201 SHOUP AVE UNIT 71 | | | | WOODLANDHILLS | CA | 91367-1824 | |
| 7856825 | NANCY J DAILEY | PO BOX 20 | | | | DUTCHFLAT | CA | 95714-0020 | |
| 7713681 | NANCY J DURANTE | Addres on file | | | | | | | |
| 7713682 | NANCY J DURANTE | Addres on file | | | | | | | |
| 7713704 | NANCY JO STEIN | Addres on file | | | | | | | |
| 7713705 | NANCY JO STEIN | Addres on file | | | | | | | |
| 7713706 | NANCY JO WOLF FLETT | Addres on file | | | | | | | |
| 7713736 | NANCY L SACHAU | Addres on file | | | | | | | |
| 7849308 | NANCY M JEPSON | 15863 COON HOLLOW CT | | | | GRASSVALLEY | CA | 95945-8401 | |
| 7713773 | NANCY M NICHOLS | Addres on file | | | | | | | |
| 7713777 | NANCY M WALTERS | Addres on file | | | | | | | |
| 7713797 | NANCY OCONNOR | Addres on file | | | | | | | |
| 7713799 | NANCY P ERB | Addres on file | | | | | | | |
| 7713806 | NANCY PROIETTI | Addres on file | | | | | | | |
| 7713826 | NANCY S DOBECK | Addres on file | | | | | | | |
| 7713827 | NANCY S DOBECK | Addres on file | | | | | | | |
| 7713839 | NANCY STEIN | Addres on file | | | | | | | |
| 7713842 | NANCY STEIN | Addres on file | | | | | | | |
| 7713846 | NANCY SUSAN PRICE & | Addres on file | | | | | | | |
| 7713847 | NANCY SUSAN PRICE & | Addres on file | | | | | | | |
| 7713850 | NANCY SWITZER TR UA | Addres on file | | | | | | | |
| 7856826 | NANCY W EDWARDS | 23602 CONE GROVE RD | | | | REDBLUFF | CA | 96080-9016 | |
| 5992443 | Nancys Airport Cafe-Arce, Chielo | 353 County Road G | | | | Willows | CA | 95988 | |
| 6007004 | Nancys Airport Cafe-Arce, Chielo | 353 County Road G | | | | Willows | CA | 95988 | |
| 6008443 | NANDELL CONSTRUCTION | 18746 DEVON AVE | | | | SARATOGA | CA | 95070 | |
| 6013362 | NANOWEATHER INC | 4100 72ND AVE NE | | | | NORMAN | OK | 73026 | |
| 5990879 | Nantze, Jill | Addres on file | | | | | | | |
| 6005440 | Nantze, Jill | Addres on file | | | | | | | |
| 6182858 | Nantze, John | Addres on file | | | | | | | |
| 6182858 | Nantze, John | Addres on file | | | | | | | |
| 5988632 | NA-o'reilly, Cindy | 1364 Columbus Avenue | | | | Burlingame | CA | 94010 | |
| 6003193 | NA-o'reilly, Cindy | 1364 Columbus Avenue | | | | Burlingame | CA | 94010 | |
| 5855658 | Napa County Fair Association, Inc. | PO Box 796 | | | | Calistoga | CA | 94515 | |
| 5855658 | Napa County Fair Association, Inc. | Sloan Sakai Yeung & Wong, LLP | Osman Idris Mufti | 555 Capitol Mall, Suite 600 | | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873438 | NAPA COUNTY OFFICE OF EDUCATION | Addres on file | | | | | | | |
| 6014246 | NAPA COUNTY RECYCLING & WASTE | P.O. BOX 239 | | | | NAPA | CA | 94559 | |
| 7227904 | Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559 | |
| 7243182 | Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559 | |
| 7243182 | Napa County Tax Collector | Dawnette Martindale, Supervising Accounting Specialist | 1195 Third Street, Suite 108 | | | Napa | CA | 94559 | |
| 5873439 | Napa Property Owner | Addres on file | | | | | | | |
| 5873440 | NAPA RECYCLING AND WASTE LLC | Addres on file | | | | | | | |
| 6013680 | NAPA RECYLCING & WASTE SERVICES LLC | P.O. BOX 51015 | | | | LOS ANGELES | CA | 90051-5315 | |
| 5864986 | Napa River Park Center, LLC | Addres on file | | | | | | | |
| 5873441 | NAPA RIVER RECLAMATION DISTRICT | Addres on file | | | | | | | |
| 5864615 | NAPA SANITATION DISTRICT, A CALIFORNIA COUNTY SANITATION DISTRICT | Addres on file | | | | | | | |
| 5873442 | Napa Soscol Corner, LLC | Addres on file | | | | | | | |
| 5980182 | Napa Spine & Nerve Center, Jeffrey Taylor | 2987 Solano Avenue | | | | Napa | CA | 94558 | |
| 5993771 | Napa Spine & Nerve Center, Jeffrey Taylor | 2987 Solano Avenue | | | | Napa | CA | 94558 | |
| 5864626 | Napa Valley Community Housing | Addres on file | | | | | | | |
| 5987695 | napa valley lodge-compagnon, maxence | 2230 madison street | | | | yountville | CA | 94599 | |
| 6002256 | napa valley lodge-compagnon, maxence | 2230 madison street | | | | yountville | CA | 94599 | |
| 5873443 | Napa Valley Transit Authority | Addres on file | | | | | | | |
| 5864436 | Napa Valley Unified School District | Addres on file | | | | | | | |
| 5873445 | NAPA VALLEY UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5873446 | NAPA VALLEY UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 6013402 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | | | | NAPA | CA | 94559 | |
| 5991322 | Napier, Carol | Addres on file | | | | | | | |
| 6005884 | Napier, Carol | Addres on file | | | | | | | |
| 5887306 | Napier, Renatta | Addres on file | | | | | | | |
| 5878239 | Napier, Scott Ryan | Addres on file | | | | | | | |
| 5962040 | Naples, Elizabeth | Addres on file | | | | | | | |
| 5996156 | Naples, Elizabeth | Addres on file | | | | | | | |
| 5893575 | Napoles, Enrique | Addres on file | | | | | | | |
| 5889491 | Napoli, Daniel | Addres on file | | | | | | | |
| 5990216 | NAPOLI, JOSEPH | Addres on file | | | | | | | |
| 6004778 | NAPOLI, JOSEPH | Addres on file | | | | | | | |
| 5991793 | napoli, michael | Addres on file | | | | | | | |
| 6006354 | napoli, michael | Addres on file | | | | | | | |
| 5889869 | Napoli, Nicholas | Addres on file | | | | | | | |
| 5991776 | Napoli, Nicholas | Addres on file | | | | | | | |
| 6006337 | Napoli, Nicholas | Addres on file | | | | | | | |
| 5984753 | Naraghi Farms-Naraghi, Wendell | PO Box 7 | | | | Escalon | CA | 95329 | |
| 5999314 | Naraghi Farms-Naraghi, Wendell | PO Box 7 | | | | Escalon | CA | 95329 | |
| 5986031 | Naraghi Farms-Souza, Mackenzie | PO Box 7 | | | | Escalon | CA | 95320 | |
| 6000592 | Naraghi Farms-Souza, Mackenzie | PO Box 7 | | | | Escalon | CA | 95320 | |
| 5898006 | Narang, Aparna | Addres on file | | | | | | | |
| 5900680 | Narang, Shaila | Addres on file | | | | | | | |
| 5988714 | Naranjo Auto Sales-Naranjo, Jesus | 1998 S Chester Ave | | | | Bakersfield | CA | 93304 | |
| 6003275 | Naranjo Auto Sales-Naranjo, Jesus | 1998 S Chester Ave | | | | Bakersfield | CA | 93304 | |
| 5882854 | Naranjo, Angelita | Addres on file | | | | | | | |
| 5891923 | Naranjo, George | Addres on file | | | | | | | |
| 5884470 | Naranjo, Linda Marie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877995 | Naranjo, Mary D. | Addres on file | | | | | | | |
| 5985022 | NARANJO, SHANNON | Addres on file | | | | | | | |
| 5999583 | NARANJO, SHANNON | Addres on file | | | | | | | |
| 5896167 | Naranjo, Sonia | Addres on file | | | | | | | |
| 5883289 | Naranjo, Yvonne | Addres on file | | | | | | | |
| 6182686 | Narantuya, Bolormaa | Addres on file | | | | | | | |
| 5873447 | NARAYAN, JAGDISH | Addres on file | | | | | | | |
| 5983763 | Narayan, Jessica | Addres on file | | | | | | | |
| 5998324 | Narayan, Jessica | Addres on file | | | | | | | |
| 5896951 | Narayan, Rajesh | Addres on file | | | | | | | |
| 5897842 | Narayanaswamy, Geetha | Addres on file | | | | | | | |
| 6006664 | Narayanaswamy, Naveen | Addres on file | | | | | | | |
| 6164631 | Narciso, Christina | Addres on file | | | | | | | |
| 5894385 | Nardi, Barbara | Addres on file | | | | | | | |
| 5898020 | Nardi, Cindy | Addres on file | | | | | | | |
| 7139771 | Nardico, Christine | Addres on file | | | | | | | |
| 6161390 | Nardone, Georgina | Addres on file | | | | | | | |
| 5885490 | Narez V, Greg | Addres on file | | | | | | | |
| 5885795 | Narez, Anthony Mark | Addres on file | | | | | | | |
| 5988805 | NAREZ, LAURA | Addres on file | | | | | | | |
| 6003366 | NAREZ, LAURA | Addres on file | | | | | | | |
| 6014134 | NARINDER SINGH | Addres on file | | | | | | | |
| 7486055 | Narinderjit Singh/ Bola Markets II, Inc. | 201 Vista Creek Cir | | | | Sacramento | Ca | 95835 | |
| 5873448 | NARJ LLC | Addres on file | | | | | | | |
| 5873449 | NARJ, LLC | Addres on file | | | | | | | |
| 5886601 | Narlesky, Peter Matthew | Addres on file | | | | | | | |
| 5873450 | NAROTH, RAJESH | Addres on file | | | | | | | |
| 5891211 | Narramore, Robert James | Addres on file | | | | | | | |
| 5881203 | Narrea, Adolfo | Addres on file | | | | | | | |
| 6010582 | Narrow Fisheries | | | | | | | | |
| 6162639 | Narso, George Y | Addres on file | | | | | | | |
| 5900884 | Narte, Frank Edward | Addres on file | | | | | | | |
| 5873451 | Narula, Onkarr | Addres on file | | | | | | | |
| 5990502 | NARVAEZ, MERRIAH | Addres on file | | | | | | | |
| 6005063 | NARVAEZ, MERRIAH | Addres on file | | | | | | | |
| 5873452 | narvaez, ralph | Addres on file | | | | | | | |
| 7303233 | NASA Ames Exchange | | | | | | | | |
| 6012128 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 5979865 | Naschmarkt Restaurant/, Precision Risk Management, Inc. | PO Box 628 | | | | Cypress | CA | 90630 | |
| 5993286 | Naschmarkt Restaurant/, Precision Risk Management, Inc. | PO Box 628 | | | | Cypress | CA | 90630 | |
| 5893057 | Nascimento, Matthew Manuel | Addres on file | | | | | | | |
| 5991336 | Nash, April | Addres on file | | | | | | | |
| 6005897 | Nash, April | Addres on file | | | | | | | |
| 5891610 | Nash, Darren Jerome | Addres on file | | | | | | | |
| 5900989 | Nash, Eboni Chrishell | Addres on file | | | | | | | |
| 5991275 | Nash, Linda | Addres on file | | | | | | | |
| 6005836 | Nash, Linda | Addres on file | | | | | | | |
| 5892312 | Nash, Michael D | Addres on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1149 of 1798

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980733 | Nash, Richard & Toni | Addres on file | | | | | | | |
| 5994493 | Nash, Richard & Toni | Addres on file | | | | | | | |
| 5888879 | Nash, Terence Mitchell Malon | Addres on file | | | | | | | |
| 5882146 | Nash, Tom J | Addres on file | | | | | | | |
| 5985469 | Nash, William | Addres on file | | | | | | | |
| 6000030 | Nash, William | Addres on file | | | | | | | |
| 5873453 | Nashashibi, Samer | Addres on file | | | | | | | |
| 5873454 | NASH-Holland 1721 Webster Investor, LLC | Addres on file | | | | | | | |
| 5873456 | NASH-Holland 24th & Harrison Investors, LLC | Addres on file | | | | | | | |
| 5873455 | NASH-Holland 24th & Harrison Investors,LLC | Addres on file | | | | | | | |
| 5990999 | Nashif Custom Designs-Nashif, David | 744 A. Street | | | | San Rafael | CA | 94901 | |
| 6005560 | Nashif Custom Designs-Nashif, David | 744 A. Street | | | | San Rafael | CA | 94901 | |
| 6147239 | Nasir, Javid | Addres on file | | | | | | | |
| 5989182 | Naso, Tom | Addres on file | | | | | | | |
| 6003744 | Naso, Tom | Addres on file | | | | | | | |
| 5873457 | NASON CAMPBELL CONSTRUCTION INC | Addres on file | | | | | | | |
| 5897549 | Nasser, Fahmy Othman | Addres on file | | | | | | | |
| 5873458 | NASSER, SALIM | Addres on file | | | | | | | |
| 5873459 | NASSER, SAMEER | Addres on file | | | | | | | |
| 5873460 | NASSIF, FIRAS | Addres on file | | | | | | | |
| 5873461 | Nassiri, Morteza | Addres on file | | | | | | | |
| 5987824 | Nastale, Robert | Addres on file | | | | | | | |
| 6002385 | Nastale, Robert | Addres on file | | | | | | | |
| 5989384 | NA-STEPHENS, NATHAN | PO BOX 2131 | | | | UKIAH | CA | 95482 | |
| 6003945 | NA-STEPHENS, NATHAN | PO BOX 2131 | | | | UKIAH | CA | 95482 | |
| 5984901 | Nastrades Cash&Carry Inc.-Nasseri, Nas | 655 Kennedy St | | | | Oakland | CA | 94606 | |
| 5999462 | Nastrades Cash&Carry Inc.-Nasseri, Nas | 655 Kennedy St | | | | Oakland | CA | 94606 | |
| 5873462 | Naszady, Sam | Addres on file | | | | | | | |
| 5992501 | Natal, Ana | Addres on file | | | | | | | |
| 6007062 | Natal, Ana | Addres on file | | | | | | | |
| 7856827 | NATALE J BIGLIERI & | JUNE K BIGLIERI TR | UA JUN 16 97 | BIGLIERI LIVING TRUST | 1962 GEORGETTA DR | SANJOSE | CA | 95125-4640 | |
| 7856828 | NATALE J BIGLIERI & | JUNE K BIGLIERI TR | UA JUN 16 97 | BIGLIERI LIVING TRUST | 1962 GEORGETTA DR | SANJOSE | CA | 95125-4640 | |
| 5873463 | Natalia Gubarik | Addres on file | | | | | | | |
| 6010083 | Natalie Jahanbani | Addres on file | | | | | | | |
| 6010141 | Natalie Jahanbani | Addres on file | | | | | | | |
| 6010217 | Natalie Jahanbani | Addres on file | | | | | | | |
| 6010276 | Natalie Jahanbani | Addres on file | | | | | | | |
| 6124431 | Natalie Jahanbani, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 6014135 | NATALIE KEE | Addres on file | | | | | | | |
| 7264877 | Natarajan, Vishwanath | Addres on file | | | | | | | |
| 5882957 | Natata, Harold C | Addres on file | | | | | | | |
| 5981232 | Natcher, Stephen | Addres on file | | | | | | | |
| 5995271 | Natcher, Stephen | Addres on file | | | | | | | |
| 6150329 | Natec International, Inc | P.O. Box 25205 | | | | Anaheim | CA | 92825-5205 | |
| 7154912 | Nathan Bamford for Greene Land Company, LLC | Barr & Mudford LLP | Troy Douglas Mudford | 156392 | 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 5881709 | Nathan Donald Douglas Andreasen | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856829 | NATHAN DONALD STARK | 7043 FOREST HEIGHTS CT | | | | LASVEGAS | NV | 89166-7154 | |
| 5873464 | NATHAN SANCHEZ | Addres on file | | | | | | | |
| 5873465 | NATHAN, RANDY | Addres on file | | | | | | | |
| 7170936 | Nathan, Wendy | Addres on file | | | | | | | |
| 7170936 | Nathan, Wendy | Addres on file | | | | | | | |
| 7460372 | Nathan, Wendy | Addres on file | | | | | | | |
| 7460372 | Nathan, Wendy | Addres on file | | | | | | | |
| 5896323 | Nathan-Funk, Anthony | Addres on file | | | | | | | |
| 5873466 | Nathaniel Ferrari | Addres on file | | | | | | | |
| 5889890 | Nation, Justin B | Addres on file | | | | | | | |
| 6012651 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | | | | DALY CITY | CA | 94015 | |
| 6010760 | NATIONAL ELECTRICAL CARBON CORP | 251 FORRESTER DR | | | | GREENVILLE | SC | 29607 | |
| 4925792 | NATIONAL ENVIRONMENTAL STRATEGIES, INC. | 2600 VIRGINIA AVE NW, SUITE 505 | | | | WASHINGTON | DC | 20037 | |
| 7167487 | National Fire Insurance Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | | Lisle | IL | 60532 | |
| 7167487 | National Fire Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 | |
| 5975159 | National General Ins | PO Box 30 | | | | East Northport | CA | 11731-0030 | |
| 5993056 | National General Ins | PO Box 30 | | | | East Northport | CA | 11731-0030 | |
| 7252532 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | Cozen O'Connor | c/o Kevin Bush, Esq, Howard Maycon, Esq. | 501 West Broadway | Suite 1610 | San Diego | CA | 92101 | |
| 7252532 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | See wiring instructions in Notes | | | | | | | |
| 7252532 | National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | David Coulombe | National Subrogation Manager | 5630 University Pkwy | | Winston Salem | NC | 27105 | |
| 5986247 | National General Insurance-Spikes, Julia | 2015 Country Club Blvd. | | | | Stockton | CA | 95204 | |
| 6000808 | National General Insurance-Spikes, Julia | 2015 Country Club Blvd. | | | | Stockton | CA | 95204 | |
| 6011753 | NATIONAL ICE DELIVERY INC | 887 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 4925803 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759-3504 | |
| 7282739 | National Journal Group | P.O. Box 69023 | | | | Baltimore | MD | 21264 | |
| 7282739 | National Journal Group | Atlantic Media | Taylor Cline Sitzler | 600 New Hampshire Ave. NW | | Washington | DC | 20037 | |
| 5873467 | NATIONAL OILWELL VARCO, L.P. | Addres on file | | | | | | | |
| 6014360 | NATIONAL PARK SERVICE | FORT MASON BUILDING 201 | | | | SAN FRANCISCO | CA | 94123 | |
| 5873468 | National Rail Passenger Corp. | Addres on file | | | | | | | |
| 7713967 | NATIONAL SOJOURNER INC | Addres on file | | | | | | | |
| 6175324 | National Subrogation Services | Addres on file | | | | | | | |
| 5822284 | National Subrogation Services on behalf of Unigard Insurance for their insured Alfonse Marque Jr. | Addres on file | | | | | | | |
| 5981853 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | | | | O'Fallon | MO | 63366 | |
| 5981853 | National Surety Corporation, Attn: Andrea Newell-White | 10122 Bandley Drive | | | | Cupertino | CA | 95014 | |
| 5996254 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | | | | O'Fallon | MO | 63366 | |
| 5996254 | National Surety Corporation, Attn: Andrea Newell-White | 10122 Bandley Drive | | | | Cupertino | CA | 95014 | |
| 5990313 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | | | | O'Fallon | CA | 63368 | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004874 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | | | | O'Fallon | CA | 63368 | |
| 7071128 | National Technology Transfer Inc. | 6675 S Kenton St Ste 100 | | | | Centennial | CO | 80111 | |
| 7071128 | National Technology Transfer Inc. | Dept. 1096 | | | | Denver | CO | 80256 | |
| 7071128 | National Technology Transfer Inc. | Arlene Yvette Sonnleitner, Accountant | | | | | | | |
| 7071114 | National Technology Transfer, Inc. | 6675 S Kenton St Ste 100 | | | | Centennial | CO | 80111 | |
| 7071114 | National Technology Transfer, Inc. | Dept. 1096 | | | | Denver | CO | 80256 | |
| 7071114 | National Technology Transfer, Inc. | Arlene Yvette Sonnleitner | | | | | | | |
| 6014141 | NATIONAL WIDE CORP | | | | | | | | |
| 5873469 | Nation's Foodservice, Inc. | Addres on file | | | | | | | |
| 6011059 | NATIONS ROOF WEST LLC | 5463 E HEDGES AVE | | | | FRESNO | CA | 93727 | |
| 7288289 | Nationwide Agribusiness Ins Company | Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza | Suite 340 | Irvine | CA | 92614 | |
| 6029864 | Nationwide Agribusiness Insurance Company | Yost & Baill | Attn: David Taylor | 220 South 6th Street | Suite 2050 | Minneapolis | MN | 55402 | |
| 6029888 | Nationwide Agribusiness Insurance Company | Yost & Baill | Attn: David Taylor | 220 South 6th Street, Suite 2050 | | Minneapolis | MN | 55402 | |
| 5800985 | Nationwide Mutual Insurance Company | P.O. Box 182068 | | | | Columbus | OH | 43218 | |
| 5800985 | Nationwide Mutual Insurance Company | 1100 Locust St. | Dept 2019 | | | Des Moines | IA | 50391 | |
| 7301588 | Nationwide Mutual Insurance Company | c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7713969 | NATIVE SONS OF GOLDEN WEST | Addres on file | | | | | | | |
| 7849381 | NATIVE SONS OF THE GOLDEN | WEST REDWOOD PARLOR 66 | PO BOX 212 | | | REDWOODCITY | CA | 94064-0212 | |
| 5877890 | Natividad, Ralph Millo | Addres on file | | | | | | | |
| 5983232 | Natl Comm Services, (ASO State Farm Insurance) | 6644 Valjean Avenue Ste 100 | | | | Van Nuys | CA | 91406 | |
| 5997793 | Natl Comm Services, (ASO State Farm Insurance) | 6644 Valjean Avenue Ste 100 | | | | Van Nuys | CA | 91406 | |
| 5987441 | Natnat, Glory | Addres on file | | | | | | | |
| 6002002 | Natnat, Glory | Addres on file | | | | | | | |
| 7071323 | Natomas 134 Lots LLC | 4670 Willow Rd | | | | Pleasanton | CA | 94588-8587 | |
| 5873470 | Natraj, Nat | Addres on file | | | | | | | |
| 5989645 | Natsuhara, Debra | Addres on file | | | | | | | |
| 6004206 | Natsuhara, Debra | Addres on file | | | | | | | |
| 5983943 | Nattrass, James | Addres on file | | | | | | | |
| 5998504 | Nattrass, James | Addres on file | | | | | | | |
| 5863843 | Natural Gas Corporation of California | Tax Division, Alaska Department of Revenue | PO BOX 110420 | | | Juneau | AK | 99811-0420 | |
| 5864129 | Natural Gas Corporation of California | Tax Division, Alaska Department of Revenue | PO BOX 110420 | | | Juneau | AK | 99811-0420 | |
| 5862931 | NATURAL GAS EXCHANGE INC. | 10TH FLOOR, 300 - 5TH AVENUE SW | | | | CALGARY | AB | T2P3C4 | CANADA |
| 5862933 | NATURAL GAS EXCHANGE INC. | 10TH FLOOR, 300 - 5TH AVENUE SW | | | | CALGARY | AB | T2P3C4 | CANADA |
| 6012222 | NATURAL RESOURCES DEFENSE COUNCIL | 40 W 20TH ST 11TH FL | | | | NEW YORK | NY | 10011 | |
| 5873471 | NAUDER KALILI DBA KIA CONSTRUCTION | Addres on file | | | | | | | |
| 5873472 | Naughten, Seamus | Addres on file | | | | | | | |
| 6174318 | Nauheimer, JoAnne | Addres on file | | | | | | | |
| 5891984 | Nauman, Erik R | Addres on file | | | | | | | |
| 5897746 | Nauman, Matthew C. | Addres on file | | | | | | | |
| 6169181 | Naurath, Deanna | Addres on file | | | | | | | |
| 5873473 | NAUTILUS GROUP INC | Addres on file | | | | | | | |
| 5894640 | Nava, Constantino A | Addres on file | | | | | | | |
| 5890290 | Nava, Efrain | Addres on file | | | | | | | |
| 6174098 | Nava, Esperanza | Addres on file | | | | | | | |
| 6172515 | Nava, Jose | Addres on file | | | | | | | |
| 6148784 | Nava, Maria | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984944 | NAVA, MARISA | Addres on file | | | | | | | |
| 5999505 | NAVA, MARISA | Addres on file | | | | | | | |
| 6182980 | Nava, Silvia | Addres on file | | | | | | | |
| 7713976 | NAVAL CHAPTER 35 R A M | Addres on file | | | | | | | |
| 6172543 | Naval, Alicia | Addres on file | | | | | | | |
| 6172543 | Naval, Alicia | Addres on file | | | | | | | |
| 5873474 | NAVAL, GOUTHAM | Addres on file | | | | | | | |
| 5984254 | navaratna, mihithika | Addres on file | | | | | | | |
| 5998816 | navaratna, mihithika | Addres on file | | | | | | | |
| 5983489 | Navarette, Evelyne & Mark | Addres on file | | | | | | | |
| 5998050 | Navarette, Evelyne & Mark | Addres on file | | | | | | | |
| 5887427 | Navarette, Raul | Addres on file | | | | | | | |
| 5884322 | Navarrete, Alirio | Addres on file | | | | | | | |
| 5880341 | Navarrete, Joseph Stephen | Addres on file | | | | | | | |
| 5883038 | Navarrete, Lisa Rose | Addres on file | | | | | | | |
| 5897752 | Navarrete, Andrew | Addres on file | | | | | | | |
| 6173917 | Navarrette, Patricia N | Addres on file | | | | | | | |
| 6173917 | Navarrette, Patricia N | Addres on file | | | | | | | |
| 5878185 | Navarrette, Tina Marie | Addres on file | | | | | | | |
| 5968463 | NAVARRETTE, YGNACIA L | Addres on file | | | | | | | |
| 5994632 | NAVARRETTE, YGNACIA L | Addres on file | | | | | | | |
| 5893331 | Navarro, Alberto | Addres on file | | | | | | | |
| 5885155 | Navarro, Alvaro | Addres on file | | | | | | | |
| 5896307 | Navarro, Amelia | Addres on file | | | | | | | |
| 5991634 | Navarro, Angelica | Addres on file | | | | | | | |
| 6006196 | Navarro, Angelica | Addres on file | | | | | | | |
| 5896241 | Navarro, Antonio | Addres on file | | | | | | | |
| 5893629 | Navarro, Brent | Addres on file | | | | | | | |
| 5881832 | Navarro, Christopher Louis | Addres on file | | | | | | | |
| 5884645 | Navarro, Eileen Marie | Addres on file | | | | | | | |
| 5982086 | Navarro, Ernest | Addres on file | | | | | | | |
| 5996524 | Navarro, Ernest | Addres on file | | | | | | | |
| 6166478 | Navarro, Francisco | Addres on file | | | | | | | |
| 5895022 | Navarro, Graciela C | Addres on file | | | | | | | |
| 5888971 | Navarro, Isaac | Addres on file | | | | | | | |
| 6158420 | Navarro, Israel | Addres on file | | | | | | | |
| 5893938 | Navarro, Kyle Marcelo | Addres on file | | | | | | | |
| 5893262 | Navarro, Lorenzo | Addres on file | | | | | | | |
| 7072879 | Navarro, Manuel | Addres on file | | | | | | | |
| 7072879 | Navarro, Manuel | Addres on file | | | | | | | |
| 5987918 | NAVARRO, MARIA | Addres on file | | | | | | | |
| 6002479 | NAVARRO, MARIA | Addres on file | | | | | | | |
| 5885701 | Navarro, Marlene S | Addres on file | | | | | | | |
| 5893154 | Navarro, Raul | Addres on file | | | | | | | |
| 5896264 | Navarro, Rebecca | Addres on file | | | | | | | |
| 5897763 | Navarro, Ricardo | Addres on file | | | | | | | |
| 5883780 | Navarro, Rosa B | Addres on file | | | | | | | |
| 5881225 | Navarro, Salvador | Addres on file | | | | | | | |
| 5873475 | NAVARRO, SANDRA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883941 | Navarro, Sophia M | Addres on file | | | | | | | |
| 4912036 | Navarro, Sylvia | Addres on file | | | | | | | |
| 5989072 | NAVARRO, TANIUSKA | Addres on file | | | | | | | |
| 6003633 | NAVARRO, TANIUSKA | Addres on file | | | | | | | |
| 5873476 | NAVAS, LOUIS | Addres on file | | | | | | | |
| 5873477 | NAVAS, MARIA | Addres on file | | | | | | | |
| 5873478 | Navdeep Sandhu | Addres on file | | | | | | | |
| 6013519 | NAVEX GLOBAL INC | P.O. BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| 6011146 | NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60606 | |
| 6011182 | NAVITAS PARTNERS INC | 611 ROCKLAND RD STE 105 | | | | LAKE BLUFF | IL | 60044 | |
| 5988948 | Navone, Christina | Addres on file | | | | | | | |
| 6003509 | Navone, Christina | Addres on file | | | | | | | |
| 5980068 | Navro Investments Inc., Luceti's on 25th Avenue | 109 W. 25th Avenue | | | | San Mateo | CA | 94403 | |
| 5993572 | Navro Investments Inc., Luceti's on 25th Avenue | 109 W. 25th Avenue | | | | San Mateo | CA | 94403 | |
| 5887310 | Nawahine, Traci L | Addres on file | | | | | | | |
| 5987123 | Nay, Jennifer | Addres on file | | | | | | | |
| 6001684 | Nay, Jennifer | Addres on file | | | | | | | |
| 5823722 | Naye, Alan | Addres on file | | | | | | | |
| 5982775 | Nayeri, Sasan | Addres on file | | | | | | | |
| 5997335 | Nayeri, Sasan | Addres on file | | | | | | | |
| 5991894 | Naylor, Anita | Addres on file | | | | | | | |
| 6006455 | Naylor, Anita | Addres on file | | | | | | | |
| 5881369 | Naylor, JackRyan Finn | Addres on file | | | | | | | |
| 5900766 | Naylor, Nathaniel Lee | Addres on file | | | | | | | |
| 5873479 | Naz, Aftab | Addres on file | | | | | | | |
| 5958619 | Nazarenko, Amy | Addres on file | | | | | | | |
| 5996224 | Nazarenko, Amy | Addres on file | | | | | | | |
| 5882700 | Nazareno, Oscar Villar | Addres on file | | | | | | | |
| 5989034 | Nazareth Ice Oasis San Mateo-Hanhan, Hanna | 2202 Bridgepointe Parkway | | | | San Mateo | CA | 94404 | |
| 6003596 | Nazareth Ice Oasis San Mateo-Hanhan, Hanna | 2202 Bridgepointe Parkway | | | | San Mateo | CA | 94404 | |
| 5873480 | NAZARI, SOHRAB | Addres on file | | | | | | | |
| 5986508 | nazario, Domingo | Addres on file | | | | | | | |
| 6001069 | nazario, Domingo | Addres on file | | | | | | | |
| 5898666 | Nazario-Tahsini, Anna | Addres on file | | | | | | | |
| 7337423 | Nazaryan, Kevin | Addres on file | | | | | | | |
| 5898104 | Nazemi, Maryam | Addres on file | | | | | | | |
| 5983316 | Nazzal, Naim | Addres on file | | | | | | | |
| 5997877 | Nazzal, Naim | Addres on file | | | | | | | |
| 5873481 | NB DESIGNS INC | Addres on file | | | | | | | |
| 5802963 | NBCUniversal Media LLC | 30 Rockefeller Plaza | 1221 Campus | | | New York | NY | 10012 | |
| 5873482 | NBI NV AP6 LLC | Addres on file | | | | | | | |
| 6122623 | NBS Pipeline Services, Inc. | 7251 W. Lake Mead Blvd. Suite #300 | | | | Las Vegas | NV | 89128 | |
| 5861783 | NC Department of State Treasurer | 3200 Atlantic Ave | | | | Raleigh | NC | 27604 | |
| 5873483 | NCC Venture 1 | Addres on file | | | | | | | |
| 5873484 | NCCS, LLC | Addres on file | | | | | | | |
| 5873485 | NCR Properties LLC. | Addres on file | | | | | | | |
| 7465622 | NCS A/S/O NATIONWIDE A/S/O J&J ALMONDS | Attn: Frank Russo | 6644 Valjean Ave # 100 | | | Van Nuys | CA | 94106 | |
| 6011713 | NDT TECHNICAL SERVICES INC | 19726 MOSS BARK TRAIL | | | | RICHMOND | TX | 77407-4002 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896970 | Nduaka, Obianuju | Addres on file | | | | | | | |
| 6014136 | NEAL WEST | Addres on file | | | | | | | |
| 5879555 | Neal, David A | Addres on file | | | | | | | |
| 5873486 | Neal, Mark | Addres on file | | | | | | | |
| 5883897 | Neal, Nikki | Addres on file | | | | | | | |
| 5890428 | Nealan, Jennifer M | Addres on file | | | | | | | |
| 6014463 | NEARON SUNSET LLC | 101 YGNACIO VALLEY RD STE 450 | | | | WALNUT CREEK | CA | 94596 | |
| 5888873 | Nears, Phillip Wayne | Addres on file | | | | | | | |
| 5878925 | Neary, Christopher M | Addres on file | | | | | | | |
| 5901538 | Neathery, James L | Addres on file | | | | | | | |
| 5873487 | Neatly Inc | Addres on file | | | | | | | |
| 5989437 | Neavins, Tara | Addres on file | | | | | | | |
| 6003998 | Neavins, Tara | Addres on file | | | | | | | |
| 5896755 | Neben, Justin | Addres on file | | | | | | | |
| 5988899 | Neben, Terry | Addres on file | | | | | | | |
| 6003460 | Neben, Terry | Addres on file | | | | | | | |
| 5985953 | Necker, John | Addres on file | | | | | | | |
| 6000514 | Necker, John | Addres on file | | | | | | | |
| 5880891 | Necochea, Federico | Addres on file | | | | | | | |
| 5889912 | Neddermeyer, William | Addres on file | | | | | | | |
| 5988220 | Nedney, Gina | Addres on file | | | | | | | |
| 6002781 | Nedney, Gina | Addres on file | | | | | | | |
| 7713998 | NEDRA K EDWARDS TR UA FEB 08 00 | Addres on file | | | | | | | |
| 5898801 | Neece, Stephen L. | Addres on file | | | | | | | |
| 5891498 | Needham, Anthony R | Addres on file | | | | | | | |
| 6012429 | NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET | | | | NEEDLES | CA | 92363 | |
| 5985376 | NEIL II, John | Addres on file | | | | | | | |
| 5999937 | NEEL II, John | Addres on file | | | | | | | |
| 5885362 | Neel II, John Michael | Addres on file | | | | | | | |
| 5892420 | Neelans, Jeffrey Adam | Addres on file | | | | | | | |
| 5887111 | Neely, Larry James | Addres on file | | | | | | | |
| 5892469 | Neely, Rayshawn Jevon | Addres on file | | | | | | | |
| 5901047 | Neema, Garima | Addres on file | | | | | | | |
| 6014137 | NEENA BABBAR | Addres on file | | | | | | | |
| 6014143 | NEENA BABBAR | Addres on file | | | | | | | |
| 5986208 | neena enterprises, inc-PATEL, NIZAR | 11714 cochise place | | | | chatsworth | CA | 91311 | |
| 6000769 | neena enterprises, inc-PATEL, NIZAR | 11714 cochise place | | | | chatsworth | CA | 91311 | |
| 5873488 | NEENO, TERESA | Addres on file | | | | | | | |
| 5879498 | Neer, Michael C | Addres on file | | | | | | | |
| 5893980 | Neff, Jason Wayne | Addres on file | | | | | | | |
| 5893979 | Neff, Jeramy Lee | Addres on file | | | | | | | |
| 5890310 | Neff, Scott | Addres on file | | | | | | | |
| 5897345 | Neff, Travis | Addres on file | | | | | | | |
| 5873489 | NEFORES, JASON | Addres on file | | | | | | | |
| 5881230 | Negarandeh, Arash | Addres on file | | | | | | | |
| 5880382 | Negash, Lominat Maro | Addres on file | | | | | | | |
| 5992459 | Negishi, Kazuo | Addres on file | | | | | | | |
| 6007020 | Negishi, Kazuo | Addres on file | | | | | | | |
| 5886533 | Negranza, Donny Gene | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984595 | Negrete, Gloria | Addres on file | | | | | | | |
| 5999156 | Negrete, Gloria | Addres on file | | | | | | | |
| 7263278 | Negrete, Salvador | Addres on file | | | | | | | |
| 6008440 | NEGRIN, CATRINIA | Addres on file | | | | | | | |
| 5992126 | Negron, Rafael | Addres on file | | | | | | | |
| 6006687 | Negron, Rafael | Addres on file | | | | | | | |
| 5980597 | Negulesco, Ingirid & Paul | Addres on file | | | | | | | |
| 5994306 | Negulesco, Ingirid & Paul | Addres on file | | | | | | | |
| 5864551 | Nehimah Development Company and Amador County Water Agency | Addres on file | | | | | | | |
| 5873490 | NEHSE, PAUL | Addres on file | | | | | | | |
| 5984093 | Neidenberg, Warren | Addres on file | | | | | | | |
| 5998654 | Neidenberg, Warren | Addres on file | | | | | | | |
| 5878241 | Neidlinger, Karen | Addres on file | | | | | | | |
| 5873491 | Neighborhood Construction, Inc. | Addres on file | | | | | | | |
| 5873492 | Neighborhood Construction, Inc. | Addres on file | | | | | | | |
| 5873493 | Neighborhood Construction, Inc. | Addres on file | | | | | | | |
| 5873494 | Neighborhood Partners, LLC | Addres on file | | | | | | | |
| 5982784 | Neighbor's Corner-Kenkel, Ryan | 499 Douglass St | | | | San Francisco | CA | 94114 | |
| 5997344 | Neighbor's Corner-Kenkel, Ryan | 499 Douglass St | | | | San Francisco | CA | 94114 | |
| 7849392 | NEIL A COLA CUST | VERONICA A COLA | UNIF GIFT MIN ACT MASSACHUSETTS | 6735 YELLOWSTONE BLVD APT 2C | | FORESTHILLS | NY | 11375-2678 | |
| 5873495 | Neil Doerhoff | Addres on file | | | | | | | |
| 6008885 | NEIL JONES FOOD COMPANY | 2502 N ST | | | | FIREBAUGH | CA | 93622 | |
| 5873496 | Neil Temple, An Individual, dba Temple Builders | Addres on file | | | | | | | |
| 5887756 | Neiley III, Stephen | Addres on file | | | | | | | |
| 5891735 | Neiley, William | Addres on file | | | | | | | |
| 5967146 | Neill, Clifford | Addres on file | | | | | | | |
| 5988586 | Neill, Clifford | Addres on file | | | | | | | |
| 5996404 | Neill, Clifford | Addres on file | | | | | | | |
| 6003147 | Neill, Clifford | Addres on file | | | | | | | |
| 5893911 | Neilson, Cody William | Addres on file | | | | | | | |
| 5879776 | Neilson, James Martin | Addres on file | | | | | | | |
| 5873497 | NEILSON, JONATHAN | Addres on file | | | | | | | |
| 5887410 | Neilson, Toric Wayne | Addres on file | | | | | | | |
| 5896669 | Neira, Desiree M | Addres on file | | | | | | | |
| 5886101 | Neira, Gerald R | Addres on file | | | | | | | |
| 5881913 | Neishi, Rick | Addres on file | | | | | | | |
| 5988278 | NEISLER, CYNTHIA | Addres on file | | | | | | | |
| 6002839 | NEISLER, CYNTHIA | Addres on file | | | | | | | |
| 5901343 | Nel, Ricco | Addres on file | | | | | | | |
| 7849405 | NELCY K TARICS | 8 SCENIC AVE | | | | SANRAFAEL | CA | 94901-1655 | |
| 5873498 | NELKIE, ADAM | Addres on file | | | | | | | |
| 5873499 | NELLA TERRA CELLARS | Addres on file | | | | | | | |
| 5870824 | Nellie Haley | Addres on file | | | | | | | |
| 5873500 | Nellie Jo Ranch LLC | Addres on file | | | | | | | |
| 7714061 | NELLIE NICHOLS | Addres on file | | | | | | | |
| 5898308 | Nelligan, Michael | Addres on file | | | | | | | |
| 7714069 | NELS KENT AHNLUND & DIANA BOOKSIN | Addres on file | | | | | | | |
| 7714070 | NELS KENT AHNLUND & DIANA BOOKSIN | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148217 | Nelsen, Roxanne C. | Addres on file | | | | | | | |
| 5873501 | NELSON & SONS ELECTRIC, INC | Addres on file | | | | | | | |
| 5873502 | Nelson Cheng | Addres on file | | | | | | | |
| 5889323 | Nelson Fredritz | Addres on file | | | | | | | |
| 5887998 | Nelson II, James | Addres on file | | | | | | | |
| 5888125 | Nelson, Alexander Brooks | Addres on file | | | | | | | |
| 5988532 | NELSON, AMBER | Addres on file | | | | | | | |
| 6003093 | NELSON, AMBER | Addres on file | | | | | | | |
| 6009295 | NELSON, ANNA | Addres on file | | | | | | | |
| 5982813 | Nelson, Bridgette | Addres on file | | | | | | | |
| 5997374 | Nelson, Bridgette | Addres on file | | | | | | | |
| 5892604 | Nelson, Caleb Bradford | Addres on file | | | | | | | |
| 5886644 | Nelson, Chad Brian | Addres on file | | | | | | | |
| 5889512 | Nelson, Chase | Addres on file | | | | | | | |
| 5886048 | Nelson, Chris John | Addres on file | | | | | | | |
| 5895202 | Nelson, Christopher Todd | Addres on file | | | | | | | |
| 5889390 | Nelson, Conrad | Addres on file | | | | | | | |
| 5880748 | Nelson, Curtis Barlow | Addres on file | | | | | | | |
| 5888914 | Nelson, Darren | Addres on file | | | | | | | |
| 5873503 | NELSON, DON | Addres on file | | | | | | | |
| 5982273 | NELSON, EDWARD | Addres on file | | | | | | | |
| 5996763 | NELSON, EDWARD | Addres on file | | | | | | | |
| 5961619 | Nelson, Elizabeth | Addres on file | | | | | | | |
| 5995460 | Nelson, Elizabeth | Addres on file | | | | | | | |
| 7283828 | Nelson, Eric P | Addres on file | | | | | | | |
| 5882792 | Nelson, Gail Elizabeth | Addres on file | | | | | | | |
| 943302 | Nelson, Gary | Addres on file | | | | | | | |
| 5988897 | Nelson, Gene | Addres on file | | | | | | | |
| 6003458 | Nelson, Gene | Addres on file | | | | | | | |
| 5877891 | Nelson, Glenyss Alane | Addres on file | | | | | | | |
| 7285363 | Nelson, Isha | Addres on file | | | | | | | |
| 5881715 | Nelson, Jacob Daniel | Addres on file | | | | | | | |
| 5878905 | Nelson, James C | Addres on file | | | | | | | |
| 5884973 | Nelson, James C | Addres on file | | | | | | | |
| 5892017 | Nelson, John Dallas | Addres on file | | | | | | | |
| 5897832 | Nelson, John M. | Addres on file | | | | | | | |
| 5881343 | Nelson, Justin | Addres on file | | | | | | | |
| 5889096 | Nelson, Justin | Addres on file | | | | | | | |
| 5887854 | Nelson, Kacey | Addres on file | | | | | | | |
| 5900868 | Nelson, Kc Adam | Addres on file | | | | | | | |
| 5885891 | Nelson, Ken | Addres on file | | | | | | | |
| 5901948 | Nelson, Kenneth Christian | Addres on file | | | | | | | |
| 5891065 | Nelson, Martin | Addres on file | | | | | | | |
| 5981023 | Nelson, Mary | Addres on file | | | | | | | |
| 5994878 | Nelson, Mary | Addres on file | | | | | | | |
| 5880491 | Nelson, Matthew Gjertine | Addres on file | | | | | | | |
| 5888460 | Nelson, Matthew James | Addres on file | | | | | | | |
| 7486917 | Nelson, Michael Leland | Addres on file | | | | | | | |
| 7486917 | Nelson, Michael Leland | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899585 | Nelson, Paul Jeffery | Addres on file | | | | | | | |
| 5879785 | Nelson, Paul Kingsley | Addres on file | | | | | | | |
| 5896929 | Nelson, Peter Jason | Addres on file | | | | | | | |
| 7263589 | Nelson, Quentin R. | Addres on file | | | | | | | |
| 7282790 | Nelson, Quentin R. | Addres on file | | | | | | | |
| 7282790 | Nelson, Quentin R. | Addres on file | | | | | | | |
| 5980667 | Nelson, Randall & Mary | Addres on file | | | | | | | |
| 5994400 | Nelson, Randall & Mary | Addres on file | | | | | | | |
| 5894383 | Nelson, Reed | Addres on file | | | | | | | |
| 5878832 | Nelson, Reign Chesse | Addres on file | | | | | | | |
| 5891733 | Nelson, Richard M | Addres on file | | | | | | | |
| 5873504 | Nelson, Scott | Addres on file | | | | | | | |
| 5894584 | Nelson, Sheri Elizabeth | Addres on file | | | | | | | |
| 5900597 | Nelson, Stephen Woodrow | Addres on file | | | | | | | |
| 5899854 | Nelson, Steven | Addres on file | | | | | | | |
| 5987144 | Nelson, Steven | Addres on file | | | | | | | |
| 6001705 | Nelson, Steven | Addres on file | | | | | | | |
| 5901636 | Nelson, Steven Arthur | Addres on file | | | | | | | |
| 5883256 | Nelson, Summer J | Addres on file | | | | | | | |
| 5883367 | Nelson, Tiffany N | Addres on file | | | | | | | |
| 5990212 | NELSON, TONI | Addres on file | | | | | | | |
| 6004774 | NELSON, TONI | Addres on file | | | | | | | |
| 6169855 | NELSON, TOYRIAN | Addres on file | | | | | | | |
| 7336819 | Nelson, Zlexus | Addres on file | | | | | | | |
| 6009161 | NEM 2.0 Application EGI | 245 MARKET STREET, ROOM 787 | | | | SAN FRANCISCO | CA | 94105 | |
| 6010394 | NEMA | 1300 North 17th Street | Suite 900 | | | Arlington | VA | 22209 | |
| 6010488 | NEMA | 1300 North 17th Street | Suite 900 | | | Arlington | VA | 22209 | |
| 5873505 | Nemana, Shankar | Addres on file | | | | | | | |
| 5984593 | Nemethy, Immanuel | Addres on file | | | | | | | |
| 5999154 | Nemethy, Immanuel | Addres on file | | | | | | | |
| 5881306 | Nemkovich, Max | Addres on file | | | | | | | |
| 5980443 | Nentwig, James | Addres on file | | | | | | | |
| 5994105 | Nentwig, James | Addres on file | | | | | | | |
| 5986143 | NeoBiosystems, Inc-Wang, Chang | 1407 Heckman Way | | | | San Jose | CA | 95129 | |
| 6000704 | NeoBiosystems, Inc-Wang, Chang | 1407 Heckman Way | | | | San Jose | CA | 95129 | |
| 5887004 | Nepacena, Edgar | Addres on file | | | | | | | |
| 5894425 | Nepper, Martin A | Addres on file | | | | | | | |
| 5873506 | NERCADO CALIFORNIA | Addres on file | | | | | | | |
| 5873507 | NEREY, PABLO | Addres on file | | | | | | | |
| 5885251 | Neri Jr., Robert | Addres on file | | | | | | | |
| 5899371 | Nerida, Jennifer | Addres on file | | | | | | | |
| 5986303 | Nerida, MERCEDES | Addres on file | | | | | | | |
| 6000864 | Nerida, MERCEDES | Addres on file | | | | | | | |
| 5873508 | NERO, DARYL | Addres on file | | | | | | | |
| 5886113 | Nervo, Gregory E | Addres on file | | | | | | | |
| 6013645 | NESBITT PARTNERS | Addres on file | | | | | | | |
| 5991013 | nesbitt, alfredta | Addres on file | | | | | | | |
| 6005574 | nesbitt, alfredta | Addres on file | | | | | | | |
| 6012229 | NEST LABS INC | 1600 AMPHITHEATRE PKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898323 | Nester, Lindsay C. | Addres on file | | | | | | | |
| 5882253 | Nester, Stephen-Patrick h | Addres on file | | | | | | | |
| 7714095 | NESTOR T ORFANS & | Addres on file | | | | | | | |
| 7714098 | NESTOR T ORFANS & | Addres on file | | | | | | | |
| 5884507 | Netherton, Viktoriya | Addres on file | | | | | | | |
| 7284045 | Nethery, Herbert | Addres on file | | | | | | | |
| 5889340 | Netterville, Kenneth | Addres on file | | | | | | | |
| 5878283 | Nettler, Michael V | Addres on file | | | | | | | |
| 5898083 | Nettles, Wendy M | Addres on file | | | | | | | |
| 5944969 | Nettleton, Susie | Addres on file | | | | | | | |
| 5993799 | Nettleton, Susie | Addres on file | | | | | | | |
| 6154074 | Network Environmental Systems, Inc. | 1141 Sibley Street | | | | Folsom | CA | 95630 | |
| 5873509 | Network Solutions, MasTec | Addres on file | | | | | | | |
| 5873510 | Neubauer, Andrew | Addres on file | | | | | | | |
| 5885127 | Neuburger Jr., Joseph Benedict | Addres on file | | | | | | | |
| 5882621 | Neuburger, Donna A | Addres on file | | | | | | | |
| 5887251 | Neudorfer, Todd | Addres on file | | | | | | | |
| 5885473 | Neufeld, Dan | Addres on file | | | | | | | |
| 5889679 | Neufeld, Derek | Addres on file | | | | | | | |
| 5900858 | Neugebauer, William Frederick | Addres on file | | | | | | | |
| 5990308 | Neuhaus, Nick | Addres on file | | | | | | | |
| 6004869 | Neuhaus, Nick | Addres on file | | | | | | | |
| 5988397 | Neuman, Kayla | Addres on file | | | | | | | |
| 6002958 | Neuman, Kayla | Addres on file | | | | | | | |
| 5900251 | Neuman, Matthew | Addres on file | | | | | | | |
| 5981946 | Neumann, Larry | Addres on file | | | | | | | |
| 5996359 | Neumann, Larry | Addres on file | | | | | | | |
| 5897147 | Neumann, Lauren Kelley | Addres on file | | | | | | | |
| 5896452 | Neumann, Richard | Addres on file | | | | | | | |
| 5983258 | Neumeister, Sara | Addres on file | | | | | | | |
| 5997820 | Neumeister, Sara | Addres on file | | | | | | | |
| 5984264 | Neupert, Anja | Addres on file | | | | | | | |
| 5998826 | Neupert, Anja | Addres on file | | | | | | | |
| 5880377 | Neuvert, Aaron Joseph | Addres on file | | | | | | | |
| 5873511 | Neva Cal  LLC | Addres on file | | | | | | | |
| 7714104 | NEVA M ADAMS | Addres on file | | | | | | | |
| 7714105 | NEVA P TROTTER | Addres on file | | | | | | | |
| 7714106 | NEVA P TROTTER | Addres on file | | | | | | | |
| 5873512 | nevada county electric | Addres on file | | | | | | | |
| 6012286 | NEVADA COUNTY FENCE CO | 698 S AUBURN ST | | | | GRASS VALLEY | CA | 95945 | |
| 5873513 | NEVADA DEANZA FAMILY LIMITED PARTNERSHIP | Addres on file | | | | | | | |
| 5873514 | NEVADA DEANZA FAMILY LIMITED PARTNERSHIP | Addres on file | | | | | | | |
| 6012872 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 6012942 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 7245424 | Nevada Irrigation District | Addres on file | | | | | | | |
| 5885168 | Nevalasca, Errol | Addres on file | | | | | | | |
| 6010030 | Nevan Elam | Addres on file | | | | | | | |
| 5899589 | Nevarez, Aldo R | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990401 | Nevarez, Leticia | Addres on file | | | | | | | |
| 6004962 | Nevarez, Leticia | Addres on file | | | | | | | |
| 5892692 | Nevarez, Manolo | Addres on file | | | | | | | |
| 5879186 | Nevarez, Marco Antonio | Addres on file | | | | | | | |
| 5992972 | never said-PRICE, KIMBERLY | 13905 TRINITY MOUNTIAN ROAD #46 | P.O.BOX 114 | | | FRENCH GULCH | CA | 96033 | |
| 6007533 | never said-PRICE, KIMBERLY | 13905 TRINITY MOUNTIAN ROAD #46 | P.O.BOX 114 | | | FRENCH GULCH | CA | 96033 | |
| 5990240 | NeverACorp INT.-Yarbrough, Dayne | P.O. Box 915 | | | | San Andreas | CA | 95249 | |
| 6004801 | NeverACorp INT.-Yarbrough, Dayne | P.O. Box 915 | | | | San Andreas | CA | 95249 | |
| 5897073 | Neves, Allison | Addres on file | | | | | | | |
| 7224335 | Neves, Allison | Addres on file | | | | | | | |
| 5892167 | Neves, Austin C | Addres on file | | | | | | | |
| 5944883 | Neves, Marilyn | Addres on file | | | | | | | |
| 5993750 | Neves, Marilyn | Addres on file | | | | | | | |
| 5873517 | NEVES, MIKE | Addres on file | | | | | | | |
| 5864820 | Neves, Stan | Addres on file | | | | | | | |
| 5878811 | Neves, Thomas J | Addres on file | | | | | | | |
| 5873518 | Neves, Todd amd Bridget | Addres on file | | | | | | | |
| 5894851 | Neville, Robert | Addres on file | | | | | | | |
| 5986701 | Neville, Sean | Addres on file | | | | | | | |
| 6001262 | Neville, Sean | Addres on file | | | | | | | |
| 5983520 | Nevin, Katie | Addres on file | | | | | | | |
| 5888196 | Nevoli, Brett Ernest | Addres on file | | | | | | | |
| 5980634 | Nevulis, Mara | Addres on file | | | | | | | |
| 5994355 | Nevulis, Mara | Addres on file | | | | | | | |
| 5873519 | New | Addres on file | | | | | | | |
| 7300005 | New Airport Road, Llc | 1940 Hamilton Ave | | | | San Jose | CA | 95125 | |
| 5947756 | New China Buffet - Xiao, Cunping | 420 Main St | | | | Watsonville | CA | 95076 | |
| 5994396 | New China Buffet - Xiao, Cunping | 420 Main St | | | | Watsonville | CA | 95076 | |
| 5873522 | New Cingular Wireles PCS | Addres on file | | | | | | | |
| 5873523 | New Cingular Wireless | Addres on file | | | | | | | |
| 5873524 | New Cingular Wireless | Addres on file | | | | | | | |
| 6008514 | NEW CINGULAR WIRELESS PCS | 5001 EXECUTIVE PARKWAY 4W55OT | | | | SAN RAMON | CA | 94583 | |
| 5873525 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873526 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873527 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873528 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873529 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873530 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873531 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873532 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873533 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873534 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873535 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873536 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873537 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873538 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873539 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873540 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873541 | New Cingular Wireless PCS | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873542 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873543 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873544 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873545 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873546 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873547 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873548 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873549 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873550 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873551 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873552 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873553 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873554 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873555 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873556 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873557 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873558 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873559 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873560 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873561 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873562 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873563 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873564 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873565 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873566 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873567 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873568 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873569 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873570 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873571 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873572 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873573 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873574 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873575 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873576 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873577 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873578 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873579 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873580 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873581 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873582 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873583 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873584 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873585 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873586 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873587 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873588 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873589 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873590 | New Cingular Wireless PCS | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873591 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873592 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873593 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873594 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873595 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873596 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873597 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873598 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873599 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873600 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873601 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873602 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873603 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873604 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873605 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873606 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873607 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873608 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873609 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873610 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873611 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873612 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873613 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873614 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873615 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873616 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873617 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873618 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873619 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873620 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873621 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873622 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873623 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873624 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873625 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873626 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873627 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873628 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873629 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873630 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873631 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873632 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873633 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873634 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873635 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873636 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873637 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873638 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873639 | New Cingular Wireless PCS | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873640 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873641 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873642 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873643 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873644 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873645 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873646 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873647 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873648 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873649 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873650 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873651 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873652 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873653 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873654 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873655 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873656 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873657 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873658 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873659 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873660 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873661 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873662 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873663 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873664 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873665 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873666 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873667 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873668 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873669 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873670 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873671 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873672 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873673 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873674 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873675 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873676 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873677 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873678 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873679 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873680 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873681 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873682 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873683 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873684 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873685 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873686 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873687 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873688 | New Cingular Wireless PCS | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873689 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873690 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873691 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873692 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873693 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873694 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873695 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873696 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873697 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873698 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873699 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873700 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873701 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873702 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873703 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873704 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873705 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873706 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873707 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873708 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873709 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873710 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873711 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873712 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873713 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873714 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873715 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873716 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873717 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873718 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873719 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873720 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873721 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873722 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873723 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873724 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873725 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873726 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873727 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873728 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873729 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873730 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873731 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873732 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873733 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873734 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873735 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873736 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873737 | New Cingular Wireless PCS | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873738 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873739 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873740 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873741 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873742 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873743 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873744 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873745 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873746 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873747 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873748 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873749 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873750 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873751 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873752 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873753 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873754 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873755 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873756 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873757 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873758 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873759 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873760 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873761 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873762 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873763 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873764 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873765 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873766 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873767 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873768 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873769 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873770 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873771 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873772 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873773 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873774 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873775 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873776 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873777 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873778 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873779 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873780 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873781 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873782 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873783 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873784 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873785 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873786 | New Cingular Wireless PCS | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873787 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873788 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873789 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873790 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873791 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873792 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873793 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873794 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873795 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873796 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873797 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873798 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873799 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873800 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873801 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873802 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873803 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873804 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873805 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873806 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873807 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873808 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873809 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873810 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873811 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873812 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873813 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873814 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873815 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873816 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873817 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873818 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873819 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873820 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873821 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873822 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873823 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873824 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873825 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873826 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873827 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873828 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873829 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873830 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873831 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873832 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873833 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873834 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873835 | New Cingular Wireless PCS | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873836 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873837 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873838 | New Cingular Wireless PCS | Addres on file | | | | | | | |
| 5873839 | New Cingular Wireless PCS LLC DE | Addres on file | | | | | | | |
| 6009433 | New Cingular Wireless PCS LLC, a De | laware Limited Liability Company | 208 S. Akard Street | | | DALLAS | TX | 75202-4206 | |
| 5873840 | New Cingular Wireless PCS, A DE iLimited Liability, DBA AT&T Mobility | Addres on file | | | | | | | |
| 5873841 | New Cingular Wireless PCS, A Limited Liability Corp (LLC) dba AT&T Mob | Addres on file | | | | | | | |
| 5873842 | New Cingular Wireless PCS, A Limited Liability Corp (LLC) DBA AT&T Mob | Addres on file | | | | | | | |
| 5873843 | New Cingular Wireless PCS, A Limited Liability Corp, dba AT&T Mobility | Addres on file | | | | | | | |
| 5864360 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873844 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873845 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873846 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873847 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873848 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873849 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873850 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873851 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873852 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873853 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873854 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873855 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873856 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873857 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873858 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873859 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873860 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873861 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873862 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873863 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873864 | NEW CINGULAR WIRELESS PCS, LLC | Addres on file | | | | | | | |
| 5873865 | NEW CINGULAR WIRELESS PCS,LLC | Addres on file | | | | | | | |
| 5873866 | NEW CINGULAR WIRELESS PCS,LLCd Liability Corp (LLC) dba AT&T Mob | Addres on file | | | | | | | |
| 5873867 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873868 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873869 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873870 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873871 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873872 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873873 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873874 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873875 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873876 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873877 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873878 | New Cingular Wireless, PCS | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
192 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873879 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873880 | New Cingular Wireless, PCS | Addres on file | | | | | | | |
| 5873881 | New Cingular Wirless PCS | Addres on file | | | | | | | |
| 5873882 | New Cingular Wirless PCS | Addres on file | | | | | | | |
| 5873883 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873884 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873885 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873886 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873887 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873888 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873889 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873890 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873891 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873892 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873893 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873894 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873895 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873896 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873897 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873898 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873899 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873900 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873901 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873902 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873903 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873904 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873905 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873906 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873907 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873908 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873909 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873910 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873911 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873912 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873913 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873914 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873915 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873916 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873917 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873918 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873919 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 5873920 | New Cingulare Wireless PCS | Addres on file | | | | | | | |
| 6160662 | NEW DIM SUM KING INC | Addres on file | | | | | | | |
| 5873921 | NEW DIMENSIONS | Addres on file | | | | | | | |
| 6115937 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | Fresno | CA | 93744 | |
| 6115937 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | Fresno | CA | 93744 | |
| 6115937 | New England Sheet Metal and Mechanical Co. | John D. Sloan, President | 1210 W. Olive Ave. | | | Fresno | CA | 93728 | |
| 6115937 | New England Sheet Metal and Mechanical Co. | John D. Sloan | President | 1210 W. Olive Ave. | | Fresno | CA | 93728 | |
| 6115937 | New England Sheet Metal and Mechanical Co. | John D. Sloan | President | 1210 W. Olive Ave. | | Fresno | CA | 93728 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115937 | New England Sheet Metal and Mechanical Co. | John D. Sloan, President | 1210 W. Olive Ave. | | | Fresno | CA | 93728 | |
| 6115939 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | Fresno | CA | 93744 | |
| 6115939 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | Fresno | CA | 93744 | |
| 6115939 | New England Sheet Metal and Mechanical Co. | John D Sloan, President | 1210 W. Olive Ave. | | | Fresno | CA | 93728 | |
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | Fresno | CA | 93744 | |
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | Fresno | CA | 93744 | |
| 6115945 | New England Sheet Metal and Mechanical Co. | John D Sloan, President | 1210 W. Olive Ave. | | | Fresno | CA | 93728 | |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | P.O. BOX 4438 | | | | FRESNO | CA | 93744 | |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | PO BOX 4287 | | | | FRESNO | CA | 93744 | |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | JOHN D. SLOAN | PRESIDENT | 1210 W. OLIVE. AVE. | | FRESNO | CA | 93728 | |
| 5873922 | NEW ERA ENERGY LLC | Addres on file | | | | | | | |
| 5873923 | NEW HABITAT | Addres on file | | | | | | | |
| 5988009 | New Haven Unified School District, Nicholas Arps | 3636 Smith Street | | | | Union City | CA | 94587 | |
| 6002570 | New Haven Unified School District, Nicholas Arps | 3636 Smith Street | | | | Union City | CA | 94587 | |
| 5873924 | New Heritage Family, L.P. | Addres on file | | | | | | | |
| 5985295 | New Hope International Church-Sanchez, Guadalupe | 521 E Weddell Drive | | | | Sunnyvale | CA | 94089 | |
| 5999856 | New Hope International Church-Sanchez, Guadalupe | 521 E Weddell Drive | | | | Sunnyvale | CA | 94089 | |
| 5873925 | NEW IMAGE LANDSCAPE COMPANY | Addres on file | | | | | | | |
| 5873926 | NEW LAND FUND | Addres on file | | | | | | | |
| 5873927 | NEW LEASE PROPERTY INVESTORS, LLC | Addres on file | | | | | | | |
| 5985604 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue | Suite 1 | | | San Jose | CA | 95126 | |
| 6000164 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue | Suite 1 | | | San Jose | CA | 95126 | |
| 5873928 | NEW PATRIOT HOLDINGS CORP | Addres on file | | | | | | | |
| 5873929 | NEW PATRIOT HOLDINGS CORP | Addres on file | | | | | | | |
| 5984956 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | | | | Des Moines | CA | 50391-1913 | |
| 5999517 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | | | | Des Moines | CA | 50391-1913 | |
| 6008378 | NEW TECHNOLOGY SPECIALISTS INC | 1709-A LITTLE ORCHARD ST | | | | SAN JOSE | CA | 95125 | |
| 5990791 | New Town Market, Refaat Tayan | 4244 Cannon Street | | | | Shafter | CA | 93314 | |
| 6005352 | New Town Market, Refaat Tayan | 4244 Cannon Street | | | | Shafter | CA | 93314 | |
| 5873930 | NEW VIEW DEVELOPMENT INC | Addres on file | | | | | | | |
| 5873931 | NEW WAVE REALTY | Addres on file | | | | | | | |
| 5860599 | New West Partitions | William L. Porter, Esq. | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 5980126 | New York Fitness, Devlin Robert | 615 New York Ranch Road STE 1 | | | | Jackson | CA | 95642 | |
| 5993674 | New York Fitness, Devlin Robert | 615 New York Ranch Road STE 1 | | | | Jackson | CA | 95642 | |
| 5992232 | NEW YORK NAILS 2-SROLES, GIAH | 45 W MANOR DRIVE | | | | PACIFICA | CA | 94044 | |
| 6006793 | NEW YORK NAILS 2-SROLES, GIAH | 45 W MANOR DRIVE | | | | PACIFICA | CA | 94044 | |
| 5891537 | New, Dale R | Addres on file | | | | | | | |
| 5873932 | Newark Industrial Partners, LLC | Addres on file | | | | | | | |
| 5873933 | Newark Industrial Partners, LLC | Addres on file | | | | | | | |
| 5873934 | Newark Industrial Partners, LLC | Addres on file | | | | | | | |
| 5873935 | Newark Industrial Partners, LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888878 | Newberger, Darren Michael | Addres on file | | | | | | | |
| 5873936 | Newberry, Jeremy | Addres on file | | | | | | | |
| 5873937 | NEWBIE ISLAND RNG LLC | Addres on file | | | | | | | |
| 5891191 | Newbold, Billie | Addres on file | | | | | | | |
| 7461873 | Newby Island RNG, LLC (wholly owned subsidiary of Mavrix, LLC) | 46280 Dylan Drive | Suite 200 | | | Novi | MI | 48377 | |
| 5901732 | Newby, Jeffrey Alan | Addres on file | | | | | | | |
| 6014483 | NEWCASTLE ELEMENTARY SCHOOL DIST | 450 MAIN ST | | | | NEWCASTLE | CA | 95658 | |
| 6117734 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | | | | Fremont | CA | 94538 | |
| 6117734 | Newcom Tree Experts Inc | Marcie Amber Newcomb | HE/Finance | 2539 Darius Ct | | Cameron Park | CA | 95682 | |
| 6175349 | Newcomb Tree Experts Inc | 5112 Everglades Park Dr | | | | Fremont | CA | 94538 | |
| 6175349 | Newcomb Tree Experts Inc | Marcie Amber Newcomb | 2539 Darius Ct | | | Cameron Park | CA | 95682 | |
| 5861277 | Newcomb Tree Experts Inc. | PO Box 390848 | | | | Mountain View | CA | 94039 | |
| 5986885 | Newel, Dian | Addres on file | | | | | | | |
| 6001446 | Newel, Dian | Addres on file | | | | | | | |
| 5992062 | NEWELL, DEBORAH | Addres on file | | | | | | | |
| 5989448 | Newell, Heather | Addres on file | | | | | | | |
| 6004009 | Newell, Heather | Addres on file | | | | | | | |
| 5988881 | Newell, Tom | Addres on file | | | | | | | |
| 6003442 | Newell, Tom | Addres on file | | | | | | | |
| 5894022 | Newell, Trevor Wade | Addres on file | | | | | | | |
| 5986451 | Newhall, David | Addres on file | | | | | | | |
| 6001012 | Newhall, David | Addres on file | | | | | | | |
| 5873938 | Newhouse Dairy | Addres on file | | | | | | | |
| 5884143 | Newland, Scott Arthur | Addres on file | | | | | | | |
| 5901425 | Newlander, Erik Arthur | Addres on file | | | | | | | |
| 5892937 | Newman Jr., Nicholas | Addres on file | | | | | | | |
| 5985236 | Newman, Alan | Addres on file | | | | | | | |
| 5999797 | Newman, Alan | Addres on file | | | | | | | |
| 5979772 | Newman, Brian | Addres on file | | | | | | | |
| 5993182 | Newman, Brian | Addres on file | | | | | | | |
| 5881252 | Newman, Ethan | Addres on file | | | | | | | |
| 5983760 | Newman, James | Addres on file | | | | | | | |
| 5998321 | Newman, James | Addres on file | | | | | | | |
| 5887573 | Newman, Jeff W | Addres on file | | | | | | | |
| 5884254 | Newman, Joyce Karen | Addres on file | | | | | | | |
| 5892299 | Newman, Kathy | Addres on file | | | | | | | |
| 5890789 | Newman, Kelsey James | Addres on file | | | | | | | |
| 6167167 | Newman, Lupheba F | Addres on file | | | | | | | |
| 6172510 | Newman, Marianne K | Addres on file | | | | | | | |
| 5900942 | Newman, Natalie | Addres on file | | | | | | | |
| 5898848 | Newman, Sam | Addres on file | | | | | | | |
| 5882470 | Newman, Susan Laura | Addres on file | | | | | | | |
| 5990498 | newman, victoria | Addres on file | | | | | | | |
| 6005059 | newman, victoria | Addres on file | | | | | | | |
| 5890254 | Newman, Wesley Dee | Addres on file | | | | | | | |
| 5991892 | Newman, Wilhelmina | Addres on file | | | | | | | |
| 6006453 | Newman, Wilhelmina | Addres on file | | | | | | | |
| 5988064 | Newmans, Ray | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002626 | Newmans, Ray | Addres on file | | | | | | | |
| 5886215 | Newmiller, Helen R | Addres on file | | | | | | | |
| 5873939 | NEWPORT, TUCK | Addres on file | | | | | | | |
| 6170074 | Newsom, Bobby | Addres on file | | | | | | | |
| 5878911 | Newson, Larry | Addres on file | | | | | | | |
| 5983544 | Newt, Robert | Addres on file | | | | | | | |
| 5998105 | Newt, Robert | Addres on file | | | | | | | |
| 5894235 | Newton Sr., Michael | Addres on file | | | | | | | |
| 5873940 | NEWTON VINEYARD, LLC | Addres on file | | | | | | | |
| 5989818 | NEWTON, BRITTANY | Addres on file | | | | | | | |
| 6004379 | NEWTON, BRITTANY | Addres on file | | | | | | | |
| 5893239 | Newton, Christopher John | Addres on file | | | | | | | |
| 5895163 | Newton, Denise A | Addres on file | | | | | | | |
| 5880680 | Newton, Elijah j | Addres on file | | | | | | | |
| 5879586 | Newton, Jeffrey Alexander | Addres on file | | | | | | | |
| 5889218 | Newton, Michael | Addres on file | | | | | | | |
| 5881996 | Newton, Timothy McGuire | Addres on file | | | | | | | |
| 6011556 | NEWTRON INC | 815  ARNOLD DRIVE # 122 | | | | MARTINEZ | CA | 94553 | |
| 5897175 | Newvine, Steven Mark | Addres on file | | | | | | | |
| 5894645 | Newzell Jr., Richard Ellory | Addres on file | | | | | | | |
| 7074083 | Nexant, Inc. | Crowell & Moring LLP | Randall L. Hagen, Esquire | 1001 Pennsylvania Ave., NW | | Washington | DC | 20004-2595 | |
| 7074083 | Nexant, Inc. | Mary Gomes | Controller | 101 Second Street, Suite 1000 | | San Francisco | CA | 94105 | |
| 5873941 | NEXIUS SOLUTIONS, INC. | Addres on file | | | | | | | |
| 5873942 | Next Generation Capital | Addres on file | | | | | | | |
| 5873943 | Next Generation Capital | Addres on file | | | | | | | |
| 6008938 | NEXT GENERATION ELECTRIC | 575 N 16TH ST | | | | SAN JOSE | CA | 95112 | |
| 6008956 | NEXT GENERATION ELECTRIC | 7663 MULBURY RD #25 | | | | SAN JOSE | CA | 95133 | |
| 5982377 | Next Intent Inc - Babcock, Cayse/Rodney | 865 Via Esteban | | | | San Luis Obispo | CA | 93401 | |
| 5996877 | Next Intent Inc - Babcock, Cayse/Rodney | 865 Via Esteban | | | | San Luis Obispo | CA | 93401 | |
| 6014077 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 555 DISPLAY WY | | | | SACRAMENTO | CA | 95838 | |
| 6172444 | Nextel Communications | Attn: Susan Lopez | 6360 Sprint Pkwy - 4C316 | | | Overland Park | KS | 66251 | |
| 7140086 | NEXTEL COMMUNICATIONS | ATTN SUSAN M LOPEZ | 6160 SPRINT PKWY - 3A664 | | | OVERLAND PARK | KS | 66251 | |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M Stern Esq | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157924 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Marketing LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157924 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Marketing LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157924 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Marketing LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7156671 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Cinco Solar) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, 1999 Avenue of the Stars | | 39th Floor | Los Angeles | CA | 90067 | |
| 7156671 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Cinco Solar) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7156671 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Cinco Solar) | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | |
| 7204310 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Descendant Ranch 1) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7204310 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Descendant Ranch 1) | Attn: Cash Managemetn FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157930 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (East Bay Wind) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7157930 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (East Bay Wind) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | |
| 7155816 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Key Storage 1) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7155816 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Key Storage 1) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7167242 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Kola Storage) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7167242 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Kola Storage) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7167511 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (North Central Valley) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7167511 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (North Central Valley) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157135 | NextEra Energy Capital Holdings, Inc. on behalf of North Sky River Energy, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7157135 | NextEra Energy Capital Holdings, Inc. on behalf of North Sky River Energy, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157816 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar Holdings, LLC (Beltran Central Solar) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7157816 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar Holdings, LLC (Beltran Central Solar) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157816 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar Holdings, LLC (Beltran Central Solar) | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | |
| 7157139 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7157139 | NextEra Energy Capital Holdings, Inc. on behalf of Proxima Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | 1999 Avenue of the Stars, 39th Floor | | Juno Beach | FL | 33408 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Managment FEA/JB | 700 Univverse Boulevard | | | Juno Beach | FL | 33408 | |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7155241 | NextEra Energy Capital Holdings, Inc. on behalf of Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7155241 | NextEra Energy Capital Holdings, Inc. on behalf of Vasco Winds, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 4910738 | Nextgen Property Ventures DBA Portola Property Management | 1210 Brommer St. | | | | Santa Cruz | CA | 95062 | |
| 5987569 | NextHome Preferred Properties-Decker, Steve | 988 Fredensborg Canyon Road | | | | Solvang | CA | 93463 | |
| 6002130 | NextHome Preferred Properties-Decker, Steve | 988 Fredensborg Canyon Road | | | | Solvang | CA | 93463 | |
| 5990180 | NextLevel Cycling LLC DBA CycleBar Berkeley-Branstetter, Heather | 1929 University Ave | | | | Berkeley | CA | 94704 | |
| 6004741 | NextLevel Cycling LLC DBA CycleBar Berkeley-Branstetter, Heather | 1929 University Ave | | | | Berkeley | CA | 94704 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873944 | NEXUS ENERGY SYSTEMS | Addres on file | | | | | | | |
| 5873945 | NEXUS ENERGY SYSTEMS, INC | Addres on file | | | | | | | |
| 5899184 | Ney, Michael R | Addres on file | | | | | | | |
| 5873946 | Neys, Jennifer | Addres on file | | | | | | | |
| 5988634 | NEZAMI, BAHRAM | Addres on file | | | | | | | |
| 6003195 | NEZAMI, BAHRAM | Addres on file | | | | | | | |
| 5873947 | NFBTHs Ventures, LLC | Addres on file | | | | | | | |
| 5873948 | NG HOMES | Addres on file | | | | | | | |
| 5898992 | Ng, Allen | Addres on file | | | | | | | |
| 6160304 | NG, Anthony | Addres on file | | | | | | | |
| 5897614 | Ng, Benjamin | Addres on file | | | | | | | |
| 7245657 | Ng, Benjamin | Addres on file | | | | | | | |
| 7266042 | Ng, Berry | 2831 Santiago Street | | | | San Francisco | CA | 94116 | |
| 5899728 | Ng, Calvin | Addres on file | | | | | | | |
| 5879846 | Ng, Christopher | Addres on file | | | | | | | |
| 5878296 | Ng, Connie C. | Addres on file | | | | | | | |
| 5873949 | NG, DAMON | Addres on file | | | | | | | |
| 5899647 | Ng, Danny | Addres on file | | | | | | | |
| 6009338 | NG, DAVID | Addres on file | | | | | | | |
| 5878421 | Ng, Deborrah Ann | Addres on file | | | | | | | |
| 5884615 | Ng, Diana | Addres on file | | | | | | | |
| 5895543 | Ng, Jerome M | Addres on file | | | | | | | |
| 5990307 | Ng, John | Addres on file | | | | | | | |
| 6004868 | Ng, John | Addres on file | | | | | | | |
| 6008718 | NG, JULIAN | Addres on file | | | | | | | |
| 5985143 | Ng, Kam | Addres on file | | | | | | | |
| 5999704 | Ng, Kam | Addres on file | | | | | | | |
| 5899487 | Ng, King B | Addres on file | | | | | | | |
| 5879006 | Ng, Lawrence | Addres on file | | | | | | | |
| 5896857 | Ng, Patty K | Addres on file | | | | | | | |
| 5880451 | Ng, Paul | Addres on file | | | | | | | |
| 5895614 | Ng, Randall Keith | Addres on file | | | | | | | |
| 5981533 | Ng, Shek Hon | Addres on file | | | | | | | |
| 5995848 | Ng, Shek Hon | Addres on file | | | | | | | |
| 5894790 | Ng, Simon | Addres on file | | | | | | | |
| 5885563 | Ng, Stanley Bing | Addres on file | | | | | | | |
| 5895117 | Ng, Steven C | Addres on file | | | | | | | |
| 5878179 | Ng, Susiwaty | Addres on file | | | | | | | |
| 5889290 | Ng, Tony Chor-Fung | Addres on file | | | | | | | |
| 5884260 | Ng, Wonna | Addres on file | | | | | | | |
| 5879836 | Ng, Woon | Addres on file | | | | | | | |
| 5962743 | NG, Yik Foon | Addres on file | | | | | | | |
| 5995352 | NG, Yik Foon | Addres on file | | | | | | | |
| 5873950 | Ngai, Johnny | Addres on file | | | | | | | |
| 6157950 | NGANGA, MYRA | Addres on file | | | | | | | |
| 6157950 | NGANGA, MYRA | Addres on file | | | | | | | |
| 6160535 | NGEN, MARCUS V | Addres on file | | | | | | | |
| 6160535 | NGEN, MARCUS V | Addres on file | | | | | | | |
| 6161632 | Ngeth, Jaime T | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884439 | Nghiem, William | Addres on file | | | | | | | |
| 6014144 | NGING SAECHAO | Addres on file | | | | | | | |
| 6170834 | Ngo Nguyen, Hanh | Addres on file | | | | | | | |
| 5984743 | NGO, ANNIE | Addres on file | | | | | | | |
| 5999304 | NGO, ANNIE | Addres on file | | | | | | | |
| 5985444 | Ngo, Christina | Addres on file | | | | | | | |
| 5988071 | Ngo, Christina | Addres on file | | | | | | | |
| 6000005 | Ngo, Christina | Addres on file | | | | | | | |
| 6002632 | Ngo, Christina | Addres on file | | | | | | | |
| 5900044 | Ngo, David Tung | Addres on file | | | | | | | |
| 5988620 | Ngo, Hoang Son | Addres on file | | | | | | | |
| 6003181 | Ngo, Hoang Son | Addres on file | | | | | | | |
| 7761185 | Ngo, Janney | Addres on file | | | | | | | |
| 5894236 | Ngo, Joan | Addres on file | | | | | | | |
| 5873951 | NGO, JOHN | Addres on file | | | | | | | |
| 5989984 | Ngo, Long | Addres on file | | | | | | | |
| 6004545 | Ngo, Long | Addres on file | | | | | | | |
| 5988163 | ngo, margarette | Addres on file | | | | | | | |
| 6002724 | ngo, margarette | Addres on file | | | | | | | |
| 5884630 | Ngo, Nam The | Addres on file | | | | | | | |
| 5873952 | Ngo, Trang | Addres on file | | | | | | | |
| 5839003 | Ngo, Truong | Addres on file | | | | | | | |
| 5839003 | Ngo, Truong | Addres on file | | | | | | | |
| 5889172 | Ngo, Truong | Addres on file | | | | | | | |
| 5896227 | Ngo, Venus Tuyet | Addres on file | | | | | | | |
| 5901289 | Ngoi, John Shinn Taik | Addres on file | | | | | | | |
| 5896516 | Ng-Rafael, Evangela | Addres on file | | | | | | | |
| 6092045 | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, LLC | 16240 PORT NORTHWEST DR | | | | HOUSTON | TX | 77041 | |
| 5884686 | Ngumezi, Gabrielle | Addres on file | | | | | | | |
| 7300019 | Nguyen , Duong M | Addres on file | | | | | | | |
| 5900877 | Nguyen, Adam D | Addres on file | | | | | | | |
| 6008857 | NGUYEN, ALEXANDER | Addres on file | | | | | | | |
| 5900136 | Nguyen, Amy | Addres on file | | | | | | | |
| 6180112 | Nguyen, An Nu | Addres on file | | | | | | | |
| 6180112 | Nguyen, An Nu | Addres on file | | | | | | | |
| 6149456 | Nguyen, Andrew | Addres on file | | | | | | | |
| 5899158 | Nguyen, Anh MY | Addres on file | | | | | | | |
| 5983123 | Nguyen, Bay | Addres on file | | | | | | | |
| 5997684 | Nguyen, Bay | Addres on file | | | | | | | |
| 5984625 | Nguyen, Be | Addres on file | | | | | | | |
| 5999186 | Nguyen, Be | Addres on file | | | | | | | |
| 5881750 | Nguyen, Ben | Addres on file | | | | | | | |
| 5865132 | NGUYEN, BINH | Addres on file | | | | | | | |
| 5873953 | Nguyen, Brian | Addres on file | | | | | | | |
| 5901511 | Nguyen, Bryan Dat | Addres on file | | | | | | | |
| 6177517 | Nguyen, Cang | Addres on file | | | | | | | |
| 5896203 | Nguyen, Catherine | Addres on file | | | | | | | |
| 5991613 | Nguyen, Chau | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006174 | Nguyen, Chau | Addres on file | | | | | | | |
| 5895782 | Nguyen, Chau Lacey | Addres on file | | | | | | | |
| 5894229 | Nguyen, Christine Thi | Addres on file | | | | | | | |
| 5899464 | Nguyen, Christopher | Addres on file | | | | | | | |
| 5899687 | Nguyen, Chung Quang | Addres on file | | | | | | | |
| 5894947 | Nguyen, Cindy | Addres on file | | | | | | | |
| 5879751 | Nguyen, Dan | Addres on file | | | | | | | |
| 5884652 | Nguyen, David | Addres on file | | | | | | | |
| 5900385 | Nguyen, David M. | Addres on file | | | | | | | |
| 5878581 | Nguyen, Derrick Chau | Addres on file | | | | | | | |
| 5894534 | Nguyen, Dieuthu | Addres on file | | | | | | | |
| 5991993 | Nguyen, Dolores | Addres on file | | | | | | | |
| 6006554 | Nguyen, Dolores | Addres on file | | | | | | | |
| 5880405 | Nguyen, Du Van | Addres on file | | | | | | | |
| 7309533 | Nguyen, Duong M | Addres on file | | | | | | | |
| 7331672 | Nguyen, Duong M. | Addres on file | | | | | | | |
| 6158591 | Nguyen, Duyenthienmy | Addres on file | | | | | | | |
| 5878632 | Nguyen, Elizabeth Honganh | Addres on file | | | | | | | |
| 6168173 | Nguyen, Hanh | Addres on file | | | | | | | |
| 6162718 | Nguyen, Hien | Addres on file | | | | | | | |
| 7171177 | Nguyen, Hiep | Addres on file | | | | | | | |
| 5987283 | Nguyen, Hieu | Addres on file | | | | | | | |
| 6001844 | Nguyen, Hieu | Addres on file | | | | | | | |
| 5887370 | Nguyen, Hoa Quoc | Addres on file | | | | | | | |
| 5881800 | Nguyen, Hoang | Addres on file | | | | | | | |
| 5880717 | Nguyen, HoangMinh | Addres on file | | | | | | | |
| 5892165 | Nguyen, Hope D | Addres on file | | | | | | | |
| 6161608 | NGUYEN, JASON | Addres on file | | | | | | | |
| 5898700 | Nguyen, Jennifer | Addres on file | | | | | | | |
| 5888327 | Nguyen, Jesse Khoa | Addres on file | | | | | | | |
| 6169072 | Nguyen, Jim | Addres on file | | | | | | | |
| 6173661 | Nguyen, Johnny Vu | Addres on file | | | | | | | |
| 5880471 | Nguyen, Karen | Addres on file | | | | | | | |
| 5900362 | Nguyen, Kathy Tu | Addres on file | | | | | | | |
| 5873955 | NGUYEN, KENNETH | Addres on file | | | | | | | |
| 5873956 | NGUYEN, KENNETH | Addres on file | | | | | | | |
| 6160301 | Nguyen, Khai | Addres on file | | | | | | | |
| 5888518 | Nguyen, Khang Chi | Addres on file | | | | | | | |
| 5899688 | Nguyen, Khoa A | Addres on file | | | | | | | |
| 5873958 | NGUYEN, KING | Addres on file | | | | | | | |
| 5989840 | Nguyen, Kumiko | Addres on file | | | | | | | |
| 6004401 | Nguyen, Kumiko | Addres on file | | | | | | | |
| 5985151 | Nguyen, Lan | Addres on file | | | | | | | |
| 5999712 | Nguyen, Lan | Addres on file | | | | | | | |
| 5981485 | Nguyen, Lanie | Addres on file | | | | | | | |
| 5995793 | Nguyen, Lanie | Addres on file | | | | | | | |
| 5879371 | Nguyen, Linh | Addres on file | | | | | | | |
| 5881515 | Nguyen, Logan | Addres on file | | | | | | | |
| 5873959 | NGUYEN, LONG | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6162805 | Nguyen, Long Dinh | Addres on file | | | | | | | |
| 6009069 | NGUYEN, LUC | Addres on file | | | | | | | |
| 5884760 | Nguyen, Ma Cristina Galang | Addres on file | | | | | | | |
| 6176882 | Nguyen, Mailinh | Addres on file | | | | | | | |
| 5878026 | Nguyen, Mark Hung | Addres on file | | | | | | | |
| 5897455 | Nguyen, Mark T | Addres on file | | | | | | | |
| 5881980 | Nguyen, Mary | Addres on file | | | | | | | |
| 5878065 | Nguyen, May T | Addres on file | | | | | | | |
| 5982739 | Nguyen, Michelle | Addres on file | | | | | | | |
| 5982799 | Nguyen, Michelle | Addres on file | | | | | | | |
| 5997300 | Nguyen, Michelle | Addres on file | | | | | | | |
| 5997360 | Nguyen, Michelle | Addres on file | | | | | | | |
| 7331073 | Nguyen, Michelle T. | Addres on file | | | | | | | |
| 5897157 | Nguyen, Minh | Addres on file | | | | | | | |
| 5900827 | Nguyen, Minh Van | Addres on file | | | | | | | |
| 5879870 | Nguyen, Minhhang | Addres on file | | | | | | | |
| 5873960 | NGUYEN, MY | Addres on file | | | | | | | |
| 5881190 | Nguyen, My-Linh | Addres on file | | | | | | | |
| 5987322 | NGUYEN, NGHIA | Addres on file | | | | | | | |
| 6001883 | NGUYEN, NGHIA | Addres on file | | | | | | | |
| 5888440 | Nguyen, Nghia Huu | Addres on file | | | | | | | |
| 5880906 | Nguyen, Ngoc Kotine | Addres on file | | | | | | | |
| 5988149 | Nguyen, Nguyen | Addres on file | | | | | | | |
| 6002710 | Nguyen, Nguyen | Addres on file | | | | | | | |
| 5894852 | Nguyen, Nicole Thumai | Addres on file | | | | | | | |
| 5898246 | Nguyen, Phu | Addres on file | | | | | | | |
| 5987017 | NGUYEN, Phuc | Addres on file | | | | | | | |
| 6001578 | NGUYEN, Phuc | Addres on file | | | | | | | |
| 5900806 | Nguyen, Quynh Tien | Addres on file | | | | | | | |
| 5880660 | Nguyen, Robert Hoang | Addres on file | | | | | | | |
| 5893968 | Nguyen, Roland cuong | Addres on file | | | | | | | |
| 5887043 | Nguyen, Ruong | Addres on file | | | | | | | |
| 6164658 | Nguyen, Sang | Addres on file | | | | | | | |
| 5873961 | Nguyen, Sheila | Addres on file | | | | | | | |
| 5884131 | Nguyen, Sy | Addres on file | | | | | | | |
| 5873962 | NGUYEN, TAN | Addres on file | | | | | | | |
| 6167370 | NGUYEN, TED | Addres on file | | | | | | | |
| 5880764 | Nguyen, Thanh V. | Addres on file | | | | | | | |
| 5878028 | Nguyen, The Van | Addres on file | | | | | | | |
| 5898995 | Nguyen, Thien-An P | Addres on file | | | | | | | |
| 5873963 | NGUYEN, THONG | Addres on file | | | | | | | |
| 6166545 | Nguyen, Thu | Addres on file | | | | | | | |
| 5895784 | Nguyen, Thuc Mai | Addres on file | | | | | | | |
| 5896229 | Nguyen, Thuong Thi | Addres on file | | | | | | | |
| 5898257 | Nguyen, Tich | Addres on file | | | | | | | |
| 5897421 | Nguyen, Timothy Q. | Addres on file | | | | | | | |
| 5897288 | Nguyen, Tom Phu | Addres on file | | | | | | | |
| 5982041 | Nguyen, Tony | Addres on file | | | | | | | |
| 5996464 | Nguyen, Tony | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898769 | Nguyen, Tri Q | Addres on file | | | | | | | |
| 5890316 | Nguyen, Tuan A | Addres on file | | | | | | | |
| 5880369 | Nguyen, Tuan Anh | Addres on file | | | | | | | |
| 6160006 | Nguyen, Tuy Ngoc | Addres on file | | | | | | | |
| 5878131 | Nguyen, Van Phuc | Addres on file | | | | | | | |
| 5890746 | Nguyen, Victor | Addres on file | | | | | | | |
| 5877916 | Nguyen, Victoria Phuong | Addres on file | | | | | | | |
| 5988599 | Nguyen, Viet | Addres on file | | | | | | | |
| 6003160 | Nguyen, Viet | Addres on file | | | | | | | |
| 5899107 | Nguyen, Viet Thanh | Addres on file | | | | | | | |
| 7073628 | Nguyen, Vinh | Addres on file | | | | | | | |
| 5873964 | Nguyen, Young | Addres on file | | | | | | | |
| 5965142 | Nham, Soon | Addres on file | | | | | | | |
| 5995144 | Nham, Soon | Addres on file | | | | | | | |
| 4911149 | Nhan, Kevin | Addres on file | | | | | | | |
| 5900955 | Nhep, Sovann Ryan | Addres on file | | | | | | | |
| 6157472 | Nhim, Chim Luan | Addres on file | | | | | | | |
| 6157472 | Nhim, Chim Luan | Addres on file | | | | | | | |
| 6008605 | NI, STEVE | Addres on file | | | | | | | |
| 5972545 | Niazmand, Homayun | Addres on file | | | | | | | |
| 5994063 | Niazmand, Homayun | Addres on file | | | | | | | |
| 5880219 | Nibert, Jeffrey Paul | Addres on file | | | | | | | |
| 6014145 | NICHOLAS & WARD FALOR | P.O. BOX 936 | | | | BLUE LAKE | CA | 95525 | |
| 7714135 | NICHOLAS C STEVENS | Addres on file | | | | | | | |
| 7714137 | NICHOLAS C STEVENS | Addres on file | | | | | | | |
| 7849443 | NICHOLAS J LAHEY CUST | JOANNA N LAHEY | UNIF GIFT MIN ACT CA | 8415 WHITEROSE CT | | COLLEGESTATION | TX | 77845-4604 | |
| 7714171 | NICHOLAS M YOSHIDA | Addres on file | | | | | | | |
| 5873965 | Nicholas Smyth | Addres on file | | | | | | | |
| 7714192 | NICHOLAS WEBB & | Addres on file | | | | | | | |
| 5873966 | nicholas, bob | Addres on file | | | | | | | |
| 5897360 | Nicholas, Darcy Joann | Addres on file | | | | | | | |
| 5893340 | Nicholas, Dustin Matthew | Addres on file | | | | | | | |
| 5948095 | Nicholas, Gayle | Addres on file | | | | | | | |
| 5994486 | Nicholas, Gayle | Addres on file | | | | | | | |
| 5982714 | NICHOLAS, NIKKI | Addres on file | | | | | | | |
| 5997275 | NICHOLAS, NIKKI | Addres on file | | | | | | | |
| 5897880 | Nicholas, Stacy M | Addres on file | | | | | | | |
| 5886272 | Nicholls, Craig T | Addres on file | | | | | | | |
| 5882379 | Nicholls, Sean Ryan | Addres on file | | | | | | | |
| 5984150 | NICHOLS INSURANCE SERVICES-NICHOLS, SALLY ANN | 20665 SANTA MARIA AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5998711 | NICHOLS INSURANCE SERVICES-NICHOLS, SALLY ANN | 20665 SANTA MARIA AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5888938 | Nichols, Austin L. | Addres on file | | | | | | | |
| 6173903 | Nichols, Cameron | Addres on file | | | | | | | |
| 6008841 | NICHOLS, CHRIS | Addres on file | | | | | | | |
| 7151953 | Nichols, Cleo | Addres on file | | | | | | | |
| 5888070 | Nichols, David Dean | Addres on file | | | | | | | |
| 5873967 | Nichols, Frank | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891128 | Nichols, Jody Lee | Addres on file | | | | | | | |
| 4970503 | Nichols, John | Addres on file | | | | | | | |
| 5893640 | Nichols, Johnny Dillon | Addres on file | | | | | | | |
| 5879655 | Nichols, Joyce Elaine | Addres on file | | | | | | | |
| 5986999 | NICHOLS, LATOYA | Addres on file | | | | | | | |
| 6001560 | NICHOLS, LATOYA | Addres on file | | | | | | | |
| 5886246 | Nichols, Mark S | Addres on file | | | | | | | |
| 5879636 | Nichols, Pierre | Addres on file | | | | | | | |
| 5873968 | Nichols, Sandy | Addres on file | | | | | | | |
| 5879462 | Nichols, Steven Charles | Addres on file | | | | | | | |
| 5901067 | Nichols, Terrence Laron | Addres on file | | | | | | | |
| 5986665 | Nichols, Tomoko | Addres on file | | | | | | | |
| 6001226 | Nichols, Tomoko | Addres on file | | | | | | | |
| 5992953 | Nichols, Warren | Addres on file | | | | | | | |
| 6007514 | Nichols, Warren | Addres on file | | | | | | | |
| 5900883 | Nicholsen, Jennifer | Addres on file | | | | | | | |
| 5865266 | NICHOLSON HERITAGE GROUP | Addres on file | | | | | | | |
| 5891936 | Nicholson Jr., Donald | Addres on file | | | | | | | |
| 5873969 | Nicholson, Ellise | Addres on file | | | | | | | |
| 5893902 | Nicholson, Jack | Addres on file | | | | | | | |
| 6013729 | NICHOLSON, JANET | Addres on file | | | | | | | |
| 5986187 | Nicholson, Kenneth | Addres on file | | | | | | | |
| 6000748 | Nicholson, Kenneth | Addres on file | | | | | | | |
| 5873970 | NICHOLSON, WILLIAM | Addres on file | | | | | | | |
| 5986776 | NICIONI, TRICIA | Addres on file | | | | | | | |
| 6001337 | NICIONI, TRICIA | Addres on file | | | | | | | |
| 5873971 | NICK CESCHIN | Addres on file | | | | | | | |
| 7714199 | NICK ELLENA & R ELLENA TR | Addres on file | | | | | | | |
| 6014146 | NICK MCCLELLANDS DAIRY-RUSSELL | 6475 BODEGA AVE | | | | PETALUMA | CA | 94952 | |
| 5862971 | Nick Miniello | Addres on file | | | | | | | |
| 5873972 | Nick Ridge | Addres on file | | | | | | | |
| 5873974 | NICK SANDMAN NICHOLAS SANDMAN CONSTRUCTION | Addres on file | | | | | | | |
| 5873975 | NICK VRIHEAS    DBA: MV ELECTRIC | Addres on file | | | | | | | |
| 7291114 | Nickel 1 (NLH1 Solar LLC) | Walter Wagnleithner, Esq. | VP & Corporate Counsel | Sky Solar North American Region | 275 Renfrew Drive, Suite 104 | Markham | Ontario | L3R 0C8 | Canada |
| 7291114 | Nickel 1 (NLH1 Solar LLC) | c/o DLA Piper, LLP (US) | Attn: Eric Goldberg, Esq. | 2000 Avenue of the Stars | Suite 400N | Los Angeles | CA | 90067 | |
| 5879766 | Nickel, Jeremy Ellis | Addres on file | | | | | | | |
| 5900861 | Nickel, Marc David | Addres on file | | | | | | | |
| 5898170 | Nickerman, Luke | Addres on file | | | | | | | |
| 5980179 | Nickerson, Sharon-Steve | Addres on file | | | | | | | |
| 5993768 | Nickerson, Sharon-Steve | Addres on file | | | | | | | |
| 7332716 | Nickleberry, Lester | Addres on file | | | | | | | |
| 7332716 | Nickleberry, Lester | Addres on file | | | | | | | |
| 5976307 | Nickless, Carol | Addres on file | | | | | | | |
| 5993242 | Nickless, Carol | Addres on file | | | | | | | |
| 5887757 | Nickols, Timothy | Addres on file | | | | | | | |
| 5992809 | Nick's Cabin-County, Toulumne | PO Box 4567 | | | | Walnut Creek | CA | 94596 | |
| 6007370 | Nick's Cabin-County, Toulumne | PO Box 4567 | | | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873976 | Nick's Trucking | Addres on file | | | | | | | |
| 5890427 | Nickson II, Kenneth Sirvale | Addres on file | | | | | | | |
| 5983315 | Nicolaides, Dean | Addres on file | | | | | | | |
| 5997876 | Nicolaides, Dean | Addres on file | | | | | | | |
| 5988566 | Nicolas, Dominique | Addres on file | | | | | | | |
| 6003127 | Nicolas, Dominique | Addres on file | | | | | | | |
| 5881207 | Nicolas, Jonathan | Addres on file | | | | | | | |
| 7593816 | NICOLAS, REY | Addres on file | | | | | | | |
| 7593816 | NICOLAS, REY | Addres on file | | | | | | | |
| 5873977 | NICOLAS, ROGER | Addres on file | | | | | | | |
| 7714219 | NICOLASA V BEIKOV | Addres on file | | | | | | | |
| 7714221 | NICOLASA V BEIKOV | Addres on file | | | | | | | |
| 6010105 | Nicole Kelber | Addres on file | | | | | | | |
| 6010157 | Nicole Kelber | Addres on file | | | | | | | |
| 6010240 | Nicole Kelber | Addres on file | | | | | | | |
| 6010292 | Nicole Kelber | Addres on file | | | | | | | |
| 7273195 | Nicole Kohler, née Nicole Pesce | Addres on file | | | | | | | |
| 7714242 | NICOLE M OLCOMENDY | Addres on file | | | | | | | |
| 6009971 | Nicole Rochette | Addres on file | | | | | | | |
| 5900117 | Nicolino, Joseph Anthony | Addres on file | | | | | | | |
| 5878440 | Nicolos, Justin | Addres on file | | | | | | | |
| 5974190 | Nicolosi, Raffaella | Addres on file | | | | | | | |
| 5982749 | Nicolosi, Raffaella | Addres on file | | | | | | | |
| 5993341 | Nicolosi, Raffaella | Addres on file | | | | | | | |
| 5997310 | Nicolosi, Raffaella | Addres on file | | | | | | | |
| 6011961 | NICOR ENERGY VENTURES COMPANY | TEN PEACHTREE PL NE LOC 1150 | | | | ATLANTA | GA | 30309 | |
| 5889280 | Nicora, Chris P | Addres on file | | | | | | | |
| 5900293 | Nicotero, Summer | Addres on file | | | | | | | |
| 5985700 | Nicponski, Cheryl | Addres on file | | | | | | | |
| 6000261 | Nicponski, Cheryl | Addres on file | | | | | | | |
| 5900651 | Nida-Brown, Collette F. | Addres on file | | | | | | | |
| 5983310 | Nidds, Mildred | Addres on file | | | | | | | |
| 5990957 | NIDO-McCollow, Cory | 311 Oak St. | 109 | | | Oakland | CA | 94607 | |
| 6005518 | NIDO-McCollow, Cory | 311 Oak St. | 109 | | | Oakland | CA | 94607 | |
| 5880274 | Nie, Benhan | Addres on file | | | | | | | |
| 5988971 | Niederer, Christine | Addres on file | | | | | | | |
| 6003532 | Niederer, Christine | Addres on file | | | | | | | |
| 5873978 | NIEDERFRANK, EDDIE | Addres on file | | | | | | | |
| 5891215 | Niederlander, Donovan Francis | Addres on file | | | | | | | |
| 5898074 | Niederstadt, Jillian | Addres on file | | | | | | | |
| 5878525 | Nieffenegger, Kelly F | Addres on file | | | | | | | |
| 5873979 | NIEGEL LAND & DEVELOPMENT | Addres on file | | | | | | | |
| 5892412 | Niegel, Samuel Laurence | Addres on file | | | | | | | |
| 5895305 | Niegel, Stephen D | Addres on file | | | | | | | |
| 5987742 | Nieh, Peter | Addres on file | | | | | | | |
| 6002303 | Nieh, Peter | Addres on file | | | | | | | |
| 5884816 | Niehenke, David Wesley | Addres on file | | | | | | | |
| 5873980 | Niehues, James | Addres on file | | | | | | | |
| 5881210 | Niehuser, Robert G. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979983 | Niekrasz, Jean | Addres on file | | | | | | | |
| 5993449 | Niekrasz, Jean | Addres on file | | | | | | | |
| 5890337 | Nield, Brandon Anthony | Addres on file | | | | | | | |
| 5873981 | Niello Performance Motors, Inc | Addres on file | | | | | | | |
| 5865239 | Nielsen Farms, Inc | Addres on file | | | | | | | |
| 6030784 | Nielsen Merksamer Parrinello Gross & Leoni LLP | 1415 L Street, Suite 1200 | | | | Sacramento | CA | 95814 | |
| 7222206 | Nielsen, Eric | Addres on file | | | | | | | |
| 5886326 | Nielsen, Michael Alan | Addres on file | | | | | | | |
| 5894935 | Nielsen, Paul Andrew | Addres on file | | | | | | | |
| 5884827 | Nielsen, Robert T | Addres on file | | | | | | | |
| 5882584 | Nielsen, Susan Alice | Addres on file | | | | | | | |
| 5873982 | Nieme Development Partners, LLC | Addres on file | | | | | | | |
| 5873983 | Nieme Development Partners, LLC | Addres on file | | | | | | | |
| 5894431 | Niemeier, David Frank | Addres on file | | | | | | | |
| 5893681 | Niemela, Karl Nelson | Addres on file | | | | | | | |
| 5012726 | Niemeth, Allyson | Addres on file | | | | | | | |
| 5873984 | Niemi Development Partners, LLC | Addres on file | | | | | | | |
| 5873985 | Niemi Development Partners, LLC | Addres on file | | | | | | | |
| 5894163 | Niemi, Kenneth E | Addres on file | | | | | | | |
| 5873986 | NIETO, FELIPE | Addres on file | | | | | | | |
| 5984722 | Nieto, Gloria | Addres on file | | | | | | | |
| 5999303 | Nieto, Gloria | Addres on file | | | | | | | |
| 5873987 | NIETO, JESSE | Addres on file | | | | | | | |
| 4984518 | NIETO, JUDITH | Addres on file | | | | | | | |
| 5892972 | Nieto, Santos Gabriel | Addres on file | | | | | | | |
| 5885146 | Nieve, Allison R | Addres on file | | | | | | | |
| 5888056 | Nieve, Kevin Michael | Addres on file | | | | | | | |
| 5887815 | Nieve, Matthew Ronald | Addres on file | | | | | | | |
| 5895351 | Nieves, Jose Antonio | Addres on file | | | | | | | |
| 5901764 | Nievez, Cornelio P | Addres on file | | | | | | | |
| 5900199 | Nigalye, Swapna | Addres on file | | | | | | | |
| 5880254 | Nigam, Pratibha | Addres on file | | | | | | | |
| 5896071 | Nigam, Rakesh P | Addres on file | | | | | | | |
| 5897757 | Nigam, Shivani | Addres on file | | | | | | | |
| 5821282 | Nigbor, Robert Leslie | Addres on file | | | | | | | |
| 5991674 | Nigels for Hair-Clements, Cody | 739 A street | | | | San Rafael | CA | 94901 | |
| 6006235 | Nigels for Hair-Clements, Cody | 739 A street | | | | San Rafael | CA | 94901 | |
| 6014396 | NIHONMACHI TERRACE LP | 1615 SUTTER ST | | | | SAN FRANCISCO | CA | 94109 | |
| 5983577 | Nijjar, Parmjit | Addres on file | | | | | | | |
| 5998138 | Nijjar, Parmjit | Addres on file | | | | | | | |
| 7146895 | Nikaein, Samira | Addres on file | | | | | | | |
| 5856028 | Nikcevic, Paul | Addres on file | | | | | | | |
| 6008500 | NIKKANY LLC | 5000 EXECUTIVE PKWY | | | | SAN RAMON | CA | 94583 | |
| 5988595 | Nikkhoo, Linda | Addres on file | | | | | | | |
| 6003156 | Nikkhoo, Linda | Addres on file | | | | | | | |
| 6014147 | NIKKO LAPORGA | Addres on file | | | | | | | |
| 5989776 | Nikko's Restaurant-Worrede, Fitsum | 340 23rd Ave | | | | Oakland | CA | 94606 | |
| 6004337 | Nikko's Restaurant-Worrede, Fitsum | 340 23rd Ave | | | | Oakland | CA | 94606 | |
| 5873988 | Nikolaus P. Bright | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5873989 | Nikolic, Marko | Addres on file | | | | | | | |
| 5895002 | Nikoloff, Denise A | Addres on file | | | | | | | |
| 7306135 | Nikos, Daphnis | Addres on file | | | | | | | |
| 5899337 | Nikpour Badr, Yasaman | Addres on file | | | | | | | |
| 6008459 | NILAN, ROXANNE | Addres on file | | | | | | | |
| 5873990 | NILAND, MICHAEL | Addres on file | | | | | | | |
| 5981366 | Niles Pie Company, Berhe Carolyn | 32990 Alvarado Niles Rapd # 960 | | | | Union City | CA | 94587 | |
| 5995634 | Niles Pie Company, Berhe Carolyn | 32990 Alvarado Niles Rapd # 960 | | | | Union City | CA | 94587 | |
| 5880299 | Niles, Paul | Addres on file | | | | | | | |
| 5873991 | NILSENE BUILDER, INC. | Addres on file | | | | | | | |
| 5873992 | NILSENE BUILDER, INC. | Addres on file | | | | | | | |
| 5901899 | Nilson, Troy A | Addres on file | | | | | | | |
| 5013275 | Nimble Consulting Inc. | 3450 Sacramento St # 406 | | | | San Francisco | CA | 94118 | |
| 5894227 | Nimick, Jan Alan | Addres on file | | | | | | | |
| 7783243 | NINA LORRAINE LARSON | 4672 MAHOGANY VIEW TRL | | | | VICTOR | ID | 83455-5404 | |
| 5873993 | Niner Wine Estates LLC | Addres on file | | | | | | | |
| 6009972 | Ning Ge oN | Addres on file | | | | | | | |
| 5873994 | NING, FENG | Addres on file | | | | | | | |
| 5992636 | Ning, Feng | Addres on file | | | | | | | |
| 6007197 | Ning, Feng | Addres on file | | | | | | | |
| 5899062 | Ninneman, Kimberly | Addres on file | | | | | | | |
| 5873995 | nino development inc. | Addres on file | | | | | | | |
| 5988213 | Nino, Alex and Theresa | Addres on file | | | | | | | |
| 6002774 | Nino, Alex and Theresa | Addres on file | | | | | | | |
| 5888587 | Nino, Daniel | Addres on file | | | | | | | |
| 5873996 | NINO, THOMAS | Addres on file | | | | | | | |
| 5887817 | Nip, Cho Leung | Addres on file | | | | | | | |
| 7258051 | Nishenko, Stuart Paul | Addres on file | | | | | | | |
| 5873997 | NISHI FARMS INC | Addres on file | | | | | | | |
| 5873998 | NISHI, ULYSSES | Addres on file | | | | | | | |
| 5985145 | NISHIDA, CINDY | Addres on file | | | | | | | |
| 5999706 | NISHIDA, CINDY | Addres on file | | | | | | | |
| 5981371 | Nishihara, Scott | Addres on file | | | | | | | |
| 5995639 | Nishihara, Scott | Addres on file | | | | | | | |
| 5877964 | Nishikawa, Gail Y | Addres on file | | | | | | | |
| 5888635 | Nishimura, Damon Kazu | Addres on file | | | | | | | |
| 6177403 | Nishimura, Sean | Addres on file | | | | | | | |
| 6129398 | Nish-ko, Inc. | 713 N Valentine | | | | Fresno | CA | 93706 | |
| 5890814 | Nissen II, Bret Jay | Addres on file | | | | | | | |
| 5878749 | Nissen, Joseph Lee | Addres on file | | | | | | | |
| 5014777 | Nitao, Ken | Addres on file | | | | | | | |
| 5873999 | Nitelog, Inc | Addres on file | | | | | | | |
| 5985060 | Nitschke, Rick | Addres on file | | | | | | | |
| 5999621 | Nitschke, Rick | Addres on file | | | | | | | |
| 5899761 | Nittala, Venkateswarlu | Addres on file | | | | | | | |
| 5881877 | Nix, Karl James | Addres on file | | | | | | | |
| 5874000 | NIX, MARY | Addres on file | | | | | | | |
| 5890781 | Nix, Michael Joseph | Addres on file | | | | | | | |
| 5897483 | Nix, Timothy James | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991437 | NIXON, CAROLYN | Addres on file | | | | | | | |
| 6005998 | NIXON, CAROLYN | Addres on file | | | | | | | |
| 5878535 | Nixon, Erik John | Addres on file | | | | | | | |
| 5989786 | Nixon, Robert | Addres on file | | | | | | | |
| 6004347 | Nixon, Robert | Addres on file | | | | | | | |
| 5878872 | Nixon, Ronald Wayne | Addres on file | | | | | | | |
| 5990503 | Nixon, Susie | Addres on file | | | | | | | |
| 6005064 | Nixon, Susie | Addres on file | | | | | | | |
| 5874001 | Nixon, Travis | Addres on file | | | | | | | |
| 5890011 | Nixon, William Duane | Addres on file | | | | | | | |
| 5823080 | NJ Department of Treasury - Unclaimed Property | PO BOX 214 | | | | Trenton | NJ | 08625 | |
| 5874002 | NLV II LLC | Addres on file | | | | | | | |
| 6092095 | NMSBPCSLDHB Partnership | PO Box 2460 | | | | Saratoga | CA | 95070 | |
| 5874003 | NNNDG1, LLC | Addres on file | | | | | | | |
| 7236719 | Noa, Edward | Addres on file | | | | | | | |
| 5889298 | Noack, Timothy J. | Addres on file | | | | | | | |
| 5979970 | Noah Wright, /Law Offices of Thomas J. Gundlach | 14900 W. Highway 12, Unit 22 | | | | Lodi | CA | 95242 | |
| 5993436 | Noah Wright, /Law Offices of Thomas J. Gundlach | 14900 W. Highway 12, Unit 22 | | | | Lodi | CA | 95242 | |
| 5874004 | Noble Farms llc | Addres on file | | | | | | | |
| 5984755 | NOBLE, ERIK | Addres on file | | | | | | | |
| 5999316 | NOBLE, ERIK | Addres on file | | | | | | | |
| 5992412 | Noble, Jessica | Addres on file | | | | | | | |
| 6006973 | Noble, Jessica | Addres on file | | | | | | | |
| 5982073 | Noble, Lesley | Addres on file | | | | | | | |
| 5986972 | Noble, Lesley | Addres on file | | | | | | | |
| 5988540 | Noble, Lesley | Addres on file | | | | | | | |
| 5996507 | Noble, Lesley | Addres on file | | | | | | | |
| 6001533 | Noble, Lesley | Addres on file | | | | | | | |
| 6003101 | Noble, Lesley | Addres on file | | | | | | | |
| 5991834 | NOBLE, MEGON | Addres on file | | | | | | | |
| 6006395 | NOBLE, MEGON | Addres on file | | | | | | | |
| 5987986 | Noble, Quoia | Addres on file | | | | | | | |
| 6002547 | Noble, Quoia | Addres on file | | | | | | | |
| 5874005 | NOBLE-8 HOLDINGS | Addres on file | | | | | | | |
| 5874006 | NOBMANN, SETH | Addres on file | | | | | | | |
| 5886587 | Nobrega, Dwayne | Addres on file | | | | | | | |
| 5987754 | Nobriga, Kelly | Addres on file | | | | | | | |
| 6002315 | Nobriga, Kelly | Addres on file | | | | | | | |
| 5985193 | nobriga, Tami | Addres on file | | | | | | | |
| 5999754 | nobriga, Tami | Addres on file | | | | | | | |
| 5887820 | Noce, Paul A | Addres on file | | | | | | | |
| 5980603 | Nocito, Darlene/Atty Rep | 7410 Greenhaven Dr Suite 200 | | | | Sacramento | CA | 95831 | |
| 5994312 | Nocito, Darlene/Atty Rep | 7410 Greenhaven Dr Suite 200 | | | | Sacramento | CA | 95831 | |
| 6160644 | Nocito, Dorothy | Addres on file | | | | | | | |
| 6160644 | Nocito, Dorothy | Addres on file | | | | | | | |
| 5981960 | Nodder, Sheri/Kenneth | Addres on file | | | | | | | |
| 5996374 | Nodder, Sheri/Kenneth | Addres on file | | | | | | | |
| 5897952 | Nodzak, Toynette | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7714305 | NOEL D WILLIAMSON & | Addres on file | | | | | | | |
| 5892494 | Noel, Buck | Addres on file | | | | | | | |
| 5899297 | Noel, Christin | Addres on file | | | | | | | |
| 5879821 | Noel, Dale R | Addres on file | | | | | | | |
| 5882235 | Noel, Jeremy Roger | Addres on file | | | | | | | |
| 5894606 | Noel, Mark Allen | Addres on file | | | | | | | |
| 5890572 | Noel, Phillip | Addres on file | | | | | | | |
| 5992220 | Noel, Phillip | Addres on file | | | | | | | |
| 6006781 | Noel, Phillip | Addres on file | | | | | | | |
| 5885025 | Nogare, Robert M | Addres on file | | | | | | | |
| 5874007 | NOGUCHI, MARK | Addres on file | | | | | | | |
| 5989137 | Nogueda, Stephanie | Addres on file | | | | | | | |
| 6003698 | Nogueda, Stephanie | Addres on file | | | | | | | |
| 5824025 | Nogueira, Ehren | Addres on file | | | | | | | |
| 5987158 | Nohrden, Richard | Addres on file | | | | | | | |
| 6001719 | Nohrden, Richard | Addres on file | | | | | | | |
| 5886683 | Noia, Anthony P | Addres on file | | | | | | | |
| 5990415 | nol, LUCILIA | Addres on file | | | | | | | |
| 6004976 | nol, LUCILIA | Addres on file | | | | | | | |
| 5874008 | Nolan Ranch, LLC | Addres on file | | | | | | | |
| 5874009 | Nolan Ranch, LLC | Addres on file | | | | | | | |
| 5874010 | Nolan Ranch, LLC | Addres on file | | | | | | | |
| 6169307 | Nolan, Brian | Addres on file | | | | | | | |
| 5879068 | Nolan, Daniel E | Addres on file | | | | | | | |
| 5896663 | Nolan, Erich Donald Luis | Addres on file | | | | | | | |
| 5984468 | Nolan, Gary | Addres on file | | | | | | | |
| 5999030 | Nolan, Gary | Addres on file | | | | | | | |
| 5895267 | Nolan, Grace E | Addres on file | | | | | | | |
| 5896761 | Nolan, Jake Lawrence | Addres on file | | | | | | | |
| 5896670 | Nolan, Max W | Addres on file | | | | | | | |
| 5874011 | Nolan, Tom | Addres on file | | | | | | | |
| 4933090 | Noland, Hamerly, Etienne & Hoss | Anne K. Secker | P. O. Box 2510 | | | Salinas | CA | 93902 | |
| 5985602 | NOLAND, RUSSELL | Addres on file | | | | | | | |
| 6000162 | NOLAND, RUSSELL | Addres on file | | | | | | | |
| 5879848 | Nolasco, Edgardo | Addres on file | | | | | | | |
| 5879642 | Nolasco, Roberto | Addres on file | | | | | | | |
| 5884934 | Nolasco, Steve R | Addres on file | | | | | | | |
| 5884935 | Nolasco, Tomas Megel | Addres on file | | | | | | | |
| 5874012 | Nole Gemmell | Addres on file | | | | | | | |
| 5901130 | Nolen, Stephen Carl | Addres on file | | | | | | | |
| 7339441 | Nolen, Travis | Addres on file | | | | | | | |
| 5889925 | Noley C Baker III | Addres on file | | | | | | | |
| 5985767 | Noller Fernandez, Katherine | Addres on file | | | | | | | |
| 6000328 | Noller Fernandez, Katherine | Addres on file | | | | | | | |
| 5891511 | Nolop, Thomas Edward | Addres on file | | | | | | | |
| 5991664 | Nolte, John | Addres on file | | | | | | | |
| 6006225 | Nolte, John | Addres on file | | | | | | | |
| 5900500 | Nolte, Michael Allen | Addres on file | | | | | | | |
| 5882698 | Nomellini, Cynthia Mulvaney | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897000 | Nomura-Weingrow, Mimi Nguyen | Addres on file | | | | | | | |
| 7714336 | NONA THUESEN SCHEID TR | Addres on file | | | | | | | |
| 7714338 | NONA THUESEN SCHEID TR | Addres on file | | | | | | | |
| 5982225 | Nonan, Jeffrey | Addres on file | | | | | | | |
| 5996690 | Nonan, Jeffrey | Addres on file | | | | | | | |
| 5986736 | none-berdiansky, kipp | 21670 woolaroc drive | none | | | Los Gatos | CA | 95033 | |
| 6001297 | none-berdiansky, kipp | 21670 woolaroc drive | none | | | Los Gatos | CA | 95033 | |
| 5986239 | None-Burns, Kelly | 470 BOLLINGER CNYN LN | 183 | | | SAN RAMON | CA | 94582 | |
| 6000800 | None-Burns, Kelly | 470 BOLLINGER CNYN LN | 183 | | | SAN RAMON | CA | 94582 | |
| 5990014 | none-Crozier, Steven | 247 Alta Mira Drive | | | | Vacaville | CA | 95688 | |
| 6004575 | none-Crozier, Steven | 247 Alta Mira Drive | | | | Vacaville | CA | 95688 | |
| 5985722 | NONE-LEWIS, NOLAND | 2604 READ AVE | | | | BELMONT | CA | 94002 | |
| 6000284 | NONE-LEWIS, NOLAND | 2604 READ AVE | | | | BELMONT | CA | 94002 | |
| 5987482 | None-OBrien, John | 201 Redwood Circle | | | | Petaluma | CA | 94954 | |
| 6002043 | None-OBrien, John | 201 Redwood Circle | | | | Petaluma | CA | 94954 | |
| 5989717 | None-Zamarin, Lisa | 912 COLE ST | APT 131 | | | San Francisco | CA | 94117 | |
| 6004278 | None-Zamarin, Lisa | 912 COLE ST | APT 131 | | | San Francisco | CA | 94117 | |
| 5985026 | NONGAUZA, ROBERT | Addres on file | | | | | | | |
| 5999587 | NONGAUZA, ROBERT | Addres on file | | | | | | | |
| 6009404 | NOODLES AND COMPANY | ATTN: VICKI GARDNER | 520 Zang Street Suite D | | | Broomfield | CO | 80021 | |
| 5890485 | Noonan, Christopher Glen | Addres on file | | | | | | | |
| 5901459 | Noonan, James Joseph | Addres on file | | | | | | | |
| 5886856 | Noonan, Todd A | Addres on file | | | | | | | |
| 5969959 | Nooney, Cynthia/Charles | Addres on file | | | | | | | |
| 5994642 | Nooney, Cynthia/Charles | Addres on file | | | | | | | |
| 5892122 | Noonkester, James G | Addres on file | | | | | | | |
| 6156453 | Noorasmai, Monesa | Addres on file | | | | | | | |
| 5984404 | Noori, Seyed | Addres on file | | | | | | | |
| 5998965 | Noori, Seyed | Addres on file | | | | | | | |
| 5874014 | NOORZAY, FAHIM | Addres on file | | | | | | | |
| 5803234 | Nor Cal Rentals & Sales Incorporated | 8537 Commercial Way | | | | Redding | CA | 96002 | |
| 5874015 | Nor Cal, Inc. | Addres on file | | | | | | | |
| 5874016 | Nor Cal, Inc. | Addres on file | | | | | | | |
| 5874017 | Nor Cal, Inc. | Addres on file | | | | | | | |
| 5874018 | Nor Cal, Inc. | Addres on file | | | | | | | |
| 7856830 | NORA E TRUJILLO TOD | ALEXANDRIA M TRUJILLO | SUBJECT TO STA TOD RULES | PO BOX 1214 | | CAVEJUNCTION | OR | 97523-1214 | |
| 7714348 | NORA K TAYLOR | Addres on file | | | | | | | |
| 5874019 | NORA ORTON | Addres on file | | | | | | | |
| 7714353 | NORBERT F LECHWAR | Addres on file | | | | | | | |
| 7336851 | Norby, Ashly | Addres on file | | | | | | | |
| 4926038 | NOR-CAL BATTERY CO | 3432 CHEROKEE RD | | | | STOCKTON | CA | 95205 | |
| 6185019 | Nor-Cal Garage Door Co | 1010 Locust St | | | | Redding | CA | 96001 | |
| 5874020 | NORCAL HOUSING & ECONOMIC DEVELOPMENT | Addres on file | | | | | | | |
| 6092214 | NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | | | | HAYWARD | CA | 94545 | |
| 6015421 | Nor-Cal Pipeline Services | Attn: David A. Jaeger | 1875 South River Road | | | West Sacramento | CA | 95691 | |
| 7307487 | Nor-Cal Septic & Trench W | PO Box 928 | | | | Orland | CA | 95963-0928 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7307487 | Nor-Cal Septic & Trench W | Charles Grant Cutchall II | 4383 Co. Rd. | | | Orland | CA | 95963 | |
| 5985185 | NorCal Supply Co., Inc.-Anderson, Sam | 840 Doolittle Dr., | | | | San Leandro | CA | 94577 | |
| 5999746 | NorCal Supply Co., Inc.-Anderson, Sam | 840 Doolittle Dr., | | | | San Leandro | CA | 94577 | |
| 5985228 | Norco Printing-Damiani, Rick | 440 Hester St | | | | San Leandro | CA | 94577 | |
| 5999789 | Norco Printing-Damiani, Rick | 440 Hester St | | | | San Leandro | CA | 94577 | |
| 5900713 | Norderhaug, Richard Adam | Addres on file | | | | | | | |
| 6011379 | NORDHAV INC | 5900 HOLLIS ST STE D | | | | EMERYVILLE | CA | 94608 | |
| 5878793 | Nordman, Austin Conner | Addres on file | | | | | | | |
| 5894892 | Nordman, Todd Howard | Addres on file | | | | | | | |
| 5987734 | Nordmo, Jan | Addres on file | | | | | | | |
| 6002295 | Nordmo, Jan | Addres on file | | | | | | | |
| 5889847 | Nordson, Benjamin | Addres on file | | | | | | | |
| 5900886 | Nordstrom, Matthew | Addres on file | | | | | | | |
| 7849516 | NOREEN A LAZAR CUST | VERONICA ROSE LAZAR | UNIF GIFT MIN ACT FL | 2702 EDGEWATER CT | | WESTON | FL | 33332-3403 | |
| 5991021 | NORELL, SUSAN | Addres on file | | | | | | | |
| 6005582 | NORELL, SUSAN | Addres on file | | | | | | | |
| 5865527 | NORENE RANCHES, INC | Addres on file | | | | | | | |
| 6011529 | NORESCO LLC | 1 RESEARCH DR STE 400C | | | | WESTBOROUGH | MA | 01581 | |
| 5991073 | NORGARD, APRIL | Addres on file | | | | | | | |
| 6005634 | NORGARD, APRIL | Addres on file | | | | | | | |
| 5990015 | Noriega, Frank | Addres on file | | | | | | | |
| 6004576 | Noriega, Frank | Addres on file | | | | | | | |
| 5890790 | Noriega, Jerry Richard | Addres on file | | | | | | | |
| 6177567 | Noriega, Mary | Addres on file | | | | | | | |
| 5890179 | Noriega, Nicholas Michael | Addres on file | | | | | | | |
| 5898208 | Norimoto, Tamon | Addres on file | | | | | | | |
| 7849519 | NORINE A HINDERLITER & | DANIEL F HINDERLITER TR | UA APR 12 07 | THE HINDERLITER FAMILY TRUST | 116 DUNDEE DR | SOUTHSANFRANCISCO | CA | 94080-1001 | |
| 7714378 | NORMA A MCGEE & | Addres on file | | | | | | | |
| 7849524 | NORMA C FAULKNER & MARIE C | SINGLETON JT TEN | 8745 SE SEDGWICK RD | | | PORTORCHARD | WA | 98366-9706 | |
| 7714388 | NORMA HURST | Addres on file | | | | | | | |
| 7856831 | NORMA J SNOW | 6156 CROSEL CT | | | | VALLEYSPRINGS | CA | 95252-9109 | |
| 7714406 | NORMA L BLASCHKE | Addres on file | | | | | | | |
| 7714412 | NORMA L RINALDI TR UA JAN 26 05 | Addres on file | | | | | | | |
| 7714414 | NORMA L YAEGER & | Addres on file | | | | | | | |
| 7714415 | NORMA L YAEGER & | Addres on file | | | | | | | |
| 7856832 | NORMA MARCHESIN | 917 S HUMBOLDT ST | | | | SANMATEO | CA | 94402-1821 | |
| 7278359 | Norman and Carol Brower | Addres on file | | | | | | | |
| 7714443 | NORMAN AUGUST SCHLIMMER & | Addres on file | | | | | | | |
| 7714444 | NORMAN B HARRIS & DUSTIE D HARRIS | Addres on file | | | | | | | |
| 6009973 | Norman Benedetti | Addres on file | | | | | | | |
| 7714447 | NORMAN C METCALF | Addres on file | | | | | | | |
| 7849554 | NORMAN C PRICE | 6 CEDAR LN | | | | GARDENVALLEY | ID | 83622-5166 | |
| 7714456 | NORMAN D MAC KENZIE & | Addres on file | | | | | | | |
| 7714457 | NORMAN D MAC KENZIE & | Addres on file | | | | | | | |
| 7714465 | NORMAN E SIMON CUST | Addres on file | | | | | | | |
| 7714469 | NORMAN FRANCIS & | Addres on file | | | | | | | |
| 5874021 | Norman Gutierrez | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874022 | Norman Hulberg | Addres on file | | | | | | | |
| 7714479 | NORMAN JO ANDREW ESKIND TR UA | Addres on file | | | | | | | |
| 7714480 | NORMAN JO ANDREW ESKIND TR UA | Addres on file | | | | | | | |
| 7856833 | NORMAN L FRANKLIN JR CUST | DAVID W FRANKLIN UNIF GIFT MIN ACT VA | 5570 WILLIAMS DR | | | FORTMYERSBEACH | FL | 33931-4030 | |
| 6012668 | NORMAN ROSS BURGESS | Addres on file | | | | | | | |
| 7856834 | NORMAN STANLEY ANDERSON | 3709 HIGHWAY 39 | | | | KLAMATHFALLS | OR | 97603-2611 | |
| 5891603 | Norman, Anthony Edward | Addres on file | | | | | | | |
| 5887944 | Norman, David Bartley | Addres on file | | | | | | | |
| 5980574 | Norman, Guatimoc | Addres on file | | | | | | | |
| 5994282 | Norman, Guatimoc | Addres on file | | | | | | | |
| 5986411 | Norman, Jessica | Addres on file | | | | | | | |
| 6000972 | Norman, Jessica | Addres on file | | | | | | | |
| 5898961 | Norman, John | Addres on file | | | | | | | |
| 5878309 | Norman, Melissa A. | Addres on file | | | | | | | |
| 5892358 | Norman, Owen | Addres on file | | | | | | | |
| 6163978 | Norman, Richard | Addres on file | | | | | | | |
| 5874023 | Norman, Russell | Addres on file | | | | | | | |
| 5984959 | Norman, Sharon | Addres on file | | | | | | | |
| 5999520 | Norman, Sharon | Addres on file | | | | | | | |
| 5980619 | Norman/Atty Rep, Michael | 5207 Sunrise Blvd | | | | Fair Oaks | CA | 95628 | |
| 5994335 | Norman/Atty Rep, Michael | 5207 Sunrise Blvd | | | | Fair Oaks | CA | 95628 | |
| 5881492 | Normand, Edward I | Addres on file | | | | | | | |
| 5874024 | NORMENT, JOHN | Addres on file | | | | | | | |
| 5891812 | Normile, Michael John | Addres on file | | | | | | | |
| 5983290 | Noroloff, Robert | Addres on file | | | | | | | |
| 5997852 | Noroloff, Robert | Addres on file | | | | | | | |
| 5880641 | Norouzi, Maryam | Addres on file | | | | | | | |
| 5990157 | NORRBOM, PAUL | Addres on file | | | | | | | |
| 6004718 | NORRBOM, PAUL | Addres on file | | | | | | | |
| 5893713 | Norrell, Jeremiah Robert | Addres on file | | | | | | | |
| 5874025 | Norris Electric, A California Corporation | Addres on file | | | | | | | |
| 5874026 | Norris School District | Addres on file | | | | | | | |
| 5981029 | Norris, Edith | Addres on file | | | | | | | |
| 5994888 | Norris, Edith | Addres on file | | | | | | | |
| 5879405 | Norris, Garry lynn | Addres on file | | | | | | | |
| 5874027 | Norris, Jessica | Addres on file | | | | | | | |
| 4995756 | Norris, Karen | Addres on file | | | | | | | |
| 5964653 | Norris, Lawrence | Addres on file | | | | | | | |
| 5995245 | Norris, Lawrence | Addres on file | | | | | | | |
| 5965183 | Norris, Mary Lou | Addres on file | | | | | | | |
| 5995146 | Norris, Mary Lou | Addres on file | | | | | | | |
| 5890087 | Norris, Neil J | Addres on file | | | | | | | |
| 5888216 | Norris, Ryan D | Addres on file | | | | | | | |
| 5980697 | Norris, Sally | Addres on file | | | | | | | |
| 5994437 | Norris, Sally | Addres on file | | | | | | | |
| 7331760 | Norris, Susan F. | Addres on file | | | | | | | |
| 5897247 | Norris, Susan Francke | Addres on file | | | | | | | |
| 5896662 | Norris, Tonya L | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900281 | Norris, Victoria | Addres on file | | | | | | | |
| 6172561 | Norse, Tammie | Addres on file | | | | | | | |
| 5990777 | North America, Amtrust | PO Box 89404 | | | | Cleveland | CA | 44101 | |
| 6005338 | North America, Amtrust | PO Box 89404 | | | | Cleveland | CA | 44101 | |
| 7308044 | North American Electric Reliability Corporation | Attn: Chief Financial Officer | North American Reliablity Corp | 3353 Peachtree Road NE, Suite 600 N Tower | | Atlanta | GA | 30326 | |
| 6116010 | North American Fence & Railing, Inc. | c/o Rogers Joseph O' Donnell | Attn: Aaron P. Silberman, Lauren B. Kramer | 311 California Street | | San Francisco | CA | 94104 | |
| 6012697 | NORTH AMERICAN FIELD SERVICES INC | 3175 CORNERS NORTH COURT NW | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4926077 | NORTH AMERICAN TITLE COMPANY | SUZETTE TORRES | 6612 OWENS DR., STE 100 | | | PLEASANTON | CA | 94588 | |
| 5874028 | NORTH BAY COMMERCIAL REAL ESTATE IN | Addres on file | | | | | | | |
| 7140159 | North Central Information Center, CSU Sacramento | John M. Melikian | 6000 J Street | | | Sacramento | CA | 95819-6063 | |
| 4926096 | NORTH COAST CLEANING SERVICES INC | PO BOX 177 | | | | EUREKA | CA | 95502-0177 | |
| 4926096 | NORTH COAST CLEANING SERVICES INC | DAVE TOOR | 211-7TH ST | | | EUREKA | CA | 95501 | |
| 6014333 | NORTH COAST COUNTY WATER DISTRICT | P.O. BOX 1039 | | | | PACIFICA | CA | 94044 | |
| 5864498 | NORTH COAST COUNTY WATER DISTRICT | Addres on file | | | | | | | |
| 6011822 | NORTH COAST LABORATORIES LTD | 5680 W END RD | | | | ARCATA | CA | 95521 | |
| 6013231 | NORTH COAST RAILROAD AUTHORITY | 419 TALMADGE RD STE M | | | | UKIAH | CA | 95482 | |
| 5874029 | North Country Communications LLC | Addres on file | | | | | | | |
| 5874031 | NORTH COUNTY HOSPITALITY GROUP, LLC | Addres on file | | | | | | | |
| 6014267 | NORTH DELTA WATER AGENCY | 310 K STREET SUITE 310 | | | | SACRAMENTO | CA | 95814 | |
| 7213177 | North East Gas Associates | Daphne D'Zurko | 20 Waterview Blvd | 4th Floor | | Parsippany | NJ | 07054 | |
| 7213177 | North East Gas Associates | Jon Steere | NGA | 75 Second Avenue | Suite 510 | Needham | MA | 02494 | |
| 5874032 | North East Medical Services | Addres on file | | | | | | | |
| 5865687 | North Fork Rancheria of Mono Indians of CA | Addres on file | | | | | | | |
| 7856835 | NORTH HAVERHILL METHODIST | CHURCH DEAN FUND | C/O MR LLOYD STEEVES TRUSTEE | PO BOX 29 | | NORTHHAVERHILL | NH | 03774-0029 | |
| 7240139 | North Kern Water Storage District | Young Wooldrige, LLP | Attn: Brett A. Stroud | 1800 30th Street | Fourth Floor | Bakersfield | CA | 93301 | |
| 7240139 | North Kern Water Storage District | 33380 Cawelo Ave | | | | Bakersfield | CA | 93308 | |
| 5874033 | North Maple Avenue Childcare Center, LLC | Addres on file | | | | | | | |
| 6161644 | North Marin Water Distric | PO Box 146 | | | | Novato | CA | 94948-0146 | |
| 6014395 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | | | | NOVATO | CA | 94945 | |
| 5865243 | North Mountain Investors, LLC | Addres on file | | | | | | | |
| 5983476 | North Peninsula Vetennary Emergency Clinic | 227 North Amphlett Blvd | | | | San Mateo | CA | 94401 | |
| 5998037 | North Peninsula Vetennary Emergency Clinic | 227 North Amphlett Blvd | | | | San Mateo | CA | 94401 | |
| 5864438 | NORTH POINTE B.P., L.P. | Addres on file | | | | | | | |
| 5864442 | NORTH POINTE B.P., L.P. | Addres on file | | | | | | | |
| 5874034 | North San Ramon Development 1, LLC | Addres on file | | | | | | | |
| 5979690 | North Shore Agency | PO Box 9205 | | | | Old Bethpage | CA | 11804-9005 | |
| 5993053 | North Shore Agency | PO Box 9205 | | | | Old Bethpage | CA | 11804-9005 | |
| 5803660 | North Sky River Energy, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5803660 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7293487 | North Star Gas Company, LLC | YEP Energy | Attn: Legal Dept. | 7660 Woodway Dr., Suite 471A | | Houston | TX | 77005 | |
| 7856836 | NORTH STAR LODGE 23 A F & A M | PO BOX 23 | | | | SAINTCLOUD | MN | 56302-0023 | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862015 | North Star Solar, LLC c/o Southern Power Company | c/o Troutman Sanders LLP | Attn: Harris B. Winsberg & Matthew G. Roberts | 600 Peachtree St. NE, Suite 3000 | | Atlanta | GA | 30308 | |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | | Atlanta | GA | 30308 | |
| 7245626 | North State Forestry, LLC | 21910 Parkway Drive | | | | Red Bluff | CA | 96080 | |
| 7245626 | North State Forestry, LLC | Julie Marie Lucas-Rowe | Principal Officer | North State Forestry, LLC. | 21910 Parkway Drive | Red Bluff | CA | 96080 | |
| 5874036 | NORTH STATE SOLAR ENERGY | Addres on file | | | | | | | |
| 5874037 | North Village Development, Inc. | Addres on file | | | | | | | |
| 7155421 | North, Sandra | Addres on file | | | | | | | |
| 5879865 | North, Steven | Addres on file | | | | | | | |
| 5881362 | North, Timothy Lee | Addres on file | | | | | | | |
| 4987040 | Northall, Margaretha | Addres on file | | | | | | | |
| 7322803 | Northam Family Distributors, Inc | Addres on file | | | | | | | |
| 5893923 | Northcutt, Brandon Mikel | Addres on file | | | | | | | |
| 5874038 | NORTHEN, ROSA & REX | Addres on file | | | | | | | |
| 5874039 | NORTHEN, ROSA & REX | Addres on file | | | | | | | |
| 5874040 | Northern California Carpenters ATF, LLC | Addres on file | | | | | | | |
| 6027641 | Northern California Conference of Seventh-Day Adventists/County of Alameda | c/o Greg Fayard | FMG Law | 1013 Galleria Blvd., Suite 250 | | Roseville | CA | 95678 | |
| 7240374 | Northern California Power Agency | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7240374 | Northern California Power Agency | c/o Jane Luckhardt, Genneral Counsel | 651 Commerce Drive | | | Roseville | CA | 95678-6411 | |
| 7236883 | Northern California Power Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7236883 | Northern California Power Authority | c/o Jane Luckhardt, General Counsel | 651 Commerce Drive | | | Roseville | CA | 95678-6411 | |
| 5874041 | NORTHERN CRANE, INC | Addres on file | | | | | | | |
| 5865740 | NORTHERN LIGHTS | Addres on file | | | | | | | |
| 5864204 | Northern Orchard Solar (Q946) | Addres on file | | | | | | | |
| 6011324 | NORTHERN RURAL COMMUNITIES | 525 WALL ST | | | | CHICO | CA | 95928 | |
| 5864543 | NORTHERN SUN ASSOCIATES, INC | Addres on file | | | | | | | |
| 6011365 | NORTHGATE TREE CARE LLC | 1888 JUDSON LN | | | | SANTA ROSA | CA | 95401 | |
| 5874042 | Northpoint Development, LLC | Addres on file | | | | | | | |
| 5865621 | NORTHPOINTE BP LP | Addres on file | | | | | | | |
| 7309603 | Northrop Grumman Corporation (directly and as a parent company) | Addres on file | | | | | | | |
| 7309603 | Northrop Grumman Corporation (directly and as a parent company) | Addres on file | | | | | | | |
| 7856837 | NORTHROP H KIRK & | MRS DOROTHY M KIRK JT TEN | 841 CONGRESS AVE | | | PACIFICGROVE | CA | 93950-4808 | |
| 5986934 | Northrup, Alysha | Addres on file | | | | | | | |
| 6001495 | Northrup, Alysha | Addres on file | | | | | | | |
| 5810340 | Northstate Aggregate, Inc. | 2749 Zion Way | | | | Hanford | CA | 93230 | |
| 5810340 | Northstate Aggregate, Inc. | PO Box 6639 | | | | Chico | CA | 95927 | |
| 6011099 | NORTHWEST ENERGY EFFICIENCY | 1200 12TH AVE s STE 110 | | | | SEATTLE | WA | 98144 | |
| 6011229 | NORTHWEST ENERGY EFFICIENCY | 421 SW SIXTH AVE STE 600 | | | | PORTLAND | OR | 97204 | |
| 6158244 | NORTHWEST HYDRAULIC CONSULTANTS INC. | 12787 GATEWAY DR S | | | | TUKWILA | WA | 98168 | |
| 5874043 | Northwest Land Park LLC | Addres on file | | | | | | | |
| 5874044 | Northwest Land Park LLC | Addres on file | | | | | | | |
| 5874045 | Northwest Land Park LLC | Addres on file | | | | | | | |
| 5874046 | Northwest Land Park LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864634 | NORTHWIND PARTNERS LP | Addres on file | | | | | | | |
| 5874047 | NORTON INVESTMENTS II LLC | Addres on file | | | | | | | |
| 5885794 | Norton, Dale Henry | Addres on file | | | | | | | |
| 5883446 | Norton, Felicia | Addres on file | | | | | | | |
| 5884446 | Norton, Melissa Diane | Addres on file | | | | | | | |
| 5990778 | Norton, Tim | Addres on file | | | | | | | |
| 6005339 | Norton, Tim | Addres on file | | | | | | | |
| 5898962 | Norvell, Steven | Addres on file | | | | | | | |
| 5989765 | Norwitz, Lisa | Addres on file | | | | | | | |
| 6004326 | Norwitz, Lisa | Addres on file | | | | | | | |
| 5883118 | Norwitz, Michael | Addres on file | | | | | | | |
| 7714529 | NORWOOD R ALLEN & JOANNE | Addres on file | | | | | | | |
| 5889186 | Norwood, James | Addres on file | | | | | | | |
| 5895259 | Norwood, James E | Addres on file | | | | | | | |
| 5887987 | Norwood, Jason S | Addres on file | | | | | | | |
| 5895677 | Norwood, Jon Herschel | Addres on file | | | | | | | |
| 5887592 | Norwood, Joshua | Addres on file | | | | | | | |
| 5892029 | Norwood, Justin D | Addres on file | | | | | | | |
| 5889179 | Norwood, Kenneth | Addres on file | | | | | | | |
| 5991059 | Norwood, Wayne | Addres on file | | | | | | | |
| 6005620 | Norwood, Wayne | Addres on file | | | | | | | |
| 5992256 | Noryko, Mike | Addres on file | | | | | | | |
| 6006817 | Noryko, Mike | Addres on file | | | | | | | |
| 6013428 | NOSEBEARD ENTERPRISES LLC | 284 HIGUERA ST STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7157248 | Nossaman LLP | Allan H. Ickowitz | 777 S. Figueroa Street | 34th Street | | Los Angeles | CA | 90017 | |
| 5986830 | Not Applicable-Reyes, Sandi | 1021 Polk Street Unit 3 | | | | Salinas | CA | 93906 | |
| 6001391 | Not Applicable-Reyes, Sandi | 1021 Polk Street Unit 3 | | | | Salinas | CA | 93906 | |
| 5878720 | Notah, Latisha Marie | Addres on file | | | | | | | |
| 7282030 | Nothwang, Kris | Addres on file | | | | | | | |
| 7282030 | Nothwang, Kris | Addres on file | | | | | | | |
| 5874048 | Notre Dame de Namur University | Addres on file | | | | | | | |
| 5901326 | Nott, Brandon Andrew Robert | Addres on file | | | | | | | |
| 5885246 | Nott, Mitchell A | Addres on file | | | | | | | |
| 5983982 | Notti, Lou | Addres on file | | | | | | | |
| 5998543 | Notti, Lou | Addres on file | | | | | | | |
| 5879490 | Nounou, Gilbert M | Addres on file | | | | | | | |
| 5880276 | Noureddine, Hadi Mohammad | Addres on file | | | | | | | |
| 5874049 | NOUVANT HOMES INC | Addres on file | | | | | | | |
| 5874050 | NOUVANT HOMES INC | Addres on file | | | | | | | |
| 5874051 | NOUVANT HOMES INC | Addres on file | | | | | | | |
| 5881598 | Nov, Polo | Addres on file | | | | | | | |
| 5874052 | NOVA MISSION CRITICAL | Addres on file | | | | | | | |
| 5874053 | Nova Partners, Inc. | Addres on file | | | | | | | |
| 5901917 | Novaes, James | Addres on file | | | | | | | |
| 5874054 | Novak, Ed | Addres on file | | | | | | | |
| 6009360 | NOVAK, MATTHEW | Addres on file | | | | | | | |
| 5896020 | Novak, Todd | Addres on file | | | | | | | |
| 5874055 | Novato Center Owner, LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865433 | NOVATO SANITARY DISTRICT, Government Agency | Addres on file | | | | | | | |
| 5974288 | Novato Self Storage | 21 Commercial Blvd, Suite 2 | | | | Novato | CA | 94949 | |
| 5993245 | Novato Self Storage | 21 Commercial Blvd, Suite 2 | | | | Novato | CA | 94949 | |
| 5987602 | Novavine-Heller, Angela | Addres on file | | | | | | | |
| 6002163 | Novavine-Heller, Angela | Addres on file | | | | | | | |
| 5979759 | Novell, Sonny | Addres on file | | | | | | | |
| 5993162 | Novell, Sonny | Addres on file | | | | | | | |
| 5888372 | Novella, Daniel | Addres on file | | | | | | | |
| 5895378 | Novello, Michael Anthony | Addres on file | | | | | | | |
| 5981857 | Novelo, Kathy | Addres on file | | | | | | | |
| 5996258 | Novelo, Kathy | Addres on file | | | | | | | |
| 5894739 | Novembri, Stephanie E | Addres on file | | | | | | | |
| 6185295 | Novick, Lori | Addres on file | | | | | | | |
| 5881853 | Novielli, Joseph Michael | Addres on file | | | | | | | |
| 5874056 | NOVO CONSTRUCTION | Addres on file | | | | | | | |
| 5874057 | NOVO CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5989817 | Novo Restaurant & Bakery-Covey, Robin | 726 Higuera St. | | | | San Luis Obispo | CA | 93401 | |
| 6004378 | Novo Restaurant & Bakery-Covey, Robin | 726 Higuera St. | | | | San Luis Obispo | CA | 93401 | |
| 5900202 | Novomirova, Yekaterina | Addres on file | | | | | | | |
| 5886989 | Novotny, Dean Allen | Addres on file | | | | | | | |
| 5990925 | NOW DELIVERY SERVICE INC-CHITLANGIA, RAVI | 218 CARMELO LANSE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6005486 | NOW DELIVERY SERVICE INC-CHITLANGIA, RAVI | 218 CARMELO LANSE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7333933 | Nowassa Hozier | Addres on file | | | | | | | |
| 5982118 | Nowatzki, Byong | Addres on file | | | | | | | |
| 5996563 | Nowatzki, Byong | Addres on file | | | | | | | |
| 5886897 | Nowell, Patricia A | Addres on file | | | | | | | |
| 7856838 | NOWLAND R PRATER TR | UDT NOV 29 84 | PO BOX 2184 | | | CARSONCITY | NV | 89702-2184 | |
| 5889231 | Noxon, Matthew E | Addres on file | | | | | | | |
| 5894121 | Noya, Joseph Raymond | Addres on file | | | | | | | |
| 5874058 | Noyan/Frazier Properties, LLC | Addres on file | | | | | | | |
| 5899904 | Noyer, Nicholas | Addres on file | | | | | | | |
| 5899925 | Noyer, Scott Jeffery | Addres on file | | | | | | | |
| 5882393 | Noyes, Megan Spencer | Addres on file | | | | | | | |
| 7146871 | Noyes, Phyliss Jean | Addres on file | | | | | | | |
| 5987399 | Noyola, Pedro | Addres on file | | | | | | | |
| 6001960 | Noyola, Pedro | Addres on file | | | | | | | |
| 6012878 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | | | | ALAMEDA | CA | 94501-5021 | |
| 5874059 | NRG  EV Services | Addres on file | | | | | | | |
| 5874060 | NRG  EV Services | Addres on file | | | | | | | |
| 5014184 | NS Ventures, dba Humatec | 6405 Metcalf, Suite 220 | | | | Overland Park | KS | 66202 | |
| 5015634 | NS Ventures, dba Humatec | Addres on file | | | | | | | |
| 5900712 | Nsereko, Moses Miti | Addres on file | | | | | | | |
| 5989335 | NSHS FFA-Kelly  Shannon, North Salinas High School FFA | 55 KIP DRIVE | nshs ag ffa | | | Salinas | CA | 93906 | |
| 6003896 | NSHS FFA-Kelly  Shannon, North Salinas High School FFA | 55 KIP DRIVE | nshs ag ffa | | | Salinas | CA | 93906 | |
| 5865078 | NSR Associates | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900228 | Ntete, Solomy Solo | Addres on file | | | | | | | |
| 7307138 | nTherm, LLC | 1430 Larimer St., Ste 302 | | | | Denver | CO | 80202 | |
| 7307138 | nTherm, LLC | David M Vastine, CFO | 1430 Larimer St., #302 | | | Denver | CO | 80202 | |
| 5874061 | NU REV COMMUNICATIONS, INC. | Addres on file | | | | | | | |
| 7213859 | Nuance Communications, Inc. | Vorys, Sater, Seymour and Pease LLP | c/o Tiffany Strelow Cobb | 52 Easy Gay Street | | Columbus | OH | 43215 | |
| 7856839 | NUCCIA SOLLECITO TR UA DEC 04 02 | SOLLECITO MARITAL TRUST | 100 MADISON AVE | | | SANBRUNO | CA | 94066-4015 | |
| 7856840 | NUCCIA SOLLECITO TR UA DEC 04 02 | SOLLECITO MARITAL TRUST | 100 MADISON AVE | | | SANBRUNO | CA | 94066-4015 | |
| 6011575 | NUCLEAR LOGISTICS INC | 7410 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| 6013135 | NUCON INTERNATIONAL INC | 7000 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| 5887575 | Nuding, Jeremy A | Addres on file | | | | | | | |
| 6013823 | NUENERGY | ATTENTION: JOYCE IBARDOLASA | 77 BEALE ST MAIL CODE B9F | | | SAN FRANCISCO | CA | 94105 | |
| 5985894 | NUESMEYER, RAY | Addres on file | | | | | | | |
| 6000455 | NUESMEYER, RAY | Addres on file | | | | | | | |
| 5988447 | NUGENT, BENNY | Addres on file | | | | | | | |
| 6003008 | NUGENT, BENNY | Addres on file | | | | | | | |
| 5895295 | Nugent, Brian | Addres on file | | | | | | | |
| 4967092 | Nugent, Patrick Thomas | Addres on file | | | | | | | |
| 5990887 | Nugent, Steve | Addres on file | | | | | | | |
| 6005449 | Nugent, Steve | Addres on file | | | | | | | |
| 5980366 | Nugget Market Inc, Nugget | 168 Court Street | 157 Main Street, Woodland, CA 95695 | | | Woodland | CA | 95696 | |
| 5993996 | Nugget Market Inc, Nugget | 168 Court Street | 157 Main Street, Woodland, CA 95695 | | | Woodland | CA | 95696 | |
| 5896933 | Nuia, Leah | Addres on file | | | | | | | |
| 5893484 | Nuich, Ryan Christopher | Addres on file | | | | | | | |
| 6154603 | Nukala, Sheshadri | Addres on file | | | | | | | |
| 5888999 | Null, Scott Elliott | Addres on file | | | | | | | |
| 6183904 | Nunely, Kathy | Addres on file | | | | | | | |
| 5980401 | Nunes Dairy, Tony & Filmena Nunes | Addres on file | | | | | | | |
| 5994057 | Nunes Dairy, Tony & Filmena Nunes | Addres on file | | | | | | | |
| 5896140 | Nunes Sr., Gregory | Addres on file | | | | | | | |
| 5880363 | Nunes, Charles Matthew | Addres on file | | | | | | | |
| 5981224 | Nunes, Clark & Vera | Addres on file | | | | | | | |
| 5995234 | Nunes, Clark & Vera | Addres on file | | | | | | | |
| 5893682 | Nunes, Cody Ryan | Addres on file | | | | | | | |
| 5881900 | Nunes, David Manuel | Addres on file | | | | | | | |
| 5879822 | Nunes, Derek J | Addres on file | | | | | | | |
| 5892023 | Nunes, Dwight | Addres on file | | | | | | | |
| 6179419 | Nunes, Gerald A | Addres on file | | | | | | | |
| 5987199 | Nunes, Irivalda | Addres on file | | | | | | | |
| 6001760 | Nunes, Irivalda | Addres on file | | | | | | | |
| 5890092 | Nunes, Jason Dean | Addres on file | | | | | | | |
| 5887153 | Nunes, Jeff Paul | Addres on file | | | | | | | |
| 5874063 | NUNES, JOHN | Addres on file | | | | | | | |
| 5881310 | Nunes, Julie Rae | Addres on file | | | | | | | |
| 5893460 | Nunes, Michael | Addres on file | | | | | | | |
| 5889178 | Nunes, Mitch | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874064 | Nunes, Paul | Addres on file | | | | | | | |
| 5900040 | Nunes, William | Addres on file | | | | | | | |
| 5874065 | NUNEZ FAMILY FARMS INC | Addres on file | | | | | | | |
| 5881223 | Nunez III, Conrado | Addres on file | | | | | | | |
| 5893665 | Nunez, Alonzo Picazo | Addres on file | | | | | | | |
| 5883996 | Nunez, Angelina | Addres on file | | | | | | | |
| 5900446 | Nunez, Anne Marie | Addres on file | | | | | | | |
| 5980306 | Nunez, Araceli | Addres on file | | | | | | | |
| 5993920 | Nunez, Araceli | Addres on file | | | | | | | |
| 5990488 | Nunez, Cesar | Addres on file | | | | | | | |
| 6005049 | Nunez, Cesar | Addres on file | | | | | | | |
| 5883725 | Nunez, Christina | Addres on file | | | | | | | |
| 5884529 | Nunez, David | Addres on file | | | | | | | |
| 5874066 | NUNEZ, ELIGIO | Addres on file | | | | | | | |
| 5880227 | Nunez, Emerenciana Castillo | Addres on file | | | | | | | |
| 5880937 | Nunez, Emilio | Addres on file | | | | | | | |
| 5884046 | Nunez, Enelida | Addres on file | | | | | | | |
| 5979725 | Nunez, Gladys | Addres on file | | | | | | | |
| 5993101 | Nunez, Gladys | Addres on file | | | | | | | |
| 5883493 | Nunez, Graciela | Addres on file | | | | | | | |
| 6170036 | Nunez, Graciela | Addres on file | | | | | | | |
| 7789323 | Nunez, Guillermina | Addres on file | | | | | | | |
| 5988840 | Nunez, Ivonne | Addres on file | | | | | | | |
| 6003401 | Nunez, Ivonne | Addres on file | | | | | | | |
| 7269335 | Nunez, Jennifer | Addres on file | | | | | | | |
| 5882418 | Nunez, Jessica Eileen | Addres on file | | | | | | | |
| 5878399 | Nunez, Joanna M. | Addres on file | | | | | | | |
| 7243275 | Nunez, Juan Carlos | Addres on file | | | | | | | |
| 6167671 | Nunez, Karen G | Addres on file | | | | | | | |
| 5964065 | Nunez, Lavene | Addres on file | | | | | | | |
| 5981460 | Nunez, Lavene | Addres on file | | | | | | | |
| 5995251 | Nunez, Lavene | Addres on file | | | | | | | |
| 5995763 | Nunez, Lavene | Addres on file | | | | | | | |
| 5980452 | Nunez, Lucila | Addres on file | | | | | | | |
| 5994115 | Nunez, Lucila | Addres on file | | | | | | | |
| 6174247 | Nunez, Marcelino | Addres on file | | | | | | | |
| 5983001 | Nunez, Marisela | Addres on file | | | | | | | |
| 5997562 | Nunez, Marisela | Addres on file | | | | | | | |
| 5983999 | Nunez, Olga | Addres on file | | | | | | | |
| 5998560 | Nunez, Olga | Addres on file | | | | | | | |
| 5901701 | Nunez, Patrick A | Addres on file | | | | | | | |
| 5986884 | NUNEZ, RAUL | Addres on file | | | | | | | |
| 6001445 | NUNEZ, RAUL | Addres on file | | | | | | | |
| 5992992 | nunez, robert | Addres on file | | | | | | | |
| 6007553 | nunez, robert | Addres on file | | | | | | | |
| 5885699 | Nunez, Ronald | Addres on file | | | | | | | |
| 5874067 | NUNEZ, SERGIO | Addres on file | | | | | | | |
| 5891686 | Nunez, Tamra E | Addres on file | | | | | | | |
| 5879189 | Nunez-Westwater, Mary Frances | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6169273 | Nunn, Karen L | Addres on file | | | | | | | |
| 5983311 | Nunn, Robert | Addres on file | | | | | | | |
| 5997873 | Nunn, Robert | Addres on file | | | | | | | |
| 5895055 | Nunnelley, Mark Elton | Addres on file | | | | | | | |
| 5892571 | Nunnemaker, Vincent | Addres on file | | | | | | | |
| 5890025 | NUNO, WILLIAM | Addres on file | | | | | | | |
| 5983815 | Nuovo, Cathy | Addres on file | | | | | | | |
| 5998376 | Nuovo, Cathy | Addres on file | | | | | | | |
| 5874068 | NUR AL-HUDA ACADEMY | Addres on file | | | | | | | |
| 5899901 | Nuri, Ahsan Mohammad | Addres on file | | | | | | | |
| 5883949 | Nurse, Theodore D. | Addres on file | | | | | | | |
| 5898244 | Nushwat, Elizabeth | Addres on file | | | | | | | |
| 5897177 | Nushwat, Marvin | Addres on file | | | | | | | |
| 7071438 | Nusink, Adrienne | Addres on file | | | | | | | |
| 5874069 | NuStar Terminals Operations Partnership L.P. | Addres on file | | | | | | | |
| 7072942 | Nute, Wame | Addres on file | | | | | | | |
| 7072942 | Nute, Wame | Addres on file | | | | | | | |
| 5891836 | Nutile, Christopher C | Addres on file | | | | | | | |
| 5990388 | Nutt, Breland | Addres on file | | | | | | | |
| 6004949 | Nutt, Breland | Addres on file | | | | | | | |
| 5885697 | Nutt, Donald Ray | Addres on file | | | | | | | |
| 5981148 | Nuttall, Angelina | Addres on file | | | | | | | |
| 5995121 | Nuttall, Angelina | Addres on file | | | | | | | |
| 5874070 | Nuvera Construction Inc. | Addres on file | | | | | | | |
| 5874071 | NVBG LLC | Addres on file | | | | | | | |
| 5874072 | NVIDIA CORPORATION | Addres on file | | | | | | | |
| 5985736 | NW Shell Inc-Mubarez, Nagi | 3750 International Blvd | | | | Oakland | CA | 94601 | |
| 6000298 | NW Shell Inc-Mubarez, Nagi | 3750 International Blvd | | | | Oakland | CA | 94601 | |
| 6011907 | NWT CORP | 7015 REALM DR | | | | SAN JOSE | CA | 95119 | |
| 5874073 | NXEDGE, LLC | Addres on file | | | | | | | |
| 5991544 | NY Interiors-Yee, Kingman | 1834 Leimert Blvd | | | | Oakland | CA | 94602 | |
| 6006105 | NY Interiors-Yee, Kingman | 1834 Leimert Blvd | | | | Oakland | CA | 94602 | |
| 7250447 | Nyaburu, Jane | Addres on file | | | | | | | |
| 7250447 | Nyaburu, Jane | Addres on file | | | | | | | |
| 5880689 | Nyberg, Chris | Addres on file | | | | | | | |
| 5989270 | Nyberg, Robert | Addres on file | | | | | | | |
| 6003831 | Nyberg, Robert | Addres on file | | | | | | | |
| 5874074 | Nye, Ken | Addres on file | | | | | | | |
| 5865401 | NYECON INC | Addres on file | | | | | | | |
| 5874075 | NYECON, Inc. | Addres on file | | | | | | | |
| 5895636 | Nylander, Robert Scott | Addres on file | | | | | | | |
| 5893954 | Nylander, Tucker Robert | Addres on file | | | | | | | |
| 5982521 | Nylin, Kathy | Addres on file | | | | | | | |
| 5997049 | Nylin, Kathy | Addres on file | | | | | | | |
| 5984627 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd | Suite B1130 | | | San Jose | CA | 95110 | |
| 5999188 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd | Suite B1130 | | | San Jose | CA | 95110 | |
| 5886497 | Nystrom, Erik G | Addres on file | | | | | | | |
| 5986869 | Nystrom, John | Addres on file | | | | | | | |
| 6001430 | Nystrom, John | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874076 | Nyyerhabibi, Amir | Addres on file | | | | | | | |
| 5878307 | O Brien, Mary | Addres on file | | | | | | | |
| 5980686 | O Brien, William & Anna | Addres on file | | | | | | | |
| 5994419 | O Brien, William & Anna | Addres on file | | | | | | | |
| 5980664 | O Keefe, Pamela | Addres on file | | | | | | | |
| 5994388 | O Keefe, Pamela | Addres on file | | | | | | | |
| 7269095 | O.L.S. Energy - Agnews Inc. | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Kirkland & Ellis LLP | Attn.: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7269095 | O.L.S. Energy - Agnews Inc. | Jeffrey Koshkin | Vice President | O.L.S. Energy - Agnews Inc. | 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Calpine Corporation | Attn: Legal Department | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Kirkland & Ellis LLP | 555 California Street | | | San Francisco | CA | 94104 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7311788 | O.L.S. Energy- Agnews Inc. | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 5987530 | Oak Avenue Mart-cho, dongjun | 186 4th Street | | | | Greenfield | CA | 93927 | |
| 6002091 | Oak Avenue Mart-cho, dongjun | 186 4th Street | | | | Greenfield | CA | 93927 | |
| 5874077 | Oak Creek HOA | Addres on file | | | | | | | |
| 5874078 | Oak Fruitvale LLC | Addres on file | | | | | | | |
| 5981769 | Oak Hill Market | Addres on file | | | | | | | |
| 5996136 | Oak Hill Market | Addres on file | | | | | | | |
| 5874079 | Oak Leaf Meadows, L.P. | Addres on file | | | | | | | |
| 5874080 | Oak Park 4, LP | Addres on file | | | | | | | |
| 5981551 | Oak Park Equestrian Center, Wolf, Corynn | 2059 Carpenter Cyn Rd | | | | San Luis Obispo | CA | 93401 | |
| 5995869 | Oak Park Equestrian Center, Wolf, Corynn | 2059 Carpenter Cyn Rd | | | | San Luis Obispo | CA | 93401 | |
| 5992527 | Oak Ridge Winery-Hutchison, Trenton | PO BOX 440 | | | | Lodi | CA | 95240 | |
| 6007088 | Oak Ridge Winery-Hutchison, Trenton | PO BOX 440 | | | | Lodi | CA | 95240 | |
| 5984862 | OAK RUN COUNTRY STORE-BIDNEY, MIKE | 27610 OAK RUN TO FERN RD | | | | OAK RUN | CA | 96069 | |
| 5999423 | OAK RUN COUNTRY STORE-BIDNEY, MIKE | 27610 OAK RUN TO FERN RD | | | | OAK RUN | CA | 96069 | |
| 5864528 | OAK VALLEY HOSPITAL DISTRICT | Addres on file | | | | | | | |
| 5864662 | OAK VIEW UNION SCHOOL COUNTY OF SAN JOAQUIN | Addres on file | | | | | | | |
| 5896179 | Oak, Ashwini | Addres on file | | | | | | | |
| 7248221 | Oakes III, George | Addres on file | | | | | | | |
| 6007645 | Oakes III, George Alexander | Addres on file | | | | | | | |
| 6007982 | Oakes III, George Alexander | Addres on file | | | | | | | |
| 5804723 | Oakes, Elizabeth | Addres on file | | | | | | | |
| 5874081 | OAKES, JAMES | Addres on file | | | | | | | |
| 5901782 | Oakes, Michael Aaron | Addres on file | | | | | | | |
| 5894895 | Oakes, Monica Morris | Addres on file | | | | | | | |
| 5901736 | Oakes, Pennie Jean | Addres on file | | | | | | | |
| 5874082 | OAKHILL PARTNERS LLC | Addres on file | | | | | | | |
| 5874083 | Oakland 29 Apts. LLC | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983523 | Oakland Beverage Group, Jeffrey Fiegel | 201 3rd St. | | | | Oakland | CA | 94607 | |
| 5998084 | Oakland Beverage Group, Jeffrey Fiegel | 201 3rd St. | | | | Oakland | CA | 94607 | |
| 5990443 | Oakland Grill-Park, Jonggu | 301 Franklin St | | | | Oakland | CA | 94607 | |
| 6005004 | Oakland Grill-Park, Jonggu | 301 Franklin St | | | | Oakland | CA | 94607 | |
| 5874084 | Oakland Pacific Associates, LP | Addres on file | | | | | | | |
| 5989703 | Oakland Portal Inc-Rector, Warren | 1611 2nd Ave | | | | Oakland | CA | 94606 | |
| 6004264 | Oakland Portal Inc-Rector, Warren | 1611 2nd Ave | | | | Oakland | CA | 94606 | |
| 5874085 | OAKLAND PRO SPEED AUTO BODY | Addres on file | | | | | | | |
| 5865473 | OAKLAND UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5864205 | Oakley Generating Station (Q258) | Addres on file | | | | | | | |
| 5874086 | OAKLEY, DANIEL | Addres on file | | | | | | | |
| 5989345 | OAKLEY, KRISTY | Addres on file | | | | | | | |
| 6003906 | OAKLEY, KRISTY | Addres on file | | | | | | | |
| 5874087 | Oakmont of Westpark LLC | Addres on file | | | | | | | |
| 5864651 | OAKMONT SENIOR LIVING , LLC | Addres on file | | | | | | | |
| 5874088 | OAKMONT SENIOR LIVING INC | Addres on file | | | | | | | |
| 5874089 | OAKMONT SENIOR LIVING LLC | Addres on file | | | | | | | |
| 5874090 | OAKMOUNT SENIOR LIVING INC | Addres on file | | | | | | | |
| 5874091 | OAKMOUNT SENIOR LIVING INC | Addres on file | | | | | | | |
| 5990177 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave. | Ste. 100 | | | Campbell | CA | 95008 | |
| 6004738 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave. | Ste. 100 | | | Campbell | CA | 95008 | |
| 5874092 | Oakridge Storage, A Limited Partnership | Addres on file | | | | | | | |
| 5874093 | Oaks, Callie | Addres on file | | | | | | | |
| 5987233 | Oaks, Sterling | Addres on file | | | | | | | |
| 6001794 | Oaks, Sterling | Addres on file | | | | | | | |
| 5874094 | Oakstone Investments LLC | Addres on file | | | | | | | |
| 5874095 | Oakvet Properties, LLC. | Addres on file | | | | | | | |
| 7714546 | OAKWOOD CEMETERY | Addres on file | | | | | | | |
| 5874096 | Oakwood Hotel LLC | Addres on file | | | | | | | |
| 5874097 | OASIS DAIRY | Addres on file | | | | | | | |
| 5874098 | Oasis Venture | Addres on file | | | | | | | |
| 5980911 | Oasis, Marc | Addres on file | | | | | | | |
| 5994731 | Oasis, Marc | Addres on file | | | | | | | |
| 5992872 | OASSENT LLC-Fritz, Helmut J | 1 davenport ave | Davenport Roadhouse | | | Davenport | CA | 95017 | |
| 6007433 | OASSENT LLC-Fritz, Helmut J | 1 davenport ave | Davenport Roadhouse | | | Davenport | CA | 95017 | |
| 5874099 | Oates Development Group. LLC | Addres on file | | | | | | | |
| 5865129 | Oates, James | Addres on file | | | | | | | |
| 5889031 | Oates, James | Addres on file | | | | | | | |
| 5901970 | Oatley, David | Addres on file | | | | | | | |
| 7166620 | Oatley, David Herbert | Addres on file | | | | | | | |
| 7166620 | Oatley, David Herbert | Addres on file | | | | | | | |
| 5887695 | Oaxaca, Alfred Antonio | Addres on file | | | | | | | |
| 6177574 | Oaxaca, Inez | Addres on file | | | | | | | |
| 5874100 | OBAID, ADNAN | Addres on file | | | | | | | |
| 5985831 | OBALLE, SANDRA | Addres on file | | | | | | | |
| 6000392 | OBALLE, SANDRA | Addres on file | | | | | | | |
| 6164589 | Obannon, Damon | Addres on file | | | | | | | |
| 5886583 | O'Bannon, Russ | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874101 | OBASOHAN, JOHN | Addres on file | | | | | | | |
| 5886079 | Obenchain, John | Addres on file | | | | | | | |
| 5897845 | Ober, Erica | Addres on file | | | | | | | |
| 5897879 | Ober, Steven B. | Addres on file | | | | | | | |
| 7213221 | Obera Beckham individually and as Trustee of the Claudie Y. Beckham and Obera Beckham Trust dated July 10, 2002 | Addres on file | | | | | | | |
| 5880168 | Oberbauer, Brandon | Addres on file | | | | | | | |
| 5889223 | Oberg, James Matthew | Addres on file | | | | | | | |
| 5899565 | Oberholser, Erin Lim | Addres on file | | | | | | | |
| 5985977 | Oberholtzer, Christopher | Addres on file | | | | | | | |
| 6000538 | Oberholtzer, Christopher | Addres on file | | | | | | | |
| 5989465 | Oberholzer, John | Addres on file | | | | | | | |
| 6004026 | Oberholzer, John | Addres on file | | | | | | | |
| 5991403 | Oberholzer, Roy | Addres on file | | | | | | | |
| 6005964 | Oberholzer, Roy | Addres on file | | | | | | | |
| 5983366 | Obermeier, Thomas | Addres on file | | | | | | | |
| 5997927 | Obermeier, Thomas | Addres on file | | | | | | | |
| 6164599 | Obioma, George | Addres on file | | | | | | | |
| 5987114 | Oboy, Veronica | Addres on file | | | | | | | |
| 6001675 | Oboy, Veronica | Addres on file | | | | | | | |
| 5892520 | Obregon, America | Addres on file | | | | | | | |
| 5988231 | OBREGON, ELVIA | Addres on file | | | | | | | |
| 6002791 | OBREGON, ELVIA | Addres on file | | | | | | | |
| 5892152 | O'Brien III, Thomas | Addres on file | | | | | | | |
| 5986188 | OBRIEN, ALDYTH | Addres on file | | | | | | | |
| 6000749 | OBRIEN, ALDYTH | Addres on file | | | | | | | |
| 5988928 | obrien, bill | Addres on file | | | | | | | |
| 6003489 | obrien, bill | Addres on file | | | | | | | |
| 5982167 | Obrien, Colleen | Addres on file | | | | | | | |
| 5996618 | Obrien, Colleen | Addres on file | | | | | | | |
| 4914109 | O'Brien, Colleen | Addres on file | | | | | | | |
| 4914109 | O'Brien, Colleen | Addres on file | | | | | | | |
| 5885721 | O'Brien, David Paul Billingsley | Addres on file | | | | | | | |
| 5878491 | O'Brien, Dyana Marie | Addres on file | | | | | | | |
| 5888096 | O'Brien, Ian Matthew | Addres on file | | | | | | | |
| 5988602 | OBRIEN, JULIE | Addres on file | | | | | | | |
| 6003163 | OBRIEN, JULIE | Addres on file | | | | | | | |
| 5984984 | OBrien, Kevin | Addres on file | | | | | | | |
| 5999545 | OBrien, Kevin | Addres on file | | | | | | | |
| 5899211 | OBrien, Kevin Byrne | Addres on file | | | | | | | |
| 5988453 | O'BRIEN, LESLIE | Addres on file | | | | | | | |
| 6003014 | O'BRIEN, LESLIE | Addres on file | | | | | | | |
| 5878135 | O'Brien, Michael | Addres on file | | | | | | | |
| 5874102 | OBRIEN, PAT | Addres on file | | | | | | | |
| 5980014 | Obrien, Patricia | Addres on file | | | | | | | |
| 5993494 | Obrien, Patricia | Addres on file | | | | | | | |
| 6166690 | O'Brien, Patricia | Addres on file | | | | | | | |
| 5984446 | O'Brien, Paul | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999007 | O'Brien, Paul | Addres on file | | | | | | | |
| 5990413 | O'Brien, Shannon & James | Addres on file | | | | | | | |
| 6004974 | O'Brien, Shannon & James | Addres on file | | | | | | | |
| 5991827 | O'Brion, Kerry | Addres on file | | | | | | | |
| 6006388 | O'Brion, Kerry | Addres on file | | | | | | | |
| 5882890 | O'Byrne, Daniel Patrick | Addres on file | | | | | | | |
| 5979706 | OC House SF LLC dba The Old Clam House, Dante Serafini | 420 Columbus Avenue | 299 Bayshore Blvd | | | San Francisco | CA | 94133 | |
| 5993074 | OC House SF LLC dba The Old Clam House, Dante Serafini | 420 Columbus Avenue | 299 Bayshore Blvd | | | San Francisco | CA | 94133 | |
| 5887031 | O'Callaghan, Casey Michael | Addres on file | | | | | | | |
| 5874103 | OCALLAHAN, ELIZABETH | Addres on file | | | | | | | |
| 5900528 | Ocampo, Carlos Sanchez | Addres on file | | | | | | | |
| 5865389 | OCAMPO, IDEL | Addres on file | | | | | | | |
| 5881381 | Ocampo, Paulo Adrian | Addres on file | | | | | | | |
| 5881660 | Ocampo, Ruben | Addres on file | | | | | | | |
| 5862425 | Ocampo-Esta Corporation | 1419 Tennessee St | | | | Vallejo | CA | 94590 | |
| 5882870 | Ocampo-Trujillo, Adolfo | Addres on file | | | | | | | |
| 6161803 | Ocasio, Desi Amor | Addres on file | | | | | | | |
| 5979791 | OCAT, Inc., Taco Bell #28742 | 4306 Sisk Road | 434 W. Shaw Avenue, Clovis | | | Modesto | CA | 95356 | |
| 5993202 | OCAT, Inc., Taco Bell #28742 | 4306 Sisk Road | 434 W. Shaw Avenue, Clovis | | | Modesto | CA | 95356 | |
| 5898411 | Occhipinti, Jonathan Michael | Addres on file | | | | | | | |
| 6014388 | OCCUR | 360 14TH ST STE 100 | | | | OAKLAND | CA | 94612 | |
| 5862866 | OCE BRUNING INC | 1800 BRUNING DR W | | | | ITASCA | IL | 60143 | |
| 5874104 | OCEAN CREGG LLCQ | Addres on file | | | | | | | |
| 5874105 | Ocean Front Farms, LLC | Addres on file | | | | | | | |
| 5874106 | Ocean Mist Farms | Addres on file | | | | | | | |
| 5989070 | Ocean Palace-Fong, Kachi | Addres on file | | | | | | | |
| 6003631 | Ocean Palace-Fong, Kachi | Addres on file | | | | | | | |
| 5865267 | OCEAN PARK HOTELS-BLT, LLC | Addres on file | | | | | | | |
| 5991497 | Oceano Community Services District-Ogren, Paavo | PO Box 599 | | | | Oceano | CA | 93475 | |
| 6006058 | Oceano Community Services District-Ogren, Paavo | PO Box 599 | | | | Oceano | CA | 93475 | |
| 5874107 | OceanSpray LLC | Addres on file | | | | | | | |
| 7244848 | Oceanwide Center LLC | Nixon Peabody LLP | Attn: Louis J. Cisz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | |
| 7244848 | Oceanwide Center LLC | Jacky Tang | Oceanwide Center LLC | 88 1st Street, 6th Floor | | San Francisco | CA | 94105 | |
| 5884628 | Ocegueda, Maria | Addres on file | | | | | | | |
| 5984576 | Ocegueda, Maria | Addres on file | | | | | | | |
| 5999137 | Ocegueda, Maria | Addres on file | | | | | | | |
| 5896893 | Oceguera, Kathy A | Addres on file | | | | | | | |
| 5895745 | Oceguera, Marcos | Addres on file | | | | | | | |
| 5874111 | OCHABUER, TERRY OR AUGUST | Addres on file | | | | | | | |
| 5880486 | Ochoa, Abraham Noah | Addres on file | | | | | | | |
| 5981561 | Ochoa, Alejandro | Addres on file | | | | | | | |
| 5995879 | Ochoa, Alejandro | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884869 | Ochoa, Alfonso | Addres on file | | | | | | | |
| 5990155 | OCHOA, ALICIA | Addres on file | | | | | | | |
| 6004716 | OCHOA, ALICIA | Addres on file | | | | | | | |
| 5885610 | Ochoa, Carlos J | Addres on file | | | | | | | |
| 6159457 | Ochoa, Claudia & Roman | Addres on file | | | | | | | |
| 5880901 | Ochoa, Edgardo Emmanuel | Addres on file | | | | | | | |
| 5877901 | Ochoa, Frank | Addres on file | | | | | | | |
| 5885522 | Ochoa, Gregory Abraham | Addres on file | | | | | | | |
| 5979716 | Ochoa, Guadalupe | Addres on file | | | | | | | |
| 5993092 | Ochoa, Guadalupe | Addres on file | | | | | | | |
| 5886468 | Ochoa, Hector A | Addres on file | | | | | | | |
| 5882091 | Ochoa, Isaac Adam | Addres on file | | | | | | | |
| 7331141 | Ochoa, Jessica | Addres on file | | | | | | | |
| 5887401 | Ochoa, Jesus M | Addres on file | | | | | | | |
| 5985052 | Ochoa, Kristina | Addres on file | | | | | | | |
| 5999613 | Ochoa, Kristina | Addres on file | | | | | | | |
| 5884502 | Ochoa, Marlene | Addres on file | | | | | | | |
| 5965030 | Ochoa, Martin | Addres on file | | | | | | | |
| 5995142 | Ochoa, Martin | Addres on file | | | | | | | |
| 5942832 | Ochoa, Moises & Rachel | Addres on file | | | | | | | |
| 5993342 | Ochoa, Moises & Rachel | Addres on file | | | | | | | |
| 5984821 | Ochoa, Regina | Addres on file | | | | | | | |
| 5999382 | Ochoa, Regina | Addres on file | | | | | | | |
| 5879444 | Ochoa, Roy | Addres on file | | | | | | | |
| 5989804 | Ochoa, Stormy | Addres on file | | | | | | | |
| 6004365 | Ochoa, Stormy | Addres on file | | | | | | | |
| 5898469 | Ochoa, Susan | Addres on file | | | | | | | |
| 5888354 | Ochoa, Taylor D | Addres on file | | | | | | | |
| 5882707 | Ochoa, Teresa A | Addres on file | | | | | | | |
| 5879299 | Ochoa, Thomas B | Addres on file | | | | | | | |
| 5899314 | Ochoa, Vilney Esau | Addres on file | | | | | | | |
| 5878617 | Ockert, Dwight Shaenrayce | Addres on file | | | | | | | |
| 5889488 | O'Connell, Devin | Addres on file | | | | | | | |
| 5896845 | O'Connell, Elizabeth | Addres on file | | | | | | | |
| 5988123 | O'Connell, John | Addres on file | | | | | | | |
| 6002684 | O'Connell, John | Addres on file | | | | | | | |
| 5901534 | O'Connell, Kevin Michael | Addres on file | | | | | | | |
| 5874112 | OConnell, Maura | Addres on file | | | | | | | |
| 5874113 | OCONNELL, Michael | Addres on file | | | | | | | |
| 4910503 | O'Connell, Patrick | Addres on file | | | | | | | |
| 5983007 | O'Connell, Patrick | Addres on file | | | | | | | |
| 6169679 | O'Connell, Rosario | Addres on file | | | | | | | |
| 5898314 | O'Connell, Stephen | Addres on file | | | | | | | |
| 5982593 | O'Connell, Timothy | Addres on file | | | | | | | |
| 5997146 | O'Connell, Timothy | Addres on file | | | | | | | |
| 5881197 | O'Connor, Adam Paul | Addres on file | | | | | | | |
| 5874114 | O'CONNOR, CASEY & KATHY | Addres on file | | | | | | | |
| 5898135 | O'Connor, Christopher | Addres on file | | | | | | | |
| 5874115 | O'Connor, James | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946130 | O'Connor, John | Addres on file | | | | | | | |
| 5997136 | O'Connor, John | Addres on file | | | | | | | |
| 5899463 | OConnor, Karen Sue | Addres on file | | | | | | | |
| 5900780 | O'Connor, Karla | Addres on file | | | | | | | |
| 5885538 | Oconnor, Kevin Michael | Addres on file | | | | | | | |
| 6170525 | O'Connor, Rose | Addres on file | | | | | | | |
| 5874116 | Octane Fayette, LLC | Addres on file | | | | | | | |
| 5985450 | Octopus Garden Designs-Taussig, Karen | 5255 Hutchinson Rd | | | | Sebastopol | CA | 95472 | |
| 6000011 | Octopus Garden Designs-Taussig, Karen | 5255 Hutchinson Rd | | | | Sebastopol | CA | 95472 | |
| 5983592 | Octopus Japanese Restaurant-Son, Jeffrey | 925 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 5998153 | Octopus Japanese Restaurant-Son, Jeffrey | 925 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 5874117 | ODA, JOANNA | Addres on file | | | | | | | |
| 5864508 | ODC THEATER, 501(C)3 - A CA Corp | Addres on file | | | | | | | |
| 7714554 | ODD FELLOWS HALL ASSOCIATION OF | Addres on file | | | | | | | |
| 5983030 | Oddo, Chris | Addres on file | | | | | | | |
| 5997592 | Oddo, Chris | Addres on file | | | | | | | |
| 6167711 | Oddone, Diane | Addres on file | | | | | | | |
| 6169906 | Odeh, Fayzeh N | Addres on file | | | | | | | |
| 5888706 | O'Dell, Joshua James | Addres on file | | | | | | | |
| 5899415 | O'Dell, Victoria J. | Addres on file | | | | | | | |
| 5988726 | ODEN, DAN | Addres on file | | | | | | | |
| 6003287 | ODEN, DAN | Addres on file | | | | | | | |
| 5899332 | Oden, Reggie Joseph | Addres on file | | | | | | | |
| 5882159 | Odeyemi, Olufela | Addres on file | | | | | | | |
| 5888867 | Odgers, Brenda Carol | Addres on file | | | | | | | |
| 5888868 | Odgers, John Mitchell | Addres on file | | | | | | | |
| 7714560 | ODILE DE GROOT CUST JAN | Addres on file | | | | | | | |
| 5892807 | Odle, Donovan Daniel Travis | Addres on file | | | | | | | |
| 5899075 | O'Doherty, Elly | Addres on file | | | | | | | |
| 5892252 | Odom, Modoc C | Addres on file | | | | | | | |
| 6008977 | ODONNELL CONSTRUCTION | 11318 WOLF RD | | | | GRASS VALLEY | CA | 95949 | |
| 5874118 | O'DONNELL, BILL | Addres on file | | | | | | | |
| 5991435 | O'DONNELL, JAMES | Addres on file | | | | | | | |
| 6005996 | O'DONNELL, JAMES | Addres on file | | | | | | | |
| 6008377 | ODONOGHUE, JOHN | Addres on file | | | | | | | |
| 5893635 | O'Donoghue, Kevin Michael | Addres on file | | | | | | | |
| 5983288 | O'Donohu, Erin | Addres on file | | | | | | | |
| 5997850 | O'Donohu, Erin | Addres on file | | | | | | | |
| 5895725 | O'Drain, Mary | Addres on file | | | | | | | |
| 5886976 | O'Driscoll, Eamon | Addres on file | | | | | | | |
| 5885486 | O'Driscoll, Stephen Patrick | Addres on file | | | | | | | |
| 5885733 | Oehmigen, Mimi A | Addres on file | | | | | | | |
| 6162468 | Oei, Tony | Addres on file | | | | | | | |
| 5879614 | Oelrichs, Laird R | Addres on file | | | | | | | |
| 6177246 | Oemar, Arsa | Addres on file | | | | | | | |
| 5884794 | Oertel, Laurence R | Addres on file | | | | | | | |
| 5992301 | of Sausalito LLC, Scomas | 588 Bridgeway | Attn. Roland Gotti | | | Sausalito | CA | 94965 | |
| 6006862 | of Sausalito LLC, Scomas | 588 Bridgeway | Attn. Roland Gotti | | | Sausalito | CA | 94965 | |
| 6011263 | OFER COMMUNICATION ENGINEERING LTD | 24 YAARA ST | | | | KIRYAT TIVON | 1 | 36520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011151 | OFF MARKET DATA INC | 145 SPRING ST FL 3 | | | | NEW YORK | NY | 10012 | |
| 4926321 | OFFICE RELIEF, INC. | 516 MCCORMICK ST. | | | | SAN LEANDRO | CA | 94577 | |
| 5874119 | OFFICE SUPPLY EXPRESS | Addres on file | | | | | | | |
| 5899387 | O'Flinn, Kelly Lawrence | Addres on file | | | | | | | |
| 5864617 | OG Packing | Addres on file | | | | | | | |
| 5891047 | Ogans Jr., Kevin Lee | Addres on file | | | | | | | |
| 5884355 | Ogans, Dorian Lamar | Addres on file | | | | | | | |
| 5965044 | Ogawa, Jennifer | Addres on file | | | | | | | |
| 5995313 | Ogawa, Jennifer | Addres on file | | | | | | | |
| 6167895 | Ogburn, Joann | Addres on file | | | | | | | |
| 6008600 | Ogele, Chucka | Addres on file | | | | | | | |
| 5984118 | Ogg, Kevin | Addres on file | | | | | | | |
| 5998679 | Ogg, Kevin | Addres on file | | | | | | | |
| 5864981 | Ogiku | Addres on file | | | | | | | |
| 5991131 | Ogilvie, Patrick | Addres on file | | | | | | | |
| 6005692 | Ogilvie, Patrick | Addres on file | | | | | | | |
| 6161352 | OGLE, DEBRA | Addres on file | | | | | | | |
| 5892416 | Oglesby, Gary T | Addres on file | | | | | | | |
| 5892419 | Oglesby, Gregory Thomas | Addres on file | | | | | | | |
| 5897123 | Oglesby, Travis Manford | Addres on file | | | | | | | |
| 5984119 | Oglesby, Wendy | Addres on file | | | | | | | |
| 5998680 | Oglesby, Wendy | Addres on file | | | | | | | |
| 6168821 | O'Gorman, Antoinette | Addres on file | | | | | | | |
| 5890541 | Ogozaly, Walter John | Addres on file | | | | | | | |
| 5885111 | Ogren, Erik Gerald | Addres on file | | | | | | | |
| 5948295 | Ogren, Kenneth | Addres on file | | | | | | | |
| 5997055 | Ogren, Kenneth | Addres on file | | | | | | | |
| 5900460 | Ogu, Victor C | Addres on file | | | | | | | |
| 5893727 | O'Guin, Michael Jeremy | Addres on file | | | | | | | |
| 5892110 | O'Guin, Stefanye | Addres on file | | | | | | | |
| 5878291 | O'Hagan, Adam Nelson | Addres on file | | | | | | | |
| 5885609 | O'Haire, Sean T | Addres on file | | | | | | | |
| 5874120 | OHARA, BRYAN | Addres on file | | | | | | | |
| 5894109 | Ohara, Gerry Francis | Addres on file | | | | | | | |
| 5874121 | OHARA, PATRICK | Addres on file | | | | | | | |
| 5891893 | O'Hara, Robert K | Addres on file | | | | | | | |
| 5985071 | OHBA, YUJI | Addres on file | | | | | | | |
| 5999632 | OHBA, YUJI | Addres on file | | | | | | | |
| 5887402 | O'Hearn, Scarlett | Addres on file | | | | | | | |
| 5986761 | O'Hearon, James | Addres on file | | | | | | | |
| 6001322 | O'Hearon, James | Addres on file | | | | | | | |
| 5901971 | Ohlbach, Nancy | Addres on file | | | | | | | |
| 5898283 | Ohlendorf, Daniel Kirk | Addres on file | | | | | | | |
| 5981761 | Ohlssen, Donald/CSAA (Atty Rep) | 801 Avalon Drive | | | | San Francisco | CA | 94112 | |
| 5996121 | Ohlssen, Donald/CSAA (Atty Rep) | PO BOX 473 | | | | MONTE RIO | CA | 95462-0473 | |
| 5879770 | Ohm, Gary | Addres on file | | | | | | | |
| 6014479 | OHMCONNECT CALIFORNIA LLC | 350 TOWNSEND ST STE 210 | | | | SAN FRANCISCO | CA | 94107 | |
| 5984631 | Ohms, Marilyn or Scot | Addres on file | | | | | | | |
| 5999192 | Ohms, Marilyn or Scot | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894175 | Oien, Michael Ralph | Addres on file | | | | | | | |
| 5981529 | Oil Changers | 4511 Willow Road | 944 Willow Road | | | Menlo Park | CA | 04588 | |
| 5995844 | Oil Changers | 4511 Willow Road | 944 Willow Road | | | Menlo Park | CA | 04588 | |
| 6014251 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | | | BAKERSFIELD | CA | 93308 | |
| 7282208 | Oilund, Larry | Addres on file | | | | | | | |
| 7282208 | Oilund, Larry | Addres on file | | | | | | | |
| 5987230 | Oiyemhonlan, Joseph | Addres on file | | | | | | | |
| 6001791 | Oiyemhonlan, Joseph | Addres on file | | | | | | | |
| 5885126 | Ojeda Jr., Joseph Edward | Addres on file | | | | | | | |
| 5884338 | Ojeda, Laura | Addres on file | | | | | | | |
| 5894348 | Ojeda, Ramon D | Addres on file | | | | | | | |
| 6183762 | Ojeh, Sunday | Addres on file | | | | | | | |
| 5874122 | OJI BROTHERS INC | Addres on file | | | | | | | |
| 5899472 | Ojo, Ayodeji V | Addres on file | | | | | | | |
| 5900587 | Ojo, Busayo Femi | Addres on file | | | | | | | |
| 5888686 | Ojo, Justice Oghenenfe | Addres on file | | | | | | | |
| 7266174 | OK&B LLC | Larry Allbaugh | 555 Capitol Mall Suite 900 | | | Sacramento | CA | 95814 | |
| 5882562 | Okamoto, Clifton James | Addres on file | | | | | | | |
| 5886575 | Okamura, Dale C | Addres on file | | | | | | | |
| 6147922 | O'Kane, Lynn | Addres on file | | | | | | | |
| 5874123 | O'Kane, Michael | Addres on file | | | | | | | |
| 5891081 | Okaneku, Javier Masaharu | Addres on file | | | | | | | |
| 5882306 | Okazaki, Bobby | Addres on file | | | | | | | |
| 5881268 | Okazaki, Vanessa | Addres on file | | | | | | | |
| 5879036 | O'Keefe, Crystal L | Addres on file | | | | | | | |
| 5900687 | O'Keefe, Ester | Addres on file | | | | | | | |
| 5880162 | O'Keefe, Tracy | Addres on file | | | | | | | |
| 7272914 | Okelo-Odongo, Carolyn-Alisa | Addres on file | | | | | | | |
| 5897238 | Okeowo, Adebola Olayinka | Addres on file | | | | | | | |
| 5886458 | Okerson, Gary Bruce | Addres on file | | | | | | | |
| 5879630 | Okimi, Walter Hiroshi | Addres on file | | | | | | | |
| 4926333 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N. LINCOLN BLVD. ROOM 217 | | | OKLAHOMA CITY | OK | 73105 | |
| 5984982 | Okner, Deborah | Addres on file | | | | | | | |
| 5999543 | Okner, Deborah | Addres on file | | | | | | | |
| 5883946 | Okoegwale, Evelyn | Addres on file | | | | | | | |
| 5885933 | Okry, Donnie | Addres on file | | | | | | | |
| 5888858 | Okumura, Russell | Addres on file | | | | | | | |
| 5874125 | OKUNEV, NATALYA | Addres on file | | | | | | | |
| 5881902 | Okunev, Vyachislav Stan | Addres on file | | | | | | | |
| 5901579 | Oladeji, Olamide Teslim | Addres on file | | | | | | | |
| 5874126 | OLAGADAN BROTHERS | Addres on file | | | | | | | |
| 5874127 | OLAGARAY BROTHERS | Addres on file | | | | | | | |
| 5889754 | Olage, Gary V | Addres on file | | | | | | | |
| 5883308 | Olage, Kathy | Addres on file | | | | | | | |
| 5886237 | Olague, Robert Gerald | Addres on file | | | | | | | |
| 5981251 | Olague, Viola | Addres on file | | | | | | | |
| 5995392 | Olague, Viola | Addres on file | | | | | | | |
| 5901115 | Olah, Stephen R | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882074 | OLALEYE, OLUFEMI ANTHONY | Addres on file | | | | | | | |
| 5874128 | Olam Farming Inc. | Addres on file | | | | | | | |
| 5874129 | Olam Farming Inc. | Addres on file | | | | | | | |
| 6008632 | OLAM FARMING, INC | 205 E RIVER PARK CIR STE 310 | | | | FRESNO | CA | 93720 | |
| 6008698 | OLAM FARMING, INC | 205 E. RIVER PARK CIRCLE | | | | FRESNO | CA | 93720 | |
| 5882054 | O'Lane, John Michael | Addres on file | | | | | | | |
| 5884586 | Olazaba Jr., Hector | Addres on file | | | | | | | |
| 5874130 | Old Courthouse Square Hotel Associates, LLC | Addres on file | | | | | | | |
| 5874131 | Old Mother Lode, LLC | Addres on file | | | | | | | |
| 5980160 | OLD PRINCETON LANDING, Brian Overfelt | PO Box 1077 | | | | El Granada | CA | 94018 | |
| 5993739 | OLD PRINCETON LANDING, Brian Overfelt | PO Box 1077 | | | | El Granada | CA | 94018 | |
| 5990893 | Old San Luis BBQ Co.-Pearce, Matt | 670 Higuera St. | | | | San Luis Obispo | CA | 93401 | |
| 6005455 | Old San Luis BBQ Co.-Pearce, Matt | 670 Higuera St. | | | | San Luis Obispo | CA | 93401 | |
| 5987052 | Old Stage Greenhouse-Louie, Jnet | 24999 Potter Rd | | | | Sainas | CA | 93908 | |
| 6001613 | Old Stage Greenhouse-Louie, Jnet | 24999 Potter Rd | | | | Sainas | CA | 93908 | |
| 5881375 | Oldani, Jason | Addres on file | | | | | | | |
| 6013249 | OLDCASTLE MOULDED PRODUCTS | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 7263548 | Oldenkamp, Robert | Addres on file | | | | | | | |
| 5895306 | Oldenkamp, Robert Alan | Addres on file | | | | | | | |
| 5899599 | Oldford, Eric Dale | Addres on file | | | | | | | |
| 5898539 | Oldham, Juan | Addres on file | | | | | | | |
| 5901069 | Oldham, Kyle | Addres on file | | | | | | | |
| 5900729 | Oldham, Maurice | Addres on file | | | | | | | |
| 5874132 | OLEA, FERNANDO | Addres on file | | | | | | | |
| 5976411 | Olear, Elizabeth | Addres on file | | | | | | | |
| 5993676 | Olear, Elizabeth | Addres on file | | | | | | | |
| 5980003 | O'Leary, Laurie | Addres on file | | | | | | | |
| 5993475 | O'Leary, Laurie | Addres on file | | | | | | | |
| 5879402 | O'Leary, Mark Edward | Addres on file | | | | | | | |
| 5874133 | Oleg Makovey | Addres on file | | | | | | | |
| 5880221 | Oleinikova, Julia | Addres on file | | | | | | | |
| 5984273 | Olejniczak, Rick | Addres on file | | | | | | | |
| 5998834 | Olejniczak, Rick | Addres on file | | | | | | | |
| 6029424 | Olen, Richard | Addres on file | | | | | | | |
| 5886016 | Oler, Michael Eltor | Addres on file | | | | | | | |
| 5892376 | Olesen, Bryon Douglas | Addres on file | | | | | | | |
| 7219958 | Oleson, Julie | Addres on file | | | | | | | |
| 5884948 | Oleszczuk, Gerard Joseph | Addres on file | | | | | | | |
| 6010948 | OLF HOLDINGS | 1502 RXR PLAZA WEST TOWER 8TH | | | | UNIONDALE | NY | 11556 | |
| 6013695 | OLGA IVOILOVA | Addres on file | | | | | | | |
| 7714583 | OLGA L CROCE TR UA JAN 03 02 | Addres on file | | | | | | | |
| 5874135 | Olgado, Stacey | Addres on file | | | | | | | |
| 5991859 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | | | | KING CITY | CA | 93930 | |
| 5991860 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | | | | KING CITY | CA | 93930 | |
| 6006420 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | | | | KING CITY | CA | 93930 | |
| 6006421 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | | | | KING CITY | CA | 93930 | |
| 6175922 | Olgin, Robert | Addres on file | | | | | | | |
| 5885054 | Olguin, Carl | Addres on file | | | | | | | |
| 5882068 | Olguin, Carlos | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893215 | Olguin, Dominic Andrew | Addres on file | | | | | | | |
| 5893316 | Olguin, Richard | Addres on file | | | | | | | |
| 5882352 | Olguin, Steven Anthony | Addres on file | | | | | | | |
| 5874136 | Olin Corporation | Addres on file | | | | | | | |
| 5874137 | Olin Corporation | Addres on file | | | | | | | |
| 5900856 | Olin, Kasey | Addres on file | | | | | | | |
| 5986917 | Olin, Mark | Addres on file | | | | | | | |
| 6001478 | Olin, Mark | Addres on file | | | | | | | |
| 5901026 | Olinek, William Spencer | Addres on file | | | | | | | |
| 6008919 | Olineka, Edgar | Addres on file | | | | | | | |
| 5988787 | Olinger, Joel | Addres on file | | | | | | | |
| 6003348 | Olinger, Joel | Addres on file | | | | | | | |
| 5991919 | Olinger, Les | Addres on file | | | | | | | |
| 6006480 | Olinger, Les | Addres on file | | | | | | | |
| 6169261 | Oliva, Erica | Addres on file | | | | | | | |
| 6169261 | Oliva, Erica | Addres on file | | | | | | | |
| 5979692 | Oliva, Francisco/Maria | Addres on file | | | | | | | |
| 5993060 | Oliva, Francisco/Maria | Addres on file | | | | | | | |
| 5883236 | Oliva, Mary | Addres on file | | | | | | | |
| 7333175 | Olival , Stephen | Addres on file | | | | | | | |
| 5889850 | Olivares Jr., Jose | Addres on file | | | | | | | |
| 5893199 | Olivares, Eva | Addres on file | | | | | | | |
| 5893559 | Olivares, Jorge Alberto | Addres on file | | | | | | | |
| 6167768 | Olivares, Maria | Addres on file | | | | | | | |
| 5890820 | Olivares, William Steven | Addres on file | | | | | | | |
| 5893939 | Olivares-Rodriguez, Saul Federico | Addres on file | | | | | | | |
| 5885196 | Olivarez, Armando | Addres on file | | | | | | | |
| 5888937 | Olivarez, Miguel | Addres on file | | | | | | | |
| 5874138 | OLIVAREZ, SHAI | Addres on file | | | | | | | |
| 5890640 | Olivas Jr., Manuel | Addres on file | | | | | | | |
| 5883218 | Olivas, Dion | Addres on file | | | | | | | |
| 5986592 | Olivas, Nicole | Addres on file | | | | | | | |
| 6001153 | Olivas, Nicole | Addres on file | | | | | | | |
| 5874139 | OLIVE AND FULTON LLC | Addres on file | | | | | | | |
| 5874140 | Olive Drive East LLC | Addres on file | | | | | | | |
| 5874141 | Olive Drive East LLC | Addres on file | | | | | | | |
| 7714591 | OLIVE R BICKEL TR | Addres on file | | | | | | | |
| 7714592 | OLIVE R BICKEL TR | Addres on file | | | | | | | |
| 5985486 | Olive st Apt-Moody, Marie | 2221 vista rodeo dr | | | | El Cajon | CA | 92019 | |
| 6000047 | Olive st Apt-Moody, Marie | 2221 vista rodeo dr | | | | El Cajon | CA | 92019 | |
| 7714594 | OLIVE T MCCLINTOCK & GEORGE L | Addres on file | | | | | | | |
| 5864783 | OLIVEHURST HOUSING INVESTORS,LP | Addres on file | | | | | | | |
| 5874142 | OLIVEIRA ENTERPRISES INC | Addres on file | | | | | | | |
| 5895048 | Oliveira, Donald A | Addres on file | | | | | | | |
| 5983380 | Oliveira, Gail | Addres on file | | | | | | | |
| 5997941 | Oliveira, Gail | Addres on file | | | | | | | |
| 5885397 | Oliveira, James A | Addres on file | | | | | | | |
| 5894371 | Oliveira, Jane | Addres on file | | | | | | | |
| 6010462 | Oliveira, Louis | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010556 | Oliveira, Louis | Addres on file | | | | | | | |
| 5874143 | Oliveira, Manuel | Addres on file | | | | | | | |
| 5889155 | Oliveira, Steven | Addres on file | | | | | | | |
| 5874144 | OLIVER & COMPANY | Addres on file | | | | | | | |
| 7714596 | OLIVER E TECKLENBURG | Addres on file | | | | | | | |
| 7856841 | OLIVER S SAFFIR & PATRICIA J | SAFFIR TR UA JUN 25 90 | OLIVER S SAFFIR & PATRICIA J | SAFFIR TRUST | 2719 BRYANT ST | PALOALTO | CA | 94306-2309 | |
| 5990473 | OLIVER, ANTOINETTE | Addres on file | | | | | | | |
| 6005034 | OLIVER, ANTOINETTE | Addres on file | | | | | | | |
| 5890589 | Oliver, Brian Lawrence | Addres on file | | | | | | | |
| 5892431 | Oliver, Brian Mark | Addres on file | | | | | | | |
| 6168446 | Oliver, Cecilia | Addres on file | | | | | | | |
| 5887611 | Oliver, Chad Nathan | Addres on file | | | | | | | |
| 5881280 | Oliver, Eric Michael | Addres on file | | | | | | | |
| 5887873 | Oliver, Ethan W | Addres on file | | | | | | | |
| 5887076 | Oliver, Gwendolen Inez | Addres on file | | | | | | | |
| 5884731 | Oliver, Loretha N | Addres on file | | | | | | | |
| 5890728 | Oliver, Luke Darrel | Addres on file | | | | | | | |
| 5890624 | Oliver, Montell | Addres on file | | | | | | | |
| 5984671 | OLIVER, REGINALD | Addres on file | | | | | | | |
| 5999232 | OLIVER, REGINALD | Addres on file | | | | | | | |
| 5874145 | OLIVER, SHAWN | Addres on file | | | | | | | |
| 5899927 | Oliver, Timothy Jay | Addres on file | | | | | | | |
| 5879940 | Olivera, James | Addres on file | | | | | | | |
| 5981824 | Oliveras Prop LLC | 8550 Alamo Creek Road | PO Box 1947 | | | Santa Maria | CA | 93456 | |
| 5996217 | Oliveras Prop LLC | 8550 Alamo Creek Road | PO Box 1947 | | | Santa Maria | CA | 93456 | |
| 5979975 | Oliverio, Deborah | Addres on file | | | | | | | |
| 5993441 | Oliverio, Deborah | Addres on file | | | | | | | |
| 7072848 | Oliveros, Franklin | Addres on file | | | | | | | |
| 5989303 | OLIVET MEM PARK-CACERES, CARLOS | 1601 HILLSIDE BLVD | | | | COLMA | CA | 94014 | |
| 6003864 | OLIVET MEM PARK-CACERES, CARLOS | 1601 HILLSIDE BLVD | | | | COLMA | CA | 94014 | |
| 7714605 | OLIVIA CAHN SPARER TOD | Addres on file | | | | | | | |
| 5806513 | Olivia Thillard by and through her Guardian/mother Sabrina Thillard | Addres on file | | | | | | | |
| 6117837 | Olivia Thillard through mother Sabrina Thillard | Addres on file | | | | | | | |
| 5890514 | Olivier, Ryan Nicholas | Addres on file | | | | | | | |
| 5900059 | Oliviera, Shawn Richard | Addres on file | | | | | | | |
| 6010665 | OLIVINE INC | 2010 CROW CANYON PL STE 100 | | | | SAN RAMON | CA | 94583 | |
| 5887737 | Olivolo, Brian Patrick | Addres on file | | | | | | | |
| 5874146 | olivolo, kevin | Addres on file | | | | | | | |
| 5942184 | Olkiewicz, Joyce/Mike | Addres on file | | | | | | | |
| 5996550 | Olkiewicz, Joyce/Mike | Addres on file | | | | | | | |
| 4996499 | Olkowski, Linda | Addres on file | | | | | | | |
| 7714614 | OLLA CEMETERY BOARD | Addres on file | | | | | | | |
| 6157319 | Ollar, Edna E | Addres on file | | | | | | | |
| 5901431 | Olm, Gustavo Willy | Addres on file | | | | | | | |
| 5893027 | Olmedo, Jose A. | Addres on file | | | | | | | |
| 5888620 | Olmedo, Juan Eduardo | Addres on file | | | | | | | |
| 5889204 | Olmos, Alice M | Addres on file | | | | | | | |
| 5864686 | OLMOS, JESUS, An Individual | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900831 | Olmstead, Chadwick | Addres on file | | | | | | | |
| 5987358 | Olmstead, Kimberly | Addres on file | | | | | | | |
| 6001919 | Olmstead, Kimberly | Addres on file | | | | | | | |
| 5901700 | Olney, Matthew W | Addres on file | | | | | | | |
| 5890160 | Olnick, Ryan | Addres on file | | | | | | | |
| 5991559 | O'Loan, Andrew and Nancy | Addres on file | | | | | | | |
| 6006120 | O'Loan, Andrew and Nancy | Addres on file | | | | | | | |
| 5883348 | O'Loughlin, Michael Patrick | Addres on file | | | | | | | |
| 4932784 | Olsen Power Partners | 191 Main Street | | | | Annapolis | MD | 21401 | |
| 5889731 | Olsen, Brian Nicholas | Addres on file | | | | | | | |
| 5874147 | Olsen, Calvin | Addres on file | | | | | | | |
| 5898174 | Olsen, Erik | Addres on file | | | | | | | |
| 5897260 | Olsen, Jennifer M | Addres on file | | | | | | | |
| 5879883 | Olsen, Latisha | Addres on file | | | | | | | |
| 5982336 | Olsen, Laurel | Addres on file | | | | | | | |
| 5996835 | Olsen, Laurel | Addres on file | | | | | | | |
| 5886021 | Olsen, Marn G | Addres on file | | | | | | | |
| 5890824 | Olsen, Michael | Addres on file | | | | | | | |
| 5980432 | Olsen, Monica | Addres on file | | | | | | | |
| 5994094 | Olsen, Monica | Addres on file | | | | | | | |
| 5981545 | Olsen, Neil | Addres on file | | | | | | | |
| 5995860 | Olsen, Neil | Addres on file | | | | | | | |
| 5886714 | Olsen, Robert Dee | Addres on file | | | | | | | |
| 5889165 | Olsen, Timothy Craig | Addres on file | | | | | | | |
| 5889690 | Olsen, Tyler Craig | Addres on file | | | | | | | |
| 5985261 | OLSON, ALISHA | Addres on file | | | | | | | |
| 5999822 | OLSON, ALISHA | Addres on file | | | | | | | |
| 5878719 | Olson, Amber Nadine | Addres on file | | | | | | | |
| 5879327 | Olson, Diana Lynn | Addres on file | | | | | | | |
| 7215725 | Olson, Eric | Addres on file | | | | | | | |
| 5992982 | Olson, Jason | Addres on file | | | | | | | |
| 6007543 | Olson, Jason | Addres on file | | | | | | | |
| 5874148 | OLSON, JEFFREY | Addres on file | | | | | | | |
| 5881826 | Olson, Jeffrey John | Addres on file | | | | | | | |
| 5894061 | Olson, Jerald R | Addres on file | | | | | | | |
| 5991143 | Olson, Jo Ann | Addres on file | | | | | | | |
| 6005704 | Olson, Jo Ann | Addres on file | | | | | | | |
| 7158001 | Olson, Karen L | Addres on file | | | | | | | |
| 5941867 | OLSON, KEITH | Addres on file | | | | | | | |
| 5996165 | OLSON, KEITH | Addres on file | | | | | | | |
| 5890747 | Olson, Kip Alan | Addres on file | | | | | | | |
| 5894019 | Olson, Kyle George | Addres on file | | | | | | | |
| 5886164 | Olson, Leonard Joseph | Addres on file | | | | | | | |
| 5874149 | Olson, Linda | Addres on file | | | | | | | |
| 5892954 | Olson, Logan Michael | Addres on file | | | | | | | |
| 5882944 | Olson, Mary Elizabeth | Addres on file | | | | | | | |
| 5899780 | Olson, Michael Nicholas | Addres on file | | | | | | | |
| 5877838 | Olson, Ole D | Addres on file | | | | | | | |
| 5886248 | Olson, Paul Wendell | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900042 | Olson, Raun William | Addres on file | | | | | | | |
| 5898378 | Olson, Ron | Addres on file | | | | | | | |
| 5898310 | Olson, Ryan C. | Addres on file | | | | | | | |
| 5982672 | Olson, Shaun | Addres on file | | | | | | | |
| 5997233 | Olson, Shaun | Addres on file | | | | | | | |
| 5889468 | Olson, Thomas Frederick | Addres on file | | | | | | | |
| 5882180 | Olson, Travis | Addres on file | | | | | | | |
| 5882825 | Olson, Victoria J | Addres on file | | | | | | | |
| 5880317 | Olstad, Kristopher Warren | Addres on file | | | | | | | |
| 5887941 | Olthof, David | Addres on file | | | | | | | |
| 5899279 | Olton, Darin T. | Addres on file | | | | | | | |
| 5878743 | Olton, Taelor | Addres on file | | | | | | | |
| 5899399 | Olveda, Gabriel Carlos | Addres on file | | | | | | | |
| 5888655 | Olvera, Christopher Ernest | Addres on file | | | | | | | |
| 6008442 | OLVERA, RAFAEL | Addres on file | | | | | | | |
| 5901783 | Olvera, Timothy James | Addres on file | | | | | | | |
| 5874150 | Olyer, Seth | Addres on file | | | | | | | |
| 7071310 | Olympia Investments Inc | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 6180391 | Olympus Peak Asset Management LP as Transferee of Far Western Anthropological Research Group, Inc. | Attn: Leah Silverman | 745 Fifth Avenue Suite 1604 | | | New York | NY | 10151 | |
| 7339190 | Olympus Peak Master Fund LLC | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue- Suite 1604 | | | New York | NY | 10151 | |
| 6117751 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | |
| 7218999 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | 745 Fifth Avenue, Suite 1604 | Attn: Leah Silverman | | New York | NY | 10151 | |
| 7218999 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue | Suite 1604 | NY | New York | 10151 | |
| 7245124 | Olympus Peak Master Fund LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 7246833 | Olympus Peak Master Fund LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7251777 | Olympus Peak Master Fund LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue - Suite 1604 | | | New York | NY | 10151 | |
| 7256546 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | |
| 7336266 | OLYMPUS PEAK MASTER FUND LP | 745 Fifth Avenue | Suite 1604 | Attn: Leah Silverman, General Counsel | | New York | NY | 10151 | |
| 7336962 | Olympus Peak Master Fund LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue - Suite 1604 | | | New York | NY | 10151 | |
| 7218891 | Olympus Peak Master Fund LP | Addres on file | | | | | | | |
| 6040701 | Olympus Peak Master Fund LP as Transferee of Air Products and Chemicals, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6040213 | Olympus Peak Master Fund LP as Transferee of Alvah Contractors | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6027953 | Olympus Peak Master Fund LP as Transferee of Analycorp, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7338951 | Olympus Peak Master Fund LP as Transferee of Arcos LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6030481 | Olympus Peak Master Fund LP as Transferee of Cal Engineering Solutions, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139857 | Olympus Peak Master Fund LP as Transferee of Caltrol Inc | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6040714 | Olympus Peak Master Fund LP as Transferee of Cardno, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6185254 | Olympus Peak Master Fund LP as Transferee of Clean Harbor Environmental Services, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7072170 | Olympus Peak Master Fund LP as Transferee of Clean Harbor Environmental Services, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6117737 | Olympus Peak Master Fund LP as Transferee of Discovery Hydrovac LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7072108 | Olympus Peak Master Fund LP as Transferee of ETIC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6183120 | Olympus Peak Master Fund LP as Transferee of Far Western Anthropological Research Group, Inc | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6028415 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6168252 | Olympus Peak Master Fund LP as Transferee of Gulf Interstate Engineering Company | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6030484 | Olympus Peak Master Fund LP as Transferee of Gulf Interstate Field Services, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7139890 | Olympus Peak Master Fund LP as Transferee of Intren, LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7336772 | Olympus Peak Master Fund LP as Transferee of Johnson Controls Security Solutions LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 7336777 | Olympus Peak Master Fund LP as Transferee of Johnson Controls, Inc. | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6027957 | Olympus Peak Master Fund LP as Transferee of Lonestar West Services LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6176921 | Olympus Peak Master Fund LP as Transferee of Lyles Utility Construction LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6128557 | Olympus Peak Master Fund LP as Transferee of Lyles Utility Construction, LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6168239 | Olympus Peak Master Fund LP as Transferee of MCE Corporation | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6168373 | Olympus Peak Master Fund LP as Transferee of MGE Underground, Inc | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6176986 | Olympus Peak Master Fund LP as Transferee of Mountain F Enterprises Inc | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6176976 | Olympus Peak Master Fund LP as Transferee of Mountain G Enterprises Inc. | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6117736 | Olympus Peak Master Fund LP as Transferee of Nexient, LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6128563 | Olympus Peak Master Fund LP as Transferee of North American Substation Services, LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6128559 | Olympus Peak Master Fund LP as Transferee of Owl Creek Investments I, LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6177995 | Olympus Peak Master Fund LP as Transferee of PMK Contractors, LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6169132 | Olympus Peak Master Fund LP as Transferee of R & B Company | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7262998 | Olympus Peak Master Fund LP as Transferee of Research Into Action | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6185270 | Olympus Peak Master Fund LP as Transferee of Safety-Kleen Systems, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7072126 | Olympus Peak Master Fund LP as Transferee of Safety-Kleen Systems, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7336701 | Olympus Peak Master Fund LP as Transferee of Scenic Landscape Services, Inc | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 7340893 | Olympus Peak Master Fund LP as Transferee of Syblon Reid | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6040224 | Olympus Peak Master Fund LP as Transferee of Team Quality Services, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 7761968 | Olympus Peak Master Fund LP as Transferee of Trident Environmental & Engineering | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6115811 | Olympus Peak Master Fund LP as Transferee of Wilson Utility Construction Company | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6167003 | Om, Ly | Addres on file | | | | | | | |
| 5900216 | O'Malley, Kelly | Addres on file | | | | | | | |
| 5878109 | O'Malley, Sylvia | Addres on file | | | | | | | |
| 6014151 | OMAR TANNEHILL | Addres on file | | | | | | | |
| 5943920 | Omar, Safia | Addres on file | | | | | | | |
| 5993593 | Omar, Safia | Addres on file | | | | | | | |
| 5883084 | O'Mary, Love | Addres on file | | | | | | | |
| 5874151 | Omega Developers LLC | Addres on file | | | | | | | |
| 5874152 | OMEGA FARMS LLC | Addres on file | | | | | | | |
| 5986212 | OMI FRC Urban Services-Guerrero, Maureen | 103 Broad st | | | | San Francisco | CA | 94015 | |
| 6000773 | OMI FRC Urban Services-Guerrero, Maureen | 103 Broad st | | | | San Francisco | CA | 94015 | |
| 5865508 | OMNI WOMENS HEALTH MEDICAL GROUP, INC. | Addres on file | | | | | | | |
| 5865749 | OMNICARE INC, Corporation | Addres on file | | | | | | | |
| 5874153 | OMNINET PROPERTIES MANCHESTER CENTER, LLC | Addres on file | | | | | | | |
| 6169431 | OMRAN, FAKHRIA | Addres on file | | | | | | | |
| 5865292 | On, O. Jac & Barbara | Addres on file | | | | | | | |
| 5989360 | ONDERICK, DANIELLE | Addres on file | | | | | | | |
| 6003921 | ONDERICK, DANIELLE | Addres on file | | | | | | | |
| 5900745 | Ondricek, Mark | Addres on file | | | | | | | |
| 5874154 | One Barrett LLC | Addres on file | | | | | | | |
| 7071248 | One Call | Attn: Legal Department | 841 Prudential Drive Suite 204 | | | Jacksonville | FL | 32207 | |
| 7071282 | One Call | Attn: Legal Dept | 841 Prudential Drive Suite 204 | | | Jacksonville | FL | 32207 | |
| 7071282 | One Call | Attn: Matt Kane | 841 Prudential Drive Suite 204 | | | Jacksonville | FL | 32207 | |
| 5874155 | ONE DE HARO, LLC | Addres on file | | | | | | | |
| 5874156 | One Lake Holding, LLC | Addres on file | | | | | | | |
| 6013316 | ONE LEGAL INC | 1400 N MCDOWELL BLVD STE 300 | | | | PETALUMA | CA | 94954-6553 | |
| 5992222 | One Step Closer Therapeutic Riding-Keirstead, Mark | 15770 Foothill Avenue | | | | Morgan Hill | CA | 95037 | |
| 6006783 | One Step Closer Therapeutic Riding-Keirstead, Mark | 15770 Foothill Avenue | | | | Morgan Hill | CA | 95037 | |
| 5989123 | One stop gas-Humassan, Saleh | 938 13th st | | | | Richmond | CA | 94801 | |
| 6003684 | One stop gas-Humassan, Saleh | 938 13th st | | | | Richmond | CA | 94801 | |
| 5874157 | ONE TOUCH ELECTRIC | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864721 | One Triple Two, LLC | Addres on file | | | | | | | |
| 7337924 | ONeal, Bessie | Addres on file | | | | | | | |
| 5992282 | O'Neal, Jack | Addres on file | | | | | | | |
| 6006843 | O'Neal, Jack | Addres on file | | | | | | | |
| 5894705 | O'Neal, Joseph Bryon | Addres on file | | | | | | | |
| 6160129 | O'Neal, Lottie | Addres on file | | | | | | | |
| 7334950 | O'Neal, Sean | Addres on file | | | | | | | |
| 5884001 | O'Neal, SheKera M. | Addres on file | | | | | | | |
| 5874158 | ONEIL, IGOR | Addres on file | | | | | | | |
| 5803073 | O'Neil, Jacqueline | Addres on file | | | | | | | |
| 5886240 | O'Neil, Kenneth N | Addres on file | | | | | | | |
| 5879043 | O'Neil, Kevin Charles | Addres on file | | | | | | | |
| 5874159 | ONeil, Richard | Addres on file | | | | | | | |
| 5878144 | O'Neil, Salli L | Addres on file | | | | | | | |
| 5880109 | O'Neil, Sean | Addres on file | | | | | | | |
| 5984790 | O'Neil, William and Susan | Addres on file | | | | | | | |
| 5999351 | O'Neil, William and Susan | Addres on file | | | | | | | |
| 5874160 | ONEILL CONSTRUCTION | Addres on file | | | | | | | |
| 5886399 | O'Neill, Barbara Jean | Addres on file | | | | | | | |
| 5882782 | O'Neill, Denise Mary | Addres on file | | | | | | | |
| 5896763 | O'Neill, Dustin James | Addres on file | | | | | | | |
| 6182810 | O'Neill, Helen A | Addres on file | | | | | | | |
| 5897055 | O'Neill, Jerry Lee | Addres on file | | | | | | | |
| 5878393 | O'Neill, Kameron | Addres on file | | | | | | | |
| 5987163 | O'Neill, Kathleen | Addres on file | | | | | | | |
| 6001724 | O'Neill, Kathleen | Addres on file | | | | | | | |
| 5991351 | O'Neill, Maureen | Addres on file | | | | | | | |
| 6005912 | O'Neill, Maureen | Addres on file | | | | | | | |
| 5892790 | O'Neill, Nick | Addres on file | | | | | | | |
| 5885386 | O'Neill, Thomas O | Addres on file | | | | | | | |
| 5895278 | O'Neill, Timothy K | Addres on file | | | | | | | |
| 5893375 | O'Neill, Zachary Charles | Addres on file | | | | | | | |
| 6093417 | Onesource Supply Solutions, LLC | Attn: Lora Jones | 3951 Oceanic Drive | | | Oceanside | CA | 92056 | |
| 6093417 | Onesource Supply Solutions, LLC | Morgan, Lewis & Bockius LLP | Attn: Benjamin J. Cordiano | One State Street | | Hartford | CT | 06103 | |
| 5874161 | ONG, BRIAN | Addres on file | | | | | | | |
| 5885753 | Ong, Darryl J | Addres on file | | | | | | | |
| 5886428 | Ong, David Alan | Addres on file | | | | | | | |
| 5886019 | Ong, Jeffrey David | Addres on file | | | | | | | |
| 5885273 | Ong, Kevin Jerald | Addres on file | | | | | | | |
| 5901144 | Ong, Kim H | Addres on file | | | | | | | |
| 5898111 | Ong, Pei Sue | Addres on file | | | | | | | |
| 5897906 | Ong, Peng K | Addres on file | | | | | | | |
| 5898285 | Ong, Phillip | Addres on file | | | | | | | |
| 5899994 | Ong, Piu | Addres on file | | | | | | | |
| 5893146 | Ong, Ryan | Addres on file | | | | | | | |
| 5990720 | Ong, Sarah | Addres on file | | | | | | | |
| 6005281 | Ong, Sarah | Addres on file | | | | | | | |
| 5990722 | Ong, Wilbie | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005283 | Ong, Wilbie | Addres on file | | | | | | | |
| 5980602 | Ongwela, Loice | Addres on file | | | | | | | |
| 5994311 | Ongwela, Loice | Addres on file | | | | | | | |
| 5987713 | Oni Sushi-Choi, Soomin | 6100 La Salle Avenue | | | | Oakland | CA | 94611 | |
| 6002274 | Oni Sushi-Choi, Soomin | 6100 La Salle Avenue | | | | Oakland | CA | 94611 | |
| 5985175 | Onishi, Steven | Addres on file | | | | | | | |
| 5999736 | Onishi, Steven | Addres on file | | | | | | | |
| 5893479 | Onisko, Christopher Daniel | Addres on file | | | | | | | |
| 5874162 | ONITSUKA BROS, LLC | Addres on file | | | | | | | |
| 5829120 | Only in Sausalito LLC | 496 Jefferson Street | | | | San Francisco | CA | 94109 | |
| 7300773 | Only, Catherine A. | Addres on file | | | | | | | |
| 7300773 | Only, Catherine A. | Addres on file | | | | | | | |
| 5879330 | Only, Charles Edward | Addres on file | | | | | | | |
| 5984527 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | Ono Grindz LLC | 303 Philip Dr. | Apt. 304 | | Daly City | CA | 94015 | |
| 5999088 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | Ono Grindz LLC | 303 Philip Dr. Apt. 304 | | | Daly City | CA | 94015 | |
| 5889240 | Ono, Grant | Addres on file | | | | | | | |
| 5986362 | Ono, Kellye | Addres on file | | | | | | | |
| 6000923 | Ono, Kellye | Addres on file | | | | | | | |
| 6011523 | ONSET COMPUTER CORPORATION | 470 MACARTHUR BLVD | | | | BOURNE | MA | 02532 | |
| 6159838 | Onset Solutions | 2905 Black Oak Road | | | | Auburn | CA | 95602 | |
| 6028751 | Onstine, Leroy | Addres on file | | | | | | | |
| 5893802 | Ontiveros- Lara, Sergio | Addres on file | | | | | | | |
| 5980103 | Ontiveros, Angela | Addres on file | | | | | | | |
| 5993609 | Ontiveros, Angela | Addres on file | | | | | | | |
| 5888548 | Ontiveros, Reynaldo Jesus | Addres on file | | | | | | | |
| 5896357 | Ontiveros, Serina | Addres on file | | | | | | | |
| 5901691 | Ontiveros, Thomas S | Addres on file | | | | | | | |
| 5888625 | Ontiveroz, Randy | Addres on file | | | | | | | |
| 5985305 | ONUFRIUK, CARLOS | Addres on file | | | | | | | |
| 5999866 | ONUFRIUK, CARLOS | Addres on file | | | | | | | |
| 5880196 | Onwurah, Ike | Addres on file | | | | | | | |
| 6159449 | Onwuzulike, Nnamdi | Addres on file | | | | | | | |
| 6008803 | ONY HOMES LLC | 1127 LIVORNA RD | | | | ALAMO | CA | 94507 | |
| 5874163 | Ony Homes, LLC | Addres on file | | | | | | | |
| 6008989 | OOMS, LESLIE | Addres on file | | | | | | | |
| 5894128 | Opacic, George | Addres on file | | | | | | | |
| 5864544 | OPAL FRY & SON | Addres on file | | | | | | | |
| 5865210 | OPAL FRY & SON | Addres on file | | | | | | | |
| 5864987 | Opal Fry and Son | Addres on file | | | | | | | |
| 5874164 | Opal Fry and Son | Addres on file | | | | | | | |
| 6012620 | OPEN ACCESS TECHNOLOGY | 3660 TECHNOLOGY DR NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5864340 | OPEN DOOR COMMUNITY HEALTH CENTERS | Addres on file | | | | | | | |
| 6011395 | OPEN ENERGY EFFICIENCY | 364 RIDGEWOOD AVE | | | | MILL VALLEY | CA | 94941 | |
| 5985465 | Open Sky Ranch-Nisly, Nathan | 1652 4th Ave | | | | Kingsburg | CA | 93631 | |
| 6000026 | Open Sky Ranch-Nisly, Nathan | 1652 4th Ave | | | | Kingsburg | CA | 93631 | |
| 6011283 | OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE | | | | MEDINA | MN | 55340-9457 | |
| 5823573 | OPEN TEXT INC. | 2950 S. DELAWARE ST. | BAY MEADOWS STATION 3 BUILDING | | | SAN MATEO | CA | 94403 | |
| 5893216 | Openshaw, Dylan Cole | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011680 | OPERATION TECHNOLOGY INC | 17 GOODYEAR | | | | IRVINE | CA | 92618 | |
| 5874165 | OPERATION Y, LLC | Addres on file | | | | | | | |
| 6011748 | OPERATIONS SUPPORT SERVICES INC | 1716 WHITE POND LN | | | | WAXHAW | NC | 28173 | |
| 4926415 | OPERATIONS TECHNOLOGY DEVELOPMENT | 1700 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1804 | |
| 6011180 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | | | | WALTHAM | MA | 02451 | |
| 5986735 | Oppido, Luigi | Addres on file | | | | | | | |
| 6001296 | Oppido, Luigi | Addres on file | | | | | | | |
| 6160683 | Oppido, Michael J | Addres on file | | | | | | | |
| 7242499 | OPRONA INC | ATTN: LEGAL COUNSEL | 14120 INTERDRIVE EAST | | | HOUSTON | TX | 77032 | |
| 5985347 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 3812 FLORIN RD STE 102 | | | | SACRAMENTO | CA | 95823 | |
| 5999908 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 7488 SHELBY ST | | | | ELK GROVE | CA | 95758-7220 | |
| 6012269 | OPUS 12 INC | 614 BANCROFT WAY STE H | | | | BERKELEY | CA | 94710 | |
| 5887496 | O'Quelly, Joseph A | Addres on file | | | | | | | |
| 5880684 | Or, Thomas B. | Addres on file | | | | | | | |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., (Oracle) | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| 7239597 | Oracle Credit Corporation and Oracle America, Inc. | Buchalter, a Professional Corporation | Shawn M. Christianson, Esq. | 55 2nd St., 17th Fl. | | San Francisco | CA | 94105 | |
| 7239597 | Oracle Credit Corporation and Oracle America, Inc. | Ronald Strong, Vice President | 500 Oracle Parkway, MS 4IP-4 | | | Redwood Shores | CA | 94065 | |
| 5900332 | Oram, Kevin Robert | Addres on file | | | | | | | |
| 5895263 | Oram, Nathalie Floyd | Addres on file | | | | | | | |
| 6012403 | ORANGE COVE IRRIGATION DIST. | 1130 PARK BLVD | | | | ORANGE COVE | CA | 93646 | |
| 5874166 | ORANT, LLC | Addres on file | | | | | | | |
| 5984817 | ORAZEM, JULIA | Addres on file | | | | | | | |
| 5999378 | ORAZEM, JULIA | Addres on file | | | | | | | |
| 5880026 | Orban, Michael | Addres on file | | | | | | | |
| 5874167 | Orcem California, Inc. | Addres on file | | | | | | | |
| 5865418 | ORCHARD EQUIPMENT CO | Addres on file | | | | | | | |
| 5874168 | Orchard Supply Company, LLC | Addres on file | | | | | | | |
| 5864870 | ORCHARD SUPPLY HARDWARE, LLC | Addres on file | | | | | | | |
| 5989525 | Orciuoli, Anthony | Addres on file | | | | | | | |
| 6004086 | Orciuoli, Anthony | Addres on file | | | | | | | |
| 5874169 | Orcutt Area Seniors in Service, Inc | Addres on file | | | | | | | |
| 5874170 | Orcutt Hills Plaza | Addres on file | | | | | | | |
| 5887765 | Orcutt, Jeffrey Michael | Addres on file | | | | | | | |
| 6161327 | Orcutt, Joan C | Addres on file | | | | | | | |
| 5883405 | Ordez, Jaclin | Addres on file | | | | | | | |
| 5883199 | Ordez, Raquel | Addres on file | | | | | | | |
| 5896220 | Ordez, Richard | Addres on file | | | | | | | |
| 4911103 | Ordon, Kristen | Addres on file | | | | | | | |
| 5874171 | Ordonez, Corey | Addres on file | | | | | | | |
| 5884968 | Ordonez, Randy | Addres on file | | | | | | | |
| 6161004 | Ordonez, Reyna G | Addres on file | | | | | | | |
| 5985987 | ordonia, michael | Addres on file | | | | | | | |
| 6000548 | ordonia, michael | Addres on file | | | | | | | |
| 5874172 | ORDOUBADI, ALI | Addres on file | | | | | | | |
| 6170211 | Ordway, Helen | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5866493 | Ordway, Sarah | Addres on file | | | | | | | |
| 5874173 | O'REILLY AUTO ENTERPRISES, LLC | Addres on file | | | | | | | |
| 5874174 | OREILLY AUTOMOTIVE & INC | Addres on file | | | | | | | |
| 5992663 | O'Reilly, Eileen | Addres on file | | | | | | | |
| 6007224 | O'Reilly, Eileen | Addres on file | | | | | | | |
| 5878432 | O'Reilly, Jamie Marie | Addres on file | | | | | | | |
| 5900485 | Oreizy, Neda | Addres on file | | | | | | | |
| 5981299 | Orellana, Maria Mejia | Addres on file | | | | | | | |
| 5995448 | Orellana, Maria Mejia | Addres on file | | | | | | | |
| 5992117 | Orellana, Oscar | Addres on file | | | | | | | |
| 6006678 | Orellana, Oscar | Addres on file | | | | | | | |
| 5986021 | OREM, TOM | Addres on file | | | | | | | |
| 6000582 | OREM, TOM | Addres on file | | | | | | | |
| 5894571 | Orepeza, Ernest D | Addres on file | | | | | | | |
| 4926456 | ORIENT CONSULTING LLC | 9464 N ANN AVE | | | | FRESNO | CA | 93720 | |
| 6013726 | ORINDA DOWNS HOMEOWNERS ASSOCIATION | 540 DALEWOOD DR. | | | | ORINDA | CA | 94563 | |
| 6009974 | Orinda Downs Owners Association | PO Box 477 | | | | Orinda | CA | 94563 | |
| 6013809 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | | | | ORINDA | CA | 94563 | |
| 5987963 | Orinda Senior Village-Haro, Tony | 20 Irwing Way | | | | ORINDA | CA | 94563 | |
| 6002524 | Orinda Senior Village-Haro, Tony | 20 Irwing Way | | | | ORINDA | CA | 94563 | |
| 5865435 | Orion 50 Outdoor, LLC | Addres on file | | | | | | | |
| 6182691 | Orion Solar I, LLC | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| 6182691 | Orion Solar I, LLC | Vanessa Kwong, Vice President - Legal | 735 Montgomery Street, Ste 480 | | | San Francisco | CA | 94111 | |
| 5979864 | Orland Apartments, Denise Hufford | 819 Newport Avenue | | | | Orland | CA | 95963 | |
| 5993285 | Orland Apartments, Denise Hufford | 819 Newport Avenue | | | | Orland | CA | 95963 | |
| 5987965 | Orland Bowl-Carrao, Andre | 507 MONTEREY ST | | | | ORLAND | CA | 95963 | |
| 6002526 | Orland Bowl-Carrao, Andre | 507 MONTEREY ST | | | | ORLAND | CA | 95963 | |
| 5864902 | ORLAND PACIFIC ASSOCIATES, A CA LTD PTNR | Addres on file | | | | | | | |
| 5990135 | Orlandella, Vito | Addres on file | | | | | | | |
| 6004696 | Orlandella, Vito | Addres on file | | | | | | | |
| 5886395 | Orlandi, Stephen Michael | Addres on file | | | | | | | |
| 5874175 | Orlando, Brandon | Addres on file | | | | | | | |
| 5991787 | ORLANDO, DAN | Addres on file | | | | | | | |
| 6006348 | ORLANDO, DAN | Addres on file | | | | | | | |
| 5895416 | Orlando, James O | Addres on file | | | | | | | |
| 5879091 | Orlando, Jana M | Addres on file | | | | | | | |
| 5981310 | Orlando, Larry | Addres on file | | | | | | | |
| 5995473 | Orlando, Larry | Addres on file | | | | | | | |
| 5894999 | Orlando, Robert Patrick | Addres on file | | | | | | | |
| 6175381 | Orman, Julie | Addres on file | | | | | | | |
| 5874176 | ORMAN, JUSTIN | Addres on file | | | | | | | |
| 6009027 | ORMANZHI, VADIM | Addres on file | | | | | | | |
| 5899353 | Ormonde, Joanna | Addres on file | | | | | | | |
| 5984845 | Ormonde, Renee | Addres on file | | | | | | | |
| 5999406 | Ormonde, Renee | Addres on file | | | | | | | |
| 5874177 | ORNAMENTAL IRON SUPPLY INC | Addres on file | | | | | | | |
| 5864989 | ORNBAUN, KELLY | Addres on file | | | | | | | |
| 5989981 | Orndorff, Douglas | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
238 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004542 | Orndorff, Douglas | Addres on file | | | | | | | |
| 5898080 | Ornelas Jr., Michael A. | Addres on file | | | | | | | |
| 5982759 | ORNELAS, JOE | Addres on file | | | | | | | |
| 5997320 | ORNELAS, JOE | Addres on file | | | | | | | |
| 4949876 | Ornelas, Jose | Addres on file | | | | | | | |
| 5016732 | Ornelas, Jose | Addres on file | | | | | | | |
| 5877919 | Ornelas, Jose | Addres on file | | | | | | | |
| 5883626 | Ornelas, Manuel Andres | Addres on file | | | | | | | |
| 5890979 | Ornelas, Rigoberto | Addres on file | | | | | | | |
| 5980052 | Ornelas, Terry | Addres on file | | | | | | | |
| 5993547 | Ornelas, Terry | Addres on file | | | | | | | |
| 5890670 | Ornelaz, Frank W | Addres on file | | | | | | | |
| 5981754 | Orneles, Abel | Addres on file | | | | | | | |
| 5996114 | Orneles, Abel | Addres on file | | | | | | | |
| 6009454 | ORNIA LLC | 1990 NORTH CALIFORNIA BLVD, STE 650 | | | | WALNUT CREEK | CA | 94596 | |
| 5874178 | oro east mining | Addres on file | | | | | | | |
| 5984756 | Orona, Katie | Addres on file | | | | | | | |
| 5985177 | Orona, Katie | Addres on file | | | | | | | |
| 5999317 | Orona, Katie | Addres on file | | | | | | | |
| 5999738 | Orona, Katie | Addres on file | | | | | | | |
| 5879577 | Oronos, David Advincula | Addres on file | | | | | | | |
| 5894027 | Orosco, Trent Jorden | Addres on file | | | | | | | |
| 5874179 | O'ROURKE ELECTRIC | Addres on file | | | | | | | |
| 5982991 | O'Rourke, Elaina | Addres on file | | | | | | | |
| 5997552 | O'Rourke, Elaina | Addres on file | | | | | | | |
| 5880214 | O'Rourke, Jesse Patrick | Addres on file | | | | | | | |
| 6040964 | Oroville Solar, LLC | c/o David Agger | One Market Plaza, Spear Tower, Suite 4025 | | | San Francisco | CA | 94105 | |
| 6040964 | Oroville Solar, LLC | PO Box 252148 | | | | Los Angeles | CA | 90025 | |
| 5880579 | Orozco Felix, Luis | Addres on file | | | | | | | |
| 5892894 | Orozco III, Gilbert | Addres on file | | | | | | | |
| 5894406 | Orozco Jr., Juan Manuel | Addres on file | | | | | | | |
| 5989235 | Orozco, Andres Omar | 799 Liana Dr | | | | Santa Rosa | CA | 95407 | |
| 6003796 | Orozco, Andres Omar | 799 Liana Dr | | | | Santa Rosa | CA | 95407 | |
| 5880479 | Orozco, Antonio D. | Addres on file | | | | | | | |
| 5884746 | Orozco, Brenda | Addres on file | | | | | | | |
| 5892172 | Orozco, David | Addres on file | | | | | | | |
| 5884422 | Orozco, George Raul | Addres on file | | | | | | | |
| 5885002 | Orozco, Gonzalo Armando | Addres on file | | | | | | | |
| 5990273 | Orozco, Juan | Addres on file | | | | | | | |
| 6004834 | Orozco, Juan | Addres on file | | | | | | | |
| 5887869 | Orozco, Juan Carlos | Addres on file | | | | | | | |
| 6174375 | Orozco, Lizette | Addres on file | | | | | | | |
| 7332147 | Orozco, Monica | Addres on file | | | | | | | |
| 5874180 | OROZCO, ROSA | Addres on file | | | | | | | |
| 5988108 | Orozco, Rosendo | Addres on file | | | | | | | |
| 6002669 | Orozco, Rosendo | Addres on file | | | | | | | |
| 5986560 | Orozco, Vince | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001121 | Orozco, Vince | Addres on file | | | | | | | |
| 5885598 | Orr Jr., Neil F | Addres on file | | | | | | | |
| 5894545 | Orr, Carl D | Addres on file | | | | | | | |
| 5899551 | Orrvick, Daniel | Addres on file | | | | | | | |
| 5892601 | Orsi, Tony Nicholas | Addres on file | | | | | | | |
| 5988696 | Orson, David | Addres on file | | | | | | | |
| 6003257 | Orson, David | Addres on file | | | | | | | |
| 5893798 | Ortega Jr., Francisco Javier | Addres on file | | | | | | | |
| 5889541 | Ortega, Adam Ulysses | Addres on file | | | | | | | |
| 5882762 | Ortega, Alexander O | Addres on file | | | | | | | |
| 5882066 | Ortega, Alexandra | Addres on file | | | | | | | |
| 5899630 | Ortega, Alonso Anthony | Addres on file | | | | | | | |
| 5892983 | Ortega, Anthony B | Addres on file | | | | | | | |
| 6159183 | Ortega, Antonio | Addres on file | | | | | | | |
| 5986041 | Ortega, Brittany | Addres on file | | | | | | | |
| 6000602 | Ortega, Brittany | Addres on file | | | | | | | |
| 5890019 | ORTEGA, CHRISTOPHER | Addres on file | | | | | | | |
| 5890180 | Ortega, Edward J. | Addres on file | | | | | | | |
| 5893507 | Ortega, Francisco Martinez | Addres on file | | | | | | | |
| 5897092 | Ortega, Gabriel Gregory | Addres on file | | | | | | | |
| 5891614 | Ortega, Horacio Viveros | Addres on file | | | | | | | |
| 6174720 | ORTEGA, JOSEPH | Addres on file | | | | | | | |
| 5874181 | Ortega, Michelle | Addres on file | | | | | | | |
| 6152736 | Ortega, Miguel | Addres on file | | | | | | | |
| 6152736 | Ortega, Miguel | Addres on file | | | | | | | |
| 5985938 | Ortega, Sonia | Addres on file | | | | | | | |
| 6000499 | Ortega, Sonia | Addres on file | | | | | | | |
| 5885418 | Ortega, Tirso | Addres on file | | | | | | | |
| 5989958 | Orth Rentals-ORTH, JOE | 2801 Old Highway Rd | | | | Catheys Valley | CA | 95306 | |
| 6004519 | Orth Rentals-ORTH, JOE | 2801 Old Highway Rd | | | | Catheys Valley | CA | 95306 | |
| 5855202 | Orth, Catherine E. | Addres on file | | | | | | | |
| 5882413 | Ortiz III, Jose Santos | Addres on file | | | | | | | |
| 5881120 | Ortiz Munguia, Martin | Addres on file | | | | | | | |
| 5888037 | Ortiz Sr., David J | Addres on file | | | | | | | |
| 5884716 | Ortiz Villanueva, Anamaria | Addres on file | | | | | | | |
| 5880017 | Ortiz, Abraham | Addres on file | | | | | | | |
| 5884462 | Ortiz, Denise | Addres on file | | | | | | | |
| 5884541 | Ortiz, Elaine | Addres on file | | | | | | | |
| 5964368 | Ortiz, Erika | Addres on file | | | | | | | |
| 5996187 | Ortiz, Erika | Addres on file | | | | | | | |
| 5884965 | ORTIZ, Eugene A | Addres on file | | | | | | | |
| 5990071 | ORTIZ, GREGORIA | Addres on file | | | | | | | |
| 6004632 | ORTIZ, GREGORIA | Addres on file | | | | | | | |
| 5899821 | Ortiz, Jaime | Addres on file | | | | | | | |
| 5888743 | Ortiz, Jose Rodriguez | Addres on file | | | | | | | |
| 5892391 | Ortiz, Joseph Alejandro | Addres on file | | | | | | | |
| 5889094 | Ortiz, Joshua J. | Addres on file | | | | | | | |
| 5992931 | Ortiz, Luis | Addres on file | | | | | | | |
| 6007492 | Ortiz, Luis | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982283 | ORTIZ, MARBELLA | Addres on file | | | | | | | |
| 5996773 | ORTIZ, MARBELLA | Addres on file | | | | | | | |
| 7477287 | ORTIZ, MARGARET LINDA | Addres on file | | | | | | | |
| 5884335 | Ortiz, Mario | Addres on file | | | | | | | |
| 5897189 | Ortiz, Norma Angelica | Addres on file | | | | | | | |
| 5983734 | Ortiz, Oscar | Addres on file | | | | | | | |
| 5998295 | Ortiz, Oscar | Addres on file | | | | | | | |
| 5885619 | Ortiz, Ramiro | Addres on file | | | | | | | |
| 5883795 | Ortiz, Raquel | Addres on file | | | | | | | |
| 5893527 | Ortiz, Rigoberto | Addres on file | | | | | | | |
| 6160975 | Ortiz, Rosa | Addres on file | | | | | | | |
| 6160975 | Ortiz, Rosa | Addres on file | | | | | | | |
| 5887070 | Ortiz, Victor Daniel | Addres on file | | | | | | | |
| 5895070 | Ortiz, Yvonne | Addres on file | | | | | | | |
| 5901543 | Ortiz-Legg, Dawn Marie | Addres on file | | | | | | | |
| 7856842 | ORVILLE GARY VOIGHT | 69066 CLUB RD | | | | CATHEDRALCITY | CA | 92234-7016 | |
| 5874182 | orwig, jeff | Addres on file | | | | | | | |
| 5981405 | Orwood Resort Inc., John Caprio | P.O. Box 579 | 4451 Orwood Rd | | | Brentwood | CA | 94513 | |
| 5995684 | Orwood Resort Inc., John Caprio | P.O. Box 579 | 4451 Orwood Rd | | | Brentwood | CA | 94513 | |
| 5882528 | Oryall, Diane | Addres on file | | | | | | | |
| 5874183 | Oryx 201 Roanoke, LP | Addres on file | | | | | | | |
| 5874184 | Oryx 2395 29th Ave, LLC | Addres on file | | | | | | | |
| 5865678 | OSAMA MOGANNAM | Addres on file | | | | | | | |
| 7714660 | OSAMU KUMAO | Addres on file | | | | | | | |
| 5891224 | Osborn, Eric Ron | Addres on file | | | | | | | |
| 5886750 | Osborn, Jerry Scott | Addres on file | | | | | | | |
| 5897064 | Osborn, Joseph Wayne | Addres on file | | | | | | | |
| 5986779 | Osborn, Tracey | Addres on file | | | | | | | |
| 6001340 | Osborn, Tracey | Addres on file | | | | | | | |
| 5897357 | Osborne, Adrienne Victoria | Addres on file | | | | | | | |
| 6157988 | Osborne, Dean Thomas | Addres on file | | | | | | | |
| 5865679 | OSBORNE, DUCAN, An Individual | Addres on file | | | | | | | |
| 6159210 | Osborne, Lawrence W | Addres on file | | | | | | | |
| 5892529 | Osborne, Lee | Addres on file | | | | | | | |
| 5990217 | Osborne, Patricia | Addres on file | | | | | | | |
| 6004779 | Osborne, Patricia | Addres on file | | | | | | | |
| 5885100 | Osborne, Todd Alan | Addres on file | | | | | | | |
| 5882876 | Osburn, Donald Ray | Addres on file | | | | | | | |
| 5988326 | Osburn, Mary | Addres on file | | | | | | | |
| 6002887 | Osburn, Mary | Addres on file | | | | | | | |
| 5889002 | Osburn, Sean | Addres on file | | | | | | | |
| 6014157 | OSCAR MALARIN | Addres on file | | | | | | | |
| 5874185 | OSCAR VARGAS | Addres on file | | | | | | | |
| 7210046 | Oscar, Ruth E. | Addres on file | | | | | | | |
| 5874186 | OSEGUERA, AL | Addres on file | | | | | | | |
| 6162752 | Oseguera, Maria | Addres on file | | | | | | | |
| 5874187 | Osgood LLC | Addres on file | | | | | | | |
| 5888228 | Osgood, Brian Lee | Addres on file | | | | | | | |
| 6167826 | Osgood, Edward | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6167826 | Osgood, Edward | Addres on file | | | | | | | |
| 5874188 | OSGOOD, LOIS KATHRYN | Addres on file | | | | | | | |
| 5984182 | O'Shaughnessy Estate Winery-Elam, Aaron | PO BOX 923 | | | | Angwin | CA | 94508 | |
| 5998743 | O'Shaughnessy Estate Winery-Elam, Aaron | PO BOX 923 | | | | Angwin | CA | 94508 | |
| 5880875 | O'Shea, Colin Thomas | Addres on file | | | | | | | |
| 5895888 | O'Shea, John Vincent | Addres on file | | | | | | | |
| 5901457 | O'Shea, Keisha Alexandria | Addres on file | | | | | | | |
| 5901250 | O'Shea, Kevin Michael | Addres on file | | | | | | | |
| 5891661 | O'Shea, Michael J | Addres on file | | | | | | | |
| 5896500 | Oshima, Heather | Addres on file | | | | | | | |
| 5897696 | Oshiro, Steven | Addres on file | | | | | | | |
| 5874189 | OSIB 72 ELLIS STREET PROPERTIES, LLC | Addres on file | | | | | | | |
| 5989780 | Osikafo, Wendy | Addres on file | | | | | | | |
| 6004341 | Osikafo, Wendy | Addres on file | | | | | | | |
| 5840940 | OSIsoft, LLC | Attn: Accounts Receivable | 1600 Alvarado Street | | | San Leandro | CA | 94577 | |
| 5840940 | OSIsoft, LLC | PO Box 398687 | | | | San Francisco | CA | 94139-8687 | |
| 5889752 | Osivwemu, Jonathan David | Addres on file | | | | | | | |
| 5874190 | OSLER CONSTRUCTION | Addres on file | | | | | | | |
| 5874191 | OSLER CONSTRUCTION INC | Addres on file | | | | | | | |
| 5874192 | OSM Investment Company | Addres on file | | | | | | | |
| 5966643 | Osorio, Leonardo | Addres on file | | | | | | | |
| 5994919 | Osorio, Leonardo | Addres on file | | | | | | | |
| 5874193 | OSPITAL-80 LLC | Addres on file | | | | | | | |
| 5874194 | OSR ENTERPRISES, INC | Addres on file | | | | | | | |
| 5893974 | Ossowski, Jeffrey L | Addres on file | | | | | | | |
| 5874195 | OST, BOB | Addres on file | | | | | | | |
| 5886233 | Osteen, Jeanne L | Addres on file | | | | | | | |
| 5890506 | Oster, Walter Todd | Addres on file | | | | | | | |
| 7148709 | Osterlund, Lisa | Addres on file | | | | | | | |
| 6009224 | OSTERWEIS, JOHN | Addres on file | | | | | | | |
| 5896947 | Osti, Anthony | Addres on file | | | | | | | |
| 6174902 | Ostorga, Maria A | Addres on file | | | | | | | |
| 5874196 | OSTRANDER, MATTHEW | Addres on file | | | | | | | |
| 5983032 | Ostrander, Ramona | Addres on file | | | | | | | |
| 5997594 | Ostrander, Ramona | Addres on file | | | | | | | |
| 5864454 | OSTRICH, INC. | Addres on file | | | | | | | |
| 5992491 | OSTROFE, GABRIANNA | Addres on file | | | | | | | |
| 6007052 | OSTROFE, GABRIANNA | Addres on file | | | | | | | |
| 5890446 | Ostrom, Eric Spencer | Addres on file | | | | | | | |
| 5900824 | Osuagwu, Ikenna | Addres on file | | | | | | | |
| 5874197 | O'SULLIVAN LLC | Addres on file | | | | | | | |
| 5901892 | O'Sullivan, Aaron | Addres on file | | | | | | | |
| 5894523 | O'Sullivan, Robert Michael | Addres on file | | | | | | | |
| 5899621 | O'Sullivan, Timothy John | Addres on file | | | | | | | |
| 7220004 | Osuna, Abraham | Addres on file | | | | | | | |
| 7218088 | Osuna, Diana | Addres on file | | | | | | | |
| 7222152 | Osuna, Elizabeth | Addres on file | | | | | | | |
| 5889957 | Osuna, Gary C | Addres on file | | | | | | | |
| 5893114 | Osuna, Ricardo | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5940958 | Oswald, Deborah | Addres on file | | | | | | | |
| 5995655 | Oswald, Deborah | Addres on file | | | | | | | |
| 5889461 | Oswald, Jamie Maurice Baird | Addres on file | | | | | | | |
| 6164845 | Oswald, Jeannie | Addres on file | | | | | | | |
| 5988503 | OSWALD, SAHAR | Addres on file | | | | | | | |
| 6003064 | OSWALD, SAHAR | Addres on file | | | | | | | |
| 5898298 | Oswald, Sahar Alavi | Addres on file | | | | | | | |
| 6176520 | Ota, Tomoyuki | Addres on file | | | | | | | |
| 5881155 | Otero, Deanna | Addres on file | | | | | | | |
| 5896557 | Otero, Melissa | Addres on file | | | | | | | |
| 5879381 | Othart, Dominic Raymond | Addres on file | | | | | | | |
| 5864830 | Other Brother Beer Co, LLC | Addres on file | | | | | | | |
| 5829237 | Otis Elevator Company | Treasury Services - c/o Credit & Collections | 5500 Village Blvd | | | West Palm Beach | FL | 33407 | |
| 5874198 | Otis, Charles | Addres on file | | | | | | | |
| 7470642 | Otis, Lumont | Addres on file | | | | | | | |
| 6160345 | Otis, Lumont M | Addres on file | | | | | | | |
| 5991134 | ott, ginny | Addres on file | | | | | | | |
| 6005695 | ott, ginny | Addres on file | | | | | | | |
| 5881600 | Ott, John | Addres on file | | | | | | | |
| 5891463 | Ott, Joshua Blain | Addres on file | | | | | | | |
| 5892357 | Ott, Nathanael Joshua | Addres on file | | | | | | | |
| 5890127 | Ott, Steven | Addres on file | | | | | | | |
| 5887113 | Otten, Andrew | Addres on file | | | | | | | |
| 5874199 | OTTER INVESTMENTS LLC | Addres on file | | | | | | | |
| 5987980 | Ottimo | 6525 Washington Street D2E | Attn Tom Kincaide | | | Yountville | CA | 94599 | |
| 6002541 | Ottimo | 6525 Washington Street D2E | Attn Tom Kincaide | | | Yountville | CA | 94599 | |
| 5982823 | Ottmann, Anna | Addres on file | | | | | | | |
| 5997384 | Ottmann, Anna | Addres on file | | | | | | | |
| 7849622 | OTTO F GEIGER JR | 2443 SUMMER DR | | | | ELDORADOHILLS | CA | 95762-6331 | |
| 5864798 | OTTO, CHRISTINA E. AN INDIVIDUAL | Addres on file | | | | | | | |
| 5893431 | Ottoboni Jr., Kevin Anthony | Addres on file | | | | | | | |
| 5981258 | Ottone, Barbara | Addres on file | | | | | | | |
| 5995399 | Ottone, Barbara | Addres on file | | | | | | | |
| 5900869 | Ou, Feng | Addres on file | | | | | | | |
| 5901095 | OU, YONGJIAN | Addres on file | | | | | | | |
| 7139537 | Ouborg, Peter | Addres on file | | | | | | | |
| 5886167 | Ouellette, Michael Raynold | Addres on file | | | | | | | |
| 4949928 | Ouk, Sam | Addres on file | | | | | | | |
| 5896678 | Oum, Yumi | Addres on file | | | | | | | |
| 7213834 | Oum, Yumi | Addres on file | | | | | | | |
| 5878503 | Ounkeo, Theo Pornsiri | Addres on file | | | | | | | |
| 6012530 | OUR CITY FOREST | 646 N KING RD | | | | SAN JOSE | CA | 95133 | |
| 5992200 | our insured John Lopez, Metlife for | PO Box 6040 | clm# SLL17961 | | | Scranton | CA | 18505 | |
| 6006761 | our insured John Lopez, Metlife for | PO Box 6040 | clm# SLL17961 | | | Scranton | CA | 18505 | |
| 5984200 | Our resident-Soghomonian, Vatche | P O Box 504 & 6088 Millerton Rd | | | | Friant | CA | 93626 | |
| 5998761 | Our resident-Soghomonian, Vatche | P O Box 504 & 6088 Millerton Rd | | | | Friant | CA | 93626 | |
| 6166639 | Ourieff, Bruce | Addres on file | | | | | | | |
| 5980596 | Ousterman, Roberta | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994305 | Ousterman, Roberta | Addres on file | | | | | | | |
| 5800057 | Outback Contractors, Inc. | P.O. Box 1035 | 13670 Hwy 36 East | | | Red Bluff | CA | 96080 | |
| 4926504 | OUTBACK INC. | ATTN: ERIC POLLARD | 4201 W SHAW AVENUE, SUITE #106 | | | FRESNO | CA | 93722 | |
| 5992592 | Outcalt, Janet | Addres on file | | | | | | | |
| 6007153 | Outcalt, Janet | Addres on file | | | | | | | |
| 5874200 | OUTFRONT MEDIA | Addres on file | | | | | | | |
| 5874201 | OUTFRONT MEDIA | Addres on file | | | | | | | |
| 5992620 | Outland, Lance | Addres on file | | | | | | | |
| 6007181 | Outland, Lance | Addres on file | | | | | | | |
| 5980256 | Outlaw Fishing Co, Chris Parks | P.O. Box 491 | 169 Percy Avenue #C | | | Yuba City | CA | 95991 | |
| 5993861 | Outlaw Fishing Co, Chris Parks | P.O. Box 491 | 169 Percy Avenue #C | | | Yuba City | CA | 95991 | |
| 5898921 | Outlaw, Rocio V. | Addres on file | | | | | | | |
| 5887864 | Ovalle, Moses | Addres on file | | | | | | | |
| 5982290 | Ovalle, Moses | Addres on file | | | | | | | |
| 5996782 | Ovalle, Moses | Addres on file | | | | | | | |
| 5944621 | Oven Fresh Bakery, Inc, Juanita Casillas | 23188 Foley Street | | | | Hayward | CA | 94545 | |
| 5993715 | Oven Fresh Bakery, Inc, Juanita Casillas | 23188 Foley Street | | | | Hayward | CA | 94545 | |
| 5896699 | Over, Christopher J | Addres on file | | | | | | | |
| 6167957 | Overbaugh, Clark J. | Addres on file | | | | | | | |
| 5896343 | Overbay, Dale | Addres on file | | | | | | | |
| 6169025 | Overbey, Colleen | Addres on file | | | | | | | |
| 5891747 | Overen, Christopher L | Addres on file | | | | | | | |
| 5894920 | Overen, Kelly A | Addres on file | | | | | | | |
| 5874202 | OVERFELT, BRIAN | Addres on file | | | | | | | |
| 5967188 | OVERFIELD, KATHERINE | Addres on file | | | | | | | |
| 5994909 | OVERFIELD, KATHERINE | Addres on file | | | | | | | |
| 5819448 | Overhead Door Company of Fresno, Inc | 2465 N Miami Ave | | | | Fresno | CA | 93727 | |
| 6011465 | OVERHEAD TECHNOLOGY INC | 1436 MENLO AVE STE B | | | | CLOVIS | CA | 93613 | |
| 5980595 | Overhoff, Bethany & Stephen | Addres on file | | | | | | | |
| 5994304 | Overhoff, Bethany & Stephen | Addres on file | | | | | | | |
| 5899178 | Overland, Dean Harold | Addres on file | | | | | | | |
| 5885918 | Overman, Kenneth R | Addres on file | | | | | | | |
| 6158480 | Overmyer Jr, Daniel L | Addres on file | | | | | | | |
| 6158480 | Overmyer Jr, Daniel L | Addres on file | | | | | | | |
| 5945210 | Overmyer, Robin and Gary | Addres on file | | | | | | | |
| 5993953 | Overmyer, Robin and Gary | Addres on file | | | | | | | |
| 5976277 | Overstreet, J. B. | Addres on file | | | | | | | |
| 5993454 | Overstreet, J. B. | Addres on file | | | | | | | |
| 5890185 | Overton, Christine Reyes | Addres on file | | | | | | | |
| 5890929 | Overton, Harleigh Eugene | Addres on file | | | | | | | |
| 5874203 | OVERTON'S CONSTRUCTION | Addres on file | | | | | | | |
| 5879784 | Oviatt, Heather J | Addres on file | | | | | | | |
| 5864374 | OW BATTERY LLC | Addres on file | | | | | | | |
| 5895876 | Ow, Edmund | Addres on file | | | | | | | |
| 6010031 | Owen C Tomlins | Addres on file | | | | | | | |
| 5890976 | Owen Jr., Thomas Lafayette | Addres on file | | | | | | | |
| 6013708 | OWEN K STEINBACH | Addres on file | | | | | | | |
| 5874204 | Owen Signature Homes | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008592 | OWEN, BRIAN | Addres on file | | | | | | | |
| 5892316 | Owen, David | Addres on file | | | | | | | |
| 5879852 | Owen, David S | Addres on file | | | | | | | |
| 6007883 | Owen, Gloria v. PG&E | 2389 River Berry Drive | | | | Manteca | CA | 95336 | |
| 6008219 | Owen, Gloria v. PG&E | 2389 River Berry Drive | | | | Manteca | CA | 95336 | |
| 5888378 | Owen, Jacob Baird | Addres on file | | | | | | | |
| 6161773 | Owen, Kristin | Addres on file | | | | | | | |
| 6161773 | Owen, Kristin | Addres on file | | | | | | | |
| 5881748 | Owen, Marcus D. | Addres on file | | | | | | | |
| 5984953 | Owen, Mike | Addres on file | | | | | | | |
| 5999514 | Owen, Mike | Addres on file | | | | | | | |
| 5901160 | Owen, Paul Thompson | Addres on file | | | | | | | |
| 5901856 | Owen, Riley | Addres on file | | | | | | | |
| 5878685 | Owen, William Craig | Addres on file | | | | | | | |
| 5874205 | OWENS ILLINOIS INC | Addres on file | | | | | | | |
| 5874206 | OWENS, BERTHA | Addres on file | | | | | | | |
| 5886025 | Owens, Brian Keith | Addres on file | | | | | | | |
| 5881596 | Owens, Christopher Dean | Addres on file | | | | | | | |
| 5884113 | Owens, Darlene Mary | Addres on file | | | | | | | |
| 5893869 | Owens, Dillon Alexander | Addres on file | | | | | | | |
| 5893654 | Owens, Eian Russell | Addres on file | | | | | | | |
| 5874207 | OWENS, JERRY | Addres on file | | | | | | | |
| 5899144 | Owens, Kenya Meshelle | Addres on file | | | | | | | |
| 7227048 | Owens, Lonnie Leo | Addres on file | | | | | | | |
| 5987464 | OWENS, MARION | Addres on file | | | | | | | |
| 6002025 | OWENS, MARION | Addres on file | | | | | | | |
| 5889254 | Owens, Mark | Addres on file | | | | | | | |
| 4985988 | Owens, Rhonda | Addres on file | | | | | | | |
| 5878356 | Owens, Stephanie | Addres on file | | | | | | | |
| 7210128 | Owens, Susan | Addres on file | | | | | | | |
| 5891493 | Owens, Timothy Arthur | Addres on file | | | | | | | |
| 5893349 | Owens, Timothy James | Addres on file | | | | | | | |
| 5874208 | OWENS, WILLIAM | Addres on file | | | | | | | |
| 6010324 | Owens-Brockway Glass Container, Inc. | 848 The Alameda | | | | San Jose | CA | 95126 | |
| 7151649 | Owens-Lafayette Properties, LLC | 2221 Olympic Boulevard | | | | Walnut Creek | CA | 94595 | |
| 5980826 | Owl & Company Bookshop, Michael Calvello | 3941 Piedmont Avenue | | | | Oakland | CA | 94611 | |
| 5994605 | Owl & Company Bookshop, Michael Calvello | 3941 Piedmont Avenue | | | | Oakland | CA | 94611 | |
| 5989160 | Own A Car Fresno-Jawad, Mahde | 5788 N. Blackstone Ave | | | | Fresno | CA | 93710 | |
| 6003721 | Own A Car Fresno-Jawad, Mahde | 5788 N. Blackstone Ave | | | | Fresno | CA | 93710 | |
| 5985335 | Owner-Soda, Frank Soda and Cheri Pombo | 940 E Blithedale Ave | | | | Mill Valey | CA | 94941 | |
| 5999896 | Owner-Soda, Frank Soda and Cheri Pombo | 940 E Blithedale Ave | | | | Mill Valey | CA | 94941 | |
| 5874209 | Owyoung, Gregory | Addres on file | | | | | | | |
| 5990961 | Oxbridge Market-Shatara, Essa | 790 Silver Ave | | | | San Francisco | CA | 94134 | |
| 6005522 | Oxbridge Market-Shatara, Essa | 790 Silver Ave | | | | San Francisco | CA | 94134 | |
| 5990283 | Oxbridge Market-Shatara, Essa Shatara | 790 Silver Ave | | | | San Francisco | CA | 94134 | |
| 6004844 | Oxbridge Market-Shatara, Essa Shatara | 790 Silver Ave | | | | San Francisco | CA | 94134 | |
| 5898354 | Oxendine, Anthony W. | Addres on file | | | | | | | |
| 5861617 | Oxfoot Associates LLC | Attn: Fred Cline | 24737 Arnold Drive | | | Sonoma | CA | 95476 | |
| 5989732 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD | Suite 104 | | | Scotts Valley | CA | 95066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004293 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD | Suite 104 | | | Scotts Valley | CA | 95066 | |
| 5881636 | Oxsen, Geoffrey Thomas | Addres on file | | | | | | | |
| 5983637 | Oyabu, Yoshie | Addres on file | | | | | | | |
| 5998198 | Oyabu, Yoshie | Addres on file | | | | | | | |
| 5878902 | Oyler, James Wade | Addres on file | | | | | | | |
| 5900342 | Oyoung, Kevin Michael | Addres on file | | | | | | | |
| 5874211 | Oyster Point Developement | Addres on file | | | | | | | |
| 5874212 | Oyster Point Development, LLC | Addres on file | | | | | | | |
| 5891380 | Ozanne, Ross Evan | Addres on file | | | | | | | |
| 5897208 | Ozbek, Arzu | Addres on file | | | | | | | |
| 5874213 | OZKAYNAK, ONUR | Addres on file | | | | | | | |
| 5874214 | Ozturk, Yola | Addres on file | | | | | | | |
| 5990885 | OZUMO RESTUARANT-UMLAND, JEREMY | 161 STEUART STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 6005447 | OZUMO RESTUARANT-UMLAND, JEREMY | 161 STEUART STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 5991545 | Ozveren, Seval | Addres on file | | | | | | | |
| 5985786 | P & G's Tom Foolery, LLC-Schleicher, Greg | 7 Dana Pointe Court | | | | Redwood City | CA | 94065 | |
| 6000347 | P & G's Tom Foolery, LLC-Schleicher, Greg | 7 Dana Pointe Court | | | | Redwood City | CA | 94065 | |
| 6011521 | P & R TOWER CO INC | 9370 ELDER CREEK RD | | | | SACRAMENTO | CA | 95829 | |
| 7849629 | P STEPHENS & A STEPHENS TR PETER | STEPHENS & ALICE STEPHENS LIVING | TRUST UA MAY 31 89 | C/O PETER BALBIANI CPA | 888 N 1ST ST STE A | SANJOSE | CA | 95112-6346 | |
| 6010959 | P WOOD ASSOCIATES | 100 CENTRAL AVE STE 1012 | | | | SARASOTA | FL | 34236 | |
| 5874215 | P&J BUILDERS LLC | Addres on file | | | | | | | |
| 7335401 | P&R Technologies, Inc. | 9550 SW Nimbus Ave. | | | | Beaverton | OR | 97008 | |
| 5984166 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave | 327 | | | Santa Clara | CA | 95051 | |
| 5998727 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave | 327 | | | Santa Clara | CA | 95051 | |
| 6076261 | P.R. FARMS, INC. | Pat Ricchiuti | 2917 East Shepherd | | | Clovis | CA | 93611 | |
| 6076261 | P.R. FARMS, INC. | Wild, Carter, & Tipton | Bruce M. Brown, Attorney for Creditor | 246 W. Shaw Ave. | | Fresno | CA | 93704 | |
| 5989791 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328 | Michael Caldwell | | | San Rafael | CA | 94928 | |
| 6004352 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328 | Michael Caldwell | | | San Rafael | CA | 94928 | |
| 6156285 | Pabulin, Rolando Ibarra | Addres on file | | | | | | | |
| 5980293 | PAC BELL - AT&T, AT&T | 2552 Amys Ln | | | | El Dorado Hills | CA | 95762 | |
| 5993907 | PAC BELL - AT&T, AT&T | 2552 Amys Ln | | | | El Dorado Hills | CA | 95762 | |
| 5980292 | PAC BELL-AT&T, AT&T | 4044 Ming Ave | | | | Bakersfield | CA | 93309 | |
| 5993906 | PAC BELL-AT&T, AT&T | 4044 Ming Ave | | | | Bakersfield | CA | 93309 | |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement | Attn: Natalie Edwards, Director | 1800 Wazee Street | Suite 500 | | Denver | CO | 80202 | |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement | c/o Loeb & Loeb LLP | Attn: Albert M. Cohen | 10100 Santa Monica Blvd. | Suite 2200 | Los Angeles | CA | 90067 | |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement | Richard Hume, Chief, Legacy Landfills Office | Attention: Project Manager | Brownfields and Environmental Restoration Program | 880 Cal Center Drive | Sacramento | CA | 95826 | |
| 5982289 | Pac Star Insurance Company, Juan Lopez | P.O. Box 50920 San Diego, 92150 | | | | San Diego | CA | 92150-9020 | |
| 5996781 | Pac Star Insurance Company, Juan Lopez | P.O. Box 50920 San Diego, 92150 | | | | San Diego | CA | 92150-9020 | |
| 6093722 | Pac West Office Equities LP | 555 Capitol Mall, Suite 900 | | | | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980271 | PACB-CN-201503-OW-0128-SCJ, AT&T-PAC BELL | 1050 Piper Drive | | | | Vacaville | CA | 95688 | |
| 5993885 | PACB-CN-201503-OW-0128-SCJ, AT&T-PAC BELL | 1050 Piper Drive | | | | Vacaville | CA | 95688 | |
| 5980272 | PACB-CN-201505-OW-0076-SCJ, AT&T-PAC BELL | 4416 Jefferson St | | | | Napa | CA | 94558 | |
| 5993886 | PACB-CN-201505-OW-0076-SCJ, AT&T-PAC BELL | 4416 Jefferson St | | | | Napa | CA | 94558 | |
| 5980461 | PACB-CN-201511-OW-0050-SCJ, ATT PACBELL PACB-CN-201511-OW-0050-SCJ | 909 CHESTNUT ST | MATTHEWS DRIVE & ST CLAIR DR, CHICO CA | | | SAINT LOUIS | CA | 63101 | |
| 5994124 | PACB-CN-201511-OW-0050-SCJ, ATT PACBELL PACB-CN-201511-OW-0050-SCJ | 909 CHESTNUT ST | MATTHEWS DRIVE & ST CLAIR DR, CHICO CA | | | SAINT LOUIS | CA | 63101 | |
| 5980460 | PACB-CN-201511-OW-0062-SCJ, ATT PAC BELL PACB-CN-201511-OW-0062-SCJ | 909 CHESTNUT ST | 5507 PORTOLA CIR, ROCKLIN CA | | | SAINT LOUIS | CA | 63101 | |
| 5994123 | PACB-CN-201511-OW-0062-SCJ, ATT PAC BELL PACB-CN-201511-OW-0062-SCJ | 909 CHESTNUT ST | 5507 PORTOLA CIR, ROCKLIN CA | | | SAINT LOUIS | CA | 63101 | |
| 5980312 | PACB-CN-201512-ALBRAE ST, AT&T-PACBELL | 42305 Albrae St | | | | Fremont | CA | 94538 | |
| 5993929 | PACB-CN-201512-ALBRAE ST, AT&T-PACBELL | 42305 Albrae St | | | | Fremont | CA | 94538 | |
| 5980332 | PACB-CN-201602-OJ-0045-KLE, AT&T  PACBELL | 99 PALM | | | | UNION CITY | CA | 94587 | |
| 5993960 | PACB-CN-201602-OJ-0045-KLE, AT&T  PACBELL | 99 PALM | | | | UNION CITY | CA | 94587 | |
| 5982006 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02 | 10 Howth, San Francisco | | | St Louis | CA | 63101 | |
| 5996427 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02 | 10 Howth, San Francisco | | | St Louis | CA | 63101 | |
| 6014158 | PACB-CS-201608-0H-0090-WFB AT&T | 1010 PINE 06-NW | | | | SAINT LOUIS | CA | 93101 | |
| 7244011 | PACCAR INC. | Tatro Tekosky Sadwick LLP | Steven R. Tekosky | 333 South Grand Avenue, Suite 4270 | | Los Angeles | CA | 90071 | |
| 5802074 | Pace Engineering, Inc. | 1730 South St | | | | Redding | CA | 96001 | |
| 6013546 | PACE SERVICES CORPORATION | P.O. BOX 2098 | | | | BARSTOW | CA | 92311 | |
| 5896233 | Pace, Da'Chon Nichole | Addres on file | | | | | | | |
| 5881746 | Pace, Katherine Ann | Addres on file | | | | | | | |
| 5874217 | Pace, Linda | Addres on file | | | | | | | |
| 5897186 | Pace, Matthew Benjamin | Addres on file | | | | | | | |
| 5987775 | Pace, Robert | Addres on file | | | | | | | |
| 6002336 | Pace, Robert | Addres on file | | | | | | | |
| 5895685 | Pace, Robert Leon | Addres on file | | | | | | | |
| 5874218 | PACE, SCOTT | Addres on file | | | | | | | |
| 5987275 | Pacer Physical Therapy Inc.-Bajada, Tania | 2255 Ygnacio Valley Rd., Ste.E | | | | Walnut Creek | CA | 94598 | |
| 6001836 | Pacer Physical Therapy Inc.-Bajada, Tania | 2255 Ygnacio Valley Rd., Ste.E | | | | Walnut Creek | CA | 94598 | |
| 6013565 | PACER SERVICE CENTER | P.O. BOX 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| 5900122 | Pachan, Christopher Steven | Addres on file | | | | | | | |
| 5981389 | Pacheaco, Jeannie | Addres on file | | | | | | | |
| 5995668 | Pacheaco, Jeannie | Addres on file | | | | | | | |
| 5988092 | Pacheco Chevron-Windecker, Brett | PO Box 271 | | | | Los Banos | CA | 93635 | |
| 6002653 | Pacheco Chevron-Windecker, Brett | PO Box 271 | | | | Los Banos | CA | 93635 | |
| 5893860 | Pacheco Jr., Mateo | Addres on file | | | | | | | |
| 7714714 | PACHECO LODGE NO 117 INC | Addres on file | | | | | | | |
| 7714715 | PACHECO LODGE NO 117 INC | Addres on file | | | | | | | |
| 5893067 | Pacheco, Aaron | Addres on file | | | | | | | |
| 5893488 | Pacheco, Alexander James | Addres on file | | | | | | | |
| 5983059 | Pacheco, Carlos | Addres on file | | | | | | | |
| 5997620 | Pacheco, Carlos | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887731 | Pacheco, David Anthony | Addres on file | | | | | | | |
| 5893202 | Pacheco, Eric M | Addres on file | | | | | | | |
| 5877962 | Pacheco, Jim R | Addres on file | | | | | | | |
| 5983713 | Pacheco, Joe | Addres on file | | | | | | | |
| 5998274 | Pacheco, Joe | Addres on file | | | | | | | |
| 5884031 | Pacheco, Myra M. | Addres on file | | | | | | | |
| 5991349 | PACHECO, PATRICIA | Addres on file | | | | | | | |
| 6005910 | PACHECO, PATRICIA | Addres on file | | | | | | | |
| 5874219 | PACHECO, PEDRO | Addres on file | | | | | | | |
| 5885333 | Pacheco, Ronald Louis | Addres on file | | | | | | | |
| 5883707 | Pacheco, Sonya | Addres on file | | | | | | | |
| 5894338 | Pacheco, Wayne Thomas | Addres on file | | | | | | | |
| 5874220 | Pachinger | Addres on file | | | | | | | |
| 5874221 | Pachori, Shiv | Addres on file | | | | | | | |
| 5874222 | PACIFI BUILDING INC. | Addres on file | | | | | | | |
| 5874223 | Pacific 1125 Market | Addres on file | | | | | | | |
| 5824636 | Pacific Air Switch Corporation | c/o Justin O'Connor | 2615 23rd Ave. | | | Forest Grove | OR | 97116 | |
| 7333710 | Pacific Air Switch Corporation (PASCOR) | 2615 23rd Ave | | | | Forest Grove | OR | 97116 | |
| 5991452 | Pacific Auto Transport-Winegar, Ben | 1444 El Pinal Dr | | | | Stockton | CA | 95205 | |
| 6006013 | Pacific Auto Transport-Winegar, Ben | 6996 E WOODBRIDGE RD | | | | ACAMPO | CA | 95220 | |
| 5864897 | Pacific Bell | Addres on file | | | | | | | |
| 6014055 | PACIFIC BELL TELEPHONE COMPANY | P.O. BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| 5874224 | Pacific Cannabis Growers | Addres on file | | | | | | | |
| 5874225 | Pacific Coast Calf Ranch LLC | Addres on file | | | | | | | |
| 5874226 | PACIFIC COAST ELECTRICIANS | Addres on file | | | | | | | |
| 5874227 | Pacific Commons Owner LP | Addres on file | | | | | | | |
| 5874228 | Pacific Commons Owner, LP | Addres on file | | | | | | | |
| 5874229 | Pacific Commons Owner, LP | Addres on file | | | | | | | |
| 5984240 | Pacific Compensation Ins. Co. 48522-Raper Sr., inj party is David | P.O. Box 5042 | | | | thousand oaks | CA | 91359 | |
| 5998802 | Pacific Compensation Ins. Co. 48522-Raper Sr., inj party is David | P.O. Box 5042 | | | | thousand oaks | CA | 91359 | |
| 5874230 | Pacific Crest Builders, Inc. | Addres on file | | | | | | | |
| 5981492 | Pacific Die Industries, Anita Ledesma | 3399 Arden Road | | | | Hayward | CA | 94545 | |
| 5995803 | Pacific Die Industries, Anita Ledesma | 3399 Arden Road | | | | Hayward | CA | 94545 | |
| 5874231 | PACIFIC EARTH WORKS, LLC | Addres on file | | | | | | | |
| 6008400 | PACIFIC ELITE FUND CORP | 520 BREWINGTON AVE | | | | WATSONVILLE | CA | 95076 | |
| 6011762 | PACIFIC FOREST SEEDS INC | 1077 BROWNSBORO-MERIDIAN RD | | | | EAGLE POINT | OR | 97524 | |
| 5874232 | Pacific Hospitality Napa LLC | Addres on file | | | | | | | |
| 5990331 | Pacific house seafood and market-Pirl, Veronica | PO Box 733 | | | | San Juan Bautista | CA | 95045 | |
| 6004892 | Pacific house seafood and market-Pirl, Veronica | PO Box 733 | | | | San Juan Bautista | CA | 95045 | |
| 5874233 | PACIFIC HOWARD CORP | Addres on file | | | | | | | |
| 4911277 | Pacific Institute | 654 13th Street | | | | Oakland | CA | 94612 | |
| 6009029 | PACIFIC LEASING, LLC | Addres on file | | | | | | | |
| 5874234 | PACIFIC LLC | Addres on file | | | | | | | |
| 7714716 | PACIFIC LODGE 39 | Addres on file | | | | | | | |
| 7714717 | PACIFIC LODGE 39 | Addres on file | | | | | | | |
| 4926588 | PACIFIC MECHANICAL SUPPLY | 13705 MILROY PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5874235 | PACIFIC METAL BUILDINGS INC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-5   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6030808 | Pacific Mobile Structures, Inc. | Brad T. Summers | 601 SW Second Avenue, Suite 2100 | | | Portland | OR | 97204 | |
| 6030808 | Pacific Mobile Structures, Inc. | P.O. Box 1404 | | | | Chehalis | WA | 98335 | |
| 6030808 | Pacific Mobile Structures, Inc. | Casey E. Sullivan | Chief Financial Officer | 1554 Bishop Road | | Chehalis | WA | 98532 | |
| 6012564 | PACIFIC ORCHARDS LLC | 23400 ROAD 24 | | | | CHOWCHILLA | CA | 93610 | |
| 5981204 | Pacific Partners Property Mgt. Inc. | PO Box 31 | 1270 Moxon | | | Eureka | CA | 95502 | |
| 5995210 | Pacific Partners Property Mgt. Inc. | PO Box 31 | 1270 Moxon | | | Eureka | CA | 95502 | |
| 5865257 | PACIFIC PENINSULA GROUP | Addres on file | | | | | | | |
| 5874236 | PACIFIC PENINSULA GROUP | Addres on file | | | | | | | |
| 5874237 | PACIFIC PENINSULA GROUP | Addres on file | | | | | | | |
| 5874238 | PACIFIC PENINSULA GROUP | Addres on file | | | | | | | |
| 5874239 | PACIFIC PENINSULA GROUP | Addres on file | | | | | | | |
| 5874240 | PACIFIC PENINSULA GROUP | Addres on file | | | | | | | |
| 6012972 | PACIFIC PETROLEUM CALIFORNIA INC | P.O. BOX 2646 | | | | ORCUTT | CA | 93457 | |
| 5981934 | Pacific Petroleum, Mohammad Khan | 1499 Market Street | | | | Yuba City | CA | 95991 | |
| 5996344 | Pacific Petroleum, Mohammad Khan | 1499 Market Street | | | | Yuba City | CA | 95991 | |
| 5981369 | Pacific Ranch Supermarket, Sovanna Yorn | 15833 Channel St. | | | | San Lorenzo | CA | 94580 | |
| 5995637 | Pacific Ranch Supermarket, Sovanna Yorn | 15833 Channel St. | | | | San Lorenzo | CA | 94580 | |
| 5982679 | Pacific Restaurant/Atty Rep, C/O Paul Wong | 6356 Mission Street | | | | Daly City | CA | 94014 | |
| 5997240 | Pacific Restaurant/Atty Rep, C/O Paul Wong | 6356 Mission Street | | | | Daly City | CA | 94014 | |
| 6012840 | PACIFIC RESTORATION INC | 373 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 5874241 | Pacific Sunshine Development, LLC | Addres on file | | | | | | | |
| 6011490 | PACIFIC UNION INTERNATIONAL INC | 1699 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| 5874242 | Pacific West Builders, Inc. | Addres on file | | | | | | | |
| 5874243 | Pacific West Builders, Inc. | Addres on file | | | | | | | |
| 5874244 | PACIFIC WEST COMMUNITIES | Addres on file | | | | | | | |
| 6009388 | PACIFIC WEST HOMES, INC | A NEVADA CORPORATION | 8700 TECHNOLOGY WAY | | | Reno | NV | 89521 | |
| 5874245 | PACIFIC WOOD RECYCLING | Addres on file | | | | | | | |
| 5874246 | PACIFICA COMPANIES LLC | Addres on file | | | | | | | |
| 5980155 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street | 1332 Lincoln Rd, East Vallejo | | | Benicia | CA | 94510 | |
| 5993734 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street | 1332 Lincoln Rd, East Vallejo | | | Benicia | CA | 94510 | |
| 5980148 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street | 1332 Lincoln Road, East Vallejo | | | Benicia | CA | 94510 | |
| 5993727 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street | 1332 Lincoln Road, East Vallejo | | | Benicia | CA | 94510 | |
| 5982494 | Pacifico, Paul | Addres on file | | | | | | | |
| 5997015 | Pacifico, Paul | Addres on file | | | | | | | |
| 6184464 | PacifiCorp | Law Offices of Jeremy Weinstein, PC | 1512 Bonanza Street | | | Walnut Creek | CA | 94596 | |
| 6184464 | PacifiCorp | 825 NE Multnomah St., Suite 550 | | | | Portland | OR | 97232 | |
| 6184464 | PacifiCorp | Ben Geertsen, Credit Specialist | 4171 Lake Park Blvd | | | Salt Lake City | UT | 84120 | |
| 5887674 | Pacini, Matthew John | Addres on file | | | | | | | |
| 5890527 | Pacio, Bernie A | Addres on file | | | | | | | |
| 5874247 | PACK FRESH PROCESSORS | Addres on file | | | | | | | |
| 5886768 | Pack, David Anderson | Addres on file | | | | | | | |
| 5879937 | Packard, Jennifer D | Addres on file | | | | | | | |
| 5882038 | Packard, Lawrence Ellis | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-5    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5806436 | Packway Materials, Inc. | PO Box 70 | | | | Cassel | CA | 96016 | |
| 5806436 | Packway Materials, Inc. | 22244 Cassel Road | | | | Cassel | CA | 96016 | |
| 6010681 | PACO VENTURES LLC | 9276 BEATTY DR STE B | | | | SACRAMENTO | CA | 95826 | |
| 5988443 | Paco's Truck Repair-Valadez, Francisco | 514 Belle Terrace | | | | Bakersfield | CA | 93307 | |
| 6003004 | Paco's Truck Repair-Valadez, Francisco | 514 Belle Terrace | | | | Bakersfield | CA | 93307 | |
| 5988706 | Pacos, Joelle | Addres on file | | | | | | | |
| 6003267 | Pacos, Joelle | Addres on file | | | | | | | |
| 5882473 | Pacring, Janet Cabrera | Addres on file | | | | | | | |
| 5878804 | Pada, Jean Claudine Manzano | Addres on file | | | | | | | |
| 5992925 | Padarath, Rajinesh | Addres on file | | | | | | | |
| 6007486 | Padarath, Rajinesh | Addres on file | | | | | | | |
| 5983062 | Paddock, Elizabeth | Addres on file | | | | | | | |
| 5997623 | Paddock, Elizabeth | Addres on file | | | | | | | |
| 5991010 | Padgett, Charles | Addres on file | | | | | | | |
| 6005571 | Padgett, Charles | Addres on file | | | | | | | |
| 5889048 | Padgett, Wesley K | Addres on file | | | | | | | |
| 5989868 | Padilla Gomez, Rosalva | Addres on file | | | | | | | |
| 6004429 | Padilla Gomez, Rosalva | Addres on file | | | | | | | |
| 5886859 | Padilla Jr., Frank | Addres on file | | | | | | | |
| 5895937 | Padilla, Alma D | Addres on file | | | | | | | |
| 5874248 | PADILLA, ANA | Addres on file | | | | | | | |
| 5986091 | Padilla, Aurelia | Addres on file | | | | | | | |
| 6000652 | Padilla, Aurelia | Addres on file | | | | | | | |
| 6008741 | PADILLA, CARLOS | Addres on file | | | | | | | |
| 5986449 | Padilla, Claudia | Addres on file | | | | | | | |
| 6001010 | Padilla, Claudia | Addres on file | | | | | | | |
| 5888231 | Padilla, Damien | Addres on file | | | | | | | |
| 5888353 | Padilla, Felicia Marie | Addres on file | | | | | | | |
| 5883781 | Padilla, Hector | Addres on file | | | | | | | |
| 5887741 | Padilla, Jesse C | Addres on file | | | | | | | |
| 5992945 | Padilla, Jose | Addres on file | | | | | | | |
| 6007506 | Padilla, Jose | Addres on file | | | | | | | |
| 5886046 | Padilla, Jose M | Addres on file | | | | | | | |
| 6161619 | Padilla, Juan | Addres on file | | | | | | | |
| 5992167 | Padilla, Juan Jose | Addres on file | | | | | | | |
| 6006728 | Padilla, Juan Jose | Addres on file | | | | | | | |
| 5941732 | PADILLA, JUDITH | Addres on file | | | | | | | |
| 5996130 | PADILLA, JUDITH | Addres on file | | | | | | | |
| 5988589 | PADILLA, JUSTIN | Addres on file | | | | | | | |
| 6003150 | PADILLA, JUSTIN | Addres on file | | | | | | | |
| 5874249 | padilla, lizet | Addres on file | | | | | | | |
| 5888077 | Padilla, Lizet | Addres on file | | | | | | | |
| 5984036 | Padilla, Manuel | Addres on file | | | | | | | |
| 5998597 | Padilla, Manuel | Addres on file | | | | | | | |
| 5991514 | Padilla, Martin | Addres on file | | | | | | | |
| 6006075 | Padilla, Martin | Addres on file | | | | | | | |
| 5892225 | Padilla, Michael | Addres on file | | | | | | | |
| 5896006 | Padilla, Michelle | Addres on file | | | | | | | |
| 6168750 | Padilla, Nacho | Addres on file | | | | | | | |