| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886875 | Padilla, Richard | Addres on file | | | | | | | |
| 5985102 | Padilla, Richard | Addres on file | | | | | | | |
| 5999663 | Padilla, Richard | Addres on file | | | | | | | |
| 5991983 | Padilla, Rochelle | Addres on file | | | | | | | |
| 6006544 | Padilla, Rochelle | Addres on file | | | | | | | |
| 5886449 | Padilla, Samuel J | Addres on file | | | | | | | |
| 5987849 | PADILLA, SOLIDAD | Addres on file | | | | | | | |
| 6002410 | PADILLA, SOLIDAD | Addres on file | | | | | | | |
| 5882129 | Padilla, Stephen Jacob | Addres on file | | | | | | | |
| 5878625 | Padinjath, Noble | Addres on file | | | | | | | |
| 5874250 | PADOVANI, RICHARD | Addres on file | | | | | | | |
| 6093908 | PADRE ASSOCIATES INC | 1861 KNOLL DR | | | | VENTURA | CA | 93003 | |
| 5874251 | Padre Flats LLC | Addres on file | | | | | | | |
| 5879451 | Padrones, Edmond Abansado | Addres on file | | | | | | | |
| 5894777 | Padrones, Maria Uribe | Addres on file | | | | | | | |
| 5900285 | Padua, Beth Louise | Addres on file | | | | | | | |
| 5992676 | Padua, Corinne | Addres on file | | | | | | | |
| 6007237 | Padua, Corinne | Addres on file | | | | | | | |
| 5992293 | Paduano, Daniel | Addres on file | | | | | | | |
| 6006854 | Paduano, Daniel | Addres on file | | | | | | | |
| 5878795 | Pae, Rebecca | Addres on file | | | | | | | |
| 5899990 | Paek, Janet S | Addres on file | | | | | | | |
| 5887602 | Paez, Alfred E | Addres on file | | | | | | | |
| 5890252 | Pagan, Adrian Moises | Addres on file | | | | | | | |
| 6157972 | PAGAN, JEROME | Addres on file | | | | | | | |
| 5894704 | Pagan, Louis Anthony | Addres on file | | | | | | | |
| 5888098 | Pagan, Michael | Addres on file | | | | | | | |
| 5888755 | Pagan, Miguel | Addres on file | | | | | | | |
| 5886133 | Pagan, Victor | Addres on file | | | | | | | |
| 5886853 | Pagan, William Ray | Addres on file | | | | | | | |
| 5987926 | PAGANI, DIANE | Addres on file | | | | | | | |
| 6002487 | PAGANI, DIANE | Addres on file | | | | | | | |
| 5874252 | Pagano, Dan | Addres on file | | | | | | | |
| 5897896 | Pagano, George Gregory | Addres on file | | | | | | | |
| 5987739 | PAGE, BEATRICE | Addres on file | | | | | | | |
| 6002300 | PAGE, BEATRICE | Addres on file | | | | | | | |
| 5885787 | Page, David M | Addres on file | | | | | | | |
| 5894646 | Page, James M | Addres on file | | | | | | | |
| 5880539 | Page, James Nathan | Addres on file | | | | | | | |
| 5874253 | PAGE, JOHN W | Addres on file | | | | | | | |
| 5874254 | PAGE, TED | Addres on file | | | | | | | |
| 5874255 | PAGE, TED | Addres on file | | | | | | | |
| 5874256 | PAGE, TED | Addres on file | | | | | | | |
| 5874257 | PAGE, TED | Addres on file | | | | | | | |
| 5874258 | PAGE, TED | Addres on file | | | | | | | |
| 5894616 | Page, William D | Addres on file | | | | | | | |
| 5885099 | Page, William H. | Addres on file | | | | | | | |
| 7225706 | Pagedar, Sujata | Addres on file | | | | | | | |
| 5899942 | Pagels, Christopher | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890117 | Pagnucci, Nicholas Eugene | Addres on file | | | | | | | |
| 7071446 | Pagtulingan, Tiffany | Addres on file | | | | | | | |
| 5874259 | PAHLAVAN, ARMAN | Addres on file | | | | | | | |
| 5874260 | Pahlavan, Fariburz | Addres on file | | | | | | | |
| 6008574 | PAHLER, BRANDON | Addres on file | | | | | | | |
| 5874261 | PAHLER, JASON | Addres on file | | | | | | | |
| 5900260 | Pahuja, Vishal | Addres on file | | | | | | | |
| 6180152 | Pahwa, Inder | Addres on file | | | | | | | |
| 5874262 | PAI, GRACE | Addres on file | | | | | | | |
| 5890167 | Paige Jr., Daniel Wayne | Addres on file | | | | | | | |
| 5874263 | Paige Murphy | Addres on file | | | | | | | |
| 5894772 | Painter, Dave Wayne | Addres on file | | | | | | | |
| 5896586 | Painter, Jeff T | Addres on file | | | | | | | |
| 5896627 | Painter, Kimberley L | Addres on file | | | | | | | |
| 4989417 | Painter, Robin | Addres on file | | | | | | | |
| 5985638 | Painter, Suzanne | Addres on file | | | | | | | |
| 6000199 | Painter, Suzanne | Addres on file | | | | | | | |
| 5890241 | Paixao Jr., Jose Manuel | Addres on file | | | | | | | |
| 5897396 | Paixao, Jose Silva | Addres on file | | | | | | | |
| 7284808 | Paiz, Mark | Addres on file | | | | | | | |
| 5879650 | Paja, Salvador P | Addres on file | | | | | | | |
| 5874264 | PAJARO VALLEY UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5874265 | Pajaro Valley Uniried School District A Government Agency | Addres on file | | | | | | | |
| 5988944 | Pak, Christopher | Addres on file | | | | | | | |
| 6003505 | Pak, Christopher | Addres on file | | | | | | | |
| 5981701 | Pak, Hong | Addres on file | | | | | | | |
| 5996036 | Pak, Hong | Addres on file | | | | | | | |
| 5897621 | Pakhnev, Helen | Addres on file | | | | | | | |
| 5980130 | Pakhomova, Joseph and Anastasia | 1200 Maywood Lane | | | | Martinez | CA | 94553 | |
| 5993696 | Pakhomova, Joseph and Anastasia | 1200 Maywood Lane | | | | Martinez | CA | 94553 | |
| 5874266 | Pal, Allan | Addres on file | | | | | | | |
| 5898148 | Palacharla, Veerapratap | Addres on file | | | | | | | |
| 5883372 | Palacio, Adeline | Addres on file | | | | | | | |
| 5884336 | Palacios, Adriana Alejandra | Addres on file | | | | | | | |
| 5901729 | Palacios, Arturo | Addres on file | | | | | | | |
| 5990111 | palacios, beatriz | Addres on file | | | | | | | |
| 6004672 | palacios, beatriz | Addres on file | | | | | | | |
| 5888827 | Palacios, George | Addres on file | | | | | | | |
| 5882726 | Palacios, Maria C | Addres on file | | | | | | | |
| 5901738 | Palacios, Vincent Anthony | Addres on file | | | | | | | |
| 5889852 | Palacioz, Christopher | Addres on file | | | | | | | |
| 5887371 | Palade III, Wesley W | Addres on file | | | | | | | |
| 5988412 | Palafox, Blas | Addres on file | | | | | | | |
| 6002973 | Palafox, Blas | Addres on file | | | | | | | |
| 5874267 | Palakurthy, Arun | Addres on file | | | | | | | |
| 5880384 | Palaniappan, Adaikkammai | Addres on file | | | | | | | |
| 5878567 | Palarczyk, Jan | Addres on file | | | | | | | |
| 6170172 | Palconit, Elizabeth | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6170447 | Paleja, Charles | Addres on file | | | | | | | |
| 6170378 | Paleja, Pushpa | Addres on file | | | | | | | |
| 5895448 | Paleo, John M | Addres on file | | | | | | | |
| 5886876 | Palesch, Steven A | Addres on file | | | | | | | |
| 5874268 | Palisade Builders, Inc. | Addres on file | | | | | | | |
| 6011744 | PALISADES TVC HOLDINGS LLC | 15085 LA PALMA DR | | | | CHINO | CA | 91710 | |
| 5874269 | PALISCHUK, VADIM | Addres on file | | | | | | | |
| 5880467 | Palko, Andrey Leonidovich | Addres on file | | | | | | | |
| 6015275 | Pall Corporation | 25 Harbor Park Dr | | | | Port Washington | NY | 11050 | |
| 5865140 | PALLA ROSA BEAR MOUNTAIN RANCH, L.P | Addres on file | | | | | | | |
| 5885925 | Palladino, Mike Robert | Addres on file | | | | | | | |
| 5874270 | PALLIOS, JIM | Addres on file | | | | | | | |
| 5874271 | PALLISTER, CARRIE | Addres on file | | | | | | | |
| 6147232 | Palm Bluffs Corporate Center | c/o Dana Butcher Associates | 6475 N. Palm Ave. Suite 101 | | | Fresno | CA | 93704 | |
| 5874272 | Palm JR, LLC | Addres on file | | | | | | | |
| 5874273 | Palm JR, LLC | Addres on file | | | | | | | |
| 5874274 | Palm JR, LLC | Addres on file | | | | | | | |
| 5874275 | Palm JR, LLC | Addres on file | | | | | | | |
| 5989348 | Palm Place Investments LLC, Mike Fillebrown | 265 E Riverpark Circle, Suite #310 | | | | Fresno | CA | 93720 | |
| 6003909 | Palm Place Investments LLC, Mike Fillebrown | 265 E Riverpark Circle, Suite #310 | | | | Fresno | CA | 93720 | |
| 5874276 | PALM, ASHLEY | Addres on file | | | | | | | |
| 5874277 | Palm, JR LLC | Addres on file | | | | | | | |
| 6169841 | Palma, Alberto and Noemi | Addres on file | | | | | | | |
| 5878218 | Palma, Elsa Ana | Addres on file | | | | | | | |
| 5991105 | Palma, Heather | Addres on file | | | | | | | |
| 6005666 | Palma, Heather | Addres on file | | | | | | | |
| 5983025 | Palmas, Ysrael | Addres on file | | | | | | | |
| 5997587 | Palmas, Ysrael | Addres on file | | | | | | | |
| 5986806 | Palmer, Alan | Addres on file | | | | | | | |
| 6001367 | Palmer, Alan | Addres on file | | | | | | | |
| 5985445 | Palmer, Brittney | Addres on file | | | | | | | |
| 6000006 | Palmer, Brittney | Addres on file | | | | | | | |
| 5984089 | Palmer, Charolette | Addres on file | | | | | | | |
| 5998650 | Palmer, Charolette | Addres on file | | | | | | | |
| 5882312 | Palmer, Corey Tyler | Addres on file | | | | | | | |
| 5894507 | Palmer, Cynthia A | Addres on file | | | | | | | |
| 5987956 | Palmer, Deborah | Addres on file | | | | | | | |
| 6002517 | Palmer, Deborah | Addres on file | | | | | | | |
| 5991950 | Palmer, Frankie | Addres on file | | | | | | | |
| 5992127 | Palmer, Frankie | Addres on file | | | | | | | |
| 6006511 | Palmer, Frankie | Addres on file | | | | | | | |
| 6006688 | Palmer, Frankie | Addres on file | | | | | | | |
| 5897234 | Palmer, Jamonda C. | Addres on file | | | | | | | |
| 5888464 | Palmer, Jason Allen | Addres on file | | | | | | | |
| 5895374 | Palmer, Michael Philip | Addres on file | | | | | | | |
| 5896922 | Palmer, Monique | Addres on file | | | | | | | |
| 5991896 | Palmer, Pamela | Addres on file | | | | | | | |
| 6006457 | Palmer, Pamela | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886673 | Palmer, Ted E | Addres on file | | | | | | | |
| 5883813 | Palmer, Tracy Ann | Addres on file | | | | | | | |
| 5893609 | Palmer, Tyler J | Addres on file | | | | | | | |
| 4991791 | Palmeri, Joseph | Addres on file | | | | | | | |
| 7714735 | PALMERINA KAMMERER | Addres on file | | | | | | | |
| 7714736 | PALMERINA KAMMERER | Addres on file | | | | | | | |
| 7714738 | PALMIRA MEDINA | Addres on file | | | | | | | |
| 5874278 | PALO ALTO HOME IMPROVEMENTS | Addres on file | | | | | | | |
| 6014163 | PALOMA ALARCON | Addres on file | | | | | | | |
| 5874279 | Paloma Development Company, INC. | Addres on file | | | | | | | |
| 5880158 | Palomar, Michael | Addres on file | | | | | | | |
| 5878045 | Palomares, Corazon B | Addres on file | | | | | | | |
| 5983624 | Palomares, Oscar | Addres on file | | | | | | | |
| 5998185 | Palomares, Oscar | Addres on file | | | | | | | |
| 7857304 | Palomino Master Ltd | Appaloosa LP | Attn: Michael Palmer | 52 JFK Parkway, Suite 250B | | Short Hills | NJ | 07078 | |
| 7860707 | PALOMINO MASTER LTD | 51 JFK PARKWAY, SUITE 250B | | | | SHORT HILLS | NJ | 07078 | |
| 6168530 | PALOMINOS, LUCILA | Addres on file | | | | | | | |
| 5888927 | Palpallatoc, Daniel | Addres on file | | | | | | | |
| 5884643 | Palpallatoc, Mayra Alejandra | Addres on file | | | | | | | |
| 5878087 | Palsson, Shalini | Addres on file | | | | | | | |
| 5882885 | Palter, Elizabeth M | Addres on file | | | | | | | |
| 5874280 | Pam Saint-Pierre | Addres on file | | | | | | | |
| 7849637 | PAM SCOTT | 1729 136TH AVE | | | | SANLEANDRO | CA | 94578-1644 | |
| 5874281 | PAMA MANAGEMENT | Addres on file | | | | | | | |
| 7714755 | PAMELA A HULL | Addres on file | | | | | | | |
| 7714763 | PAMELA ADDIE PHILLIPS | Addres on file | | | | | | | |
| 7714764 | PAMELA ADDIE PHILLIPS | Addres on file | | | | | | | |
| 7714780 | PAMELA C MALANCHUK TR UA DEC 17 | Addres on file | | | | | | | |
| 7714781 | PAMELA CHRISTIANSON | Addres on file | | | | | | | |
| 7714801 | PAMELA G DAILEY | Addres on file | | | | | | | |
| 6009975 | Pamela Gilbert or Paul Lewandowski | Addres on file | | | | | | | |
| 7714820 | PAMELA JOAN DUSTON | Addres on file | | | | | | | |
| 6009976 | Pamela Leong, Shirley Leong or Wesley Leong | Addres on file | | | | | | | |
| 7714855 | PAMELA R MELINE | Addres on file | | | | | | | |
| 7714856 | PAMELA R MELINE | Addres on file | | | | | | | |
| 7714859 | PAMELA S ALDERSON | Addres on file | | | | | | | |
| 7714861 | PAMELA S CHRISTIANSON | Addres on file | | | | | | | |
| 7714876 | PAMELA TORP | Addres on file | | | | | | | |
| 5972192 | Pamintuan, Herminio | Addres on file | | | | | | | |
| 5993682 | Pamintuan, Herminio | Addres on file | | | | | | | |
| 5874282 | PAMPAS DEL CIELO LLC | Addres on file | | | | | | | |
| 5874283 | Pampas Del Cielo, LLC | Addres on file | | | | | | | |
| 5874284 | Pampas Del Cielo, LLC | Addres on file | | | | | | | |
| 5874285 | Pampas Del Cielo, LLC | Addres on file | | | | | | | |
| 5874286 | Pamplona, Wes | Addres on file | | | | | | | |
| 5874287 | Pampuch, Lisa | Addres on file | | | | | | | |
| 5874288 | Pamunkey Yolo Vineyard,LLCS, INC. | Addres on file | | | | | | | |
| 5874289 | Pan Cal Corporation | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6185648 | Pan, Alice | Addres on file | | | | | | | |
| 5880447 | Pan, James Chi | Addres on file | | | | | | | |
| 5874290 | Pan, Steven | Addres on file | | | | | | | |
| 6009107 | PANAMA & OLD RIVER ASSOCIATES LLC | 199 S. LOS ROBLES AVE #840 | | | | PASADENA | CA | 91101 | |
| 5874291 | Panama and Ashe, LLC | Addres on file | | | | | | | |
| 5874292 | PANAMA DEVELOPMENT COMPANY, LLC | Addres on file | | | | | | | |
| 5874293 | PANAMA DEVELOPMENT COMPANY, LLC | Addres on file | | | | | | | |
| 5874294 | PANAMA-BUENA VISTA UNION SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5874295 | PANAMENO, ROSA | Addres on file | | | | | | | |
| 5989424 | Panas, Susan | Addres on file | | | | | | | |
| 6003985 | Panas, Susan | Addres on file | | | | | | | |
| 6175898 | Panasenko, Petr | Addres on file | | | | | | | |
| 5874296 | Panattoni Development Co INC | Addres on file | | | | | | | |
| 5874297 | Panattoni Development Company, Inc. | Addres on file | | | | | | | |
| 5874298 | Panattoni Development Company, Inc. | Addres on file | | | | | | | |
| 5874299 | Panattoni Development Company, Inc. | Addres on file | | | | | | | |
| 5874300 | Panattoni Development Company, Inc. | Addres on file | | | | | | | |
| 5984532 | PANCAKE CORPORATION-HOLER, DANIEL | 998 S. DE ANZA BLVD | | | | SAN JOSE | CA | 95129 | |
| 5999093 | PANCAKE CORPORATION-HOLER, DANIEL | 998 S. DE ANZA BLVD | | | | SAN JOSE | CA | 95129 | |
| 5891780 | Pancharian, Jeanette Jean | Addres on file | | | | | | | |
| 4910144 | Panchev, Nick | Addres on file | | | | | | | |
| 6007735 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C | Panchev, Nick | 25633 Anderson Avenue | | Bartstow | CA | 92311 | |
| 6007736 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C | Panchev, Nick | 25633 Anderson Avenue | | Bartstow | CA | 92311 | |
| 6008072 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C | Panchev, Nick | 25633 Anderson Avenue | | Bartstow | CA | 92311 | |
| 6008073 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C | Panchev, Nick | 25633 Anderson Avenue | | Bartstow | CA | 92311 | |
| 6167388 | Pancratz, Michael | Addres on file | | | | | | | |
| 6167388 | Pancratz, Michael | Addres on file | | | | | | | |
| 5874301 | Pancutt, Carl | Addres on file | | | | | | | |
| 5864313 | PANDA EXPRESS INC | Addres on file | | | | | | | |
| 5864477 | Panda Express Inc | Addres on file | | | | | | | |
| 6009206 | PANDA EXPRESS, INC | 1683 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5874302 | Panda Express, INC. | Addres on file | | | | | | | |
| 5874303 | Panda Express, INC. | Addres on file | | | | | | | |
| 5898542 | Pandey, Anupama | Addres on file | | | | | | | |
| 7214246 | Pandora Select Partners, LP | Addres on file | | | | | | | |
| 7214246 | Pandora Select Partners, LP | Addres on file | | | | | | | |
| 7214246 | Pandora Select Partners, LP | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6167169 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Attn: Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Whitebox Advisors LLC | Attn: Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7227721 | Pandora Select Partners, LP as Transferee of Vince Sigal Electric, Inc | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 6167188 | Pandora Select Partners, LP as Transferee of Vincent Sigal | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6011582 | PANDUIT CORP | Addres on file | | | | | | | |
| 5900388 | Pandya, Malav | Addres on file | | | | | | | |
| 5982496 | Panek, Ann | Addres on file | | | | | | | |
| 5997017 | Panek, Ann | Addres on file | | | | | | | |
| 5992912 | Panella Trucking-Panella, Bob | 5000 E fremont street | | | | Stockton | CA | 95215 | |
| 6007473 | Panella Trucking-Panella, Bob | 5000 E fremont street | | | | Stockton | CA | 95215 | |
| 5989343 | Panezic, Pamela | Addres on file | | | | | | | |
| 6003904 | Panezic, Pamela | Addres on file | | | | | | | |
| 5874304 | PANFILO ARMAS DBA: AMERICAN ROOFING CO | Addres on file | | | | | | | |
| 5992909 | Pang, Ashley | Addres on file | | | | | | | |
| 6007470 | Pang, Ashley | Addres on file | | | | | | | |
| 5900760 | Pang, Jonathan | Addres on file | | | | | | | |
| 5874305 | Pang, Lim How | Addres on file | | | | | | | |
| 5881631 | Pang, Ricky | Addres on file | | | | | | | |
| 5878654 | Pang, Shillem Jonathan | Addres on file | | | | | | | |
| 7331263 | Pang, Stephen | Addres on file | | | | | | | |
| 5897995 | Pang, Stephen L. | Addres on file | | | | | | | |
| 5986910 | Pang, William | Addres on file | | | | | | | |
| 6001471 | Pang, William | Addres on file | | | | | | | |
| 5899631 | Pangan, Gregory George Castor | Addres on file | | | | | | | |
| 5899671 | Pangburn, Sarah Jean | Addres on file | | | | | | | |
| 5874306 | Pangea Environmental Services, Inc. | Addres on file | | | | | | | |
| 5882744 | Pangelina, Suzi M | Addres on file | | | | | | | |
| 5896895 | Pangilinan, Joel Rosarito | Addres on file | | | | | | | |
| 5923214 | Pangilinan, Teresa | Addres on file | | | | | | | |
| 5994392 | Pangilinan, Teresa | Addres on file | | | | | | | |
| 5896194 | Paniagua, Mercedes G | Addres on file | | | | | | | |
| 5879389 | Panis, Alfredo P | Addres on file | | | | | | | |
| 5885637 | Panis, Pacifico D | Addres on file | | | | | | | |
| 5874307 | PANKO, DAVID | Addres on file | | | | | | | |
| 5897541 | Panlasigui, Eric Tom | Addres on file | | | | | | | |
| 5987820 | Panna LLC dba Pizzeria Delfina-Murakami, Liz | 1444 Burlingame Ave | | | | Burlingame | CA | 94010 | |
| 6002381 | Panna LLC dba Pizzeria Delfina-Murakami, Liz | 1444 Burlingame Ave | | | | Burlingame | CA | 94010 | |
| 5874308 | PANNELL, LESLIE | Addres on file | | | | | | | |
| 5878850 | Pannell, Maya | Addres on file | | | | | | | |
| 6170382 | Pannell, Yvonne | Addres on file | | | | | | | |
| 4932796 | Panoche Energy Center, LLC | c/o Power Plant Management Services, LLC | Attn: Mike Shott | 43833 W. Panoche Rd | | Firebaugh | CA | 93622 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864207 | Panoche Switching Station (Q829) | Addres on file | | | | | | | |
| 7255674 | Panoche Valley Solar, LLC | Addres on file | | | | | | | |
| 7255674 | Panoche Valley Solar, LLC | Addres on file | | | | | | | |
| 6008566 | PANOCHE WATER DISTRICT FINANCING | 52027 W. ALTHEA AVE | | | | FIREBAUGH | CA | 93622 | |
| 5874309 | PANOCHE WATER DISTRICT FINANCING CORPORATION | Addres on file | | | | | | | |
| 5895506 | Panoo, Dennis Mark | Addres on file | | | | | | | |
| 5890303 | Panoo, Melissa | Addres on file | | | | | | | |
| 5832044 | Panoramic Investments | 1321 Mission Street, Ste. 101 | | | | San Francisco | CA | 94103 | |
| 5832044 | Panoramic Investments | Nossaman, LLP | Attn: Christopher David Hughes, Attorney | 621 Capitol Mall, Ste. 2500 | | Sacramento | CA | 95814 | |
| 5880399 | Panos, Elias V. | Addres on file | | | | | | | |
| 5985318 | PANOS, RYAN | Addres on file | | | | | | | |
| 5999879 | PANOS, RYAN | Addres on file | | | | | | | |
| 5874310 | Panossian, Abraham | Addres on file | | | | | | | |
| 5801812 | Pan-Pacific Supply Company | 2045 Arnold Industrial Way | | | | Concord | CA | 94520 | |
| 5898947 | Pant, Devika | Addres on file | | | | | | | |
| 5988549 | Pantejo, Carl | Addres on file | | | | | | | |
| 6003110 | Pantejo, Carl | Addres on file | | | | | | | |
| 5985915 | PANTOJA, JOSE | Addres on file | | | | | | | |
| 6000476 | PANTOJA, JOSE | Addres on file | | | | | | | |
| 5899048 | Pantoja, Joseph Daniel | Addres on file | | | | | | | |
| 5880128 | Pantoja-Martinez, Jaime | Addres on file | | | | | | | |
| 5874311 | PANU, SARBJIT | Addres on file | | | | | | | |
| 6012871 | PAO INVESTMENTS LLC | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 6168306 | Pao, Daryl | Addres on file | | | | | | | |
| 5897301 | Pao, Eudole Jason | Addres on file | | | | | | | |
| 5890385 | Paoli, Giovanni Mario | Addres on file | | | | | | | |
| 5989760 | Papa Murphy's-Singh, Jaswant | 1799 Bay Court | | | | Yuba City | CA | 95993 | |
| 6004321 | Papa Murphy's-Singh, Jaswant | 1799 Bay Court | | | | Yuba City | CA | 95993 | |
| 5900872 | Papa, Rachel | Addres on file | | | | | | | |
| 5882618 | Papadopoulos, Rosemarie O | Addres on file | | | | | | | |
| 5874312 | PAPAHN, MOLOOK | Addres on file | | | | | | | |
| 6008380 | PAPALE, DAVID | Addres on file | | | | | | | |
| 5988141 | PAPALE, RUDOLPH | Addres on file | | | | | | | |
| 6002702 | PAPALE, RUDOLPH | Addres on file | | | | | | | |
| 5883745 | Papalii, Malia | Addres on file | | | | | | | |
| 5983718 | Papas, Peter | Addres on file | | | | | | | |
| 5998279 | Papas, Peter | Addres on file | | | | | | | |
| 5984842 | PAPAZIAN, CHRISTOPHER | Addres on file | | | | | | | |
| 5999403 | PAPAZIAN, CHRISTOPHER | Addres on file | | | | | | | |
| 6011602 | PAPE & OLBERTZ SCHALTGERATE | OTTOSTR 6 | | | | PULHEIM | | 50259 | Germany |
| 4930638 | PAPE KENWORTH | PAPE GROUP | CHRIS COOK | 355 GOODPASTURE ISLAND RD #300 | | EUGENE | OR | 97401 | |
| 4930638 | PAPE KENWORTH | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | |
| 5802905 | Pape Machinery Inc | 355 Good Pasture Island Rd | | | | Eugene | OR | 97401 | |
| 5850851 | Pape Machinery Inc | 355 Good Pasture Island Rd | | | | Eugene | OR | 97401 | |
| 6040817 | Pape Material Handling Inc | 355 Good Pasture Island Rd | | | | Eugene | OR | 97401 | |
| 5984231 | Pape, Zac | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998792 | Pape, Zac | Addres on file | | | | | | | |
| 5874313 | Papin | Addres on file | | | | | | | |
| 5982130 | PAPINI, ANNETTE | Addres on file | | | | | | | |
| 5996579 | PAPINI, ANNETTE | Addres on file | | | | | | | |
| 5992868 | Pappani, Robert | Addres on file | | | | | | | |
| 6007429 | Pappani, Robert | Addres on file | | | | | | | |
| 5879166 | Pappas, Cynthia Jeanne | Addres on file | | | | | | | |
| 5874314 | Pappas, John | Addres on file | | | | | | | |
| 5894120 | Pappas, John Steven | Addres on file | | | | | | | |
| 5982681 | Pappas, Rebecca | Addres on file | | | | | | | |
| 5997242 | Pappas, Rebecca | Addres on file | | | | | | | |
| 5900419 | Pappous, Elpinike | Addres on file | | | | | | | |
| 5982122 | Paquet, Christian | Addres on file | | | | | | | |
| 5996567 | Paquet, Christian | Addres on file | | | | | | | |
| 6011710 | PAR ENVIRONMENTAL SERVICES INC | 1906 21ST ST | | | | SACRAMENTO | CA | 95811 | |
| 6011948 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | | | SHOREVIEW | MN | 55126-7007 | |
| 5878090 | Para, Mark Anthony | Addres on file | | | | | | | |
| 5992121 | PARADELA, JOHN | Addres on file | | | | | | | |
| 6006682 | PARADELA, JOHN | Addres on file | | | | | | | |
| 5874315 | Paradigm 1055, LLC | Addres on file | | | | | | | |
| 5874316 | PARADIGN BUILDING INC | Addres on file | | | | | | | |
| 6013617 | PARADISE RIDGE CHAMBER | 5550 SKYWAY STE 1 | | | | PARADISE | CA | 95969 | |
| 5874317 | PARAGARY, RANDY | Addres on file | | | | | | | |
| 6040331 | Paragon Enterprises | PO Box 1008 | | | | Arroyo Grande | CA | 93421 | |
| 6009192 | PARAGON HAYWARD ASSOC. | 1448 15TH ST, STE 100 | | | | SANTA MONICA | CA | 90404 | |
| 5982228 | Paragon Subro Svcs - Bobroff, Dimitry | PO Box 3757 | | | | Chatsworth | CA | 91313 | |
| 5996697 | Paragon Subro Svcs - Bobroff, Dimitry | PO Box 3757 | | | | Chatsworth | CA | 91313 | |
| 5982410 | PARAGON SUBROGATION SERVICE ON, For Allstate | P.O. BOX 280519 | | | | NORTHRIDGE | CA | 91328-1328 | |
| 5996915 | PARAGON SUBROGATION SERVICE ON, For Allstate | P.O. BOX 280519 | | | | NORTHRIDGE | CA | 91328-1328 | |
| 6170674 | Paragon Subrogation Services a/s/o CSAA & Santiago Ramos | P.O. Box 3757 | | | | Chatsworth | CA | 91313 | |
| 5982019 | Paragon Subrogation Services, Inc., Californa State Auto Association | P.O. Box 3757 | | | | Chatsworth | CA | 91313-3757 | |
| 5996440 | Paragon Subrogation Services, Inc., Californa State Auto Association | P.O. Box 3757 | | | | Chatsworth | CA | 91313-3757 | |
| 6008739 | PARAMOUNT CITRUS LLC | 36445 ROAD 172 | | | | VISALIA | CA | 93292 | |
| 5874318 | PARAMOUNT CONSTRUCTION | Addres on file | | | | | | | |
| 5874319 | PARAMOUNT ESTATE LLC | Addres on file | | | | | | | |
| 5874320 | PARAMOUNT ESTATE LLC | Addres on file | | | | | | | |
| 5865241 | PARAMOUNT FARMING COMPANY | Addres on file | | | | | | | |
| 5865336 | PARAMOUNT FARMING COMPANY | Addres on file | | | | | | | |
| 5865368 | PARAMOUNT FARMING COMPANY | Addres on file | | | | | | | |
| 5865571 | PARAMOUNT FARMING COMPANY | Addres on file | | | | | | | |
| 5864489 | Paramount Farming Company LLC | Addres on file | | | | | | | |
| 6007844 | Paranjape, Rajesh v. PG&E | Richard A. Hoyer | 4 Embarcadero Center, Suite 1400 | | | San Francisco | CA | 94111 | |
| 6008220 | Paranjape, Rajesh v. PG&E | Richard A. Hoyer | 4 Embarcadero Center, Suite 1400 | | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161493 | Paranjpe, Suresh | Addres on file | | | | | | | |
| 6161493 | Paranjpe, Suresh | Addres on file | | | | | | | |
| 5890548 | Paras, Craig William | Addres on file | | | | | | | |
| 5874321 | Paratore, Charles | Addres on file | | | | | | | |
| 5895613 | Paratore, Troy Allan | Addres on file | | | | | | | |
| 5891440 | paravicini, joshua michael | Addres on file | | | | | | | |
| 5881937 | Parayno, TJ Andrew Reyes | Addres on file | | | | | | | |
| 5864566 | PARC GROVE COMMONS II | Addres on file | | | | | | | |
| 5886273 | Pardee, Roy Irvin | Addres on file | | | | | | | |
| 5880155 | Pardini, Eileen Misador | Addres on file | | | | | | | |
| 5889354 | Pardini, Jake R | Addres on file | | | | | | | |
| 5987352 | Pardini, Julie | Addres on file | | | | | | | |
| 6001913 | Pardini, Julie | Addres on file | | | | | | | |
| 5894041 | Pardini, Kevin Eddie | Addres on file | | | | | | | |
| 5874322 | PARDIS CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 6179922 | Paredes, Ana Ruth | Addres on file | | | | | | | |
| 5890378 | Parella, Vincent Michael | Addres on file | | | | | | | |
| 5983800 | Parent, Peter | Addres on file | | | | | | | |
| 5998361 | Parent, Peter | Addres on file | | | | | | | |
| 5992530 | Parham, Amy | Addres on file | | | | | | | |
| 6007091 | Parham, Amy | Addres on file | | | | | | | |
| 6115818 | Parham, Eric S. | Addres on file | | | | | | | |
| 5878142 | Pariani, Timothy Michael | Addres on file | | | | | | | |
| 5983909 | Parik, Neeraj | Addres on file | | | | | | | |
| 5998470 | Parik, Neeraj | Addres on file | | | | | | | |
| 5900778 | Parinas, Elena | Addres on file | | | | | | | |
| 5959785 | Paris Bakery Corporation, Borges, Vivanne | 1232 Broadway Ave | | | | Seaside | CA | 93955 | |
| 5995624 | Paris Bakery Corporation, Borges, Vivanne | 1232 Broadway Ave | | | | Seaside | CA | 93955 | |
| 5986190 | Paris, Blair | Addres on file | | | | | | | |
| 6000751 | Paris, Blair | Addres on file | | | | | | | |
| 5901886 | Paris, Chris Edward | Addres on file | | | | | | | |
| 5874323 | PARIS, DANIEL | Addres on file | | | | | | | |
| 5981543 | Paris, Tami | Addres on file | | | | | | | |
| 5995858 | Paris, Tami | Addres on file | | | | | | | |
| 5892432 | Parish, Danise | Addres on file | | | | | | | |
| 5899094 | Parish, Melanie Elizabeth | Addres on file | | | | | | | |
| 5980833 | Parish, Robert | Addres on file | | | | | | | |
| 5994612 | Parish, Robert | Addres on file | | | | | | | |
| 5888497 | Parish, Terrence Gregory | Addres on file | | | | | | | |
| 6040109 | Parisi, Gina | Addres on file | | | | | | | |
| 6011629 | PARK & CENTRAL LLC | 1121 WELLINGTON ST | | | | OAKLAND | CA | 94602 | |
| 5990657 | Park Avenue Turf, Inc.-Strunk, Michael | P.O. BOX 2198 | | | | SEBASTOPOL | CA | 95473 | |
| 6005218 | Park Avenue Turf, Inc.-Strunk, Michael | P.O. BOX 2198 | | | | SEBASTOPOL | CA | 95473 | |
| 5874324 | Park Delmas Investors, LLC | Addres on file | | | | | | | |
| 6008685 | Park Kiely, REIT Inc | 355 KIELY BLVD | | | | SAN JOSE | CA | 95129 | |
| 5973938 | Park LLC, Teaderman Business | 221 Devlin Road | | | | Napa | CA | 94558 | |
| 5994391 | Park LLC, Teaderman Business | 221 Devlin Road | | | | Napa | CA | 94558 | |
| 5969162 | Park Tower Owner, LLC | 3 Embarcadero Center | | | | San Francisco | CA | 94111 | |
| 5994801 | Park Tower Owner, LLC | 3 Embarcadero Center | | | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985322 | PARK, ALISSA | Addres on file | | | | | | | |
| 5999883 | PARK, ALISSA | Addres on file | | | | | | | |
| 5987767 | park, allen | Addres on file | | | | | | | |
| 6002328 | park, allen | Addres on file | | | | | | | |
| 5988041 | Park, Anjie | Addres on file | | | | | | | |
| 6002603 | Park, Anjie | Addres on file | | | | | | | |
| 6147914 | Park, Bomin | Addres on file | | | | | | | |
| 5900087 | Park, Christine | Addres on file | | | | | | | |
| 5898999 | Park, Cyrena K | Addres on file | | | | | | | |
| 5895853 | Park, Douglas | Addres on file | | | | | | | |
| 6147612 | Park, Eddie | Addres on file | | | | | | | |
| 5902085 | PARK, EUGENE | Addres on file | | | | | | | |
| 7223984 | Park, Eunice | Addres on file | | | | | | | |
| 5889487 | Park, Gerald Joseph | Addres on file | | | | | | | |
| 7284675 | Park, Hyun | Addres on file | | | | | | | |
| 7154822 | Park, Hyun and Catherine | Addres on file | | | | | | | |
| 5881810 | Park, James Brennan | Addres on file | | | | | | | |
| 5874325 | PARK, JANE | Addres on file | | | | | | | |
| 5898629 | Park, Jimmy | Addres on file | | | | | | | |
| 5879443 | Park, Jin H | Addres on file | | | | | | | |
| 5899118 | Park, Judy | Addres on file | | | | | | | |
| 5901374 | Park, Kimberly Anne | Addres on file | | | | | | | |
| 5991614 | Park, Renee | Addres on file | | | | | | | |
| 6006175 | Park, Renee | Addres on file | | | | | | | |
| 5943141 | Parker Company, Wu Mu Li | 956 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 5993687 | Parker Company, Wu Mu Li | 956 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 5899366 | Parker II, Don Ray | Addres on file | | | | | | | |
| 5980845 | Parker Stanbury LLP, Angie Maughlin | 19408 Ferretti Road | | | | Los Angeles | CA | 95321 | |
| 5994624 | Parker Stanbury LLP, Angie Maughlin | 19408 Ferretti Road | | | | Los Angeles | CA | 95321 | |
| 6155094 | Parker, Amanda | Addres on file | | | | | | | |
| 6155094 | Parker, Amanda | Addres on file | | | | | | | |
| 5987964 | Parker, Angie | Addres on file | | | | | | | |
| 6002525 | Parker, Angie | Addres on file | | | | | | | |
| 5879309 | Parker, Beverly A | Addres on file | | | | | | | |
| 5889888 | Parker, Brent Davis | Addres on file | | | | | | | |
| 5987054 | Parker, Charles | Addres on file | | | | | | | |
| 6001615 | Parker, Charles | Addres on file | | | | | | | |
| 5984639 | PARKER, DAVID | Addres on file | | | | | | | |
| 5999200 | PARKER, DAVID | Addres on file | | | | | | | |
| 5886737 | Parker, Donald R | Addres on file | | | | | | | |
| 5982237 | PARKER, DONNA | Addres on file | | | | | | | |
| 5996706 | PARKER, DONNA | Addres on file | | | | | | | |
| 7206803 | Parker, Eileen A. | Addres on file | | | | | | | |
| 5880804 | Parker, Gary | Addres on file | | | | | | | |
| 5989143 | PARKER, GEORGE | Addres on file | | | | | | | |
| 6003704 | PARKER, GEORGE | Addres on file | | | | | | | |
| 5989313 | Parker, Gloria | Addres on file | | | | | | | |
| 6003874 | Parker, Gloria | Addres on file | | | | | | | |
| 5879284 | Parker, Irene A | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952414 | Parker, Jaclyn | Addres on file | | | | | | | |
| 5996821 | Parker, Jaclyn | Addres on file | | | | | | | |
| 5890630 | Parker, Jamar | Addres on file | | | | | | | |
| 5883696 | Parker, James Randle | Addres on file | | | | | | | |
| 5891478 | Parker, James Theodore | Addres on file | | | | | | | |
| 5981271 | PARKER, JEFFREY | Addres on file | | | | | | | |
| 5995419 | PARKER, JEFFREY | Addres on file | | | | | | | |
| 6155150 | Parker, Kardica | Addres on file | | | | | | | |
| 5894535 | Parker, Lawrence M | Addres on file | | | | | | | |
| 5897018 | Parker, Leah Josephine | Addres on file | | | | | | | |
| 5883271 | Parker, Marie | Addres on file | | | | | | | |
| 5895209 | Parker, Martin Jeffery | Addres on file | | | | | | | |
| 5986897 | PARKER, NANCIE | Addres on file | | | | | | | |
| 6001458 | PARKER, NANCIE | Addres on file | | | | | | | |
| 5988669 | Parker, Patricia | Addres on file | | | | | | | |
| 6003230 | Parker, Patricia | Addres on file | | | | | | | |
| 5985502 | Parker, Randall | Addres on file | | | | | | | |
| 6000063 | Parker, Randall | Addres on file | | | | | | | |
| 6129565 | Parker, Russell | Addres on file | | | | | | | |
| 6129565 | Parker, Russell | Addres on file | | | | | | | |
| 5982828 | Parker, Sallie | Addres on file | | | | | | | |
| 5997389 | Parker, Sallie | Addres on file | | | | | | | |
| 5888940 | Parker, Sean McCurley | Addres on file | | | | | | | |
| 5891477 | Parker, Stephen H | Addres on file | | | | | | | |
| 7472175 | Parker, Steven | Addres on file | | | | | | | |
| 5891438 | Parker, Tyler Quinn | Addres on file | | | | | | | |
| 5897361 | Parker, Vanessa L. | Addres on file | | | | | | | |
| 5880801 | Parker, Zachary | Addres on file | | | | | | | |
| 5895550 | Parkhurst, Mark E | Addres on file | | | | | | | |
| 5896037 | Parkhurst, Matthew | Addres on file | | | | | | | |
| 5955251 | Parkhurst, Peter | Addres on file | | | | | | | |
| 5996975 | Parkhurst, Peter | Addres on file | | | | | | | |
| 5990196 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | | | | CAMDEN | CA | 08102 | |
| 6004757 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | | | | CAMDEN | CA | 08102 | |
| 5014083 | Parkinson, Sylvia | Addres on file | | | | | | | |
| 5893481 | Parkison Jr., Roger Dale | Addres on file | | | | | | | |
| 5884533 | Parkison, Erica Nicole | Addres on file | | | | | | | |
| 5893478 | Parkison, Jesse James | Addres on file | | | | | | | |
| 5944085 | Parklane Cleaners, Rolan Noghli | 1262 Lahrop Road | | | | Manteca | CA | 95336 | |
| 5993637 | Parklane Cleaners, Rolan Noghli | 1262 Lahrop Road | | | | Manteca | CA | 95336 | |
| 5874326 | PARKMERCED OWNER LLC | Addres on file | | | | | | | |
| 5874327 | PARKMERCED OWNER LLC | Addres on file | | | | | | | |
| 5874328 | PARKMERCED OWNER LLC | Addres on file | | | | | | | |
| 5874329 | PARKMERCED OWNER LLC | Addres on file | | | | | | | |
| 5874330 | PARKMERCED OWNER LLC | Addres on file | | | | | | | |
| 5874331 | PARKMERCED OWNER LLC | Addres on file | | | | | | | |
| 5874332 | PARKMERCED OWNER LLC | Addres on file | | | | | | | |
| 5874333 | PARKMERCED OWNER LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865637 | PARKS RANCH, LLC, Limited Liability Co | Addres on file | | | | | | | |
| 5889650 | Parks, Andrew | Addres on file | | | | | | | |
| 5897239 | Parks, Angelina M | Addres on file | | | | | | | |
| 5900322 | Parks, Bradley A | Addres on file | | | | | | | |
| 5983601 | Parks, Dave & Terri | Addres on file | | | | | | | |
| 5998162 | Parks, Dave & Terri | Addres on file | | | | | | | |
| 5892164 | Parks, David M | Addres on file | | | | | | | |
| 5986381 | Parks, Dominique | Addres on file | | | | | | | |
| 6000942 | Parks, Dominique | Addres on file | | | | | | | |
| 5896034 | Parks, Erin E | Addres on file | | | | | | | |
| 5997984 | Parks, George & Marlene | Addres on file | | | | | | | |
| 5887338 | Parks, James | Addres on file | | | | | | | |
| 5902086 | PARKS, JOHN LEE | Addres on file | | | | | | | |
| 5883249 | Parks, Keith Edward | Addres on file | | | | | | | |
| 5894370 | Parks, Larry | Addres on file | | | | | | | |
| 5899784 | Parks, Mark Anthony | Addres on file | | | | | | | |
| 5991616 | Parks, Michael | Addres on file | | | | | | | |
| 6006177 | Parks, Michael | Addres on file | | | | | | | |
| 6159321 | Parks, Nalkia | Addres on file | | | | | | | |
| 6009305 | PARKS, RAYMOND | Addres on file | | | | | | | |
| 5889049 | Parks, Robert | Addres on file | | | | | | | |
| 5898931 | Parks, Rory W. | Addres on file | | | | | | | |
| 5887796 | Parks, Shaun Thomas | Addres on file | | | | | | | |
| 5874334 | PARKTOWN PLAZA PAK, LLC | Addres on file | | | | | | | |
| 7470170 | Parkway Cleaners | 547 Danby Ct | | | | Petaluma | CA | 94954 | |
| 5891529 | Parley, Donna Faye | Addres on file | | | | | | | |
| 6170943 | Parm, Danita | Addres on file | | | | | | | |
| 5896799 | Parmar, Manish Suresh | Addres on file | | | | | | | |
| 5893307 | Parmeter, Lacey Rose | Addres on file | | | | | | | |
| 5887282 | Parnala, Carlos | Addres on file | | | | | | | |
| 5886023 | Parnell, Richard Dean | Addres on file | | | | | | | |
| 5894909 | Parola, Camille | Addres on file | | | | | | | |
| 7300447 | Paroo, Tahir Moez | Addres on file | | | | | | | |
| 5897165 | Parque, Dennis Wonjoon | Addres on file | | | | | | | |
| 5886731 | Parr, Clifford Lamar | Addres on file | | | | | | | |
| 5874335 | Parr, Jessica | Addres on file | | | | | | | |
| 5881556 | Parra Jr., Ruben | Addres on file | | | | | | | |
| 5890251 | Parra, Christian Israel | Addres on file | | | | | | | |
| 5986507 | Parra, Miguel | Addres on file | | | | | | | |
| 6001068 | Parra, Miguel | Addres on file | | | | | | | |
| 5891014 | Parra, Miles A | Addres on file | | | | | | | |
| 7228759 | Parra, Rosendo G. | Addres on file | | | | | | | |
| 7301750 | Parra, Rosendo G. | Addres on file | | | | | | | |
| 5983459 | Parras, Robert | Addres on file | | | | | | | |
| 5998020 | Parras, Robert | Addres on file | | | | | | | |
| 5874336 | PARREIRA ALMOND PROCESSING COMPANY | Addres on file | | | | | | | |
| 5988674 | Parrett, Keith | Addres on file | | | | | | | |
| 6003235 | Parrett, Keith | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861735 | Parrey, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matt G. Roberts, Esq. | 600 Peachtree St NE Suite 3000 | Atlanta | GA | 30308 | |
| 5861735 | Parrey, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | Atlanta | GA | 30308 | |
| 5874337 | PARRISH ESTATE COMPANY L.P. | Addres on file | | | | | | | |
| 5901766 | Parrish, Angelisa | Addres on file | | | | | | | |
| 5884701 | Parrish, Bryan Jeremy | Addres on file | | | | | | | |
| 5897585 | Parrish, Catherine Marie | Addres on file | | | | | | | |
| 5983791 | Parrish, David | Addres on file | | | | | | | |
| 5998352 | Parrish, David | Addres on file | | | | | | | |
| 5983863 | Parrish, Richard | Addres on file | | | | | | | |
| 5998424 | Parrish, Richard | Addres on file | | | | | | | |
| 5979967 | Parrish, Shirley | Addres on file | | | | | | | |
| 5993420 | Parrish, Shirley | Addres on file | | | | | | | |
| 5901749 | Parrish, Timothy Joshua | Addres on file | | | | | | | |
| 5892588 | Parrott, Benjamin | Addres on file | | | | | | | |
| 5896518 | Parrott, Edward | Addres on file | | | | | | | |
| 5989793 | Parrott, Melissa | Addres on file | | | | | | | |
| 6004354 | Parrott, Melissa | Addres on file | | | | | | | |
| 7221479 | Parry, Elizabeth D. | Addres on file | | | | | | | |
| 5901444 | Parry, Elizabeth Darst | Addres on file | | | | | | | |
| 5874338 | PARSAD, SIRI | Addres on file | | | | | | | |
| 5889719 | Parshutkin, Stanislav | Addres on file | | | | | | | |
| 6176300 | Parsons Environment & Infrastructure Group, Inc. | Marsha A. Houston | 355 S. Grand Ave., Suite 2900 | | | Los Angeles | CA | 90071 | |
| 6176300 | Parsons Environment & Infrastructure Group, Inc. | Noah Benjamin Markoff | Program Manager | 11960 Heritage Oak Place #15 | | Auburn | CA | 95605 | |
| 5874339 | PARSONS FARMSERSHIP | Addres on file | | | | | | | |
| 5981528 | Parsons, Jesse & Julie | Addres on file | | | | | | | |
| 5995843 | Parsons, Jesse & Julie | Addres on file | | | | | | | |
| 5890136 | Parsons, Joshua Brandon | Addres on file | | | | | | | |
| 5898510 | Parsons, Robert Joe | Addres on file | | | | | | | |
| 5879780 | Parsons, William | Addres on file | | | | | | | |
| 6182885 | Partain, Lucas A | Addres on file | | | | | | | |
| 5892637 | Partee, Steve Anthony | Addres on file | | | | | | | |
| 5992904 | Parten, Brian | Addres on file | | | | | | | |
| 6007465 | Parten, Brian | Addres on file | | | | | | | |
| 5874340 | PARTICK, STEVE | Addres on file | | | | | | | |
| 5890846 | Partida, Mario | Addres on file | | | | | | | |
| 5890915 | Partida, Miguel | Addres on file | | | | | | | |
| 5989076 | PARTIDOS, JIM | Addres on file | | | | | | | |
| 6003637 | PARTIDOS, JIM | Addres on file | | | | | | | |
| 5983218 | Partidos, Jim & Sharol | Addres on file | | | | | | | |
| 5997779 | Partidos, Jim & Sharol | Addres on file | | | | | | | |
| 5879063 | Partington, Daniel James | Addres on file | | | | | | | |
| 5889746 | Partlow, Andrew James | Addres on file | | | | | | | |
| 6179309 | Partovi, Bijan | Addres on file | | | | | | | |
| 5888269 | Partridge, Daniel | Addres on file | | | | | | | |
| 5883129 | Partridge, Sandra | Addres on file | | | | | | | |
| 6009326 | PARVATHANENI, CHAKRA | Addres on file | | | | | | | |
| 5985688 | PARYSEK, SHIRLEY | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000249 | PARYSEK, SHIRLEY | Addres on file | | | | | | | |
| 5885017 | Pasalakis, Rick Alan | Addres on file | | | | | | | |
| 5874341 | Pasatiempo Investments, A CLP WESTWOOD LG CORP | Addres on file | | | | | | | |
| 5898873 | Paschal, Christopher | Addres on file | | | | | | | |
| 5880672 | Paschal, Kayla M. | Addres on file | | | | | | | |
| 5900484 | Paschal, Paula Jean | Addres on file | | | | | | | |
| 5882028 | Paschke, Tanner James | Addres on file | | | | | | | |
| 5985774 | Pascoe, Mary | Addres on file | | | | | | | |
| 6000335 | Pascoe, Mary | Addres on file | | | | | | | |
| 6166598 | Pascoe, Michael | Addres on file | | | | | | | |
| 5882081 | Pascolla, Jared Keith | Addres on file | | | | | | | |
| 5901889 | Pascua, Rosalinda M | Addres on file | | | | | | | |
| 7150890 | Pascua, Violet | Addres on file | | | | | | | |
| 5984867 | Pascual, Janaye | Addres on file | | | | | | | |
| 5999428 | Pascual, Janaye | Addres on file | | | | | | | |
| 5882888 | Pascual, Josef Pedro | Addres on file | | | | | | | |
| 5989686 | pascucci, carmine | Addres on file | | | | | | | |
| 6004247 | pascucci, carmine | Addres on file | | | | | | | |
| 4942637 | Pascucci, Carmine C. | Addres on file | | | | | | | |
| 5884373 | Paselio, Berenice Cassandra | Addres on file | | | | | | | |
| 5899592 | Pasha, Rizwan | Addres on file | | | | | | | |
| 6013527 | PASICH LLP | 1100 GLENDON AVE | | | | LOS ANGELES | CA | 90024 | |
| 5898302 | Pasillas, Joel | Addres on file | | | | | | | |
| 6014410 | PASION TITLE SERVICES INC | 1100 HASBROUCK WAY | | | | ARROYO GRANDE | CA | 93420 | |
| 5897440 | Pasion, Adam Matthew | Addres on file | | | | | | | |
| 5887692 | Pasion, Anthony | Addres on file | | | | | | | |
| 5888183 | Pasion, Rudy R | Addres on file | | | | | | | |
| 5891370 | Paskill, Timothy John | Addres on file | | | | | | | |
| 4923578 | PASLEY, JUSTIN | Addres on file | | | | | | | |
| 5893166 | Pasma, Josh Thomas | Addres on file | | | | | | | |
| 5874343 | Paso Choice, LLC | Addres on file | | | | | | | |
| 5874344 | PASO ROBLES HOTEL PARTNERS LLC | Addres on file | | | | | | | |
| 5864628 | PASO ROBLES JOINT UNIFIED SCHOOL DISTRIC, Government Agency | Addres on file | | | | | | | |
| 5874345 | Paso Robles Joint Unified School District | Addres on file | | | | | | | |
| 5984418 | Paso Robles Vineyard, Inc.-McAbee, Kyle | P.O. Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5998979 | Paso Robles Vineyard, Inc.-McAbee, Kyle | P.O. Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5983835 | Paso Robles Vineyards Inc | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5998396 | Paso Robles Vineyards Inc | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5992434 | Paso Robles Vineyards Inc.-Vineyard, Huerhuero | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 6006995 | Paso Robles Vineyards Inc.-Vineyard, Huerhuero | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5989571 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5989857 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5989968 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 6004132 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004418 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 6004529 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5990295 | Paso Robles Vineyards Inc.-Vineyards, Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 6004856 | Paso Robles Vineyards Inc.-Vineyards, Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5985370 | Paso Robles Vineyards Inc-Ranch, Huerhuero | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5999931 | Paso Robles Vineyards Inc-Ranch, Huerhuero | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5985678 | Pasqua, Frank and Connie | Addres on file | | | | | | | |
| 6000239 | Pasqua, Frank and Connie | Addres on file | | | | | | | |
| 5885170 | Pasqua, Mark J | Addres on file | | | | | | | |
| 5892470 | Pass, Frances Elizabeth | Addres on file | | | | | | | |
| 6011497 | PASSANISI INVESTIGATIONS INC | 4228 18TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 5990031 | Passarelli, Lisa | Addres on file | | | | | | | |
| 6004592 | Passarelli, Lisa | Addres on file | | | | | | | |
| 5991774 | Passaro, Cris | Addres on file | | | | | | | |
| 6006335 | Passaro, Cris | Addres on file | | | | | | | |
| 5982949 | Pastena, Chris | Addres on file | | | | | | | |
| 5997510 | Pastena, Chris | Addres on file | | | | | | | |
| 5862525 | Pastime Brew LLC | 3255 Lopes Crt | | | | Hayward | CA | 94541 | |
| 5862525 | Pastime Brew LLC | Wendy A Rather | 7046 Village Parkway | | | Dublin | CA | 94568 | |
| 5893482 | Pastor Jr., Joseph Anthony | Addres on file | | | | | | | |
| 6012798 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | | | | GRASS VALLEY | CA | 95945 | |
| 5989419 | Pastor, Randy | Addres on file | | | | | | | |
| 6003980 | Pastor, Randy | Addres on file | | | | | | | |
| 5885938 | Pastor, Steven Aaron | Addres on file | | | | | | | |
| 5899263 | Pastore, Steven | Addres on file | | | | | | | |
| 6169394 | Pastori, Rick A | Addres on file | | | | | | | |
| 7317071 | Pastoria Energy Facility L.L.C. | c/o Calpine Corporation | Attn.: Legal Avenue | 717 Texas Avenue | Suite 1000 | Houston | TX | 77002 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Jeffrey Koshkin | 717 Texas Avenue, Suite 100 | | | Houston | TX | 77002 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Kirkland & Ellis LLP | Attn.: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Kirkland & Ellis LLP | Attn.: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7317071 | Pastoria Energy Facility L.L.C. | Kirkland & Ellis LLP | Attn.: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 5877976 | Pastryk, Daniel Mark | Addres on file | | | | | | | |
| 5880931 | Pastryk, Stephen M | Addres on file | | | | | | | |
| 7472307 | Paswaters, Gregg | Addres on file | | | | | | | |
| 7306271 | Pasynkova, Regina | Addres on file | | | | | | | |
| 5874346 | Pat Conroy | Addres on file | | | | | | | |
| 7856843 | PAT DOHERTY | C/O  JAMES P DOHERTY EX | 7015 OAKMONT DR | | | SANTAROSA | CA | 95409-6301 | |
| 5877788 | Pat Hogan | Addres on file | | | | | | | |
| 7714908 | PAT THOMAS MARTIN | Addres on file | | | | | | | |
| 7714909 | PAT THOMAS MARTIN | Addres on file | | | | | | | |
| 5987242 | PAT, BALA | Addres on file | | | | | | | |
| 6001803 | PAT, BALA | Addres on file | | | | | | | |
| 5901665 | Patague, David Norman | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901666 | Patague, Hilario I | Addres on file | | | | | | | |
| 5988403 | Patalot, Dominic | Addres on file | | | | | | | |
| 6002964 | Patalot, Dominic | Addres on file | | | | | | | |
| 5880147 | Patane, Aaron | Addres on file | | | | | | | |
| 5989614 | Patane, Aaron | Addres on file | | | | | | | |
| 6004175 | Patane, Aaron | Addres on file | | | | | | | |
| 5865601 | PATANIA MASONRY | Addres on file | | | | | | | |
| 5879885 | Patchell-DeMateo, Lynee M | Addres on file | | | | | | | |
| 5891970 | Patchen, Gary O | Addres on file | | | | | | | |
| 5895031 | Patchen, James Edward | Addres on file | | | | | | | |
| 7259803 | Patchett, Carolyn R | Addres on file | | | | | | | |
| 5893069 | Patchin, Michael Anthony | Addres on file | | | | | | | |
| 5874347 | PATCO CONSTRUCTION RESIDENTIAL INC | Addres on file | | | | | | | |
| 6009228 | PATE, JACK | Addres on file | | | | | | | |
| 5892040 | Pate, Jason F | Addres on file | | | | | | | |
| 5892985 | Pate, Johnnie Harland | Addres on file | | | | | | | |
| 5891955 | Pate, Robert Brady | Addres on file | | | | | | | |
| 5893718 | Pate, Thomas R | Addres on file | | | | | | | |
| 7224748 | Pate, William R. | Addres on file | | | | | | | |
| 5892386 | Patee, Thomas Christopher | Addres on file | | | | | | | |
| 5874348 | Patel Corp | Addres on file | | | | | | | |
| 5980867 | Patel MD Inc, Rav | 6501 Truxton Ave | | | | Bakersfield | CA | 93309 | |
| 5994674 | Patel MD Inc, Rav | 6501 Truxton Ave | | | | Bakersfield | CA | 93309 | |
| 5874349 | Patel, Ambrish | Addres on file | | | | | | | |
| 5896884 | Patel, Amol | Addres on file | | | | | | | |
| 7220311 | Patel, Amol | Addres on file | | | | | | | |
| 7263573 | Patel, Ashishkumar | Addres on file | | | | | | | |
| 5874350 | PATEL, ASHOK | Addres on file | | | | | | | |
| 5874351 | Patel, Bimal | Addres on file | | | | | | | |
| 7471390 | Patel, Chandrakant B | Addres on file | | | | | | | |
| 6169083 | Patel, Charles | Addres on file | | | | | | | |
| 5874352 | Patel, Darshan | Addres on file | | | | | | | |
| 7323925 | Patel, Hiten | Addres on file | | | | | | | |
| 5874353 | PATEL, ILA | Addres on file | | | | | | | |
| 5899749 | Patel, Jason | Addres on file | | | | | | | |
| 7146104 | Patel, Jignesh | Addres on file | | | | | | | |
| 5881647 | Patel, Jigneshkumar | Addres on file | | | | | | | |
| 6179403 | Patel, Kanu | Addres on file | | | | | | | |
| 5874356 | Patel, Ken | Addres on file | | | | | | | |
| 5984913 | Patel, Kulin | Addres on file | | | | | | | |
| 5999474 | Patel, Kulin | Addres on file | | | | | | | |
| 5874357 | PATEL, KUNAL | Addres on file | | | | | | | |
| 5900645 | Patel, Kuvleshay | Addres on file | | | | | | | |
| 5874358 | PATEL, MANISH | Addres on file | | | | | | | |
| 5898201 | Patel, Mehulkumar P | Addres on file | | | | | | | |
| 5882094 | Patel, Monil | Addres on file | | | | | | | |
| 5874359 | Patel, Narendrakumar | Addres on file | | | | | | | |
| 5874360 | Patel, Neil | Addres on file | | | | | | | |
| 5986392 | Patel, Nikunj | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000953 | Patel, Nikunj | Addres on file | | | | | | | |
| 5900648 | Patel, Nisha H. | Addres on file | | | | | | | |
| 5874361 | Patel, Praful | Addres on file | | | | | | | |
| 6169317 | PATEL, PRIYANKUMAR ARVIND | Addres on file | | | | | | | |
| 5874362 | PATEL, ROSHAN | Addres on file | | | | | | | |
| 5899628 | Patel, Ruta | Addres on file | | | | | | | |
| 5900160 | Patel, Satyam | Addres on file | | | | | | | |
| 5982919 | Patel, Sean | Addres on file | | | | | | | |
| 5997480 | Patel, Sean | Addres on file | | | | | | | |
| 5985689 | PATEL, TORAL | Addres on file | | | | | | | |
| 6000250 | PATEL, TORAL | Addres on file | | | | | | | |
| 5888419 | Patellaro, Adam John | Addres on file | | | | | | | |
| 5898010 | Patera, Brent R | Addres on file | | | | | | | |
| 7278471 | Pathak, Ajay | Addres on file | | | | | | | |
| 7307691 | Patharkar, Satish | Addres on file | | | | | | | |
| 7336367 | Patharkar, Satish | Addres on file | | | | | | | |
| 5874363 | Pathline, LLC | Addres on file | | | | | | | |
| 5874364 | Pathline, LLC | Addres on file | | | | | | | |
| 5874365 | Pathline, LLC | Addres on file | | | | | | | |
| 5865634 | PATINO, JOSE | Addres on file | | | | | | | |
| 6159800 | PATINO, SALVADOR | Addres on file | | | | | | | |
| 5874366 | PATMON COMPANY INC | Addres on file | | | | | | | |
| 5895406 | Patnode, Barbara Ann | Addres on file | | | | | | | |
| 5862803 | Patria's (Kim Mikhail) | Addres on file | | | | | | | |
| 7714925 | PATRICIA BILA | Addres on file | | | | | | | |
| 7849721 | PATRICIA A DALTON TR | DALTON FAMILY TRUST | UA APR 21 76 | 9535 PAMELA ST | | ELDORADOHILLS | CA | 95762-9478 | |
| 7856844 | PATRICIA A HOLLAND | PO BOX 273 | | | | SHINGLESPRINGS | CA | 95682-0273 | |
| 7856845 | PATRICIA A LARSEN TR | UDT JUN 20 88 | 1011 LEE AVE | | | SANLEANDRO | CA | 94577-2937 | |
| 7714968 | PATRICIA A MCCLUSKY TTEE | Addres on file | | | | | | | |
| 7714969 | PATRICIA A MCCLUSKY TTEE | Addres on file | | | | | | | |
| 7714970 | PATRICIA A MCINTYRE | Addres on file | | | | | | | |
| 7714975 | PATRICIA A NAVARRO | Addres on file | | | | | | | |
| 7714977 | PATRICIA A NAVARRO | Addres on file | | | | | | | |
| 7714984 | PATRICIA A PONZINI | Addres on file | | | | | | | |
| 7714994 | PATRICIA A SANDS | Addres on file | | | | | | | |
| 7715004 | PATRICIA A WHEELER | Addres on file | | | | | | | |
| 7856846 | PATRICIA ACKERMAN & | ABIGAIL ACKERMAN JT TEN | 679 37TH AVE | | | SANFRANCISCO | CA | 94121-2613 | |
| 7715014 | PATRICIA ALMA LANE | Addres on file | | | | | | | |
| 7715017 | PATRICIA ALSON WOOD | Addres on file | | | | | | | |
| 7715024 | PATRICIA ANN CLARK | Addres on file | | | | | | | |
| 7856847 | PATRICIA ANN KARR | 441 BAYWOOD DR | | | | NEWPORTBEACH | CA | 92660-7139 | |
| 7715064 | PATRICIA B IVY TOD | Addres on file | | | | | | | |
| 7715076 | PATRICIA BIRCHMIER & | Addres on file | | | | | | | |
| 7715083 | PATRICIA BROPHY | Addres on file | | | | | | | |
| 7715086 | PATRICIA C ADAMI | Addres on file | | | | | | | |
| 7715104 | PATRICIA COUGHLIN ZANETTA & FRED | Addres on file | | | | | | | |
| 7849770 | PATRICIA COUTTS VELLA | 2501 22ND AVE | | | | SANFRANCISCO | CA | 94116-3029 | |
| 5892070 | Patricia Culver | Addres on file | | | | | | | |
| 7715115 | PATRICIA DAHLIN RICHER | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7715128 | PATRICIA E BARNES | Addres on file | | | | | | | |
| 7715140 | PATRICIA E SEEVER & | Addres on file | | | | | | | |
| 7849784 | PATRICIA F BRESSLER TR PATRICIA F | BRESSLER 1993 TRUST UA JUN 2 93 | 1839 PACHECO ST | | | SANFRANCISCO | CA | 94116-1224 | |
| 7715151 | PATRICIA F HOLLIS | Addres on file | | | | | | | |
| 7856848 | PATRICIA FLOWER WINSTON | TRUSTEE UNDER DECREE OF | DISTRIBUTION ESTATE OF | CAROLYN E FLOWER | 1663 BARNETT CIR | PLEASANTHILL | CA | 94523-4542 | |
| 7856849 | PATRICIA FLOWER WINSTON | TRUSTEE UNDER DECREE OF | DISTRIBUTION ESTATE OF | CAROLYN E FLOWER | 1663 BARNETT CIR | PLEASANTHILL | CA | 94523-4542 | |
| 7856850 | PATRICIA FOLEY | 22 HAVEN PL | | | | SANRAMON | CA | 94583-3316 | |
| 7715165 | PATRICIA FONSWORTH | Addres on file | | | | | | | |
| 7856851 | PATRICIA G DONOVAN | 4383 FOXENWOOD LN | | | | SANTAMARIA | CA | 93455-3652 | |
| 7856852 | PATRICIA G DONOVAN | 4383 FOXENWOOD LN | | | | SANTAMARIA | CA | 93455-3652 | |
| 7856853 | PATRICIA GEAN CHELSETH | 2772 PONDEROSA RD | | | | SHINGLESPRINGS | CA | 95682-9423 | |
| 6007673 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6008009 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 7715193 | PATRICIA I LIGHTHIZER | Addres on file | | | | | | | |
| 7856854 | PATRICIA J GESSNER | 3418 EVERGREEN DR | | | | KLAMATHFALLS | OR | 97603-8945 | |
| 7715210 | PATRICIA J THOMPSON TR | Addres on file | | | | | | | |
| 7715212 | PATRICIA J THOMPSON TR | Addres on file | | | | | | | |
| 7856855 | PATRICIA JONES | 3366 LOOKOUT POINT LOOP | | | | DISCOVERYBAY | CA | 94505-1847 | |
| 7849803 | PATRICIA KATHLEEN GIACOSA | 1318 MAGNOLIA AVE | | | | SANCARLOS | CA | 94070-2316 | |
| 7715231 | PATRICIA KILKEARY KOHTZ | Addres on file | | | | | | | |
| 7715232 | PATRICIA KILKEARY KOHTZ | Addres on file | | | | | | | |
| 7715234 | PATRICIA KOHTZ TR PATRICIA KOHTZ | Addres on file | | | | | | | |
| 7715244 | PATRICIA L FERREIRA | Addres on file | | | | | | | |
| 7715257 | PATRICIA L PHILLIPS | Addres on file | | | | | | | |
| 7715261 | PATRICIA L SMITH TR | Addres on file | | | | | | | |
| 7715262 | PATRICIA L SMITH TR | Addres on file | | | | | | | |
| 7715277 | PATRICIA LEE COX | Addres on file | | | | | | | |
| 7715279 | PATRICIA LEE GANNON | Addres on file | | | | | | | |
| 7849823 | PATRICIA LOUISE JOHNSON & | ROBERT EUGENE JOHNSON JT TEN | 1105 NORSTAD ST | | | SANJOSE | CA | 95128-3458 | |
| 7856856 | PATRICIA M GARZOLI | 149 APRIL AVE | | | | SOUTHSANFRANCISCO | CA | 94080-3012 | |
| 7856857 | PATRICIA M GARZOLI | 149 APRIL AVE | | | | SOUTHSANFRANCISCO | CA | 94080-3012 | |
| 7849843 | PATRICIA MARIE KEIFFER PARKER | PO BOX 189 | | | | CLARKFORK | ID | 83811-0189 | |
| 7849850 | PATRICIA MC KINNEY | 283 E ELFIN GRN | | | | PORTHUENEME | CA | 93041-1907 | |
| 7715366 | PATRICIA NANOPOULOS | Addres on file | | | | | | | |
| 6009977 | Patricia Pellett | Addres on file | | | | | | | |
| 7856858 | PATRICIA R MC DANIELS TR UA FEB | 8 99 THE PATRICIA R MC DANIELS | 1999 REVOCABLE INTER VIVOS TRUST | 647 BIRD ST | | YUBACITY | CA | 95991-3348 | |
| 7715395 | PATRICIA RASPO | Addres on file | | | | | | | |
| 7715398 | PATRICIA ROCK | Addres on file | | | | | | | |
| 6014169 | PATRICIA SCHERMERHORN | 122 TERRACE AVE. | | | | KENTFIELD | CA | 94904 | |
| 7715437 | PATRICIA THERESE DOHERTY | Addres on file | | | | | | | |
| 7715439 | PATRICIA THERESE DOHERTY | Addres on file | | | | | | | |
| 7715450 | PATRICIA WILLEN | Addres on file | | | | | | | |
| 6167527 | Patricio, Maria | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014171 | PATRICK BEAUDAN | Addres on file | | | | | | | |
| 6014172 | PATRICK BOYCE | Addres on file | | | | | | | |
| 7715493 | PATRICK E GRADY | Addres on file | | | | | | | |
| 7715521 | PATRICK J CUNNIFF | Addres on file | | | | | | | |
| 7715523 | PATRICK J FOWLER | Addres on file | | | | | | | |
| 5874367 | Patrick Kimbell | Addres on file | | | | | | | |
| 7715551 | PATRICK L OSULLIVAN TR | Addres on file | | | | | | | |
| 7715552 | PATRICK L OSULLIVAN TR | Addres on file | | | | | | | |
| 5874368 | Patrick Macones | Addres on file | | | | | | | |
| 7715559 | PATRICK N EVERS & | Addres on file | | | | | | | |
| 7715562 | PATRICK N EVERS & | Addres on file | | | | | | | |
| 5988829 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd. | Suite. 300 | | | Discovery bay | CA | 94505 | |
| 6003390 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd. | Suite. 300 | | | Discovery bay | CA | 94505 | |
| 7856859 | PATRICK O KNOWLTON | 6813 PASEO DEL SOL WAY | | | | ELKGROVE | CA | 95758-4827 | |
| 6014174 | PATRICK ROTSCHI | Addres on file | | | | | | | |
| 5901206 | Patrick, Brian Neil | Addres on file | | | | | | | |
| 5885442 | Patrick, Daniel L | Addres on file | | | | | | | |
| 5883152 | Patrick, Eugene | Addres on file | | | | | | | |
| 5985495 | Patrick, Jennifer | Addres on file | | | | | | | |
| 6000056 | Patrick, Jennifer | Addres on file | | | | | | | |
| 6170094 | Patrick, Jon R | Addres on file | | | | | | | |
| 5890375 | Patrick, Myles | Addres on file | | | | | | | |
| 5874369 | Patriot Environmental Services, Inc | Addres on file | | | | | | | |
| 5894122 | Patrizio, Mark David | Addres on file | | | | | | | |
| 7309130 | Patrizio, Mark David | Addres on file | | | | | | | |
| 5886473 | Patron, Ino M | Addres on file | | | | | | | |
| 5961468 | Patron, Martin | Addres on file | | | | | | | |
| 5996131 | Patron, Martin | Addres on file | | | | | | | |
| 7715592 | PATSY Z DEWEY CUST | Addres on file | | | | | | | |
| 5886600 | Patt, Randy A | Addres on file | | | | | | | |
| 5874370 | PATTABIRAMAN, SUDARSAN | Addres on file | | | | | | | |
| 5989115 | PATTEN, KAY | Addres on file | | | | | | | |
| 6003676 | PATTEN, KAY | Addres on file | | | | | | | |
| 5888536 | Patten, Tyler B | Addres on file | | | | | | | |
| 6160246 | Patterson I, Wallace O | Addres on file | | | | | | | |
| 5886064 | Patterson Jr., David R | Addres on file | | | | | | | |
| 5886333 | Patterson Jr., Norrell | Addres on file | | | | | | | |
| 7856860 | PATTERSON LEE BIRKETT TR UA | NOV 22 02  PATTERSON LEE | BIRKETT REVOCABLE TRUST | 950 SUNSET GARDEN LN APT 155 | | SIMIVALLEY | CA | 93065-8381 | |
| 5987873 | Patterson Logistics Services Inc-Gonzalez, Nelda | 800 Monte Vista Dr | | | | Dinuba | CA | 93618 | |
| 6002434 | Patterson Logistics Services Inc-Gonzalez, Nelda | 800 Monte Vista Dr | | | | Dinuba | CA | 93618 | |
| 5874371 | Patterson Unified School District | Addres on file | | | | | | | |
| 5883695 | Patterson, Adrienne Denise | Addres on file | | | | | | | |
| 5964962 | Patterson, Carolyn | Addres on file | | | | | | | |
| 5995162 | Patterson, Carolyn | Addres on file | | | | | | | |
| 5901410 | Patterson, Christopher Michael | Addres on file | | | | | | | |
| 5891197 | Patterson, Jacob Ronald | Addres on file | | | | | | | |
| 5891630 | Patterson, Jimmy R | Addres on file | | | | | | | |
| 5888001 | Patterson, Joel M | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6165621 | PATTERSON, KASANDRA | Addres on file | | | | | | | |
| 5883155 | Patterson, Kellie | Addres on file | | | | | | | |
| 5874372 | PATTERSON, MACKENZIE | Addres on file | | | | | | | |
| 5885330 | Patterson, Michael James | Addres on file | | | | | | | |
| 5874373 | PATTERSON, RICHARD | Addres on file | | | | | | | |
| 5985497 | Patterson, Richard | Addres on file | | | | | | | |
| 6000058 | Patterson, Richard | Addres on file | | | | | | | |
| 5895491 | Patterson, Richard Allen | Addres on file | | | | | | | |
| 5983031 | Patterson, Shane | Addres on file | | | | | | | |
| 5997593 | Patterson, Shane | Addres on file | | | | | | | |
| 6172652 | Patterson, Shirley A | Addres on file | | | | | | | |
| 5884368 | Patterson, Stacey Fawn | Addres on file | | | | | | | |
| 5874374 | Patterson, Stephen | Addres on file | | | | | | | |
| 5883305 | Patterson, Traci | Addres on file | | | | | | | |
| 5889698 | Patterson, Wilford | Addres on file | | | | | | | |
| 7715599 | PATTI JO LUNDVALL | Addres on file | | | | | | | |
| 7715601 | PATTI JO LUNDVALL | Addres on file | | | | | | | |
| 7715604 | PATTI LOY KELLY | Addres on file | | | | | | | |
| 5991797 | Patton, Christina | Addres on file | | | | | | | |
| 6006358 | Patton, Christina | Addres on file | | | | | | | |
| 5874375 | Patton, Dan | Addres on file | | | | | | | |
| 5886419 | Patton, Dan Michael | Addres on file | | | | | | | |
| 5982249 | PATTON, JAMES | Addres on file | | | | | | | |
| 5996735 | PATTON, JAMES | Addres on file | | | | | | | |
| 5877998 | Patton, John | Addres on file | | | | | | | |
| 6171549 | Patton, June | Addres on file | | | | | | | |
| 5890329 | Patton, Landon Dwain | Addres on file | | | | | | | |
| 5892942 | Patton, Micah Benjamin | Addres on file | | | | | | | |
| 5874376 | Patton, Nicholas | Addres on file | | | | | | | |
| 5888633 | Patty Jr., Ronald Glenn | Addres on file | | | | | | | |
| 7856861 | PATTY N BELL | 304 RICHARDSON WAY | | | | MILLVALLEY | CA | 94941-4032 | |
| 5888877 | Patty, Kevin | Addres on file | | | | | | | |
| 5900773 | Patzer, Jeremie Scott | Addres on file | | | | | | | |
| 6014177 | PAUL & LANA LISETSKI AND STOLYARCHU | JANG & ASSOC.,LLP | ATTN SALLY NOMA | | | WALNUT CREEK | CA | 94596 | |
| 6010103 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010155 | Paul Allen, Andrew Kershaw, Linda Regan | Bobby Thompson | 718 Airport Blvd | Suite 178 | | Burlingame | CA | 94010 | |
| 6010238 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010290 | Paul Allen, Andrew Kershaw, Linda Regan | Bobby Thompson | 718 Airport Blvd | Suite 178 | | Burlingame | CA | 94010 | |
| 7715642 | PAUL ARNTON SMITH | Addres on file | | | | | | | |
| 7715643 | PAUL ARNTON SMITH | Addres on file | | | | | | | |
| 5874377 | Paul B. Draper | Addres on file | | | | | | | |
| 5874378 | paul barger | Addres on file | | | | | | | |
| 7856862 | PAUL BRADY | C/O JEAN MCDONAGH | 4412 PACHECO ST | | | SANFRANCISCO | CA | 94116-1058 | |
| 6012363 | PAUL C CAMPBELL | Addres on file | | | | | | | |
| 6009978 | Paul Chou or Ya Ming Shen | Addres on file | | | | | | | |
| 7715684 | PAUL D FERRO | Addres on file | | | | | | | |
| 7715691 | PAUL D VAN GELDER | Addres on file | | | | | | | |
| 7715704 | PAUL E FISCHER | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7715707 | PAUL E KILKENNY & EUNICE C | Addres on file | | | | | | | |
| 7856863 | PAUL E MANGES & GLORIA J MANGES | TR UA DEC 07 04 | THE MANGES FAMILY TRUST | 31562 MOONGLOW LN | | SANJUANCAPISTRANO | CA | 92675-2729 | |
| 7715714 | PAUL E MURPHEY | Addres on file | | | | | | | |
| 6014178 | PAUL EBRIGHT | Addres on file | | | | | | | |
| 5864781 | PAUL FARMS MANAGEMENT | Addres on file | | | | | | | |
| 5874379 | Paul Feitser | Addres on file | | | | | | | |
| 5874380 | Paul Feitser | Addres on file | | | | | | | |
| 5874381 | Paul Feitser | Addres on file | | | | | | | |
| 7856864 | PAUL FRANCIS ZAHND & | DARRIN ZAHND JT TEN | 5955 COLORVIEW CT | | | SANJOSE | CA | 95120-3819 | |
| 7856865 | PAUL G GAUER TR | UA 10 21 98 | THE LEROY G RUBIO 1998 TRUST | 2500 E 4TH ST APT 201 | | LONGBEACH | CA | 90814-3481 | |
| 7715746 | PAUL G MATTIUZZI | Addres on file | | | | | | | |
| 7715747 | PAUL G MATTIUZZI | Addres on file | | | | | | | |
| 7715748 | PAUL G PAPPAS TR | Addres on file | | | | | | | |
| 6010814 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 AIRPORT ROAD | | | | RIO VISTA | CA | 94571 | |
| 7715778 | PAUL HARSH JR & | Addres on file | | | | | | | |
| 7788760 | Paul Hastings LLP | Attn: Teri Goffredo | 515 South Flower St, 25th Floor | | | Los Angeles | CA | 90071 | |
| 4933100 | Paul Hastings, LLP | Attn: Teri Goffredo | 515 South Flower St, 25th Floor | | | Los Angeles | CA | 90071 | |
| 5874382 | PAUL HILLS CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5874383 | Paul Hills Land Development, LLC | Addres on file | | | | | | | |
| 7715787 | PAUL J BYFIELD JR & | Addres on file | | | | | | | |
| 6014182 | PAUL JIN | Addres on file | | | | | | | |
| 6011448 | PAUL JOHN STOKES | Addres on file | | | | | | | |
| 5874384 | Paul Kaushal | Addres on file | | | | | | | |
| 5874385 | PAUL LAWTON CONSTRUCTION | Addres on file | | | | | | | |
| 5874386 | Paul Luna | Addres on file | | | | | | | |
| 5874387 | Paul Luna | Addres on file | | | | | | | |
| 5874388 | Paul Luna | Addres on file | | | | | | | |
| 5874389 | Paul Luna | Addres on file | | | | | | | |
| 5874390 | Paul Luna | Addres on file | | | | | | | |
| 5874391 | Paul Luna | Addres on file | | | | | | | |
| 5874392 | Paul Luna | Addres on file | | | | | | | |
| 5874393 | Paul Luna | Addres on file | | | | | | | |
| 5874394 | Paul Luna | Addres on file | | | | | | | |
| 5874395 | Paul Luna | Addres on file | | | | | | | |
| 5874396 | Paul Luna | Addres on file | | | | | | | |
| 5874397 | Paul Luna | Addres on file | | | | | | | |
| 5874398 | Paul Luna | Addres on file | | | | | | | |
| 5874399 | Paul Luna | Addres on file | | | | | | | |
| 5874400 | Paul Luna | Addres on file | | | | | | | |
| 5874401 | Paul Luna | Addres on file | | | | | | | |
| 5874402 | Paul Luna | Addres on file | | | | | | | |
| 5874403 | Paul Luna | Addres on file | | | | | | | |
| 5874404 | Paul Luna | Addres on file | | | | | | | |
| 5874405 | Paul Luna | Addres on file | | | | | | | |
| 5874406 | Paul Luna | Addres on file | | | | | | | |
| 5874407 | Paul Luna | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874408 | Paul Luna | Addres on file | | | | | | | |
| 5874409 | Paul Luna | Addres on file | | | | | | | |
| 5874410 | Paul Luna | Addres on file | | | | | | | |
| 5874411 | Paul Luna | Addres on file | | | | | | | |
| 5874412 | Paul Luna | Addres on file | | | | | | | |
| 5874413 | PAUL P BIANCHI INC MOUNTAIN VIEW DAIRY | Addres on file | | | | | | | |
| 7856866 | PAUL PROVENCE | 934 MAYWOOD CT | | | | ARROYOGRANDE | CA | 93420-5540 | |
| 7856867 | PAUL RISSO | 2257 HOWARD AVE | | | | SANCARLOS | CA | 94070-4510 | |
| 7715907 | PAUL ROCHE | Addres on file | | | | | | | |
| 7715908 | PAUL ROCHE | Addres on file | | | | | | | |
| 7715913 | PAUL S DAMUS | Addres on file | | | | | | | |
| 6014183 | PAUL SCULATTI | Addres on file | | | | | | | |
| 6014187 | PAUL SWART | Addres on file | | | | | | | |
| 6014188 | PAUL SWART | Addres on file | | | | | | | |
| 7715928 | PAUL T EISMAN | Addres on file | | | | | | | |
| 5874414 | Paul V. Kaushal | Addres on file | | | | | | | |
| 7715957 | Paul W MILLER & | Addres on file | | | | | | | |
| 7856868 | PAUL W PARKER | 8862 ARCADIA AVE | | | | SANGABRIEL | CA | 91775-1204 | |
| 7850067 | PAUL W PHILLIPS | 369 MONTEZUMA AVE # 209 | | | | SANTAFE | NM | 87501-2835 | |
| 5874415 | PAUL WHITE CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5874416 | PAUL WILLIAMS CONSTRUCTION | Addres on file | | | | | | | |
| 5874417 | Paul Wong | Addres on file | | | | | | | |
| 4996382 | Paul, James | Addres on file | | | | | | | |
| 5882565 | Paul, Jane Elizabeth | Addres on file | | | | | | | |
| 5986184 | Paul, Julie | Addres on file | | | | | | | |
| 6000745 | Paul, Julie | Addres on file | | | | | | | |
| 5946120 | Paul, Lavonne | Addres on file | | | | | | | |
| 5994131 | Paul, Lavonne | Addres on file | | | | | | | |
| 5878457 | Paul, Michael | Addres on file | | | | | | | |
| 5988776 | PAUL, MICHAEL | Addres on file | | | | | | | |
| 6003337 | PAUL, MICHAEL | Addres on file | | | | | | | |
| 7715986 | PAULA E BORAM & | Addres on file | | | | | | | |
| 7715990 | PAULA FERNANDEZ | Addres on file | | | | | | | |
| 7856869 | PAULA FLORENCE TUTTLE | 2 MADELINE LN | | | | SANRAFAEL | CA | 94901-2324 | |
| 6010667 | PAULA GUZMAN | Addres on file | | | | | | | |
| 5881149 | Paule, Arie | Addres on file | | | | | | | |
| 7856870 | PAULINE CARDELLA | 1951 MEADOW OAK LN | | | | MEADOWVISTA | CA | 95722-9474 | |
| 7716039 | PAULINE E WATSON TOD | Addres on file | | | | | | | |
| 7850107 | PAULINE SELIGMAN | 106 HOFFMAN AVE | | | | SANFRANCISCO | CA | 94114-3126 | |
| 7716074 | PAULINE T WEBBER & GREGG A WEBBER | Addres on file | | | | | | | |
| 5899025 | Pauling, Jeffrey Joel | Addres on file | | | | | | | |
| 5880709 | Paulino, George Enes | Addres on file | | | | | | | |
| 5893989 | Paulino, Tony Enes | Addres on file | | | | | | | |
| 4986918 | Paulo, Douglas | Addres on file | | | | | | | |
| 5898470 | Paulsen, Austin | Addres on file | | | | | | | |
| 5980442 | Paulsen, Bruce | Addres on file | | | | | | | |
| 5994104 | Paulsen, Bruce | Addres on file | | | | | | | |
| 5874418 | PAULSEN, TERESA | Addres on file | | | | | | | |
| 6129257 | PAULSON EXCAVATING INC | P.O. BOX 339 | | | | ALBION | CA | 95410 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874419 | Paulson, Donald and Cecilia | Addres on file | | | | | | | |
| 5990554 | Paulus, Joerg | Addres on file | | | | | | | |
| 6005115 | Paulus, Joerg | Addres on file | | | | | | | |
| 6164802 | Paulzon, Richard W | Addres on file | | | | | | | |
| 5981582 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | | San Mateo | CA | 94401 | |
| 5981597 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | | San Mateo | CA | 94401 | |
| 5995909 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | | San Mateo | CA | 94401 | |
| 5995927 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | | San Mateo | CA | 94401 | |
| 5881504 | Paustenbach, James Raymond | Addres on file | | | | | | | |
| 5892904 | Paustian, Michael Vincent | Addres on file | | | | | | | |
| 5886922 | Pavana, Philip P | Addres on file | | | | | | | |
| 5874420 | Pavel Naydenko | Addres on file | | | | | | | |
| 5874421 | Pavel Naydenko | Addres on file | | | | | | | |
| 5874422 | Pavel Naydenko | Addres on file | | | | | | | |
| 6094940 | Pavement Engineering Inc. | 2570 San Ramon Valley Boulevard Suite A102 | | | | San Ramon | CA | 94583 | |
| 6094940 | Pavement Engineering Inc. | P.O. Box 3291 | | | | San Ramon | CA | 94583 | |
| 5874423 | PAVLINA, SCOTT | Addres on file | | | | | | | |
| 7263026 | Pavlina, Steve | Addres on file | | | | | | | |
| 5889640 | Pavlova, Julie Veronica | Addres on file | | | | | | | |
| 5885202 | Pavlovich, Mark Samuel | Addres on file | | | | | | | |
| 5874424 | PAVLOVSKY, ALEX | Addres on file | | | | | | | |
| 5891258 | Pavon, Marcus Talbert | Addres on file | | | | | | | |
| 5980787 | Pavsidis, Marguerite | Addres on file | | | | | | | |
| 5994559 | Pavsidis, Marguerite | Addres on file | | | | | | | |
| 7148152 | Pay Governance LLC | 100 N. 18th Street | Two Logan Square | Suite 821 | | Philadelphia | PA | 19103 | |
| 5874425 | PAYDAR, MIKE | Addres on file | | | | | | | |
| 5874426 | PAYE, MARK | Addres on file | | | | | | | |
| 5879701 | Payette, Susan E | Addres on file | | | | | | | |
| 5992701 | payment, Tysa | 19711 Ojai dr | | | | cottonwood | CA | 96022 | |
| 6007262 | payment, Tysa | 19711 Ojai dr | | | | cottonwood | CA | 96022 | |
| 6124206 | Payne Jr., Jimmy | Addres on file | | | | | | | |
| 5883698 | Payne, Christina Marie | Addres on file | | | | | | | |
| 5986943 | Payne, Christopher | Addres on file | | | | | | | |
| 6001504 | Payne, Christopher | Addres on file | | | | | | | |
| 5874427 | Payne, Craig | Addres on file | | | | | | | |
| 5900161 | Payne, Elijah | Addres on file | | | | | | | |
| 5882243 | Payne, Inga | Addres on file | | | | | | | |
| 5888413 | Payne, Jason | Addres on file | | | | | | | |
| 5886382 | Payne, Jason Lee | Addres on file | | | | | | | |
| 5982243 | Payne, Jimmy/Atty Rep | 530 Jackson St, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 5996712 | Payne, Jimmy/Atty Rep | 530 Jackson St, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 5991802 | Payne, Katie | Addres on file | | | | | | | |
| 6006363 | Payne, Katie | Addres on file | | | | | | | |
| 6014060 | PAYNE, MARK | Addres on file | | | | | | | |
| 5874428 | Payne, Matthew | Addres on file | | | | | | | |
| 7329343 | Payne, Renata | Addres on file | | | | | | | |
| 5958839 | Payne, Robin | Addres on file | | | | | | | |
| 5965686 | payne, Robin | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996091 | payne, Robin | Addres on file | | | | | | | |
| 5996246 | Payne, Robin | Addres on file | | | | | | | |
| 5885897 | Payne, Steven Harold | Addres on file | | | | | | | |
| 5885817 | Payne, Thomas Thad | Addres on file | | | | | | | |
| 5979917 | Payne, Tim | Addres on file | | | | | | | |
| 5993357 | Payne, Tim | Addres on file | | | | | | | |
| 6157536 | PayneGroup Inc. | 1218 3rd Ave Ste 1900 | | | | Seattle | WA | 98101 | |
| 6011320 | PAYSCALE INC | 1000 1ST AVE SOUTH | | | | SEATTLE | WA | 98134 | |
| 5897304 | Payumo, Alec Galen | Addres on file | | | | | | | |
| 5979677 | Payyapilly, Jairaj & Jiji Antony | Addres on file | | | | | | | |
| 5993040 | Payyapilly, Jairaj & Jiji Antony | Addres on file | | | | | | | |
| 7155455 | Paz de Rojas, Bianca Viridiana | Addres on file | | | | | | | |
| 7334946 | Paz de Rojas, Bianca Viridiana | Addres on file | | | | | | | |
| 5895706 | Paz, Luis Jose | Addres on file | | | | | | | |
| 5882375 | Paz, Misty | Addres on file | | | | | | | |
| 5896522 | Paz, Nai | Addres on file | | | | | | | |
| 5887109 | Pazdan, Douglas Kenneth | Addres on file | | | | | | | |
| 5895836 | Pazdan, Kenneth Ronald | Addres on file | | | | | | | |
| 7332524 | Pazdan, Sarah | Addres on file | | | | | | | |
| 7332524 | Pazdan, Sarah | Addres on file | | | | | | | |
| 5880562 | Pazdan, Tiffany Louise | Addres on file | | | | | | | |
| 5990947 | Pazzia Restaurant-Ballerini, Lisa | 337 3rd Street | | | | San Francisco | CA | 94107 | |
| 6005508 | Pazzia Restaurant-Ballerini, Lisa | 337 3rd Street | | | | San Francisco | CA | 94107 | |
| 6008468 | PBV VI, LLC | 207 KING ST STE 300 | | | | SAN FRANCISCO | CA | 94107 | |
| 5982388 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road | 9345 E Mariposa Road | | | Manteca | CA | 95336 | |
| 5996891 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road | 9345 E Mariposa Road | | | Manteca | CA | 95336 | |
| 5874429 | PCH PROPERTIES LLC | Addres on file | | | | | | | |
| 6009363 | PCI CONSTRUCTION | 536 WEDDELL DR STE 4 | | | | SUNNYVALE | CA | 94089 | |
| 6012756 | PCORE ELECTRIC COMPANY INC | 135 GILBERT ST | | | | LEROY | NY | 14482 | |
| 6013618 | PD PROPERTIES LLC | 995 VINTAGE AVE SUITE 100 | | | | ST HELENA | CA | 94574 | |
| 5874430 | PD RESTORATION OF EAST BAY INC | Addres on file | | | | | | | |
| 5874431 | PDC Construction Company | Addres on file | | | | | | | |
| 5874432 | PDG INC. | Addres on file | | | | | | | |
| 5874433 | PDM Inc. | Addres on file | | | | | | | |
| 5874434 | PEACE MEADOW TRUST | Addres on file | | | | | | | |
| 5984952 | PEACE, RANDY | Addres on file | | | | | | | |
| 5999513 | PEACE, RANDY | Addres on file | | | | | | | |
| 5874435 | Peaceandbeauty LLC | Addres on file | | | | | | | |
| 5865248 | PEACHTREE FARMS, INC | Addres on file | | | | | | | |
| 5989444 | Peachtree-Fonte, Katherine | 30100 Mission Blvd | | | | Hayward | CA | 94544 | |
| 6004005 | Peachtree-Fonte, Katherine | 30100 Mission Blvd | | | | Hayward | CA | 94544 | |
| 6176376 | PEACOCK ENTERPRISES EAST | 1615 BROADWAY FL 4 | | | | OAKLAND | CA | 94612-2165 | |
| 5888142 | Peacock, Ian | Addres on file | | | | | | | |
| 5901020 | Peacock, Marlyn | Addres on file | | | | | | | |
| 6014522 | PEAK SIX POWER AND GAS LLC | 813 SPRINGDALE RD | | | | AUSTIN | TX | 78702 | |
| 5980864 | Peaker, Clifton | Addres on file | | | | | | | |
| 5994661 | Peaker, Clifton | Addres on file | | | | | | | |
| 5990975 | Peal, Mary Ellen | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005536 | Peal, Mary Ellen | Addres on file | | | | | | | |
| 5984005 | Pear Street Bistro-FLORES, FRANCISCO | 2395 SAN PABLO AVENUE | | | | PINOLE | CA | 94564 | |
| 5998566 | Pear Street Bistro-FLORES, FRANCISCO | 2395 SAN PABLO AVENUE | | | | PINOLE | CA | 94564 | |
| 5896447 | Pearce, Benjamin | Addres on file | | | | | | | |
| 5889502 | Pearce, Clancy Robert | Addres on file | | | | | | | |
| 7155366 | Pearce, Karola | Addres on file | | | | | | | |
| 7173408 | Pearce, Karola K. | Addres on file | | | | | | | |
| 5984858 | Pearce, Thomas | Addres on file | | | | | | | |
| 5999419 | Pearce, Thomas | Addres on file | | | | | | | |
| 5983619 | Pearce, Wallace | Addres on file | | | | | | | |
| 5998180 | Pearce, Wallace | Addres on file | | | | | | | |
| 5878102 | Pearce, William Timothy | Addres on file | | | | | | | |
| 7856871 | PEARL HENNY HAINES | C/O MARILYN MILLA | 5816 MERLINDALE DR | | | CITRUSHEIGHTS | CA | 95610-6728 | |
| 7716093 | PEARL MORINE | Addres on file | | | | | | | |
| 6154884 | Pearl, Donald W | Addres on file | | | | | | | |
| 5899129 | Pearl, John | Addres on file | | | | | | | |
| 6008933 | Pearlstein Construction | 1766 Cherry Hills Dr | | | | DISCOVERY BAY | CA | 94505 | |
| 5883002 | Pearmain, Michael A | Addres on file | | | | | | | |
| 5989945 | Pearsall, Anthony | Addres on file | | | | | | | |
| 6004506 | Pearsall, Anthony | Addres on file | | | | | | | |
| 5874436 | PEARSALL, KATHARINA | | | | | | | | |
| 5965169 | Pearson Grocery, Karen Pearson | HC 64 Site 10 Box 3 | | | | Hoopa | CA | 95546 | |
| 5995186 | Pearson Grocery, Karen Pearson | HC 64 Site 10 Box 3 | | | | Hoopa | CA | 95546 | |
| 5888719 | Pearson, Christopher Joseph | Addres on file | | | | | | | |
| 5897748 | Pearson, Daphne | Addres on file | | | | | | | |
| 5892646 | Pearson, David | Addres on file | | | | | | | |
| 5879136 | Pearson, Emily Grace | Addres on file | | | | | | | |
| 5883915 | Pearson, Gysele Nico | Addres on file | | | | | | | |
| 5991015 | PEARSON, IRENE | Addres on file | | | | | | | |
| 6005576 | PEARSON, IRENE | Addres on file | | | | | | | |
| 5886478 | Pearson, J H | Addres on file | | | | | | | |
| 5879107 | Pearson, John T | Addres on file | | | | | | | |
| 5894912 | Pearson, Joseph | Addres on file | | | | | | | |
| 5889885 | Pearson, Keith Erick | Addres on file | | | | | | | |
| 5886247 | Pearson, Kenneth William | Addres on file | | | | | | | |
| 5886056 | Pearson, Kristie Lynn | Addres on file | | | | | | | |
| 5874437 | Pearson, Matt | Addres on file | | | | | | | |
| 5886200 | Pearson, Paul J | Addres on file | | | | | | | |
| 5890749 | Pearson, Robert Forrest | Addres on file | | | | | | | |
| 5891105 | Pearson, Shawn Thomas | Addres on file | | | | | | | |
| 5879828 | Pearson, Timothy Roy | Addres on file | | | | | | | |
| 5900496 | Pearson, Todd Christopher | Addres on file | | | | | | | |
| 5900090 | Pearson, Whitney Shelton | Addres on file | | | | | | | |
| 5988731 | Pease, Christy | Addres on file | | | | | | | |
| 6003292 | Pease, Christy | Addres on file | | | | | | | |
| 5894299 | Pease, Daniel Raymond | Addres on file | | | | | | | |
| 5874438 | Pease, Matthew | Addres on file | | | | | | | |
| 5988745 | Pease, Steven | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 25
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003306 | Pease, Steven | Addres on file | | | | | | | |
| 5882488 | Peaslee, William J | Addres on file | | | | | | | |
| 5891878 | Peasley, Larry L | Addres on file | | | | | | | |
| 5988506 | PEASTER, DARLENE | Addres on file | | | | | | | |
| 6003067 | PEASTER, DARLENE | Addres on file | | | | | | | |
| 5880581 | Peat, David M | Addres on file | | | | | | | |
| 5874439 | PEBBLE BEACH COMPANY | Addres on file | | | | | | | |
| 5874440 | PEBBLE BEACH COMPANY | Addres on file | | | | | | | |
| 5874441 | PEBBLE BEACH COMPANY | Addres on file | | | | | | | |
| 5966187 | Pecci, George | Addres on file | | | | | | | |
| 5995075 | Pecci, George | Addres on file | | | | | | | |
| 5942618 | Pecher, Greg | Addres on file | | | | | | | |
| 5993147 | Pecher, Greg | Addres on file | | | | | | | |
| 6184555 | Peck, Adam S. | Addres on file | | | | | | | |
| 6184555 | Peck, Adam S. | Addres on file | | | | | | | |
| 4969867 | Peck, Adam Steven | Addres on file | | | | | | | |
| 5897907 | Peck, Adam Steven | Addres on file | | | | | | | |
| 5890615 | Peck, Harold F. | Addres on file | | | | | | | |
| 5983287 | Peck, Kim | Addres on file | | | | | | | |
| 5997849 | Peck, Kim | Addres on file | | | | | | | |
| 5900172 | Peck, Lawrence | Addres on file | | | | | | | |
| 6169785 | Peck, Russell J | Addres on file | | | | | | | |
| 5897075 | Peck, Whitnay Elyse | Addres on file | | | | | | | |
| 5980844 | Peckham, Nelson | Addres on file | | | | | | | |
| 5994623 | Peckham, Nelson | Addres on file | | | | | | | |
| 5993017 | Pecora, Lea | Addres on file | | | | | | | |
| 6007578 | Pecora, Lea | Addres on file | | | | | | | |
| 5900781 | Pecora, Paolo | Addres on file | | | | | | | |
| 5894709 | Pecoraro, Dino A | Addres on file | | | | | | | |
| 5891083 | Peden, Will Travis | Addres on file | | | | | | | |
| 5874443 | PEDERSEN, ANNA | Addres on file | | | | | | | |
| 5895211 | Pedersen, Barbara Ann | Addres on file | | | | | | | |
| 5890430 | Pedersen, David Matthew | Addres on file | | | | | | | |
| 5887636 | Pedersen, Douglas Thomas | Addres on file | | | | | | | |
| 5896608 | Pedersen, Jed T | Addres on file | | | | | | | |
| 5885247 | Pedersen, Peter L | Addres on file | | | | | | | |
| 5992181 | PedersenSchulz, Laura | Addres on file | | | | | | | |
| 6006742 | PedersenSchulz, Laura | Addres on file | | | | | | | |
| 5892361 | Pederson, Jason Thomas | Addres on file | | | | | | | |
| 5890690 | Pederson, Ryley | Addres on file | | | | | | | |
| 5901065 | Pedigo, Rustey Dale | Addres on file | | | | | | | |
| 5887281 | Pedlar, Robert | Addres on file | | | | | | | |
| 5892924 | Pedneault, Matthew | Addres on file | | | | | | | |
| 5985913 | Pedregon, Kristina | Addres on file | | | | | | | |
| 6000474 | Pedregon, Kristina | Addres on file | | | | | | | |
| 5890239 | Pedreiro, Matthew L. | Addres on file | | | | | | | |
| 5806041 | Pedro Noyola and Barbara Bayardo | Addres on file | | | | | | | |
| 5886397 | Pedro, Frank | Addres on file | | | | | | | |
| 5883579 | Pedro, Patricia Lynn | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885045 | Pedroia, Jason Anthony | Addres on file | | | | | | | |
| 7332407 | Pedroia, Sandra | Addres on file | | | | | | | |
| 5874444 | Pedroncelli, PJ | Addres on file | | | | | | | |
| 5987996 | PEDROZA, PETER | Addres on file | | | | | | | |
| 6002557 | PEDROZA, PETER | Addres on file | | | | | | | |
| 7283772 | Pedroza, Victor | Addres on file | | | | | | | |
| 5884063 | Peele, Charlene | Addres on file | | | | | | | |
| 5984068 | Peeples, Ranee | Addres on file | | | | | | | |
| 5998629 | Peeples, Ranee | Addres on file | | | | | | | |
| 5897063 | Peer, Dagmar Katharina | Addres on file | | | | | | | |
| 5897981 | Peery, Steve | Addres on file | | | | | | | |
| 5887500 | Peery, Timothy Fredrick | Addres on file | | | | | | | |
| 5888397 | Peeters Jr., Sheldon | Addres on file | | | | | | | |
| 5984447 | Peeters, Randall | Addres on file | | | | | | | |
| 5999008 | Peeters, Randall | Addres on file | | | | | | | |
| 5885371 | Peeters, Sheldon L | Addres on file | | | | | | | |
| 5016904 | Peever Pie LLC | 849 Bower Court | | | | Livermore | CA | 94550 | |
| 5016904 | Peever Pie LLC | Sherry Nigg | Managing Partner | 849 Bower Court | | Livermore | CA | 94550 | |
| 5991729 | Peever Pie LLC-Nigg, Sherry | 849 Bower Court | | | | Livermore | CA | 94550 | |
| 7716109 | PEGGY A VOLPONI | Addres on file | | | | | | | |
| 7716113 | PEGGY ANN JAMES | Addres on file | | | | | | | |
| 5801868 | Peggy Hooberg dba Burdine Printing | 1040 E. Grand Ave | | | | Arroyo Grande | CA | 93420 | |
| 6184376 | Peggy L Spies Trust | Addres on file | | | | | | | |
| 7856872 | PEGGY LEE JOHN | 1256 BRYAN AVE | | | | SANJOSE | CA | 95118-1808 | |
| 6161683 | Pegram, Sandra | Addres on file | | | | | | | |
| 6166956 | Pegues, Janell | Addres on file | | | | | | | |
| 5900007 | Pehargou, Karla Vanessa | Addres on file | | | | | | | |
| 5985483 | Pehlivanian, Sona | Addres on file | | | | | | | |
| 6000044 | Pehlivanian, Sona | Addres on file | | | | | | | |
| 5874445 | Peinado, Marisa | Addres on file | | | | | | | |
| 5891769 | Peirano, Michael John | Addres on file | | | | | | | |
| 5949798 | Pejcic, Marina | Addres on file | | | | | | | |
| 5994912 | Pejcic, Marina | Addres on file | | | | | | | |
| 5899849 | Pejoro, Carmelo | Addres on file | | | | | | | |
| 6154686 | Pejoro, Nichole Catherine | Addres on file | | | | | | | |
| 5889994 | Pel, Rotanak | Addres on file | | | | | | | |
| 5865159 | PELANDALE DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5879412 | Pelayo, Arthur Gus | Addres on file | | | | | | | |
| 5986752 | Pelayo, Esther | Addres on file | | | | | | | |
| 6001313 | Pelayo, Esther | Addres on file | | | | | | | |
| 5988546 | Pelayo, Lisa | Addres on file | | | | | | | |
| 6003107 | Pelayo, Lisa | Addres on file | | | | | | | |
| 5894913 | Pelayo, Lisa Freitas | Addres on file | | | | | | | |
| 5880072 | Pelayo, Luis | Addres on file | | | | | | | |
| 5880840 | Pelayo, Salvador | Addres on file | | | | | | | |
| 5901467 | Pelham, Brian | Addres on file | | | | | | | |
| 5874446 | PELICAN 1544 HOLDINGS, LLC | Addres on file | | | | | | | |
| 5899364 | Pell, David Roy | Addres on file | | | | | | | |
| 5983621 | Pell, Virginia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998182 | Pell, Virginia | Addres on file | | | | | | | |
| 5874447 | PELLARIN, ARRON | Addres on file | | | | | | | |
| 7593710 | Pellegri, Stephen | Addres on file | | | | | | | |
| 5980220 | pellegrini Ranches DBA Pellegrini Wine Company, Lynn Krausmann | 4055 West Olivet Road | | | | Santa Rosa | CA | 95401 | |
| 5993816 | pellegrini Ranches DBA Pellegrini Wine Company, Lynn Krausmann | 4055 West Olivet Road | | | | Santa Rosa | CA | 95401 | |
| 5888957 | Pellegrini, James Mario | Addres on file | | | | | | | |
| 5981084 | Pellegrini, Robert | Addres on file | | | | | | | |
| 5994977 | Pellegrini, Robert | Addres on file | | | | | | | |
| 5874448 | PELLEGRINI, RONALD | Addres on file | | | | | | | |
| 5893996 | Pellegrino, Vincent Anthony | Addres on file | | | | | | | |
| 5989111 | PELLERITI, CHERYL | Addres on file | | | | | | | |
| 6003672 | PELLERITI, CHERYL | Addres on file | | | | | | | |
| 5887050 | Pelletier, Becky S | Addres on file | | | | | | | |
| 5884785 | Pelletier, Henry A | Addres on file | | | | | | | |
| 5982347 | Pelletier, Patricia | Addres on file | | | | | | | |
| 5996848 | Pelletier, Patricia | Addres on file | | | | | | | |
| 5874449 | PELLEY, BRIAN | Addres on file | | | | | | | |
| 5889494 | Pellin, Darin | Addres on file | | | | | | | |
| 5988597 | Pellom, Diane | Addres on file | | | | | | | |
| 6003158 | Pellom, Diane | Addres on file | | | | | | | |
| 6009152 | PELT, JACKIE | Addres on file | | | | | | | |
| 5889370 | Pelto, Andrew H. | Addres on file | | | | | | | |
| 5986636 | Peltz, Theresa | Addres on file | | | | | | | |
| 6001197 | Peltz, Theresa | Addres on file | | | | | | | |
| 5901025 | Peltzer, Eric | Addres on file | | | | | | | |
| 5874450 | PELUSO FAMILY FOUNDATION | Addres on file | | | | | | | |
| 5881156 | Peluso III, Serge Edmond | Addres on file | | | | | | | |
| 5891230 | Peluso, Michael Angelo | Addres on file | | | | | | | |
| 5894126 | Pelypec, Michael Stephen | Addres on file | | | | | | | |
| 5885310 | Pemberton, David Alan | Addres on file | | | | | | | |
| 5894561 | Pemberton, Joel | Addres on file | | | | | | | |
| 5880318 | Pen, Andeth | Addres on file | | | | | | | |
| 5889830 | Pena, Anthony Ryan | Addres on file | | | | | | | |
| 5874451 | Pena, Cindel | Addres on file | | | | | | | |
| 5990557 | Pena, Dani Paige | Addres on file | | | | | | | |
| 5990696 | Pena, Dani Paige | Addres on file | | | | | | | |
| 6005118 | Pena, Dani Paige | Addres on file | | | | | | | |
| 6005257 | Pena, Dani Paige | Addres on file | | | | | | | |
| 5885456 | Pena, Daniel G | Addres on file | | | | | | | |
| 5885149 | Pena, Ernest D | Addres on file | | | | | | | |
| 5885688 | Pena, Gerardo | Addres on file | | | | | | | |
| 5981901 | Pena, Guadalupe | Addres on file | | | | | | | |
| 5996309 | Pena, Guadalupe | Addres on file | | | | | | | |
| 5882789 | Pena, Janie | Addres on file | | | | | | | |
| 5882759 | Pena, Joe | Addres on file | | | | | | | |
| 5986967 | Pena, Juan | Addres on file | | | | | | | |
| 6001528 | Pena, Juan | Addres on file | | | | | | | |
| 5883112 | Pena, Kathryn L | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945250 | PENA, LORENA | Addres on file | | | | | | | |
| 5993955 | PENA, LORENA | Addres on file | | | | | | | |
| 5990954 | Pena, Maria | Addres on file | | | | | | | |
| 6005515 | Pena, Maria | Addres on file | | | | | | | |
| 5992230 | Pena, Michael | Addres on file | | | | | | | |
| 6006791 | Pena, Michael | Addres on file | | | | | | | |
| 5899603 | Pena, Michael Anthony | Addres on file | | | | | | | |
| 5889842 | Pena, Mitchell Ryan | Addres on file | | | | | | | |
| 5990682 | Pena, Norma | Addres on file | | | | | | | |
| 6005243 | Pena, Norma | Addres on file | | | | | | | |
| 5894681 | Pena, Pamela Michelle | Addres on file | | | | | | | |
| 5886290 | Pena, Ricardo A | Addres on file | | | | | | | |
| 5894995 | Pena, Roberta L | Addres on file | | | | | | | |
| 6177647 | Pena, Sandra | Addres on file | | | | | | | |
| 5884801 | Pena, Steven D | Addres on file | | | | | | | |
| 5880124 | Penaflor, Efren | Addres on file | | | | | | | |
| 5887177 | Penalba Jr., Marcelino M | Addres on file | | | | | | | |
| 5874452 | PENALOZA, NEPTALI | Addres on file | | | | | | | |
| 5874453 | PENA'S CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5899465 | Penate, Mary Teresa | Addres on file | | | | | | | |
| 5874454 | Penbera, Cindy | Addres on file | | | | | | | |
| 5894427 | Pence, Darla J | Addres on file | | | | | | | |
| 5886260 | Pence, Lewis James | Addres on file | | | | | | | |
| 5895284 | Pence, Peter A | Addres on file | | | | | | | |
| 5897041 | Pender, Matthew Thomas | Addres on file | | | | | | | |
| 5992832 | Pendergast, Jimmy | Addres on file | | | | | | | |
| 6007393 | Pendergast, Jimmy | Addres on file | | | | | | | |
| 5951586 | Pendergraft, Patricia | Addres on file | | | | | | | |
| 5995091 | Pendergraft, Patricia | Addres on file | | | | | | | |
| 5981723 | Pendergras, William | Addres on file | | | | | | | |
| 5996062 | Pendergras, William | Addres on file | | | | | | | |
| 5893026 | Pendergrass, Kevin | Addres on file | | | | | | | |
| 5890742 | Pendleton, John Mark Edward | Addres on file | | | | | | | |
| 7250265 | Pendleton, Jonathan D. | Addres on file | | | | | | | |
| 5879044 | Pendleton, Joyce E | Addres on file | | | | | | | |
| 5983378 | Pendleton, Loren | Addres on file | | | | | | | |
| 5997939 | Pendleton, Loren | Addres on file | | | | | | | |
| 5983377 | Pendleton, Loren & Michaele | Addres on file | | | | | | | |
| 5997938 | Pendleton, Loren & Michaele | Addres on file | | | | | | | |
| 5893253 | Pendleton, Pamela D | Addres on file | | | | | | | |
| 5984357 | Pendley, Paul | Addres on file | | | | | | | |
| 5998918 | Pendley, Paul | Addres on file | | | | | | | |
| 5886506 | Pendo, Ned | Addres on file | | | | | | | |
| 5887400 | Pendo, Shaun Michael | Addres on file | | | | | | | |
| 5991067 | Pendygraft, Christina | Addres on file | | | | | | | |
| 6005628 | Pendygraft, Christina | Addres on file | | | | | | | |
| 5882282 | Peng, Guangyuan | Addres on file | | | | | | | |
| 5986433 | Peng, Nicole | Addres on file | | | | | | | |
| 6000994 | Peng, Nicole | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897942 | Peng, Tiemao | Addres on file | | | | | | | |
| 6011196 | PENHALL COMPANY | 1801 PENHALL WAY | | | | ANAHEIM | CA | 92801 | |
| 5874455 | Peninsula Arts Guild | Addres on file | | | | | | | |
| 6095022 | Peninsula Clean Energy Authority | 2075 Woodside Road | | | | Redwood City | CA | 94061 | |
| 6095022 | Peninsula Clean Energy Authority | Winston & Strawn LLP | 200 Park Avenue, 40th Floor | David Neier | | New York | NY | 10166-4193 | |
| 6095022 | Peninsula Clean Energy Authority | Winston & Strawn LL | Justin E. Rawlins | Aaron M. Gober-Sims | 333 South Grand Avenue, 38th Floor | Los Angeles | CA | 90071-1543 | |
| 6008583 | Peninsula Company | 2342 California St, #3 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 7237136 | Peninsula Corridor Joint Powers Board | Wendel Rosen LLP | c/o: Lisa Lenherr, Esq | 1111 Broadway | 24th Floor | Oakland | CA | 94607 | |
| 7237136 | Peninsula Corridor Joint Powers Board | c/o South San Francisco Station Imporvement Project (#002146) | Attn: Howard Beckford | 1250 San Carlos Avenue | | San Carlos | CA | 94070 | |
| 7237136 | Peninsula Corridor Joint Powers Board | Attn: Derek Hansel | 1250 San Carlos Avenue | | | San Carlos | CA | 94070 | |
| 7309003 | Peninsula Corridor Joint Powers Board | c/o Souht San Francisco Station | Improvement Project (#002146) | Attn: Howard Beckford | 1250 San Carlos Ave | San Carlos | CA | 94607 | |
| 7309003 | Peninsula Corridor Joint Powers Board | Attn: Lisa Lenherr, Esq. | 1111 Broadway 24th Floor | | | Oakland | CA | 94607 | |
| 6008955 | PENINSULA GOLF & COUNTRY CLUB | 701 Madera Drive | | | | SAN MATEO | CA | 94403 | |
| 5874456 | Peninsula Humane Society | Addres on file | | | | | | | |
| 6009827 | Peninsula Open Space | 222 High St | | | | Palo Alto | CA | 94301 | |
| 5986913 | Peninsula Produce Inc-Gonzalez, Fabiola | 2400 Del Monte Ave | | | | Monterey | CA | 93940 | |
| 6001474 | Peninsula Produce Inc-Gonzalez, Fabiola | 1450 Fremont blvd | | | | Seaside | CA | 93955 | |
| 5991887 | Penix, Gregory | Addres on file | | | | | | | |
| 6006448 | Penix, Gregory | Addres on file | | | | | | | |
| 5992622 | Penland, Katrina | Addres on file | | | | | | | |
| 6007183 | Penland, Katrina | Addres on file | | | | | | | |
| 5991986 | Penley, Andrea | Addres on file | | | | | | | |
| 6006547 | Penley, Andrea | Addres on file | | | | | | | |
| 5982844 | Penley, April | Addres on file | | | | | | | |
| 5997405 | Penley, April | Addres on file | | | | | | | |
| 5983635 | PENMAN, PERI | Addres on file | | | | | | | |
| 5998196 | PENMAN, PERI | Addres on file | | | | | | | |
| 5874457 | PENN VALLEY ESTATES, LLC DPA CREEKSIDE VILLAGE | Addres on file | | | | | | | |
| 6014332 | Penn Valley Fire Protection | Po Box 180 | | | | Penn Valley | CA | 95946-0180 | |
| 6014332 | Penn Valley Fire Protection | 10513 Spenceville Road | | | | Penn Valley | CA | 95946 | |
| 5889207 | Penn, Ellis J | Addres on file | | | | | | | |
| 5886369 | Pennato, Lori Lee | Addres on file | | | | | | | |
| 5865295 | PENNCAL PROPERTIES, LLC | Addres on file | | | | | | | |
| 5874458 | PENNELL, BRUCE | Addres on file | | | | | | | |
| 5981325 | Pennella, Joe/Carmella | Addres on file | | | | | | | |
| 5995488 | Pennella, Joe/Carmella | Addres on file | | | | | | | |
| 5900032 | Penner, Carlos | Addres on file | | | | | | | |
| 5864434 | PENNER, JEFF | Addres on file | | | | | | | |
| 5895758 | Penner, Mark John | Addres on file | | | | | | | |
| 7284202 | Penner, Marvin | Addres on file | | | | | | | |
| 5890905 | Penner, Ryan J | Addres on file | | | | | | | |
| 5992902 | Penney, Michael | Addres on file | | | | | | | |
| 6007463 | Penney, Michael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6172118 | Penney, Stephanie | Addres on file | | | | | | | |
| 5874459 | PENNING, JOHN | Addres on file | | | | | | | |
| 5893167 | Penninger, Jordan Craig | Addres on file | | | | | | | |
| 5894476 | Pennington, John William | Addres on file | | | | | | | |
| 5883638 | Pennington, Michelle Marie | Addres on file | | | | | | | |
| 7269191 | Pennington, Sharon | Addres on file | | | | | | | |
| 5874460 | Penninsula Corridor Joint Powers Board | Addres on file | | | | | | | |
| 6011841 | PENNOYER-DODGE COMPANY | 6650 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 7856873 | PENNY K LOWE TTEE | PENNY KONG LOWE REVOCABLE LIVING TRUST | DTD 06/29/14 | 254 E HEDDING ST | | SANJOSE | CA | 95112-4407 | |
| 7716171 | PENNY L BUTCHER TR UA FEB 22 01 | Addres on file | | | | | | | |
| 7850139 | PENNY STEVENS | 2266 VIA PUERTA UNIT C | | | | LAGUNAWOODS | CA | 92637-2315 | |
| 5891245 | Penny, Carson Alex | Addres on file | | | | | | | |
| 5886730 | Pennyman, Collinda Marshan | Addres on file | | | | | | | |
| 7309147 | Pennzoil-Quaker State Company dba SOPUS Products | c/o Shell Oil Company | Global Litigation-Bankruptcy & Credit | 150 N. Dairy Ashford Rd. | Building F | Houston | TX | 77079 | |
| 5942599 | Penrod, Alvin | Addres on file | | | | | | | |
| 5996715 | Penrod, Alvin | Addres on file | | | | | | | |
| 5987447 | Penrose & Sons, Inc.-Scott, Zach | 3311 Grand Avenue | | | | Oakland | CA | 94610 | |
| 6002008 | Penrose & Sons, Inc.-Scott, Zach | 3311 Grand Avenue | | | | Oakland | CA | 94610 | |
| 7150902 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Melissa Harris | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| 7329229 | Penskar, Mark H | Addres on file | | | | | | | |
| 6028944 | Penske Truck Leasing Co., L.P. | PO Box 563 | | | | Reading | PA | 19603-0563 | |
| 6028944 | Penske Truck Leasing Co., L.P. | Gaye E. Kauwell | Exec. Asst. to VP - Credit / Collections | 2675 Morgantown Road | | Reading | PA | 19607 | |
| 5874461 | Pentagon Company | Addres on file | | | | | | | |
| 5874462 | PENTAGON TECHNOLOGIES | Addres on file | | | | | | | |
| 5865313 | PENZANCE PROPERTIES, INC. A CALIFORNIA CORPORATION C/O CHANNEL LUMBER | Addres on file | | | | | | | |
| 6013474 | PEOPLE FOR OPEN SPACE INC | 312 SUTTER ST STE 510 | | | | SAN FRANCISCO | CA | 94108 | |
| 6010327 | People of State of California/Butte County D.A. | 25 County Center Drive | | | | Oroville | CA | 95965 | |
| 5885406 | People, Willie James | Addres on file | | | | | | | |
| 5874463 | Peoples' Self Help Housing Corporation | Addres on file | | | | | | | |
| 5864930 | PEOPLES' SELF-HELP HOUSING | Addres on file | | | | | | | |
| 5874464 | PEOPLES' SELF-HELP HOUSING CORPORATION | Addres on file | | | | | | | |
| 5874465 | PEOPLES' SELF-HELP HOUSING CORPORATion | Addres on file | | | | | | | |
| 5874466 | PEOPLES' SELF-HELP HOUSING CORPORATION | Addres on file | | | | | | | |
| 5982674 | Peoples, Donald | Addres on file | | | | | | | |
| 5997235 | Peoples, Donald | Addres on file | | | | | | | |
| 5990220 | Pepes Foods-Roman, Jose | 1045 n 10th st | #c | | | san jose | CA | 95112 | |
| 6004782 | Pepes Foods-Roman, Jose | 1045 n 10th st | #c | | | san jose | CA | 95112 | |
| 5881032 | Pepito, Eric David | Addres on file | | | | | | | |
| 5988793 | Pepitone, Jennie | Addres on file | | | | | | | |
| 6003354 | Pepitone, Jennie | Addres on file | | | | | | | |
| 7301414 | Peppel, Marilyn J | Addres on file | | | | | | | |
| 5989061 | Pepper Tree Ranch-Powers, SCOTT  W | P O BOX 21157 | | | | SANTA BARBARA | CA | 93121 | |
| 6003622 | Pepper Tree Ranch-Powers, SCOTT  W | P O BOX 21157 | | | | SANTA BARBARA | CA | 93121 | |
| 5989941 | Pepper, John | Addres on file | | | | | | | |
| 6004502 | Pepper, John | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888066 | Pepper, Nicholas | Addres on file | | | | | | | |
| 5900758 | Per Lee, Jennifer Yvonne | Addres on file | | | | | | | |
| 5891135 | Pera, Jason Michael | Addres on file | | | | | | | |
| 5979686 | Perales, Alexander | Addres on file | | | | | | | |
| 5993049 | Perales, Alexander | Addres on file | | | | | | | |
| 5887169 | Perales, Avery | Addres on file | | | | | | | |
| 5881719 | Perales, Ethan Joseph | Addres on file | | | | | | | |
| 5896382 | Perales, Priscilla | Addres on file | | | | | | | |
| 5886226 | Perales, Timothy R | Addres on file | | | | | | | |
| 5884098 | Perales-Alcazar, Dena Marie | Addres on file | | | | | | | |
| 5988202 | Peralta, Dylan | Addres on file | | | | | | | |
| 6002763 | Peralta, Dylan | Addres on file | | | | | | | |
| 5986538 | Peralta, Hayley A | Addres on file | | | | | | | |
| 6001099 | Peralta, Hayley A | Addres on file | | | | | | | |
| 5981809 | Peralta, Janice | Addres on file | | | | | | | |
| 5996202 | Peralta, Janice | Addres on file | | | | | | | |
| 5988925 | peralta, osvaldo | Addres on file | | | | | | | |
| 6003486 | peralta, osvaldo | Addres on file | | | | | | | |
| 5992696 | Peralta, Sally | Addres on file | | | | | | | |
| 6007257 | Peralta, Sally | Addres on file | | | | | | | |
| 5895348 | Peralta, Todd R | Addres on file | | | | | | | |
| 5955675 | Perano, Dante | Addres on file | | | | | | | |
| 5996976 | Perano, Dante | Addres on file | | | | | | | |
| 5900748 | Perata, Staci M | Addres on file | | | | | | | |
| 5987456 | PERAZA, ARACELI | Addres on file | | | | | | | |
| 6002017 | PERAZA, ARACELI | Addres on file | | | | | | | |
| 7850140 | PERC & CO | C/O INVESTMENT PLAN SERVICES | ATTN CHRIS HENSEL | 1110 CENTRE POINTE CURV | | MENDOTAHEIGHTS | MN | 55120-4103 | |
| 5883582 | Percelle-Knapper, Shuna Marie | Addres on file | | | | | | | |
| 5881014 | Percival, Catherine | Addres on file | | | | | | | |
| 5990315 | Percival, Christopher | Addres on file | | | | | | | |
| 6004876 | Percival, Christopher | Addres on file | | | | | | | |
| 5983167 | Percival, Paul | Addres on file | | | | | | | |
| 5997728 | Percival, Paul | Addres on file | | | | | | | |
| 5990912 | Percival, Phillip | Addres on file | | | | | | | |
| 6005473 | Percival, Phillip | Addres on file | | | | | | | |
| 5874467 | Percy, James | Addres on file | | | | | | | |
| 5980096 | Percy, Ken | Addres on file | | | | | | | |
| 5993602 | Percy, Ken | Addres on file | | | | | | | |
| 5882144 | Perdomo, Gustavo | Addres on file | | | | | | | |
| 6008313 | PERDUE, DEBORAH | Addres on file | | | | | | | |
| 5878396 | Perdue, Pamela Susan | Addres on file | | | | | | | |
| 5955889 | Pere, Susan & John | Addres on file | | | | | | | |
| 5995516 | Pere, Susan & John | Addres on file | | | | | | | |
| 5981721 | Perea, Eva | Addres on file | | | | | | | |
| 5996060 | Perea, Eva | Addres on file | | | | | | | |
| 5883799 | Pereda, Ivan J | Addres on file | | | | | | | |
| 5982534 | Pereda, Maria | Addres on file | | | | | | | |
| 5997068 | Pereda, Maria | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980800 | Pereira Dairy, Alice Pereira | 27181 E Carter Road | | | | Escalon | CA | 95320 | |
| 5994572 | Pereira Dairy, Alice Pereira | 27181 E Carter Road | | | | Escalon | CA | 95320 | |
| 5991026 | Pereira, Julianne | Addres on file | | | | | | | |
| 6005587 | Pereira, Julianne | Addres on file | | | | | | | |
| 5891298 | Pereira, Kate | Addres on file | | | | | | | |
| 5946443 | Pereira, Michelle | Addres on file | | | | | | | |
| 5996999 | Pereira, Michelle | Addres on file | | | | | | | |
| 5892435 | Pereira, Nelson Araujo | Addres on file | | | | | | | |
| 5984112 | perel, jay | Addres on file | | | | | | | |
| 5998673 | Perel, Jay | Addres on file | | | | | | | |
| 5901399 | Perelli-Minetti, Steve | Addres on file | | | | | | | |
| 5986964 | PERELMAM, ALLA | Addres on file | | | | | | | |
| 6001525 | PERELMAM, ALLA | Addres on file | | | | | | | |
| 5891828 | Peres, Randy | Addres on file | | | | | | | |
| 5985328 | Peretiako, Brittany | Addres on file | | | | | | | |
| 5999889 | Peretiako, Brittany | Addres on file | | | | | | | |
| 5980360 | Perey, Silvestre | Addres on file | | | | | | | |
| 5993990 | Perey, Silvestre | Addres on file | | | | | | | |
| 5878251 | Perey, Susie | Addres on file | | | | | | | |
| 5882373 | Pereyda, Jessica A H | Addres on file | | | | | | | |
| 5880893 | Pereyda-Meyers, Erika Lynn | Addres on file | | | | | | | |
| 5890366 | Perez Huerta, Juan Enrique | Addres on file | | | | | | | |
| 5884635 | Perez III, Guillermo A | Addres on file | | | | | | | |
| 5891084 | Perez III, Leonard | Addres on file | | | | | | | |
| 5887512 | Perez Jr., Jaime | Addres on file | | | | | | | |
| 5892136 | Perez Jr., Jose Alberto | Addres on file | | | | | | | |
| 5899545 | Perez Jr., Jose Manuel | Addres on file | | | | | | | |
| 5901437 | Perez Jr., Juan C | Addres on file | | | | | | | |
| 5992154 | perez restrepo, sylvia | Addres on file | | | | | | | |
| 6006715 | perez restrepo, sylvia | Addres on file | | | | | | | |
| 5884739 | Perez, Adriana Sarai | Addres on file | | | | | | | |
| 5888629 | Perez, Agustin | Addres on file | | | | | | | |
| 7158094 | Perez, Alejandro | Addres on file | | | | | | | |
| 5889864 | Perez, Alexander A | Addres on file | | | | | | | |
| 5881298 | Perez, Amado Primitivo | Addres on file | | | | | | | |
| 5883727 | Perez, Antoinette Galeste | Addres on file | | | | | | | |
| 5945545 | Perez, Arcelia | Addres on file | | | | | | | |
| 5994032 | Perez, Arcelia | Addres on file | | | | | | | |
| 5962295 | Perez, Armando | Addres on file | | | | | | | |
| 5996574 | Perez, Armando | Addres on file | | | | | | | |
| 5901251 | Perez, Bradley | Addres on file | | | | | | | |
| 5981178 | Perez, Celso | Addres on file | | | | | | | |
| 5995176 | Perez, Celso | Addres on file | | | | | | | |
| 5896866 | Perez, Christian R | Addres on file | | | | | | | |
| 5895350 | Perez, Consuelo | Addres on file | | | | | | | |
| 5880062 | Perez, Daniel | Addres on file | | | | | | | |
| 5885215 | Perez, Daniel | Addres on file | | | | | | | |
| 5893209 | Perez, David | Addres on file | | | | | | | |
| 5986746 | Perez, David | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 33
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001307 | Perez, David | Addres on file | | | | | | | |
| 5884942 | Perez, David Garcia | Addres on file | | | | | | | |
| 5881630 | Perez, David Rene | Addres on file | | | | | | | |
| 5882998 | Perez, Debby Marie | Addres on file | | | | | | | |
| 5988581 | PEREZ, DEBORAH | Addres on file | | | | | | | |
| 6003142 | PEREZ, DEBORAH | Addres on file | | | | | | | |
| 6162474 | Perez, Donna | Addres on file | | | | | | | |
| 5892468 | Perez, Edward Jorge | Addres on file | | | | | | | |
| 6001036 | Perez, Elaine | Addres on file | | | | | | | |
| 6172104 | Perez, Elizabeth | Addres on file | | | | | | | |
| 5880973 | Perez, Ella | Addres on file | | | | | | | |
| 5990121 | PEREZ, ELOISA | Addres on file | | | | | | | |
| 6004682 | PEREZ, ELOISA | Addres on file | | | | | | | |
| 5900627 | Perez, Eric Roberto | Addres on file | | | | | | | |
| 5882221 | Perez, Erick | Addres on file | | | | | | | |
| 6171558 | Perez, Erik M | Addres on file | | | | | | | |
| 5983510 | Perez, Erlinda | Addres on file | | | | | | | |
| 5998071 | Perez, Erlinda | Addres on file | | | | | | | |
| 5865424 | PEREZ, FRANCISCO | Addres on file | | | | | | | |
| 5874468 | PEREZ, FRANCISCO | Addres on file | | | | | | | |
| 5986006 | Perez, Frank | Addres on file | | | | | | | |
| 6000567 | Perez, Frank | Addres on file | | | | | | | |
| 5886038 | Perez, Gabriel Abundis | Addres on file | | | | | | | |
| 5890525 | Perez, Gabriel John | Addres on file | | | | | | | |
| 6177358 | Perez, Gamaliel | Addres on file | | | | | | | |
| 6162374 | Perez, Gema | Addres on file | | | | | | | |
| 5883717 | Perez, Gerardo | Addres on file | | | | | | | |
| 5962639 | Perez, Gerardo | Addres on file | | | | | | | |
| 5995370 | Perez, Gerardo | Addres on file | | | | | | | |
| 5881675 | Perez, Gilbert | Addres on file | | | | | | | |
| 5992090 | Perez, Gloria | Addres on file | | | | | | | |
| 6006651 | Perez, Gloria | Addres on file | | | | | | | |
| 5982922 | Perez, Guadalupe | Addres on file | | | | | | | |
| 5997483 | Perez, Guadalupe | Addres on file | | | | | | | |
| 6177189 | Perez, Haydee | Addres on file | | | | | | | |
| 5900711 | Perez, Hector Gavier | Addres on file | | | | | | | |
| 5886208 | Perez, Jaime | Addres on file | | | | | | | |
| 5984547 | Perez, Jaime | Addres on file | | | | | | | |
| 5999108 | Perez, Jaime | Addres on file | | | | | | | |
| 6160099 | Perez, Javier | Addres on file | | | | | | | |
| 6007886 | Perez, Jenny | Addres on file | | | | | | | |
| 6008222 | Perez, Jenny | Addres on file | | | | | | | |
| 5879681 | Perez, Jenny Lynn | Addres on file | | | | | | | |
| 5989611 | Perez, John | Addres on file | | | | | | | |
| 6004172 | Perez, John | Addres on file | | | | | | | |
| 5879134 | Perez, John M | Addres on file | | | | | | | |
| 5886726 | Perez, Jose | Addres on file | | | | | | | |
| 5986533 | PEREZ, JOSEFINA | Addres on file | | | | | | | |
| 6001094 | PEREZ, JOSEFINA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891364 | Perez, Joseph Martin | Addres on file | | | | | | | |
| 5892331 | Perez, Juan | Addres on file | | | | | | | |
| 6172430 | Perez, Juan M. | Addres on file | | | | | | | |
| 5889200 | Perez, Juan Pablo | Addres on file | | | | | | | |
| 6148631 | Perez, Karry | Addres on file | | | | | | | |
| 5986715 | Perez, Kathleen | Addres on file | | | | | | | |
| 6001276 | Perez, Kathleen | Addres on file | | | | | | | |
| 5987782 | Perez, Kayla | Addres on file | | | | | | | |
| 6002343 | Perez, Kayla | Addres on file | | | | | | | |
| 5884104 | Perez, Kimberly | Addres on file | | | | | | | |
| 5890376 | Perez, Lorenzo Anthony | Addres on file | | | | | | | |
| 6147841 | Perez, Lucio | Addres on file | | | | | | | |
| 5878569 | Perez, Lucy Marie | Addres on file | | | | | | | |
| 5992604 | Perez, Manuel | Addres on file | | | | | | | |
| 6007165 | Perez, Manuel | Addres on file | | | | | | | |
| 5882019 | Perez, Marc Henry Tabunot | Addres on file | | | | | | | |
| 5986614 | Perez, Margarita | Addres on file | | | | | | | |
| 6001175 | Perez, Margarita | Addres on file | | | | | | | |
| 6172670 | Perez, Maria | Addres on file | | | | | | | |
| 5953146 | PEREZ, MARIA MENDOZA | Addres on file | | | | | | | |
| 5995465 | PEREZ, MARIA MENDOZA | Addres on file | | | | | | | |
| 5886095 | Perez, Mario | Addres on file | | | | | | | |
| 5888977 | Perez, Matthew P | Addres on file | | | | | | | |
| 5880742 | Perez, Matthew Ryan | Addres on file | | | | | | | |
| 5890578 | Perez, Michael Chavez | Addres on file | | | | | | | |
| 5884609 | Perez, Monica Krystal | Addres on file | | | | | | | |
| 5986233 | Perez, Mryna | Addres on file | | | | | | | |
| 6000794 | Perez, Mryna | Addres on file | | | | | | | |
| 5883363 | Perez, Natalie | Addres on file | | | | | | | |
| 5955424 | Perez, Nereo | Addres on file | | | | | | | |
| 5995467 | Perez, Nereo | Addres on file | | | | | | | |
| 5888543 | Perez, Nicholas Richard | Addres on file | | | | | | | |
| 6014148 | PEREZ, NOE | Addres on file | | | | | | | |
| 5891183 | Perez, Orlando | Addres on file | | | | | | | |
| 5893736 | Perez, Osvaldo | Addres on file | | | | | | | |
| 6162013 | Perez, Pedro | Addres on file | | | | | | | |
| 6162013 | Perez, Pedro | Addres on file | | | | | | | |
| 5987223 | Perez, Peter | Addres on file | | | | | | | |
| 6001784 | Perez, Peter | Addres on file | | | | | | | |
| 5884756 | Perez, Rachel Meraz | Addres on file | | | | | | | |
| 6161206 | Perez, Rahmona M | Addres on file | | | | | | | |
| 5888143 | Perez, Ramiro | Addres on file | | | | | | | |
| 5944450 | Perez, Ramiro | Addres on file | | | | | | | |
| 5993677 | Perez, Ramiro | Addres on file | | | | | | | |
| 6162758 | Perez, Ramon | Addres on file | | | | | | | |
| 6166679 | Perez, Ramon | Addres on file | | | | | | | |
| 5896164 | Perez, Rebecca B | Addres on file | | | | | | | |
| 5886727 | Perez, Rene | Addres on file | | | | | | | |
| 5984933 | Perez, Rose | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 35
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999494 | Perez, Rose | Addres on file | | | | | | | |
| 5881693 | Perez, Ruben Antunez | Addres on file | | | | | | | |
| 5882071 | Perez, Rudy Aragon | Addres on file | | | | | | | |
| 5888812 | Perez, Samuel | Addres on file | | | | | | | |
| 5880930 | Perez, Seth | Addres on file | | | | | | | |
| 5986153 | PEREZ, SILVIO | Addres on file | | | | | | | |
| 6000714 | PEREZ, SILVIO | Addres on file | | | | | | | |
| 6159051 | Perez, Sonia | Addres on file | | | | | | | |
| 5882184 | Perez, Steven L | Addres on file | | | | | | | |
| 5899383 | Perez, Suzanne N | Addres on file | | | | | | | |
| 5886423 | Perez, Thomas Ray | Addres on file | | | | | | | |
| 5898401 | Perez, Tomas | Addres on file | | | | | | | |
| 6014082 | PEREZ, VICTOR | Addres on file | | | | | | | |
| 5885839 | Perez, Victor D | Addres on file | | | | | | | |
| 5878454 | Perez, Wendy T. | Addres on file | | | | | | | |
| 6184881 | Perez, Wynonna | Addres on file | | | | | | | |
| 7334994 | Perez, Yolanda | Addres on file | | | | | | | |
| 5987162 | PerezAlbela, Jose | Addres on file | | | | | | | |
| 6001723 | PerezAlbela, Jose | Addres on file | | | | | | | |
| 5882171 | Perez-Corti Jr., Jaime Javier | Addres on file | | | | | | | |
| 5874471 | PERFECT 85 DEGREES C INC | Addres on file | | | | | | | |
| 6012713 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | | | | NEWPORT NEWS | VA | 23606 | |
| 5944241 | PERFECT FINGERS INC-PHAM, JENNY | 3251 20th Ave #139 | | | | San Francisco | CA | 94132 | |
| 5993646 | PERFECT FINGERS INC-PHAM, JENNY | 3251 20th Ave #139 | | | | San Francisco | CA | 94132 | |
| 6177863 | Perfection Sweeping Co., Inc. | Terzian Law Group | Tamar Terzian | 1122 E. Green Street | | Pasadena | CA | 91106 | |
| 6177863 | Perfection Sweeping Co., Inc. | P.O. Box 339 | | | | Sausalito | CA | 94966 | |
| 7177946 | Perfetto, Sylvia | Addres on file | | | | | | | |
| 5894357 | Perfetto, Sylvia Elizabeth | Addres on file | | | | | | | |
| 6176147 | Performance Contracting, Inc. | Howard S. Nevins, Hefner, Stark & Marois LLP | 2150 River Plaza Drive, Suite 450 | | | Sacramento | CA | 95833 | |
| 6176147 | Performance Contracting, Inc. | Performance Contracting Group | Boone Gough, Corporate Credit Manager | 11145 Thompson Ave | | Lenexa | KS | 66219 | |
| 7154575 | Performance Mechanical, Inc. | Joseph N. Argentina, Jr. | Drinker Biddle & Reath LLP | One Logan Square, Suite 2000 | | Philadelphia | PA | 19103 | |
| 7154575 | Performance Mechanical, Inc. | Dimitri Hrovat | P.O. Box 1516 | 701 Willow Pass Road, Suite 2 | | Pittsburg | CA | 94565 | |
| 6011901 | PERFORMANCE MODULAR INC | 9090 UNION PARK WAY STE 104 | | | | ELK GROVE | CA | 95624-2787 | |
| 5985009 | Performance Property Management-Bennett, Chloe | 1539 W. Paul Ave. | | | | Fresno | CA | 93711 | |
| 5999570 | Performance Property Management-Bennett, Chloe | 1539 W. Paul Ave. | | | | Fresno | CA | 93711 | |
| 5874472 | Performance Welding & Machine, Inc. | Addres on file | | | | | | | |
| 7716189 | PERI PIKE JACOBS | Addres on file | | | | | | | |
| 5988622 | Peri, Edward | Addres on file | | | | | | | |
| 6003183 | Peri, Edward | Addres on file | | | | | | | |
| 5886366 | Periandri, Vincent Lee | Addres on file | | | | | | | |
| 5886357 | Perio, Derek N | Addres on file | | | | | | | |
| 6154878 | Peritore, Philip | Addres on file | | | | | | | |
| 5890292 | Perkey, Mark David | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991643 | perkins, andrew | Addres on file | | | | | | | |
| 6006205 | perkins, andrew | Addres on file | | | | | | | |
| 7593735 | Perkins, Barbara | Addres on file | | | | | | | |
| 5887467 | Perkins, Christopher | Addres on file | | | | | | | |
| 5896786 | Perkins, Dustin | Addres on file | | | | | | | |
| 7338280 | Perkins, John R. | Addres on file | | | | | | | |
| 5989186 | Perkins, Joshua | Addres on file | | | | | | | |
| 6003748 | Perkins, Joshua | Addres on file | | | | | | | |
| 5899289 | Perkins, Kenneth | Addres on file | | | | | | | |
| 5888737 | Perkins, Michael William | Addres on file | | | | | | | |
| 5895078 | Perkins, Penny G | Addres on file | | | | | | | |
| 5893447 | Perkins, Riley W | Addres on file | | | | | | | |
| 5879544 | Perkins, Ronald | Addres on file | | | | | | | |
| 5896684 | Perkins, Sandra W | Addres on file | | | | | | | |
| 5881184 | Perkins, Scott David | Addres on file | | | | | | | |
| 5884747 | Perkins, Sherri Ali | Addres on file | | | | | | | |
| 5874473 | PERKINS, TOM | Addres on file | | | | | | | |
| 5878302 | Perkins, Troy | Addres on file | | | | | | | |
| 5888918 | Perkins, Vashawn | Addres on file | | | | | | | |
| 7245306 | Perkinson, Joanne | Addres on file | | | | | | | |
| 7245306 | Perkinson, Joanne | Addres on file | | | | | | | |
| 5954015 | Perlichek, Gary | Addres on file | | | | | | | |
| 5996639 | Perlichek, Gary | Addres on file | | | | | | | |
| 5880409 | Pernes, Daniel | Addres on file | | | | | | | |
| 5880173 | Pernes, Deborah | Addres on file | | | | | | | |
| 5899699 | Perona, Cliff | Addres on file | | | | | | | |
| 5874474 | PERONA, TOM | Addres on file | | | | | | | |
| 5879609 | Perotti, Kenneth Michael | Addres on file | | | | | | | |
| 5881429 | Perotti, Matthew Michael | Addres on file | | | | | | | |
| 5988656 | Perozziello, Eric | Addres on file | | | | | | | |
| 6003217 | Perozziello, Eric | Addres on file | | | | | | | |
| 7273467 | Perrando, John | Addres on file | | | | | | | |
| 7305206 | Perrando, John | Addres on file | | | | | | | |
| 7305206 | Perrando, John | Addres on file | | | | | | | |
| 7263096 | Perrando, John Louis | Addres on file | | | | | | | |
| 7472239 | Perrando, John Louis | Addres on file | | | | | | | |
| 7191025 | Perrault, Anthony | Addres on file | | | | | | | |
| 5989089 | PERRAULT, TRACY | Addres on file | | | | | | | |
| 6003650 | PERRAULT, TRACY | Addres on file | | | | | | | |
| 5874475 | PERREIRA, TOM | Addres on file | | | | | | | |
| 5952211 | Perrelli, Joyce | Addres on file | | | | | | | |
| 5986215 | Perrelli, Joyce | Addres on file | | | | | | | |
| 5995187 | Perrelli, Joyce | Addres on file | | | | | | | |
| 6000776 | Perrelli, Joyce | Addres on file | | | | | | | |
| 5989381 | Perrelli, Lou | Addres on file | | | | | | | |
| 6003942 | Perrelli, Lou | Addres on file | | | | | | | |
| 5878593 | Perreras-Doria, Mary Avigail | Addres on file | | | | | | | |
| 5874476 | PERRET, Michel | Addres on file | | | | | | | |
| 7263112 | Perrill, Beth | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991180 | Perrilliat, Stephen | Addres on file | | | | | | | |
| 6005741 | Perrilliat, Stephen | Addres on file | | | | | | | |
| 5013612 | Perrin Construction, Inc. | 18094 Clear Creek Rd | | | | Redding | CA | 96001 | |
| 5890341 | Perrucci, Nicholas | Addres on file | | | | | | | |
| 7850144 | PERRY D CLOSE TR UA OCT 08 02 THE | PERRY CLOSE LIVING TRUST | 50 BEACHMONT DR | | | SANFRANCISCO | CA | 94132-1608 | |
| 5874477 | Perry Electric, LLC | Addres on file | | | | | | | |
| 5885131 | Perry Jr., Richard | Addres on file | | | | | | | |
| 5889025 | Perry Taylor | Addres on file | | | | | | | |
| 5874478 | PERRY WIGET HOMES | Addres on file | | | | | | | |
| 5874479 | PERRY, ALYSSA | Addres on file | | | | | | | |
| 5874480 | PERRY, ANITA | Addres on file | | | | | | | |
| 5897632 | Perry, Ashley | Addres on file | | | | | | | |
| 5886015 | Perry, Bruce Lee | Addres on file | | | | | | | |
| 5874481 | PERRY, CHRIS | Addres on file | | | | | | | |
| 5987274 | PERRY, CINDY | Addres on file | | | | | | | |
| 6001835 | PERRY, CINDY | Addres on file | | | | | | | |
| 5992827 | Perry, Craig | Addres on file | | | | | | | |
| 6007388 | Perry, Craig | Addres on file | | | | | | | |
| 5887994 | Perry, Daniel | Addres on file | | | | | | | |
| 5886320 | Perry, David R | Addres on file | | | | | | | |
| 5984704 | PERRY, DIANE | Addres on file | | | | | | | |
| 5999265 | PERRY, DIANE | Addres on file | | | | | | | |
| 6170562 | Perry, Edgar | Addres on file | | | | | | | |
| 5985224 | Perry, Ernest | Addres on file | | | | | | | |
| 5999785 | Perry, Ernest | Addres on file | | | | | | | |
| 5979744 | Perry, Eugene | Addres on file | | | | | | | |
| 5993126 | Perry, Eugene | Addres on file | | | | | | | |
| 5986044 | Perry, Heather | Addres on file | | | | | | | |
| 6000605 | Perry, Heather | Addres on file | | | | | | | |
| 6161039 | PERRY, JAIME | Addres on file | | | | | | | |
| 5879037 | Perry, James John | Addres on file | | | | | | | |
| 5887721 | Perry, Jared Patrick | Addres on file | | | | | | | |
| 7234449 | Perry, Jayden | Addres on file | | | | | | | |
| 5989037 | PERRY, JENNA | Addres on file | | | | | | | |
| 6003599 | PERRY, JENNA | Addres on file | | | | | | | |
| 5801340 | Perry, John | Addres on file | | | | | | | |
| 5983482 | Perry, John & Pat | Addres on file | | | | | | | |
| 5998043 | Perry, John & Pat | Addres on file | | | | | | | |
| 5894436 | Perry, Joseph E | Addres on file | | | | | | | |
| 5992148 | Perry, Judith | Addres on file | | | | | | | |
| 6006709 | Perry, Judith | Addres on file | | | | | | | |
| 5874482 | Perry, Kyle | Addres on file | | | | | | | |
| 5988291 | Perry, Kyle | Addres on file | | | | | | | |
| 6002852 | Perry, Kyle | Addres on file | | | | | | | |
| 5884055 | Perry, Latoya | Addres on file | | | | | | | |
| 5982393 | Perry, Linda | Addres on file | | | | | | | |
| 5996896 | Perry, Linda | Addres on file | | | | | | | |
| 5899426 | Perry, Michael Oliver Vlado | Addres on file | | | | | | | |
| 5884293 | Perry, Morgan | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 38
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874483 | PERRY, RENATE | Addres on file | | | | | | | |
| 5900591 | Perry, Rene Gabriel | Addres on file | | | | | | | |
| 6176420 | Perry, Richard | Addres on file | | | | | | | |
| 5885434 | Perry, Richard A | Addres on file | | | | | | | |
| 5883254 | Perry, Ricky Neil | Addres on file | | | | | | | |
| 5880564 | Perry, Ronald | Addres on file | | | | | | | |
| 5883642 | Perry, Russell Eugene | Addres on file | | | | | | | |
| 5990546 | PERRY, SERENA | Addres on file | | | | | | | |
| 6005107 | PERRY, SERENA | Addres on file | | | | | | | |
| 5983376 | Perry, Shirley | Addres on file | | | | | | | |
| 5997937 | Perry, Shirley | Addres on file | | | | | | | |
| 5974780 | Perry, Tammie and Glenn | Addres on file | | | | | | | |
| 5993134 | Perry, Tammie and Glenn | Addres on file | | | | | | | |
| 5987555 | perry, teri | Addres on file | | | | | | | |
| 6002116 | perry, teri | Addres on file | | | | | | | |
| 5979848 | Perry, Vinson | Addres on file | | | | | | | |
| 5993269 | Perry, Vinson | Addres on file | | | | | | | |
| 5984656 | Perry, Vivian | Addres on file | | | | | | | |
| 5999217 | Perry, Vivian | Addres on file | | | | | | | |
| 5988208 | Perry, Wendy | Addres on file | | | | | | | |
| 6002769 | Perry, Wendy | Addres on file | | | | | | | |
| 5887853 | Perry, William | Addres on file | | | | | | | |
| 5895526 | Perryman, Kelly D | Addres on file | | | | | | | |
| 5986045 | Perry's Delicatessen #3-Schilling, Tina | 1916 sir francis drake blvd | | | | fairfax | CA | 94930 | |
| 6000606 | Perry's Delicatessen #3-Schilling, Tina | 1916 sir francis drake blvd | | | | fairfax | CA | 94930 | |
| 5805291 | Perry's Electric Motors & Controls, Inc. | 414 S Western Ave | | | | Santa Maria | CA | 93458 | |
| 5874484 | PERRY-SMITH, MARIE | Addres on file | | | | | | | |
| 5992249 | Persing, Kirk | Addres on file | | | | | | | |
| 6006810 | Persing, Kirk | Addres on file | | | | | | | |
| 5891617 | Persinger, Frank | Addres on file | | | | | | | |
| 5894264 | Persky, Mark Scott | Addres on file | | | | | | | |
| 5894078 | Persky, Patricia M | Addres on file | | | | | | | |
| 5980939 | Persson, Susan | Addres on file | | | | | | | |
| 5994761 | Persson, Susan | Addres on file | | | | | | | |
| 5980575 | Perugini, Joshua | Addres on file | | | | | | | |
| 5994283 | Perugini, Joshua | Addres on file | | | | | | | |
| 5874485 | PES ENVIRONMENTAL, INC. | Addres on file | | | | | | | |
| 5992780 | Pescatore, Anthony | Addres on file | | | | | | | |
| 6007341 | Pescatore, Anthony | Addres on file | | | | | | | |
| 5878681 | Pesce, Nicole Bridgette | Addres on file | | | | | | | |
| 6011681 | PEST MANAGEMENT TECHNOLOGY INC | 9437 CLOUGH CANYON RD | | | | REDDING | CA | 96003 | |
| 4966531 | Pestana, Harold Joseph | Addres on file | | | | | | | |
| 5894563 | Pestana, Harold Joseph | Addres on file | | | | | | | |
| 5889476 | Pestoni, Wade Joseph | Addres on file | | | | | | | |
| 5874486 | PETALUMA 88 INC | Addres on file | | | | | | | |
| 5865699 | PETALUMA ECUMENICAL PROPERTIES | Addres on file | | | | | | | |
| 5874487 | PETALUMA JL LAND LLC | Addres on file | | | | | | | |
| 5874488 | PETE MOFFAT CONSTRUCTION | Addres on file | | | | | | | |
| 5874489 | Pete Moffat Construction, Inc | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988814 | PETE, SLADANA | Addres on file | | | | | | | |
| 6003375 | PETE, SLADANA | Addres on file | | | | | | | |
| 5801488 | Peter A Berman & Robin W Weiner JTROS | Addres on file | | | | | | | |
| 7850154 | PETER A LOVE | 2626 CLOVE ST | | | | SANDIEGO | CA | 92106-1304 | |
| 7850159 | PETER A PAOLINO | 123 CALUMET AVE | | | | SANANSELMO | CA | 94960-2028 | |
| 5800634 | Peter A. & Vernice H. Gasser Foundation | 433 Soscol Avenue, Suite A120 | | | | Napa | CA | 94559 | |
| 5800677 | Peter A. and Vernice H. Gasser Foundation | 433 Soscol Avenue, Suite A120 | | | | Napa | CA | 94559 | |
| 6177744 | Peter A. Darbee/Melinda M. Darbee Joint survivors | Addres on file | | | | | | | |
| 7309212 | Peter A. Darbee/Melinda M. Darbee/Survivor | Addres on file | | | | | | | |
| 7716232 | PETER ANTHONY KERN A MINOR | Addres on file | | | | | | | |
| 7716246 | PETER BALBI | Addres on file | | | | | | | |
| 5874490 | Peter Bradford | Addres on file | | | | | | | |
| 5874491 | Peter Bridges, Vice President | Addres on file | | | | | | | |
| 5874492 | Peter Bridges, Vice President | Addres on file | | | | | | | |
| 5874493 | Peter Bridges, Vice President | Addres on file | | | | | | | |
| 7716251 | PETER C BARALE | Addres on file | | | | | | | |
| 7856874 | PETER C MILES | PO BOX 96 | | | | COPAKEFALLS | NY | 12517-0096 | |
| 7856875 | PETER C MILES | PO BOX 96 | | | | COPAKEFALLS | NY | 12517-0096 | |
| 7716261 | PETER C ROCK | Addres on file | | | | | | | |
| 5874494 | Peter Choy | Addres on file | | | | | | | |
| 5980702 | PETER DAVEY | Addres on file | | | | | | | |
| 5994442 | PETER DAVEY | Addres on file | | | | | | | |
| 7716276 | PETER DENNIS MCLAUGHLIN | Addres on file | | | | | | | |
| 7856876 | PETER HARAMES & | CHARLENE HARAMES JT TEN | 541 MADISON AVE | | | SANBRUNO | CA | 94066-3821 | |
| 5874495 | Peter Hutchinson | Addres on file | | | | | | | |
| 7850192 | PETER J HANSON | 107 CORE DR | | | | MOREHEADCITY | NC | 28557-8935 | |
| 7716326 | PETER J MARRON JR | Addres on file | | | | | | | |
| 7856877 | PETER J TRIPODES TR UW | THE JACK PETER TRIPODES TRUST B | EXEMPTION TRUST | 1310 GATES PL | | SOUTHPASADENA | CA | 91030-3623 | |
| 5874496 | Peter J. Hemsley | Addres on file | | | | | | | |
| 7716342 | PETER JOSEPH BRABANT & | Addres on file | | | | | | | |
| 7716347 | PETER K OXSEN | Addres on file | | | | | | | |
| 5874497 | PETER LIBEU | Addres on file | | | | | | | |
| 5874498 | PETER LOPEZ DBA: PLJ CONSTRUCTION | Addres on file | | | | | | | |
| 7850218 | PETER MICHAEL MILLIKEN | 7611 N OUTLOOK LN | | | | PRESCOTTVALLEY | AZ | 86315-4594 | |
| 5874499 | Peter Orradre | Addres on file | | | | | | | |
| 7716409 | PETER P WONG CUST | Addres on file | | | | | | | |
| 6014193 | PETER PAPAS | Addres on file | | | | | | | |
| 5960003 | Peter Paredero | Addres on file | | | | | | | |
| 7716417 | PETER R HEMPHILL TR | Addres on file | | | | | | | |
| 7856878 | PETER ROCK | 4441 MANITOOK DR | | | | LITTLERIVER | SC | 29566-7319 | |
| 5874500 | Peter Sanchez | Addres on file | | | | | | | |
| 6010034 | Peter Sattari | Addres on file | | | | | | | |
| 6009979 | Peter Sattari or Desiree Sattari | Addres on file | | | | | | | |
| 5874501 | Peter Taormina | Addres on file | | | | | | | |
| 7716457 | PETER WILLIAM ZEFF | Addres on file | | | | | | | |
| 5874502 | PETER WINTERS CONSTRUCTION | Addres on file | | | | | | | |
| 5874503 | PETER, EDWARD | Addres on file | | | | | | | |
| 5899303 | Peter, Katie Elizabeth | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892564 | Peter, Michael | Addres on file | | | | | | | |
| 5900263 | Peter, William | Addres on file | | | | | | | |
| 5893761 | Peters, Aaron D | Addres on file | | | | | | | |
| 5874504 | PETERS, ALISON | Addres on file | | | | | | | |
| 5890102 | Peters, Blake Aaron | Addres on file | | | | | | | |
| 5884528 | Peters, Candace D | Addres on file | | | | | | | |
| 7264849 | Peters, Constance | Addres on file | | | | | | | |
| 5900185 | Peters, Corey | Addres on file | | | | | | | |
| 6179544 | Peters, Habib, McKenna, Juhl-Rhodes, LLP | Addres on file | | | | | | | |
| 5885431 | Peters, Jay C | Addres on file | | | | | | | |
| 6167133 | Peters, Jermica | Addres on file | | | | | | | |
| 5894828 | Peters, John Alton | Addres on file | | | | | | | |
| 5893566 | Peters, Jonathan Conrad | Addres on file | | | | | | | |
| 5888277 | Peters, Kendal | Addres on file | | | | | | | |
| 4993719 | Peters, Kenneth | Addres on file | | | | | | | |
| 5890354 | Peters, Michael Robert | Addres on file | | | | | | | |
| 5889472 | Peters, Nicholas | Addres on file | | | | | | | |
| 5971033 | Peters, Nondil | Addres on file | | | | | | | |
| 5993395 | Peters, Nondil | Addres on file | | | | | | | |
| 5913252 | Peters, Ralph | Addres on file | | | | | | | |
| 5993394 | Peters, Ralph | Addres on file | | | | | | | |
| 7166666 | Peters, Roger | Addres on file | | | | | | | |
| 7166666 | Peters, Roger | Addres on file | | | | | | | |
| 7300461 | Peters, Roger J. | Addres on file | | | | | | | |
| 7300461 | Peters, Roger J. | Addres on file | | | | | | | |
| 5882321 | Peters, Sean | Addres on file | | | | | | | |
| 5887332 | Peters, Todd Eric | Addres on file | | | | | | | |
| 5991316 | Peters, Tom and Georgiean | Addres on file | | | | | | | |
| 6005878 | Peters, Tom and Georgiean | Addres on file | | | | | | | |
| 5987193 | Peters, Wesley | Addres on file | | | | | | | |
| 6001754 | Peters, Wesley | Addres on file | | | | | | | |
| 6014089 | PETERSEN PLUMBING SERVICES INC | | | | | | | | |
| 5901302 | Petersen, Dan James | Addres on file | | | | | | | |
| 5894943 | Petersen, Dennis Bryan | Addres on file | | | | | | | |
| 7315138 | Petersen, Dennis Bryan | Addres on file | | | | | | | |
| 7315138 | Petersen, Dennis Bryan | Addres on file | | | | | | | |
| 5880872 | Petersen, Drew D | Addres on file | | | | | | | |
| 5885401 | Petersen, Gary E | Addres on file | | | | | | | |
| 5986428 | Petersen, Kaeleigh | Addres on file | | | | | | | |
| 6000989 | Petersen, Kaeleigh | Addres on file | | | | | | | |
| 5897500 | Petersen, Rachel Grace | Addres on file | | | | | | | |
| 5980035 | Petersen, Robert | Addres on file | | | | | | | |
| 5993516 | Petersen, Robert | Addres on file | | | | | | | |
| 5894266 | Petersen, Scott E | Addres on file | | | | | | | |
| 5884198 | Petersen, Scott J | Addres on file | | | | | | | |
| 5883713 | Petersen, Susan Jo | Addres on file | | | | | | | |
| 5982501 | Petersen, Valerie | Addres on file | | | | | | | |
| 5997022 | Petersen, Valerie | Addres on file | | | | | | | |
| 5889645 | Peterson III, Edward | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 41 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007653 | Peterson Jr., James | Addres on file | | | | | | | |
| 6007990 | Peterson Jr., James | Addres on file | | | | | | | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter LLP | Attn: GSL | PO Box 1475 | | Eugene | OR | 97440 | |
| 5860138 | Peterson Power Systems, Inc. | PO Box 101775 | | | | Pasadena | CA | 91189-1775 | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter, LLP | Garrett S. Ledgerwood, Attorney | 180 East 11th Ave | | Eugene | OR | 97401 | |
| 5860138 | Peterson Power Systems, Inc. | Garrett S. Ledgerwood, Trial Attorney | Hershner Hunter, LLP | 180 East 11th Ave. | | Eugene | OR | 97401 | |
| 5874506 | PETERSON RANCH | Addres on file | | | | | | | |
| 6029522 | Peterson Trucks, Inc. | Hershner Hunter, LLP | Attn: Garrett S. Lidgerwood | PO Box 1475 | | Eugene | OR | 97440 | |
| 6029522 | Peterson Trucks, Inc. | Peterson Power Systems | PO Box 101775 | | | Pasadena | CA | 91189-1775 | |
| 6029522 | Peterson Trucks, Inc. | Hershner Hunter, LLP | Garrett S. Ledgerwood | Trial Attorney | 180 East 11th Ave. | Eugene | OR | 97401 | |
| 5887460 | Peterson, Aric Hal | Addres on file | | | | | | | |
| 5881479 | Peterson, Brandon Anthony | Addres on file | | | | | | | |
| 5900573 | Peterson, Branon Joshua | Addres on file | | | | | | | |
| 5990678 | PETERSON, BRIDGET | Addres on file | | | | | | | |
| 6005239 | PETERSON, BRIDGET | Addres on file | | | | | | | |
| 5974118 | Peterson, Carolyn | Addres on file | | | | | | | |
| 5993397 | Peterson, Carolyn | Addres on file | | | | | | | |
| 5888643 | Peterson, Christopher | Addres on file | | | | | | | |
| 5900190 | Peterson, Colby | Addres on file | | | | | | | |
| 5890258 | Peterson, Curtis | Addres on file | | | | | | | |
| 5891526 | Peterson, Daniel | Addres on file | | | | | | | |
| 5890363 | Peterson, Eric | Addres on file | | | | | | | |
| 5992899 | Peterson, George | Addres on file | | | | | | | |
| 6007460 | Peterson, George | Addres on file | | | | | | | |
| 5901494 | Peterson, Jay S | Addres on file | | | | | | | |
| 5881079 | Peterson, Jeanne L | Addres on file | | | | | | | |
| 5890549 | Peterson, Jeffrey Scott | Addres on file | | | | | | | |
| 5894926 | Peterson, Jon Carroll | Addres on file | | | | | | | |
| 5986589 | PETERSON, JOSHUA | Addres on file | | | | | | | |
| 6001150 | PETERSON, JOSHUA | Addres on file | | | | | | | |
| 7259875 | Peterson, Jr., James | Addres on file | | | | | | | |
| 5989664 | PETERSON, KENNETH | Addres on file | | | | | | | |
| 6004225 | PETERSON, KENNETH | Addres on file | | | | | | | |
| 5892079 | Peterson, Krista Ann | Addres on file | | | | | | | |
| 5874507 | PETERSON, LINDA | Addres on file | | | | | | | |
| 5891726 | Peterson, Lonney Paul | Addres on file | | | | | | | |
| 5885393 | Peterson, Loren A | Addres on file | | | | | | | |
| 5882050 | Peterson, Mark Timothy | Addres on file | | | | | | | |
| 5874508 | PETERSON, MOLLIE | Addres on file | | | | | | | |
| 5882208 | Peterson, Molly Maxine | Addres on file | | | | | | | |
| 5900077 | Peterson, Nancy | Addres on file | | | | | | | |
| 5899343 | Peterson, Patty Clark | Addres on file | | | | | | | |
| 5874509 | PETERSON, PHILLIP | Addres on file | | | | | | | |
| 5989177 | Peterson, Ross | Addres on file | | | | | | | |
| 6003739 | Peterson, Ross | Addres on file | | | | | | | |
| 5874510 | PETERSON, SAM | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987967 | Peterson, Scott | Addres on file | | | | | | | |
| 6002528 | Peterson, Scott | Addres on file | | | | | | | |
| 5888102 | Peterson, Sean | Addres on file | | | | | | | |
| 5900654 | Peterson, Sean | Addres on file | | | | | | | |
| 5985563 | Peterson, Seth | Addres on file | | | | | | | |
| 6000125 | Peterson, Seth | Addres on file | | | | | | | |
| 5883411 | Peterson, Shannon | Addres on file | | | | | | | |
| 5984926 | Peterson, Tanya | Addres on file | | | | | | | |
| 5999487 | Peterson, Tanya | Addres on file | | | | | | | |
| 5893592 | Peterson, Thomas Eugene | Addres on file | | | | | | | |
| 5879560 | Peterson, Timothy Layne | Addres on file | | | | | | | |
| 5900557 | Peterson, Todd A | Addres on file | | | | | | | |
| 5897878 | Peterson, Travis James | Addres on file | | | | | | | |
| 6008747 | PETERSON, TUESDAY | Addres on file | | | | | | | |
| 5986877 | PETE'S MORRO BAY TIRE AND AUTO-HURNI, TANIA | 375 QUINTANA RD | | | | MORRO BAY | CA | 93442 | |
| 6001438 | PETE'S MORRO BAY TIRE AND AUTO-HURNI, TANIA | 375 QUINTANA RD | | | | MORRO BAY | CA | 93442 | |
| 5874511 | Petheram, colin | Addres on file | | | | | | | |
| 6170355 | Pethtel, Julie L | Addres on file | | | | | | | |
| 6170355 | Pethtel, Julie L | Addres on file | | | | | | | |
| 5879810 | Petinak, Richard Samuel | Addres on file | | | | | | | |
| 5874512 | PETIT, BILL | Addres on file | | | | | | | |
| 5984117 | Petits Pains-Bourgade, Alain | 1730 Gilbreth Rd. | | | | Burlingame | CA | 94010 | |
| 5987697 | Petits Pains-Bourgade, Alain | 1730 Gilbreth road | | | | Burlingame | CA | 94010 | |
| 5998678 | Petits Pains-Bourgade, Alain | 1730 Gilbreth Rd. | | | | Burlingame | CA | 94010 | |
| 6002258 | Petits Pains-Bourgade, Alain | 1730 Gilbreth road | | | | Burlingame | CA | 94010 | |
| 5944545 | Petkovich, Francis | Addres on file | | | | | | | |
| 5993691 | Petkovich, Francis | Addres on file | | | | | | | |
| 5874513 | Petra ICS | Addres on file | | | | | | | |
| 5894259 | Petrakis, Nicholas C | Addres on file | | | | | | | |
| 5874514 | PETRAS, JON | Addres on file | | | | | | | |
| 5880217 | Petree, Richard Anthony | Addres on file | | | | | | | |
| 5901193 | Petrenko, Fedor Victorovich | Addres on file | | | | | | | |
| 5874515 | Petri, Matthew | Addres on file | | | | | | | |
| 5881029 | Petrich, Jon Thomas | Addres on file | | | | | | | |
| 5986383 | Petrick, Katherine | Addres on file | | | | | | | |
| 6000944 | Petrick, Katherine | Addres on file | | | | | | | |
| 5983444 | Petrille, Robert and Penny | Addres on file | | | | | | | |
| 5998005 | Petrille, Robert and Penny | Addres on file | | | | | | | |
| 5881201 | Petrilli, Vincent Alan | Addres on file | | | | | | | |
| 7284574 | Petro-Canada America Lubricants, Inc | Clark Hill Strasburger | Attn: Andrew G. Edson, Esq | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 7284574 | Petro-Canada America Lubricants, Inc | Attn: Michael Gluck | P.O. Box 74008917 | | | Chicago | IL | 60674-8917 | |
| 7284574 | Petro-Canada America Lubricants, Inc | 100 West 33rd Street | | | | New York | NY | 10001 | |
| 7284574 | Petro-Canada America Lubricants, Inc | Attn: Joh Harrison, VP, Finance, Investor Relations, Treasurer | 2828 North Hardwood | Suite 1300 | | Dallas | TX | 75201 | |
| 5896302 | Petrocco, Heather | Addres on file | | | | | | | |
| 4926976 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | | | | IRVING | TX | 75063-2525 | |
| 5882856 | Petropoulos, Cindy L | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885977 | Petropoulos, Dean George | Addres on file | | | | | | | |
| 6159149 | Petrosyan, Lida | Addres on file | | | | | | | |
| 5874516 | PETRO-VAL, INC. | Addres on file | | | | | | | |
| 5982367 | Petrovich, Livia | Addres on file | | | | | | | |
| 5996868 | Petrovich, Livia | Addres on file | | | | | | | |
| 4916052 | PETROW, ANDREW | Addres on file | | | | | | | |
| 7284719 | PETRUSHA ENTERPRISES, INC. dba ADVANCED SECURITY SYSTEMS | Addres on file | | | | | | | |
| 5898650 | Petrut, Alex | Addres on file | | | | | | | |
| 5983183 | Petsche, John | Addres on file | | | | | | | |
| 5997744 | Petsche, John | Addres on file | | | | | | | |
| 5880623 | Pettas, Dionysios | Addres on file | | | | | | | |
| 5895155 | Pettaway, Sharon | Addres on file | | | | | | | |
| 5890413 | Petter, Alan | Addres on file | | | | | | | |
| 5898971 | Petteys, Matthew A | Addres on file | | | | | | | |
| 5900925 | Petti, Anthony | Addres on file | | | | | | | |
| 6165386 | Pettiford, Marlona | Addres on file | | | | | | | |
| 5881720 | Pettigrew, Adam James | Addres on file | | | | | | | |
| 5885667 | Pettigrew, Jeffrey J | Addres on file | | | | | | | |
| 5885182 | Pettigrew, Stephen E | Addres on file | | | | | | | |
| 5882852 | Pettigrew, Tameron Marie | Addres on file | | | | | | | |
| 5898610 | Pettingill, Richard | Addres on file | | | | | | | |
| 5981693 | Pettis, Cynthia | Addres on file | | | | | | | |
| 5996028 | Pettis, Cynthia | Addres on file | | | | | | | |
| 7263209 | Pettis, David | Addres on file | | | | | | | |
| 5987651 | PETTIT, ALLISON | Addres on file | | | | | | | |
| 6002212 | PETTIT, ALLISON | Addres on file | | | | | | | |
| 5981840 | Pettit, Shannon | Addres on file | | | | | | | |
| 5996240 | Pettit, Shannon | Addres on file | | | | | | | |
| 5880999 | Pettit, Steven B | Addres on file | | | | | | | |
| 5891793 | Pettit, Zachary Kim | Addres on file | | | | | | | |
| 6165536 | Pettitt, Erin | Addres on file | | | | | | | |
| 6161992 | Pettway, Wanda | Addres on file | | | | | | | |
| 6161823 | Petty Jr, Leonard  F | Addres on file | | | | | | | |
| 6159461 | Petty, Doris | Addres on file | | | | | | | |
| 5882720 | Petty, Kerry | Addres on file | | | | | | | |
| 5989253 | Petz, Michael | Addres on file | | | | | | | |
| 6003814 | Petz, Michael | Addres on file | | | | | | | |
| 5874517 | Petzelt, Kai | Addres on file | | | | | | | |
| 5989388 | Petzold, Christopher | Addres on file | | | | | | | |
| 6003949 | Petzold, Christopher | Addres on file | | | | | | | |
| 6160306 | Pevna, John | Addres on file | | | | | | | |
| 5982039 | Pew, Stacy | Addres on file | | | | | | | |
| 5996462 | Pew, Stacy | Addres on file | | | | | | | |
| 5874518 | Pewsey, Andrea | Addres on file | | | | | | | |
| 5987076 | PEYALOZA, MARIA | Addres on file | | | | | | | |
| 6001637 | PEYALOZA, MARIA | Addres on file | | | | | | | |
| 5888323 | Peyrucain, Benjamin Loren | Addres on file | | | | | | | |
| 5983336 | Peyton & Associates - Rucker, Danielle | 2701 Cottage Way, Suite 11 | | | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997897 | Peyton & Associates - Rucker, Danielle | 2701 Cottage Way, Suite 11 | | | | Sacramento | CA | 95825 | |
| 6183182 | Peyton, Loren E | Addres on file | | | | | | | |
| 5989195 | Peyvan, Mehrdad | Addres on file | | | | | | | |
| 6003737 | Peyvan, Mehrdad | Addres on file | | | | | | | |
| 5992901 | Pezel, Andrea | Addres on file | | | | | | | |
| 6007462 | Pezel, Andrea | Addres on file | | | | | | | |
| 5990680 | PEZINO, CHRISTINE | Addres on file | | | | | | | |
| 6005241 | PEZINO, CHRISTINE | Addres on file | | | | | | | |
| 5900375 | Pezone, Michael | Addres on file | | | | | | | |
| 5987120 | Pezzini Airbnb Rental Property-Pezzini, Tony | p.o. box 1276 | | | | castroville | CA | 95012 | |
| 6001681 | Pezzini Airbnb Rental Property-Pezzini, Tony | p.o. box 1276 | | | | castroville | CA | 95012 | |
| 6009267 | PEZZINO, JHANA | Addres on file | | | | | | | |
| 5882397 | Pezzola, Anthony Michael | Addres on file | | | | | | | |
| 5959550 | Pezzola, Carolin | Addres on file | | | | | | | |
| 5996102 | Pezzola, Carolin | Addres on file | | | | | | | |
| 7221908 | Pezzola, Christopher A. | Addres on file | | | | | | | |
| 5894700 | Pezzola, Phillip John | Addres on file | | | | | | | |
| 5963235 | Pfaff, Robert | Addres on file | | | | | | | |
| 5995509 | Pfaff, Robert | Addres on file | | | | | | | |
| 5980723 | PFANKUCHEN, THERAL | Addres on file | | | | | | | |
| 5994478 | PFANKUCHEN, THERAL | Addres on file | | | | | | | |
| 5886180 | Pfann, Fredrick James | Addres on file | | | | | | | |
| 5896490 | Pfarr, Andrew S | Addres on file | | | | | | | |
| 6180110 | Pfaus, Greg | Addres on file | | | | | | | |
| 6180110 | Pfaus, Greg | Addres on file | | | | | | | |
| 5989940 | PFEFFER, KAMI | Addres on file | | | | | | | |
| 6004501 | PFEFFER, KAMI | Addres on file | | | | | | | |
| 6163986 | Pfister, Jamie | Addres on file | | | | | | | |
| 5879329 | Pfyl, Randall Leigh | Addres on file | | | | | | | |
| 6154744 | PG&E | | | | | | | | |
| 5863844 | PG&E Corporation & Subs | Arizona Department of Revenue | PO BOX 29079 | | | Phoenix | AZ | 85038-9079 | |
| 5864130 | PG&E Corporation & Subs | Arizona Department of Revenue | PO BOX 29079 | | | Phoenix | AZ | 85038-9079 | |
| 7214198 | PG&E HoldCo Group | c/o Kramer Levin Naftalis & Frankel LLP | Attention: Amy Caton | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 7716473 | PHAEDRA BARTLETT | Addres on file | | | | | | | |
| 5884683 | Phakonkham, Bounla | Addres on file | | | | | | | |
| 5874519 | PHAM ENTERPRISE LLC | Addres on file | | | | | | | |
| 5880255 | Pham, Albert | Addres on file | | | | | | | |
| 5900304 | Pham, Amy | Addres on file | | | | | | | |
| 5874520 | Pham, Dean | Addres on file | | | | | | | |
| 5874521 | PHAM, DENNIS | Addres on file | | | | | | | |
| 6156246 | Pham, Duong | Addres on file | | | | | | | |
| 5901526 | Pham, Duyen Tuy | Addres on file | | | | | | | |
| 5986534 | Pham, Garry | Addres on file | | | | | | | |
| 6001095 | Pham, Garry | Addres on file | | | | | | | |
| 5890804 | Pham, Hieu James | Addres on file | | | | | | | |
| 6166659 | Pham, Irene | Addres on file | | | | | | | |
| 5901140 | Pham, Johny Wayne | Addres on file | | | | | | | |
| 5984225 | Pham, Kevin | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998786 | Pham, Kevin | Addres on file | | | | | | | |
| 5991160 | Pham, Megan | Addres on file | | | | | | | |
| 5991161 | Pham, Megan | Addres on file | | | | | | | |
| 6005721 | Pham, Megan | Addres on file | | | | | | | |
| 6005722 | Pham, Megan | Addres on file | | | | | | | |
| 5896497 | Pham, Natalie Nguyen | Addres on file | | | | | | | |
| 5971902 | Pham, Nguyet | Addres on file | | | | | | | |
| 5993880 | Pham, Nguyet | Addres on file | | | | | | | |
| 6161404 | Pham, Sabrina | Addres on file | | | | | | | |
| 5880272 | Pham, Susan Kim | Addres on file | | | | | | | |
| 5892871 | Pham, Tam | Addres on file | | | | | | | |
| 5878132 | Pham, Trang D | Addres on file | | | | | | | |
| 5879688 | Pham, Trinh | Addres on file | | | | | | | |
| 5992146 | Pham, Van Uyen | Addres on file | | | | | | | |
| 6006707 | Pham, Van Uyen | Addres on file | | | | | | | |
| 6162750 | Pham, Xin | Addres on file | | | | | | | |
| 5892879 | Phan, Adam Huy | Addres on file | | | | | | | |
| 5802108 | Phan, Allister | Addres on file | | | | | | | |
| 5989876 | PHAN, ANA | Addres on file | | | | | | | |
| 6004437 | PHAN, ANA | Addres on file | | | | | | | |
| 5887406 | Phan, Anthony | Addres on file | | | | | | | |
| 5881132 | Phan, Christina | Addres on file | | | | | | | |
| 5897527 | Phan, David | Addres on file | | | | | | | |
| 5886919 | Phan, Hoa C | Addres on file | | | | | | | |
| 5874522 | PHAN, HUU | Addres on file | | | | | | | |
| 5880772 | Phan, James | Addres on file | | | | | | | |
| 5879815 | Phan, Lise Thu Thuy | Addres on file | | | | | | | |
| 5989567 | Phan, Minh | Addres on file | | | | | | | |
| 6004128 | Phan, Minh | Addres on file | | | | | | | |
| 6009313 | PHAN, THANH-THUY | Addres on file | | | | | | | |
| 5894675 | Phan, Thien Nguyen | Addres on file | | | | | | | |
| 5874523 | Phan, Trung | Addres on file | | | | | | | |
| 5896044 | Phan, Tuong | Addres on file | | | | | | | |
| 5887827 | Pharris, Bradley K | Addres on file | | | | | | | |
| 5888111 | Pharris, Kenneth | Addres on file | | | | | | | |
| 5981615 | Phasa, Lian | Addres on file | | | | | | | |
| 5995946 | Phasa, Lian | Addres on file | | | | | | | |
| 5874524 | Phase 2 Cellars, LLC | Addres on file | | | | | | | |
| 5893594 | Phea, Allen arthur | Addres on file | | | | | | | |
| 5894756 | Phelan, Daven Doyle | Addres on file | | | | | | | |
| 5898574 | Phelan, Justin | Addres on file | | | | | | | |
| 5864209 | Phelps Solar (Q954) | Addres on file | | | | | | | |
| 5874525 | Phelps, Carol | Addres on file | | | | | | | |
| 5983454 | Phelps, Ken | Addres on file | | | | | | | |
| 5998015 | Phelps, Ken | Addres on file | | | | | | | |
| 5874526 | Phelps, Nan | Addres on file | | | | | | | |
| 6170904 | Pheng, Loeurm | Addres on file | | | | | | | |
| 5987644 | Phenicie, Emily | Addres on file | | | | | | | |
| 6002205 | Phenicie, Emily | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7716474 | PHI KAPPA TAU FRATERNITY OF | Addres on file | | | | | | | |
| 5980022 | Phifer, Stephanie | Addres on file | | | | | | | |
| 5993502 | Phifer, Stephanie | Addres on file | | | | | | | |
| 6172401 | Philadelphia Indemnity Insurance Company | Perry E. Rhoads, Esq. | Robinson Dilando | 801 S. Grand Ave. Ste 500 | | Los Angeles | CA | 90017 | |
| 7213952 | Philadelphia Indemnity Insurance Company | Patrick Y. Howell, Esq. | Bauman Loewe Witt & Maxwell, PLLC | 8765 East Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6167040 | Philavong, Charlie | Addres on file | | | | | | | |
| 6014194 | PHILIP BRADY | Addres on file | | | | | | | |
| 7850262 | PHILIP C WOODS & MARY S WOODS TR | UA JAN 24 97 WOODS FAMILY TRUST | 21966 DOLORES ST APT 316 | | | CASTROVALLEY | CA | 94546-6965 | |
| 7716503 | PHILIP E BERNHARDT | Addres on file | | | | | | | |
| 7850263 | PHILIP E BORGO | 1230 TAYLOR LANE EXT UNIT 132 | | | | LEHIGHACRES | FL | 33936-6160 | |
| 6168937 | Philip E Sandberg, Deceased | Addres on file | | | | | | | |
| 7716508 | PHILIP E ZIEGLER & ELIZABETH M ZIEGLER | Addres on file | | | | | | | |
| 7716541 | PHILIP M HAYDEN | Addres on file | | | | | | | |
| 7716542 | PHILIP M HAYDEN | Addres on file | | | | | | | |
| 7716551 | PHILIP PENNINGTON | Addres on file | | | | | | | |
| 7850282 | PHILIP R LETTS EX | EST ELIZABETH W LETTS | 2713 LA TERRACE CIR | | | SANJOSE | CA | 95123-5310 | |
| 5986001 | Philip Togni Vineyard-Togni, Philip | P.O. Box 81 | | | | St. Helena | CA | 94574 | |
| 6000562 | Philip Togni Vineyard-Togni, Philip | P.O. Box 81 | | | | St. Helena | CA | 94574 | |
| 7716571 | PHILIP TRIBUZIO EX UW FRANCES | Addres on file | | | | | | | |
| 5806053 | Philip Verwey dba Philip Verwey Farms | Addres on file | | | | | | | |
| 7716575 | PHILIP WESTERGAARD | Addres on file | | | | | | | |
| 5992512 | Philipps, William | Addres on file | | | | | | | |
| 6007073 | Philipps, William | Addres on file | | | | | | | |
| 5985810 | Philips, Curtis | Addres on file | | | | | | | |
| 6000371 | Philips, Curtis | Addres on file | | | | | | | |
| 5891882 | Philips, David Walter | Addres on file | | | | | | | |
| 7716589 | PHILLIP C BURNS & MARY J BURNS TR | Addres on file | | | | | | | |
| 7716592 | PHILLIP C BURNS & MARY J BURNS TR | Addres on file | | | | | | | |
| 7716595 | PHILLIP CULLINEN | Addres on file | | | | | | | |
| 7716598 | PHILLIP DALEUSKI & | Addres on file | | | | | | | |
| 7716599 | PHILLIP DAVID | Addres on file | | | | | | | |
| 7850293 | PHILLIP FARRELLY | 106 PARNASSUS AVE APT 8 | | | | SANFRANCISCO | CA | 94117-4264 | |
| 7856879 | PHILLIP G FOSTER TR UA OCT 19 00 | PHILLIP G FOSTER TRUST | 14000 ECHO DR | | | SUTTERCREEK | CA | 95685-9711 | |
| 7856880 | PHILLIP G FOSTER TR UA OCT 19 00 | PHILLIP G FOSTER TRUST | 14000 ECHO DR | | | SUTTERCREEK | CA | 95685-9711 | |
| 7856881 | PHILLIP G FOSTER TR G UA OCT 19 00 | PHILLIP G FOSTER TRUST | 14000 ECHO DR | | | SUTTERCREEK | CA | 95685-9711 | |
| 6010754 | PHILLIP J MARTIN | Addres on file | | | | | | | |
| 6010073 | Phillip McGill, Tamra McGill | Roger A. Dreyer, Robert Bale, Anton Babich | 23 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 6010207 | Phillip McGill, Tamra McGill | Roger A. Dreyer, Robert Bale, Anton Babich | 23 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 6014196 | PHILLIP NOEL | Addres on file | | | | | | | |
| 5901615 | Phillip Tunnage | Addres on file | | | | | | | |
| 5900371 | Phillip, Justin Theoden | Addres on file | | | | | | | |
| 5889633 | Phillippe, Joseph Patrick | Addres on file | | | | | | | |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7285267 | Phillips 66 Company | Attn: Brandi Sablatura, Legal dept | 2331 City West Blvd. | | | Houston | TX | 77042 | |
| 7285267 | Phillips 66 Company | Shook, Hardy & Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd | | Kansas City | MO | 64108 | |
| 5864839 | Phillips 66 Pipeline LLC | Candace S. Schiffman | Senior Council | 2331 CityWest Blvd., N-1364 | | Houston | TX | 77042 | |
| 5864839 | Phillips 66 Pipeline LLC | Robert A Rochon | 2331 Citywest Boulevard | | | Houston | TX | 77042 | |
| 5980063 | Phillips Jr., Gary | Addres on file | | | | | | | |
| 5993558 | Phillips Jr., Gary | Addres on file | | | | | | | |
| 5878060 | Phillips, Alphonso | Addres on file | | | | | | | |
| 5874527 | Phillips, Ben | Addres on file | | | | | | | |
| 5895720 | Phillips, Brian | Addres on file | | | | | | | |
| 5894612 | Phillips, Daniel Benjamin | Addres on file | | | | | | | |
| 5879510 | Phillips, David William | Addres on file | | | | | | | |
| 5882619 | Phillips, Denise K | Addres on file | | | | | | | |
| 5980087 | Phillips, Gary | Addres on file | | | | | | | |
| 5993591 | Phillips, Gary | Addres on file | | | | | | | |
| 5878022 | Phillips, Gary E. | Addres on file | | | | | | | |
| 5881049 | Phillips, Heather | Addres on file | | | | | | | |
| 5874528 | PHILLIPS, JAMES | Addres on file | | | | | | | |
| 5887361 | Phillips, James R | Addres on file | | | | | | | |
| 5892545 | Phillips, Jason | Addres on file | | | | | | | |
| 5973640 | Phillips, Jeff | Addres on file | | | | | | | |
| 5983519 | Phillips, Jeff | Addres on file | | | | | | | |
| 5993620 | Phillips, Jeff | Addres on file | | | | | | | |
| 5998080 | Phillips, Jeff | Addres on file | | | | | | | |
| 5897163 | Phillips, Jeffrey Scott | Addres on file | | | | | | | |
| 6162690 | Phillips, Jeri | Addres on file | | | | | | | |
| 6008943 | PHILLIPS, JOANN | Addres on file | | | | | | | |
| 5900966 | Phillips, Johnny | Addres on file | | | | | | | |
| 6159929 | Phillips, Kelly | Addres on file | | | | | | | |
| 5874529 | Phillips, Kevin | Addres on file | | | | | | | |
| 5888156 | Phillips, Kevin | Addres on file | | | | | | | |
| 5880393 | Phillips, Kiera Danielle | Addres on file | | | | | | | |
| 5874530 | Phillips, Larry & Kimberly | Addres on file | | | | | | | |
| 5883879 | Phillips, Marilyn | Addres on file | | | | | | | |
| 5890438 | Phillips, Matthew Thomas | Addres on file | | | | | | | |
| 5892360 | Phillips, Michael | Addres on file | | | | | | | |
| 5883082 | Phillips, Monica | Addres on file | | | | | | | |
| 5890583 | Phillips, Orlando Ray | Addres on file | | | | | | | |
| 5981347 | Phillips, Peggy | Addres on file | | | | | | | |
| 5995568 | Phillips, Peggy | Addres on file | | | | | | | |
| 5989620 | PHILLIPS, RICHARD | Addres on file | | | | | | | |
| 6004181 | PHILLIPS, RICHARD | Addres on file | | | | | | | |
| 5891911 | Phillips, Richard A | Addres on file | | | | | | | |
| 5981900 | Phillips, Scharlee | Addres on file | | | | | | | |
| 5996308 | Phillips, Scharlee | Addres on file | | | | | | | |
| 5886250 | Phillips, Sheryl Lynn | Addres on file | | | | | | | |
| 5885720 | Phillips, Veronica | Addres on file | | | | | | | |
| 7716636 | PHILLYS JOSSLIN FORBES | Addres on file | | | | | | | |
| 5874531 | Philomena LLC/ CTJ LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879913 | Philpott, William | Addres on file | | | | | | | |
| 5874532 | PHINNEY, DAVID | Addres on file | | | | | | | |
| 5901104 | Phinney, Sara Ann | Addres on file | | | | | | | |
| 5958859 | Phipps, Dan | Addres on file | | | | | | | |
| 5995695 | Phipps, Dan | Addres on file | | | | | | | |
| 5885689 | Phipps, Jonathan Darrell | Addres on file | | | | | | | |
| 5992037 | Pho lucky noodle house-Nguyen, Oanh | 242 cosky dr | Ste R | | | Marina | CA | 93933 | |
| 6006598 | Pho lucky noodle house-Nguyen, Oanh | 242 cosky dr | Ste R | | | Marina | CA | 93933 | |
| 5874533 | PHOENIX ELECTRIC CO | Addres on file | | | | | | | |
| 6012822 | PHOENIX INTERNATIONAL HOLDINGS INC | 9301 LARGO DR W | | | | LARGO | MD | 20774 | |
| 5979929 | Phoenix Loss Control | P.O. Box 271504 | corner of Ygnacio Valley Rd. and Crystal Ranch Rd. | | | Concord | CA | 94520 | |
| 5993375 | Phoenix Loss Control | P.O. Box 271504 | corner of Ygnacio Valley Rd. and Crystal Ranch Rd. | | | Concord | CA | 94520 | |
| 5979810 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | 315 Quinnhill Court | | | los Altos | CA | 94024 | |
| 5980706 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | 315 Quinnhill Court | | | los Altos | CA | 94024 | |
| 5993222 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | 315 Quinnhill Court | | | los Altos | CA | 94024 | |
| 5994447 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | 315 Quinnhill Court | | | los Altos | CA | 94024 | |
| 5980782 | Phoenix Loss Control, Comcast | PO Box 271504 | 1505 La Salle Avenue/Cashere Street | | | San Francisco | CA | 94124 | |
| 5994552 | Phoenix Loss Control, Comcast | PO Box 271504 | 1505 La Salle Avenue/Cashere Street | | | San Francisco | CA | 94124 | |
| 5979881 | Phoenix Loss Control, Mo Brim | PO Box 271504 | 3208 N. Mark Avenue N Weber Avenue, Fresno | | | Littleton | CA | 80127 | |
| 5993303 | Phoenix Loss Control, Mo Brim | PO Box 271504 | 3208 N. Mark Avenue N Weber Avenue, Fresno | | | Littleton | CA | 80127 | |
| 5979774 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 5979830 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 5979838 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 5980407 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 5980886 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 5993184 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 5993251 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 5993259 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 5994066 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 5994705 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1274 of 1798

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980336 | Phoenix-Comcast, Comcast | c/o Cardenas & Serrano | | | | San Francisco | CA | 94132 | |
| 5993964 | Phoenix-Comcast, Comcast | c/o Cardenas & Serrano | | | | San Francisco | CA | 94132 | |
| 5874534 | Phollies Inc. | Addres on file | | | | | | | |
| 5901003 | Phongsa, Alan | Addres on file | | | | | | | |
| 6014197 | PHU TRINH | Addres on file | | | | | | | |
| 5865099 | Phua, Bill | Addres on file | | | | | | | |
| 5874535 | PHUA, BILL | Addres on file | | | | | | | |
| 5881714 | Phung, Phillip | Addres on file | | | | | | | |
| 5975001 | Phung, Sang | Addres on file | | | | | | | |
| 5993054 | Phung, Sang | Addres on file | | | | | | | |
| 7716656 | PHYLLIS A MICHEL | Addres on file | | | | | | | |
| 7850311 | PHYLLIS ANCONA GREEN | 201 N CRESCENT DR APT 217A | | | | BEVERLYHILLS | CA | 90210-6159 | |
| 7850315 | PHYLLIS ANNE WEBER | 2983 LYNN DR | | | | WILLOUGHBYHILLS | OH | 44092-1419 | |
| 7716670 | PHYLLIS BELL | Addres on file | | | | | | | |
| 7856882 | PHYLLIS BELLET | 470 CLAREMONT DR | | | | MORGANHILL | CA | 95037-4102 | |
| 7850316 | PHYLLIS C MC CRANK & | JAMES S MC CRANK JT TEN | 61 PARKWOOD DR | | | DALYCITY | CA | 94015-1245 | |
| 7850318 | PHYLLIS CLARK WIGLEY | 1319 5TH ST | | | | LOSOSOS | CA | 93402-1210 | |
| 5989813 | Phyllis Dermer (BI), Jeanine Dermer (Daughter) | PO Box 8001 | | | | Santa Cruz | CA | 95061 | |
| 6004374 | Phyllis Dermer (BI), Jeanine Dermer (Daughter) | PO Box 8001 | | | | Santa Cruz | CA | 95061 | |
| 7716683 | PHYLLIS DRABNER WILKINSON | Addres on file | | | | | | | |
| 7716687 | PHYLLIS ELAINE WILDER | Addres on file | | | | | | | |
| 7716688 | PHYLLIS ELAINE WILDER | Addres on file | | | | | | | |
| 7716697 | PHYLLIS I BEACH | Addres on file | | | | | | | |
| 7716705 | PHYLLIS KAY NORRIS | Addres on file | | | | | | | |
| 7716709 | PHYLLIS KAY NORRIS | Addres on file | | | | | | | |
| 7716712 | PHYLLIS L ANDERSON TR UA | Addres on file | | | | | | | |
| 7850333 | PHYLLIS M DUNTON & FORREST E | DUNTON TR | DUNTON FAMILY TRUST UA OCT 19 93 | 9000 FAIR GROVE CT | | ELKGROVE | CA | 95758-5403 | |
| 7716722 | PHYLLIS M PAULLINS | Addres on file | | | | | | | |
| 7856883 | PHYLLIS PARSONS CUST | BRANDY PARSONS | UNIF GIFT MIN ACT CA | 1630 N MAIN ST PMB 412 | | WALNUTCREEK | CA | 94596-4609 | |
| 5885707 | Phyllis Savard | Addres on file | | | | | | | |
| 7856884 | PHYLLIS SLETTEN | 620 SAND HILL RD APT 218D | | | | PALOALTO | CA | 94304-2072 | |
| 7856885 | PHYLLIS Y SAMMON | 1333 JONES ST UNIT 1607 | | | | SANFRANCISCO | CA | 94109-4135 | |
| 7856886 | PHYLLIS Y SAMMON | 1333 JONES ST UNIT 1607 | | | | SANFRANCISCO | CA | 94109-4135 | |
| 5990535 | PHYLLIS, WEBER | Addres on file | | | | | | | |
| 6005096 | PHYLLIS, WEBER | Addres on file | | | | | | | |
| 6011840 | PHYSICAL REHABILITATION NETWORK | P.O. BOX 612260 | | | | SAN JOSE | CA | 95161-2260 | |
| 5874536 | PI Tower Development LLC, a DE Limited Liabilty Company, dba, Lendleas | Addres on file | | | | | | | |
| 5895708 | Piacentini, Christopher Patrick | Addres on file | | | | | | | |
| 5874537 | PIADINA ORIGINAL MARINA LLC | Addres on file | | | | | | | |
| 5874538 | PIAGET, GERRY | Addres on file | | | | | | | |
| 5982257 | Piantadosi, Enzo | Addres on file | | | | | | | |
| 5996743 | Piantadosi, Enzo | Addres on file | | | | | | | |
| 5898895 | Piatkowski, Marek | Addres on file | | | | | | | |
| 5985924 | Piazza DAngelo-Ferguson, Felicia | 22 Miller Ave | | | | Mill Valley | CA | 94941 | |
| 6000485 | Piazza DAngelo-Ferguson, Felicia | 22 Miller Ave | | | | Mill Valley | CA | 94941 | |
| 5890460 | Picasso, David L | Addres on file | | | | | | | |
| 6161838 | Picato, Ernest | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889991 | Picazo, Rene | Addres on file | | | | | | | |
| 5991259 | Picazo, Rocio | Addres on file | | | | | | | |
| 6005820 | Picazo, Rocio | Addres on file | | | | | | | |
| 4927055 | PICCARDO ET AL TENANTS IN COMMON | DBA PICCARDO FAMILY RANCH | PO BOX 91 | | | LINDEN | CA | 95236-0091 | |
| 5874539 | Piccetti, John | Addres on file | | | | | | | |
| 6160288 | Picchi, Alta | Addres on file | | | | | | | |
| 5891389 | Picchi, Ryan Joseph | Addres on file | | | | | | | |
| 5900693 | Piccillo, Cody Jordan | Addres on file | | | | | | | |
| 5900234 | Piccillo, Kaci Nicole | Addres on file | | | | | | | |
| 5894402 | Piccillo, Roxanne T | Addres on file | | | | | | | |
| 5987942 | Piccole Italia pizza-Saci, Mourad | 799 O'farrell | | | | San Francisco | CA | 94109 | |
| 6002503 | Piccolo Italia pizza-Saci, Mourad | 799 O'farrell | | | | San Francisco | CA | 94109 | |
| 5890995 | Picetti Sr., Peter Joseph | Addres on file | | | | | | | |
| 5990568 | Picetti, Louise | Addres on file | | | | | | | |
| 6005129 | Picetti, Louise | Addres on file | | | | | | | |
| 5882274 | Pichardo, Luis Carlos | Addres on file | | | | | | | |
| 5884464 | Piche, Eliazar Antonio | Addres on file | | | | | | | |
| 5884475 | Piche, Saul A | Addres on file | | | | | | | |
| 5895581 | Pichler, Frank Joseph | Addres on file | | | | | | | |
| 5890072 | Picht, Shane | Addres on file | | | | | | | |
| 5874540 | PICKALITTLE FARMS, LLC | Addres on file | | | | | | | |
| 6006712 | PICKELL, STAN | Addres on file | | | | | | | |
| 5992151 | PICKELL, STAN D | Addres on file | | | | | | | |
| 5985274 | Pickens, Channae | Addres on file | | | | | | | |
| 5999835 | Pickens, Channae | Addres on file | | | | | | | |
| 5887144 | Picker, Jerry Gerald | Addres on file | | | | | | | |
| 5885426 | Pickering, Austin L | Addres on file | | | | | | | |
| 5990681 | Pickering, Jeannine | Addres on file | | | | | | | |
| 6005242 | Pickering, Jeannine | Addres on file | | | | | | | |
| 5894972 | Pickering, John W | Addres on file | | | | | | | |
| 5882300 | Pickering, Todd Kurt | Addres on file | | | | | | | |
| 5885658 | Pickersgill, Howard L | Addres on file | | | | | | | |
| 5874541 | Pickett and Sons Construction, Inc. | Addres on file | | | | | | | |
| 7230205 | Pickett, Christopher | Addres on file | | | | | | | |
| 6166068 | Pickett, Jeanette | Addres on file | | | | | | | |
| 6168216 | Pickett, Lehandy Maurice | Addres on file | | | | | | | |
| 5883954 | Pickett, Sabrina | Addres on file | | | | | | | |
| 6158757 | Pickowitz, Teresa M | Addres on file | | | | | | | |
| 5901219 | Pickrell, Katherine | Addres on file | | | | | | | |
| 5884556 | Pico, Brenda | Addres on file | | | | | | | |
| 6168767 | PICOT, ANGELIQUE | Addres on file | | | | | | | |
| 6007887 | Picot, Angelique v. PG&E | 2708 Alcala Street | | | | Antioch | CA | 94509 | |
| 6008223 | Picot, Angelique v. PG&E | 2708 Alcala Street | | | | Antioch | CA | 94509 | |
| 5901429 | Picou Jr., Perry Mark | Addres on file | | | | | | | |
| 5877805 | Picton, Kristin I | Addres on file | | | | | | | |
| 4996435 | Picton, Robert | Addres on file | | | | | | | |
| 5839448 | Pidgett, Charles | Addres on file | | | | | | | |
| 5987184 | Piech, William | Addres on file | | | | | | | |
| 6001745 | Piech, William | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874542 | PIEDEMONTE, WILLIAM | Addres on file | | | | | | | |
| 5988977 | Piedmont Place-Patel, Anand | 55 MacArthur Blvd. | | | | Oakland | CA | 94610 | |
| 6003538 | Piedmont Place-Patel, Anand | 55 MacArthur Blvd. | | | | Oakland | CA | 94610 | |
| 5874543 | PIEDMONT UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5900432 | Piell, Samantha | Addres on file | | | | | | | |
| 6159247 | Pienado, Rosalie | Addres on file | | | | | | | |
| 7261332 | Pieper, Brittany | Addres on file | | | | | | | |
| 7486664 | Pier 39, Limited Partnership | Scott Gentner | PO Box 193730 | | | San Francisco | CA | 94119 | |
| 5987682 | pier23cafe inc-mcgurrin, flicka | embarcadero | | | | san francisco | CA | 94111 | |
| 6002243 | pier23cafe inc-mcgurrin, flicka | embarcadero | | | | san francisco | CA | 94111 | |
| 5874544 | Pier70Consulting, Inc. | Addres on file | | | | | | | |
| 5987394 | Pieraccini, Lisa | Addres on file | | | | | | | |
| 6001955 | Pieraccini, Lisa | Addres on file | | | | | | | |
| 5980444 | PIERATT, MARY | Addres on file | | | | | | | |
| 5994106 | PIERATT, MARY | Addres on file | | | | | | | |
| 5874545 | Pierce Larick | Addres on file | | | | | | | |
| 5985266 | Pierce, Angie | Addres on file | | | | | | | |
| 5999827 | Pierce, Angie | Addres on file | | | | | | | |
| 5887003 | Pierce, Charles Feree | Addres on file | | | | | | | |
| 5895113 | Pierce, David J | Addres on file | | | | | | | |
| 5899428 | Pierce, Dennis Allan | Addres on file | | | | | | | |
| 5896785 | Pierce, Donald Ellis | Addres on file | | | | | | | |
| 6172448 | Pierce, Ivan | Addres on file | | | | | | | |
| 5901448 | Pierce, James Todd | Addres on file | | | | | | | |
| 5992470 | Pierce, Kyle | Addres on file | | | | | | | |
| 6007031 | Pierce, Kyle | Addres on file | | | | | | | |
| 5901063 | Pierce, Michael | Addres on file | | | | | | | |
| 7486625 | Pierce, Moniko J | Addres on file | | | | | | | |
| 5992216 | PIERCE, RON | Addres on file | | | | | | | |
| 6006777 | PIERCE, RON | Addres on file | | | | | | | |
| 5982868 | Pierce, Stephen | Addres on file | | | | | | | |
| 5997429 | Pierce, Stephen | Addres on file | | | | | | | |
| 5894806 | Pierce, Tamara L | Addres on file | | | | | | | |
| 5898496 | Pierce, William | Addres on file | | | | | | | |
| 5881910 | Piercey, Daryl | Addres on file | | | | | | | |
| 5946773 | Pierotti, louise | Addres on file | | | | | | | |
| 5997027 | Pierotti, louise | Addres on file | | | | | | | |
| 5988325 | pierpont, john | Addres on file | | | | | | | |
| 6002886 | pierpont, john | Addres on file | | | | | | | |
| 6169627 | Pierre, Donald | Addres on file | | | | | | | |
| 5984144 | Pierre, Julien | Addres on file | | | | | | | |
| 5998705 | Pierre, Julien | Addres on file | | | | | | | |
| 5990567 | PIERSON, CLEO | Addres on file | | | | | | | |
| 6005128 | PIERSON, CLEO | Addres on file | | | | | | | |
| 5893964 | Pierson, Ian Richard | Addres on file | | | | | | | |
| 5874546 | Pierson, James | Addres on file | | | | | | | |
| 5897166 | Pierson, Sharon Tong | Addres on file | | | | | | | |
| 7073801 | Pierson, Stacy | Addres on file | | | | | | | |
| 5894103 | Pietershanski, Denis James | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894053 | Pietrasz, Margaret | Addres on file | | | | | | | |
| 7203757 | Pietrasz, Margaret A | Addres on file | | | | | | | |
| 5874547 | PIETRO FAMILY INVESTMENTS | Addres on file | | | | | | | |
| 7159371 | Pietro Fiorentini USA Inc | Addres on file | | | | | | | |
| 5891480 | Pietrowski, Robert Edward | Addres on file | | | | | | | |
| 5984516 | Piexoto, William | Addres on file | | | | | | | |
| 5999077 | Piexoto, William | Addres on file | | | | | | | |
| 5982235 | Pifer, Donald | Addres on file | | | | | | | |
| 5996704 | Pifer, Donald | Addres on file | | | | | | | |
| 6168901 | Pifer, Patty | Addres on file | | | | | | | |
| 6168901 | Pifer, Patty | Addres on file | | | | | | | |
| 5878896 | Pigeon, Scott | Addres on file | | | | | | | |
| 5885969 | Pigg, James E | Addres on file | | | | | | | |
| 5880284 | Pigg, Justin Thomas | Addres on file | | | | | | | |
| 5893914 | Piggee, Marshion Dupree | Addres on file | | | | | | | |
| 5981999 | Pignati, Edie/Bernaco | Addres on file | | | | | | | |
| 5996418 | Pignati, Edie/Bernaco | Addres on file | | | | | | | |
| 6177998 | Pike Engineering, LLC | Moore & Van Allen PLLC | Attn: Luis Lluberas | 100 N Tryon Street, Suite 4700 | | Charlotte | NC | 28202 | |
| 6177998 | Pike Engineering, LLC | Bryan Derrick | 123 N White Street | | | Fort Mill | SC | 29715 | |
| 5874548 | Pike, Brad | Addres on file | | | | | | | |
| 5988413 | Pike, Gary | Addres on file | | | | | | | |
| 6002974 | Pike, Gary | Addres on file | | | | | | | |
| 5969120 | Pike, Shirley | Addres on file | | | | | | | |
| 5994399 | Pike, Shirley | Addres on file | | | | | | | |
| 5989282 | PIKE-SMIGELAKI, RICHARD | Addres on file | | | | | | | |
| 6003843 | PIKE-SMIGELAKI, RICHARD | Addres on file | | | | | | | |
| 5989295 | PILAND, MIDGE | Addres on file | | | | | | | |
| 6003856 | PILAND, MIDGE | Addres on file | | | | | | | |
| 5980971 | Pilarczyk, Mark | Addres on file | | | | | | | |
| 5994818 | Pilarczyk, Mark | Addres on file | | | | | | | |
| 5878699 | Pilate-Hutcherson, Julian Christopher | Addres on file | | | | | | | |
| 5985349 | Pilger, Paul | Addres on file | | | | | | | |
| 5999910 | Pilger, Paul | Addres on file | | | | | | | |
| 5897840 | Pilgrim, Brian | Addres on file | | | | | | | |
| 5889561 | Pilipina Jr., George Ordonia | Addres on file | | | | | | | |
| 5897156 | Pilkington, Thane Thomas Leslie | Addres on file | | | | | | | |
| 5874549 | PILLER, THOMAS | Addres on file | | | | | | | |
| 5992779 | Pillon, Troy | Addres on file | | | | | | | |
| 6007340 | Pillon, Troy | Addres on file | | | | | | | |
| 5874550 | PILLSBURY, LINN | Addres on file | | | | | | | |
| 5874551 | PILLUS, DANIEL & LYNNE | Addres on file | | | | | | | |
| 5986372 | Pilnick, Bruce | Addres on file | | | | | | | |
| 6000933 | Pilnick, Bruce | Addres on file | | | | | | | |
| 7860708 | PIMCO BERMUDA TRUST II: PIMCO BERMUDA INC FUND (M) | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 7860668 | PIMCO BERMUDA TRUST II: PIMCO BERMUDA LDI FUND | CUMBERLAND HOUSE, 1 VICTORIA ST | | | | HAMILTON | HAMILTON | HM11 | BERMUDA |
| 7860709 | PIMCO CORPORATE & INCOME STRATEGY FUND | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7860710 | PIMCO EQUITY SERIES PIMCO DIVIDEND AND INCOME FD | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 7860731 | PIMCO FD GLOBAL INV SERIES PLC STRAT INCOME FD | STYNE HOUSE UPPER HATCH STREET | | | | DUBLIN 2 | | D02 DY27 | IRELAND |
| 7860711 | PIMCO FD GLOBAL INVESTORS SERIES PLC: INCOME FD | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 7860712 | PIMCO FUNDS - PIMCO LOW DURATION INCOME FUND | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 7860713 | PIMCO FUNDS: PIMCO INCOME FUND | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 7860674 | PIMCO GLBAL INVSTORS SRIES PLC-LOW DURATION INC FND | 78 SIR JOHN ROGERSONS QUAY | | | | DUBLIN 2 | | D02 HD32 | IRELAND |
| 7860714 | PIMCO GLOBAL STOCKSPLUS & INCOME FUND | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 7860715 | PIMCO HIGH INCOME FUND | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 7860669 | PIMCO LOW DURATION MONTHLY INCOME FUND (CANADA) | COMMERCE COURT WEST | 199 BAY STREET, SUITE 2050 | | | TORONTO | | M5L 1G2 | CANADA |
| 7860670 | PIMCO MONTHLY INCOME FUND (CANADA) | 30 ADELAIDE STREET EAST | | | | TORONTO | | M5C 3G6 | CANADA |
| 7860716 | PIMCO VARIABLE INSURANCE TRUST - PIMCO INCOME PORTFOLIO (PTO) | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 5892649 | Pimental, Richard M. | Addres on file | | | | | | | |
| 5880160 | Pimental, Eduardo | Addres on file | | | | | | | |
| 5880176 | Pimental, Jared | Addres on file | | | | | | | |
| 6160015 | Pimental, Marianna | Addres on file | | | | | | | |
| 5899878 | Pimental, Therese Marie | Addres on file | | | | | | | |
| 5900210 | Pimental, Vicente | Addres on file | | | | | | | |
| 5982192 | Pimental, Vicente | Addres on file | | | | | | | |
| 5996656 | Pimental, Vicente | Addres on file | | | | | | | |
| 5874552 | PIMLICO PROPERTIES INC | Addres on file | | | | | | | |
| 5874553 | PIMLICO PROPERTIES INC | Addres on file | | | | | | | |
| 5874554 | PIMLICO PROPERTIES, INC | Addres on file | | | | | | | |
| 5874555 | Pimlico Properties, Inc. | Addres on file | | | | | | | |
| 5874556 | Pimlico Properties, Inc. | Addres on file | | | | | | | |
| 5874557 | Pimlico Properties, Inc. | Addres on file | | | | | | | |
| 5874558 | PINA VINEYARD MGMT, LLC | Addres on file | | | | | | | |
| 5988618 | PINA, DURAN | Addres on file | | | | | | | |
| 6003179 | PINA, DURAN | Addres on file | | | | | | | |
| 7151697 | Pina, Gabriel | Addres on file | | | | | | | |
| 5987666 | Pina, Gina | Addres on file | | | | | | | |
| 6002227 | Pina, Gina | Addres on file | | | | | | | |
| 5980286 | Pinchback, Eugene | Addres on file | | | | | | | |
| 5985226 | PINCHBACK, EUGENE | Addres on file | | | | | | | |
| 5993900 | Pinchback, Eugene | Addres on file | | | | | | | |
| 5999787 | PINCHBACK, EUGENE | Addres on file | | | | | | | |
| 5988037 | Pincus, Anne | Addres on file | | | | | | | |
| 6002599 | Pincus, Anne | Addres on file | | | | | | | |
| 6014299 | PINE GROVE COMMUNITY SVCS DISTRICT | P.O. BOX 367 | | | | PINE GROVE | CA | 95665 | |
| 5883020 | Pine, Samuel John | Addres on file | | | | | | | |
| 5987622 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248 | Pinecrest Avenue Number 1 Shop Facility | | | pinecrest | CA | 95364 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002184 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248 | Pinecrest Avenue Number 1 Shop Facility | | | pinecrest | CA | 95364 | |
| 5874559 | Pineda, Alma | Addres on file | | | | | | | |
| 5874560 | Pineda, Alma | Addres on file | | | | | | | |
| 5874561 | Pineda, Alma | Addres on file | | | | | | | |
| 5982132 | Pineda, Edy | Addres on file | | | | | | | |
| 5996581 | Pineda, Edy | Addres on file | | | | | | | |
| 5891110 | Pineda, Joseph | Addres on file | | | | | | | |
| 5987377 | Pineda, Kevin | Addres on file | | | | | | | |
| 6001938 | Pineda, Kevin | Addres on file | | | | | | | |
| 5981559 | Pineda, Magdalena | Addres on file | | | | | | | |
| 5995877 | Pineda, Magdalena | Addres on file | | | | | | | |
| 5892525 | Pineda, Marcus | Addres on file | | | | | | | |
| 5990655 | pineda, maria | Addres on file | | | | | | | |
| 6005216 | pineda, maria | Addres on file | | | | | | | |
| 5878745 | Pineda, Mauricio E. | Addres on file | | | | | | | |
| 5894519 | Pineda, Rafael Antonio | Addres on file | | | | | | | |
| 5888667 | Pineda, Rudy | Addres on file | | | | | | | |
| 5889113 | Pineda, Steven J | Addres on file | | | | | | | |
| 5874562 | PINEDO, IVAN | Addres on file | | | | | | | |
| 5874563 | Pinefino LLC | Addres on file | | | | | | | |
| 5874564 | Pineflat LLC | Addres on file | | | | | | | |
| 5874565 | PINETREE DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5899676 | Pineux, Jean-Francois | Addres on file | | | | | | | |
| 7309228 | Ping Identity Corporation | Attn: Lauren Romer | 1001 17th Street, Suite 100 | | | Denver | CO | 80202 | |
| 7309228 | Ping Identity Corporation | Kutak Rock LLP | Attn: Adam L. Hirsch | 1801 California Street, Suite 3000 | | Denver | CO | 80202 | |
| 5980613 | Pinheiro, Marcelo | Addres on file | | | | | | | |
| 5994329 | Pinheiro, Marcelo | Addres on file | | | | | | | |
| 5865197 | PINI, DARIO | Addres on file | | | | | | | |
| 5874566 | Pink Sands, Inc. | Addres on file | | | | | | | |
| 5984940 | PINKERTON, CRIS | Addres on file | | | | | | | |
| 5999501 | PINKERTON, CRIS | Addres on file | | | | | | | |
| 5982035 | Pinkney, Thomas | Addres on file | | | | | | | |
| 5996458 | Pinkney, Thomas | Addres on file | | | | | | | |
| 5899327 | Pinn, Thomas K | Addres on file | | | | | | | |
| 5874567 | PINNACLE CONSTRUCTION | Addres on file | | | | | | | |
| 5874568 | PINNACLE DB INC | Addres on file | | | | | | | |
| 6009335 | PINNACLE GROUP CORP | 220 ELENA | | | | ATHERTON | CA | 94027 | |
| 5822176 | Pinnacle Pineline Inspection, Inc. | 1259 Dell Avenue | | | | Campbell | CA | 95008 | |
| 5822176 | Pinnacle Pineline Inspection, Inc. | Law Office of Rouse and Bahlert | Attn: Cheryl C. Rouse, Attorney | 1246 18th Street | | San Francisco | CA | 94107 | |
| 7223271 | Pinnacle Power Service, Inc. | Attn: Mark V. Isola | 2033 North Main Street, Suite 720 | | | Walnut Creek | CA | 94596 | |
| 5874569 | Pinney Construction INC | Addres on file | | | | | | | |
| 5884021 | Pino, Marc | Addres on file | | | | | | | |
| 5888511 | Pinochi, Corrado Raymond | Addres on file | | | | | | | |
| 5889816 | Pinon, Eric Quinton | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981965 | PINON, ISMAEL | Addres on file | | | | | | | |
| 5996379 | PINON, ISMAEL | Addres on file | | | | | | | |
| 5883720 | Pinon, Rita Salina | Addres on file | | | | | | | |
| 5885536 | Pinotti, Robert | Addres on file | | | | | | | |
| 5898615 | Pintacura, Michael Gary | Addres on file | | | | | | | |
| 5864882 | PINTAIL, LLC | Addres on file | | | | | | | |
| 5896613 | Pintane, Brandon | Addres on file | | | | | | | |
| 5988861 | Pinther, Steapehn Ward | Addres on file | | | | | | | |
| 6003422 | Pinther, Steapehn Ward | Addres on file | | | | | | | |
| 5898328 | Pinto, Cecile B. | Addres on file | | | | | | | |
| 5897419 | Pinto, Monica Lizette | Addres on file | | | | | | | |
| 7275853 | Pioneer Community Energy | c/o Neumiller & Beardslee | Attn: Clifford W Stevens | 3121 W. March Lane, Suite 100 | | Stockton | CA | 95219 | |
| 6011750 | PIONEER NORTHERN | 6850 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 5874570 | PIP SM, LLC. | | | | | | | | |
| 6012359 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | | | | TULSA | OK | 74131 | |
| 7230754 | Pipeline Research Council International Inc | 15059 Conference Center Drive | Suite 130 | | | Chantilly | VA | 20151 | |
| 4927097 | PIPELINE SOFTWARE LLC | PROMETHEUS GROUP ENTERPRISES, LLC | 1101 HAYNES STREET, SUITE 218 | | | RALEIGH | NC | 27604 | |
| 5889089 | Piper, Christopher | Addres on file | | | | | | | |
| 5882557 | Piper, Richard W | Addres on file | | | | | | | |
| 5981301 | PIPER, ROBERT | Addres on file | | | | | | | |
| 5995450 | PIPER, ROBERT | Addres on file | | | | | | | |
| 5889334 | Pipis, Robert J | Addres on file | | | | | | | |
| 5883273 | Pipkin, Kacey | Addres on file | | | | | | | |
| 5948367 | Pipkin, Scott & Deana | Addres on file | | | | | | | |
| 5994604 | Pipkin, Scott & Deana | Addres on file | | | | | | | |
| 5874571 | PIPKINS, ROBERT | Addres on file | | | | | | | |
| 6041175 | Piplar, Mark | Addres on file | | | | | | | |
| 5989386 | PIPPIN, SHELLY | Addres on file | | | | | | | |
| 6003947 | PIPPIN, SHELLY | Addres on file | | | | | | | |
| 5979771 | Pirates Cove Restuarant 2, Jorge Carbajal | 405 School Street | | | | Point Arena | CA | 95468 | |
| 5993181 | Pirates Cove Restuarant 2, Jorge Carbajal | 405 School Street | | | | Point Arena | CA | 95468 | |
| 5988404 | Pirazzi, Laura | Addres on file | | | | | | | |
| 6002965 | Pirazzi, Laura | Addres on file | | | | | | | |
| 5874572 | Pires, John | Addres on file | | | | | | | |
| 5958480 | Pires, Victor & Grace | Addres on file | | | | | | | |
| 5995687 | Pires, Victor & Grace | Addres on file | | | | | | | |
| 5901002 | Piring, Alyssa Gallardo | Addres on file | | | | | | | |
| 5979876 | Pirlo, Apollos | Addres on file | | | | | | | |
| 5993298 | Pirlo, Apollos | Addres on file | | | | | | | |
| 5874573 | PIRO, FRANK | Addres on file | | | | | | | |
| 5899128 | Piro, Kelsey A. | Addres on file | | | | | | | |
| 5896268 | Piro, Michelle Marie | Addres on file | | | | | | | |
| 5992502 | Pirovano, Carla | Addres on file | | | | | | | |
| 6007063 | Pirovano, Carla | Addres on file | | | | | | | |
| 5878756 | Pirtle, Max Alexander | Addres on file | | | | | | | |
| 4910864 | Pisa, Josephine | Addres on file | | | | | | | |
| 5983002 | PISANI, TOM | Addres on file | | | | | | | |
| 5997563 | PISANI, TOM | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840934 | Piserchio, Philip J | Addres on file | | | | | | | |
| 5874574 | PISMO BEACH SELF STORAGE, LP | Addres on file | | | | | | | |
| 5991709 | Pismo Bowl-Goldie, Steve | 277 Pomeroy | | | | Pismo Beach | CA | 93449 | |
| 6006270 | Pismo Bowl-Goldie, Steve | 277 Pomeroy | | | | Pismo Beach | CA | 93449 | |
| 5985246 | Pismo Family Practice-Weiss, Wendy | 575 Price St. | 101 | | | Pismo Beach | CA | 93449 | |
| 5999807 | Pismo Family Practice-Weiss, Wendy | 575 Price St. | 101 | | | Pismo Beach | CA | 93449 | |
| 5989537 | Pistoresi, Phillip | Addres on file | | | | | | | |
| 6004098 | Pistoresi, Phillip | Addres on file | | | | | | | |
| 5986003 | Pistos Tacos Marina LLC-Salem, Sina | 2030 Lombard Street | | | | San Francisco | CA | 94123 | |
| 6000564 | Pistos Tacos Marina LLC-Salem, Sina | 2030 Lombard Street | | | | San Francisco | CA | 94123 | |
| 5983783 | Pita Hub | Addres on file | | | | | | | |
| 5998344 | Pita Hub | Addres on file | | | | | | | |
| 5989146 | Pita Hub-Habib, Chris | 799 El camino Real | | | | San Bruno | CA | 94066 | |
| 6003707 | Pita Hub-Habib, Chris | 799 El camino Real | | | | San Bruno | CA | 94066 | |
| 5988720 | Pitau, Donald | Addres on file | | | | | | | |
| 6003281 | Pitau, Donald | Addres on file | | | | | | | |
| 5895474 | Pitcher, Bruce Alan | Addres on file | | | | | | | |
| 5886187 | Pitcher, Mark Conrad | Addres on file | | | | | | | |
| 7262909 | Pitcher, Phyllis | Addres on file | | | | | | | |
| 7262909 | Pitcher, Phyllis | Addres on file | | | | | | | |
| 5883235 | Pitchford, Melissa | Addres on file | | | | | | | |
| 5874575 | Pitcock, Dan | Addres on file | | | | | | | |
| 5898555 | Pithadiya, Ashok | Addres on file | | | | | | | |
| 7280554 | Pithadiya, Ashok Devji | Addres on file | | | | | | | |
| 5893966 | Pitkin, James Austin | Addres on file | | | | | | | |
| 5892745 | Pitkin, Jeremy Kevin | Addres on file | | | | | | | |
| 5874576 | PITKOW, JAMES | Addres on file | | | | | | | |
| 5864688 | Pitman Family Farms | Addres on file | | | | | | | |
| 5874577 | Pitman Family Farms | Addres on file | | | | | | | |
| 6009125 | Pitman Farms Inc. | 11470 S. Minnewawa Ave. | | | | SELMA | CA | 93662 | |
| 5901199 | Pitman, Kristine Marie | Addres on file | | | | | | | |
| 5992619 | Pitner, Amber | Addres on file | | | | | | | |
| 6007180 | Pitner, Amber | Addres on file | | | | | | | |
| 5888579 | Pitner, David Leonard | Addres on file | | | | | | | |
| 5801035 | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | | | | Shelton | CT | 06484 | |
| 5888260 | Pitney, Jess Ian | Addres on file | | | | | | | |
| 5891859 | Pitre Jr., Harold E | Addres on file | | | | | | | |
| 5982661 | Pitruzzello, Joseph | Addres on file | | | | | | | |
| 5997222 | Pitruzzello, Joseph | Addres on file | | | | | | | |
| 5992397 | Pitruzzello, Melissa | Addres on file | | | | | | | |
| 6006958 | Pitruzzello, Melissa | Addres on file | | | | | | | |
| 5887425 | Pitt, Jacob A | Addres on file | | | | | | | |
| 5889961 | Pittenger, Warren Anthony | Addres on file | | | | | | | |
| 5988621 | PITTERS, KIMBERLY | Addres on file | | | | | | | |
| 6003182 | PITTERS, KIMBERLY | Addres on file | | | | | | | |
| 6159171 | Pittman, Adell | Addres on file | | | | | | | |
| 5985789 | Pittman, Alex | Addres on file | | | | | | | |
| 6000350 | Pittman, Alex | Addres on file | | | | | | | |
| 5892082 | Pittman, Brett | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6162579 | Pittman, Mary L | Addres on file | | | | | | | |
| 5887643 | Pittman, Russell | Addres on file | | | | | | | |
| 5991596 | Pitto, Frank | Addres on file | | | | | | | |
| 6006157 | Pitto, Frank | Addres on file | | | | | | | |
| 5886469 | Pitts, Stephen M | Addres on file | | | | | | | |
| 5874578 | Pittsburg Unified School District | Addres on file | | | | | | | |
| 5887630 | Pittson, Walter | Addres on file | | | | | | | |
| 6160799 | Pitzer, Dorothy | Addres on file | | | | | | | |
| 5889758 | Piva, Kevin Michael | Addres on file | | | | | | | |
| 5882018 | Piva, Robert | Addres on file | | | | | | | |
| 5900269 | Pivirotto, Chase Anthony | Addres on file | | | | | | | |
| 5803205 | Pivot Interiors, Inc. | Rimon, P.C. | Lillian G. Stenfeldt, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 5803205 | Pivot Interiors, Inc. | Brian Baker, Chief Financial Officer | 3355 Scott Blvd., Suite 110 | | | Santa Clara | CA | 95054 | |
| 7593603 | Pivot Interiors, Inc. | Rimon, P.C. | Lillian Stenfeldt | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 7593603 | Pivot Interiors, Inc. | Brian Baker | 3355 Scott Blvd., Suite 110 | | | Santa Clara | CA | 95054 | |
| 5865199 | Pixar Animation Studios | Addres on file | | | | | | | |
| 5893907 | Pizano, Carlito Pedregon | Addres on file | | | | | | | |
| 6129578 | Pizano, Gabino Alberto | Addres on file | | | | | | | |
| 5890227 | Pizano, Hugo | Addres on file | | | | | | | |
| 6008838 | PIZANO, IGNACIO | Addres on file | | | | | | | |
| 5874579 | PIZANO, NORMA | Addres on file | | | | | | | |
| 5981936 | Pizza At The Branch | 3881 Hwy A-13 | | | | Lake Almanor | CA | 96137 | |
| 5996346 | Pizza At The Branch | 7648 STATE HIGHWAY 147 | | | | LAKE ALMANOR | CA | 96137-9708 | |
| 5980731 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue | 2116 Solano Street | | | Corning | CA | 96021 | |
| 5994491 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue | 2116 Solano Street | | | Corning | CA | 96021 | |
| 6153868 | Pizza Factory | 2576 Cottle Ave. | | | | San Jose | CA | 95125 | |
| 5991382 | Pizza Factory Wasco-Akins, Russ | 2325 Highway 46 | | | | Wasco | CA | 93280 | |
| 6005943 | Pizza Factory Wasco-Akins, Russ | 2325 Highway 46 | | | | Wasco | CA | 93280 | |
| 5892810 | Pizziol, Kevin R. | Addres on file | | | | | | | |
| 5885583 | Pizzo, David Joseph | Addres on file | | | | | | | |
| 5982830 | PIZZO, LORENE | Addres on file | | | | | | | |
| 5997391 | PIZZO, LORENE | Addres on file | | | | | | | |
| 5987171 | Pizzo, Stephen | Addres on file | | | | | | | |
| 6001732 | Pizzo, Stephen | Addres on file | | | | | | | |
| 5861061 | PJ Helicopters, Inc. | 903 Langley Way | | | | Red Bluff | CA | 96080 | |
| 5865365 | PKM Construction Co., Inc. | Addres on file | | | | | | | |
| 6012575 | PKMJ TECHNICAL SERVICES INC | 410 ROUSER ROAD | | | | MOON TOWNSHIP | PA | 15108 | |
| 6011499 | PL ENERGY LLC | 3553 EL CAMINO MIRA COSTA STE E | | | | SAN CLEMENTE | CA | 92672 | |
| 4927127 | PLA VADA COMMUNITY ASSOCIATION | PO BOX 94 | | | | NORDEN | CA | 95724 | |
| 5896301 | Place, Brian | Addres on file | | | | | | | |
| 5892238 | Place, Dennis | Addres on file | | | | | | | |
| 5883440 | Placencia, Angela S | Addres on file | | | | | | | |
| 5892659 | Placencia, Donovan R | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7246439 | Placer County | Brian R. Wirtz | Deputy County Counsel | Office of Placer County Counsel | 175 Fulweiler Avenue | Auburn | CA | 95603 | |
| 7246439 | Placer County | Barry S. Glaser; Thomas G. Kelch | 333 S. Grand Avenue, Suite 4200 | | | Los Angeles | CA | 90071 | |
| 4927140 | Placer County Tax Collector | 2976 Richardson Drive | | | | Auburn | CA | 95603 | |
| 6010741 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | | | AUBURN | CA | 95604 | |
| 6013035 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | | | AUBURN | CA | 95604-6570 | |
| 5874581 | PLACER COUNTY WATER AGENCY | Addres on file | | | | | | | |
| 6013924 | PLACER TITLE CO | 189 FULWEILER AVE | | | | AUBURN | CA | 95603 | |
| 6014013 | PLACER TITLE COMPANY | 189 FULWEILER AVE | | | | AUBURN | CA | 95603 | |
| 5874582 | Placer Vineyards Development Corp, LLC | Addres on file | | | | | | | |
| 5874583 | PLACER VINEYARDS DEVELOPMENT GROUP LLC | Addres on file | | | | | | | |
| 5874584 | Placer Vineyards Development Group, LLC | Addres on file | | | | | | | |
| 5874585 | Placer Vineyards Development Group, LLC | Addres on file | | | | | | | |
| 5874586 | Placer Vineyards Development Group, LLC | Addres on file | | | | | | | |
| 5874587 | Placer Vineyards Development Group, LLC | Addres on file | | | | | | | |
| 5874588 | Placer Vineyards Development Group, LLC | Addres on file | | | | | | | |
| 5874589 | Placer Vineyards Development Group, LLC | Addres on file | | | | | | | |
| 5874590 | Placer Vineyards Development Group, LLC | Addres on file | | | | | | | |
| 5874591 | Placer Vineyards Development Group, LLC | Addres on file | | | | | | | |
| 5864795 | Placerville Cottages, LLC | Addres on file | | | | | | | |
| 5981886 | Placido, Kendall | Addres on file | | | | | | | |
| 5981886 | Placido, Kendall | Addres on file | | | | | | | |
| 5996294 | Placido, Kendall | Addres on file | | | | | | | |
| 5996294 | Placido, Kendall | Addres on file | | | | | | | |
| 5874592 | PLAINS PIPELINE LP | Addres on file | | | | | | | |
| 7593599 | Plaintiffs and the Class (see Addendum) | Phillips, Erlewine, Given & Carlin LLP | Attn: Nicholas A. Carlin | 39 Mesa Street, Suite 201 | | San Francisco | CA | 94129 | |
| 6008690 | PLAN B ENTERPRISES | 3097 SOUTHGATE LANE | | | | CHICO | CA | 95928 | |
| 5864329 | PLANADA COMMUNITY SERVICES DISTRICT | Addres on file | | | | | | | |
| 5893840 | Planas, Steven Edward | Addres on file | | | | | | | |
| 5982638 | Planasa LLC, N. Wells | Addres on file | | | | | | | |
| 5997199 | Planasa LLC, N. Wells | Addres on file | | | | | | | |
| 5896768 | Plancarte, Luis | Addres on file | | | | | | | |
| 5859317 | Planet Forward Energy Solutions LLC | Michael J. Licht, Corporate Controller | 800 Hillgrove Avenue | Suite 201 | | Western Springs | IL | 60558 | |
| 5892717 | Plank, Bryan Scott | Addres on file | | | | | | | |
| 5882410 | Plank, Charles Stephen | Addres on file | | | | | | | |
| 5989713 | PLANK, SUZANNE | Addres on file | | | | | | | |
| 6004274 | PLANK, SUZANNE | Addres on file | | | | | | | |
| 5899257 | Plano, Larsen | Addres on file | | | | | | | |
| 7158030 | Plant Construction Company, L.P. | Rutan & Tucker, LLP | c/o Roger F. Friedman | 611 Anton Boulevard, Suite 1400 | | Costa Mesa | CA | 92626 | |
| 5874593 | PLANTE, DONALD | Addres on file | | | | | | | |
| 5883469 | Plantenberg, Sara Marie | Addres on file | | | | | | | |
| 5896262 | Plascencia, Miguel Angel | Addres on file | | | | | | | |
| 5883830 | Plascensia, Martha | Addres on file | | | | | | | |
| 5988728 | Plasch, Ray | Addres on file | | | | | | | |
| 6003289 | Plasch, Ray | Addres on file | | | | | | | |
| 6013420 | PLASCO ID HOLDINGS LLC | Plasco ID | 5830 NW 163rd St. | | | Miami Lakes | FL | 33014 | |
| 5989098 | Plastics, Inc, Master | 820 Eubank Dr,Suite 1 | | | | Vacaville | CA | 95688 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003659 | Plastics, Inc, Master | 820 Eubank Dr,Suite 1 | | | | Vacaville | CA | 95688 | |
| 5991917 | Plastikon Industries, Inc-Mills, Greg | 688 Sandoval Way | | | | Hayward | CA | 94544 | |
| 6006478 | Plastikon Industries, Inc-Mills, Greg | 688 Sandoval Way | | | | Hayward | CA | 94544 | |
| 6008331 | PLATEAU BUILDING GROUP, INC. | 2225 SHOWERS DR STE A | | | | MOUNTAIN VIEW | CA | 94040 | |
| 6008332 | PLATEAU BUILDING GROUP, INC. | 2225 SHOWERS DR STE A | | | | MOUNTAIN VIEW | CA | 94040 | |
| 6009135 | PLATEAU BUILDING GROUP, INC. | 523 IRVING AVE | | | | SAN JOSE | CA | 95128 | |
| 5874594 | PLATH & COMPANY INC | Addres on file | | | | | | | |
| 5874595 | PLATH & COMPANY INC. | Addres on file | | | | | | | |
| 6011376 | PLATINUM ADVISORS LLC | 1215 K STREET SUITE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 5987773 | Plato's Closet San Mateo-Zimdars, Chris | 211 Reichling Ave | | | | Pacifica | CA | 94044 | |
| 6002334 | Plato's Closet San Mateo-Zimdars, Chris | 211 Reichling Ave | | | | Pacifica | CA | 94044 | |
| 6011864 | PLATT ELECTRIC SUPPLY INC | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 5882117 | Platt, Dustin | Addres on file | | | | | | | |
| 5991726 | Platz, Pamela | Addres on file | | | | | | | |
| 6006287 | Platz, Pamela | Addres on file | | | | | | | |
| 5874596 | PLAYA DULCE LLC | Addres on file | | | | | | | |
| 5874597 | Plaza Apartments | Addres on file | | | | | | | |
| 5874598 | PLC SYSTEM SERVICES | Addres on file | | | | | | | |
| 5864927 | PLEASANT HILL TRANSIT VILLAGE ASSOCIATES LLC | Addres on file | | | | | | | |
| 5874599 | PLEASANT VALLEY INC | Addres on file | | | | | | | |
| 5990952 | PLEASANT VALLEY ORGANICS-STANLEY, DOUG | PO BOX 842 | | | | COALINGA | CA | 93210 | |
| 6005513 | PLEASANT VALLEY ORGANICS-STANLEY, DOUG | PO BOX 842 | | | | COALINGA | CA | 93210 | |
| 5896585 | Pleasant, Matthew D | Addres on file | | | | | | | |
| 5874600 | Pleasanton Unified School District | Addres on file | | | | | | | |
| 5979786 | Pleasanton Valley Club | 5151 Greentree Court | | | | Pleasanton | CA | 94566 | |
| 5982031 | Pleasanton Valley Club | 5014 Golden Rd | | | | Pleasanton | CA | 94566 | |
| 5993196 | Pleasanton Valley Club | 5151 Greentree Court | | | | Pleasanton | CA | 94566 | |
| 5996454 | Pleasanton Valley Club | 5014 Golden Rd | | | | Pleasanton | CA | 94566 | |
| 5874601 | PLECQUE, JOHN | Addres on file | | | | | | | |
| 5886380 | Pledger, Michael Clifford | Addres on file | | | | | | | |
| 6008567 | PLEDGER, RANDY | Addres on file | | | | | | | |
| 5899722 | Plemons, Alison | Addres on file | | | | | | | |
| 5886709 | Plemons, Laura J | Addres on file | | | | | | | |
| 5874602 | Plenty Unlimited Inc. | Addres on file | | | | | | | |
| 6164746 | Pletschet, Chris | Addres on file | | | | | | | |
| 5892206 | Plew, Kelly A | Addres on file | | | | | | | |
| 5881991 | Plicka, Timothy | Addres on file | | | | | | | |
| 6154349 | Pliego, Estella | Addres on file | | | | | | | |
| 5989641 | Plinck, Travis | Addres on file | | | | | | | |
| 6004202 | Plinck, Travis | Addres on file | | | | | | | |
| 5895549 | Plise, Dawn M | Addres on file | | | | | | | |
| 5990684 | PLKD LLC, Paul De Sousa | 250 Fairfax Road | | | | Bakersfield | CA | 93307 | |
| 6005245 | PLKD LLC, Paul De Sousa | 250 Fairfax Road | | | | Bakersfield | CA | 93307 | |
| 5874603 | PLOTKOWSKI, MIKE | Addres on file | | | | | | | |
| 5990239 | Plotnick, Daniel | Addres on file | | | | | | | |
| 6004800 | Plotnick, Daniel | Addres on file | | | | | | | |
| 5874604 | Plottel, Zachary | Addres on file | | | | | | | |
| 5985087 | PLOWMAN, KATHY | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985110 | plowman, kathy | Addres on file | | | | | | | |
| 5999648 | PLOWMAN, KATHY | Addres on file | | | | | | | |
| 5999671 | plowman, kathy | Addres on file | | | | | | | |
| 5874605 | PLP Properties, Inc | Addres on file | | | | | | | |
| 5874606 | PLP Properties, Inc | Addres on file | | | | | | | |
| 5874607 | PLUG & PLAY LLC | Addres on file | | | | | | | |
| 7245520 | PLUMAS 134, L.P. | 3202 W MARCH LN STE A | | | | STOCKTON | CA | 95219-2351 | |
| 4975143 | Plumas Audubon Society | Attn: Lindsay Wood | 429 Main Street | | | Quincy | CA | 95971 | |
| 5864739 | PLUMAS COUNTY SHERIFF OFC | Addres on file | | | | | | | |
| 5874608 | Plumas Street Pub & Grill | Addres on file | | | | | | | |
| 5874609 | Plumas Unifed School District | Addres on file | | | | | | | |
| 5889827 | Plummer, Christopher Allen | Addres on file | | | | | | | |
| 5899255 | Plummer, Matthew | Addres on file | | | | | | | |
| 5888131 | Plummer, Michael D | Addres on file | | | | | | | |
| 5881073 | Plummer, Ronald | Addres on file | | | | | | | |
| 5891484 | Plunkett, David Thomas | Addres on file | | | | | | | |
| 5884012 | Pluto, Jonathan Todd | Addres on file | | | | | | | |
| 5874610 | PM Electric | Addres on file | | | | | | | |
| 5874611 | PM Electric | Addres on file | | | | | | | |
| 5874612 | PM Electric | Addres on file | | | | | | | |
| 5839541 | PME of Ohio, Inc. | Keating Muething & Klekamp PLL | Jason V. Stitt | 1 E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| 6040005 | PNC Equipment Fiannce | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | |
| 5874613 | po | Addres on file | | | | | | | |
| 5898914 | Poaster, Jonathan B | Addres on file | | | | | | | |
| 5882168 | Poblitz, Carolina | Addres on file | | | | | | | |
| 5874614 | pocan, gerald | Addres on file | | | | | | | |
| 5990337 | Pocock, Datha | Addres on file | | | | | | | |
| 6004898 | Pocock, Datha | Addres on file | | | | | | | |
| 5900337 | Podesta II, Andrew Francis | Addres on file | | | | | | | |
| 5885679 | Podesta, Michael Lee | Addres on file | | | | | | | |
| 5988504 | PODKOLZIN, SVETLANA | Addres on file | | | | | | | |
| 6003065 | PODKOLZIN, SVETLANA | Addres on file | | | | | | | |
| 5986638 | Podshivalov, Sergei | Addres on file | | | | | | | |
| 6001199 | Podshivalov, Sergei | Addres on file | | | | | | | |
| 5878624 | Podstata, Julie | Addres on file | | | | | | | |
| 5881897 | Poe, Alexander M | Addres on file | | | | | | | |
| 5889583 | Poe, Brian | Addres on file | | | | | | | |
| 7259411 | Poehlman, Kenneth & Anne | Addres on file | | | | | | | |
| 5874615 | POEHLMANN, TIM | Addres on file | | | | | | | |
| 5990484 | Poff, Alicia | Addres on file | | | | | | | |
| 6005045 | Poff, Alicia | Addres on file | | | | | | | |
| 5895761 | Poffenbarger, David C | Addres on file | | | | | | | |
| 5985989 | Poggi, Ginny | Addres on file | | | | | | | |
| 5991467 | Poggi, Ginny | Addres on file | | | | | | | |
| 6000550 | Poggi, Ginny | Addres on file | | | | | | | |
| 6006028 | Poggi, Ginny | Addres on file | | | | | | | |
| 5987973 | Pogue, Karen | Addres on file | | | | | | | |
| 6002534 | Pogue, Karen | Addres on file | | | | | | | |
| 5874616 | Poindexter Farming Co | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927208 | POINT ENERGY INNOVATIONS INC | 220 MONTGOMERY ST | STE 321 | | | SAN FRANCISCO | CA | 94104 | |
| 5874617 | Point Martin | Addres on file | | | | | | | |
| 5874618 | Point Martin, LLC | Addres on file | | | | | | | |
| 5874619 | Point Martin, LLC | Addres on file | | | | | | | |
| 6013279 | POINT REYES NATIONAL SEASHORE | 1 BEAR VALLEY RD BLDG 70 | | | | POINT REYES | CA | 94956 | |
| 5881934 | Poirier, Sean Michael | Addres on file | | | | | | | |
| 5981746 | Poker Flat Property Owners Association, Toso | 385 Poker Flat Rd | | | | Copperoplis | CA | 95228 | |
| 5996106 | Poker Flat Property Owners Association, Toso | 385 Poker Flat Rd | | | | Copperoplis | CA | 95228 | |
| 5874620 | POLAK, SHARRON | Addres on file | | | | | | | |
| 5983173 | Polak, Wolfgang | Addres on file | | | | | | | |
| 5997734 | Polak, Wolfgang | Addres on file | | | | | | | |
| 5967038 | POLAKIS, MATINA | Addres on file | | | | | | | |
| 5994883 | POLAKIS, MATINA | Addres on file | | | | | | | |
| 5880320 | Polanco, Edgar Hunalpu | Addres on file | | | | | | | |
| 5894996 | Polanco, Lynette J | Addres on file | | | | | | | |
| 5874621 | POLANCO, MARTHA | Addres on file | | | | | | | |
| 5874622 | POLAND, JAMES | Addres on file | | | | | | | |
| 5986603 | Poland, William | Addres on file | | | | | | | |
| 6001164 | Poland, William | Addres on file | | | | | | | |
| 5892180 | Polander, Marcus N | Addres on file | | | | | | | |
| 6012593 | POLARIS ENERGY SERVICES | 9716 W GROVE AVE | | | | VISALIA | CA | 93291 | |
| 5991332 | Polaski, Philip | Addres on file | | | | | | | |
| 6005893 | Polaski, Philip | Addres on file | | | | | | | |
| 5874623 | Polati, Joe | Addres on file | | | | | | | |
| 5881396 | Polhamus, Jaclyn | Addres on file | | | | | | | |
| 5874624 | POLI, ANGELO | Addres on file | | | | | | | |
| 5874625 | POLICARPO, JOE & SAMANTHA | Addres on file | | | | | | | |
| 5874626 | POLICHIO CONSTRUCTION | Addres on file | | | | | | | |
| 5884240 | Polido, Kathy Lee | Addres on file | | | | | | | |
| 5901106 | Poling, Alexander Mathew | Addres on file | | | | | | | |
| 5890835 | Poliquin, Bryce David | Addres on file | | | | | | | |
| 5981342 | Polizzi, Jerome | Addres on file | | | | | | | |
| 5995563 | Polizzi, Jerome | Addres on file | | | | | | | |
| 7460749 | Polizzi, Ronald | Addres on file | | | | | | | |
| 5898368 | Polk, Andrea C. | Addres on file | | | | | | | |
| 5878766 | Polk, Sheldon Wayne | Addres on file | | | | | | | |
| 6154856 | POLK, STANLEY | Addres on file | | | | | | | |
| 5884882 | Polk, Sylvia | Addres on file | | | | | | | |
| 5980266 | POLKENHORN, EDWARD | Addres on file | | | | | | | |
| 5993871 | POLKENHORN, EDWARD | Addres on file | | | | | | | |
| 6014199 | POLLACK 1400 ECR OWNER, LLC | 150 PORTOLA ROAD | | | | PORTOLA VALLEY | CA | 94028 | |
| 5990333 | Pollack 1400 ECR Owner, LLC, Jeffrey Pollack | 150 PORTOLA ROAD | | | | PORTOLA VALLEY | CA | 94028 | |
| 6004894 | Pollack 1400 ECR Owner, LLC, Jeffrey Pollack | 150 PORTOLA ROAD | | | | PORTOLA VALLEY | CA | 94028 | |
| 5982665 | Pollack, Julia | Addres on file | | | | | | | |
| 5997226 | Pollack, Julia | Addres on file | | | | | | | |
| 5990772 | Pollaine, Stephen | Addres on file | | | | | | | |
| 6005333 | Pollaine, Stephen | Addres on file | | | | | | | |
| 5991964 | POLLAND, WALTER | Addres on file | | | | | | | |
| 6006525 | POLLAND, WALTER | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887471 | Pollard, Aaron | Addres on file | | | | | | | |
| 5899073 | Pollard, Geoff | Addres on file | | | | | | | |
| 5883028 | Pollard, Michele Denise | Addres on file | | | | | | | |
| 5884966 | Pollard, Norman Bruce | Addres on file | | | | | | | |
| 5983935 | Pollard, Terry | Addres on file | | | | | | | |
| 5998496 | Pollard, Terry | Addres on file | | | | | | | |
| 5899898 | Pollayil, Diana Pearl | Addres on file | | | | | | | |
| 5890663 | Polley, Larry Jason | Addres on file | | | | | | | |
| 7171049 | Pollick, Callen | Addres on file | | | | | | | |
| 5984009 | Pollnow, Farrell | Addres on file | | | | | | | |
| 5998570 | Pollnow, Farrell | Addres on file | | | | | | | |
| 5802662 | Pollock 1400 ECR Owner, LLC | C/O Pollock Financial Group | 150 Portola Road | | | Portola Valley | CA | 94028 | |
| 5886325 | Pollock, Camae J | Addres on file | | | | | | | |
| 7730064 | Pollock, Donna A | Addres on file | | | | | | | |
| 5897742 | Pollock, Elissa | Addres on file | | | | | | | |
| 5989679 | Pollock, June | Addres on file | | | | | | | |
| 6004240 | Pollock, June | Addres on file | | | | | | | |
| 7856887 | POLLY CHENG | 2631 20TH AVE | | | | SANFRANCISCO | CA | 94116-3012 | |
| 5987103 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street | jenntikihawkins@yahoo.com | | | San Francisco | CA | 94107 | |
| 6001664 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street | jenntikihawkins@yahoo.com | | | San Francisco | CA | 94107 | |
| 5874627 | Polsfuss, David | Addres on file | | | | | | | |
| 5888087 | Polsgrove, Justin W | Addres on file | | | | | | | |
| 5898087 | Polsley, Darin | Addres on file | | | | | | | |
| 5881741 | Polt, Nathan A | Addres on file | | | | | | | |
| 6013930 | POLYCOMP TRUST COMPANY | | | | | | | | |
| 5874628 | POLYTEC CONTRUCTION | Addres on file | | | | | | | |
| 5980541 | POLZIN, JAN | Addres on file | | | | | | | |
| 5994231 | POLZIN, JAN | Addres on file | | | | | | | |
| 5984793 | Poma, Laura | Addres on file | | | | | | | |
| 5999354 | Poma, Laura | Addres on file | | | | | | | |
| 5874629 | Poma, Robert | Addres on file | | | | | | | |
| 5986690 | Pomarici, Federico | Addres on file | | | | | | | |
| 6001251 | Pomarici, Federico | Addres on file | | | | | | | |
| 5895749 | Pomi, Donald Albert | Addres on file | | | | | | | |
| 5983874 | Pomo, Jeff | Addres on file | | | | | | | |
| 5998435 | Pomo, Jeff | Addres on file | | | | | | | |
| 5989054 | Pompen, Erica | Addres on file | | | | | | | |
| 6003615 | Pompen, Erica | Addres on file | | | | | | | |
| 5947963 | Poms, Marcia | Addres on file | | | | | | | |
| 5994458 | Poms, Marcia | Addres on file | | | | | | | |
| 5880338 | Pon, Brittany Shiu | Addres on file | | | | | | | |
| 5880866 | Pon, Garrett | Addres on file | | | | | | | |
| 5874630 | PON, JOSEPH | Addres on file | | | | | | | |
| 5897035 | Pon, Richard | Addres on file | | | | | | | |
| 5889787 | Pon, Waylon King | Addres on file | | | | | | | |
| 5895611 | Pon, Wayman Wai Man | Addres on file | | | | | | | |
| 6008395 | PONCABARE, DAN | Addres on file | | | | | | | |
| 6170713 | Ponce, Agustin Bernardine | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878075 | Ponce, Dora | Addres on file | | | | | | | |
| 5890964 | Ponce, Eddie | Addres on file | | | | | | | |
| 5992664 | Ponce, Edward | Addres on file | | | | | | | |
| 6007225 | Ponce, Edward | Addres on file | | | | | | | |
| 5991809 | ponce, elizabeth | Addres on file | | | | | | | |
| 6006370 | ponce, elizabeth | Addres on file | | | | | | | |
| 5981239 | Ponce, Jaime | Addres on file | | | | | | | |
| 5995278 | Ponce, Jaime | Addres on file | | | | | | | |
| 5984883 | Ponce, Jakelyn | Addres on file | | | | | | | |
| 5999444 | Ponce, Jakelyn | Addres on file | | | | | | | |
| 5891416 | ponce, jesus guadalupe | Addres on file | | | | | | | |
| 5889843 | Ponce, Juan | Addres on file | | | | | | | |
| 5884074 | Ponce, Julia K. | Addres on file | | | | | | | |
| 5982676 | Ponce, Karen | Addres on file | | | | | | | |
| 5997237 | Ponce, Karen | Addres on file | | | | | | | |
| 5899484 | Ponce, Lorena Otero | Addres on file | | | | | | | |
| 5895797 | Ponce, Michael A | Addres on file | | | | | | | |
| 6012370 | PONCIA, STANLEY | Addres on file | | | | | | | |
| 5985148 | poncis diesel center-ponci, brad | 770 south fortuna blvd | | | | fortuna | CA | 95540 | |
| 5999909 | poncis diesel center-ponci, brad | 770 south fortuna blvd | | | | fortuna | CA | 95540 | |
| 5822999 | Ponder Environmental Services, Inc. | Joe Anderson | Compliance Manager | 4563 E. 2nd Street | | Benicia | CA | 94510 | |
| 5874631 | PONDER, JIM | Addres on file | | | | | | | |
| 5874632 | Ponderosa Homes II Inc.. | Addres on file | | | | | | | |
| 5874633 | Ponderosa Homes III Inc. | Addres on file | | | | | | | |
| 5874634 | Ponderosa Homes III, Inc. | Addres on file | | | | | | | |
| 5874635 | Ponderosa Homes III, Inc. | Addres on file | | | | | | | |
| 6013353 | PONDEROSA TELEPHONE CO | P.O. BOX 21 | | | | O NEALS | CA | 93645 | |
| 5891832 | Pongasi, Gina L | Addres on file | | | | | | | |
| 5980241 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | | Carmel | CA | 93923 | |
| 5980967 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | | Carmel | CA | 93923 | |
| 5993842 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | | Carmel | CA | 93923 | |
| 5994799 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | | Carmel | CA | 93923 | |
| 5901436 | Ponnaboina, Kondala Rao | Addres on file | | | | | | | |
| 5887712 | Ponnay, Anthony | Addres on file | | | | | | | |
| 5874636 | PONTE, DENNIS | Addres on file | | | | | | | |
| 5891395 | Ponte, Mark Steven | Addres on file | | | | | | | |
| 5880651 | Pontrello, Donna | Addres on file | | | | | | | |
| 5891927 | Pool, James Sidney | Addres on file | | | | | | | |
| 5888468 | Pool, Kristie J | Addres on file | | | | | | | |
| 5886839 | Poole, John Edward | Addres on file | | | | | | | |
| 5891880 | Poole, Mark James | Addres on file | | | | | | | |
| 6169008 | Poole, Patricia | Addres on file | | | | | | | |
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 42 INVERNESS CNTR PKWY -BIN #B219 | | | | BIRMINGHAM | AL | 35242 | |
| 5983833 | Poon, Chris and Florence | Addres on file | | | | | | | |
| 5998394 | Poon, Chris and Florence | Addres on file | | | | | | | |
| 5885883 | Poon, Peter | Addres on file | | | | | | | |
| 5874637 | POONIA, MD, MOHINDER | Addres on file | | | | | | | |
| 5990974 | POOR Magazine-Gray Garcia, Lisa | 8032 MacArthur | | | | Oakland | CA | 94605 | |
| 6005535 | POOR Magazine-Gray Garcia, Lisa | PO BOX 5474 | | | | OAKLAND | CA | 94605-0474 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987535 | Poor Magazine-Silencio, Miguel | 8034 MacArthur Blvd | | | | Oakland | CA | 94605 | |
| 6002096 | Poor Magazine-Silencio, Miguel | 8034 MacArthur Blvd | | | | Oakland | CA | 94605 | |
| 5874638 | POORZAND, MIKE | Addres on file | | | | | | | |
| 5981527 | Popa, George | Addres on file | | | | | | | |
| 5995842 | Popa, George | Addres on file | | | | | | | |
| 5985050 | POPAL, LYNETTE | 95 PLEASANT VALLEY DR | | | | WALNUT CREEK | CA | 94597 | |
| 5999611 | POPAL, LYNETTE | 95 PLEASANT VALLEY DR | | | | WALNUT CREEK | CA | 94597 | |
| 5874639 | POPE VALLEY SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5985190 | Pope Valley Winery-Hawkins, Diana | PO box 116 | | | | Pope Valley | CA | 94567 | |
| 5999751 | Pope Valley Winery-Hawkins, Diana | PO box 116 | | | | Pope Valley | CA | 94567 | |
| 5874640 | POPE, GLENN | Addres on file | | | | | | | |
| 5901974 | Pope, James | Addres on file | | | | | | | |
| 7166916 | Pope, James Henry | Addres on file | | | | | | | |
| 7166916 | Pope, James Henry | Addres on file | | | | | | | |
| 5901129 | Pope, Liana Andrea | Addres on file | | | | | | | |
| 6179120 | Pope, Pamela | Addres on file | | | | | | | |
| 6179120 | Pope, Pamela | Addres on file | | | | | | | |
| 5890799 | Pope-Jones, Master K | Addres on file | | | | | | | |
| 5874641 | POPE-MCDONALD, LISA | Addres on file | | | | | | | |
| 5965240 | Popeyes Chicken and Biscuits, Hamid Noor | 4380 SoBlvd | | | | Vallejo | CA | 94589 | |
| 5994948 | Popeyes Chicken and Biscuits, Hamid Noor | 4380 SoBlvd | | | | Vallejo | CA | 94589 | |
| 5896972 | Poplevina, Lidia | Addres on file | | | | | | | |
| 7242742 | Popoff, Alexander | Addres on file | | | | | | | |
| 5886383 | Popovich, Margaret Esther | Addres on file | | | | | | | |
| 5889011 | Popowich, James | Addres on file | | | | | | | |
| 5888593 | Popp, Kyle Gordon | Addres on file | | | | | | | |
| 5991534 | poppe, george | Addres on file | | | | | | | |
| 6006095 | poppe, george | Addres on file | | | | | | | |
| 5874642 | POPPER, GERRI | Addres on file | | | | | | | |
| 5891269 | Poppi, Christopher Scott | Addres on file | | | | | | | |
| 5984880 | Porath, Richard | Addres on file | | | | | | | |
| 5999441 | Porath, Richard | Addres on file | | | | | | | |
| 5882593 | Porcaro, Joseph F | Addres on file | | | | | | | |
| 5898819 | Porep, Frank | Addres on file | | | | | | | |
| 5874643 | PORKY'S PIZZA PALACE | Addres on file | | | | | | | |
| 5982514 | Pornswatchai, Suwanna | Addres on file | | | | | | | |
| 5997042 | Pornswatchai, Suwanna | Addres on file | | | | | | | |
| 5887262 | Porras, Bobby | Addres on file | | | | | | | |
| 5888363 | Porras, Jeffrey L | Addres on file | | | | | | | |
| 5881147 | Porras, Joseph A | Addres on file | | | | | | | |
| 5883252 | Porras, Kristi | Addres on file | | | | | | | |
| 5986771 | Porraz aka Quintero, Cynthia | 16700 Charles Schell Lane | | | | Royal Oaks | CA | 95076 | |
| 6001332 | Porraz aka Quintero, Cynthia | 16700 Charles Schell Lane | | | | Royal Oaks | CA | 95076 | |
| 5865216 | PORT COSTA CONSERVATION SOCIETY, anon profit organization | Addres on file | | | | | | | |
| 5865113 | PORT OF OAKLAND | Addres on file | | | | | | | |
| 5962151 | Porta Bote International | 1074 Independance Avenue | | | | MountainView | CA | 94043 | |
| 5996158 | Porta Bote International | 1074 Independance Avenue | | | | MountainView | CA | 94043 | |
| 6012560 | PORTABLE MACHINE CASTING REPAIR | 9930 E 116TH ST | | | | BIXBY | OK | 74008 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C. | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 4932804 | Portal Ridge Solar C, LLC | King & Spalding LLP | Attn: Scott Davidson, Esq. | 1185 Avenue of the Americas | | New York | NY | 10036 | |
| 5885862 | Porte, Gregory Michael | Addres on file | | | | | | | |
| 5988178 | Portello, Joan | Addres on file | | | | | | | |
| 6002739 | Portello, Joan | Addres on file | | | | | | | |
| 5942655 | PORTEOUS, KEN | Addres on file | | | | | | | |
| 5993153 | PORTEOUS, KEN | Addres on file | | | | | | | |
| 5874646 | PORTER BASS VINEYARDS | Addres on file | | | | | | | |
| 5887032 | Porter Jr., John M | Addres on file | | | | | | | |
| 5894932 | Porter, Andrea Gayle | Addres on file | | | | | | | |
| 5985106 | PORTER, BETTY | Addres on file | | | | | | | |
| 5999667 | PORTER, BETTY | Addres on file | | | | | | | |
| 5989773 | PORTER, BLAIR | Addres on file | | | | | | | |
| 6004334 | PORTER, BLAIR | Addres on file | | | | | | | |
| 6158724 | Porter, Charles | Addres on file | | | | | | | |
| 5990377 | porter, chris | Addres on file | | | | | | | |
| 6004938 | porter, chris | Addres on file | | | | | | | |
| 5989510 | PORTER, DARLENE | Addres on file | | | | | | | |
| 6004071 | PORTER, DARLENE | Addres on file | | | | | | | |
| 5891263 | Porter, Gregory | Addres on file | | | | | | | |
| 5879387 | Porter, Gregory J | Addres on file | | | | | | | |
| 5988272 | PORTER, JACKIE | Addres on file | | | | | | | |
| 6002833 | PORTER, JACKIE | Addres on file | | | | | | | |
| 5993012 | Porter, Jaimie | Addres on file | | | | | | | |
| 6007573 | Porter, Jaimie | Addres on file | | | | | | | |
| 5989477 | Porter, Jeffrey | Addres on file | | | | | | | |
| 5989643 | Porter, Jeffrey | Addres on file | | | | | | | |
| 6004038 | Porter, Jeffrey | Addres on file | | | | | | | |
| 6004204 | Porter, Jeffrey | Addres on file | | | | | | | |
| 5889042 | Porter, Jennifer LeAnne | Addres on file | | | | | | | |
| 5878177 | Porter, Lynn | Addres on file | | | | | | | |
| 5897499 | Porter, Megan Cynthia | Addres on file | | | | | | | |
| 5896691 | Porter, Michael | Addres on file | | | | | | | |
| 5891098 | Porter, Michael Gary | Addres on file | | | | | | | |
| 5878147 | Porter, Robert J. | Addres on file | | | | | | | |
| 5898209 | Porter, Ryan | Addres on file | | | | | | | |
| 5879980 | Porter, Thomas R | Addres on file | | | | | | | |
| 5874647 | PORTERVILLE CITRUS | Addres on file | | | | | | | |
| 5874648 | PORTFORLIO REALTY MANANGEMENT INC | Addres on file | | | | | | | |
| 5899907 | Portilla, Alexander Carlos | Addres on file | | | | | | | |
| 6158770 | Portillo, Antolin | Addres on file | | | | | | | |
| 5982590 | Portillo, Cathy | Addres on file | | | | | | | |
| 5997143 | Portillo, Cathy | Addres on file | | | | | | | |
| 5883565 | Portillo, Cindy | Addres on file | | | | | | | |
| 5988448 | Portillo, Elva | Addres on file | | | | | | | |
| 6003009 | Portillo, Elva | Addres on file | | | | | | | |
| 6009347 | PORTILLO, MAURICIO | Addres on file | | | | | | | |
| 5874649 | Portillo, Rene | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985679 | Portillo, Roland | Addres on file | | | | | | | |
| 6000240 | Portillo, Roland | Addres on file | | | | | | | |
| 5889594 | Portis Jr., Robert | Addres on file | | | | | | | |
| 5990472 | Portlock, Hope | Addres on file | | | | | | | |
| 6005033 | Portlock, Hope | Addres on file | | | | | | | |
| 7486092 | Portlock, Katina Rose | Addres on file | | | | | | | |
| 7486092 | Portlock, Katina Rose | Addres on file | | | | | | | |
| 7486092 | Portlock, Katina Rose | Addres on file | | | | | | | |
| 5892087 | Portlock, Pete | Addres on file | | | | | | | |
| 5894194 | Portney, Jeffrey L | Addres on file | | | | | | | |
| 5874650 | Porto, Christopher | Addres on file | | | | | | | |
| 5992692 | Portola Cafe Deli-Dayeh, Hanna | 3 Portola Rd | | | | Portola Valley | CA | 94028 | |
| 6007253 | Portola Cafe Deli-Dayeh, Hanna | 3 Portola Rd | | | | Portola Valley | CA | 94028 | |
| 5874651 | PORTOLA HOMES | Addres on file | | | | | | | |
| 5992236 | Portola Property Management-Petersen, Kelly | 1210 Brommer St. | | | | Santa Cruz | CA | 95062 | |
| 6006797 | Portola Property Management-Petersen, Kelly | 1210 Brommer St. | | | | Santa Cruz | CA | 95062 | |
| 5874652 | PORTOLA VALLEY BUILDERS INC | Addres on file | | | | | | | |
| 5888561 | Portugal, Mark Dionisio | Addres on file | | | | | | | |
| 5874653 | POS Group Miramonte LLC | Addres on file | | | | | | | |
| 6162866 | Posada, Eliza | Addres on file | | | | | | | |
| 5895451 | Posada, Rosana Dumlao | Addres on file | | | | | | | |
| 6179508 | Posada, Rosemary | Addres on file | | | | | | | |
| 5878376 | Posadas, Jocelyn L. | Addres on file | | | | | | | |
| 5893969 | Posey Jr., Michael Anthony | Addres on file | | | | | | | |
| 5991159 | Posey, Michelle | Addres on file | | | | | | | |
| 6005720 | Posey, Michelle | Addres on file | | | | | | | |
| 5894671 | Posey, Walter Ronald | Addres on file | | | | | | | |
| 5986195 | Positive Change Behavioral-Drill, Celia | 1653 Panorama Dr. | | | | ARCATA | CA | 95521 | |
| 6000756 | Positive Change Behavioral-Drill, Celia | 1653 Panorama Dr. | | | | ARCATA | CA | 95521 | |
| 5998524 | Poskus, Brent | Addres on file | | | | | | | |
| 5988204 | Posner, Martin | Addres on file | | | | | | | |
| 6002765 | Posner, Martin | Addres on file | | | | | | | |
| 5983788 | Posner, Rebecca | Addres on file | | | | | | | |
| 5998349 | Posner, Rebecca | Addres on file | | | | | | | |
| 5874654 | Poso Creek Dairy | Addres on file | | | | | | | |
| 5991968 | Poso Creek Family Dairy, LLC-Bouma, Peter | 1500 So. Haven Ave. | Ste. 200 | | | Ontario | CA | 91761 | |
| 6006529 | Poso Creek Family Dairy, LLC-Bouma, Peter | 1500 So. Haven Ave. | Ste. 200 | | | Ontario | CA | 91761 | |
| 5983110 | Poso Ridge LLC | 8112 Copus Rd | | | | Bakersfield | CA | 93313 | |
| 5997671 | Poso Ridge LLC | 8112 Copus Rd | | | | Bakersfield | CA | 93313 | |
| 5874655 | POST & LINTEL, INC | Addres on file | | | | | | | |
| 7224973 | Post Jr, Charles H | Addres on file | | | | | | | |
| 5895946 | Post Jr., Charles H | Addres on file | | | | | | | |
| 5874656 | Post Street Tower, LLC | Addres on file | | | | | | | |
| 5874657 | Post Street Tower, LLC | Addres on file | | | | | | | |
| 4966027 | Post, Jennifer K | Addres on file | | | | | | | |
| 5894063 | Post, Jennifer K | Addres on file | | | | | | | |
| 5884400 | Post, Joshua Eric | Addres on file | | | | | | | |
| 7226816 | Post, Jr., Charles H | Addres on file | | | | | | | |
| 5861542 | Poster Compliance Center | 3687 Mt Diablo Blvd Ste 100 | | | | Lafayette | CA | 94549 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896654 | Poster, David R | Addres on file | | | | | | | |
| 5980935 | Postikyan, Arman | Addres on file | | | | | | | |
| 5994757 | Postikyan, Arman | Addres on file | | | | | | | |
| 6012803 | POSTOLKA, GARY MICHAEL | Addres on file | | | | | | | |
| 5874658 | POSTON, ANDREW | Addres on file | | | | | | | |
| 5890855 | Poston, Michael Keith | Addres on file | | | | | | | |
| 5897017 | Poteet, Linda | Addres on file | | | | | | | |
| 5898519 | Potes, Aaron | Addres on file | | | | | | | |
| 5900376 | Potharajula, Radhakishan | Addres on file | | | | | | | |
| 5985160 | Potigian, Thomas | Addres on file | | | | | | | |
| 5999721 | Potigian, Thomas | Addres on file | | | | | | | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. and Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq., | 200 Park Avenue | | New York | NY | 10166 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5891148 | Potter II, David Boone | Addres on file | | | | | | | |
| 5881890 | Potter, Amanda Pearl | Addres on file | | | | | | | |
| 5891247 | Potter, Brittany Leeah | Addres on file | | | | | | | |
| 5981338 | Potter, David | Addres on file | | | | | | | |
| 5995559 | Potter, David | Addres on file | | | | | | | |
| 5874659 | Potter, Greg | Addres on file | | | | | | | |
| 5892733 | Potter, Jason | Addres on file | | | | | | | |
| 5901706 | Potter, Joseph | Addres on file | | | | | | | |
| 5889521 | Potter, Michael | Addres on file | | | | | | | |
| 6007647 | Potter, Raymond | Addres on file | | | | | | | |
| 6007984 | Potter, Raymond | Addres on file | | | | | | | |
| 5987427 | Potts, Allan | Addres on file | | | | | | | |
| 6001988 | Potts, Allan | Addres on file | | | | | | | |
| 5981807 | Potts, Andrea | Addres on file | | | | | | | |
| 5996200 | Potts, Andrea | Addres on file | | | | | | | |
| 5887382 | Potts, Benjamin | Addres on file | | | | | | | |
| 5900983 | Potts, Lakeeshia Renee | Addres on file | | | | | | | |
| 5892576 | Potts, Marc | Addres on file | | | | | | | |
| 5942605 | Pouchak, William | Addres on file | | | | | | | |
| 5993145 | Pouchak, William | Addres on file | | | | | | | |
| 5886296 | Poule, Darren | Addres on file | | | | | | | |
| 5900457 | Poulin, Isabelle | Addres on file | | | | | | | |
| 5885065 | Poulo, Steven George | Addres on file | | | | | | | |
| 5890218 | Poulsen, Cody James | Addres on file | | | | | | | |
| 4983056 | Poulsen, Lowell W | Addres on file | | | | | | | |
| 5892032 | Poulsen, Scott J | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991824 | Poulson, Britney | Addres on file | | | | | | | |
| 6006385 | Poulson, Britney | Addres on file | | | | | | | |
| 5891773 | Poulter, Gary James | Addres on file | | | | | | | |
| 5991838 | Poulton, Delyn | Addres on file | | | | | | | |
| 6006399 | Poulton, Delyn | Addres on file | | | | | | | |
| 5884569 | Pouncey, Amanda Colleen Mae | Addres on file | | | | | | | |
| 5890181 | Pouncey, Darren | Addres on file | | | | | | | |
| 6168426 | Pouncil, Matais | Addres on file | | | | | | | |
| 5880912 | Pourkaldani, Johnathan | Addres on file | | | | | | | |
| 5993028 | Pourmand, Dean | Addres on file | | | | | | | |
| 6007589 | Pourmand, Dean | Addres on file | | | | | | | |
| 6168435 | Pourmirzaie, Mansoor | Addres on file | | | | | | | |
| 6168435 | Pourmirzaie, Mansoor | Addres on file | | | | | | | |
| 5983432 | Pourmotamed, Effat | Addres on file | | | | | | | |
| 5997993 | Pourmotamed, Effat | Addres on file | | | | | | | |
| 6011614 | POWELL INDUSTRIES | 515 RAILROAD AVE | | | | NORTHLAKE | IL | 60164 | |
| 5990423 | POWELL, ALICE | Addres on file | | | | | | | |
| 5990423 | POWELL, ALICE | Addres on file | | | | | | | |
| 5874660 | POWELL, ANDREW | Addres on file | | | | | | | |
| 5887621 | Powell, Anthony R | Addres on file | | | | | | | |
| 5890046 | Powell, Beau Michael | Addres on file | | | | | | | |
| 5992376 | POWELL, BREAUANA | Addres on file | | | | | | | |
| 6006937 | POWELL, BREAUANA | Addres on file | | | | | | | |
| 5885542 | Powell, Bryan William | Addres on file | | | | | | | |
| 5878888 | Powell, Christopher M | Addres on file | | | | | | | |
| 5902087 | POWELL, CLEA B | Addres on file | | | | | | | |
| 5878739 | Powell, Daylan | Addres on file | | | | | | | |
| 7220844 | Powell, Deborah | Addres on file | | | | | | | |
| 5882448 | Powell, Deborah W | Addres on file | | | | | | | |
| 5902021 | POWELL, DEBORAH W | Addres on file | | | | | | | |
| 6148665 | Powell, Demetria | Addres on file | | | | | | | |
| 5888101 | Powell, Dustin | Addres on file | | | | | | | |
| 5892849 | Powell, Edward Hugh | Addres on file | | | | | | | |
| 5985111 | powell, frank | Addres on file | | | | | | | |
| 5999672 | powell, frank | Addres on file | | | | | | | |
| 5879526 | Powell, Gabriela Hernandez | Addres on file | | | | | | | |
| 5899267 | Powell, Greg H | Addres on file | | | | | | | |
| 5884372 | Powell, Jamel | Addres on file | | | | | | | |
| 5895115 | Powell, James Cameron | Addres on file | | | | | | | |
| 6007888 | Powell, Joshua v. PG&E | Addres on file | | | | | | | |
| 5893409 | Powell, Kacey a | Addres on file | | | | | | | |
| 5821007 | Powell, Kristine | Addres on file | | | | | | | |
| 5877956 | Powell, Lynn T | Addres on file | | | | | | | |
| 5883922 | Powell, Lynne | Addres on file | | | | | | | |
| 5896890 | Powell, Marilyn | Addres on file | | | | | | | |
| 5886009 | Powell, Mark Steven | Addres on file | | | | | | | |
| 5980260 | Powell, Mary | Addres on file | | | | | | | |
| 5993865 | Powell, Mary | Addres on file | | | | | | | |
| 7282106 | Powell, Mike | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5983361 | Powell, Nancy | Addres on file | | | | | | | |
| 5997922 | Powell, Nancy | Addres on file | | | | | | | |
| 5985557 | Powell, Nolan | Addres on file | | | | | | | |
| 6000119 | Powell, Nolan | Addres on file | | | | | | | |
| 5879097 | Powell, Scott S | Addres on file | | | | | | | |
| 5892577 | Powell, Scott T | Addres on file | | | | | | | |
| 5896113 | Powell, Timothy | Addres on file | | | | | | | |
| 5896948 | Powell, William E | Addres on file | | | | | | | |
| 5984386 | Powell's Sweet Shoppe-Murray, Julia | 1166 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 5998947 | Powell's Sweet Shoppe-Murray, Julia | 1166 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 5889114 | Power III, Barney E | Addres on file | | | | | | | |
| 5891293 | Power Jr., Jeffrey Lane | Addres on file | | | | | | | |
| 5893929 | Power, Brendan Henry | Addres on file | | | | | | | |
| 5992859 | Power, Kenneth | Addres on file | | | | | | | |
| 6007420 | Power, Kenneth | Addres on file | | | | | | | |
| 5891585 | Power, Kenneth G | Addres on file | | | | | | | |
| 5874661 | POWER, PATRICK & MARTIN | Addres on file | | | | | | | |
| 5860195 | Powercon Corp. | Cole Schotz P.C. | Gary H. Leibowitz, Esquire | 300 E. Lombard Street, Suite 1450 | | Baltimore | MD | 21202 | |
| 5819499 | Powercon Corporation | PO Box 477 | | | | Severn | MD | 21144 | |
| 6013399 | POWERFLOW FLUID SYSTEMS LLC | 100 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082 | |
| 5988188 | Powerlift Dumbwaiters-Reite, John D. | 2444 Georgia Slide Rd | | | | Georgetown | CA | 95634 | |
| 6002749 | Powerlift Dumbwaiters-Reite, John D. | 2444 Georgia Slide Rd | | | | Georgetown | CA | 95634 | |
| 6011072 | POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | | | | ATLANTA | GA | 30339 | |
| 6011072 | POWERPLAN INC | PO BOX 207746 | | | | DALLAS | TX | 75320 | |
| 6011072 | POWERPLAN INC | PO BOX 207746 | | | | DALLAS | TX | 75320 | |
| 7261748 | Powers & Lobl Construction, Inc. | Brownstein Law Group, P.C. | Josh Brownstein | 7250 Redwood Boulevard, Suite 300 | | Novato | CA | 94945 | |
| 5874663 | Powers Equity | Addres on file | | | | | | | |
| 5991278 | Powers, Charles David | Addres on file | | | | | | | |
| 6005839 | Powers, Charles David | Addres on file | | | | | | | |
| 7332587 | Powers, Dale A | Addres on file | | | | | | | |
| 5970526 | Powers, David | Addres on file | | | | | | | |
| 5994510 | Powers, David | Addres on file | | | | | | | |
| 5893505 | Powers, Ethan Taylor | Addres on file | | | | | | | |
| 5887432 | Powers, Lance W | Addres on file | | | | | | | |
| 4990704 | Powers, Melanie | Addres on file | | | | | | | |
| 5880695 | Powers, Randy | Addres on file | | | | | | | |
| 5901975 | Powers, Robert | Addres on file | | | | | | | |
| 7166814 | Powers, Robert P. | Addres on file | | | | | | | |
| 7166814 | Powers, Robert P. | Addres on file | | | | | | | |
| 5890389 | Powers, Ryan David | Addres on file | | | | | | | |
| 5992978 | Powers, Sean | Addres on file | | | | | | | |
| 6007539 | Powers, Sean | Addres on file | | | | | | | |
| 5899298 | Powers, Tuesdai Kristine | Addres on file | | | | | | | |
| 6011746 | POWERWORLD CORPORATION | 2001 S FIRST ST | | | | CHAMPAIGN | IL | 61820 | |
| 5987764 | Poze, Sanford | Addres on file | | | | | | | |
| 6002325 | Poze, Sanford | Addres on file | | | | | | | |
| 5874664 | PP AND WIN LLC | Addres on file | | | | | | | |
| 6010597 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | | | NEW YORK | NY | 10019 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874665 | PPF/Blatteis 120 Stockton Street Owner, LP | Addres on file | | | | | | | |
| 5821340 | PPG Architectural Finishes dba PPG Protective and Marine Coatings | 400 Bertha Lamme Drive | | | | Cranberry Twp | PA | 16066 | |
| 5821340 | PPG Architectural Finishes dba PPG Protective and Marine Coatings | PO Box 842409 | | | | Boston | MA | 02284-2409 | |
| 7271600 | PPG Industries, Inc., successor to Glidden Division of SCM Corporation | Robert R. Kovalak, Environmental Consultant | Legacy Asset Management | Akzo Nobel Services | 8220 Mohawk Drive | Strongsville | OH | 44133 | |
| 7271600 | PPG Industries, Inc., successor to Glidden Division of SCM Corporation | Wactor & Wick LLP | Peter Ton | 3640 Grand Avenue, Suite 200 | | Oakland | CA | 94610 | |
| 7305886 | PPG Industries, Inc.,successor to Glidden Division of SCM Corporation | Robert R. Kovalak | Independent Environment Consultant Legacy | Akzo Nobel Services, Inc. | 8220 Mohawk Drive | Strongsville | OH | 44133 | |
| 6030732 | PPM Accelerated Learning Services, LLC | 3461 Fairway Drive | | | | Cameron Park | CA | 95682 | |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | 2917 EAST SHEPHERD AVE | | | | CLOVIS | CA | 93619 | |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | WILD, CARTER & TIPTON | ATTN: BRUCE M. BROWN, ATTORNEY FOR CREDITOR | 246 W. SHAW AVE | | FRESNO | CA | 93704 | |
| 5874666 | PR III/Wood Potrero Hill, LLC | Addres on file | | | | | | | |
| 5900066 | Pra, Paulina | Addres on file | | | | | | | |
| 5913710 | Prabhu, S. Narayan | Addres on file | | | | | | | |
| 5993823 | Prabhu, S. Narayan | Addres on file | | | | | | | |
| 5892098 | Prada V, Andre | Addres on file | | | | | | | |
| 5874667 | PRADIE DARRIN CONSTRUCTION | Addres on file | | | | | | | |
| 5874668 | PRADO GROUP | Addres on file | | | | | | | |
| 5874669 | PRADO GROUP | Addres on file | | | | | | | |
| 5874670 | PRADO GROUP | Addres on file | | | | | | | |
| 5874671 | PRADO GROUP | Addres on file | | | | | | | |
| 5884700 | Prado, Beatriz | Addres on file | | | | | | | |
| 5878229 | Prado, Darlene | Addres on file | | | | | | | |
| 5898841 | Prado, Erica Esmeralda | Addres on file | | | | | | | |
| 6160262 | Prado, Erika | Addres on file | | | | | | | |
| 5990258 | Prado, Kelly | Addres on file | | | | | | | |
| 6004819 | Prado, Kelly | Addres on file | | | | | | | |
| 5888494 | Prado, Luz Maria | Addres on file | | | | | | | |
| 5891604 | Prado, Mary Elena | Addres on file | | | | | | | |
| 6166761 | Prado, Rosa | Addres on file | | | | | | | |
| 5991201 | Praker, Benjamin | Addres on file | | | | | | | |
| 6005762 | Praker, Benjamin | Addres on file | | | | | | | |
| 5881174 | Prall, Michael | Addres on file | | | | | | | |
| 5878932 | Prange, James Russell | Addres on file | | | | | | | |
| 5879550 | Prangley, Michael Kemp | Addres on file | | | | | | | |
| 5874672 | PRASAD, ANDRIKA | Addres on file | | | | | | | |
| 6008324 | PRASAD, BHAGAUTI | Addres on file | | | | | | | |
| 5878553 | Prasad, Joseph | Addres on file | | | | | | | |
| 5884768 | Prasethsy, Sompith | Addres on file | | | | | | | |
| 5880713 | Prasetyo Jo, Nathalia M. | Addres on file | | | | | | | |
| 6014201 | PRATEEK KATHPAL | Addres on file | | | | | | | |
| 6151606 | Prater, Essence | Addres on file | | | | | | | |
| 5892230 | Prater, John R | Addres on file | | | | | | | |
| 5874673 | Prater, Ron | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874674 | Prater, Ron | Addres on file | | | | | | | |
| 5886253 | Prather, Adam J | Addres on file | | | | | | | |
| 5992611 | Prather, Steven | Addres on file | | | | | | | |
| 6007172 | Prather, Steven | Addres on file | | | | | | | |
| 6014111 | PRATT & WHITNEY MEASUREMENT SYSTEMS | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002 | |
| 5988686 | Pratt, Garth | Addres on file | | | | | | | |
| 6003247 | Pratt, Garth | Addres on file | | | | | | | |
| 5985481 | Pratt, Nancy | Addres on file | | | | | | | |
| 6000042 | Pratt, Nancy | Addres on file | | | | | | | |
| 5895592 | Pratt, Nancy Louise | Addres on file | | | | | | | |
| 5888730 | Pratt, Richard A. | Addres on file | | | | | | | |
| 5881330 | Pratton, Kevin Leo | Addres on file | | | | | | | |
| 4911384 | Praxair Distribution Inc. | c/o RMS | PO Box 361345 | | | Columbus | OH | 43236 | |
| 4910853 | Praxair Inc | Tina Hoffman | 175 E Park Drive - Bld 2 | | | Tonawanda | NY | 14150 | |
| 6027886 | Praxis Consulting Inc A/S/O Pacific Specialty Insurance | P.O. Box 5 | | | | Muncie | IN | 47308 | |
| 5990009 | Prcevski, Natalie | Addres on file | | | | | | | |
| 6004570 | Prcevski, Natalie | Addres on file | | | | | | | |
| 5984686 | PRE, MAY | Addres on file | | | | | | | |
| 5999247 | PRE, MAY | Addres on file | | | | | | | |
| 5881868 | Preciado II, Michael Anthony | Addres on file | | | | | | | |
| 5892430 | Preciado, David | Addres on file | | | | | | | |
| 5881374 | Preciado, Joel | Addres on file | | | | | | | |
| 5889927 | Preciado, John Joseph | Addres on file | | | | | | | |
| 5887216 | Preciado, Jose | Addres on file | | | | | | | |
| 5892411 | Preciado, Mario Panfilo | Addres on file | | | | | | | |
| 5888992 | Preciado, Michael Anthony | Addres on file | | | | | | | |
| 5885140 | Preciado, Robert Raymond | Addres on file | | | | | | | |
| 6155807 | Precision Air Systems Inc. | PO Box 5128 | | | | Bakersfield | CA | 93388-5128 | |
| 5861096 | Precision Crane Service, Inc. | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 6173569 | Precision Engineering Inc. | Addres on file | | | | | | | |
| 6173569 | Precision Engineering Inc. | Addres on file | | | | | | | |
| 5990179 | Precision Express LLC-Cauley, Jason | 1413 Berkshire Rd | | | | Bakersfield | CA | 93307 | |
| 6004740 | Precision Express LLC-Cauley, Jason | 1413 Berkshire Rd | | | | Bakersfield | CA | 93307 | |
| 5874675 | PRECISION METAL | Addres on file | | | | | | | |
| 5981706 | Precision Risk Management Inc | PO Box 628 | 9850 Cabrillo HWY North | | | Half Moon Bay | CA | 94019 | |
| 5996045 | Precision Risk Management Inc | PO Box 628 | 9850 Cabrillo HWY North | | | Half Moon Bay | CA | 94019 | |
| 5884599 | Precissi, Ashley Michelle | Addres on file | | | | | | | |
| 5874676 | PREDATOR ARCHERY | Addres on file | | | | | | | |
| 5840790 | Predictive Solutions, Inc. | Attn: Accounts Receivable | 1 Life Way | | | Pittsburgh | PA | 15205-7500 | |
| 5901377 | Preece, Cindi Marie | Addres on file | | | | | | | |
| 6013707 | PREFERRED LEGAL SERVICES INC | 601 VAN NESS AVE STE J | | | | SAN FRANCISCO | CA | 94102 | |
| 5864464 | PREG BILTMORE, A CA LIMITED PARTNERSHIP | Addres on file | | | | | | | |
| 5886645 | Preheim, Rodney Louis | Addres on file | | | | | | | |
| 5874677 | PRELL, OWEN | Addres on file | | | | | | | |
| 5985752 | Prelsnik, Elizabeth | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000313 | Prelsnik, Elizabeth | Addres on file | | | | | | | |
| 5984172 | Prelsnik, Stephen | Addres on file | | | | | | | |
| 5998733 | Prelsnik, Stephen | Addres on file | | | | | | | |
| 5874678 | Premia 1180 Main Owner, LLC | Addres on file | | | | | | | |
| 5874679 | Premia 1180 Main Owner, LLC | Addres on file | | | | | | | |
| 5874680 | Premier Homes | Addres on file | | | | | | | |
| 5874681 | Premier Homes | Addres on file | | | | | | | |
| 6009199 | PREMIER HOMES PROPERTIES, INC. | 8205 SIERRA COLLEGE BLVD, #100 | | | | ROSEVILLE | CA | 95661 | |
| 5874682 | PREMIER REAL ESTATE INC | Addres on file | | | | | | | |
| 6007825 | Premier Tank, Inc. | Attorneys for ABB, Inc. (Defendant) | 11 Pacifica, Suite 220 | | | Irvine | CA | 92618-7425 | |
| 6007826 | Premier Tank, Inc. | Attorneys for McGrath Electric, Inc. (Plaintiff (Consolidated Case) | 12011 San Vicente Blvd, Suite 600 | | | Los Angeles | CA | 90049 | |
| 6008165 | Premier Tank, Inc. | Attorneys for ABB, Inc. (Defendant) | 11 Pacifica, Suite 220 | | | Irvine | CA | 92618-7425 | |
| 6008166 | Premier Tank, Inc. | Attorneys for McGrath Electric, Inc. (Plaintiff (Consolidated Case) | 12011 San Vicente Blvd, Suite 600 | | | Los Angeles | CA | 90049 | |
| 6010621 | PREMIERE AGRICULTURAL PROPERTIES | 2004 FOX DR STE L | | | | CHAMPAIGN | IL | 61820 | |
| 5810357 | Premion | c/o CCR | 20 Broad Hollow Rd. | Suite 1002 | | Melville | NY | 11797 | |
| 5810357 | Premion | Angela Devona Fields | Tegna Metra Broadcast | 901 Main St. | | Dallas | TX | 75202 | |
| 5984443 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave | 204 | | | Hayward | CA | 94544 | |
| 5999004 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave | 204 | | | Hayward | CA | 94544 | |
| 5874683 | PREMIUM INSULATION SERVICES INC | Addres on file | | | | | | | |
| 6012881 | PREMIUM LIFE CARE INC | 3220 S HIGUERA ST STE 315 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5985222 | Prendable, Charles | Addres on file | | | | | | | |
| 5999783 | Prendable, Charles | Addres on file | | | | | | | |
| 5890833 | Prendez, Matthew Albiar | Addres on file | | | | | | | |
| 5897680 | Prentice, Russell A | Addres on file | | | | | | | |
| 6006757 | Prescod, Violet | Addres on file | | | | | | | |
| 5874684 | Presidio Blackpine Parkshore 126,LLC | 8880 Cal Center Drive, Suite 350 | | | | Sacramento | CA | 95826 | |
| 5874685 | Presidio Evergreen LLC. | Addres on file | | | | | | | |
| 5864946 | Presidio Golf and Concordia Club | Addres on file | | | | | | | |
| 5874686 | Presidio JJR Viscaya, LLC. | Addres on file | | | | | | | |
| 5865724 | PRESIDIO TRUST | Addres on file | | | | | | | |
| 5984528 | Presleigh, Randall | Addres on file | | | | | | | |
| 5999089 | Presleigh, Randall | Addres on file | | | | | | | |
| 5897268 | Presley, Denny | Addres on file | | | | | | | |
| 5878357 | Presley, Donald Matthew | Addres on file | | | | | | | |
| 5887571 | Presley, Jonathan | Addres on file | | | | | | | |
| 5893369 | Presley, Lamont A | Addres on file | | | | | | | |
| 5992187 | Presley, Ralph | Addres on file | | | | | | | |
| 6006748 | Presley, Ralph | Addres on file | | | | | | | |
| 5895518 | Presley, Ulrika Marie | Addres on file | | | | | | | |
| 7146629 | Pre-sort CTR | 3806 Coronado Ave #A | | | | Stockton | CA | 95204 | |
| 5983215 | Presser, Dale | Addres on file | | | | | | | |
| 5997776 | Presser, Dale | Addres on file | | | | | | | |
| 6009339 | PRESSEY, DANIEL | Addres on file | | | | | | | |
| 5897796 | Presson, David G | Addres on file | | | | | | | |
| 5874687 | PRESTIGE HOMES LOOMIS, LP | Addres on file | | | | | | | |
| 5874688 | PRESTIGE MANUFACTURED HOMES INC | Addres on file | | | | | | | |
| 5890612 | Presting, Alexander Charles | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7716788 | PRESTON LODGE 281 F & A M | Addres on file | | | | | | | |
| 5992543 | Preston, Bruce | Addres on file | | | | | | | |
| 6007104 | Preston, Bruce | Addres on file | | | | | | | |
| 5888945 | Preston, Jason Sean | Addres on file | | | | | | | |
| 5991565 | Preston, Tina | Addres on file | | | | | | | |
| 6006126 | Preston, Tina | Addres on file | | | | | | | |
| 6008489 | PRETIGE PROPERTY MANAGEMENT | 7909 WALERGA RD #1262 | | | | ANTELOPE | CA | 95843 | |
| 5874689 | Preto, Gary | Addres on file | | | | | | | |
| 5874690 | PRETTO, JAY | Addres on file | | | | | | | |
| 5899029 | Pretzlaf, Jason | Addres on file | | | | | | | |
| 5874691 | Prevot, Jean | Addres on file | | | | | | | |
| 5991799 | Prewett, Sean | Addres on file | | | | | | | |
| 6006360 | Prewett, Sean | Addres on file | | | | | | | |
| 4996953 | Prewitt, David | Addres on file | | | | | | | |
| 5985803 | Prewitt, Fran | Addres on file | | | | | | | |
| 6000364 | Prewitt, Fran | Addres on file | | | | | | | |
| 5878848 | Preza, David Alejandro | Addres on file | | | | | | | |
| 5990386 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street | 250S | | | Greenwood Village | CA | 80111 | |
| 6004947 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street | 250S | | | Greenwood Village | CA | 80111 | |
| 5982404 | PRG Project Resources Group, Nicholas Williams Claims Specialist | 5340 S Quebec St #250S | 1045 Essex Avenue | | | Greenwood Village | CA | 80111 | |
| 5996907 | PRG Project Resources Group, Nicholas Williams Claims Specialist | 5340 S Quebec St #250S | 1045 Essex Avenue | | | Greenwood Village | CA | 80111 | |
| 5888400 | Pribor, Andrew | Addres on file | | | | | | | |
| 6014352 | PRICE DISPOSAL | Addres on file | | | | | | | |
| 5892695 | Price, Adam Aristodes | Addres on file | | | | | | | |
| 5896260 | Price, Andrea Kay | Addres on file | | | | | | | |
| 5990844 | Price, Cary | Addres on file | | | | | | | |
| 6005405 | Price, Cary | Addres on file | | | | | | | |
| 5897582 | Price, Charles R. | Addres on file | | | | | | | |
| 6166793 | PRICE, CHERYL L | Addres on file | | | | | | | |
| 5991670 | PRICE, DANIELLE | Addres on file | | | | | | | |
| 6006231 | PRICE, DANIELLE | Addres on file | | | | | | | |
| 5991273 | Price, Elizabeth | Addres on file | | | | | | | |
| 6005834 | Price, Elizabeth | Addres on file | | | | | | | |
| 5892160 | Price, Gary S | Addres on file | | | | | | | |
| 5986764 | Price, Glenn | Addres on file | | | | | | | |
| 6001325 | Price, Glenn | Addres on file | | | | | | | |
| 5892021 | Price, Glenn Allen | Addres on file | | | | | | | |
| 7277001 | Price, Jacqueline | Addres on file | | | | | | | |
| 5890937 | Price, Jaime S | Addres on file | | | | | | | |
| 5886228 | Price, James D | Addres on file | | | | | | | |
| 5894840 | Price, Jason Michael | Addres on file | | | | | | | |
| 5991773 | Price, Jeff | Addres on file | | | | | | | |
| 6006334 | Price, Jeff | Addres on file | | | | | | | |
| 5892342 | Price, Jeffrey | Addres on file | | | | | | | |
| 5898928 | Price, Jennifer Lisa | Addres on file | | | | | | | |
| 5879992 | Price, Jerritt D | Addres on file | | | | | | | |
| 5989902 | Price, John | Addres on file | | | | | | | |
| 6004463 | Price, John | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895509 | Price, Katherine Lynn | Addres on file | | | | | | | |
| 5992597 | Price, Kristin | Addres on file | | | | | | | |
| 6007158 | Price, Kristin | Addres on file | | | | | | | |
| 5881634 | Price, Logan Tyrone | Addres on file | | | | | | | |
| 5988796 | Price, Lon | Addres on file | | | | | | | |
| 6003357 | Price, Lon | Addres on file | | | | | | | |
| 7205171 | Price, Marsha | Addres on file | | | | | | | |
| 5890927 | Price, Melanie | Addres on file | | | | | | | |
| 5888800 | Price, Mercury D | Addres on file | | | | | | | |
| 6158842 | Price, Michelle | Addres on file | | | | | | | |
| 5955012 | Price, Millicent | Addres on file | | | | | | | |
| 5996692 | Price, Millicent | Addres on file | | | | | | | |
| 5991185 | PRICE, RONALD | Addres on file | | | | | | | |
| 6005746 | PRICE, RONALD | Addres on file | | | | | | | |
| 5988305 | PRICE, SHERRY | Addres on file | | | | | | | |
| 6002866 | PRICE, SHERRY | Addres on file | | | | | | | |
| 5878215 | Price, Winter | Addres on file | | | | | | | |
| 6010931 | PRICEWATERHOUSECOOPERS LLP | P.O. BOX 514038 | | | | LOS ANGELES | CA | 90051-4038 | |
| 5874692 | PRIDDLE, STEVE | Addres on file | | | | | | | |
| 5874693 | Pride Conveyance Systems | Addres on file | | | | | | | |
| 5895354 | Pride, Richard Leo | Addres on file | | | | | | | |
| 5889728 | Priebe, Ginger | Addres on file | | | | | | | |
| 7274805 | Priego, Eliza | Addres on file | | | | | | | |
| 5864768 | PRIEM, CURTIS | Addres on file | | | | | | | |
| 6184775 | Priest, Claudrina Nicole | Addres on file | | | | | | | |
| 5879573 | Priest, Daniel Fredrick | Addres on file | | | | | | | |
| 5981822 | Priest, Don | Addres on file | | | | | | | |
| 5996215 | Priest, Don | Addres on file | | | | | | | |
| 5874694 | PRIEST, HOLLIS | Addres on file | | | | | | | |
| 5881494 | Priest, Jessica Nicole | Addres on file | | | | | | | |
| 5864736 | PRIETO FARMS INC | Addres on file | | | | | | | |
| 5886843 | Prieto, Jose | Addres on file | | | | | | | |
| 5980196 | Prieto, Jose | Addres on file | | | | | | | |
| 5993787 | Prieto, Jose | Addres on file | | | | | | | |
| 5900056 | Prieto, Ramona | Addres on file | | | | | | | |
| 5895472 | Prieto, Teresa | Addres on file | | | | | | | |
| 5874695 | Prime West Investments, Inc. | Addres on file | | | | | | | |
| 5987665 | primeau, joe | Addres on file | | | | | | | |
| 6002226 | primeau, joe | Addres on file | | | | | | | |
| 5982439 | Primer, Donald | Addres on file | | | | | | | |
| 5996944 | Primer, Donald | Addres on file | | | | | | | |
| 5874696 | PRIMESTAR FARMING | Addres on file | | | | | | | |
| 5991807 | Primetime barbershop-Romo, Eduardo | 115 east a st | | | | Dixon | CA | 95620 | |
| 6006368 | Primetime barbershop-Romo, Eduardo | 115 east a st | | | | Dixon | CA | 95620 | |
| 6096339 | Primitive Logic | 704 Sansome Street | | | | San Francisco | CA | 94111 | |
| 5874697 | PRIMO NUT COMPANY | Addres on file | | | | | | | |
| 5874698 | Primus Alameda Lodging, LLC and Buffalo Airport Alameda Lodging, LLC, | Addres on file | | | | | | | |
| 5896474 | Primus, Larry A | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981925 | Prince Palace Chevorn, Chauhan, Daljiwder | 20238 HWY 119 | | | | Bakersfield | CA | 93311 | |
| 5996335 | Prince Palace Chevorn, Chauhan, Daljiwder | 20238 HWY 119 | | | | Bakersfield | CA | 93311 | |
| 5887952 | Prince, Brian | Addres on file | | | | | | | |
| 5874699 | Prince, Helen | Addres on file | | | | | | | |
| 6162854 | Prince, Joan M | Addres on file | | | | | | | |
| 5887408 | Prince, John | Addres on file | | | | | | | |
| 6165839 | Prince, Kathy | Addres on file | | | | | | | |
| 7243145 | Prince, Newton | Addres on file | | | | | | | |
| 5882864 | Prince, Tana J | Addres on file | | | | | | | |
| 6008669 | PRINCIPAL EQUITY PROPERTIES | 13831 NW FREEWAY STE 150 | | | | Houston | TX | 77040 | |
| 6008668 | Principle Equity Properties LP | 13831 NW FWY STE 150 | | | | Houston | TX | 77040-5241 | |
| 5896393 | Prindiville, Thomas | Addres on file | | | | | | | |
| 5890556 | Prine, Casey | Addres on file | | | | | | | |
| 5885366 | Prine, Patrick W | Addres on file | | | | | | | |
| 5891162 | Pring, Andrew Justin | Addres on file | | | | | | | |
| 5882105 | Pringle, Sean | Addres on file | | | | | | | |
| 5984738 | Print Ink, Inc.-Marchese, Cathileen | 6918 Sierra Court | | | | Dublin | CA | 94568 | |
| 5999298 | Print Ink, Inc.-Marchese, Cathileen | 6918 Sierra Court | | | | Dublin | CA | 94568 | |
| 5883217 | Prinze, Joshua | Addres on file | | | | | | | |
| 5980533 | Priolo, Marisa | Addres on file | | | | | | | |
| 5994223 | Priolo, Marisa | Addres on file | | | | | | | |
| 5880752 | Prior, Alan D | Addres on file | | | | | | | |
| 5886503 | Prior, Barry Rodney | Addres on file | | | | | | | |
| 5889892 | Prior, Kevin | Addres on file | | | | | | | |
| 5982457 | Prior, Sherre | Addres on file | | | | | | | |
| 5996961 | Prior, Sherre | Addres on file | | | | | | | |
| 5891384 | Prior, Wyatt Thomas | Addres on file | | | | | | | |
| 5874700 | PRIOSKI GROUP, LLC | Addres on file | | | | | | | |
| 7716793 | PRISCILLA A HOLMES | Addres on file | | | | | | | |
| 7716808 | PRISCILLA REISMAN | Addres on file | | | | | | | |
| 5016907 | Prism Engineering, Inc. | 23953 Saklan Road | | | | Hayward | CA | 94545 | |
| 5874701 | PRISMA DEVELOPMENT GROUP LLC | Addres on file | | | | | | | |
| 5874702 | Pristine Homes LLC | Addres on file | | | | | | | |
| 5874703 | Pristine Homes LLC | Addres on file | | | | | | | |
| 5874705 | Pristine Homes, LLC | Addres on file | | | | | | | |
| 5880955 | Pritchard, Elizabeth Nicole | Addres on file | | | | | | | |
| 5877993 | Pritchard, Glenn Earl | Addres on file | | | | | | | |
| 7331031 | Pritchard, Linda S | Addres on file | | | | | | | |
| 5880926 | Pritchard, Ryan Taylor | Addres on file | | | | | | | |
| 5898575 | Pritchett, Adam J. | Addres on file | | | | | | | |
| 5987309 | Private residence-Freeman, Dennis D. | 18100 Red Cliff Way | | | | Lakehead | CA | 96051 | |
| 6001870 | Private residence-Freeman, Dennis D. | 18100 Red Cliff Way | | | | Lakehead | CA | 96051 | |
| 6011533 | PRN INTERMEDIATE HOLDCO INC & SUBS | 5962 LA PLACE CT | | | | CARLSBAD | CA | 92008 | |
| 6122628 | Pro Installations, Inc., dba ProSpectra Contract Flooring | Law Offices of Robert G. Miner | Attn: Kent W. Keating, Esq. | 199 W. Hillcrest Drive | | Thousand Oaks | CA | 91360 | |
| 5990624 | PROAPS, LEONARD | Addres on file | | | | | | | |
| 6005185 | PROAPS, LEONARD | Addres on file | | | | | | | |
| 5980042 | Probity Insurance Services, Soheil Hosseini | 1100 E. Hamilton Ave # 1 | | | | Campbell | CA | 95008 | |
| 5993523 | Probity Insurance Services, Soheil Hosseini | 1100 E. Hamilton Ave # 1 | | | | Campbell | CA | 95008 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013728 | PROCESS INNOVATIONS INC | 2519 SOUTH SHIELDS ST #166 | | | | FT COLLINS | CO | 80526 | |
| 6010746 | PROCESS PERFORMANCE | 444 2368A RICE BLVD STE | | | | HOUSTON | TX | 77005 | |
| 7178108 | Pro-Crane Service, Inc. | PO Box 2837 | | | | Rohnert Park | CA | 94927 | |
| 6010854 | PROCTOR ENGINEERING GRP LTD | 65 MITCHELL BLVD STE 201 | | | | SAN RAFAEL | CA | 94903 | |
| 5896151 | Proctor, Elizabeth J | Addres on file | | | | | | | |
| 5988058 | Proctor, Hyangsuk | Addres on file | | | | | | | |
| 6002620 | Proctor, Hyangsuk | Addres on file | | | | | | | |
| 5986575 | proctor, jared | Addres on file | | | | | | | |
| 6001136 | proctor, jared | Addres on file | | | | | | | |
| 5899974 | Proctor, Jim | Addres on file | | | | | | | |
| 5986169 | PROCTOR, LYNN | Addres on file | | | | | | | |
| 6000730 | PROCTOR, LYNN | Addres on file | | | | | | | |
| 6016222 | ProcureAbility Inc. | 11260 Donner Pass Rd. Suite C1 - #372 | | | | Truckee | CA | 96161 | |
| 6009134 | Prodigy Homes, Inc. | 1428 Bayridge Lane | | | | EL DORADO HILLS | CA | 95762 | |
| 5802131 | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | GARY HAIG | 5 SQUIRE CT | | | MAHWAH | NJ | 07430 | |
| 5802131 | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | GARY HAIG | VICE PRESIDENT | 330 FRANKLIN TPKE | | MAHWAH | NJ | 07430 | |
| 5862937 | PRODUCTION MAIL SOLUTIONS FINANCING | 995 DALTON AVENUE | | | | CINCINNATI | OH | 45203 | |
| 5884614 | Profant-Turner, Rachel Natasha | Addres on file | | | | | | | |
| 5990869 | Professional Financial Investors-Stone, Moddie | 350 Ignacio Blvd | | | | Novato | CA | 94949 | |
| 6005430 | Professional Financial Investors-Stone, Moddie | 350 Ignacio Blvd | | | | Novato | CA | 94949 | |
| 5874706 | Professional Peninsula Properties, LLC | Addres on file | | | | | | | |
| 6011377 | PROFESSIONAL TRAINING | 211 WREN CT | | | | VONORE | TN | 37885 | |
| 6169849 | Profit, Erma | Addres on file | | | | | | | |
| 5874707 | Profit, Steven | Addres on file | | | | | | | |
| 5988564 | Profumo, Michelle | Addres on file | | | | | | | |
| 6003125 | Profumo, Michelle | Addres on file | | | | | | | |
| 5988065 | Progner, Courtney | Addres on file | | | | | | | |
| 6002627 | Progner, Courtney | Addres on file | | | | | | | |
| 5991498 | PROGRESS FARMS-FUGITT, TRAVIS | 3236 E PANAMA LN | | | | BAKERSFIELD | CA | 93304 | |
| 6006059 | PROGRESS FARMS-FUGITT, TRAVIS | 3236 E PANAMA LN | | | | BAKERSFIELD | CA | 93304 | |
| 6161293 | Progress Lumber | PO Box 3468 | | | | Santa Rosa | CA | 95402-3468 | |
| 5980629 | Progressive - Stacey, Chris | 1033 Woodview Place | | | | San Jose | CA | 95120 | |
| 5994350 | Progressive - Stacey, Chris | 1033 Woodview Place | | | | San Jose | CA | 95120 | |
| 5990402 | Progressive Printing-haskell, Jeff | 1549 San Andreas ave | | | | San Jose | CA | 95118 | |
| 6004963 | Progressive Printing-haskell, Jeff | 1549 San Andreas ave | | | | San Jose | CA | 95118 | |
| 6019786 | Progressive Select Insurance Company | PO Box 512929 | | | | Los Angeles | CA | 90051 | |
| 6019786 | Progressive Select Insurance Company | Subrogation Payment Processing Center | 24344 Network Place | | | Chicago | IL | 60673 | |
| 6019786 | Progressive Select Insurance Company | Lindsey Plummer | 5920 Landerbrook Dr, 3rd Floor | | | Mayfield Heights | OH | 44124 | |
| 6014202 | PROGRESSIVE SUBROGATION | P. O. BOX 89440 | | | | CLEVELAND | CA | 44101 | |
| 6040417 | Progressive West Insurance Company | Claim 172929637 | PO Box 512929 | | | Los Angeles | CA | 90051-0929 | |
| 6040417 | Progressive West Insurance Company | Claim 172929637 | 24344 Network Place | | | Chicago | IL | 60673-1243 | |
| 5874708 | PROJECT LG LAND CORPORATION | Addres on file | | | | | | | |
| 5874709 | Project Manager | Addres on file | | | | | | | |
| 6011128 | PROJECT NAVIGATOR LTD | ONE POINTE DR STE 320 | | | | BREA | CA | 92821 | |
| 5990450 | Prokopowich, Tama | Addres on file | | | | | | | |
| 6005011 | Prokopowich, Tama | Addres on file | | | | | | | |
| 5958507 | Proksel, Mari | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995746 | Proksel, Mari | Addres on file | | | | | | | |
| 5988838 | PROLACOM LLC DBA CHERRY CREEK WINERY- SMITH, PRESTON | 422 LARKFIELD CENTER | # 4006 | | | SANTA ROSA | CA | 95403 | |
| 6003399 | PROLACOM LLC DBA CHERRY CREEK WINERY- SMITH, PRESTON | 422 LARKFIELD CENTER | # 4006 | | | SANTA ROSA | CA | 95403 | |
| 5874710 | PROLOGIS LLP | Addres on file | | | | | | | |
| 5874711 | Prologis LP | Addres on file | | | | | | | |
| 5874712 | Prologis LP | Addres on file | | | | | | | |
| 5874713 | Prologis LP | Addres on file | | | | | | | |
| 5874714 | Prologis LP | Addres on file | | | | | | | |
| 5874715 | Prologis USLV NewCA 2 | Addres on file | | | | | | | |
| 5874716 | PROLOGIS, L.P. | Addres on file | | | | | | | |
| 5864934 | PROMETHEUS REAL ESTATE GROUP | Addres on file | | | | | | | |
| 5865275 | PROMETHEUS REAL ESTATE GROUP | Addres on file | | | | | | | |
| 5874717 | PROMETHEUS REAL ESTATE GROUP INC. | Addres on file | | | | | | | |
| 5864280 | Prometheus Real Estate Group, Inc. | Addres on file | | | | | | | |
| 5874718 | Prometheus Real Estate Group, Inc. | Addres on file | | | | | | | |
| 5874719 | Prometheus Real Estate Group, Inc. | Addres on file | | | | | | | |
| 5874720 | Prometheus Real Estate Group, Inc. | Addres on file | | | | | | | |
| 5874721 | PROMONTORY LLC | Addres on file | | | | | | | |
| 6013322 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7139801 | Properties Kirkbride | 1200 Howard Ave Ste 204 | | | | Burligame | CA | 94010-4223 | |
| 7139801 | Properties Kirkbride | c/o Brett Barron | Capital Realty Group | 1200 Howard #204 | | Burligame | CA | 94010 | |
| 5802700 | Property and Casualty Insurance Company | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 5984368 | property management experts-owens, Lucretia | 200 w harding way | | | | stockton | CA | 95204 | |
| 5998929 | property management experts-owens, Lucretia | 200 w harding way | | | | stockton | CA | 95204 | |
| 5874722 | PROPHET, MICHAEL | Addres on file | | | | | | | |
| 6013278 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | | | PLANO | TX | 75074 | |
| 6010901 | PROQUIRE LLC | 1255 TREAT BLVD STE 250 | | | | WALNUT CREEK | CA | 94597 | |
| 5956956 | Prosperi, Dennis | Addres on file | | | | | | | |
| 5995585 | Prosperi, Dennis | Addres on file | | | | | | | |
| 6014486 | PROTEUS INC | 1830 N DINUBA BLVD | | | | VISALIA | CA | 93291 | |
| 5895850 | Prouty, Rebecca S | Addres on file | | | | | | | |
| 5972990 | Prouty, Ronald | Addres on file | | | | | | | |
| 5993631 | Prouty, Ronald | Addres on file | | | | | | | |
| 5892718 | Provance, Richard | Addres on file | | | | | | | |
| 6011951 | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET | | | | EAST GREENWICH | RI | 02818 | |
| 5874723 | PROVEN MANAGEMENT | Addres on file | | | | | | | |
| 5991471 | Provence, Paul | Addres on file | | | | | | | |
| 6006032 | Provence, Paul | Addres on file | | | | | | | |
| 5874724 | PROVINE, DAVID | Addres on file | | | | | | | |
| 5879126 | Provost, Jon | Addres on file | | | | | | | |
| 5982125 | Provost, Sean | Addres on file | | | | | | | |
| 5996570 | Provost, Sean | Addres on file | | | | | | | |
| 5987426 | PRP Companies DBA Richards Press-Ellis, S. | Po Box 9102 | | | | Weston | CA | 02493 | |
| 6001987 | PRP Companies DBA Richards Press-Ellis, S. | Po Box 9102 | | | | Weston | CA | 02493 | |
| 5874725 | PRS PARTNERS LLC | Addres on file | | | | | | | |
| 5943024 | Pruden, Jeannine | Addres on file | | | | | | | |
| 5997112 | Pruden, Jeannine | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989221 | Pruden, Mackenzie | Addres on file | | | | | | | |
| 6003782 | Pruden, Mackenzie | Addres on file | | | | | | | |
| 5991696 | Prudencio, Jennifer | Addres on file | | | | | | | |
| 6006257 | Prudencio, Jennifer | Addres on file | | | | | | | |
| 5874726 | PRUDENTIAL FINANCIAL, INC | Addres on file | | | | | | | |
| 5896305 | Prudhoe, Gail Norene | Addres on file | | | | | | | |
| 5887610 | Pruett, David | Addres on file | | | | | | | |
| 5870371 | Pruett, Greg | Addres on file | | | | | | | |
| 7166832 | Pruett, Greg S. | Addres on file | | | | | | | |
| 7166832 | Pruett, Greg S. | Addres on file | | | | | | | |
| 5885867 | Pruett, Joseph | Addres on file | | | | | | | |
| 5883182 | Pruett, Kevin | Addres on file | | | | | | | |
| 5890856 | Pruett, Mathew James | Addres on file | | | | | | | |
| 5980145 | Pruett, Mitch | Addres on file | | | | | | | |
| 5993710 | Pruett, Mitch | Addres on file | | | | | | | |
| 7220627 | Pruett, Thomas | Addres on file | | | | | | | |
| 5898643 | Pruitt, Larry | Addres on file | | | | | | | |
| 5892169 | Pruitt, Nicole | Addres on file | | | | | | | |
| 5981818 | Pruitt, Robin | Addres on file | | | | | | | |
| 5996211 | Pruitt, Robin | Addres on file | | | | | | | |
| 5987721 | PRUNDALE MARKET AND DELI-MUNOZ, MARTIN | 17515 ORCHARD LN | | | | SALINAS | CA | 93907 | |
| 6002282 | PRUNDALE MARKET AND DELI-MUNOZ, MARTIN | 17515 ORCHARD LN | | | | SALINAS | CA | 93907 | |
| 4927440 | Prunuske Chatham, Inc. | Clare Broussard | 400 Morris St., Ste. G | | | Sebastopol | CA | 95472 | |
| 5874727 | pryor | Addres on file | | | | | | | |
| 5878407 | Pryor, Maria Christina | Addres on file | | | | | | | |
| 5887074 | Pryor, Ranald | Addres on file | | | | | | | |
| 5874728 | PRYOR, ROGER | Addres on file | | | | | | | |
| 5990475 | pryse, david | Addres on file | | | | | | | |
| 6005036 | pryse, david | Addres on file | | | | | | | |
| 5874729 | PRZYBYLKO, JOSHUA | Addres on file | | | | | | | |
| 5989662 | PS Business Parks-Clyde, Laura | 2316 Walsh Ave. | | | | Santa Clara | CA | 94402 | |
| 6004223 | PS Business Parks-Clyde, Laura | 2316 Walsh Ave. | | | | Santa Clara | CA | 94402 | |
| 7486069 | PS Energy Group Inc | Kastanakis Law LLC | J.Renee Kastanakis | General Counsel for PS Energy Group | 1350 Avalon | Atlanta | GA | | |
| 7486069 | PS Energy Group Inc | Sabina Lam | Senior Controller | 4480 North Shallow Road Suite 100 | | Dunwoody | GA | 30338 | |
| 7486069 | PS Energy Group Inc | Smith, Gambrell & Russell, LLP | Brian Patrick Hall, Attorney | 1230 Peachtree Street, Suite 3100 | | Atlanta | GA | 30309 | |
| 5862093 | PS Energy Group Inc. | Kastanakis Law LLC | J. Renee Kastanakis, General Counsel | 1350 Avalon Place NE | | Atlanta | GA | 30306 | |
| 5862093 | PS Energy Group Inc. | Sabina Lam | Senior Controller | 4480 North Shallowford Road, Suite 100 | | Dunwoody | GA | 30338 | |
| 5862093 | PS Energy Group Inc. | Brian P. Hall | Attorney | Smith, Gambrell & Russell | 1230 Peachtree Street, Suite 3100 | Atlanta | GA | 30309 | |
| 6163276 | PSI SERVICES LLC | 611 N BRAND BLVD., 10TH FLOOR | | | | GLENDALE | CA | 91203 | |
| 6010921 | PSOMAS | 555 S FLOWER ST STE 4300 | | | | LOS ANGELES | CA | 90071 | |
| 5979803 | Psy Health Town, Incha Chung | 14075 E. 14th Street | | | | San Leandro | CA | 94578 | |
| 5979817 | Psy Health Town, Incha Chung | 14075 E. 14th Street | | | | San Leandro | CA | 94578 | |
| 5993214 | Psy Health Town, Incha Chung | 14075 E. 14th Street | | | | San Leandro | CA | 94578 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993229 | Psy Health Town, Incha Chung | 14075 E. 14th Street | | | | San Leandro | CA | 94578 | |
| 6011089 | PTC INC | 140 KENDRICK ST | | | | NEEDHAM | MA | 02494 | |
| 7716816 | PUAL VORSATZ CUST | Addres on file | | | | | | | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Labaton Sucharow LLP | Attn: T. Dubbs, L. Gottlieb, C. Villegas, et al. | 140 Broadway | | New York | NY | 10005 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Michelson Law Group | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Wagstaffe, Von Loewenfeldt, Bush & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street, Suite 725 | | San Francisco | CA | 94111 | |
| 7146239 | Public Service Company of New Mexico | 414 Silver Ave SW MS-0525 | | | | Albuquerque | NM | 87156 | |
| 7146239 | Public Service Company of New Mexico | PNM AR/BI | Division Accounting | 4201 Edith Blvd NE | MSES01 | Albuquerque | NM | 87107 | |
| 5874730 | Public Works Department | Addres on file | | | | | | | |
| 5987074 | pucci, karen | Addres on file | | | | | | | |
| 6001635 | pucci, karen | Addres on file | | | | | | | |
| 6149470 | Puccinelli, Bryan P | Addres on file | | | | | | | |
| 5887887 | Pucine, Mark | Addres on file | | | | | | | |
| 5891608 | Puckett, Crystal Ruth | Addres on file | | | | | | | |
| 5894952 | Puckett, Lane K | Addres on file | | | | | | | |
| 5879060 | Puckett, Mark Steven | Addres on file | | | | | | | |
| 5900103 | Puckett, Michael | Addres on file | | | | | | | |
| 5885520 | Puckett, Randy A | Addres on file | | | | | | | |
| 5888846 | Puckett, Scott Erwin | Addres on file | | | | | | | |
| 5987444 | Pudberry, Eden | Addres on file | | | | | | | |
| 6002005 | Pudberry, Eden | Addres on file | | | | | | | |
| 5864121 | Puebla, Jerry Alan | Addres on file | | | | | | | |
| 5889162 | Puente, Maria | Addres on file | | | | | | | |
| 5984531 | Puente, Natalia | Addres on file | | | | | | | |
| 5999092 | Puente, Natalia | Addres on file | | | | | | | |
| 5901804 | Puentes, Fernando Luis | Addres on file | | | | | | | |
| 6159816 | Puga, Jessie | Addres on file | | | | | | | |
| 5874731 | Puga, Jose | Addres on file | | | | | | | |
| 5874732 | PUGA, MIGUEL | Addres on file | | | | | | | |
| 5990751 | PUGH, AUDREY | Addres on file | | | | | | | |
| 6005314 | PUGH, AUDREY | Addres on file | | | | | | | |
| 5949571 | Pugh, Mary | Addres on file | | | | | | | |
| 5981572 | Pugh, Mary | Addres on file | | | | | | | |
| 5994812 | Pugh, Mary | Addres on file | | | | | | | |
| 5995899 | Pugh, Mary | Addres on file | | | | | | | |
| 6155828 | Pugh, Teeyona | Addres on file | | | | | | | |
| 5013590 | Puleo Electronics Inc. | 39 Hutcheson Place | | | | Lynbrook | NY | 11563 | |
| 5990087 | PULICE, JOHN | Addres on file | | | | | | | |
| 6004648 | PULICE, JOHN | Addres on file | | | | | | | |
| 5991841 | Pulickal, Jacob | Addres on file | | | | | | | |
| 6006402 | Pulickal, Jacob | Addres on file | | | | | | | |
| 5878677 | Pulido Jr., Antonio | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891249 | Pulido Jr., Mario | Addres on file | | | | | | | |
| 5949060 | Pulido, Juan | Addres on file | | | | | | | |
| 5997163 | Pulido, Juan | Addres on file | | | | | | | |
| 6022647 | Pulido, Leticia | Addres on file | | | | | | | |
| 6022647 | Pulido, Leticia | Addres on file | | | | | | | |
| 5884467 | Pulido-Rocha, Flor | Addres on file | | | | | | | |
| 5970276 | Pulizzano, Adria | Addres on file | | | | | | | |
| 5994209 | Pulizzano, Adria | Addres on file | | | | | | | |
| 5988424 | PULLABHOTLA, NEHA | Addres on file | | | | | | | |
| 6002985 | PULLABHOTLA, NEHA | Addres on file | | | | | | | |
| 5985746 | Pullen, Paulette | Addres on file | | | | | | | |
| 6000307 | Pullen, Paulette | Addres on file | | | | | | | |
| 5874733 | PULLEY, CURTIS | Addres on file | | | | | | | |
| 5985990 | Pullin, Larry | Addres on file | | | | | | | |
| 6000551 | Pullin, Larry | Addres on file | | | | | | | |
| 5984392 | Pullin, Tanya | Addres on file | | | | | | | |
| 5998953 | Pullin, Tanya | Addres on file | | | | | | | |
| 5874734 | PULLMAN, CONOR | Addres on file | | | | | | | |
| 5864315 | Pulte Home Company, LLC | Addres on file | | | | | | | |
| 5985781 | Pumpco-Croft, Robert | PO Box 195 | | | | San Andreas | CA | 95249 | |
| 6000342 | Pumpco-Croft, Robert | PO Box 195 | | | | San Andreas | CA | 95249 | |
| 5890403 | Pumphrey, Ditanion | Addres on file | | | | | | | |
| 7216479 | Pumpjack Solar I, LLC | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 5989982 | Pung, Julie | Addres on file | | | | | | | |
| 6004543 | Pung, Julie | Addres on file | | | | | | | |
| 5989560 | Punkin, Herbert | Addres on file | | | | | | | |
| 6004121 | Punkin, Herbert | Addres on file | | | | | | | |
| 5874746 | PUNNEO, NORMAN | Addres on file | | | | | | | |
| 5897327 | Punter, Kristin Elaine | Addres on file | | | | | | | |
| 5877989 | Punzalan, Marissa | Addres on file | | | | | | | |
| 5886911 | Puou, Thomas Ah-Linn Jeremiah | Addres on file | | | | | | | |
| 5980816 | Pupuseria Mi Chalateca, Ben Ruiz | 4660 Pearl Avenue | | | | San Jose | CA | 95136 | |
| 5994594 | Pupuseria Mi Chalateca, Ben Ruiz | 4660 Pearl Avenue | | | | San Jose | CA | 95136 | |
| 5802163 | Purcell, John | Addres on file | | | | | | | |
| 5985205 | PURCELL, MICHELLE | Addres on file | | | | | | | |
| 5985206 | PURCELL, MICHELLE | Addres on file | | | | | | | |
| 5999766 | PURCELL, MICHELLE | Addres on file | | | | | | | |
| 5999767 | PURCELL, MICHELLE | Addres on file | | | | | | | |
| 5889950 | Purdin, Nathaniel Lee | Addres on file | | | | | | | |
| 5889215 | Purdom, Sean | Addres on file | | | | | | | |
| 5890036 | Purdy, Owen Justin | Addres on file | | | | | | | |
| 5878158 | Purdy, Scott | Addres on file | | | | | | | |
| 5985233 | Pure Salon and Skincare, Jonathan Bauer dba | 197 N 9th St #104 | | | | Grover Beach | CA | 93433 | |
| 5999794 | Pure Salon and Skincare, Jonathan Bauer dba | 197 N 9th St #104 | | | | Grover Beach | CA | 93433 | |
| 6011380 | PUREHM US INC | 1400 N SAM HOUSTON PKWY STE 19 | | | | HOUSTON | TX | 77032 | |
| 5874747 | PUREWAL, SHARON | Addres on file | | | | | | | |
| 5874748 | Purissima Hills Water District | Addres on file | | | | | | | |
| 5881418 | Purnell, Ken | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897493 | Purnell, Lamonte | Addres on file | | | | | | | |
| 5891679 | Purnell, Robert George | Addres on file | | | | | | | |
| 5874749 | PUROHIT, NANDA | Addres on file | | | | | | | |
| 6009468 | Purple Cross Rx South Bay | t 501c | 1419 Squire Ct | | | HOLLISTER | CA | 95023 | |
| 6124129 | Purser, Debra | Addres on file | | | | | | | |
| 5981646 | Pursley, Daniel | Addres on file | | | | | | | |
| 5995979 | Pursley, Daniel | Addres on file | | | | | | | |
| 6008351 | PURSLEY, PETER | Addres on file | | | | | | | |
| 5898100 | Purswani, Mahesh | Addres on file | | | | | | | |
| 7263295 | Purswani, Mahesh | Addres on file | | | | | | | |
| 5886336 | Purvis, Richard N | Addres on file | | | | | | | |
| 5982036 | Pusawong, Corrine | Addres on file | | | | | | | |
| 5996459 | Pusawong, Corrine | Addres on file | | | | | | | |
| 5887528 | Pusich, Chris | Addres on file | | | | | | | |
| 5874750 | Pussich, Pam | Addres on file | | | | | | | |
| 5874751 | Putah Creek Farming Co | Addres on file | | | | | | | |
| 6012736 | PUTAH CREEK SOLAR FARMS LLC | P.O. BOX 605 | | | | WINTERS | CA | 95694 | |
| 5874752 | PUTCHA, UDAY | Addres on file | | | | | | | |
| 5982304 | Puterbaugh, Bruce | Addres on file | | | | | | | |
| 5996796 | Puterbaugh, Bruce | Addres on file | | | | | | | |
| 5882571 | Puthzy, David Michael | Addres on file | | | | | | | |
| 5996642 | Putman, Carol | Addres on file | | | | | | | |
| 5992867 | Putman, Robert | Addres on file | | | | | | | |
| 6007428 | Putman, Robert | Addres on file | | | | | | | |
| 5874753 | PUTMAN, TYE OR SARAH | Addres on file | | | | | | | |
| 5990022 | Putnam, Carole | Addres on file | | | | | | | |
| 6004583 | Putnam, Carole | Addres on file | | | | | | | |
| 5986920 | Putnam, Jacqueline | Addres on file | | | | | | | |
| 6001481 | Putnam, Jacqueline | Addres on file | | | | | | | |
| 5878513 | Putnam, Leslie Robert | Addres on file | | | | | | | |
| 5896746 | Putnam, Matthew T | Addres on file | | | | | | | |
| 5897561 | Putnam, Valerie P. | Addres on file | | | | | | | |
| 5896753 | Puts, Robert | Addres on file | | | | | | | |
| 5985590 | Putta, Srujan | Addres on file | | | | | | | |
| 6000151 | putta, srujan | Addres on file | | | | | | | |
| 5990559 | Putters-Estes, Michelle | Addres on file | | | | | | | |
| 6005120 | Putters-Estes, Michelle | Addres on file | | | | | | | |
| 5874754 | Puzovic, Jelena | Addres on file | | | | | | | |
| 5874755 | PVE - Northern California Retired Officer Community | Addres on file | | | | | | | |
| 5980567 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy | 1645 River Road | | | Gonzales | CA | 93908 | |
| 5994275 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy | 1645 River Road | | | Gonzales | CA | 93908 | |
| 5874756 | PWG, LLC | Addres on file | | | | | | | |
| 5980507 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue | 1230 Marshall Street | | | Redwood City | CA | 94063 | |
| 5994180 | PWS Laundry, Bradley Steinberg | 161 STARLITE ST STE B | | | | S SAN FRAN | CA | 94080-6333 | |
| 5890360 | Pyle III, Jimmie Erwin | Addres on file | | | | | | | |
| 5885608 | Pyle Jr., Jimmie Erwin | Addres on file | | | | | | | |
| 5991335 | PYLES, TAMI | Addres on file | | | | | | | |
| 6005896 | PYLES, TAMI | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874758 | PYNE CONSTRUCTION | Addres on file | | | | | | | |
| 5992041 | Pyne, Daniel | Addres on file | | | | | | | |
| 6006602 | Pyne, Daniel | Addres on file | | | | | | | |
| 5901191 | Pyne, Frances Ann | Addres on file | | | | | | | |
| 5879634 | Pyo, John K | Addres on file | | | | | | | |
| 5942824 | Pyon, Un Mi | Addres on file | | | | | | | |
| 5997028 | Pyon, Un Mi | Addres on file | | | | | | | |
| 5980152 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | 7301 San Pablo Dam Road | | | El Sobrante | CA | 91355 | |
| 5980153 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | 7301 San Pablo Dam Road | | | El Sobrante | CA | 91355 | |
| 5993731 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | 7301 San Pablo Dam Road | | | El Sobrante | CA | 91355 | |
| 5993732 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | 7301 San Pablo Dam Road | | | El Sobrante | CA | 91355 | |
| 5864412 | PYRAMID HILLS PISTACHIO RANCH LLC | Addres on file | | | | | | | |
| 4927496 | Q CORPORATION | 4880 ADOHR LANE | | | | CAMARILLO | CA | 93012 | |
| 6012486 | Q CORPORATION | 4880 ADOHR LANE | | | | CAMARILLO | CA | 93012 | |
| 7148165 | Q4 Inc. | 469A King Street W. | | | | Toronto | ON | M5V 1K4 | Canada |
| 6011910 | QA-GEAR LLC | 3130 ALPINE RD STE # 288 130 | | | | PORTOLA VALLEY | CA | 94028 | |
| 6007682 | QA-Gear, LLC | Law Offices of David A. Makman | 655 MARINERS ISLAND BOULEVARDSUITE 306 | | | SAN MATEO | CA | 94404 | |
| 6008018 | QA-Gear, LLC | Law Offices of David A. Makman | 655 MARINERS ISLAND BOULEVARDSUITE 306 | | | SAN MATEO | CA | 94404 | |
| 5986083 | Qare, marwam | Addres on file | | | | | | | |
| 6000644 | Qare, marwam | Addres on file | | | | | | | |
| 6167783 | Qarqat, Faqid A | Addres on file | | | | | | | |
| 5983446 | Qayum, Nargis | Addres on file | | | | | | | |
| 5998007 | Qayum, Nargis | Addres on file | | | | | | | |
| 5900114 | Qazi, Tasnia | Addres on file | | | | | | | |
| 5874759 | QF MANAGMENT SERVICES LLC | Addres on file | | | | | | | |
| 5874760 | qi x chen | Addres on file | | | | | | | |
| 6170017 | Qi, Yongzhi | Addres on file | | | | | | | |
| 7485440 | Qin, David | Addres on file | | | | | | | |
| 7285292 | Qing Yu (A.K.A. Jennifer Yu) | 4464 Lone Tree Way #398 | | | | Antioch | CA | 94531 | |
| 7285292 | Qing Yu (A.K.A. Jennifer Yu) | Bruce J. Highman | 582 Market Street, Suite 1212 | | | San Francisco | CA | 94104 | |
| 7241662 | Qing Yu (aka Jennifer Yu) | Addres on file | | | | | | | |
| 7241662 | Qing Yu (aka Jennifer Yu) | Addres on file | | | | | | | |
| 5012992 | Qiu, Changbin | Addres on file | | | | | | | |
| 5874761 | Qiu, Liqun | Addres on file | | | | | | | |
| 5881150 | Qiu, Ye | Addres on file | | | | | | | |
| 5874762 | QQ DM3, LLC | Addres on file | | | | | | | |
| 5989692 | qt consulting-QIN, HUAQ | 231 FORESIL COURT | | | | FOSTER CITY | CA | 94404 | |
| 6004253 | qt consulting-QIN, HUAQ | 231 FORESIL COURT | | | | FOSTER CITY | CA | 94404 | |
| 5874763 | Qu, Hao | Addres on file | | | | | | | |
| 7073925 | Qu, XiaoXia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901458 | Qu, Yi | Addres on file | | | | | | | |
| 5894288 | Quaas, Thad Charles | Addres on file | | | | | | | |
| 5874764 | QUACH, ALEX | Addres on file | | | | | | | |
| 5880733 | Quach, Cindy | Addres on file | | | | | | | |
| 6169389 | Quach, Diana | Addres on file | | | | | | | |
| 7307598 | Quach, Dinh | Addres on file | | | | | | | |
| 7307598 | Quach, Dinh | Addres on file | | | | | | | |
| 5879909 | Quach, Thang Phuoc | Addres on file | | | | | | | |
| 5892746 | Quackenbush Jr., Kevin Lewis | Addres on file | | | | | | | |
| 5864565 | Quadras Sandhill LLC | Addres on file | | | | | | | |
| 5888984 | Quadrelli, Casey Lee | Addres on file | | | | | | | |
| 6162011 | Quadros, Louis M | Addres on file | | | | | | | |
| 5897504 | Quadt, Steven Christopher | Addres on file | | | | | | | |
| 6014206 | QUAIL TRAILS VILLAGE MH PARK | C/O JAN LARROCHE, MGR. | | | | PARADISE | CA | 95969 | |
| 5901223 | Qualey, Heather G. | Addres on file | | | | | | | |
| 4927503 | Qualitrol Company LLC | 1385 Fairport Road | | | | Fairport | NY | 14450 | |
| 5959035 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | | Fremont | CA | 94536 | |
| 5980383 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | | Fremont | CA | 94536 | |
| 5994018 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | | Fremont | CA | 94536 | |
| 5995593 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | | Fremont | CA | 94536 | |
| 6009055 | Quality Commercial Builders Inc. | 329 Industrial Dr Suite 2 | | | | PLACERVILLE | CA | 95667 | |
| 5874765 | QUALITY CONSTRUCTION | Addres on file | | | | | | | |
| 6011396 | QUALITY EDUCATION SERVICES | 935 B SPIVA AVE | | | | YUBA CITY | CA | 95991 | |
| 6012356 | QUALITY EQUIPMENT DISTRIBUTORS INC | 75 BANK ST | | | | ORCHARD PARK | NY | 14127 | |
| 5950687 | Quality Liquors, Damani, Zohaib | 1910 Sir Francis Drake Blvd | | | | Fairfax | CA | 94930 | |
| 5995035 | Quality Liquors, Damani, Zohaib | 1910 Sir Francis Drake Blvd | | | | Fairfax | CA | 94930 | |
| 6011095 | QUALITY TONG SERVICE | P.O. BOX 153 | | | | LIVE OAK | CA | 95953 | |
| 5973137 | Qualls, Arlena | Addres on file | | | | | | | |
| 5993655 | Qualls, Arlena | Addres on file | | | | | | | |
| 5990422 | Qualls, Clinton | Addres on file | | | | | | | |
| 6004983 | Qualls, Clinton | Addres on file | | | | | | | |
| 5898242 | Qualls, Douglass E. | Addres on file | | | | | | | |
| 5984095 | Qualtec | 1150 First Avenue, Suite 600 | | | | King of Prussia | CA | 19406 | |
| 5998656 | Qualtec | 1150 First Avenue, Suite 600 | | | | King of Prussia | CA | 19406 | |
| 5990927 | Quam, Meredith | Addres on file | | | | | | | |
| 6005488 | Quam, Meredith | Addres on file | | | | | | | |
| 5989775 | Quan, Liang | Addres on file | | | | | | | |
| 6004336 | Quan, Liang | Addres on file | | | | | | | |
| 5881805 | QUAN, THAI | Addres on file | | | | | | | |
| 5881069 | Quan, Timothy Tenorio | Addres on file | | | | | | | |
| 5897039 | Quandt, Luis Alfredo | Addres on file | | | | | | | |
| 5881239 | Quandt, Mirella | Addres on file | | | | | | | |
| 5874766 | Quanta Computer USA, Inc. | Addres on file | | | | | | | |
| 5981096 | Quanta Computer USA, Tri Bui | 45630 Northport Loop East | | | | Fremont | CA | 94538 | |
| 5995005 | Quanta Computer USA, Tri Bui | 45630 Northport Loop East | | | | Fremont | CA | 94538 | |
| 5874768 | Quanten Electrical Contractor, Inc. | Addres on file | | | | | | | |
| 5991418 | Quantrille, John | Addres on file | | | | | | | |
| 6005979 | Quantrille, John | Addres on file | | | | | | | |
| 5874769 | QUANTUM CONTRACTING NW | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011557 | QUANTUM ENERGY SERVICES AND | 1330 BROADWAY STE 302 | | | | OAKLAND | CA | 94612 | |
| 5803294 | Quantum Spatial, Inc. | Sheppard Mullin Richter & Hampton LLP | Edward H. Tillinghast, III, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5803294 | Quantum Spatial, Inc. | Attn: Jake Dietzler, Controller | 10033 MLK St. N., Suite 200 | | | St. Petersburg | FL | 33716 | |
| 5803294 | Quantum Spatial, Inc. | Attn: Ingrid Hackett, Esq. | 10033 MLK St. N., Suite 200 | | | St. Petersburg | FL | 33716 | |
| 7255135 | Quantum Spatial, Inc. | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Edward H. Tillinghast, III, Esq | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 7255135 | Quantum Spatial, Inc. | Attn: Mark G. Abatto & Ingrid Hackett | 10033 MLK St. N., Suite 200 | | | St. Petersburg | FL | 33716 | |
| 5892561 | Quaresma, Matthew D | Addres on file | | | | | | | |
| 5864945 | QUARESMA, RAYMOND, An Individual | Addres on file | | | | | | | |
| 5991162 | Quarry, Dianna | Addres on file | | | | | | | |
| 6005723 | Quarry, Dianna | Addres on file | | | | | | | |
| 5897773 | Quash, Kevin | Addres on file | | | | | | | |
| 5885483 | Quattro, Jim Donald | Addres on file | | | | | | | |
| 5886920 | Quave Jr., Louis L | Addres on file | | | | | | | |
| 6178718 | Qudus, Wasil | Addres on file | | | | | | | |
| 5981180 | Quebrado, Leobardo | Addres on file | | | | | | | |
| 5995178 | Quebrado, Leobardo | Addres on file | | | | | | | |
| 5886721 | Queen, Anthony D | Addres on file | | | | | | | |
| 5880055 | Queen, Matthew William | Addres on file | | | | | | | |
| 5880500 | Queen, Stephen Michael | Addres on file | | | | | | | |
| 5892467 | Queener, Randy Lou | Addres on file | | | | | | | |
| 5804227 | Quench USA, Inc. | Attn: Frank Grillo | 630 Allendale Road | | | King of Prussia | PA | 19406 | |
| 5944925 | Quenneville, Rom | Addres on file | | | | | | | |
| 5993776 | Quenneville, Rom | Addres on file | | | | | | | |
| 5874770 | QUENTMEYER, JEFF | Addres on file | | | | | | | |
| 5988014 | Querfurth, Vance | Addres on file | | | | | | | |
| 6002575 | Querfurth, Vance | Addres on file | | | | | | | |
| 5874771 | QUERO, NORMA | Addres on file | | | | | | | |
| 5886286 | Quesada, Ruben Simon | Addres on file | | | | | | | |
| 5888409 | Quesada, Shane Marcelino | Addres on file | | | | | | | |
| 5884506 | Quesada, Stefanie | Addres on file | | | | | | | |
| 5890861 | Quesenberry, Lisa | Addres on file | | | | | | | |
| 5874772 | Quest Blue LLC | Addres on file | | | | | | | |
| 7243625 | Quest Diagnostics Health & Wellness LLC | Brett D. Fallon, Esq. | Morris James LLP | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | |
| 7243625 | Quest Diagnostics Health & Wellness LLC | Paul L. Kattas | Senior Corporate Counsel | 500 Plaza Drive | | Secaucus | NJ | 07094 | |
| 6012586 | QUEST INTEGRITY USA LLC | 19823 58TH PL S STE 100 | | | | KENT | WA | 98032 | |
| 6011904 | QUEST SOFTWARE INC | 4 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 5883409 | Quetot, Thomas | Addres on file | | | | | | | |
| 5980318 | Quevedo, Javier & rosalba | Addres on file | | | | | | | |
| 5993935 | Quevedo, Javier & rosalba | Addres on file | | | | | | | |
| 5874773 | QUEZADA, JORGE | Addres on file | | | | | | | |
| 5891301 | Quezada, Jose R | Addres on file | | | | | | | |
| 5986445 | QUEZADA, VIRIVIANA | Addres on file | | | | | | | |
| 6001006 | QUEZADA, VIRIVIANA | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991392 | Quick and Clean Car Wash-Prather, Jason | 8058 Sitio Toledo | | | | Carlsbad | CA | 92009 | |
| 6005953 | Quick and Clean Car Wash-Prather, Jason | 8058 Sitio Toledo | | | | Carlsbad | CA | 92009 | |
| 5989528 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave | STE 145B | | | San Jose | CA | 95118 | |
| 6004089 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave | STE 145B | | | San Jose | CA | 95118 | |
| 5874774 | Quick Quack Development II, LLC. | Addres on file | | | | | | | |
| 5874775 | QUICK QUACK DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5985843 | QUICK STOP MARKE#-Singh, Jasvir | 2269 nord ave | | | | chico | CA | 95926 | |
| 6000404 | QUICK STOP MARKE#-Singh, Jasvir | 2269 nord ave | | | | chico | CA | 95926 | |
| 5874776 | Quick Systems Inc. | Addres on file | | | | | | | |
| 5901248 | Quick, Celeste D | Addres on file | | | | | | | |
| 5984256 | Quick, Ciara | Addres on file | | | | | | | |
| 5998818 | Quick, Ciara | Addres on file | | | | | | | |
| 5880978 | Quick, Stephanie A. | Addres on file | | | | | | | |
| 5880852 | Quick, Stephen D. | Addres on file | | | | | | | |
| 5874777 | Quigley, Dennis | Addres on file | | | | | | | |
| 5896267 | Quijalvo Jr., Roberto B | Addres on file | | | | | | | |
| 5879929 | Quijalvo, Paul | Addres on file | | | | | | | |
| 5895558 | Quijalvo, Robert B | Addres on file | | | | | | | |
| 5898757 | Quijano, Cheryl Dizon | Addres on file | | | | | | | |
| 6174880 | Quijano, Manuel | Addres on file | | | | | | | |
| 5981815 | Quik Stop #3132, Kaur, Ruse | 3555 West Hammer Lane | | | | Stockton | CA | 95219 | |
| 5996208 | Quik Stop #3132, Kaur, Ruse | 3555 West Hammer Lane | | | | Stockton | CA | 95219 | |
| 5981515 | Quiles, Catalina & Felix | Addres on file | | | | | | | |
| 5995826 | Quiles, Catalina & Felix | Addres on file | | | | | | | |
| 6014394 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | | | QUINCY | CA | 95971 | |
| 5980331 | Quinlan, Julie/Paul | Addres on file | | | | | | | |
| 5993959 | Quinlan, Julie/Paul | Addres on file | | | | | | | |
| 5899932 | Quinlan, Mark | Addres on file | | | | | | | |
| 5899477 | Quinlan, Maureen | Addres on file | | | | | | | |
| 5990930 | QUINLAN, PAUL | Addres on file | | | | | | | |
| 6005491 | QUINLAN, PAUL | Addres on file | | | | | | | |
| 5988980 | Quinlivan, Kevin | Addres on file | | | | | | | |
| 6003541 | Quinlivan, Kevin | Addres on file | | | | | | | |
| 5880546 | Quinliven, Peter M. | Addres on file | | | | | | | |
| 4933106 | Quinn Emanuel Urquhart & Sullivan LLP | 865 S. Figueroa Street, 10th Floor | | | | Los Angeles | CA | 90017 | |
| 5862812 | Quinn Group Inc. | 10006 Rose Hills Rd. | | | | Industry | CA | 90601 | |
| 5881463 | Quinn IV, Doyle Richard | Addres on file | | | | | | | |
| 6012610 | QUINN LIFT INC | 1655 N CARLOTTI | | | | SANTA MARIA | CA | 93454 | |
| 5984340 | Quinn Photography-Quinn, William | 9114 Yellow Flower Place | | | | Fair Oaks | CA | 95628 | |
| 5998901 | Quinn Photography-Quinn, William | 9114 Yellow Flower Place | | | | Fair Oaks | CA | 95628 | |
| 7856888 | QUINN REARDON | 1888 CENTURY PARK E STE 900 | | | | LOSANGELES | CA | 90067-1735 | |
| 6009980 | Quinn Young | Addres on file | | | | | | | |
| 5880834 | Quinn, Aaron L. | Addres on file | | | | | | | |
| 5897806 | Quinn, Dan C | Addres on file | | | | | | | |
| 5897648 | Quinn, Dawn D. | Addres on file | | | | | | | |
| 5895678 | Quinn, Frederick | Addres on file | | | | | | | |
| 5940893 | Quinn, Lisa | Addres on file | | | | | | | |
| 5995489 | Quinn, Lisa | Addres on file | | | | | | | |
| 5874778 | Quinn, Maureen | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991179 | QUINN, TERRI | Addres on file | | | | | | | |
| 6005740 | QUINN, TERRI | Addres on file | | | | | | | |
| 5900227 | Quinn, Will | Addres on file | | | | | | | |
| 5974230 | Quinn, William & Jenifer | Addres on file | | | | | | | |
| 5993345 | Quinn, William & Jenifer | Addres on file | | | | | | | |
| 5983253 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | | Oakland | CA | 94606 | |
| 5983537 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | | Oakland | CA | 94606 | |
| 5997815 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | | Oakland | CA | 94606 | |
| 5998098 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | | Oakland | CA | 94606 | |
| 5893487 | Quinones, Adam James | Addres on file | | | | | | | |
| 5883567 | Quinones, Jennifer Nicole | Addres on file | | | | | | | |
| 5890883 | Quinones, Nicholas Joseph | Addres on file | | | | | | | |
| 5896075 | Quinones, Rochelle | Addres on file | | | | | | | |
| 5891853 | Quinones, Sonia E | Addres on file | | | | | | | |
| 5900787 | Quinonez, Destiny Devine Elston | Addres on file | | | | | | | |
| 5874779 | QUINONEZ, HECTOR | Addres on file | | | | | | | |
| 5899626 | Quintana II, Alexander DeCastro | Addres on file | | | | | | | |
| 5890508 | Quintana Jr., Christopher | Addres on file | | | | | | | |
| 5894554 | Quintana, Christopher | Addres on file | | | | | | | |
| 5874780 | Quintana, Cristian | Addres on file | | | | | | | |
| 5878094 | Quintana, Elena | Addres on file | | | | | | | |
| 5986870 | Quintana, Ernest | Addres on file | | | | | | | |
| 6001431 | Quintana, Ernest | Addres on file | | | | | | | |
| 5880010 | Quintana, Jaime | Addres on file | | | | | | | |
| 5882378 | Quintana, Jaime Omar | Addres on file | | | | | | | |
| 5890934 | Quintana, Javier | Addres on file | | | | | | | |
| 5894826 | Quintana, Jocelyn Castro | Addres on file | | | | | | | |
| 5891980 | Quintana, Joseph Samuel | Addres on file | | | | | | | |
| 5989048 | Quintana, Richard | Addres on file | | | | | | | |
| 6003609 | Quintana, Richard | Addres on file | | | | | | | |
| 6161261 | Quintana, Rocio | Addres on file | | | | | | | |
| 5885027 | Quintanilla, Mauricio Ernesto | Addres on file | | | | | | | |
| 5874781 | QUINTERO SANCHEZ, RICARDO | Addres on file | | | | | | | |
| 5983937 | Quintero Zamora, Guadalupe | Addres on file | | | | | | | |
| 5998498 | Quintero Zamora, Guadalupe | Addres on file | | | | | | | |
| 5892395 | Quintero, Carlos Alberto | Addres on file | | | | | | | |
| 5880357 | Quintero, Enrique | Addres on file | | | | | | | |
| 7274498 | Quintero, Gustavo | Addres on file | | | | | | | |
| 7274498 | Quintero, Gustavo | Addres on file | | | | | | | |
| 5986332 | Quintero, Jose | Addres on file | | | | | | | |
| 6000893 | Quintero, Jose | Addres on file | | | | | | | |
| 5880989 | Quintero, Jose D. | Addres on file | | | | | | | |
| 5874782 | QUINTERO, MARCOS | Addres on file | | | | | | | |
| 5015684 | Quintero, Rafael | Addres on file | | | | | | | |
| 6168479 | Quintero, Raymundo | Addres on file | | | | | | | |
| 5959980 | Quinton, Gary | Addres on file | | | | | | | |
| 5995664 | Quinton, Gary | Addres on file | | | | | | | |
| 5986056 | Quinton, Norma | Addres on file | | | | | | | |
| 6000617 | Quinton, Norma | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985442 | Quinton, William | Addres on file | | | | | | | |
| 6000003 | Quinton, William | Addres on file | | | | | | | |
| 5880919 | Quintos, Charlon | Addres on file | | | | | | | |
| 5888317 | Quiocho, Joanna M | Addres on file | | | | | | | |
| 5891808 | Quiram, Doug | Addres on file | | | | | | | |
| 5894642 | Quiram, Marshon | Addres on file | | | | | | | |
| 6167400 | Quirarte, Lorena | Addres on file | | | | | | | |
| 5897518 | Quirk, Ian Michael | Addres on file | | | | | | | |
| 5894537 | Quiroga, Javier | Addres on file | | | | | | | |
| 5990860 | Quirollo, Edna | Addres on file | | | | | | | |
| 6005421 | Quirollo, Edna | Addres on file | | | | | | | |
| 5991722 | Quirollo, Edna and Lawrence | Addres on file | | | | | | | |
| 6006283 | Quirollo, Edna and Lawrence | Addres on file | | | | | | | |
| 6008337 | QUIROZ CONSTRUCTION, INC | 105 NORTH 27TH ST | | | | SAN JOSE | CA | 95116 | |
| 5874783 | QUIROZ CONSTRUCTION, INC | Addres on file | | | | | | | |
| 5881282 | Quiroz Jr., Alfonso | Addres on file | | | | | | | |
| 4984749 | Quiroz, Darlene | Addres on file | | | | | | | |
| 5880636 | Quiroz, Edward | Addres on file | | | | | | | |
| 6008586 | QUIROZ, FRANCISCO | Addres on file | | | | | | | |
| 5895498 | Quiroz, Gustave Andrew | Addres on file | | | | | | | |
| 7332578 | Quiroz, Jose R | Addres on file | | | | | | | |
| 5884471 | Quiroz, Lizbeth Veronica | Addres on file | | | | | | | |
| 5886725 | Quiroz, Richard | Addres on file | | | | | | | |
| 5900977 | Quiroz, Richard Michael | Addres on file | | | | | | | |
| 5962271 | Quiroz-Bautista, Ivan | Addres on file | | | | | | | |
| 5995468 | Quiroz-Bautista, Ivan | Addres on file | | | | | | | |
| 5859013 | QUIST, HAL | Addres on file | | | | | | | |
| 5984004 | Quitoriano, Flora | Addres on file | | | | | | | |
| 5998565 | Quitoriano, Flora | Addres on file | | | | | | | |
| 5894214 | Quitter, Michael Ralph | Addres on file | | | | | | | |
| 5886788 | Quock, Wing Kwong | Addres on file | | | | | | | |
| 5896969 | Quon, Annette Guo | Addres on file | | | | | | | |
| 5987706 | Quon, Carolyn | Addres on file | | | | | | | |
| 6002267 | Quon, Carolyn | Addres on file | | | | | | | |
| 5874784 | Quorumlabs Inc | Addres on file | | | | | | | |
| 6168586 | Quovat, Estell | Addres on file | | | | | | | |
| 5874785 | R & H DEVELOPMENT | Addres on file | | | | | | | |
| 5874786 | R & R INTERNATIONAL COMPANY LLC | Addres on file | | | | | | | |
| 7856889 | R E STEPHENSON & RAISSA | STEPHENSON TR RONALD E | STEPHENSON & RAISSA STEPHENSON | REVOCABLE LIVING TR UA DEC 17 96 | 695 23RD AVE | SANFRANCISCO | CA | 94121-3708 | |
| 6008325 | R FRYE CONSTRUCTION | PO BOX 1506 | | | | CARMEL | CA | 93921 | |
| 7856890 | R SCOTT CHALMERS CUST | CARA CHALMERS | UNDER THE CA UNIF TRAN MIN ACT | 11814 SE AERIE CRESCENT RD | | HAPPYVALLEY | OR | 97086-4702 | |
| 5874787 | R SEA DEVELOPMENT INC | Addres on file | | | | | | | |
| 6009448 | R SEA DEVELOPMENT INC DBA BAYCAL CONSTRUCTION | 6501 CROWN BLVD # 106 | | | | SAN JOSE | CA | 95120 | |
| 5864962 | R SEA DEVELOPMENT, INC., A CA Corportation, dba BAYCAL CONSTRUCTION | Addres on file | | | | | | | |
| 6149610 | R Tad Heydenfeldt, Agent, Rasar, Inc on behalf of United Trust Fund | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7716871 | R VIRGINIA DICKSON & RODNEY | Addres on file | | | | | | | |
| 7716872 | R VIRGINIA DICKSON & RODNEY | Addres on file | | | | | | | |
| 5874788 | R&B 77, LLC | Addres on file | | | | | | | |
| 6008520 | R&D Farms | 17165 E. Huntsman Ave. | | | | REEDLEY | CA | 93654 | |
| 6013468 | R&R ROLL-OFF LLC | P.O. BOX 6332 | | | | LOS OSOS | CA | 93412 | |
| 6009981 | R&RS Investment Properties | 34 Greysilk Ct | | | | San Ramon | CA | 94582 | |
| 4911151 | R&S Erection, Inc | P.O. Box 601 | | | | Valley Springs | CA | 95252 | |
| 5874789 | R. H. Newdoll Construction, Inc. | Addres on file | | | | | | | |
| 7338496 | R. Jack LaRue, Jr. | Addres on file | | | | | | | |
| 7338496 | R. Jack LaRue, Jr. | Addres on file | | | | | | | |
| 5982975 | R. Nicholas Haney - Mooring, Darrell | 903 1st Street | | | | Benicia | CA | 94510 | |
| 5997536 | R. Nicholas Haney - Mooring, Darrell | 903 1st Street | | | | Benicia | CA | 94510 | |
| 5874790 | R.A.  HARTMAN  & SONS CONSTRUCTION | Addres on file | | | | | | | |
| 6022616 | R.F. MacDonald Co., Inc. | 25920 Eden Landing Road | | | | Hayward | CA | 94545 | |
| 5874791 | R.I. HERITAGE INN OF ROSEVILLE, LLC | Addres on file | | | | | | | |
| 5874792 | R.J.T.G. LLC dba Brighten Academy Preschool | Addres on file | | | | | | | |
| 5874793 | R.J.T.G. LLC dba Brighten Academy Preschool | Addres on file | | | | | | | |
| 7223288 | R.M., a minor child (Mira Kim, parent) | c/o Walkup, Melodia, Kelly & Schoenberger | Attn: Douglas S. Saeltzer | 650 California St., 26th Floor | | San Francisco | CA | 94108 | |
| 7225015 | R.M., a minor child (Mira Kim, parent) | Addres on file | | | | | | | |
| 5865219 | R-7 Enterprises | Addres on file | | | | | | | |
| 5980544 | Raab, Gary & Mary | Addres on file | | | | | | | |
| 5994234 | Raab, Gary & Mary | Addres on file | | | | | | | |
| 5894798 | Raab, Michael A | Addres on file | | | | | | | |
| 5874794 | Raabe, Bruce | Addres on file | | | | | | | |
| 5874795 | RABBE, LARS | Addres on file | | | | | | | |
| 5874796 | R-Abbott, A General Partnership | Addres on file | | | | | | | |
| 5879862 | Rabb-Patterson, Andre | Addres on file | | | | | | | |
| 5885232 | Rabello, David Wayne | Addres on file | | | | | | | |
| 5874797 | RABER FARMS | Addres on file | | | | | | | |
| 5979980 | Rabin, David | Addres on file | | | | | | | |
| 5993446 | Rabin, David | Addres on file | | | | | | | |
| 5900857 | Raby, Michael | Addres on file | | | | | | | |
| 5895931 | Raby, Zachary T | Addres on file | | | | | | | |
| 5889608 | Rac, Jorge | Addres on file | | | | | | | |
| 5980590 | Racacno, Angelina | Addres on file | | | | | | | |
| 5994299 | Racacno, Angelina | Addres on file | | | | | | | |
| 6167616 | Racadag, Cecilio | Addres on file | | | | | | | |
| 5883589 | Race, Alyson | Addres on file | | | | | | | |
| 5887601 | Race, Andy | Addres on file | | | | | | | |
| 5895811 | Race, Bradley | Addres on file | | | | | | | |
| 5895666 | Race, Greg Farthing | Addres on file | | | | | | | |
| 5896847 | Race, Paul Farthing | Addres on file | | | | | | | |
| 5890214 | Racette, Andrew | Addres on file | | | | | | | |
| 5886172 | Racette, Garry Joseph | Addres on file | | | | | | | |
| 7716878 | RACHAEL L SHAFFER TTEE | Addres on file | | | | | | | |
| 6014208 | RACHAEL &/OR RUSS WOODWARD | PO BOX 51 | | | | CEDAR RIDGE | CA | 95924 | |
| 5874798 | Rachel Carrasco | Addres on file | | | | | | | |
| 6014209 | RACHEL CONGRESS | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7716886 | RACHEL E COPE & | Addres on file | | | | | | | |
| 6014210 | RACHEL WARSCHAW | Addres on file | | | | | | | |
| 6007730 | Rachel Woodward | Addres on file | | | | | | | |
| 5886782 | Rachel, Jeffrey Gordon | Addres on file | | | | | | | |
| 5989128 | rackerby, richard | Addres on file | | | | | | | |
| 6003689 | rackerby, richard | Addres on file | | | | | | | |
| 5890243 | Rackleff, Aaron Lee | Addres on file | | | | | | | |
| 5987262 | Rackley, April | Addres on file | | | | | | | |
| 6001823 | Rackley, April | Addres on file | | | | | | | |
| 5984416 | RAD INC-Pennepalli, Radhika | 45422 Little Foot Pl | | | | Fremont | CA | 94539 | |
| 5998977 | RAD INC-Pennepalli, Radhika | 45422 Little Foot Pl | | | | Fremont | CA | 94539 | |
| 5898223 | Radabaugh, Scott M. | Addres on file | | | | | | | |
| 5874799 | RADAKOVICH, RADE | Addres on file | | | | | | | |
| 7333162 | Radavero, Lina | Addres on file | | | | | | | |
| 5864439 | Radcliffe Family Vineyards, LLC | 230 Pine Lane | | | | Los Altos | CA | 94022 | |
| 5888851 | Rademacher, Nicholas | Addres on file | | | | | | | |
| 5891587 | Rademacher, Timothy Francis | Addres on file | | | | | | | |
| 7269476 | Rader Excavating Inc | 9689 Swede Creek Road | | | | Palo Cedro | CA | 96073 | |
| 5893925 | Rader, Scott Raymond | Addres on file | | | | | | | |
| 5901976 | Radford, Grant | Addres on file | | | | | | | |
| 5874800 | Radha Soami Society  Beas America,. | Addres on file | | | | | | | |
| 6012555 | RADIATION DETECTION CO | 3527 SNEAD DR | | | | GEORGETOWN | TX | 78626 | |
| 6014470 | RADIATION SAFETY & CONTROL | 93 LEDGE RD | | | | SEABROOK | NH | 03874-4324 | |
| 5874801 | Radin, Gisela | Addres on file | | | | | | | |
| 5884130 | Radisch, Stephen James | Addres on file | | | | | | | |
| 5885498 | Radloff, Michael James | Addres on file | | | | | | | |
| 5896958 | Radomyselsky, Alex | Addres on file | | | | | | | |
| 5889610 | Radov, Cory C. | Addres on file | | | | | | | |
| 5980367 | Radovich Law Offices radovich Mediation Group, Michael Radovich | 1334 Chorro Street | | | | San Luis Obispo | CA | 93401 | |
| 5994002 | Radovich Law Offices radovich Mediation Group, Michael Radovich | 1334 Chorro Street | | | | San Luis Obispo | CA | 93401 | |
| 5874802 | RADTKE, DAVIS | Addres on file | | | | | | | |
| 4995566 | Radtke, Thomas | Addres on file | | | | | | | |
| 7475419 | Radu, Monica Lynn | Addres on file | | | | | | | |
| 5880291 | Radwan, Yehia Ahmed | Addres on file | | | | | | | |
| 6011788 | RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| 7331575 | Rae, David Lynn | Addres on file | | | | | | | |
| 5874803 | RAEE, NAJEED | Addres on file | | | | | | | |
| 5891116 | Rael, Antonio Louis | Addres on file | | | | | | | |
| 5891627 | Rael, Robert E | Addres on file | | | | | | | |
| 5985267 | Rae-Nielsen, DJ | Addres on file | | | | | | | |
| 5999828 | Rae-Nielsen, DJ | Addres on file | | | | | | | |
| 6014211 | RAFAEL NEGRON | Addres on file | | | | | | | |
| 5988610 | Raff, Carter | Addres on file | | | | | | | |
| 6003171 | Raff, Carter | Addres on file | | | | | | | |
| 5897816 | Raffel, Alicia | Addres on file | | | | | | | |
| 7261433 | Rafferty, Scott J | Addres on file | | | | | | | |
| 5897255 | Raffety, Rortveaktey | Addres on file | | | | | | | |
| 5874804 | Rafiq Diwan | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309791 | Rafter, Joseph Richard | Addres on file | | | | | | | |
| 5898484 | Rafter, Kimberly Esperanza | Addres on file | | | | | | | |
| 5885412 | Raftery, Robert Jay | Addres on file | | | | | | | |
| 5891534 | Ragan, Timothy Berton | Addres on file | | | | | | | |
| 5983693 | Ragan, Tristan | Addres on file | | | | | | | |
| 5897358 | Ragasa Jr., Jim Rafanan | Addres on file | | | | | | | |
| 5898142 | Rageh, Ashraf N. | Addres on file | | | | | | | |
| 5892654 | Raggio, James Kincaid | Addres on file | | | | | | | |
| 5894673 | Raggio, Stuart Mason | Addres on file | | | | | | | |
| 5957590 | Raggio, Wendy | Addres on file | | | | | | | |
| 5996192 | Raggio, Wendy | Addres on file | | | | | | | |
| 6170802 | Ragler, Stephanie | Addres on file | | | | | | | |
| 5982658 | Ragni, Christina | Addres on file | | | | | | | |
| 5997219 | Ragni, Christina | Addres on file | | | | | | | |
| 5957787 | Rago and Son Inc, Rago Dominic | 1026-1025-1033 51st Avenue | | | | Oakland | CA | 94601 | |
| 5995686 | Rago and Son Inc, Rago Dominic | 1026-1025-1033 51st Avenue | | | | Oakland | CA | 94601 | |
| 5981968 | Ragsac, Francisco/Lea | Addres on file | | | | | | | |
| 5996383 | Ragsac, Francisco/Lea | Addres on file | | | | | | | |
| 5874805 | RAHIM, ASRA | Addres on file | | | | | | | |
| 5874806 | RAHIMIAN, SHIRIN | Addres on file | | | | | | | |
| 5874807 | RAHMAN, JUNAID | Addres on file | | | | | | | |
| 5874808 | RAHMAN, MAHFUZAR | Addres on file | | | | | | | |
| 6178506 | RAI, CECILIA S. | Addres on file | | | | | | | |
| 6168777 | Rai, Harmandeep | Addres on file | | | | | | | |
| 5874809 | RAI, NIRMAL | Addres on file | | | | | | | |
| 5898193 | Rai, Smrithi | Addres on file | | | | | | | |
| 5874810 | RAIA, DANIEL | Addres on file | | | | | | | |
| 5894774 | Raibley, Robert William | Addres on file | | | | | | | |
| 5983282 | Raikar, Radhika | Addres on file | | | | | | | |
| 5997844 | Raikar, Radhika | Addres on file | | | | | | | |
| 5981836 | Railroad Fire | Hwy 41 | | | | Fish Camp | CA | | |
| 5996236 | Railroad Fire | Hwy 41 | | | | Fish Camp | CA | | |
| 5886451 | Railsback, Jerry L | Addres on file | | | | | | | |
| 5887918 | Railsback, Mark Alan | Addres on file | | | | | | | |
| 5874811 | Railsback, Robert | Addres on file | | | | | | | |
| 5874812 | Raineri, Joseph | Addres on file | | | | | | | |
| 5883947 | Raines, Christine Marie | Addres on file | | | | | | | |
| 5889937 | Raines, Jason Lee | Addres on file | | | | | | | |
| 5890274 | Raines, Jeremy Michael | Addres on file | | | | | | | |
| 5993510 | Rainforest Cafe | Linda Marie Loxterman, Claims Representative | 1510 West Loop South | | | Houston | CA | 77027 | |
| 5889629 | Rains, Armand | Addres on file | | | | | | | |
| 5889368 | Rains, Travis Glen | Addres on file | | | | | | | |
| 5864576 | Raintree Fair Oaks LLC | Addres on file | | | | | | | |
| 5874813 | Raintree Investment Corporation | Addres on file | | | | | | | |
| 5874814 | Raintree Investment Corporation | Addres on file | | | | | | | |
| 5874815 | Raintree Investment Corporation | Addres on file | | | | | | | |
| 5874816 | Raintree Investment Corporation | Addres on file | | | | | | | |
| 5854715 | Rainwater & Associates, LLC | 4052 Suter St. | | | | Oakland | CA | 94619 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993020 | Rainwater, Jennifer | Addres on file | | | | | | | |
| 6007581 | Rainwater, Jennifer | Addres on file | | | | | | | |
| 5899106 | Raiskup, Kenneth Scott | Addres on file | | | | | | | |
| 5880791 | Raiskup, Kyle Robert | Addres on file | | | | | | | |
| 5886907 | Raiskup, Robert | Addres on file | | | | | | | |
| 5901680 | Raithel, Keith William | Addres on file | | | | | | | |
| 6165623 | RAJA, MAZHAR HUSSAIN | Addres on file | | | | | | | |
| 7258376 | Rajabi, Negar | Addres on file | | | | | | | |
| 5897548 | Rajabi, Shahrokh | Addres on file | | | | | | | |
| 5988958 | Rajagopalan, Mahadevan | Addres on file | | | | | | | |
| 6003519 | Rajagopalan, Mahadevan | Addres on file | | | | | | | |
| 5897802 | Rajani, Rajesh | Addres on file | | | | | | | |
| 5898753 | Rajannan, Krishnaraj | Addres on file | | | | | | | |
| 6153030 | Rajapaksa, Mapa | Addres on file | | | | | | | |
| 5881488 | Rajappa, Sunil Kumar | Addres on file | | | | | | | |
| 5991378 | Rajavasireddy, Naveen | Addres on file | | | | | | | |
| 6005939 | Rajavasireddy, Naveen | Addres on file | | | | | | | |
| 6011459 | RAJENDRA K AHUJA | Addres on file | | | | | | | |
| 5874817 | Rajendra Patel | Addres on file | | | | | | | |
| 5982644 | Rajgarhia, Amit | Addres on file | | | | | | | |
| 5997205 | Rajgarhia, Amit | Addres on file | | | | | | | |
| 5874818 | Rajinder Singh | Addres on file | | | | | | | |
| 5901338 | Rajsekar, Vijayasekar | Addres on file | | | | | | | |
| 6008870 | RAJU, KARTHIK | Addres on file | | | | | | | |
| 5988175 | Rajvanshi, Meha | Addres on file | | | | | | | |
| 6002736 | Rajvanshi, Meha | Addres on file | | | | | | | |
| 5900045 | Rak, Thomas | Addres on file | | | | | | | |
| 6008657 | RAKIM, ANDREY | Addres on file | | | | | | | |
| 5899575 | Rakin, Daniel | Addres on file | | | | | | | |
| 5899712 | Rakin, Redante | Addres on file | | | | | | | |
| 5889258 | Rakkar, Amrik | Addres on file | | | | | | | |
| 5951462 | Raleigh, Paige | Addres on file | | | | | | | |
| 5995078 | Raleigh, Paige | Addres on file | | | | | | | |
| 7850407 | RALF GESTER | 311 MONTECILLO DR | | | | WALNUTCREEK | CA | 94595-2654 | |
| 5890481 | Ralls, Jordan Douglas | Addres on file | | | | | | | |
| 7716946 | RALPH A MULLER | Addres on file | | | | | | | |
| 6177981 | Ralph Benson, Individually, and as Trustee of the Benson James C & Gloria F Trust | Addres on file | | | | | | | |
| 7856891 | RALPH E THOMAS & | ROSA THOMAS JT TEN | 32304 BLUE ROCK RDG | | | WESTLAKEVILLAGE | CA | 91361-3912 | |
| 7716972 | RALPH F CROCE & | Addres on file | | | | | | | |
| 7850420 | RALPH G DIGIOVANNI | 18 MARYWATERSFORD RD | | | | BALACYNWYD | PA | 19004-2039 | |
| 7716999 | RALPH K HELGE | Addres on file | | | | | | | |
| 7856892 | RALPH LEEF | 416 TANGLEWOOD CT | | | | SANTAROSA | CA | 95409-3624 | |
| 7856893 | RALPH O WRIGHT | 1515 JACKSON ST | | | | REDBLUFF | CA | 96080-2672 | |
| 7856894 | RALPH O WRIGHT | 1515 JACKSON ST | | | | REDBLUFF | CA | 96080-2672 | |
| 7850434 | RALPH RUNCKEL | 105 MARVIN DR | | | | PLEASANTHILL | CA | 94523-4113 | |
| 5874820 | Ralph Tondre | Addres on file | | | | | | | |
| 7717033 | RALPH V SHEFFER | Addres on file | | | | | | | |
| 5897230 | Ralph, Caleb Thomas | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874821 | RALPH, JESSIE | Addres on file | | | | | | | |
| 5864850 | RALSTON, RANDY | Addres on file | | | | | | | |
| 6009353 | RALSTON, RANDY | Addres on file | | | | | | | |
| 5874822 | RAM Construction | Addres on file | | | | | | | |
| 6014213 | RAM PROPERTIES | 701 ST. GEORGE ROAD | | | | DANVILLE | CA | 94526 | |
| 5990322 | RAM Properties-Remmich, Marvin | 701 St. George Road | | | | Danville | CA | 94526 | |
| 6004883 | RAM Properties-Remmich, Marvin | 701 St. George Road | | | | Danville | CA | 94526 | |
| 6176061 | Ram, Aarti | Addres on file | | | | | | | |
| 6176061 | Ram, Aarti | Addres on file | | | | | | | |
| 5878548 | Ram, Amarjeet | Addres on file | | | | | | | |
| 5874823 | Ram, Harish | Addres on file | | | | | | | |
| 5974711 | Ram, Khushi | Addres on file | | | | | | | |
| 5993371 | Ram, Khushi | Addres on file | | | | | | | |
| 5824253 | Ram, Krishan | Addres on file | | | | | | | |
| 5879517 | Ram, Nobert Joseph | Addres on file | | | | | | | |
| 5874824 | RAM, WAYNE | Addres on file | | | | | | | |
| 5979731 | Ramaa Corporation (Lake Marina Inn), Vinal Patel | 10215 E Hwy 20 | | | | Clearlake Oaks | CA | 95423 | |
| 5993108 | Ramaa Corporation (Lake Marina Inn), Vinal Patel | 10215 E Hwy 20 | | | | Clearlake Oaks | CA | 95423 | |
| 5898787 | Ramadoss, Krishnakumar | Addres on file | | | | | | | |
| 5991849 | Ramaker, Mari | Addres on file | | | | | | | |
| 6006410 | Ramaker, Mari | Addres on file | | | | | | | |
| 5899154 | Raman, Divya | Addres on file | | | | | | | |
| 5987993 | Raman, Rajesh | Addres on file | | | | | | | |
| 6002554 | Raman, Rajesh | Addres on file | | | | | | | |
| 5900471 | Raman, Rob | Addres on file | | | | | | | |
| 5898079 | Ramanathan, Meena | Addres on file | | | | | | | |
| 5880746 | Ramanathan, Shyam N. | Addres on file | | | | | | | |
| 5988088 | Ramanathan, Supriya | Addres on file | | | | | | | |
| 6002649 | Ramanathan, Supriya | Addres on file | | | | | | | |
| 5874825 | RAMANI, ISHWAR | Addres on file | | | | | | | |
| 6008563 | RAMANS, KERRIE | Addres on file | | | | | | | |
| 5899139 | Ramanujam, Nagarajan | Addres on file | | | | | | | |
| 5987955 | Rama's Interpretation & Translation Services-Dawar, Rama | 2926 N. West Avenue | | | | Fresno | CA | 93705 | |
| 6002516 | Rama's Interpretation & Translation Services-Dawar, Rama | 2926 N. West Avenue | | | | Fresno | CA | 93705 | |
| 5991176 | Rambeau, Jeff | Addres on file | | | | | | | |
| 6005737 | Rambeau, Jeff | Addres on file | | | | | | | |
| 7309177 | Rambo, Barbara L. | Addres on file | | | | | | | |
| 5864541 | Ramco Enterprises | Addres on file | | | | | | | |
| 5864574 | Ramco Enterprises | Addres on file | | | | | | | |
| 5874826 | Ramco Enterprises | Addres on file | | | | | | | |
| 5874827 | Ramco Enterprises | Addres on file | | | | | | | |
| 5898674 | Ramer, Shane | Addres on file | | | | | | | |
| 5874828 | Ramesh Kanzaria | Addres on file | | | | | | | |
| 5887562 | Ramey, Jennifer | Addres on file | | | | | | | |
| 5889543 | Ramey, Matthew | Addres on file | | | | | | | |
| 5879251 | Ramey, Michael Allen | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874829 | Rami Karimi | Addres on file | | | | | | | |
| 5883051 | Ramil, Liwayway Delos Santos | Addres on file | | | | | | | |
| 5887450 | Ramil, Vic | Addres on file | | | | | | | |
| 5895296 | Ramilo, Rusty L | Addres on file | | | | | | | |
| 5874830 | Ramin Yazdani | Addres on file | | | | | | | |
| 5881486 | Ramirez Duran, Jose Francisco | Addres on file | | | | | | | |
| 5884479 | Ramirez gonzalez, Gilberto | Addres on file | | | | | | | |
| 5963345 | Ramirez Prado, Osiris | Addres on file | | | | | | | |
| 5995360 | Ramirez Prado, Osiris | Addres on file | | | | | | | |
| 6179094 | Ramirez Rivas, Maria A | Addres on file | | | | | | | |
| 6170007 | Ramirez Sanchez, Aurelia | Addres on file | | | | | | | |
| 5884620 | Ramirez, Alfredo | Addres on file | | | | | | | |
| 5889422 | Ramirez, Alfredo | Addres on file | | | | | | | |
| 5891575 | Ramirez, Andrew Paul | Addres on file | | | | | | | |
| 6174762 | Ramirez, Angela | Addres on file | | | | | | | |
| 5900855 | Ramirez, Angela A. | Addres on file | | | | | | | |
| 5884580 | Ramirez, Angelina M | Addres on file | | | | | | | |
| 5981241 | Ramirez, Angie | Addres on file | | | | | | | |
| 5995280 | Ramirez, Angie | Addres on file | | | | | | | |
| 5892220 | Ramirez, Ariela | Addres on file | | | | | | | |
| 5884105 | Ramirez, Ashley | Addres on file | | | | | | | |
| 5943617 | Ramirez, Austreberto | Addres on file | | | | | | | |
| 5993625 | Ramirez, Austreberto | Addres on file | | | | | | | |
| 5899119 | Ramirez, Belinda E | Addres on file | | | | | | | |
| 5883604 | Ramirez, Carmen Lial | Addres on file | | | | | | | |
| 5884602 | Ramirez, Christina | Addres on file | | | | | | | |
| 5879886 | Ramirez, Ciriaco | Addres on file | | | | | | | |
| 5897546 | Ramirez, Clarissa Ramona | Addres on file | | | | | | | |
| 5886256 | Ramirez, Craig Lawrence | Addres on file | | | | | | | |
| 5874832 | RAMIREZ, DAVID | Addres on file | | | | | | | |
| 5992378 | Ramirez, David | Addres on file | | | | | | | |
| 6006939 | Ramirez, David | Addres on file | | | | | | | |
| 5891104 | Ramirez, Eduardo | Addres on file | | | | | | | |
| 5982506 | RAMIREZ, ERICK | Addres on file | | | | | | | |
| 5997034 | RAMIREZ, ERICK | Addres on file | | | | | | | |
| 5988949 | RAMIREZ, ERNEST | Addres on file | | | | | | | |
| 6003510 | RAMIREZ, ERNEST | Addres on file | | | | | | | |
| 5874833 | RAMIREZ, EURIC | Addres on file | | | | | | | |
| 6129553 | Ramirez, Fidel | Addres on file | | | | | | | |
| 5943679 | Ramirez, Floridalba | Addres on file | | | | | | | |
| 5993537 | Ramirez, Floridalba | Addres on file | | | | | | | |
| 5874834 | RAMIREZ, GAMANIEL | Addres on file | | | | | | | |
| 5988017 | Ramirez, George and Barbara | Addres on file | | | | | | | |
| 6002578 | Ramirez, George and Barbara | Addres on file | | | | | | | |
| 5952884 | Ramirez, Gerardo | Addres on file | | | | | | | |
| 5995260 | Ramirez, Gerardo | Addres on file | | | | | | | |
| 5984780 | Ramirez, Gilberto | Addres on file | | | | | | | |
| 5999341 | Ramirez, Gilberto | Addres on file | | | | | | | |
| 6169188 | Ramirez, Gloria | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 94
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987621 | Ramirez, Guadalupe | Addres on file | | | | | | | |
| 6002182 | Ramirez, Guadalupe | Addres on file | | | | | | | |
| 5884217 | Ramirez, Hugo Enrique | Addres on file | | | | | | | |
| 5893986 | Ramirez, Ian David | Addres on file | | | | | | | |
| 5893366 | Ramirez, Jaime | Addres on file | | | | | | | |
| 5895137 | Ramirez, James A | Addres on file | | | | | | | |
| 5897889 | Ramirez, Jeanne Marie | Addres on file | | | | | | | |
| 5961451 | Ramirez, Jeff | Addres on file | | | | | | | |
| 5995502 | Ramirez, Jeff | Addres on file | | | | | | | |
| 5882575 | Ramirez, Jimmy A | Addres on file | | | | | | | |
| 6174064 | RAMIREZ, JOE L | Addres on file | | | | | | | |
| 5886014 | Ramirez, Joe M | Addres on file | | | | | | | |
| 5016222 | Ramirez, John | Addres on file | | | | | | | |
| 5982729 | Ramirez, Jose | Addres on file | | | | | | | |
| 5983421 | Ramirez, Jose | Addres on file | | | | | | | |
| 5997290 | Ramirez, Jose | Addres on file | | | | | | | |
| 5997983 | Ramirez, Jose | Addres on file | | | | | | | |
| 5985829 | Ramirez, Jose Antonio | Addres on file | | | | | | | |
| 6000390 | Ramirez, Jose Antonio | Addres on file | | | | | | | |
| 5991397 | RAMIREZ, JOSE JUAN | Addres on file | | | | | | | |
| 6005958 | RAMIREZ, JOSE JUAN | Addres on file | | | | | | | |
| 7332984 | Ramirez, Jose L | Addres on file | | | | | | | |
| 5898661 | Ramirez, Joseph | Addres on file | | | | | | | |
| 5891788 | Ramirez, Joseph Patrick | Addres on file | | | | | | | |
| 5884558 | Ramirez, Juana | Addres on file | | | | | | | |
| 5886436 | Ramirez, Kris K | Addres on file | | | | | | | |
| 5890491 | Ramirez, Lawrence D. | Addres on file | | | | | | | |
| 6150471 | Ramirez, Lisa | Addres on file | | | | | | | |
| 5981216 | Ramirez, Lisa & Ernie | Addres on file | | | | | | | |
| 5995226 | Ramirez, Lisa & Ernie | Addres on file | | | | | | | |
| 5890882 | Ramirez, Lucas Allen | Addres on file | | | | | | | |
| 5989168 | RAMIREZ, LUCINDA | Addres on file | | | | | | | |
| 6003729 | RAMIREZ, LUCINDA | Addres on file | | | | | | | |
| 6147244 | Ramirez, Luis | Addres on file | | | | | | | |
| 5885798 | Ramirez, Luis John | Addres on file | | | | | | | |
| 5883706 | Ramirez, Manuel | Addres on file | | | | | | | |
| 5989720 | RAMIREZ, MARCOS | Addres on file | | | | | | | |
| 6004281 | RAMIREZ, MARCOS | Addres on file | | | | | | | |
| 5878603 | Ramirez, Margie | Addres on file | | | | | | | |
| 5987502 | Ramirez, Maria | Addres on file | | | | | | | |
| 6002063 | Ramirez, Maria | Addres on file | | | | | | | |
| 5900561 | Ramirez, Mario | Addres on file | | | | | | | |
| 6156382 | Ramirez, Maritza | Addres on file | | | | | | | |
| 5896327 | Ramirez, Mark | Addres on file | | | | | | | |
| 5897597 | Ramirez, Matthew Michael | Addres on file | | | | | | | |
| 5890997 | Ramirez, Mauricio A | Addres on file | | | | | | | |
| 6162915 | Ramirez, Melinda | Addres on file | | | | | | | |
| 5887218 | Ramirez, Michael Angel | Addres on file | | | | | | | |
| 5887413 | Ramirez, Miguel | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992210 | Ramirez, Miguel | Addres on file | | | | | | | |
| 6006771 | Ramirez, Miguel | Addres on file | | | | | | | |
| 5883429 | Ramirez, Milagro | Addres on file | | | | | | | |
| 5943083 | Ramirez, Moses | Addres on file | | | | | | | |
| 5950657 | Ramirez, Moses | Addres on file | | | | | | | |
| 5997104 | Ramirez, Moses | Addres on file | | | | | | | |
| 5997113 | Ramirez, Moses | Addres on file | | | | | | | |
| 5991854 | Ramirez, Norma | Addres on file | | | | | | | |
| 6006415 | Ramirez, Norma | Addres on file | | | | | | | |
| 5980691 | Ramirez, Olga | Addres on file | | | | | | | |
| 5987907 | Ramirez, olga | Addres on file | | | | | | | |
| 5994431 | Ramirez, Olga | Addres on file | | | | | | | |
| 6002468 | Ramirez, olga | Addres on file | | | | | | | |
| 5891701 | Ramirez, Pamela S | Addres on file | | | | | | | |
| 5983596 | Ramirez, Phillip | Addres on file | | | | | | | |
| 5998157 | Ramirez, Phillip | Addres on file | | | | | | | |
| 5883313 | Ramirez, Rachel | Addres on file | | | | | | | |
| 5991928 | Ramirez, Rachel | Addres on file | | | | | | | |
| 6006489 | Ramirez, Rachel | Addres on file | | | | | | | |
| 5883730 | Ramirez, Rachel Ann | Addres on file | | | | | | | |
| 5879362 | Ramirez, Raul C | Addres on file | | | | | | | |
| 5901684 | Ramirez, Richard T | Addres on file | | | | | | | |
| 5884940 | Ramirez, Rico C | Addres on file | | | | | | | |
| 5880316 | Ramirez, Roberto | Addres on file | | | | | | | |
| 5990754 | RAMIREZ, ROGELIO | Addres on file | | | | | | | |
| 6005317 | RAMIREZ, ROGELIO | Addres on file | | | | | | | |
| 6175708 | Ramirez, Rolando | Addres on file | | | | | | | |
| 5990939 | Ramirez, Rosalina | Addres on file | | | | | | | |
| 6005500 | Ramirez, Rosalina | Addres on file | | | | | | | |
| 5986468 | Ramirez, Roxanna | Addres on file | | | | | | | |
| 6001029 | Ramirez, Roxanna | Addres on file | | | | | | | |
| 5898839 | Ramirez, Ruben | Addres on file | | | | | | | |
| 5985506 | Ramirez, Ruben | Addres on file | | | | | | | |
| 6000067 | Ramirez, Ruben | Addres on file | | | | | | | |
| 5884389 | Ramirez, Santiago | Addres on file | | | | | | | |
| 5980412 | Ramirez, Sergio | Addres on file | | | | | | | |
| 5985794 | Ramirez, Sergio | Addres on file | | | | | | | |
| 5994071 | Ramirez, Sergio | Addres on file | | | | | | | |
| 6000355 | Ramirez, Sergio | Addres on file | | | | | | | |
| 5874835 | RAMIREZ, SEVERIANO | Addres on file | | | | | | | |
| 5900999 | Ramirez, Shauna Marie | Addres on file | | | | | | | |
| 5897950 | Ramirez, Stefanie | Addres on file | | | | | | | |
| 5892526 | Ramirez, Steven Ralph | Addres on file | | | | | | | |
| 5980118 | Ramirez, Theodora | Addres on file | | | | | | | |
| 5993666 | Ramirez, Theodora | Addres on file | | | | | | | |
| 5888146 | Ramirez, Timothy | Addres on file | | | | | | | |
| 6164733 | Ramirez, Victor M | Addres on file | | | | | | | |
| 6147903 | Ramirez, Yuriana | Addres on file | | | | | | | |
| 5888731 | Ramirez-Delgado, Javier | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880686 | Ramisetti, Srikanth | Addres on file | | | | | | | |
| 5899229 | Ramlan, Erika | Addres on file | | | | | | | |
| 5981176 | Rammer, Gina | Addres on file | | | | | | | |
| 5995174 | Rammer, Gina | Addres on file | | | | | | | |
| 5984948 | Ramming, David | Addres on file | | | | | | | |
| 5999509 | Ramming, David | Addres on file | | | | | | | |
| 7856895 | RAMON D KOLB & | ELSE B KOLB JT TEN | 586 BEST RD | | | PLEASANTHILL | CA | 94523-2104 | |
| 7717059 | RAMON LEWIS WILSON | Addres on file | | | | | | | |
| 7717060 | RAMON LEWIS WILSON | Addres on file | | | | | | | |
| 7717064 | RAMONA B REX & BETTY A MOSS TR | Addres on file | | | | | | | |
| 7717065 | RAMONA B REX & BETTY A MOSS TR | Addres on file | | | | | | | |
| 5874836 | Ramona Chace, LLC | Addres on file | | | | | | | |
| 7717075 | RAMONA STOKES | Addres on file | | | | | | | |
| 6179274 | Ramos Oil Co Inc | 1515 S River Rd | | | | West Sacramento | CA | 95691 | |
| 5874837 | RAMOS REMODELING | Addres on file | | | | | | | |
| 5979701 | Ramos, Alejandrina | Addres on file | | | | | | | |
| 5993069 | Ramos, Alejandrina | Addres on file | | | | | | | |
| 5888538 | Ramos, Angel | Addres on file | | | | | | | |
| 6167713 | Ramos, Anna | Addres on file | | | | | | | |
| 6184923 | Ramos, Antonio | Addres on file | | | | | | | |
| 5888414 | Ramos, Archimedes S | Addres on file | | | | | | | |
| 5893742 | Ramos, Carlos David | Addres on file | | | | | | | |
| 5900988 | Ramos, Cynthia Lee | Addres on file | | | | | | | |
| 5896759 | Ramos, David | Addres on file | | | | | | | |
| 5951324 | Ramos, David | Addres on file | | | | | | | |
| 5995066 | Ramos, David | Addres on file | | | | | | | |
| 5886088 | Ramos, Donald L | Addres on file | | | | | | | |
| 5896723 | Ramos, Dulce F | Addres on file | | | | | | | |
| 5882558 | Ramos, Emma T | Addres on file | | | | | | | |
| 5986474 | RAMOS, GERMAN | Addres on file | | | | | | | |
| 6001035 | RAMOS, GERMAN | Addres on file | | | | | | | |
| 5984488 | Ramos, Glenn | Addres on file | | | | | | | |
| 5999050 | Ramos, Glenn | Addres on file | | | | | | | |
| 5899423 | Ramos, Harold | Addres on file | | | | | | | |
| 5986269 | Ramos, Jeana | Addres on file | | | | | | | |
| 6000830 | Ramos, Jeana | Addres on file | | | | | | | |
| 5889774 | Ramos, Joshua Victor | Addres on file | | | | | | | |
| 6149391 | Ramos, Karen | Addres on file | | | | | | | |
| 6159241 | Ramos, Luis | Addres on file | | | | | | | |
| 6162674 | Ramos, Maria C | Addres on file | | | | | | | |
| 6162674 | Ramos, Maria C | Addres on file | | | | | | | |
| 7333236 | Ramos, Martha | Addres on file | | | | | | | |
| 5981429 | Ramos, Mona | Addres on file | | | | | | | |
| 5995723 | Ramos, Mona | Addres on file | | | | | | | |
| 5891094 | Ramos, Nestor | Addres on file | | | | | | | |
| 5887586 | Ramos, Noel | Addres on file | | | | | | | |
| 5881176 | Ramos, Patrice Montemayor | Addres on file | | | | | | | |
| 6169002 | Ramos, Patricia | Addres on file | | | | | | | |
| 5891600 | Ramos, Robert Searl | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990540 | Ramos, Sandra | Addres on file | | | | | | | |
| 6005101 | Ramos, Sandra | Addres on file | | | | | | | |
| 5899454 | Ramos, Stephen Espinoza | Addres on file | | | | | | | |
| 6162136 | Ramos, Sulema | Addres on file | | | | | | | |
| 5991618 | Ramos, Susan | Addres on file | | | | | | | |
| 6006179 | Ramos, Susan | Addres on file | | | | | | | |
| 5889895 | Ramos, Wilfredo Javier | Addres on file | | | | | | | |
| 5880958 | Ramos, Wilson | Addres on file | | | | | | | |
| 5878484 | Ramp, Charissa Danielle | Addres on file | | | | | | | |
| 5898316 | Ramraj, Sharanya | Addres on file | | | | | | | |
| 5901977 | Ramsay, Stewart | Addres on file | | | | | | | |
| 7233119 | Ramsay, Stewart M. | Addres on file | | | | | | | |
| 7233119 | Ramsay, Stewart M. | Addres on file | | | | | | | |
| 5987019 | Ramsbottom, Linda | Addres on file | | | | | | | |
| 6001580 | Ramsbottom, Linda | Addres on file | | | | | | | |
| 5985342 | Ramseck, Joe | Addres on file | | | | | | | |
| 5999903 | Ramseck, Joe | Addres on file | | | | | | | |
| 5874838 | RAMSEY PROPERTIES | Addres on file | | | | | | | |
| 5883870 | Ramsey, Jacqueline R. | Addres on file | | | | | | | |
| 5891852 | Ramsey, James Andrew | Addres on file | | | | | | | |
| 5874839 | Ramsey, Jason | Addres on file | | | | | | | |
| 5874840 | RAMSEY, JESSE | Addres on file | | | | | | | |
| 5985097 | RAMSEY, NANCY | Addres on file | | | | | | | |
| 5999658 | RAMSEY, NANCY | Addres on file | | | | | | | |
| 5983069 | Ramsey, Patricia | Addres on file | | | | | | | |
| 5997630 | Ramsey, Patricia | Addres on file | | | | | | | |
| 5891552 | Ramsey, Ron | Addres on file | | | | | | | |
| 5887537 | Ramsey, Scott D | Addres on file | | | | | | | |
| 6166995 | Ramseyer, Loretta | Addres on file | | | | | | | |
| 5874841 | RAMSON PIRO CONSTRUCTION | Addres on file | | | | | | | |
| 5874842 | Ramsum, Paula | Addres on file | | | | | | | |
| 5898767 | Ramthun, Karen | Addres on file | | | | | | | |
| 5981462 | Ramunni, Roberto | Addres on file | | | | | | | |
| 5995765 | Ramunni, Roberto | Addres on file | | | | | | | |
| 5874843 | RAMUS, JOHN | Addres on file | | | | | | | |
| 5865106 | RAN Health Services, Inc | Addres on file | | | | | | | |
| 5883901 | Ranada, Marilyn | Addres on file | | | | | | | |
| 5874844 | RANBHAWA, VIKRAMDEEP | Addres on file | | | | | | | |
| 5881580 | Rancea, George Vlad | Addres on file | | | | | | | |
| 5874845 | RANCH HOLDINGS TWO | Addres on file | | | | | | | |
| 5983333 | RANCH Owners, LLC, Calistoga | 580 Lommel Road | Attn Avi Haksar | | | Calistoga | CA | 94515 | |
| 5997894 | Ranch Owners, LLC, Calistoga | 580 Lommel Road | Attn Avi Haksar | | | Calistoga | CA | 94515 | |
| 5989279 | RANCH, Pocket | Addres on file | | | | | | | |
| 6003840 | RANCH, Pocket | Addres on file | | | | | | | |
| 5874846 | RANCHO CHIMILES | Addres on file | | | | | | | |
| 7307999 | Rancho Colorados Association | c/o David W. Anderson | 281 Courtney Lane | | | Orinda | CA | 94563-3630 | |
| 5874847 | Rancho Del Mar Center, LLC | Addres on file | | | | | | | |
| 6009903 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | | | | Laguna Hills | CA | 92654-2308 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988321 | RANCHO EL SOLAR-SALCEDO, JAIME | Addres on file | | | | | | | |
| 6002882 | RANCHO EL SOLAR-SALCEDO, JAIME | Addres on file | | | | | | | |
| 5980638 | RANCHO GUADALUPE LLC | 1280 Bonita School Road | | | | Samta Maria | CA | 93458 | |
| 5994359 | RANCHO GUADALUPE LLC | 1280 Bonita School Road | | | | Samta Maria | CA | 93458 | |
| 5874850 | Rancho Guadalupe LLC | Addres on file | | | | | | | |
| 5874851 | RANCHO GUADALUPE, LLC | Addres on file | | | | | | | |
| 5985158 | Rancho Medialuna-Boatman, Timothy | P.O.Box 1804 | | | | Templeton | CA | 93465 | |
| 5999719 | Rancho Medialuna-Boatman, Timothy | P.O.Box 1804 | | | | Templeton | CA | 93465 | |
| 5874852 | RANCHO MORA LLC | Addres on file | | | | | | | |
| 5989639 | Rancho Robles Mutual Water Co-Kyle, Jill | PO Box 1363 | | | | Morgan Hill | CA | 95038 | |
| 6004200 | Rancho Robles Mutual Water Co-Kyle, Jill | PO Box 1363 | | | | Morgan Hill | CA | 95038 | |
| 5988893 | Rancho San Nicolas-Gonzalez, Roberto | 2276 Bixler Road | | | | Brentwood | CA | 94513 | |
| 6003454 | Rancho San Nicolas-Gonzalez, Roberto | 2276 Bixler Road | | | | Brentwood | CA | 94513 | |
| 5982405 | Rancourt, Cheryl | Addres on file | | | | | | | |
| 5996908 | Rancourt, Cheryl | Addres on file | | | | | | | |
| 5885770 | Rand, Daniel Lee | Addres on file | | | | | | | |
| 5877839 | Rand, Stephanie | Addres on file | | | | | | | |
| 7717107 | RANDALL J SPERRING | Addres on file | | | | | | | |
| 7856896 | RANDALL JOHN RISVOLD | 23971 VIA MARAGALL | | | | MISSIONVIEJO | CA | 92692-2125 | |
| 7856897 | RANDALL JOHN RISVOLD | 23971 VIA MARAGALL | | | | MISSIONVIEJO | CA | 92692-2125 | |
| 6009982 | Randall Morris or Tonette M Gonsalves | Addres on file | | | | | | | |
| 6010113 | Randall Wittenauer | Addres on file | | | | | | | |
| 6010127 | Randall Wittenauer | Addres on file | | | | | | | |
| 6010161 | Randall Wittenauer | Addres on file | | | | | | | |
| 6010248 | Randall Wittenauer | Addres on file | | | | | | | |
| 6010262 | Randall Wittenauer | Addres on file | | | | | | | |
| 6010296 | Randall Wittenauer | Addres on file | | | | | | | |
| 7157913 | Randall Wittenauer, individually, and as successor-in-interest to Brandon Chase Wittenauer, Deceased | Addres on file | | | | | | | |
| 5990161 | RANDALL, DEIA | Addres on file | | | | | | | |
| 6004722 | RANDALL, DEIA | Addres on file | | | | | | | |
| 5982723 | RANDALL, LONNIE & BIRGITTE | Addres on file | | | | | | | |
| 5997284 | RANDALL, LONNIE & BIRGITTE | Addres on file | | | | | | | |
| 5892568 | Randall, Travis L | Addres on file | | | | | | | |
| 5877830 | Randall-Nelson, Susan R | Addres on file | | | | | | | |
| 6011734 | RANDEL WELDING CO | 3530 STANDARD ST | | | | BAKERSFIELD | CA | 93308 | |
| 7717138 | RANDELL G COOK & | Addres on file | | | | | | | |
| 5992234 | Randhawa Farms-Randhawa, Balraj | 216 Kempsford ct | | | | Roseville | CA | 95747 | |
| 6006795 | Randhawa Farms-Randhawa, Balraj | 216 Kempsford ct | | | | Roseville | CA | 95747 | |
| 5874853 | RANDHAWA, MANJINDER | Addres on file | | | | | | | |
| 5874854 | RANDHAWA, MANJINDER | Addres on file | | | | | | | |
| 5884139 | Randle, Kerisha S. | Addres on file | | | | | | | |
| 5882693 | Randle, Kimberly Antoinette | Addres on file | | | | | | | |
| 5895754 | Randle, Lisa Annette | Addres on file | | | | | | | |
| 7148949 | Randol, Blake M | Addres on file | | | | | | | |
| 5982270 | Randolph / CCSF, Gregory | 1390 Market St 7th Floor | | | | San Francisco | CA | 94102 | |
| 5996760 | Randolph / CCSF, Gregory | 1390 Market St 7th Floor | | | | San Francisco | CA | 94102 | |
| 7850478 | RANDOLPH D BERGESEN & | SANDRA K BERGESEN JT TEN | 3555 S EMPIRE CIR | | | SALTLAKECITY | UT | 84106-1500 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010035 | Randolph W Browning | Addres on file | | | | | | | |
| 5891095 | Randolph, Christopher Robert | Addres on file | | | | | | | |
| 7267772 | Randolph, Deborah S. | Addres on file | | | | | | | |
| 5901978 | Randolph, James | Addres on file | | | | | | | |
| 7166840 | Randolph, James Kay | Addres on file | | | | | | | |
| 7166840 | Randolph, James Kay | Addres on file | | | | | | | |
| 7166840 | Randolph, James Kay | Addres on file | | | | | | | |
| 4966450 | Randolph, James Le Ray | Addres on file | | | | | | | |
| 7236862 | Randolph, Jamie Christine | Addres on file | | | | | | | |
| 5894393 | Randolph, John D | Addres on file | | | | | | | |
| 5988870 | RANDOLPH, RANDY | Addres on file | | | | | | | |
| 6003431 | RANDOLPH, RANDY | Addres on file | | | | | | | |
| 6159013 | Rands, Linda M | Addres on file | | | | | | | |
| 5874855 | Randy Bloemhof | Addres on file | | | | | | | |
| 5874856 | Randy Brower | Addres on file | | | | | | | |
| 6014215 | RANDY SHETTER | Addres on file | | | | | | | |
| 5899448 | Rane, Nandan Suresh | Addres on file | | | | | | | |
| 7850494 | RANEE K ROSZKOWICZ CUST | RAYMOND H ROSZKOWICZ | MA UNIF TRANSFER MIN ACT | 14 HIDDEN BAY DR | | SOUTHDARTMOUTH | MA | 02748-3016 | |
| 7257294 | Raney, Rickee L | Addres on file | | | | | | | |
| 7257294 | Raney, Rickee L | Addres on file | | | | | | | |
| 5942443 | Rang Dong Restaurant, Bui Thang | 724 Webster Street | | | | Oakland | CA | 94607 | |
| 5993112 | Rang Dong Restaurant, Bui Thang | 724 Webster Street | | | | Oakland | CA | 94607 | |
| 5988638 | RANGA, NARESH GUPTHA | Addres on file | | | | | | | |
| 6003199 | RANGA, NARESH GUPTHA | Addres on file | | | | | | | |
| 5899984 | Ranganathan, Sriranjini | Addres on file | | | | | | | |
| 5874857 | Ranganthan, Srikanth | Addres on file | | | | | | | |
| 5985070 | Range Restaurant-Tharp, Collin | 842 Valencia St. | | | | San Francisco | CA | 94110 | |
| 5999631 | Range Restaurant-Tharp, Collin | 842 Valencia St. | | | | San Francisco | CA | 94110 | |
| 5883850 | Rangel, Carmela | Addres on file | | | | | | | |
| 5888291 | Rangel, Jason Richard | Addres on file | | | | | | | |
| 6149022 | Rangel, Jose | Addres on file | | | | | | | |
| 7339643 | Rangel, Jose | Addres on file | | | | | | | |
| 6159592 | RANGEL, RAMON | Addres on file | | | | | | | |
| 5882346 | Rangel, Ricardo Hernandez | Addres on file | | | | | | | |
| 5980170 | RANGEL, ROSALINDA | Addres on file | | | | | | | |
| 5993759 | RANGEL, ROSALINDA | Addres on file | | | | | | | |
| 5886111 | Rangel, Rufino Saldate | Addres on file | | | | | | | |
| 5990485 | RANGEL, STACY | Addres on file | | | | | | | |
| 6005046 | RANGEL, STACY | Addres on file | | | | | | | |
| 5979902 | Ranger Pipelines | 1790 Yosemite Ave | | | | San Francisco | CA | 94124 | |
| 5993324 | Ranger Pipelines | 1790 Yosemite Ave | | | | San Francisco | CA | 94124 | |
| 6012583 | RANGER PIPELINES INC | P.O. BOX 24109 | | | | SAN FRANCISCO | CA | 94124 | |
| 5987313 | Rangos, Vera | Addres on file | | | | | | | |
| 6001874 | Rangos, Vera | Addres on file | | | | | | | |
| 5874858 | RANI, MEERA | Addres on file | | | | | | | |
| 5880560 | Rank, Michael | Addres on file | | | | | | | |
| 6184865 | Rankin, Ernest | Addres on file | | | | | | | |
| 5882326 | Rankin, Kandice Kaye | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891286 | Rankin, Randell | Addres on file | | | | | | | |
| 6169750 | Rankins, Beverly | Addres on file | | | | | | | |
| 5964497 | Ranno, Doug & Tracy | Addres on file | | | | | | | |
| 5995237 | Ranno, Doug & Tracy | Addres on file | | | | | | | |
| 7242275 | Ransbarger, Damon | Addres on file | | | | | | | |
| 7155728 | Ransdell, Dru | Addres on file | | | | | | | |
| 7155906 | Ransdell, Scott | Addres on file | | | | | | | |
| 5987616 | RANSFORD, JEREMY | Addres on file | | | | | | | |
| 6002177 | RANSFORD, JEREMY | Addres on file | | | | | | | |
| 5991396 | Ransler, Maryann | Addres on file | | | | | | | |
| 6005957 | Ransler, Maryann | Addres on file | | | | | | | |
| 6167759 | Ransom, Chantelle | Addres on file | | | | | | | |
| 5878887 | Ransom, Clifford | Addres on file | | | | | | | |
| 6158311 | Ranson, Elizabeth | Addres on file | | | | | | | |
| 7213694 | Ranzal, Scott | Addres on file | | | | | | | |
| 5897395 | Ranzal, Scott Michael | Addres on file | | | | | | | |
| 5900607 | Rao, Jyoti Makesh | Addres on file | | | | | | | |
| 5900543 | Rao, Raghunath N | Addres on file | | | | | | | |
| 5900730 | Rao, Rekha Krishna | Addres on file | | | | | | | |
| 5988096 | Rao, Santosh | Addres on file | | | | | | | |
| 5988097 | Rao, Santosh | Addres on file | | | | | | | |
| 6002657 | Rao, Santosh | Addres on file | | | | | | | |
| 6002658 | Rao, Santosh | Addres on file | | | | | | | |
| 5888011 | Rapadas, Anthony M | Addres on file | | | | | | | |
| 5892496 | Rapadas, Daniel Montelongo | Addres on file | | | | | | | |
| 5900291 | Rapalo, Karen G | Addres on file | | | | | | | |
| 5963291 | Rapanut, Carmen | Addres on file | | | | | | | |
| 5995326 | Rapanut, Carmen | Addres on file | | | | | | | |
| 5890095 | Rapich, Robert Kyle | Addres on file | | | | | | | |
| 5886696 | Rapozo, Joseph Michael | Addres on file | | | | | | | |
| 7072218 | Rapp, Judy | Addres on file | | | | | | | |
| 5981716 | Rapp, William | Addres on file | | | | | | | |
| 5996055 | Rapp, William | Addres on file | | | | | | | |
| 5874860 | RAPPAPORT, MICHELLE | Addres on file | | | | | | | |
| 5992262 | Rappold, Tim | Addres on file | | | | | | | |
| 6006823 | Rappold, Tim | Addres on file | | | | | | | |
| 5883343 | Raquel, Diana Marie | Addres on file | | | | | | | |
| 5881115 | Raquinio, Michael Justin | Addres on file | | | | | | | |
| 5892123 | Raquiza, Manuel | Addres on file | | | | | | | |
| 5896232 | Rarey, Angelina Antoinette | Addres on file | | | | | | | |
| 5874861 | Rarig, Chris | Addres on file | | | | | | | |
| 5895052 | Rasberry, Rosalind | Addres on file | | | | | | | |
| 6178378 | Rascon, Joe | Addres on file | | | | | | | |
| 5992312 | Rasgon, Natalie | Addres on file | | | | | | | |
| 6006873 | Rasgon, Natalie | Addres on file | | | | | | | |
| 5889815 | Rash, Pernell | Addres on file | | | | | | | |
| 5874863 | RASHALL, CHARLES | Addres on file | | | | | | | |
| 6151629 | Rashed, Leon H | Addres on file | | | | | | | |
| 5897516 | Rasheed, Kamran | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901432 | Rasheed, Shaheen U | Addres on file | | | | | | | |
| 5881592 | Rashidi, Mohammed | Addres on file | | | | | | | |
| 5986503 | RASMUSON, NORMA | Addres on file | | | | | | | |
| 6001064 | RASMUSON, NORMA | Addres on file | | | | | | | |
| 5880946 | Rasmussen, Arick Josef | Addres on file | | | | | | | |
| 5898001 | Rasmussen, Bryan C. | Addres on file | | | | | | | |
| 5885879 | Rasmussen, Daniel Michael | Addres on file | | | | | | | |
| 5891545 | Rasmussen, Debra Sue | Addres on file | | | | | | | |
| 7292389 | RASMUSSEN, GERALD | Addres on file | | | | | | | |
| 5886102 | Rasmussen, Jeffery A | Addres on file | | | | | | | |
| 5987192 | Rasmussen, Karen | Addres on file | | | | | | | |
| 6001753 | Rasmussen, Karen | Addres on file | | | | | | | |
| 5886632 | Rasmussen, Keith Allan | Addres on file | | | | | | | |
| 5883981 | Rasmussen, Kristen | Addres on file | | | | | | | |
| 5877828 | Rasmussen, Mark Alan | Addres on file | | | | | | | |
| 5986765 | Rasmussen, Michael | Addres on file | | | | | | | |
| 6001326 | Rasmussen, Michael | Addres on file | | | | | | | |
| 5874864 | Rasmussen, Steve | Addres on file | | | | | | | |
| 5979956 | Rasnick, Margare | Addres on file | | | | | | | |
| 5993409 | Rasnick, Margare | Addres on file | | | | | | | |
| 5888857 | Rasonsky, Daniel | Addres on file | | | | | | | |
| 5891814 | Rasse, Todd Lee | Addres on file | | | | | | | |
| 5901612 | Rastogi, Payal Mohan | Addres on file | | | | | | | |
| 5982571 | Ratcliff, Janice | Addres on file | | | | | | | |
| 5997120 | Ratcliff, Janice | Addres on file | | | | | | | |
| 5987305 | Rategh, Hamid | Addres on file | | | | | | | |
| 6001866 | Rategh, Hamid | Addres on file | | | | | | | |
| 5891555 | Ratfield, Cris Thomas | Addres on file | | | | | | | |
| 5990278 | RATFIELD, KENNETH | Addres on file | | | | | | | |
| 6004839 | RATFIELD, KENNETH | Addres on file | | | | | | | |
| 5874865 | RATH, TONI | Addres on file | | | | | | | |
| 5874866 | RATH, TONI | Addres on file | | | | | | | |
| 5982396 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | | Cleveland | CA | 44114 | |
| 5983055 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | | Cleveland | CA | 44114 | |
| 5996899 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | | Cleveland | CA | 44114 | |
| 5997616 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | | Cleveland | CA | 44114 | |
| 5983038 | Rathbun, Carl | Addres on file | | | | | | | |
| 5997600 | Rathbun, Carl | Addres on file | | | | | | | |
| 5900973 | Rathee, Gaurav | Addres on file | | | | | | | |
| 5979807 | Rathgeber, R. | Addres on file | | | | | | | |
| 5993218 | Rathgeber, R. | Addres on file | | | | | | | |
| 5878964 | Raths, Richard David | Addres on file | | | | | | | |
| 5885369 | Ratkovich, Peter | Addres on file | | | | | | | |
| 5874867 | RATLEYCO INC | Addres on file | | | | | | | |
| 5878721 | Ratlieff, Katherine Janell | Addres on file | | | | | | | |
| 5899496 | Ratliff, Christian Thomas | Addres on file | | | | | | | |
| 5992420 | Ratliff, Dianna | Addres on file | | | | | | | |
| 6006981 | Ratliff, Dianna | Addres on file | | | | | | | |
| 5884018 | Rattana, Ampai | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884572 | Rattaro, Jennifer | Addres on file | | | | | | | |
| 5991029 | Rattay, Kyle | Addres on file | | | | | | | |
| 6005590 | Rattay, Kyle | Addres on file | | | | | | | |
| 5874868 | RATTO, JEFF | Addres on file | | | | | | | |
| 5879964 | Ratto, Jeff A | Addres on file | | | | | | | |
| 5888140 | Ratto, Justin | Addres on file | | | | | | | |
| 5886116 | Ratto, Larry Jerome | Addres on file | | | | | | | |
| 5874869 | Ratto, Marla | Addres on file | | | | | | | |
| 7177934 | Ratto, Ronald Andrew | Addres on file | | | | | | | |
| 5892844 | Rau, Matthew James | Addres on file | | | | | | | |
| 5950311 | Rauchle, Carole | Addres on file | | | | | | | |
| 5997164 | Rauchle, Carole | Addres on file | | | | | | | |
| 5881329 | Raudebaugh, Jeffrey David | Addres on file | | | | | | | |
| 6176869 | Raufi, Aziz | Addres on file | | | | | | | |
| 5988259 | Rauh, Alissa Joelle | Addres on file | | | | | | | |
| 6002820 | Rauh, Alissa Joelle | Addres on file | | | | | | | |
| 5984138 | Rauh, Jonathan | Addres on file | | | | | | | |
| 5998699 | Rauh, Jonathan | Addres on file | | | | | | | |
| 7486652 | Rauhecker, Ronald R | Addres on file | | | | | | | |
| 5874870 | RAUK, JIM | Addres on file | | | | | | | |
| 6013400 | RAUL BERNAL AND IRENE BERNAL | P.O. BOX 205 | | | | EDISON | CA | 93220 | |
| 5879317 | Raulino, Richard F | Addres on file | | | | | | | |
| 5878279 | Rauscher, Jeremy | Addres on file | | | | | | | |
| 5991552 | Rauscher, Michael | Addres on file | | | | | | | |
| 6006113 | Rauscher, Michael | Addres on file | | | | | | | |
| 5897921 | Raval, Krupa | Addres on file | | | | | | | |
| 6008626 | RAVAND, LLC | 730 7TH ST | | | | WASCO | CA | 93280 | |
| 5987716 | RAVANI, SANDY | Addres on file | | | | | | | |
| 6002277 | RAVANI, SANDY | Addres on file | | | | | | | |
| 5901481 | Raveendranathapanicker, Lekshmi | Addres on file | | | | | | | |
| 5874871 | Ravella Construction, Inc. | Addres on file | | | | | | | |
| 5874872 | Ravella Construction, Inc. | Addres on file | | | | | | | |
| 5874873 | Ravella Construction, Inc. | Addres on file | | | | | | | |
| 5874874 | Raven Custom Homes | Addres on file | | | | | | | |
| 5874875 | Raven Custom Homes | Addres on file | | | | | | | |
| 5874876 | Raven Custom Homes | Addres on file | | | | | | | |
| 5874877 | Raven Custom Homes | Addres on file | | | | | | | |
| 6011137 | RAVEN ENERGY CONSULTING LLC | 872 IOWA ST | | | | ASHLAND | OR | 97520 | |
| 6014217 | RAVEN HOLM | Addres on file | | | | | | | |
| 5874878 | RAVEN, CORBYN | Addres on file | | | | | | | |
| 5874879 | Raven, Debbie | Addres on file | | | | | | | |
| 5883495 | Raven, Meredith Joy | Addres on file | | | | | | | |
| 5865280 | Raven, Scott AN INDIVIDUAL | Addres on file | | | | | | | |
| 5882632 | Ravera, Darlene L | Addres on file | | | | | | | |
| 5864756 | RAVIG INCl, dba Ravig Inc. | Addres on file | | | | | | | |
| 5897818 | Ravipati, Madhav | Addres on file | | | | | | | |
| 6008867 | Ravuru, Bhaskar | Addres on file | | | | | | | |
| 5894095 | Rawcliffe Jr., Raymond Shaw | Addres on file | | | | | | | |
| 5890669 | Rawlings III, William Henry | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6156139 | Rawlings, Virginia | Addres on file | | | | | | | |
| 5884812 | Rawlins, Barry A | Addres on file | | | | | | | |
| 5893430 | Rawlins, Christopher Joseph | Addres on file | | | | | | | |
| 5880681 | Rawlins, Kevin Scott | Addres on file | | | | | | | |
| 5980282 | Rawlinson, Stephen & Denise | Addres on file | | | | | | | |
| 5993896 | Rawlinson, Stephen & Denise | Addres on file | | | | | | | |
| 5989112 | RAWSON, HIRAL | Addres on file | | | | | | | |
| 6003673 | RAWSON, HIRAL | Addres on file | | | | | | | |
| 5982434 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630 | 614 James St. | | | West Sacramento | CA | 95605 | |
| 5996939 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630 | 614 James St. | | | West Sacramento | CA | 95605 | |
| 5986879 | Ray Carlson-Nelson, Cindee | Addres on file | | | | | | | |
| 6001440 | Ray Carlson-Nelson, Cindee | Addres on file | | | | | | | |
| 6014218 | RAY COLE | Addres on file | | | | | | | |
| 7850501 | RAY E SHINE | 200 JAN RD | | | | GRASSVALLEY | CA | 95945-6319 | |
| 5874880 | Ray Gene Veldhuis | Addres on file | | | | | | | |
| 7856898 | RAY KAUFMAN | PO BOX 242 133 SMOKER LN | | | | NEWDERRY | PA | 15671-0242 | |
| 7850507 | RAY L SICCO TOD | ANDREW R ALKIRE | SUBJECT TO STA TOD RULES | 384 ENSIGN LN | | REDWOODCITY | CA | 94065-1004 | |
| 7856899 | RAY M HARDING JR | 3249 BIG SPRUCE WAY | | | | PARKCITY | UT | 84098-5360 | |
| 7856900 | RAY M HARDING JR | 3249 BIG SPRUCE WAY | | | | PARKCITY | UT | 84098-5360 | |
| 7717236 | RAY N ARNETT | Addres on file | | | | | | | |
| 7717237 | RAY N ARNETT | Addres on file | | | | | | | |
| 5874881 | Ray Rodda | Addres on file | | | | | | | |
| 5874882 | Ray Rodda | Addres on file | | | | | | | |
| 6014219 | RAY SHAMIEH | Addres on file | | | | | | | |
| 7717240 | RAY T CHRISTIANSEN | Addres on file | | | | | | | |
| 7850515 | RAY W MURPHEY SR | 492 CHAUCER CIR | | | | SANRAMON | CA | 94583-2542 | |
| 5893323 | Ray, Alton Donyiel | Addres on file | | | | | | | |
| 5891942 | Ray, Carey David | Addres on file | | | | | | | |
| 5898743 | Ray, Charles Douglas | Addres on file | | | | | | | |
| 5878487 | Ray, Janae Allyssa | Addres on file | | | | | | | |
| 5892582 | Ray, Jazzmine | Addres on file | | | | | | | |
| 5879522 | Ray, Joseph Richard | Addres on file | | | | | | | |
| 5992484 | RAY, MICHELLE | Addres on file | | | | | | | |
| 6007045 | RAY, MICHELLE | Addres on file | | | | | | | |
| 6179785 | Ray, Nakisha | Addres on file | | | | | | | |
| 5984487 | Ray, Nira | Addres on file | | | | | | | |
| 5999049 | Ray, Nira | Addres on file | | | | | | | |
| 5979926 | Ray, Nista | Addres on file | | | | | | | |
| 5993366 | Ray, Nista | Addres on file | | | | | | | |
| 5981897 | Ray, Richard | Addres on file | | | | | | | |
| 5996305 | Ray, Richard | Addres on file | | | | | | | |
| 5892862 | Ray, Robert | Addres on file | | | | | | | |
| 5992788 | Ray, Scott | Addres on file | | | | | | | |
| 6007349 | Ray, Scott | Addres on file | | | | | | | |
| 7471701 | Ray, Steve | Addres on file | | | | | | | |
| 5888458 | Ray, Theresa J | Addres on file | | | | | | | |
| 5889763 | Ray, Todd R | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892078 | Ray, William | Addres on file | | | | | | | |
| 5953741 | Raya, Juan | Addres on file | | | | | | | |
| 5995314 | Raya, Juan | Addres on file | | | | | | | |
| 5879471 | Rayas, Daniel | Addres on file | | | | | | | |
| 7235804 | Rayburn, Stephen | Addres on file | | | | | | | |
| 7235804 | Rayburn, Stephen | Addres on file | | | | | | | |
| 7235804 | Rayburn, Stephen | Addres on file | | | | | | | |
| 5891064 | Raydelval, Berlin Taya | Addres on file | | | | | | | |
| 5874883 | RAYFAB | Addres on file | | | | | | | |
| 5980069 | Rayfield, Edy | Addres on file | | | | | | | |
| 5993573 | Rayfield, Edy | Addres on file | | | | | | | |
| 5885457 | Raygoza, Norma | Addres on file | | | | | | | |
| 6011858 | RAYMAR INFORMATION TECHNOLOGY | 7325 ROSEVILLE RD STE A | | | | SACRAMENTO | CA | 95842 | |
| 5984607 | Raymer, Gayle | Addres on file | | | | | | | |
| 5999168 | Raymer, Gayle | Addres on file | | | | | | | |
| 7717253 | RAYMOND A BERTRAND | Addres on file | | | | | | | |
| 7717254 | RAYMOND A BERTRAND | Addres on file | | | | | | | |
| 7717258 | RAYMOND A GUADAGNI | Addres on file | | | | | | | |
| 6169614 | Raymond Carrier / Take Care Termite | 192 W Larch Rd Ste De | | | | Tracy | CA | 95304-1632 | |
| 7850528 | RAYMOND CRAIG ROAN & | RANDAL SCOTT ROAN TR | UA 01 20 05 | OAKA D ROAN FAMILY TRUST | 1102 ERICKSON ST | LAKEOSWEGO | OR | 97034-4928 | |
| 7850531 | RAYMOND E BAIREUTHER | PO BOX 302 | | | | MOUNTAUKUM | CA | 95656-0302 | |
| 7717291 | RAYMOND ELMORE HUNT | Addres on file | | | | | | | |
| 7856901 | RAYMOND F GALLI | PO BOX 370 | | | | SANMATEO | CA | 94401-0370 | |
| 7717317 | RAYMOND G PENROSE | Addres on file | | | | | | | |
| 7850546 | RAYMOND H ROSZKOWICZ & | CHRISTINE B ROSZKOWICZ JT TEN | 14 HIDDEN BAY DR | | | SOUTHDARTMOUTH | MA | 02748-3016 | |
| 7850547 | RAYMOND H ROSZKOWICZ CUST | AARON R ROSZKOWICZ | UNIF GIFT MIN ACT MA | 14 HIDDEN BAY DR | | SOUTHDARTMOUTH | MA | 02748-3016 | |
| 7717327 | RAYMOND H ROSZKOWICZ CUST | Addres on file | | | | | | | |
| 6012940 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | | FREMONT | CA | 94538 | |
| 5865324 | RAYMOND HO, AN INDIVIDUAL, DBA T4 HAYWARD | Addres on file | | | | | | | |
| 6010036 | Raymond J Leal | Addres on file | | | | | | | |
| 7856902 | RAYMOND L SICCO TOD | ANDREW R ALKIRE | SUBJECT TO STA TOD RULES | 384 ENSIGN LN | | REDWOODCITY | CA | 94065-1004 | |
| 6009983 | Raymond Leal or Angelina Leal | Addres on file | | | | | | | |
| 7856903 | RAYMOND MILLER | 5285 DIAMOND HEIGHTS BLVD APT 214 | | | | SANFRANCISCO | CA | 94131-2139 | |
| 7717398 | RAYMOND P MC DONALD | Addres on file | | | | | | | |
| 7717402 | RAYMOND R ROBSON JR | Addres on file | | | | | | | |
| 5874884 | Raymond Randle | Addres on file | | | | | | | |
| 7717406 | RAYMOND S THOMPSON III | Addres on file | | | | | | | |
| 7717411 | RAYMOND T SCHOEN | Addres on file | | | | | | | |
| 5874885 | Raymond Wong | Addres on file | | | | | | | |
| 5886769 | Raymond, Gregory | Addres on file | | | | | | | |
| 5884632 | Raymond, Pamela Rayleen | Addres on file | | | | | | | |
| 5880846 | Raymond, Scott | Addres on file | | | | | | | |
| 5888002 | Raymond, Shane A | Addres on file | | | | | | | |
| 7267496 | Raymond, William | Addres on file | | | | | | | |
| 6013551 | RAYMUND C  BARRERA | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988434 | Raymus Realty/Dramm Properties,llc-Gruber, Richard | 544 E. Yosemite Ave. | | | | MANTECA | CA | 95336 | |
| 6002995 | Raymus Realty/Dramm Properties,llc-Gruber, Richard | 544 E. Yosemite Ave. | | | | MANTECA | CA | 95336 | |
| 7856904 | RAYNER L MAIER | PO BOX 365 | | | | MIWUKVILLAGE | CA | 95346-0365 | |
| 5991249 | Rayner, Derek and Julie | Addres on file | | | | | | | |
| 6005810 | Rayner, Derek and Julie | Addres on file | | | | | | | |
| 5882653 | Rayos, Karen L | Addres on file | | | | | | | |
| 6009087 | RAY'S ELECTRIC | 247 RICHLAND AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 5987915 | Ray's Industrial-Wicks, Raymond | 1201 Taylor Rd | | | | Newcastle | CA | 95658 | |
| 6002476 | Ray's Industrial-Wicks, Raymond | 1201 Taylor Rd | | | | Newcastle | CA | 95658 | |
| 7286201 | Raytheon Company | Farella Braun + Martel LLP | James H. Colopy, Partner | 235 Montgomery St., 17th FL | | San Francisco | CA | 94104 | |
| 5874886 | RAZA, AHMAD | Addres on file | | | | | | | |
| 5899604 | Razdan, Nitasha | Addres on file | | | | | | | |
| 5991578 | RAZO LOMELI, JESUS | Addres on file | | | | | | | |
| 6006139 | RAZO LOMELI, JESUS | Addres on file | | | | | | | |
| 5889265 | Razo, Gilbert V. | Addres on file | | | | | | | |
| 5988289 | RAZO, HUMBERTO | Addres on file | | | | | | | |
| 6002850 | RAZO, HUMBERTO | Addres on file | | | | | | | |
| 5892418 | Razo, Kenny | Addres on file | | | | | | | |
| 5891792 | Razo, Steven Samuel | Addres on file | | | | | | | |
| 5899959 | Razon, Ray Warne | Addres on file | | | | | | | |
| 5896708 | Razon, Sarah B | Addres on file | | | | | | | |
| 5992190 | Razooly, T | Addres on file | | | | | | | |
| 5992323 | Razooly, T | Addres on file | | | | | | | |
| 6006751 | Razooly, T | Addres on file | | | | | | | |
| 6006884 | Razooly, T | Addres on file | | | | | | | |
| 6170527 | Razzak, Muhammad A | Addres on file | | | | | | | |
| 5988308 | RAZZARI, ARLENE | Addres on file | | | | | | | |
| 6002869 | RAZZARI, ARLENE | Addres on file | | | | | | | |
| 5874887 | RAZZARI, TIM | Addres on file | | | | | | | |
| 5874888 | RB RANCH DEVELOPMENT LLC | Addres on file | | | | | | | |
| 7236858 | RBC Capital Markets, LLC | Paul A. Serritella | 200 Vesey Street, 9th Floor | | | New York | NY | 10281 | |
| 7236858 | RBC Capital Markets, LLC | Paul Serritella | Director-Senior Counsel | Royal Bank of Canada | 30 Hudson Street | Jersey City | NJ | 07302 | |
| 7236858 | RBC Capital Markets, LLC | Brian M. Resnick | Davis Polk & Wardwell LLP | 450 Lexington Ave | | New York | NY | 10017 | |
| 7236858 | RBC Capital Markets, LLC | Adam L. Shpeen | Davis Polk & Wardwell LLP | 450 Lexington Ave | | New York | NY | 10017 | |
| 6009158 | RBJ Construction | 3417 Cimmeron Ct | | | | ROSEVILLE | CA | 95678 | |
| 5981093 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct | RR Tracks 1 MI WS End Chadboutne Rd | | | Suisun | CA | 94585 | |
| 5995002 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct | RR Tracks 1 MI WS End Chadboutne Rd | | | Suisun | CA | 94585 | |
| 5874889 | RC Petroleum Corp. | Addres on file | | | | | | | |
| 6013552 | RCF INVESTMENTS LLC | 4568 N MERIDIAN AVE | | | | FRESNO | CA | 93726 | |
| 5865338 | RCH CONSTRUCTION | Addres on file | | | | | | | |
| 5874890 | RCI GENERAL ENGINEERING, INC | Addres on file | | | | | | | |
| 6011581 | RDH BUILDING SCIENCE INC | 2101 N 34TH ST STE 150 | | | | SEATTLE | WA | 98103 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6184833 | RDO Equipment Co | PO Box 7160 | | | | Fargo | ND | 58106 | |
| 5874891 | RDR CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 7072296 | RE Adams East LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 7072296 | RE Adams East LLC | Adams East Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | |
| 5839480 | Re Astoria LLC | c/o KEPCO California, LLC | 3530 Wilshire Blvd., Suite 1205 | | | Los Angeles | CA | 90010 | |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | Office of the General Counsel | Attn: Jeffrey Kalikow | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe L.L.P. | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862281 | RE Kent South LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5874892 | RE Maher Inc. | Addres on file | | | | | | | |
| 7307422 | RE Mustang 3 LLC | Stoel Rives LLP | Attn: Andrew Morton | 600 University Street | Ste. 3600 | Seattle | WA | 98101 | |
| 7307422 | RE Mustang 3 LLC | The Renewable Power Group of | Goldman Sachs Asset Management, L.P. | Attn: Patrick McAlpine | 200 West Street, 3rd Floor | New York | NY | 10282 | |
| 7307422 | RE Mustang 3 LLC | The Renewable Power Group of Gldman Sachs Asset Management, LP | Attn: Jon C. Yoder | 200 West Street | 3rf Floor | New York | NY | 10282 | |
| 7301514 | RE Mustang 4 LLC | c/o Stoel Rives LLP | 600 University Street, Suite 3600 | Attn: Andrew Morton | | Seattle | WA | 98101 | |
| 7301514 | RE Mustang 4 LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P. | Attn: Patrick McAlpine | 200 West Street, 3rd Floor | | New York | NY | 10282 | |
| 7308910 | RE Mustang LLC | c/o Stoel Rives LLP | 600 University Street, Suite 3600 | Attn: Andrew Morton | | Seatle | WA | 98101 | |
| 7308910 | RE Mustang LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P. | Attn: Patrick McAlpine | 200 West Street, 3rd Floor | | New York | NY | 10282 | |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 7309649 | RE Scarlet LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel | 3000 Oak Road, Suite 300 | | | Walnut Creek | CA | 94597 | |
| 7309649 | RE Scarlet LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7275743 | RE Slate LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | |
| 7275743 | RE Slate LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP | The Orrick Building | Attn: Thomas Mitchell | 405 Howard Street | San Francisco | CA | 94105 | |
| 7262300 | RE Tranquillity LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matthew G. Roberts, Esq. | 600 Peachtree St. NE Suite 3000 | Atlanta | GA | 30308 | |
| 7262300 | RE Tranquillity LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | Atlanta | GA | 30308 | |
| 5874893 | RE, ALBERT | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7717439 | REA M NEWMAN & | Addres on file | | | | | | | |
| 5901537 | Rea, Mark Simon | Addres on file | | | | | | | |
| 5980934 | Rea, Richard | Addres on file | | | | | | | |
| 5994756 | Rea, Richard | Addres on file | | | | | | | |
| 5892951 | Rea, Sally R | Addres on file | | | | | | | |
| 5880259 | Reackhof, Sharon L. | Addres on file | | | | | | | |
| 5981617 | Read, David & Margo | 45232 Forest Ridge Drive | | | | Ahwahnee | CA | 93601 | |
| 5995948 | Read, David & Margo | 45232 Forest Ridge Drive | | | | Ahwahnee | CA | 93601 | |
| 5880376 | Read, Isaac Taber | Addres on file | | | | | | | |
| 5880185 | Read, Jennifer | Addres on file | | | | | | | |
| 5980609 | Read, Tom & Donna | Addres on file | | | | | | | |
| 5994325 | Read, Tom & Donna | Addres on file | | | | | | | |
| 5880637 | Read, Tyson | Addres on file | | | | | | | |
| 5874894 | READ, YVONNE | Addres on file | | | | | | | |
| 5883705 | Reade, Jessica Michelle | Addres on file | | | | | | | |
| 5881351 | Reader, Jacob | Addres on file | | | | | | | |
| 5987543 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way | Suite C | | | Brentwood | CA | 94513 | |
| 6002104 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way | Suite C | | | Brentwood | CA | 94513 | |
| 5874895 | Real Equity Group One, LLC | Addres on file | | | | | | | |
| 5874896 | REAL EQUITY INVESTMENT GROUP I, LLC | Addres on file | | | | | | | |
| 5989078 | REAL FALAFEL & SHAWARMA LLC-TOHME, ROGER | 799 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 6003639 | REAL FALAFEL & SHAWARMA LLC-TOHME, ROGER | 799 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 5865697 | REAL PRO VENTURES INC A CORPORATION | Addres on file | | | | | | | |
| 5874897 | REAL PROPERTY INVESTMENTS | Addres on file | | | | | | | |
| 5990884 | Real Property Management Humboldt-Hammacher, Henry | PO Box 117 | | | | Eureka | CA | 95502 | |
| 6005446 | Real Property Management Humboldt-Hammacher, Henry | PO Box 117 | | | | Eureka | CA | 95502 | |
| 5874898 | REAL TIME CONSTRUCTION INC | Addres on file | | | | | | | |
| 5898247 | Real, Justin L. | Addres on file | | | | | | | |
| 5896925 | Real, Nicholas Andrew | Addres on file | | | | | | | |
| 5864999 | REALLY RIGHT STUFF, LLC | Addres on file | | | | | | | |
| 5896920 | Realph, Brienden A | Addres on file | | | | | | | |
| 5987598 | Realty Fresno-Calvert, Garrett | 7600 N Ingram Ave #105 | | | | Fresno | CA | 93711 | |
| 6002159 | Realty Fresno-Calvert, Garrett | 7600 N Ingram Ave #105 | | | | Fresno | CA | 93711 | |
| 5886195 | Reano, Anthony S | Addres on file | | | | | | | |
| 5887090 | Reardon, Timothy | Addres on file | | | | | | | |
| 5888052 | Rease V, Maurion | Addres on file | | | | | | | |
| 5889019 | Reasner, David | Addres on file | | | | | | | |
| 5983221 | Reason, Mike | Addres on file | | | | | | | |
| 5997782 | Reason, Mike | Addres on file | | | | | | | |
| 5881151 | Reasoner, Forrest | Addres on file | | | | | | | |
| 5890920 | Reavis, Mark Wallace | Addres on file | | | | | | | |
| 5892727 | Reavis, Rexford David | Addres on file | | | | | | | |
| 5884978 | Reavis, Timothy J | Addres on file | | | | | | | |
| 7717456 | REBECCA A VOSS | Addres on file | | | | | | | |
| 6009984 | Rebecca Atkinson or William Atkinson | Addres on file | | | | | | | |
| 6014010 | REBECCA D GALLUP | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7717489 | REBECCA JEANNE ADAMS | Addres on file | | | | | | | |
| 7717490 | REBECCA JEANNE ADAMS | Addres on file | | | | | | | |
| 7717524 | REBEKAH DONOVAN | Addres on file | | | | | | | |
| 7717527 | REBEKAH DONOVAN | Addres on file | | | | | | | |
| 7717530 | REBEKKJAH L ESPE | Addres on file | | | | | | | |
| 5895218 | Rebel, Trevor David | Addres on file | | | | | | | |
| 5897901 | Rebello, Elveera E. | Addres on file | | | | | | | |
| 5878530 | Rebello, Mark J | Addres on file | | | | | | | |
| 5989516 | Rebellos Towing-Bourne, Eric | 696 Kings Row | | | | San Jose | CA | 95112 | |
| 6004077 | Rebellos Towing-Bourne, Eric | 696 Kings Row | | | | San Jose | CA | 95112 | |
| 5988333 | Rebensdorf, randall | Addres on file | | | | | | | |
| 6002894 | Rebensdorf, randall | Addres on file | | | | | | | |
| 5983860 | Rebholz, Will & Helena | Addres on file | | | | | | | |
| 5998421 | Rebholz, Will & Helena | Addres on file | | | | | | | |
| 5874899 | REBICH, JOHN | Addres on file | | | | | | | |
| 5888022 | Rebiskie, Ryan | Addres on file | | | | | | | |
| 5892472 | Rebollar, David | Addres on file | | | | | | | |
| 5981184 | Rebow, Verona | Addres on file | | | | | | | |
| 5995182 | Rebow, Verona | Addres on file | | | | | | | |
| 5874900 | REC Solar Commercial Corporation | Addres on file | | | | | | | |
| 6013846 | RECALL SECURE DESTRUCTION | 180 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | |
| 5874901 | Recargo, Inc. | Addres on file | | | | | | | |
| 5874902 | Recargo, Inc. | Addres on file | | | | | | | |
| 5874903 | Recargo, Inc. | Addres on file | | | | | | | |
| 5874904 | Recargo, Inc. | Addres on file | | | | | | | |
| 5874905 | Recargo, Inc. | Addres on file | | | | | | | |
| 5874906 | Recargo, Inc. | Addres on file | | | | | | | |
| 5892724 | Recht, Warren Bernards | Addres on file | | | | | | | |
| 5894164 | Rechtin, James Gerard | Addres on file | | | | | | | |
| 5883215 | Recile, Ellen | Addres on file | | | | | | | |
| 5897936 | Reckers, Steve | Addres on file | | | | | | | |
| 5874907 | RECLAMANTION DISTRICT 1000 | Addres on file | | | | | | | |
| 6010649 | RECLAMATION DISTRICT # 830 | P.O. BOX 1105 | | | | OAKLEY | CA | 94561-1105 | |
| 6014411 | RECLAMATION DISTRICT #348 | 311 E. MAIN STREET, STE. 400 | | | | STOCKTON | CA | 95202 | |
| 5874908 | RECLAMATION DISTRICT 1004 | Addres on file | | | | | | | |
| 5980821 | Reclamation District 2023, Celso Diaz Bastida | 1440 Arlinder Court | | | | Lodi | CA | 95242 | |
| 5994599 | Reclamation District 2023, Celso Diaz Bastida | 1440 Arlinder Court | | | | Lodi | CA | 95242 | |
| 5865288 | RECLAMATION DISTRICT 2062 | Addres on file | | | | | | | |
| 5984111 | Reclamation District 38-Zeleke, Dawit | PO Box 408 | | | | Walnut Grove | CA | 95690 | |
| 5998672 | Reclamation District 38-Zeleke, Dawit | PO Box 408 | | | | Walnut Grove | CA | 95690 | |
| 6013722 | RECLAMATION DISTRICT 784 | 1594 BROADWAY STREET | | | | ARBOGA | CA | 95961 | |
| 6012917 | RECLAMATION DISTRICT NO 403 | P.O. BOX 20 | | | | STOCKTON | CA | 95201 | |
| 6012916 | RECLAMATION DISTRICT NO 404 | 235 E WEBER AVE | | | | STOCKTON | CA | 95202 | |
| 6013992 | RECLAMATION DISTRICT NO 70 | P.O. BOX 129 | | | | MERIDIAN | CA | 95957-0129 | |
| 5880802 | Recoder, Fernando | Addres on file | | | | | | | |
| 6027702 | Recology Humboldt County | P O Box 188 | | | | Samoa | CA | 95564 | |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 | |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / PO Box 155 | | | Samoa | CA | 95564 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / PO Box 155 | | | Samoa | CA | 95564 | |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 | |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 | |
| 7229089 | Recology, Inc. | Lawrence Schwab / Kenneth Law | Bialson, Bergen & Schwab | 633 Menlo Avenue, Suite 100 | | Menlo Park | CA | 94025 | |
| 6011851 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | | | | GOLD RIVER | CA | 95670-4480 | |
| 5887726 | Records, Eric | Addres on file | | | | | | | |
| 7210152 | Records, Renee | Addres on file | | | | | | | |
| 5982448 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | | | | Scottsdale | CA | 85251 | |
| 5996953 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | | | | Scottsdale | CA | 85251 | |
| 7283139 | Recovery Resouces Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 | |
| 7283285 | Recovery Resouces Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 | |
| 7284337 | Recovery Resouces Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 | |
| 7305831 | Recovery Resouces Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 | |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | | | | ALAMEDA | CA | 94501 | |
| 7265461 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 | |
| 7278387 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 | |
| 7278530 | Recovery Resources Inc | PO BOX 1347 | | | | Alameda | CA | 94501-0145 | |
| 7300921 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 | |
| 7307706 | RECOVERY RESOURCES INC | P.O. BOX 1347 | | | | ALAMEDA | CA | 94501-0145 | |
| 7307755 | RECOVERY RESOURCES INC | PO BOX 1347 | | | | ALAMEDA | CA | 94501-0145 | |
| 7308819 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501 | |
| 7308992 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 | |
| 5990093 | Recovery, Damage | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 6004654 | Recovery, Damage | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 6014221 | RED DOOR CAFE/MONIEM | 3917 MARKET | | | | OAKLAND | CA | 94608 | |
| 5865414 | RED HILL RANCH, Corporation | Addres on file | | | | | | | |
| 5984995 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street | G | | | Bakersfield | CA | 93306 | |
| 5999556 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street | G | | | Bakersfield | CA | 93306 | |
| 7157993 | Red Top Electric Co., Emeryville, Inc. | Sweeney Masin Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Ave., Ste. 104C | | Los Gatos | CA | 95032-7637 | |
| 7157993 | Red Top Electric Co., Emeryville, Inc. | The LegaC Center | 6751 Southfront Road | | | Livermore | CA | 94551 | |
| 5874910 | RED TRIANGLE OIL COMPANY | Addres on file | | | | | | | |
| 5893035 | Reddell, Matthew N. | Addres on file | | | | | | | |
| 5883982 | Reddicks-Luckett, Dolores | Addres on file | | | | | | | |
| 5800708 | Redding Air Service, Inc. | Teri Neville | 16425 Hart Street | | | Van Nuys | CA | 91406 | |
| 5800708 | Redding Air Service, Inc. | 6831 Airway Avenue | | | | Redding | CA | 96002 | |
| 5896051 | Redding Jr., Stephen M | Addres on file | | | | | | | |
| 6010984 | REDDING TREE GROWERS CORPORATION | 18985A AVENUE 256 | | | | EXETER | CA | 93221 | |
| 5892245 | Redding, Blake | Addres on file | | | | | | | |
| 5895895 | Redding, Mydika | Addres on file | | | | | | | |
| 5882681 | Redditt, Rhonda Rae | Addres on file | | | | | | | |
| 5882682 | Redditt, Tange Renee | Addres on file | | | | | | | |
| 5895817 | Reddy, Roopa Srirama | Addres on file | | | | | | | |
| 5987146 | Rede, Henry | Addres on file | | | | | | | |
| 6001707 | Rede, Henry | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897505 | Redell, Carmel Benhaim | Addres on file | | | | | | | |
| 5874911 | Redens, Thomas | Addres on file | | | | | | | |
| 5874912 | Redfern, Brett | Addres on file | | | | | | | |
| 5893066 | Redfern, Michael Sean | Addres on file | | | | | | | |
| 5897279 | Redford, Mark | Addres on file | | | | | | | |
| 7213864 | Redgrave LLP | 14555 Avion Pkwy, Ste 275 | | | | Chantilly | VA | 20151 | |
| 5874913 | Redhorse Constructors | Addres on file | | | | | | | |
| 5877810 | Redinger, Charles N | Addres on file | | | | | | | |
| 5900452 | Redler, Sean | Addres on file | | | | | | | |
| 6154760 | Redlich, Brian | Addres on file | | | | | | | |
| 6014179 | Redman Enterprises | PO Box 22 | | | | Fair Oaks | CA | 95628 | |
| 6014179 | Redman Enterprises | Robyn Mary Dorsett | Accounts Receivable Manager | 10449 Old Placerville Road | | Sacramento | CA | 95827 | |
| 5895954 | Redman, Ashley Karee' | Addres on file | | | | | | | |
| 5985244 | Redman, Daren | Addres on file | | | | | | | |
| 5999805 | Redman, Daren | Addres on file | | | | | | | |
| 5981049 | Redman, Edward & Tammy | Addres on file | | | | | | | |
| 5994927 | Redman, Edward & Tammy | Addres on file | | | | | | | |
| 5980085 | Redman, Frank | Addres on file | | | | | | | |
| 5993589 | Redman, Frank | Addres on file | | | | | | | |
| 5896601 | Redman, Michael | Addres on file | | | | | | | |
| 5891521 | Redman, Randy Perry | Addres on file | | | | | | | |
| 5874914 | Redmond, Carol | Addres on file | | | | | | | |
| 5894328 | Redmond, Janet L | Addres on file | | | | | | | |
| 5874915 | Redmond, Jim | Addres on file | | | | | | | |
| 5900222 | Redmond, Lucy M | Addres on file | | | | | | | |
| 6170859 | Redmond, Ruth A | Addres on file | | | | | | | |
| 5892671 | Redner, Alan | Addres on file | | | | | | | |
| 5985651 | Redondo, Oscar | Addres on file | | | | | | | |
| 6000212 | Redondo, Oscar | Addres on file | | | | | | | |
| 5874916 | Redtree Partners LP | Addres on file | | | | | | | |
| 5888883 | Redwine, Leonard P | Addres on file | | | | | | | |
| 5980866 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road | PO Box 1573 | | | Nevada City | CA | 95959 | |
| 5994673 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road | PO Box 1573 | | | Nevada City | CA | 95959 | |
| 5982504 | Redwing, Chad | Addres on file | | | | | | | |
| 5997025 | Redwing, Chad | Addres on file | | | | | | | |
| 6013205 | REDWOOD CALIFORNIA LTD | | | | | | | | |
| 7236775 | Redwood City Elks Lodge | 938 Wilmington Way | | | | Redwood City | CA | 94062 | |
| 7236775 | Redwood City Elks Lodge | Amy Marie Anderson-Giugliano, President/Exalted Ruler | 2152 Greenwood Avenue | | | San Carlos | CA | 94070 | |
| 6008866 | Redwood City Jefferson, LLC | 221 MAIN ST., STE. 1280 | | | | SAN FRANCISCO | CA | 94105 | |
| 5874917 | Redwood City School District | Addres on file | | | | | | | |
| 6100302 | Redwood Coast Energy Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, 15th Floor | | Sacramento | CA | 95814 | |
| 6100302 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director | | 633 3rd Street | | Eureka | CA | 95501 | |
| 6100302 | Redwood Coast Energy Authority | c/o Nancy Diamond, General Counsel | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | |
| 7247901 | Redwood Coast Energy Authority | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7247901 | Redwood Coast Energy Authority | c/o Law Offices of Nancy Diamond | Attn: Nancy Diamond, General Counsel | 822 G Street, Suite 3 | | Arcata | CA | 95521 | |
| 7247901 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director | 633 3rd Street | | | Eureka | CA | 95501 | |
| 6011811 | REDWOOD COMMUNITY ACTION AGENCY | 904 G STREET | | | | EUREKA | CA | 95501 | |
| 5874918 | Redwood Electric Group | Addres on file | | | | | | | |
| 5980117 | Redwood Electric Group, Chris Valego | 2775 Northwestern Parkway | | | | Santa Clara | CA | 95051 | |
| 5993665 | Redwood Electric Group, Chris Valego | 2775 Northwestern Parkway | | | | Santa Clara | CA | 95051 | |
| 5874919 | REDWOOD ELECTRICAL SERVICES/R E S | Addres on file | | | | | | | |
| 6013514 | REDWOOD EMPIRE DISPOSAL | P.O. BOX 1300 | | | | SUISUN | CA | 94585-4300 | |
| 6178767 | Redwood Empire Schools In | 5760 Skylane Blvd #100A | | | | Windsor | CA | 95492-9742 | |
| 5865364 | REDWOOD GLEN | Addres on file | | | | | | | |
| 5874920 | REDWOOD PROPERTY INVESTOR'S II LLC | Addres on file | | | | | | | |
| 6014503 | REDWOOD RESOURCE MARKETING LLC | 3773 CHERRY CREEK DR N #655 | | | | DENVER | CO | 80209 | |
| 5864212 | Redwood Solar (Q744) | Addres on file | | | | | | | |
| 5864213 | Redwood Solar (Q744) - Settled Portion | Addres on file | | | | | | | |
| 6166266 | Ree, Alexander | Addres on file | | | | | | | |
| 5985725 | Reece, Gayle | Addres on file | | | | | | | |
| 6000287 | Reece, Gayle | Addres on file | | | | | | | |
| 5894125 | Reece, Glenn D | Addres on file | | | | | | | |
| 5878708 | Reece, Justin | Addres on file | | | | | | | |
| 5886824 | Reece, Scott M | Addres on file | | | | | | | |
| 5874921 | Reed & Graham, Inc | Addres on file | | | | | | | |
| 5882709 | Reed Jr., Curley A | Addres on file | | | | | | | |
| 5886609 | Reed, Anthony Wayne | Addres on file | | | | | | | |
| 5884419 | Reed, Courtney | Addres on file | | | | | | | |
| 5888588 | Reed, Craig Brandon | Addres on file | | | | | | | |
| 5888093 | Reed, Galen | Addres on file | | | | | | | |
| 5896572 | Reed, Jason Kelly | Addres on file | | | | | | | |
| 5887634 | Reed, Jeffery Michael | Addres on file | | | | | | | |
| 6183633 | Reed, Kevin | Addres on file | | | | | | | |
| 6183633 | Reed, Kevin | Addres on file | | | | | | | |
| 6183633 | Reed, Kevin | Addres on file | | | | | | | |
| 5886751 | Reed, Kevin A | Addres on file | | | | | | | |
| 5883018 | Reed, Kim M | Addres on file | | | | | | | |
| 5874922 | Reed, Kirk | Addres on file | | | | | | | |
| 6161295 | Reed, Latasha | Addres on file | | | | | | | |
| 5901057 | Reed, MacKinnon | Addres on file | | | | | | | |
| 5887112 | Reed, Marshall L | Addres on file | | | | | | | |
| 5901717 | Reed, Matthew D | Addres on file | | | | | | | |
| 5887725 | Reed, Michelle D | Addres on file | | | | | | | |
| 6172668 | Reed, Mildred N | Addres on file | | | | | | | |
| 5884107 | Reed, Mindy | Addres on file | | | | | | | |
| 5877946 | Reed, Nancy Ann | Addres on file | | | | | | | |
| 5893777 | Reed, Nicholas Stewart | Addres on file | | | | | | | |
| 5888024 | Reed, Odis | Addres on file | | | | | | | |
| 5901678 | Reed, Paul A | Addres on file | | | | | | | |
| 5962625 | Reed, Robert | Addres on file | | | | | | | |
| 5995348 | Reed, Robert | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898893 | Reed, Roger L. | Addres on file | | | | | | | |
| 5874923 | Reed, Ron | Addres on file | | | | | | | |
| 5892272 | Reed, Ryan | Addres on file | | | | | | | |
| 5878915 | Reed, Stephen Eugene | Addres on file | | | | | | | |
| 6154714 | Reed, Victoria | Addres on file | | | | | | | |
| 5898824 | Reed, Walter Austin | Addres on file | | | | | | | |
| 5979814 | Reed, Wayne | Addres on file | | | | | | | |
| 5993226 | Reed, Wayne | Addres on file | | | | | | | |
| 5889984 | Reed, Wayne A | Addres on file | | | | | | | |
| 5874924 | REED, WILLIAM | Addres on file | | | | | | | |
| 5890812 | Reed, Zachery Loren | Addres on file | | | | | | | |
| 5886992 | Reeder, Donovan Kamal | Addres on file | | | | | | | |
| 5984819 | Reeder, Pamela | Addres on file | | | | | | | |
| 5999380 | Reeder, Pamela | Addres on file | | | | | | | |
| 5864716 | REEDLEY KINGS RIVER COMMONS LP, A Limited Partnership | Addres on file | | | | | | | |
| 5988236 | Reedley Wellness Center-Peters, Jacob | 750 G Street | | | | Reedley | CA | 93654 | |
| 6002796 | Reedley Wellness Center-Peters, Jacob | 750 G Street | | | | Reedley | CA | 93654 | |
| 5874925 | REEF SUNSET SCHOOL DISTRICT Notification INC # 114209296 | Addres on file | | | | | | | |
| 5874926 | Reef-Sunset Unified School District | Addres on file | | | | | | | |
| 6184952 | Reel, Judith | Addres on file | | | | | | | |
| 5895277 | Reem, Kellie | Addres on file | | | | | | | |
| 5874927 | rees, damon | Addres on file | | | | | | | |
| 5989482 | Rees, Laura | Addres on file | | | | | | | |
| 6004043 | Rees, Laura | Addres on file | | | | | | | |
| 5874928 | Reese, Benjamin | Addres on file | | | | | | | |
| 5957664 | Reese, Horace | Addres on file | | | | | | | |
| 5995633 | Reese, Horace | Addres on file | | | | | | | |
| 5890605 | Reese, Nicole Melissa | Addres on file | | | | | | | |
| 5889266 | Reese, Rome | Addres on file | | | | | | | |
| 5874929 | REESE, STEPHEN | Addres on file | | | | | | | |
| 5989108 | Reeves, Ashlie | Addres on file | | | | | | | |
| 6003669 | Reeves, Ashlie | Addres on file | | | | | | | |
| 5888967 | Reeves, Bryan John | Addres on file | | | | | | | |
| 5889317 | Reeves, Christopher James | Addres on file | | | | | | | |
| 5895771 | Reeves, James R | Addres on file | | | | | | | |
| 5988680 | Reeves, Jessie | Addres on file | | | | | | | |
| 6003241 | Reeves, Jessie | Addres on file | | | | | | | |
| 5980822 | Reeves, Margaret | Addres on file | | | | | | | |
| 5994600 | Reeves, Margaret | Addres on file | | | | | | | |
| 5879796 | Reeves, Michael | Addres on file | | | | | | | |
| 5895208 | Reeves, Patrick W | Addres on file | | | | | | | |
| 5991710 | Reeves, Ruth Ann | Addres on file | | | | | | | |
| 6006271 | Reeves, Ruth Ann | Addres on file | | | | | | | |
| 5901909 | Reeves, Stephen Earl | Addres on file | | | | | | | |
| 5985707 | Reeves, Steven | Addres on file | | | | | | | |
| 6000268 | Reeves, Steven | Addres on file | | | | | | | |
| 5878140 | Reeves, Trellis M | Addres on file | | | | | | | |
| 4979276 | Reeves, William | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882204 | Reeves-Brisky, Dawn Renee | Addres on file | | | | | | | |
| 7230536 | Refahi, Ahmed | Addres on file | | | | | | | |
| 5874930 | REFCO FARMS, LLC | Addres on file | | | | | | | |
| 5991039 | REFCorp-Fite, Rod | Addres on file | | | | | | | |
| 6005600 | REFCorp-Fite, Rod | Addres on file | | | | | | | |
| 5874931 | REFFNER, RANDY | Addres on file | | | | | | | |
| 5897059 | Refuerzo-Kern, Sonya M. | Addres on file | | | | | | | |
| 6008973 | REGA, JAMES | Addres on file | | | | | | | |
| 5874932 | REGA, JANET | Addres on file | | | | | | | |
| 5879723 | Regacho, Felix C | Addres on file | | | | | | | |
| 6013005 | REGAL CINEMAS INC | 101 E BLOUNT AVE | | | | KNOXVILLE | TN | 37920 | |
| 5991347 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | | | | Knoxville | CA | 37849 | |
| 6005908 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | | | | Knoxville | CA | 37849 | |
| 5878352 | Regala, Roy | Addres on file | | | | | | | |
| 5884755 | Regalado, Cuahutemoc | Addres on file | | | | | | | |
| 5883445 | Regalado, Esmeralda | Addres on file | | | | | | | |
| 5893477 | Regalado, Francisco Salomon | Addres on file | | | | | | | |
| 5884487 | Regalado, Ramona Alejandra | Addres on file | | | | | | | |
| 7161575 | Regalia, Miller  Starr | Addres on file | | | | | | | |
| 5889834 | Regalo, Paul John | Addres on file | | | | | | | |
| 5886701 | Regan, Cameron B | Addres on file | | | | | | | |
| 5874933 | REGAN, COLUM | Addres on file | | | | | | | |
| 5882810 | Regan, Evelyn Lydia | Addres on file | | | | | | | |
| 7233204 | Regan, Frank | Addres on file | | | | | | | |
| 7233204 | Regan, Frank | Addres on file | | | | | | | |
| 5829538 | Regan, Frank J. | Addres on file | | | | | | | |
| 5981042 | Regan, Janet | Addres on file | | | | | | | |
| 5994901 | Regan, Janet | Addres on file | | | | | | | |
| 5895801 | Regan, Jason Roy | Addres on file | | | | | | | |
| 7332204 | Regan, Jason Roy | Addres on file | | | | | | | |
| 5864889 | Regan, Ron | Addres on file | | | | | | | |
| 5891435 | Rege, Nolen Robert | Addres on file | | | | | | | |
| 5893184 | Rege, Rance Austin | Addres on file | | | | | | | |
| 5887036 | Rege, Robert | Addres on file | | | | | | | |
| 5864792 | REGENCY II ASSOCIATES, Partnership | Addres on file | | | | | | | |
| 5865462 | Regency Petaluma LLC | Addres on file | | | | | | | |
| 5992212 | Regev, Lea Nurite | Addres on file | | | | | | | |
| 6006773 | Regev, Lea Nurite | Addres on file | | | | | | | |
| 5874934 | Reggie Hill | Addres on file | | | | | | | |
| 5984969 | REGH, JOHN | Addres on file | | | | | | | |
| 5999530 | REGH, JOHN | Addres on file | | | | | | | |
| 6014036 | REGINA DENNERLEIN | Addres on file | | | | | | | |
| 7717553 | REGINA LOUISE LANDY | Addres on file | | | | | | | |
| 7856905 | REGINA MC NEIL | 1573 COTTAGE GROVE AVE | | | | SANMATEO | CA | 94401-3405 | |
| 5887230 | Reginato, Aaron E | Addres on file | | | | | | | |
| 5886717 | Reginato, Steve | Addres on file | | | | | | | |
| 7717569 | REGINE W GRIFFIN | Addres on file | | | | | | | |
| 6014523 | REGIONAL ENERGY HOLDINGS INC | 1055 WASHINGTON BLVD 7TH FL | | | | STAMFORD | CT | 06901 | |
| 6012780 | REGIONAL PARKS FOUNDATION | P.O. BOX 21074 | | | | OAKLAND | CA | 94620 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309149 | Regional Water Quality Control Board | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7309149 | Regional Water Quality Control Board | Matthias St. John | Regional Water Quality Control Board, North Coast | 5550 Skylane Blvd. | | Santa Rosa | CA | 95403 | |
| 7309149 | Regional Water Quality Control Board | Claudia Villacorta | Regional Water Quality Control Board, North Coast | 5550 Skylane Blvd. | | Santa Rosa | CA | 95403 | |
| 7309149 | Regional Water Quality Control Board | Nathan Jacobsen | 1001 I Street, P.O. Box 100 | | | Sacramento | CA | 95812 | |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | 895 Aerovista Place, Suite 101 | | | | San Luis Obispo | CA | 93401-7906 | |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | Attn: Kathryn M. Megli, Deputy Attorney General | Department of Justice, California Attorney General | 600 West Broadway, Suite 1800 | | San Diego | CA | 92101 | |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | Stepahnie Yu | Office of Chief Counsel | 1001 I Street, 22nd Floor | | Sacramento | CA | 95814 | |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7236931 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | |
| 7236931 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7236931 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | State Water Resources Control Board | Attn: Bayley Toft-Dupuy | 1001 I Street | | Sacramento | CA | 95814 | |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95679-6114 | |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | Attn: General Barbara Spiegel Deputy Attorney | 455 Golden Gate Ave | Suite 11000 | | San Francisco | CA | 94102 | |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | State Water Resources Control Board | Office of Chief Counsel | Jessica Jahr, Senior Staff Counsel | 1001 I Street | Sacramento | CA | 95814 | |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7308197 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7308197 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7308197 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7308868 | Regional Water Quality Control Board, Central Valley Region | Bayley Toft-Dupuy | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7308868 | Regional Water Quality Control Board, Central Valley Region | Deputy Attorney General Barbara Spiegel | 455 Golden Gate Ave., Suite 11000 | | | San Francisco | CA | 94102 | |
| 7308927 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7308927 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7308927 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7308942 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | |
| 7308942 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7308942 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7309428 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street. 20th Floor | | Oakland | CA | 94612 | |
| 7309428 | Regional Water Quality Control Board, Central Valley Region | Jesscia Jahr, Senior Staff Counsel | Office  of Chief Counsel | State Water Resources Control Board | 1001 I Street, | Sacramento | CA | 95814 | |
| 7310755 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | |
| 7310755 | Regional Water Quality Control Board, Central Valley Region | Office of Chief Counsel | State Water Resources Control Board | Jessica Jahr, Senior Staff Counsel | 1001 I Street | Sacramento | CA | 95814 | |
| 7310755 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7315066 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7315066 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7315066 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7315799 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7315799 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7315799 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7316373 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | |
| 7316373 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7316373 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7316508 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street 20th Floor | | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7316508 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7316508 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 7309876 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee | Office of the Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | |
| 7309876 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | |
| 7309876 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa | Central Valley Regional Water Quality Control | 11020 Sun Center Drive #200 | | Rancho Cordova | CA | 95670-6114 | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Barbara Spiegel, Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Nathan Jacobsen, Attorney III | State Water Resources Control Board | 1001 I Street, P.O. Box 100 | | Sacramento | CA | 95812 | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer | Regional Water Quality Control Board | North Coast Region | 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta, Assistant Executive Officer | Regional Water Quality Control Board | North Coast Region | 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Nathan Jacobsen, Attorney III | State Water Resources Control Board | 10001 I Street, P.O. Box 100 | | Sacramento | CA | 95812 | |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer | Regional Water Quality Control Board | North Coast Region | 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta | Assistant Executive Officer | 5550 Skylane Blvd. | | Santa Rosa | CA | 95403 | |
| 7316577 | Regional Water Quality Control Board, North Coast Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | |
| 7316577 | Regional Water Quality Control Board, North Coast Region | State Water Resources Control Board | Nathan Jacobsen, Attorney III | 1001 I Street, P.O. Box 100 | | Sacramento | CA | 95812 | |
| 7316577 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer | 5550 Skylane Blvd. | | | Santa Rosa | CA | 95403 | |
| 7316577 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta, Assistant Executive Officer | 5550 Skylane Blvd. | | | Santa Rosa | CA | 95403 | |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Addres on file | | | | | | | |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Addres on file | | | | | | | |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Addres on file | | | | | | | |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Addres on file | | | | | | | |
| 5874935 | REGIS CONTRACTORS BAYAREA LP | Addres on file | | | | | | | |
| 5881637 | Register, Daniel Alexander | Addres on file | | | | | | | |
| 5984210 | Registration Express Group, Inc.-Bowlsby, Bruce | 1805 Hilltop Drive | 101 | | | Redding | CA | 96002 | |
| 5998871 | Registration Express Group, Inc.-Bowlsby, Bruce | 1805 Hilltop Drive | 101 | | | Redding | CA | 96002 | |
| 5898112 | Rego, Vincent | Addres on file | | | | | | | |
| 6162734 | Regon, Denise | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7294194 | Regulus Solar, LLC | c/o TerraForm Power, LLC | Attn: Legal | 200 Libery Street, 14th Floor | | New York | NY | 10281 | |
| 7294194 | Regulus Solar, LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell | Ian E. Roberts | 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 6011118 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | | | | SAN MARCOS | CA | 92069-2976 | |
| 6100351 | REHABILITATION ASSOCIATES INC DOING BUSINESS AS DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | | | | CONCORD | CA | 94520 | |
| 6008590 | REHAK, THOMAS | Addres on file | | | | | | | |
| 6167803 | Rehlander, Sangdain | Addres on file | | | | | | | |
| 6008711 | REHM, BRUCE | Addres on file | | | | | | | |
| 5901157 | Rehm, Kevin | Addres on file | | | | | | | |
| 5991853 | Rehmann, Chris | Addres on file | | | | | | | |
| 6006414 | Rehmann, Chris | Addres on file | | | | | | | |
| 5992456 | Rehr, Moriah | Addres on file | | | | | | | |
| 6007017 | Rehr, Moriah | Addres on file | | | | | | | |
| 5899368 | Rehrer, Todd Michael | Addres on file | | | | | | | |
| 5900233 | Reich, Bryan James | Addres on file | | | | | | | |
| 5983534 | Reich, Kelley | Addres on file | | | | | | | |
| 5998095 | Reich, Kelley | Addres on file | | | | | | | |
| 5874936 | Reich, Ryan | Addres on file | | | | | | | |
| 5897320 | Reichert, Jameson Brent | Addres on file | | | | | | | |
| 5886720 | Reichert, Michael Gene | Addres on file | | | | | | | |
| 6008388 | Reichow, Gregory | Addres on file | | | | | | | |
| 7717571 | REID E BORGWARDT & EILEEN O | Addres on file | | | | | | | |
| 5874937 | REID PARICHAN | Addres on file | | | | | | | |
| 5941274 | REID PORTIA | Addres on file | | | | | | | |
| 5995890 | REID PORTIA | Addres on file | | | | | | | |
| 5889232 | Reid, Aaron Micheal | Addres on file | | | | | | | |
| 6164575 | Reid, Careth Beatrice | Addres on file | | | | | | | |
| 7073957 | Reid, Christine | Addres on file | | | | | | | |
| 5881513 | Reid, Christopher | Addres on file | | | | | | | |
| 5986000 | Reid, Darren | Addres on file | | | | | | | |
| 6000561 | Reid, Darren | Addres on file | | | | | | | |
| 5953945 | Reid, Donna | Addres on file | | | | | | | |
| 5995321 | Reid, Donna | Addres on file | | | | | | | |
| 5896133 | Reid, Jeffery | Addres on file | | | | | | | |
| 5893372 | Reid, Jon | Addres on file | | | | | | | |
| 5896479 | Reid, Maria Eleanor Papa | Addres on file | | | | | | | |
| 5980872 | REID, MARY | Addres on file | | | | | | | |
| 5994679 | REID, MARY | Addres on file | | | | | | | |
| 5882973 | Reid, Mary C | Addres on file | | | | | | | |
| 5890440 | Reid, Norman | Addres on file | | | | | | | |
| 5878198 | Reid, Sean Russell | Addres on file | | | | | | | |
| 5986065 | REID, TAMMIE | Addres on file | | | | | | | |
| 6000626 | REID, TAMMIE | Addres on file | | | | | | | |
| 5900544 | Reid, Treva | Addres on file | | | | | | | |
| 5895845 | Reider, Jason | Addres on file | | | | | | | |
| 5892297 | Reidt, Eric | Addres on file | | | | | | | |
| 5874938 | Reidy, Daniel | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992939 | REIERSON, LAWRENCE E | Addres on file | | | | | | | |
| 6007500 | REIERSON, LAWRENCE E | Addres on file | | | | | | | |
| 5874939 | REIFF, ALAN | Addres on file | | | | | | | |
| 5986135 | Reiff, Leilani | Addres on file | | | | | | | |
| 6000696 | Reiff, Leilani | Addres on file | | | | | | | |
| 5894326 | Reil, Walter E | Addres on file | | | | | | | |
| 5890719 | Reiland, David Charles | Addres on file | | | | | | | |
| 5880077 | Reilly, Brian Thomas | Addres on file | | | | | | | |
| 7245504 | Reilly, Brooke | Addres on file | | | | | | | |
| 5990058 | Reilly, Iian | Addres on file | | | | | | | |
| 6004619 | Reilly, Iian | Addres on file | | | | | | | |
| 5880517 | Reilly, James | Addres on file | | | | | | | |
| 6123209 | Reilly, Laura | Addres on file | | | | | | | |
| 5980998 | Reilly, Laura/Atty Rep | 965 N. McDowell Blvd. | | | | Petaluma | CA | 94954 | |
| 5994849 | Reilly, Laura/Atty Rep | 965 N. McDowell Blvd. | | | | Petaluma | CA | 94954 | |
| 7263200 | Reilly, Robin J. | Addres on file | | | | | | | |
| 5896961 | Reilly, Robin Jane | Addres on file | | | | | | | |
| 5896796 | Reimann, Laurel | Addres on file | | | | | | | |
| 5899362 | Reimer, Alexander Thomas | Addres on file | | | | | | | |
| 5880790 | Reimer, Paul | Addres on file | | | | | | | |
| 5893339 | Reimer, Shane Patrick | Addres on file | | | | | | | |
| 5865564 | Reimers, Theodore | Addres on file | | | | | | | |
| 5891272 | Reinard, Daniel | Addres on file | | | | | | | |
| 5985882 | Reineck, Adam | Addres on file | | | | | | | |
| 6000443 | Reineck, Adam | Addres on file | | | | | | | |
| 5992755 | Reiner, Lydia | Addres on file | | | | | | | |
| 6007316 | Reiner, Lydia | Addres on file | | | | | | | |
| 5897061 | Reinert, Laura Alicia | Addres on file | | | | | | | |
| 5881354 | Reinhart, Benjamin James | Addres on file | | | | | | | |
| 6009384 | REINIG, BERNARD J. | Addres on file | | | | | | | |
| 5988693 | Reining, Megan | Addres on file | | | | | | | |
| 6003254 | Reining, Megan | Addres on file | | | | | | | |
| 5986049 | REININKE, MELANIE | Addres on file | | | | | | | |
| 6000610 | REININKE, MELANIE | Addres on file | | | | | | | |
| 6009254 | REINKE, JURGEN | Addres on file | | | | | | | |
| 5887168 | Reinoso, Marvin | Addres on file | | | | | | | |
| 4927865 | REINVENT STOCKTON FOUNDATION | NOAH GUINEY | IN-HOUSE COUNSEL | 110 N SAN JOAQUIN ST. | | STOCKTON | CA | 95202 | |
| 5897741 | Reinwald, William | Addres on file | | | | | | | |
| 5874940 | REIS, DENNIS | Addres on file | | | | | | | |
| 5898070 | Reis, Dustin | Addres on file | | | | | | | |
| 5980899 | Reis, Gerald | Addres on file | | | | | | | |
| 5994718 | Reis, Gerald | Addres on file | | | | | | | |
| 5874941 | REIS, GLENN | Addres on file | | | | | | | |
| 5893636 | Reiser, John Stevenson | Addres on file | | | | | | | |
| 5899467 | Reising, Angela Rebecca | Addres on file | | | | | | | |
| 5892102 | Reisinger, Kurt | Addres on file | | | | | | | |
| 5886606 | Reisinger, Kurt Patrick | Addres on file | | | | | | | |
| 5878546 | Reiss, Victoria Anne | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987323 | Reister, Bob | Addres on file | | | | | | | |
| 6001884 | Reister, Bob | Addres on file | | | | | | | |
| 5986198 | Reiter Berry Farms-Hernandez, Nolberto | 140 Westridge Dr. | STE 101 | | | Watsonville | CA | 95076 | |
| 6000759 | Reiter Berry Farms-Hernandez, Nolberto | 140 Westridge Dr. | STE 101 | | | Watsonville | CA | 95076 | |
| 5979945 | Reiter, Paul | Addres on file | | | | | | | |
| 5993391 | Reiter, Paul | Addres on file | | | | | | | |
| 5883201 | Reitz, Kristie L | Addres on file | | | | | | | |
| 5874942 | Related California | Addres on file | | | | | | | |
| 5874943 | RELATED/MARIPOSA DEVELOPMENT CO., LP | Addres on file | | | | | | | |
| 6100393 | RELEVANT SOLUTIONS LLC | 9750 W SAM HOUSTON PKWY N | STE 190 | | | HOUSTON | TX | 77084-5552 | |
| 6100393 | RELEVANT SOLUTIONS LLC | P.O. BOX 671626 | | | | DALLAS | TX | 75267 | |
| 6100393 | RELEVANT SOLUTIONS LLC | YOLANDA GRIFFIN, CREDIT & COLLECTION MANAGER | 9750 W SAM HOUSTON PKWY, SUITE 190 | | | HOUSTON | TX | 77064 | |
| 5989230 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive | suite 10 | | | Bakersfield | CA | 93309 | |
| 6003791 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive | suite 10 | | | Bakersfield | CA | 93309 | |
| 5989230 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive | suite 3 | | | Bakersfield | CA | 93309 | |
| 6003790 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive | suite 3 | | | Bakersfield | CA | 93309 | |
| 6011270 | RELIABLE MILL SUPPLY INC | P.O. BOX 269 | | | | UKIAH | CA | 95482 | |
| 5874944 | Reliance Development, LLC | Addres on file | | | | | | | |
| 5874945 | Reliance Real Estate Developers LLC | Addres on file | | | | | | | |
| 5874946 | Reliance Real Estate Developers LLC | Addres on file | | | | | | | |
| 7236954 | Reliant Leasing, Inc. | Brian D. Liddicoat | 333 Skylark Lane | | | Watsonville | CA | 95076 | |
| 5883418 | Relich, Ann | Addres on file | | | | | | | |
| 5884887 | Reliford, Joey | Addres on file | | | | | | | |
| 7717575 | RELINA T MONOTTI | Addres on file | | | | | | | |
| 5860614 | RELX Inc. dba LexisNexis | LexisNexis | 9443 Springboro Pike B2/FL4 | | | Miamisburg | OH | 45342 | |
| 5874947 | REM Electric | Addres on file | | | | | | | |
| 5992963 | Remedial Transportation Services-Smith, Kenny | PO Box 81856 | | | | Bakersfield | CA | 93380 | |
| 6007524 | Remedial Transportation Services-Smith, Kenny | PO Box 81856 | | | | Bakersfield | CA | 93380 | |
| 5874948 | Remer, Norman | Addres on file | | | | | | | |
| 5890436 | Remick, Brooke Michael | Addres on file | | | | | | | |
| 5889199 | Remick, Dustin | Addres on file | | | | | | | |
| 5899290 | Remick, Peter | Addres on file | | | | | | | |
| 5888770 | Remillard, Vincent Martin | Addres on file | | | | | | | |
| 7172492 | Remington Grove Apartment | 575 E. Remington Drive, Apt. 1-G | | | | Sunnyvale | CA | 94087-1981 | |
| 5874949 | Remington, Bruce | Addres on file | | | | | | | |
| 6007769 | Remington, Bruce | Addres on file | | | | | | | |
| 6008109 | Remington, Bruce | Addres on file | | | | | | | |
| 5982994 | Remmick, Ray & Cindy | Addres on file | | | | | | | |
| 5997555 | Remmick, Ray & Cindy | Addres on file | | | | | | | |
| 5888261 | Remund, Chris | Addres on file | | | | | | | |
| 5990294 | Remus, Elena | Addres on file | | | | | | | |
| 6004855 | Remus, Elena | Addres on file | | | | | | | |
| 5990397 | REN AUTOWORKS-HUANG, CHEN | 616 S AMPHLETT BLVD | | | | SAN MATEO | CA | 94402 | |
| 6004958 | REN AUTOWORKS-HUANG, CHEN | 616 S AMPHLETT BLVD | | | | SAN MATEO | CA | 94402 | |
| 5985627 | REN, CHRISTINE | Addres on file | | | | | | | |
| 6000188 | REN, CHRISTINE | Addres on file | | | | | | | |
| 7856906 | RENA MAYNARD | 135 E PALO VERDE AVE | | | | PALMSPRINGS | CA | 92264-8491 | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011174 | RENAISSANCE CAPITAL ALLIANCE LLC | 16388 E COLIMA RD STE 205 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5874950 | RENAISSANCE GENERAL RESTORATION | Addres on file | | | | | | | |
| 5864406 | RENAISSANCE RESIDENTIAL HOLDINGS LLC | Addres on file | | | | | | | |
| 5896903 | Renard, James | Addres on file | | | | | | | |
| 5990365 | Renard, John | Addres on file | | | | | | | |
| 6004926 | Renard, John | Addres on file | | | | | | | |
| 5981445 | Renard, Richard | Addres on file | | | | | | | |
| 5995739 | Renard, Richard | Addres on file | | | | | | | |
| 7856907 | RENATE U BENJAMINS TR | BENJAMINS 1998 REVOCABLE TRUST | UA OCT 15 98 | 2850 LITTLE JOHN CT | | POLLOCKPINES | CA | 95726-9791 | |
| 5885284 | Rendon, Gustavo Segundo | Addres on file | | | | | | | |
| 6177336 | RENDON, LORENZO | Addres on file | | | | | | | |
| 5884182 | Rendon, Rachelle | Addres on file | | | | | | | |
| 7717604 | RENE JOSEPHINE PERRUQUET | Addres on file | | | | | | | |
| 5884082 | Reneau, Alif | Addres on file | | | | | | | |
| 6007890 | Reneau, Alif | 6214 E Cortland Ave | | | | Fresno | CA | 93727-8933 | |
| 6008226 | Reneau, Alif v. PG&E | 1844 Celeste Avenue | | | | Clovis | CA | 93611 | |
| 6156493 | Reneau, Jarred | Addres on file | | | | | | | |
| 5886786 | Reneau, Mary Ann | Addres on file | | | | | | | |
| 6169343 | Reneau, Robert L | Addres on file | | | | | | | |
| 7850643 | RENEE A PECOTA | 2501 RUNNING DEER RD | | | | SHINGLESPRINGS | CA | 95682-9545 | |
| 6014223 | RENEE SUMTER | Addres on file | | | | | | | |
| 5887041 | Renenger, Brian | Addres on file | | | | | | | |
| 7274821 | Renesas Electronics America Inc. | John Irvin Jeter | Senior Corporate Counsel | 1001 Murphy Ranch Road | | Milpitas | CA | 95035 | |
| 5889133 | Renew, Jacob K. | Addres on file | | | | | | | |
| 5885821 | Renfree, Sam Myles | Addres on file | | | | | | | |
| 5891007 | Renfro, John Bradley | Addres on file | | | | | | | |
| 5988394 | RENFRO, KATHY | Addres on file | | | | | | | |
| 6002955 | RENFRO, KATHY | Addres on file | | | | | | | |
| 5881456 | Renfro, Robert Kevin | Addres on file | | | | | | | |
| 5899903 | Rengifo, Carlos Adolfo | Addres on file | | | | | | | |
| 5991040 | Renk, Linda | Addres on file | | | | | | | |
| 6005601 | Renk, Linda | Addres on file | | | | | | | |
| 5897954 | Renke, Chris A. | Addres on file | | | | | | | |
| 5865090 | RENN, JOHN | Addres on file | | | | | | | |
| 5865095 | RENN, JOHN | Addres on file | | | | | | | |
| 5990109 | Renn, Melanie | Addres on file | | | | | | | |
| 6004670 | Renn, Melanie | Addres on file | | | | | | | |
| 5887541 | Renn, Richard Gregory | Addres on file | | | | | | | |
| 5885004 | Renneke, Mark Edward | Addres on file | | | | | | | |
| 5874951 | RENNER PETROLEUM | Addres on file | | | | | | | |
| 5874952 | RENNER, MARTHA | Addres on file | | | | | | | |
| 5981400 | Rennert, Minnie | Addres on file | | | | | | | |
| 5995679 | Rennert, Minnie | Addres on file | | | | | | | |
| 5896981 | Reno, Bruce A. | Addres on file | | | | | | | |
| 5886032 | Reno, Jack Gordon | Addres on file | | | | | | | |
| 5881765 | Reno, Joseph Nathaniel | Addres on file | | | | | | | |
| 5878737 | Renshaw, Brent Sterling | Addres on file | | | | | | | |
| 5891279 | Renshaw, Christopher David | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892759 | Renshaw, Herman Joe | Addres on file | | | | | | | |
| 5890752 | Renshaw, Nathan Daniel | Addres on file | | | | | | | |
| 5874953 | RENTAL CENTER PROPERTIES | Addres on file | | | | | | | |
| 5987059 | Rental Guesthouse-Kim, Suji | 16 Mentone Rd | | | | Carmel | CA | 93923 | |
| 6001620 | Rental Guesthouse-Kim, Suji | 16 Mentone Rd | | | | Carmel | CA | 93923 | |
| 5990348 | rental property-hafizi, shirin | 145 shuey dr | | | | moraga | CA | 94556 | |
| 6004909 | rental property-hafizi, shirin | 145 shuey dr | | | | moraga | CA | 94556 | |
| 5989095 | Rental Property-Wong, Karen | 6 Blackhawk Lane | | | | Burlingame | CA | 94010 | |
| 6003656 | Rental Property-Wong, Karen | 6 Blackhawk Lane | | | | Burlingame | CA | 94010 | |
| 5986550 | Renteria, Carolina | Addres on file | | | | | | | |
| 6001111 | Renteria, Carolina | Addres on file | | | | | | | |
| 5987522 | Renteria, Jenny | Addres on file | | | | | | | |
| 6002084 | Renteria, Jenny | Addres on file | | | | | | | |
| 6177545 | Renteria, Jesus | Addres on file | | | | | | | |
| 5980342 | Renteria, Maria | Addres on file | | | | | | | |
| 5993970 | Renteria, Maria | Addres on file | | | | | | | |
| 6160999 | Renteria, Maria Genoveva | Addres on file | | | | | | | |
| 5884442 | Renteria, Maria Louisa | Addres on file | | | | | | | |
| 5953549 | Renteria, Melinda | Addres on file | | | | | | | |
| 5995308 | Renteria, Melinda | Addres on file | | | | | | | |
| 5891444 | Renteria, Oscar Ricardo | Addres on file | | | | | | | |
| 5874954 | RENTON PARTNERS LLC | Addres on file | | | | | | | |
| 5984618 | Rentschler, Fred | Addres on file | | | | | | | |
| 5999179 | Rentschler, Fred | Addres on file | | | | | | | |
| 5900619 | Rentschler, Rosemary Eileen | Addres on file | | | | | | | |
| 5887959 | Renville, Gregory J | Addres on file | | | | | | | |
| 5883612 | Renz, Nora | Addres on file | | | | | | | |
| 5892257 | Reome, Brian Christian | Addres on file | | | | | | | |
| 5874956 | REOUK, DANILL | Addres on file | | | | | | | |
| 5990225 | Repath, Charles | Addres on file | | | | | | | |
| 6004786 | Repath, Charles | Addres on file | | | | | | | |
| 5874957 | Repetto, Pat | Addres on file | | | | | | | |
| 6012337 | REPLAY HEALDSBURG LLC | 631 CENTER ST | | | | HEALDSBURG | CA | 95448 | |
| 6009466 | REPOWER BY SOLAR UNIVERSE | SYNERGY 768 INC. | 9000 BRENTWOOD BLVD STE A | | | BRENTWOOD | CA | 94513 | |
| 7172507 | Republic Document Management North, LLC | 6377 Clark Ave., Ste. 250 | | | | Dublin | CA | 94568 | |
| 5874960 | Republic Millbrae, LLC | 84 West Santa Clara St, Suite 600 | | | | San Jose | CA | 95113 | |
| 5874958 | Republic Millbrae, LLC | Addres on file | | | | | | | |
| 5874961 | Republic Services | Addres on file | | | | | | | |
| 5874962 | Republic Services | Addres on file | | | | | | | |
| 6013189 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 6100454 | Republic Services/Richmond Sanitary Service | Attn: Janna Coverston | 3260 Blume Dr, Suite 115 | | | Richmond | CA | 94806 | |
| 5897543 | Resayo, Christina | Addres on file | | | | | | | |
| 4927905 | RESCUE SOLUTIONS LLC | 20250 SOUTH HWY 101 | | | | HOPLAND | CA | 95449 | |
| 4927905 | RESCUE SOLUTIONS LLC | Erica Paige Franklin | COO | 20250 South Hwy 101 | | Hopland | CA | 95449 | |
| 5990902 | Resdent-Ellis, Ron | Addres on file | | | | | | | |
| 6005464 | Resdent-Ellis, Ron | Addres on file | | | | | | | |
| 5874963 | RESENDIZ, ANA | Addres on file | | | | | | | |
| 7717649 | RESERVE OFFICERS ASSOCIATION LEAGUE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991017 | Residence-Ninche pille, Juan | Po box 93 | | | | Kelseyville | CA | 95451 | |
| 6005578 | Residence-Ninche pille, Juan | Po box 93 | | | | Kelseyville | CA | 95451 | |
| 5984543 | Residence-Rude, David | 17756 Navajo Trail | | | | Los Gatos | CA | 95033 | |
| 5999104 | Residence-Rude, David | 17756 Navajo Trail | | | | Los Gatos | CA | 95033 | |
| 5988143 | Residence-Snipes, Jeff | 16 Turnagain Road | | | | Kentfield | CA | 94904 | |
| 6002704 | Residence-Snipes, Jeff | 16 Turnagain Road | | | | Kentfield | CA | 94904 | |
| 5984244 | Residence-Taylor, Steve | 86 MEESE CIRCLE | | | | DANVILLE | CA | 94526 | |
| 5998806 | Residence-Taylor, Steve | 86 MEESE CIRCLE | | | | DANVILLE | CA | 94526 | |
| 5990137 | residential-Arora, Tilotamma | 12670 Corte Madera Lane | | | | Los altos Hills | CA | 94022 | |
| 6004698 | residential-Arora, Tilotamma | 12670 Corte Madera Lane | | | | Los altos Hills | CA | 94022 | |
| 5985360 | Residential-Mouhasseb, Bella | 1627 Greenbrier Rd | | | | West Sacramento | CA | 95691 | |
| 5999921 | Residential-Mouhasseb, Bella | 1627 Greenbrier Rd | | | | West Sacramento | CA | 95691 | |
| 5986236 | Residential-Remedios, James | 13215 Peacock Court | | | | Cupertino | CA | 95014 | |
| 5986250 | Residential-Remedios, James | 13215 Peacock Ct | | | | Cupertino | CA | 95014 | |
| 6000797 | Residential-Remedios, James | 13215 Peacock Court | | | | Cupertino | CA | 95014 | |
| 6000811 | Residential-Remedios, James | 13215 Peacock Ct | | | | Cupertino | CA | 95014 | |
| 5984633 | Residential-RYAN, NEAL | 11919 KERN RIVER AVE | | | | BAKERSFIELD | CA | 71259 | |
| 5999194 | Residential-RYAN, NEAL | 11919 KERN RIVER AVE | | | | BAKERSFIELD | CA | 71259 | |
| 5987392 | Residential-Sethi, Rakesh | 14930 farwell Avenue | | | | SARATOGA | CA | 95070 | |
| 6001953 | Residential-Sethi, Rakesh | 14930 farwell Avenue | | | | SARATOGA | CA | 95070 | |
| 6011164 | RESINTECH INC | 160 COOPER RD | | | | WEST BERLIN | NJ | 08091 | |
| 6011201 | RESOURCE REFOCUS LLC | 221 MOUNTAIN AVE | | | | PIEDMONT AVE | CA | 94611 | |
| 5874964 | Resources for Community Development | Addres on file | | | | | | | |
| 5874965 | Resources for Community Development | Addres on file | | | | | | | |
| 5894549 | Respicio, Rebecca P | Addres on file | | | | | | | |
| 7219315 | Restif Cleaning Service Cooperative Inc | PO Box 3520 | | | | Eureka | CA | 95502 | |
| 7219315 | Restif Cleaning Service Cooperative Inc | Natalie Renfer | PO Box 3520 | | | Eureka | CA | 95502 | |
| 5880888 | Resto, Anthony | Addres on file | | | | | | | |
| 5874966 | Restoration Hardware, Inc. | Addres on file | | | | | | | |
| 5874967 | RESTORATION OAKS RANCH LLC | Addres on file | | | | | | | |
| 5983648 | Resuello, MaryAnne & Antonio | Addres on file | | | | | | | |
| 5998209 | Resuello, MaryAnne & Antonio | Addres on file | | | | | | | |
| 5892902 | Resuleo, Edwin De Jesus | Addres on file | | | | | | | |
| 5981910 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | | | | Atascadero | CA | 93422 | |
| 5996320 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | | | | Atascadero | CA | 93422 | |
| 5986342 | Retamomoza, Eleanor | Addres on file | | | | | | | |
| 6000903 | Retamomoza, Eleanor | Addres on file | | | | | | | |
| 5992752 | RETENBACH, MICHELLE | Addres on file | | | | | | | |
| 6007313 | RETENBACH, MICHELLE | Addres on file | | | | | | | |
| 7717653 | RETHA B WRIGHT & ELBERT L | Addres on file | | | | | | | |
| 5990113 | Retired-Lam, Susan | Addres on file | | | | | | | |
| 6004674 | Retired-Lam, Susan | Addres on file | | | | | | | |
| 5901345 | Rettagliata, Matthew J | Addres on file | | | | | | | |
| 5991212 | Retzloff, John | Addres on file | | | | | | | |
| 6005773 | Retzloff, John | Addres on file | | | | | | | |
| 7856908 | REUBEN S GARRISON & | JANET A GARRISON JT TEN | 1228 ROSSMOOR PKWY APT 165 | | | WALNUTCREEK | CA | 94595-2515 | |
| 6014224 | REUBENNETTE SPENCER | 1232 EUNICE DR | | | | WOODLAND | CA | 95695 | |
| 5899079 | Reusing, Elaine | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5874968 | Revard, Scott | Addres on file | | | | | | | |
| 7717655 | REVEILLE CHAPTER NO 47 | Addres on file | | | | | | | |
| 5991967 | REVEL, JANICE | Addres on file | | | | | | | |
| 6006528 | REVEL, JANICE | Addres on file | | | | | | | |
| 6183442 | Reveles, Anjelica Anabel | Addres on file | | | | | | | |
| 5889935 | Revelo Jr., Jose Ernesto | Addres on file | | | | | | | |
| 5885971 | Revelo, Jose Ernesto | Addres on file | | | | | | | |
| 5878744 | Revels-Fackrell, Eliana Marie | Addres on file | | | | | | | |
| 5874969 | REVENAUGH, MELISSA | Addres on file | | | | | | | |
| 4927938 | Revenew International LLC | Attn: Accounts Receivable | Matthew Kelley, Kris Westbrook | 9 Greenway Plaza, Suite 1950 | | Houston | TX | 77046 | |
| 7856909 | REVEREND MARTIN J OLOONEY | 1303 GRAND AVE | | | | SANRAFAEL | CA | 94901-2232 | |
| 5881861 | Revheim, Ryan Glenn | Addres on file | | | | | | | |
| 7263908 | Revoir, David G. | Addres on file | | | | | | | |
| 7717661 | REX A WILLIAMS CUST | Addres on file | | | | | | | |
| 5986410 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st | House | | | salinas | CA | 93906 | |
| 6000971 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st | House | | | salinas | CA | 93906 | |
| 5874970 | REX POWELL DBA POWELL ELECTRIC | Addres on file | | | | | | | |
| 5892400 | Rexach, Joel | Addres on file | | | | | | | |
| 6013590 | REXEL INC | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 5862854 | REXEL USA, INC., DBA PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 5987591 | REY FAMILY VINEYARDS-Rey, Brad | 2106 WURZ LN W | | | | NAPA | CA | 94558 | |
| 6002152 | REY FAMILY VINEYARDS-Rey, Brad | 2106 WURZ LN W | | | | NAPA | CA | 94558 | |
| 5874971 | REY LEON | Addres on file | | | | | | | |
| 5991220 | Rey, Juana | Addres on file | | | | | | | |
| 6005781 | Rey, Juana | Addres on file | | | | | | | |
| 5883742 | Rey, Kelly Marie | Addres on file | | | | | | | |
| 5989138 | Rey, Melissa | Addres on file | | | | | | | |
| 6003699 | Rey, Melissa | Addres on file | | | | | | | |
| 5882806 | Reyes- Eichhorn, Laarni Laxa | Addres on file | | | | | | | |
| 6169476 | Reyes G, Ignacio Francisco | Addres on file | | | | | | | |
| 5879404 | Reyes Jr., Tony | Addres on file | | | | | | | |
| 5901024 | Reyes Lagunero, Jennifer | Addres on file | | | | | | | |
| 5883538 | Reyes, Alethia Marie | Addres on file | | | | | | | |
| 5883726 | Reyes, Alison Nicole | Addres on file | | | | | | | |
| 5885793 | Reyes, Andrew D | Addres on file | | | | | | | |
| 5983237 | Reyes, Angelo | Addres on file | | | | | | | |
| 5997798 | Reyes, Angelo | Addres on file | | | | | | | |
| 5986734 | Reyes, Antonio | Addres on file | | | | | | | |
| 6001295 | Reyes, Antonio | Addres on file | | | | | | | |
| 5987280 | REYES, CANDELARIO | Addres on file | | | | | | | |
| 6001841 | REYES, CANDELARIO | Addres on file | | | | | | | |
| 5880121 | Reyes, Carlos | Addres on file | | | | | | | |
| 5880616 | Reyes, Catalina E | Addres on file | | | | | | | |
| 5901778 | Reyes, Cesar | Addres on file | | | | | | | |
| 5896738 | Reyes, Christina R | Addres on file | | | | | | | |
| 5888604 | Reyes, Cristino Virrey | Addres on file | | | | | | | |
| 5890659 | Reyes, Daniel Eddie | Addres on file | | | | | | | |
| 5987798 | Reyes, David | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002359 | Reyes, David | Addres on file | | | | | | | |
| 5895112 | Reyes, David Paul | Addres on file | | | | | | | |
| 5895790 | Reyes, Debera Kimmey | Addres on file | | | | | | | |
| 6161392 | Reyes, Delfina | Addres on file | | | | | | | |
| 5878892 | Reyes, Deogracias Punzalan | Addres on file | | | | | | | |
| 5883310 | Reyes, Diana | Addres on file | | | | | | | |
| 5898393 | Reyes, Dominic | Addres on file | | | | | | | |
| 5884329 | Reyes, Elizabeth Margina | Addres on file | | | | | | | |
| 5964157 | Reyes, Emerson | Addres on file | | | | | | | |
| 5995253 | Reyes, Emerson | Addres on file | | | | | | | |
| 5896885 | Reyes, Enida Lynne | Addres on file | | | | | | | |
| 5900752 | Reyes, Geneve | Addres on file | | | | | | | |
| 6149334 | Reyes, Isabel | Addres on file | | | | | | | |
| 5989909 | REYES, JERRY | Addres on file | | | | | | | |
| 6004470 | REYES, JERRY | Addres on file | | | | | | | |
| 4997619 | Reyes, Jose | Addres on file | | | | | | | |
| 5984879 | Reyes, Juan | Addres on file | | | | | | | |
| 5999440 | Reyes, Juan | Addres on file | | | | | | | |
| 5884723 | Reyes, Juan Ambriz | Addres on file | | | | | | | |
| 5899913 | Reyes, Kevin M | Addres on file | | | | | | | |
| 5890472 | Reyes, Leonel Chavira | Addres on file | | | | | | | |
| 5895456 | Reyes, Maria C | Addres on file | | | | | | | |
| 5983488 | Reyes, Maricela | Addres on file | | | | | | | |
| 5998049 | Reyes, Maricela | Addres on file | | | | | | | |
| 5981690 | Reyes, Mirla | Addres on file | | | | | | | |
| 5996025 | Reyes, Mirla | Addres on file | | | | | | | |
| 6182615 | Reyes, Montgomery | Addres on file | | | | | | | |
| 5981303 | Reyes, Nicanor | Addres on file | | | | | | | |
| 5995452 | Reyes, Nicanor | Addres on file | | | | | | | |
| 5900746 | Reyes, Nichole | Addres on file | | | | | | | |
| 5989011 | REYES, NOEL | Addres on file | | | | | | | |
| 6003573 | REYES, NOEL | Addres on file | | | | | | | |
| 5967610 | Reyes, Oscar | Addres on file | | | | | | | |
| 5994809 | Reyes, Oscar | Addres on file | | | | | | | |
| 5892277 | Reyes, Ricardo A | Addres on file | | | | | | | |
| 5886307 | Reyes, Richard Joseph | Addres on file | | | | | | | |
| 5886795 | Reyes, Richard S | Addres on file | | | | | | | |
| 5874974 | REYES, ROBERTO | Addres on file | | | | | | | |
| 5874975 | Reyes, Rodrigo | Addres on file | | | | | | | |
| 6171940 | Reyes, Rubin | Addres on file | | | | | | | |
| 5884334 | Reyes, Salvador | Addres on file | | | | | | | |
| 5881182 | Reyes, Santos | Addres on file | | | | | | | |
| 5891497 | Reyes, Sylvia Ann | Addres on file | | | | | | | |
| 5989683 | Reyes, Victor | Addres on file | | | | | | | |
| 6004244 | Reyes, Victor | Addres on file | | | | | | | |
| 6180561 | Reyes, Yolanda | Addres on file | | | | | | | |
| 5881825 | Reyes-Murillo, Alexandro | Addres on file | | | | | | | |
| 5874976 | Reyff Electric | Addres on file | | | | | | | |
| 5991455 | Reyff Electric Inc.-Phinney, Will | PO Box 1196 | | | | Rohnert Park | CA | 94928 | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006016 | Reyff Electric Inc.-Phinney, Will | PO Box 1196 | | | | Rohnert Park | CA | 94928 | |
| 5874977 | Reyff Electric, Inc. | Addres on file | | | | | | | |
| 5880065 | Reyhany Isfahany, Reyhaneh | Addres on file | | | | | | | |
| 7293033 | REYNA, ALVARO | Addres on file | | | | | | | |
| 6162044 | Reyna, John | Addres on file | | | | | | | |
| 5886276 | Reyna, Ruben | Addres on file | | | | | | | |
| 5965898 | Reyna, Vic | Addres on file | | | | | | | |
| 5995071 | Reyna, Vic | Addres on file | | | | | | | |
| 5883955 | Reynaga Jr., Ramon | Addres on file | | | | | | | |
| 5889324 | Reynaud, Brian M. | Addres on file | | | | | | | |
| 5864641 | Reynolds Ranch Sr Development Company, LP | Addres on file | | | | | | | |
| 5897628 | Reynolds, Adrienne | Addres on file | | | | | | | |
| 5899216 | Reynolds, Brett | Addres on file | | | | | | | |
| 6157963 | Reynolds, Christina N | Addres on file | | | | | | | |
| 6167882 | Reynolds, Clarissa | Addres on file | | | | | | | |
| 5893509 | Reynolds, Cody James | Addres on file | | | | | | | |
| 6013258 | REYNOLDS, DARNALL | Addres on file | | | | | | | |
| 5987101 | Reynolds, Fayette | Addres on file | | | | | | | |
| 6001662 | Reynolds, Fayette | Addres on file | | | | | | | |
| 5988247 | REYNOLDS, GLENDA | Addres on file | | | | | | | |
| 6002807 | REYNOLDS, GLENDA | Addres on file | | | | | | | |
| 5982809 | Reynolds, Gwen | Addres on file | | | | | | | |
| 5997370 | Reynolds, Gwen | Addres on file | | | | | | | |
| 5984460 | Reynolds, Jamin | Addres on file | | | | | | | |
| 5999021 | Reynolds, Jamin | Addres on file | | | | | | | |
| 5984162 | Reynolds, Jim | Addres on file | | | | | | | |
| 5998723 | Reynolds, Jim | Addres on file | | | | | | | |
| 5888670 | Reynolds, Malik | Addres on file | | | | | | | |
| 5879921 | Reynolds, Mike J | Addres on file | | | | | | | |
| 5982544 | Reynolds, Phyllis | Addres on file | | | | | | | |
| 5997078 | Reynolds, Phyllis | Addres on file | | | | | | | |
| 5882511 | Reynolds, Rhonda Suzanne | Addres on file | | | | | | | |
| 5980311 | Reynolds, Sargent | Addres on file | | | | | | | |
| 5993928 | Reynolds, Sargent | Addres on file | | | | | | | |
| 5887038 | Reynolds, Shelby | Addres on file | | | | | | | |
| 5891546 | Reynosa, Eugene Christopher | Addres on file | | | | | | | |
| 5890453 | Reynosa, Priscilla Ann | Addres on file | | | | | | | |
| 5892233 | Reynoso III, Frank Joseph | Addres on file | | | | | | | |
| 6178818 | Reynoso, Ana | Addres on file | | | | | | | |
| 6171272 | Reynoso, Armando | Addres on file | | | | | | | |
| 5982798 | Reynoso, Eduardo | Addres on file | | | | | | | |
| 5997359 | Reynoso, Eduardo | Addres on file | | | | | | | |
| 6171879 | Reynoso, Fidel | Addres on file | | | | | | | |
| 5983435 | Reynoso, Frank | Addres on file | | | | | | | |
| 5997996 | Reynoso, Frank | Addres on file | | | | | | | |
| 5984915 | Reynoso, Juan | Addres on file | | | | | | | |
| 5988954 | reynoso, juan | Addres on file | | | | | | | |
| 5999476 | Reynoso, Juan | Addres on file | | | | | | | |
| 6003515 | reynoso, juan | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7333508 | REYNOSO, OLIVIA | Addres on file | | | | | | | |
| 5989796 | Reynoso, Sabrina | Addres on file | | | | | | | |
| 6004357 | Reynoso, Sabrina | Addres on file | | | | | | | |
| 5896405 | Rezendez, Aaron | Addres on file | | | | | | | |
| 6161305 | Reznichenko, Valentina | Addres on file | | | | | | | |
| 5894586 | Rezwani, Hassan | Addres on file | | | | | | | |
| 6182699 | RFI Enterprises, Inc. dba RFI Communications and Security Systems | RFI Enterprises, Inc. | 360 Turtle Creek Ct. | | | San Jose | CA | 95125 | |
| 6182817 | RFI Enterprises,Inc. dba RFI Communications and Security Systems | 360 Turtle Creek Court | | | | San Jose | CA | 95125 | |
| 5874978 | RGF LAND COMPANY, INC | Addres on file | | | | | | | |
| 5874979 | RGF LAND COMPANY, INC. | Addres on file | | | | | | | |
| 6008613 | RGS Energy | 861 Laverne Ave | | | | CLOVIS | CA | 93611 | |
| 5985523 | RGW Construction, Inc.-Purdy, Robert | 6267 Southfront Rd | | | | Livermore | CA | 94551 | |
| 6000084 | RGW Construction, Inc.-Purdy, Robert | RGW Construction Inc | 6267 Southfront Rd | | | Livermore | CA | 94551 | |
| 5881188 | Rhett, Christina | Addres on file | | | | | | | |
| 5886825 | Rhinehart, Jeffrey Michael | Addres on file | | | | | | | |
| 7471548 | Rhinehart, Stephen J. | Addres on file | | | | | | | |
| 5874980 | RHM FARMS | Addres on file | | | | | | | |
| 5987296 | RHOADES, CAROLYN | Addres on file | | | | | | | |
| 6001857 | RHOADES, CAROLYN | Addres on file | | | | | | | |
| 6178801 | Rhoades, Loraine L | Addres on file | | | | | | | |
| 5991325 | Rhoades, patria | Addres on file | | | | | | | |
| 6005887 | Rhoades, patria | Addres on file | | | | | | | |
| 5880626 | Rhodehamel, Westley M. | Addres on file | | | | | | | |
| 5877909 | Rhodes Jr., Dan S | Addres on file | | | | | | | |
| 5887294 | Rhodes, Anthony | Addres on file | | | | | | | |
| 5879805 | Rhodes, Christopher | Addres on file | | | | | | | |
| 5892956 | Rhodes, Del Gerald | Addres on file | | | | | | | |
| 5890003 | Rhodes, Gabriel Peter | Addres on file | | | | | | | |
| 5891067 | Rhodes, Jarrad Richard | Addres on file | | | | | | | |
| 5891689 | Rhodes, Karen L | Addres on file | | | | | | | |
| 5981664 | Rhodes, Link | Addres on file | | | | | | | |
| 5995997 | Rhodes, Link | Addres on file | | | | | | | |
| 5882817 | Rhodes, Lynette | Addres on file | | | | | | | |
| 5889723 | Rhodes, Max Hoyt | Addres on file | | | | | | | |
| 5990906 | RHODES, MIKE | Addres on file | | | | | | | |
| 6005467 | RHODES, MIKE | Addres on file | | | | | | | |
| 6123452 | Rhodes, Shelia | Addres on file | | | | | | | |
| 6160299 | Rhodes, Spencer | Addres on file | | | | | | | |
| 5878205 | Rhodes, Steven Keith | Addres on file | | | | | | | |
| 5888042 | Rhodes, William | Addres on file | | | | | | | |
| 6160876 | Rhodes, Yolandra | Addres on file | | | | | | | |
| 5948559 | Rhodes/Atty Rep, Sheila | 530 Jackson Street, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 5994635 | Rhodes/Atty Rep, Sheila | 530 Jackson Street, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 5874981 | RHS Roberts' Ranch, LLC | Addres on file | | | | | | | |
| 5874982 | RHS Roberts' Ranch, LLC | Addres on file | | | | | | | |
| 5874983 | RHS Roberts' Ranch, LLC | Addres on file | | | | | | | |
| 5874984 | RHS Roberts' Ranch, LLC | Addres on file | | | | | | | |
| 5874985 | RHS Roberts' Ranch, LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865450 | RH-USA, INC. | Addres on file | | | | | | | |
| 7856910 | RIA E MAC CRISKEN | 516 GREER RD | | | | PALOALTO | CA | 94303-3017 | |
| 7856911 | RIAN J MC NALLY | 23709 NE CANYON LOOP RD | | | | BATTLEGROUND | WA | 98604-5060 | |
| 5874986 | Rianbow Orchards C/O 2B Farming | Addres on file | | | | | | | |
| 5887088 | Rianda, John Alan | Addres on file | | | | | | | |
| 7251357 | Riar, Gurbir | Addres on file | | | | | | | |
| 7215413 | Riar, Gurbir Singh | Addres on file | | | | | | | |
| 7336373 | Riar, Gurbir Singh | Addres on file | | | | | | | |
| 6161191 | Riascos, Elizabeth | Addres on file | | | | | | | |
| 5983081 | Ribal, Tim & Susan | Addres on file | | | | | | | |
| 5997642 | Ribal, Tim & Susan | Addres on file | | | | | | | |
| 7335162 | Ribano, Teresita C. | Addres on file | | | | | | | |
| 5893976 | Ribbens, Robert John | Addres on file | | | | | | | |
| 5892193 | Ribeiro II, Gary Lee | Addres on file | | | | | | | |
| 5894886 | Ribeiro Jr., Rodney Wayne | Addres on file | | | | | | | |
| 5893940 | ribeiro, anthony edward | Addres on file | | | | | | | |
| 5880236 | Ribeiro, Caitlin Rose | Addres on file | | | | | | | |
| 5885543 | Riberal, George | Addres on file | | | | | | | |
| 5986335 | Ribordy, Jeff | Addres on file | | | | | | | |
| 6000896 | Ribordy, Jeff | Addres on file | | | | | | | |
| 5984764 | Rica CommercialInc.-Zhao, Marina | 27105 Industrial Blvd | | | | Hayward | CA | 94545 | |
| 5999325 | Rica CommercialInc.-Zhao, Marina | 27105 Industrial Blvd | | | | Hayward | CA | 94545 | |
| 5888717 | Ricardez, Fernando | Addres on file | | | | | | | |
| 5874987 | Ricardo Court Development, LLC | Addres on file | | | | | | | |
| 5898665 | Ricardo Dodson | Addres on file | | | | | | | |
| 6013244 | RICARDO FONTANILLA | Addres on file | | | | | | | |
| 5874988 | RICARDO HERNANDEZ | Addres on file | | | | | | | |
| 4996818 | Ricardy, Richard H | Addres on file | | | | | | | |
| 4996818 | Ricardy, Richard H | Addres on file | | | | | | | |
| 6168594 | Ricardy, Richard H | Addres on file | | | | | | | |
| 6168594 | Ricardy, Richard H | Addres on file | | | | | | | |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Addres on file | | | | | | | |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Addres on file | | | | | | | |
| 5988034 | Ricci, Angela | Addres on file | | | | | | | |
| 6002596 | Ricci, Angela | Addres on file | | | | | | | |
| 5895606 | Ricci, Robert J | Addres on file | | | | | | | |
| 5894916 | Ricci, Thomas Charles | Addres on file | | | | | | | |
| 5883180 | Ricci, Vanessa | Addres on file | | | | | | | |
| 5986374 | Ricciardi, Joseph | Addres on file | | | | | | | |
| 6000935 | Ricciardi, Joseph | Addres on file | | | | | | | |
| 5874989 | RICCIARDI, WAYNE | Addres on file | | | | | | | |
| 5891616 | Riccobuono, Glen Alan | Addres on file | | | | | | | |
| 5992353 | Riccobuono, Kari | Addres on file | | | | | | | |
| 6006914 | Riccobuono, Kari | Addres on file | | | | | | | |
| 5892794 | Riccomini Jr., Robert D | Addres on file | | | | | | | |
| 5881891 | Riccomini, Nathan Julian | Addres on file | | | | | | | |
| 6012463 | RICE TRUCKING | 2119 S CABRILLO HIGHWAY | | | | HALF MOON BAY | CA | 94019 | |
| 5874990 | Rice, Anne | Addres on file | | | | | | | |
| 5880956 | Rice, Anthony | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984086 | Rice, Carline | Addres on file | | | | | | | |
| 5998647 | Rice, Carline | Addres on file | | | | | | | |
| 5893056 | Rice, Colby Lee | Addres on file | | | | | | | |
| 5895947 | Rice, Dana Ray | Addres on file | | | | | | | |
| 5886227 | Rice, Darryl D | Addres on file | | | | | | | |
| 5881632 | Rice, Erin | Addres on file | | | | | | | |
| 7234384 | Rice, Giovanna | Addres on file | | | | | | | |
| 7248482 | Rice, Gregory E | Addres on file | | | | | | | |
| 5880083 | Rice, Jerad | Addres on file | | | | | | | |
| 5895475 | Rice, Jerry Dennis | Addres on file | | | | | | | |
| 5874991 | Rice, John | Addres on file | | | | | | | |
| 5981504 | Rice, John | Addres on file | | | | | | | |
| 5995815 | Rice, John | Addres on file | | | | | | | |
| 5988279 | RICE, JORDAN | Addres on file | | | | | | | |
| 6002840 | RICE, JORDAN | Addres on file | | | | | | | |
| 5986391 | Rice, Kristen | Addres on file | | | | | | | |
| 6000952 | Rice, Kristen | Addres on file | | | | | | | |
| 7292223 | RICE, MARY JO | Addres on file | | | | | | | |
| 5901264 | Rice, Michael | Addres on file | | | | | | | |
| 5988245 | Rice, Michael | Addres on file | | | | | | | |
| 6002805 | Rice, Michael | Addres on file | | | | | | | |
| 5889328 | Rice, Micheal Allen | Addres on file | | | | | | | |
| 5885755 | Rice, Timothy C | Addres on file | | | | | | | |
| 5864665 | RICEBRAN TECHNOLOGIES, INC | Addres on file | | | | | | | |
| 5874992 | RICETTI, PAMELA | Addres on file | | | | | | | |
| 5874993 | RICH ELECTRIC INC | Addres on file | | | | | | | |
| 5990356 | Rich Fomin Mechanical-Wendt, Yvette | 3 Hillside Ct. | | | | Cloverdale | CA | 95425 | |
| 6004917 | Rich Fomin Mechanical-Wendt, Yvette | 3 Hillside Ct. | | | | Cloverdale | CA | 95425 | |
| 5865384 | Rich Martens LLC | Addres on file | | | | | | | |
| 7166872 | Rich, Brian | Addres on file | | | | | | | |
| 7166872 | Rich, Brian | Addres on file | | | | | | | |
| 5988590 | RICH, BRUCE | Addres on file | | | | | | | |
| 6003151 | RICH, BRUCE | Addres on file | | | | | | | |
| 5901850 | Rich, Eddie | Addres on file | | | | | | | |
| 5981797 | Rich, Frederick | Addres on file | | | | | | | |
| 5996178 | Rich, Frederick | Addres on file | | | | | | | |
| 5898404 | Rich, Jillian Dawn | Addres on file | | | | | | | |
| 5991899 | Rich, John | Addres on file | | | | | | | |
| 6006460 | Rich, John | Addres on file | | | | | | | |
| 5899810 | Rich, Michelle Annette | Addres on file | | | | | | | |
| 5989161 | rich, suzan | Addres on file | | | | | | | |
| 6003722 | rich, suzan | Addres on file | | | | | | | |
| 5988223 | RICH, WILLIAM | Addres on file | | | | | | | |
| 6002784 | RICH, WILLIAM | Addres on file | | | | | | | |
| 7850686 | RICHARD A BAILEY & JANE H BAILEY | TR UA JUN 18 12 THE BAILEY FAMILY | TRUST | 1535 CYPRESS DR | | ELCENTRO | CA | 92243-4337 | |
| 7717745 | RICHARD A FERRO | Addres on file | | | | | | | |
| 7856912 | RICHARD A HAMILTON | 2007 STARLITE FIELD DR | | | | SUGARLAND | TX | 77479-3325 | |
| 7717769 | RICHARD A KLEIMAN | Addres on file | | | | | | | |
| 7717771 | RICHARD A KLEIMAN | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7850706 | RICHARD A LISKA | 555 E QUAIL RUN | | | | OAKCREEK | WI | 53154-5763 | |
| 7717799 | RICHARD A ROUQUETTE | Addres on file | | | | | | | |
| 7856913 | RICHARD A WALKER | 2050 BLACKWOOD DR | | | | WALNUTCREEK | CA | 94596-5709 | |
| 7856914 | RICHARD A WALKER | 2050 BLACKWOOD DR | | | | WALNUTCREEK | CA | 94596-5709 | |
| 7717820 | RICHARD ALAN HUNTER | Addres on file | | | | | | | |
| 7717821 | RICHARD ALAN HUNTER | Addres on file | | | | | | | |
| 7717823 | RICHARD ALAN MASON & ELAINE MARIE | Addres on file | | | | | | | |
| 7717824 | RICHARD ALAN MASON & ELAINE MARIE | Addres on file | | | | | | | |
| 7856915 | RICHARD ALLEN NEWMAN | 2390 BEAVER DR | | | | WASHOEVALLEY | NV | 89704-9627 | |
| 7856916 | RICHARD ALLEN NEWMAN | 2390 BEAVER DR | | | | WASHOEVALLEY | NV | 89704-9627 | |
| 7717835 | RICHARD ALWAY | Addres on file | | | | | | | |
| 6014228 | RICHARD BARTEL | Addres on file | | | | | | | |
| 7856917 | RICHARD C ALPERS | 9032 VILLAGE VIEW DR | | | | SANJOSE | CA | 95135-2174 | |
| 7717877 | RICHARD C AMES TR | Addres on file | | | | | | | |
| 7717899 | RICHARD C RENNER TTEE | Addres on file | | | | | | | |
| 7717901 | RICHARD C RENNER TTEE | Addres on file | | | | | | | |
| 6014232 | RICHARD CATURA | Addres on file | | | | | | | |
| 7856918 | RICHARD CERRI & JEAN WILKINSON TTEES | DOROTHY CERRI 1988 TRUST U/A | DTD 06/21/88 | 3351 BRODERICK ST | | SANFRANCISCO | CA | 94123-1812 | |
| 7717927 | RICHARD CORTOPASSI & GAIL | Addres on file | | | | | | | |
| 7850773 | RICHARD D MCPHERRIN & | KATHERINE H MCPHERRIN JT TEN | PO BOX AB | | | YUBACITY | CA | 95992-1277 | |
| 6014233 | RICHARD DUNBAR, DDS | 1904 SOLANO ST. | | | | CORNING | CA | 96021 | |
| 7856919 | RICHARD E EPTING | 719 CEDAR AVE | | | | SANBRUNO | CA | 94066-2907 | |
| 7718024 | RICHARD EARL PAINTER | Addres on file | | | | | | | |
| 7850805 | RICHARD FENAROLI | 6611 RIO OSO DR | | | | RANCHOMURIETA | CA | 95683-9205 | |
| 7718059 | RICHARD FRENCH | Addres on file | | | | | | | |
| 7850818 | RICHARD G REIER TTEE | RICHARD G REIER 2016 TRUST | DTD 07/26/2016 | 2034 E HAVEN DR | | SANTAROSA | CA | 95404-3218 | |
| 7856920 | RICHARD G YOUNG | 1634 BEGEN AVE | | | | MOUNTAINVIEW | CA | 94040-3721 | |
| 7856921 | RICHARD G YOUNG | 1634 BEGEN AVE | | | | MOUNTAINVIEW | CA | 94040-3721 | |
| 5874994 | Richard Ginder, Jr. | Addres on file | | | | | | | |
| 7718097 | RICHARD GLEN EVANS | Addres on file | | | | | | | |
| 7718103 | RICHARD GORZEGNO | Addres on file | | | | | | | |
| 6010877 | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVE SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6009985 | Richard Hough or Carol Hough | Addres on file | | | | | | | |
| 7718150 | RICHARD J DAMILANO & | Addres on file | | | | | | | |
| 7718153 | RICHARD J DAMILANO & | Addres on file | | | | | | | |
| 7856922 | RICHARD J GORDON | 400 RINGWOOD AVE | | | | MENLOPARK | CA | 94025-2234 | |
| 7850849 | RICHARD J NORTH & | SONJA M NORTH JT TEN | 9451 DAINES DR | | | TEMPLECITY | CA | 91780-3113 | |
| 7718181 | RICHARD J ONETO | Addres on file | | | | | | | |
| 7718182 | RICHARD J ONETO | Addres on file | | | | | | | |
| 6010037 | Richard J Peyla | Addres on file | | | | | | | |
| 7718221 | RICHARD KATZ & | Addres on file | | | | | | | |
| 7718223 | RICHARD KATZ & | Addres on file | | | | | | | |
| 7718240 | RICHARD L BURTON | Addres on file | | | | | | | |
| 6013121 | RICHARD L GILBERT INC | 2630 J ST | | | | SACRAMENTO | CA | 95816 | |
| 7718259 | RICHARD L HARTENSTEIN | Addres on file | | | | | | | |
| 7718260 | RICHARD L HATCH & | Addres on file | | | | | | | |
| 7856923 | RICHARD L JOHN & DOROTHY M FADEFF | TR UA RICHARD L JOHN LIVING TRUST | 1536 BURROWS ST | | | SANFRANCISCO | CA | 94134-1320 | |
| 7718271 | RICHARD L LONGMIRE | Addres on file | | | | | | | |
| 7718273 | RICHARD L LONGMIRE CONS | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7856924 | RICHARD L SYMINGTON & | SUSAN F SYMINGTON JT TEN | 28 WHITEWOOD DR | | | ROCKYHILL | CT | 06067-4200 | |
| 6014235 | RICHARD LAM | Addres on file | | | | | | | |
| 7856925 | RICHARD LEE SYMINGTON | 28 WHITEWOOD DR | | | | ROCKYHILL | CT | 06067-4200 | |
| 7718327 | RICHARD M BUTLER | Addres on file | | | | | | | |
| 7850897 | RICHARD M CULLINEN JR | 729 RACQUET CLUB CIR | | | | ROHNERTPARK | CA | 94928-2524 | |
| 7856926 | RICHARD M ILLINGWORTH & MARILYN R | ILLINGWORTH TR RICHARD M & | MARILYN R ILLINGWORTH | REVOCABLE TRUST UA DEC 16 96 | 2584 BROOKHAVEN DR | SANTAROSA | CA | 95405-8072 | |
| 7718338 | RICHARD M KOPLAN | Addres on file | | | | | | | |
| 7856927 | RICHARD MUSSO & CYNTHIA MUSSO | TTEES RICHARD MUSSO & CYNTHIA MUSSO | REV LIVING TRUST DTD 10/7/2014 | 5413 WOODLAKE DR | | BATONROUGE | LA | 70817-1845 | |
| 7718367 | RICHARD N BELL & | Addres on file | | | | | | | |
| 6014239 | RICHARD NELSON | Addres on file | | | | | | | |
| 7718382 | RICHARD P AUTZ & REAH J AUTZ TR | Addres on file | | | | | | | |
| 7718390 | RICHARD P MARICICH | Addres on file | | | | | | | |
| 7718392 | RICHARD P MARICICH | Addres on file | | | | | | | |
| 7856928 | RICHARD P MCCONNELL & MARY ALICE | MCCONNELL TR UA JUL 26 04 THE | MCCONNELL 2004 LIVING TRUST | 10035 W ROYAL OAK RD UNIT 1020 | | SUNCITY | AZ | 85351-3151 | |
| 7856929 | RICHARD PASQUINI | 136 URSULINE RD | | | | SANTAROSA | CA | 95403-1730 | |
| 6009986 | Richard Peyla or Peggy Peyla | Addres on file | | | | | | | |
| 5986413 | Richard purvis-Purvis, Richard | 5375 Wesley road | | | | Rocklin | CA | 95765 | |
| 6000974 | Richard purvis-Purvis, Richard | 5375 Wesley road | | | | Rocklin | CA | 95765 | |
| 7718424 | RICHARD R BORDISSO & | Addres on file | | | | | | | |
| 5985973 | Richard R Dantzler dba Auto Diesel Tech- Dantzler, Richard | 1301 E Beamer St Ste C | | | | Woodland | CA | 95776 | |
| 6000534 | Richard R Dantzler dba Auto Diesel Tech- Dantzler, Richard | 1301 E Beamer St Ste C | | | | Woodland | CA | 95776 | |
| 7718438 | RICHARD R SMITH | Addres on file | | | | | | | |
| 7718440 | RICHARD R TOVEY | Addres on file | | | | | | | |
| 5874995 | RICHARD RENDARD DBA RENARD CONSTRUCTION | Addres on file | | | | | | | |
| 7150367 | Richard Runnels, an individual, and as successor- in-interest to Benjamin Runnels; Lorraine Runnels, an individual, and as successor-in- interest to Benjamin Runnels | Addres on file | | | | | | | |
| 7718459 | RICHARD S COON | Addres on file | | | | | | | |
| 7718472 | RICHARD S MITCHELL JR | Addres on file | | | | | | | |
| 7856930 | RICHARD S OGUS | 6837 SUGAR MAPLE WAY | | | | CITRUSHEIGHTS | CA | 95610-4630 | |
| 5874996 | Richard Schoebel | Addres on file | | | | | | | |
| 5874997 | Richard Sims | Addres on file | | | | | | | |
| 5874998 | Richard Standiford | Addres on file | | | | | | | |
| 7718503 | RICHARD T MOODY | Addres on file | | | | | | | |
| 7856931 | RICHARD V BETTINGER & MIRIAM A | BETTINGER TR BETTINGER FAMILY | TRUST UA | FEB 12 87 | 1370 ORANGE AVE | SANCARLOS | CA | 94070-4635 | |
| 5992875 | Richard Whipple-Whipple, Richard | 6912 weeks rd | | | | Redding | CA | 96002 | |
| 6007436 | Richard Whipple-Whipple, Richard | 6912 weeks rd | | | | Redding | CA | 96002 | |
| 7718570 | RICHARD WILLIAM KEALM & | Addres on file | | | | | | | |
| 7856932 | RICHARD Y LIAO | 101 SAN MARCO WAY | | | | AMERICANCANYON | CA | 94503-1149 | |
| 7856933 | RICHARD YANG TZE LIAO & | DENISE NG JT TEN | 101 SAN MARCO WAY | | | AMERICANCANYON | CA | 94503-1149 | |
| 7856934 | RICHARD YANG TZE LIAO & | DENISE NG JT TEN | 101 SAN MARCO WAY | | | AMERICANCANYON | CA | 94503-1149 | |
| 5886997 | Richard, Jon Paul | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7236689 | Richard, Jr., Daniel  D. | Addres on file | | | | | | | |
| 5881822 | Richard, Kyle Alan | Addres on file | | | | | | | |
| 6161213 | Richard, Lydia J | Addres on file | | | | | | | |
| 5898439 | Richard, Molly | Addres on file | | | | | | | |
| 5895110 | Richard, Paul Russell | Addres on file | | | | | | | |
| 5835374 | Richards Mfg. Co. Sales, Inc. | Jeffrey Bier, VP Sales | 517 Lyons Avenue | | | Irvington | NJ | 07111 | |
| 5890418 | Richards, Adam John | Addres on file | | | | | | | |
| 6183200 | Richards, Andrew | Addres on file | | | | | | | |
| 6180033 | Richards, Andrew M | Addres on file | | | | | | | |
| 5982292 | RICHARDS, BEN | 939 Orchard Way, Suite # 10 | | | | West Sacramento | CA | 95691 | |
| 5996784 | RICHARDS, BEN | 939 Orchard Way, Suite # 10 | | | | West Sacramento | CA | 95691 | |
| 5880182 | Richards, Brian James | Addres on file | | | | | | | |
| 5890106 | Richards, Cerelle Marie | Addres on file | | | | | | | |
| 5874999 | RICHARDS, CHARLES | Addres on file | | | | | | | |
| 7301669 | Richards, Darwin | Addres on file | | | | | | | |
| 7729874 | Richards, Darwin | Addres on file | | | | | | | |
| 5991558 | Richards, Frederick | Addres on file | | | | | | | |
| 6006119 | Richards, Frederick | Addres on file | | | | | | | |
| 5865753 | RICHARDS, JAN | Addres on file | | | | | | | |
| 5875000 | RICHARDS, JOHN | Addres on file | | | | | | | |
| 5896312 | Richards, Jonathan | Addres on file | | | | | | | |
| 4911024 | Richards, Kevin | Addres on file | | | | | | | |
| 4911024 | Richards, Kevin | Addres on file | | | | | | | |
| 5891655 | Richards, Ronald | Addres on file | | | | | | | |
| 5893934 | Richards, Ryan David | Addres on file | | | | | | | |
| 5983893 | Richards, Stacey | Addres on file | | | | | | | |
| 5998454 | Richards, Stacey | Addres on file | | | | | | | |
| 5959885 | Richards, Steven | Addres on file | | | | | | | |
| 5996103 | Richards, Steven | Addres on file | | | | | | | |
| 5899615 | Richardson III, Bruce Edward | Addres on file | | | | | | | |
| 5878120 | Richardson Thomas, Zora Ann | Addres on file | | | | | | | |
| 5899916 | Richardson, Andre | Addres on file | | | | | | | |
| 5878982 | Richardson, Brian David | Addres on file | | | | | | | |
| 7246257 | Richardson, Darrell | Addres on file | | | | | | | |
| 5992278 | Richardson, Dorothy | Addres on file | | | | | | | |
| 6006839 | Richardson, Dorothy | Addres on file | | | | | | | |
| 5990830 | Richardson, Elizabeth | Addres on file | | | | | | | |
| 6005391 | Richardson, Elizabeth | Addres on file | | | | | | | |
| 5884309 | Richardson, Ellen Elaine | Addres on file | | | | | | | |
| 5900506 | Richardson, Eric | Addres on file | | | | | | | |
| 5885197 | Richardson, Gerald Charles | Addres on file | | | | | | | |
| 6164557 | Richardson, Joanne  C | Addres on file | | | | | | | |
| 5884751 | Richardson, Justin Michael | Addres on file | | | | | | | |
| 5890249 | Richardson, Justin R | Addres on file | | | | | | | |
| 5894141 | Richardson, Lacey E | Addres on file | | | | | | | |
| 5982374 | Richardson, Linda | Addres on file | | | | | | | |
| 5996874 | Richardson, Linda | Addres on file | | | | | | | |
| 5986832 | Richardson, Maryu | Addres on file | | | | | | | |
| 6001393 | Richardson, Maryu | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161664 | Richardson, Michael | Addres on file | | | | | | | |
| 5895981 | Richardson, Michael J | Addres on file | | | | | | | |
| 5878050 | Richardson, Nicole | Addres on file | | | | | | | |
| 5883183 | Richardson, Pamela | Addres on file | | | | | | | |
| 5887570 | Richardson, Randall | Addres on file | | | | | | | |
| 5885921 | Richardson, Ray Anthony | Addres on file | | | | | | | |
| 5895553 | Richardson, Ronald | Addres on file | | | | | | | |
| 5899872 | Richardson, Stacey | Addres on file | | | | | | | |
| 5989966 | Richardson, Travis | Addres on file | | | | | | | |
| 6004527 | Richardson, Travis | Addres on file | | | | | | | |
| 7332590 | Richardson, Tyree | Addres on file | | | | | | | |
| 6158118 | Richardson, Valarie | Addres on file | | | | | | | |
| 5882821 | Richardson, Valencia | Addres on file | | | | | | | |
| 5888148 | Richardson, Victor E | Addres on file | | | | | | | |
| 7850985 | RICHELLE A NOROYAN | 145 SCHOOL ST | | | | SANTACRUZ | CA | 95060-3736 | |
| 5875001 | Richerson, Bob | Addres on file | | | | | | | |
| 5875002 | Richerson, Robert | Addres on file | | | | | | | |
| 5989745 | Richert, James | Addres on file | | | | | | | |
| 6004306 | Richert, James | Addres on file | | | | | | | |
| 5880140 | Richesin Jr., Learel Donald | Addres on file | | | | | | | |
| 5895132 | Richey, Eric | Addres on file | | | | | | | |
| 5875003 | Richland Developers, Inc. | Addres on file | | | | | | | |
| 5875004 | RICHMOND AMERICAN HOMES | 1 HARBOR CENTER #100 | | | | SUISUN CITY | CA | 94585 | |
| 5875005 | Richmond American Homes of Maryland, Inc | Addres on file | | | | | | | |
| 5875006 | Richmond American Homes of Maryland, Inc. | Addres on file | | | | | | | |
| 5875007 | RICHMOND AMERICAN HOMES OR NORTHERN, Inc | Addres on file | | | | | | | |
| 5985264 | RICHMOND FOOD CENTER-NASSAR, OMAR | 2222 CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 5999825 | RICHMOND FOOD CENTER-NASSAR, OMAR | 2222 CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 5878615 | Richmond III, Dale R | Addres on file | | | | | | | |
| 5991690 | RICHMOND, BESSIE | Addres on file | | | | | | | |
| 6006251 | RICHMOND, BESSIE | Addres on file | | | | | | | |
| 5990958 | Richmond, Bessie & Karl | 5743 Oak Knoll Road | none | | | El Sobrante | CA | 94803 | |
| 6005519 | Richmond, Bessie & Karl | 5743 Oak Knoll Road | none | | | El Sobrante | CA | 94803 | |
| 5981904 | Richmond, Bettie | Addres on file | | | | | | | |
| 5996312 | Richmond, Bettie | Addres on file | | | | | | | |
| 5900949 | Richmond, Glenna Sue | Addres on file | | | | | | | |
| 5980235 | Richmond, James | Addres on file | | | | | | | |
| 5993836 | Richmond, James | Addres on file | | | | | | | |
| 5875008 | Richmond, John | Addres on file | | | | | | | |
| 5945535 | Richmond, Keith & Pamela | Addres on file | | | | | | | |
| 5994038 | Richmond, Keith & Pamela | Addres on file | | | | | | | |
| 5879364 | Richmond, Kellie Suzanne | Addres on file | | | | | | | |
| 5901897 | Richmond, Matthew | Addres on file | | | | | | | |
| 6160626 | RICHMOND, RAYMOND | Addres on file | | | | | | | |
| 6175749 | Richmond, Rosemary | Addres on file | | | | | | | |
| 6175749 | Richmond, Rosemary | Addres on file | | | | | | | |
| 5888062 | Richter, Christopher | Addres on file | | | | | | | |
| 5880950 | Richter, Deana | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889398 | Richter, Justin | Addres on file | | | | | | | |
| 5875009 | RICHTER, MARK | Addres on file | | | | | | | |
| 5895271 | Richter, Thomas E | Addres on file | | | | | | | |
| 5875010 | RICK ALLEN BUILDER | Addres on file | | | | | | | |
| 6014240 | RICK AND BARBRA CASPARY | Addres on file | | | | | | | |
| 7856935 | RICK H BELL & | DENISE B DICKERSON TEN COM | PO BOX 322 | | | SANMARCOS | TX | 78667-0322 | |
| 7856936 | RICK H BELL & | DENISE B DICKERSON TEN COM | PO BOX 322 | | | SANMARCOS | TX | 78667-0322 | |
| 7856937 | RICK H BELL & | DENISE B DICKERSON TEN COM | PO BOX 322 | | | SANMARCOS | TX | 78667-0322 | |
| 7856938 | RICK H BELL & | DENISE B DICKERSON TEN COM | PO BOX 322 | | | SANMARCOS | TX | 78667-0322 | |
| 7856939 | RICK H BELL & | DENISE B DICKERSON TEN COM | PO BOX 322 | | | SANMARCOS | TX | 78667-0322 | |
| 7856940 | RICK H BELL & | DENISE B DICKERSON TEN COM | PO BOX 322 | | | SANMARCOS | TX | 78667-0322 | |
| 6007660 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6007996 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 7263755 | Rick Holbrook, Personal Representative for Richard Walls (D) | Brayton Purcell LLP | 222 Rush Landing Road | | | Novato | CA | 94948-6169 | |
| 7239193 | Rick Mann, Inc. | Addres on file | | | | | | | |
| 5875011 | Rick Navarro | Addres on file | | | | | | | |
| 5875012 | Rick Nolen | Addres on file | | | | | | | |
| 5875013 | Rick Oderio | Addres on file | | | | | | | |
| 7850991 | RICK P FISHER | 401 ALTON CV | | | | ROUNDROCK | TX | 78665-2118 | |
| 5875014 | Rick Pickering | Addres on file | | | | | | | |
| 7718620 | RICK ROHRER | Addres on file | | | | | | | |
| 7718621 | RICK ROHRER | Addres on file | | | | | | | |
| 5987153 | Rick Slater Construction Inc.-McGowan, Cindy | 1521 Berger Dr. | | | | San Jose | CA | 95112 | |
| 6001714 | Rick Slater Construction Inc.-McGowan, Cindy | 1521 Berger Dr. | | | | San Jose | CA | 95112 | |
| 5875015 | RICK SOLOMON DBA SOLOMON ELECTRIC | Addres on file | | | | | | | |
| 5875016 | Rick Vahl | Addres on file | | | | | | | |
| 6014241 | RICKARD BERNADETTA | Addres on file | | | | | | | |
| 5982397 | Rickard, Henriette | Addres on file | | | | | | | |
| 5982469 | Rickard, Henriette | Addres on file | | | | | | | |
| 5996900 | Rickard, Henriette | Addres on file | | | | | | | |
| 5996981 | Rickard, Henriette | Addres on file | | | | | | | |
| 5892482 | Rickard, Joel | Addres on file | | | | | | | |
| 5865157 | RICKARD, JOHN | Addres on file | | | | | | | |
| 5895171 | Rickard, Thomas Allen | Addres on file | | | | | | | |
| 7583912 | Rickards, Abigail Garcia | Addres on file | | | | | | | |
| 7583912 | Rickards, Abigail Garcia | Addres on file | | | | | | | |
| 5875017 | RICKARDS, KYLE | Addres on file | | | | | | | |
| 5992830 | Rickert, Marcia | Addres on file | | | | | | | |
| 6007391 | Rickert, Marcia | Addres on file | | | | | | | |
| 5892262 | Rickett, William T | Addres on file | | | | | | | |
| 5888411 | Rickner, Kenneth E | Addres on file | | | | | | | |
| 5883571 | Rickner, Michelle Katherine | Addres on file | | | | | | | |
| 5984665 | Rick's Appliance Service Inc-Martins, Debbie | 633 S College Dr | | | | Santa Maria | CA | 93454 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999226 | Rick's Appliance Service Inc-Martins, Debbie | 633 S College Dr | | | | Santa Maria | CA | 93454 | |
| 5883749 | Ricks, Candra L. | Addres on file | | | | | | | |
| 6166958 | Ricks, Daniel C | Addres on file | | | | | | | |
| 7340404 | Ricks, Hester L | Addres on file | | | | | | | |
| 5875018 | Ricks, John | Addres on file | | | | | | | |
| 5881703 | Ricks, Lavell Lamont | Addres on file | | | | | | | |
| 5890000 | Ricks, Zantha Kristen | Addres on file | | | | | | | |
| 5986461 | Rickwalt, Misty | Addres on file | | | | | | | |
| 6001022 | Rickwalt, Misty | Addres on file | | | | | | | |
| 5875019 | RiCloud Corp. | Addres on file | | | | | | | |
| 5991411 | Ricman Manufacturing Inc-Mann, Richard | 2273 American Ave, Unit 1 | | | | Hayward | CA | 94545 | |
| 6005972 | Ricman Manufacturing Inc-Mann, Richard | 2273 American Ave, Unit 1 | | | | Hayward | CA | 94545 | |
| 7718644 | RICO DALLOSTA | Addres on file | | | | | | | |
| 5986582 | Rico Rocha, Berenice | Addres on file | | | | | | | |
| 6001143 | Rico Rocha, Berenice | Addres on file | | | | | | | |
| 5985436 | Rico, Ashley | Addres on file | | | | | | | |
| 5999997 | Rico, Ashley | Addres on file | | | | | | | |
| 5981964 | Rico, Hector | Addres on file | | | | | | | |
| 5996378 | Rico, Hector | Addres on file | | | | | | | |
| 5893590 | Rico, Raul | Addres on file | | | | | | | |
| 7761964 | Ricoh USA, Inc. | 3920 Arkwright Road, Suite 400 | | | | Macon | GA | 31210 | |
| 7761964 | Ricoh USA, Inc. | Burr & Forman LLP | J. Cory Falgowski, Esquire | 1201 N. Market Street, Suite 1407 | | Wilmington | DE | 19801 | |
| 7761964 | Ricoh USA, Inc. | P.O. Box 532530 | | | | Atlanta | GA | 30353-2530 | |
| 7073037 | Ricoh-USA, Inc | 3920 Arkwright Road, Suite 400 | | | | Macon | GA | 31210 | |
| 7073037 | Ricoh-USA, Inc | P.O. Box 532530 | | | | Atlanta | GA | 30353-2530 | |
| 5892691 | Riddagh, Matthew Ryan | Addres on file | | | | | | | |
| 5989198 | Riddell, Suzan | Addres on file | | | | | | | |
| 6003759 | Riddell, Suzan | Addres on file | | | | | | | |
| 5897273 | Riddick, Richard Eugene | Addres on file | | | | | | | |
| 5991794 | RIDDLE, DAVID | Addres on file | | | | | | | |
| 6006355 | RIDDLE, DAVID | Addres on file | | | | | | | |
| 5888173 | Riddle, Keith | Addres on file | | | | | | | |
| 5880594 | Riddle, Marshall | Addres on file | | | | | | | |
| 5875020 | Riddle, Miegan | Addres on file | | | | | | | |
| 5875021 | RIDDLE, SHIRLEY | Addres on file | | | | | | | |
| 5888193 | Riddle, Stephen L | Addres on file | | | | | | | |
| 7244541 | Rideaux, Howard | Addres on file | | | | | | | |
| 5875022 | Ridenour Enterprises | Addres on file | | | | | | | |
| 5988276 | Ridenour, Charles | Addres on file | | | | | | | |
| 6002837 | Ridenour, Charles | Addres on file | | | | | | | |
| 6167869 | Rideout, Neil C | Addres on file | | | | | | | |
| 5941586 | Rider, Chris | Addres on file | | | | | | | |
| 5996100 | Rider, Chris | Addres on file | | | | | | | |
| 5894599 | Rider, Diane Marie | Addres on file | | | | | | | |
| 5985082 | RIDER, KATHRYN | Addres on file | | | | | | | |
| 5999643 | RIDER, KATHRYN | Addres on file | | | | | | | |
| 5896300 | Rider, Travis J | Addres on file | | | | | | | |
| 6011760 | RIDGE & ASSOCIATES | 101 SANTA MARGARITA DR | | | | SAN RAFAEL | CA | 94901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875023 | RIDGE DEVELOPMENT | Addres on file | | | | | | | |
| 5875024 | Ridge Southport LLC | Addres on file | | | | | | | |
| 5987657 | Ridge Vineyards, Pine | 5901 Silverado Trail | Attn Vince Llamas | | | Napa | CA | 94558 | |
| 6002218 | Ridge Vineyards, Pine | 5901 Silverado Trail | Attn Vince Llamas | | | Napa | CA | 94558 | |
| 5882675 | Ridge, Patricia Jean | Addres on file | | | | | | | |
| 5875025 | RIDGELINE BUILDERS GROUP, INC | Addres on file | | | | | | | |
| 7151829 | Ridgeway, Julie | Addres on file | | | | | | | |
| 5896773 | Ridgeway, Sean | Addres on file | | | | | | | |
| 6168008 | Ridgle, Kevin | Addres on file | | | | | | | |
| 5899991 | Ridgway III, James Roy | Addres on file | | | | | | | |
| 5894997 | Riding Jr., Robert Louis | Addres on file | | | | | | | |
| 5900736 | Ridino, Michael Joseph | Addres on file | | | | | | | |
| 5897811 | Ridley, Brandon | Addres on file | | | | | | | |
| 5891762 | Ridling, Danyeal A | Addres on file | | | | | | | |
| 5991714 | RIDRIQUEZ, JOSEPHONE | Addres on file | | | | | | | |
| 6006275 | RIDRIQUEZ, JOSEPHONE | Addres on file | | | | | | | |
| 5893304 | Rieb, Devon Garrett | Addres on file | | | | | | | |
| 5895170 | Rieb, Garrett Kenneth | Addres on file | | | | | | | |
| 4910154 | Riebeling, Adolfo | Addres on file | | | | | | | |
| 4949868 | Riebeling, Adolfo | Addres on file | | | | | | | |
| 5875026 | RIECHERS, PETER | Addres on file | | | | | | | |
| 6157254 | Riedhart, John | Addres on file | | | | | | | |
| 6157254 | Riedhart, John | Addres on file | | | | | | | |
| 5898090 | Riedlinger, Robby Dean | Addres on file | | | | | | | |
| 5886906 | Riedmuller III, Charles | Addres on file | | | | | | | |
| 6011430 | RIEGL USA INC | 7035 GRAND NATIONAL DR STE 100 | | | | ORLANDO | FL | 32819 | |
| 5980556 | Riegle, Linda | Addres on file | | | | | | | |
| 5994262 | Riegle, Linda | Addres on file | | | | | | | |
| 5981110 | Riehl, Marilyn | Addres on file | | | | | | | |
| 5995045 | Riehl, Marilyn | Addres on file | | | | | | | |
| 5976096 | Rielly, Michael | Addres on file | | | | | | | |
| 5993055 | Rielly, Michael | Addres on file | | | | | | | |
| 5895246 | Riendeau, J T | Addres on file | | | | | | | |
| 5893666 | Riendeau, Tyler John | Addres on file | | | | | | | |
| 5897868 | Ries, Derek | Addres on file | | | | | | | |
| 5875028 | Riese, Megan | Addres on file | | | | | | | |
| 5882333 | Rietkerk, Leticia Isabel | Addres on file | | | | | | | |
| 5875029 | Rietveld, Kim | Addres on file | | | | | | | |
| 5880722 | Rietzke, Karen V. | Addres on file | | | | | | | |
| 5985385 | Riffe, Shari | Addres on file | | | | | | | |
| 5999946 | Riffe, Shari | Addres on file | | | | | | | |
| 5901292 | Riffle, Joshua A. | Addres on file | | | | | | | |
| 5983194 | Rigato, Louie | Addres on file | | | | | | | |
| 5997755 | Rigato, Louie | Addres on file | | | | | | | |
| 5884895 | Rigby, Cameron | Addres on file | | | | | | | |
| 5886243 | Rigby, Steven Ralph | Addres on file | | | | | | | |
| 5982741 | RIGG, RICHARD & DEANN | Addres on file | | | | | | | |
| 5997302 | RIGG, RICHARD & DEANN | Addres on file | | | | | | | |
| 5887755 | Riggins, Aaron | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890268 | Riggs, Aaron Wayne | Addres on file | | | | | | | |
| 5878350 | Riggs, Bruce Wayne | Addres on file | | | | | | | |
| 5884246 | Riggs, Dale | Addres on file | | | | | | | |
| 5981145 | Riggs, Louise | Addres on file | | | | | | | |
| 5995113 | Riggs, Louise | Addres on file | | | | | | | |
| 5989389 | Riggs, Mark | Addres on file | | | | | | | |
| 6003950 | Riggs, Mark | Addres on file | | | | | | | |
| 5884765 | Riggs, Octavia | Addres on file | | | | | | | |
| 5992155 | Righellis, Zachary | Addres on file | | | | | | | |
| 5992387 | RIGHELLIS, ZACHARY | Addres on file | | | | | | | |
| 6006716 | Righellis, Zachary | Addres on file | | | | | | | |
| 6006948 | RIGHELLIS, ZACHARY | Addres on file | | | | | | | |
| 7282542 | Righetti Ranch, LP, a Delaware limited partnership | 179 Calle Magdalina #201 | | | | Encinitas | CA | 92024 | |
| 7298393 | Righetti Ranch, LP, a Delaware limited partnership | Robert Francis Anselmo | Principal | 179 Calle Magdalina #201 | | Encinitas | CA | 92024 | |
| 5881841 | Righetti, Mathew Paul | Addres on file | | | | | | | |
| 5892868 | Righetti, Nancy J | Addres on file | | | | | | | |
| 5864379 | RightLeft LLC | Addres on file | | | | | | | |
| 5864655 | RightLeft LLC | Addres on file | | | | | | | |
| 7312125 | Rigley, Robert | Addres on file | | | | | | | |
| 5886061 | Rigley, Robert Samuel | Addres on file | | | | | | | |
| 6159534 | Rigling, Terry | Addres on file | | | | | | | |
| 5886024 | Rigmaiden, Kenny Verne | Addres on file | | | | | | | |
| 4913501 | Rigney, Tim | Addres on file | | | | | | | |
| 5012836 | Rigney, Timothy | Addres on file | | | | | | | |
| 6014244 | RIGOBERTO RODAS | Addres on file | | | | | | | |
| 5897346 | Rigotti, Jonathan Dow | Addres on file | | | | | | | |
| 5982870 | Rikard, Betty | Addres on file | | | | | | | |
| 5997431 | Rikard, Betty | Addres on file | | | | | | | |
| 5893584 | Riker, David Alan | Addres on file | | | | | | | |
| 5891089 | Riley, Ben Thomas | Addres on file | | | | | | | |
| 5892731 | Riley, Brian Patrick | Addres on file | | | | | | | |
| 5885657 | Riley, Dennis Keith | Addres on file | | | | | | | |
| 5894391 | Riley, Edward Alan | Addres on file | | | | | | | |
| 5875031 | RILEY, JAMES | Addres on file | | | | | | | |
| 5901187 | Riley, Joko George | Addres on file | | | | | | | |
| 5989749 | Riley, Marilyn and James | Addres on file | | | | | | | |
| 6004310 | Riley, Marilyn and James | Addres on file | | | | | | | |
| 5892925 | Riley, Matthew | Addres on file | | | | | | | |
| 5888245 | Riley, Patrick | Addres on file | | | | | | | |
| 5882868 | Riley, Randi Lynn | Addres on file | | | | | | | |
| 5875032 | RILEY, SEAN | Addres on file | | | | | | | |
| 5964375 | Riley, Sharon | Addres on file | | | | | | | |
| 5995346 | Riley, Sharon | Addres on file | | | | | | | |
| 5893434 | Riley, Steven james | Addres on file | | | | | | | |
| 5893525 | Riley, Valentine | Addres on file | | | | | | | |
| 7071197 | RIM Architects (California) Inc. | c/o Sara Chenetz | Perkins Coie LLP | 1888 Century Park E, Suite 1700 | | Los Angeles | CA | 90067 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7071197 | RIM Architects (California) Inc. | Attn: Michelle Jones | 639 Front Street, 2nd Floor | | | San Francisco | CA | 94111 | |
| 5986109 | Rima Vogensen  Technical Search-Vogensen, Rima | 14 Commercial Blvd. | Ste. 129 | | | Novato | CA | 94949 | |
| 6000670 | Rima Vogensen  Technical Search-Vogensen, Rima | 14 Commercial Blvd. | Ste. 129 | | | Novato | CA | 94949 | |
| 7166600 | Rimkus Consulting Group, Inc. | c/o Ward Law Firm | Attn: David A. Ward, Jr. | 10077 Grogan's Mill Road, Suite 540 | | The Woodlands | TX | 77380 | |
| 7166600 | Rimkus Consulting Group, Inc. | Attn: Peter S. Poland | 8 Greenway Plaza, Suite 500 | | | Houston | TX | 77046 | |
| 5865227 | RIMROCK, INC. | Addres on file | | | | | | | |
| 5883909 | Rin, Sophia | Addres on file | | | | | | | |
| 5875033 | Rinck, Gary | Addres on file | | | | | | | |
| 5980389 | Rincon BoHemio, Rafael & Carmen Jurado | 534 I Street | | | | Los Banos | CA | 93635 | |
| 5994045 | Rincon BoHemio, Rafael & Carmen Jurado | 534 I Street | | | | Los Banos | CA | 93635 | |
| 6100664 | Rincon Consultants, Inc | 180 N. Ashwood Ave. | | | | Ventura | CA | 93003 | |
| 5980820 | Rincon, Angelina | Addres on file | | | | | | | |
| 5994598 | Rincon, Angelina | Addres on file | | | | | | | |
| 5894239 | Rincon, Jaime Alberto | Addres on file | | | | | | | |
| 7718654 | RINEHART C HEINITZ | Addres on file | | | | | | | |
| 7718656 | RINEHART HEINITZ | Addres on file | | | | | | | |
| 5888811 | Rinehart, Alexander Ezra | Addres on file | | | | | | | |
| 5988210 | Rinehart, Harold | Addres on file | | | | | | | |
| 6002771 | Rinehart, Harold | Addres on file | | | | | | | |
| 5895747 | Rinehart, Robert Willis | Addres on file | | | | | | | |
| 5887560 | Rinehart, Roger Charles | Addres on file | | | | | | | |
| 5983772 | Ring, Samantha | Addres on file | | | | | | | |
| 5998333 | Ring, Samantha | Addres on file | | | | | | | |
| 5980480 | Ringen, Tod | Addres on file | | | | | | | |
| 5994146 | Ringen, Tod | Addres on file | | | | | | | |
| 5900871 | Ringlstetter, Brandon | Addres on file | | | | | | | |
| 5896360 | Ringlstetter, George | Addres on file | | | | | | | |
| 5898334 | Ringwald, Jeffery | Addres on file | | | | | | | |
| 5955848 | Rinnert, Yaqin | Addres on file | | | | | | | |
| 5996364 | Rinnert, Yaqin | Addres on file | | | | | | | |
| 5875034 | Rio Vista Chevrolet | Addres on file | | | | | | | |
| 5990573 | Riojas, Gilbert | Addres on file | | | | | | | |
| 6005134 | Riojas, Gilbert | Addres on file | | | | | | | |
| 5897803 | Riojas, Nancy Kyungae Je | Addres on file | | | | | | | |
| 5875035 | RIOPEL, RAQUEL | Addres on file | | | | | | | |
| 5982807 | Riopelle, Robert & Bonnie | Addres on file | | | | | | | |
| 5997368 | Riopelle, Robert & Bonnie | Addres on file | | | | | | | |
| 5898033 | Riordan, Michael | Addres on file | | | | | | | |
| 5890143 | Rios Jr., Pedro | Addres on file | | | | | | | |
| 5891251 | Rios Sr., Omar Rubalcaba | Addres on file | | | | | | | |
| 5890144 | Rios, Abel | Addres on file | | | | | | | |
| 5893500 | Rios, Ali | Addres on file | | | | | | | |
| 5883746 | Rios, Armando | Addres on file | | | | | | | |
| 5889333 | Rios, Clayton | Addres on file | | | | | | | |
| 5881610 | Rios, Jorge Jr. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895867 | Rios, Lleny Jennifer | Addres on file | | | | | | | |
| 5895912 | Rios, Marco | Addres on file | | | | | | | |
| 5879067 | Rios, Maria L | Addres on file | | | | | | | |
| 5992454 | Rios, Marina | Addres on file | | | | | | | |
| 6007015 | Rios, Marina | Addres on file | | | | | | | |
| 5959314 | Rios, Pedro | Addres on file | | | | | | | |
| 5996314 | Rios, Pedro | Addres on file | | | | | | | |
| 5885514 | Rios, Peter Morey | Addres on file | | | | | | | |
| 5961424 | Rios, Rene | Addres on file | | | | | | | |
| 5995458 | Rios, Rene | Addres on file | | | | | | | |
| 5899987 | Rios, Santiago | Addres on file | | | | | | | |
| 5989835 | Rios, Saundra | Addres on file | | | | | | | |
| 6004396 | Rios, Saundra | Addres on file | | | | | | | |
| 5890758 | Rios, Simon Luis | Addres on file | | | | | | | |
| 5979961 | Rios, Terri | Addres on file | | | | | | | |
| 5993414 | Rios, Terri | Addres on file | | | | | | | |
| 5875037 | RIPON CHRISTIAN SCHOOLS | Addres on file | | | | | | | |
| 5985324 | Ripon Roadhouse LLC-Shahen, Shelley | 125 E Main Street | | | | Ripon | CA | 95366 | |
| 5999885 | Ripon Roadhouse LLC-Shahen, Shelley | 125 E Main Street | | | | Ripon | CA | 95366 | |
| 5987457 | Rippetoe, Mary | Addres on file | | | | | | | |
| 6002018 | Rippetoe, Mary | Addres on file | | | | | | | |
| 5987784 | Ripsteen, Ryan | Addres on file | | | | | | | |
| 6002345 | Ripsteen, Ryan | Addres on file | | | | | | | |
| 5875038 | Rise Grass Valley, Inc. | Addres on file | | | | | | | |
| 5889238 | Risen, Mark Edward | Addres on file | | | | | | | |
| 6011775 | RISING SUN ENERGY CENTER | 1116 36TH ST | | | | OAKLAND | CA | 94608 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman & Randy Sawyer | 808 Travis Street, Suite 700 | | Houston | TX | 77022 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 20005 | |
| 5899015 | Rising, Miranda | Addres on file | | | | | | | |
| 5888692 | Risley, Christopher Benton | Addres on file | | | | | | | |
| 5889379 | Risley, Kevin | Addres on file | | | | | | | |
| 5897448 | Risley, Sarah Elizabeth | Addres on file | | | | | | | |
| 5980509 | Risling, Leslie | Addres on file | | | | | | | |
| 5994182 | Risling, Leslie | Addres on file | | | | | | | |
| 5887632 | Riso Jr., Anthony Steven | Addres on file | | | | | | | |
| 5983615 | Risoen, Marcella & Alan | Addres on file | | | | | | | |
| 5998176 | Risoen, Marcella & Alan | Addres on file | | | | | | | |
| 4988121 | Risser, Roland Jonathon | Addres on file | | | | | | | |
| 7172347 | Risser, Roland Jonathon | Addres on file | | | | | | | |
| 7172347 | Risser, Roland Jonathon | Addres on file | | | | | | | |
| 5885321 | Risso, Randall Raymond | Addres on file | | | | | | | |
| 5901099 | Rist, Jared | Addres on file | | | | | | | |
| 5895896 | Rist, Tyler W | Addres on file | | | | | | | |
| 5983979 | Rister, Bruce | Addres on file | | | | | | | |
| 5998540 | Rister, Bruce | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878442 | Ristevski, Bill | Addres on file | | | | | | | |
| 5879746 | Ristic, Miroslav | Addres on file | | | | | | | |
| 7856941 | RIT L CARTER | PO BOX 7880 | | | | SANFRANCISCO | CA | 94120-7880 | |
| 7718680 | RITA I RAVERA & | Addres on file | | | | | | | |
| 7718694 | RITA NELSON | Addres on file | | | | | | | |
| 6009904 | Rita Raffin | Addres on file | | | | | | | |
| 7856942 | RITA T HARRIS TR RITA T HARRIS | REVOCABLE TRUST UA SEP 25 96 | 1621 PTARMIGAN DR APT 8B | | | WALNUTCREEK | CA | 94595-3684 | |
| 5884698 | Ritarita, Floro Casiquin | Addres on file | | | | | | | |
| 5893593 | Ritchie, Alexander Grant | Addres on file | | | | | | | |
| 5879553 | Ritchie, Brian | Addres on file | | | | | | | |
| 5985776 | Ritchie, Jennifer | Addres on file | | | | | | | |
| 6000337 | Ritchie, Jennifer | Addres on file | | | | | | | |
| 5982920 | Ritchie, M. Darin | Addres on file | | | | | | | |
| 5997481 | Ritchie, M. Darin | Addres on file | | | | | | | |
| 5885841 | Ritchie, Timothy B | Addres on file | | | | | | | |
| 5985716 | RITENOUR, FRANK | Addres on file | | | | | | | |
| 6000277 | RITENOUR, FRANK | Addres on file | | | | | | | |
| 4986993 | Rittenhouse, John | Addres on file | | | | | | | |
| 5884824 | Rittenhouse, Wrenn D | Addres on file | | | | | | | |
| 5991394 | Ritter, Adrienne | Addres on file | | | | | | | |
| 6005955 | Ritter, Adrienne | Addres on file | | | | | | | |
| 5890939 | Ritter, Gerald Michael | Addres on file | | | | | | | |
| 5989581 | RITTER, LARRY | Addres on file | | | | | | | |
| 6004142 | RITTER, LARRY | Addres on file | | | | | | | |
| 4968933 | Ritter, Michael | Addres on file | | | | | | | |
| 5896975 | Ritter, Michael E | Addres on file | | | | | | | |
| 4971330 | Ritzman, David | Addres on file | | | | | | | |
| 5899374 | Ritzman, David | Addres on file | | | | | | | |
| 5986875 | RIVAS DE PEREZ, BARTOLA | Addres on file | | | | | | | |
| 6001436 | RIVAS DE PEREZ, BARTOLA | Addres on file | | | | | | | |
| 5900130 | Rivas III, Gilberto | Addres on file | | | | | | | |
| 5950585 | Rivas, Adan | Addres on file | | | | | | | |
| 5995143 | Rivas, Adan | Addres on file | | | | | | | |
| 6168397 | Rivas, Barbara | Addres on file | | | | | | | |
| 6007892 | Rivas, Daniel | Addres on file | | | | | | | |
| 6008228 | Rivas, Daniel | Addres on file | | | | | | | |
| 5888318 | Rivas, Guillermo | Addres on file | | | | | | | |
| 5875039 | Rivas, Ivan | Addres on file | | | | | | | |
| 5990983 | rivas, joesph | Addres on file | | | | | | | |
| 6005544 | rivas, joesph | Addres on file | | | | | | | |
| 5913663 | Rivas, John | Addres on file | | | | | | | |
| 5993614 | Rivas, John | Addres on file | | | | | | | |
| 6008521 | RIVAS, WILLIAM | Addres on file | | | | | | | |
| 5990982 | RIVAS, YESICA | Addres on file | | | | | | | |
| 6005543 | RIVAS, YESICA | Addres on file | | | | | | | |
| 5984247 | River Bend Resort-Bertram, Michelle | 11820 River Road | | | | Forestville | CA | 95436 | |
| 5998809 | River Bend Resort-Bertram, Michelle | 11820 River Road | | | | Forestville | CA | 95436 | |
| 5865093 | RIVER GARDEN FARMS INC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7246796 | River Islands Development LLC | Susan Dell'Osso | 73 Stewart Rd | | | Lathrop | CA | 95330 | |
| 7285273 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7303286 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7303286 | River Islands Development LLC | Susan Dell'Osso | 73 Stewart Rd | | | Lathrop | CA | 95330 | |
| 7305103 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7305754 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7307370 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7307501 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7307929 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7307929 | River Islands Development LLC | Susan Dell'Osso | 73 Stewart Rd | | | Lathrop | CA | 95330 | |
| 7307984 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7307984 | River Islands Development LLC | Susan Dell'Osso | 73 Stewart Rd | | | Lathrop | CA | 95330 | |
| 7308398 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7308686 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | |
| 7284440 | River Islands Development LLC | Addres on file | | | | | | | |
| 5865692 | RIVER LAND HOMES INC | Addres on file | | | | | | | |
| 5988268 | River Oak Orchards, General Partnership-Van Groningen, Christopher | 9839 Hutchinson Road | | | | Ripon | CA | 95337 | |
| 6002829 | River Oak Orchards, General Partnership-Van Groningen, Christopher | 9839 Hutchinson Road | | | | Ripon | CA | 95337 | |
| 7146224 | River Park Properties III | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle, Suite 150 | | Fresno | CA | 93721 | |
| 7147012 | River Valley Dairy LLC | 22700 S Cornelia Ave | | | | Riverdale | CA | 93656 | |
| 7147012 | River Valley Dairy LLC | Rimmert de Jong | 22650 S Cornelia Ave | | | Riverdale | CA | 93656 | |
| 5984302 | River Valley Property Management-Wells, Leisa | 10515 Wentworth Springs Road | | | | Georgetown | CA | 95634 | |
| 5998863 | River Valley Property Management-Wells, Leisa | 10515 Wentworth Springs Road | | | | Georgetown | CA | 95634 | |
| 5984552 | Rivera Gracida, Zoila | Addres on file | | | | | | | |
| 5999113 | Rivera Gracida, Zoila | Addres on file | | | | | | | |
| 5890574 | Rivera Jr., Osvaldo | Addres on file | | | | | | | |
| 6169423 | Rivera, Alfonso T | Addres on file | | | | | | | |
| 5982419 | Rivera, Anna & Armando | Addres on file | | | | | | | |
| 5996925 | Rivera, Anna & Armando | Addres on file | | | | | | | |
| 6184796 | Rivera, Boris | Addres on file | | | | | | | |
| 5865254 | Rivera, Consuelo | Addres on file | | | | | | | |
| 5885819 | Rivera, Deniece Renee | Addres on file | | | | | | | |
| 5984893 | Rivera, Diane | Addres on file | | | | | | | |
| 5999454 | Rivera, Diane | Addres on file | | | | | | | |
| 5888803 | Rivera, Domecq B | Addres on file | | | | | | | |
| 5981703 | Rivera, Eunice | Addres on file | | | | | | | |
| 5996038 | Rivera, Eunice | Addres on file | | | | | | | |
| 5990740 | Rivera, Kelsey | Addres on file | | | | | | | |
| 6005302 | Rivera, Kelsey | Addres on file | | | | | | | |
| 5881473 | Rivera, Leandro | Addres on file | | | | | | | |
| 6175777 | Rivera, Maria | Addres on file | | | | | | | |
| 5875041 | RIVERA, MICHAEL | Addres on file | | | | | | | |
| 6174874 | Rivera, Monica | Addres on file | | | | | | | |
| 5883415 | Rivera, Pamela | Addres on file | | | | | | | |
| 5898515 | Rivera, Pamela | Addres on file | | | | | | | |
| 5882646 | Rivera, Paula Marie | Addres on file | | | | | | | |
| 5883539 | Rivera, Raquel Jennifer | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7270824 | Rivera, Rogelio C | Addres on file | | | | | | | |
| 5989842 | RIVERA, STEVE | Addres on file | | | | | | | |
| 5989843 | RIVERA, STEVE | Addres on file | | | | | | | |
| 6004403 | RIVERA, STEVE | Addres on file | | | | | | | |
| 6004404 | RIVERA, STEVE | Addres on file | | | | | | | |
| 6168263 | Rivera, Zilverio | Addres on file | | | | | | | |
| 5883942 | Rivera-Nunez, Luz | Addres on file | | | | | | | |
| 5864405 | Riverbank Central Associates, a CA Limited Partnership | Addres on file | | | | | | | |
| 5864757 | RIVERBEND SAND AND GRAVEL, LLC | Addres on file | | | | | | | |
| 5875042 | Riverland Homes, Inc. | Addres on file | | | | | | | |
| 5875043 | Riverland Homes, Inc. | Addres on file | | | | | | | |
| 5875044 | Riverland Homes, Inc. | Addres on file | | | | | | | |
| 5875045 | Riverland Homes, Inc. | Addres on file | | | | | | | |
| 6040208 | RiverPark Strategic Income Fund | 507 Capital LLC | 15 E 67th Street, 6th Floor | | | New York | NY | 10065 | |
| 6040208 | RiverPark Strategic Income Fund | RiverPark Advisors LLC | 156 W 56th Street, Suite 1704 | | | New York | NY | 10019 | |
| 6040208 | RiverPark Strategic Income Fund | David Sherman | Authorized agent | 427 Bedford Rd #230 | | Pleasantville | NY | 10570 | |
| 6150322 | RiverPark Strategic Income Fund | 507 Capital LLC | Attn: Brian Stout | P.O. Box #206 | | N. Stonington | CT | 06359 | |
| 6150322 | RiverPark Strategic Income Fund | RiverPark Advisors, LLC | 156 W 56th Street, Suite 1704 | | | New York | NY | 10019 | |
| 6040874 | RiverPark Strategic Income Fund as Transferee of Associated Right of Way Services, Inc | c/o 507 Capital LLC | Attn: Brian Stout | 15 E 67th Street, 6th Floor | | New York | NY | 10065 | |
| 6040874 | RiverPark Strategic Income Fund as Transferee of Associated Right of Way Services, Inc | Attn: Brian Stout | 156 West 56th St, Suite 1704 | | | New York | NY | 10019 | |
| 6115856 | RiverPark Strategic Income Fund as Transferee of CHA Consulting, Inc | 507 Capital LLC | Attn: Brian Stout | 15 E 67th Street, 6th Floor | | New York | NY | 10065 | |
| 6115856 | RiverPark Strategic Income Fund as Transferee of CHA Consulting, Inc | c/o RiverPark Advisors LLC | Attn: Brian Stout | 156 W 56th Street, Suite 1704 | | New York | NY | 10019 | |
| 6117712 | RiverPark Strategic Income Fund as Transferee of Corrpro Companies, Inc. | Attn: Brian Stout | 507 Capital LLC | 15 E 67th Street, 6th Floor | | New York | NY | 10065 | |
| 6117712 | RiverPark Strategic Income Fund as Transferee of Corrpro Companies, Inc. | RiverPark Advisors LLC | Attn: Brian Stout | 156 W 56th Street, Suite 1704 | | New York | NY | 10019 | |
| 5875046 | RIVERPARK TOWER 1 OWNER LLC | Addres on file | | | | | | | |
| 5875047 | RIVERS MARIE WINES LLC | Addres on file | | | | | | | |
| 5900715 | Rivers, Dennis | Addres on file | | | | | | | |
| 6008463 | RIVERS, SUZANNE | Addres on file | | | | | | | |
| 5889120 | Rivers, Tamara R. | Addres on file | | | | | | | |
| 5984574 | RIVERS, TAMMY | Addres on file | | | | | | | |
| 5999135 | RIVERS, TAMMY | Addres on file | | | | | | | |
| 7071762 | Rivers, Veta | Addres on file | | | | | | | |
| 5875048 | RIVERSIDE BUILDERS INC | Addres on file | | | | | | | |
| 5875048 | RIVERSIDE BUILDERS INC | Addres on file | | | | | | | |
| 5875049 | RIVERSIDE BUILDERS INC | Addres on file | | | | | | | |
| 5875051 | RIVERSTONE DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5875050 | Riverstone Development, LLC | Addres on file | | | | | | | |
| 5865146 | Riverview Ranches inc | Addres on file | | | | | | | |
| 5875052 | Riverwalk I, LP | Addres on file | | | | | | | |
| 5875053 | Riviana Foods Inc. | Addres on file | | | | | | | |
| 5987416 | Rivier, Glenn | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001977 | Rivier, Glenn | Addres on file | | | | | | | |
| 5987801 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | | santa rosa | CA | 95404 | |
| 5987802 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | | santa rosa | CA | 95404 | |
| 6002362 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | | santa rosa | CA | 95404 | |
| 6002363 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | | santa rosa | CA | 95404 | |
| 5875054 | Rivkim, Vladimir | Addres on file | | | | | | | |
| 5875055 | Rivkim, Vladimir | Addres on file | | | | | | | |
| 5900964 | Rizalado, Claraine | Addres on file | | | | | | | |
| 5955179 | Rizk, Alicia | Addres on file | | | | | | | |
| 5995411 | Rizk, Alicia | Addres on file | | | | | | | |
| 5875056 | RIZO, EDWIN | Addres on file | | | | | | | |
| 5894765 | Rizo, Hazzel Maria | Addres on file | | | | | | | |
| 5875057 | RIZO, JUAN | Addres on file | | | | | | | |
| 5982468 | Rizo, Monica | Addres on file | | | | | | | |
| 5996980 | Rizo, Monica | Addres on file | | | | | | | |
| 5885517 | RIZOR, CHRISTOPHER J | Addres on file | | | | | | | |
| 5881171 | Rizvi, Meesam | Addres on file | | | | | | | |
| 5900965 | Rizvi, Safi Haider | Addres on file | | | | | | | |
| 5881734 | Rizvi, Syed Zohair Hasnain | Addres on file | | | | | | | |
| 5865605 | RJ BOS ENTERPRISES INC | Addres on file | | | | | | | |
| 5875061 | RJ DAILEY CONSTRUCTION | Addres on file | | | | | | | |
| 5875058 | RJ Dailey Construction Co | Addres on file | | | | | | | |
| 7285091 | RJ Daily Construction | 401 First Street | | | | Los Altos | CA | 94022 | |
| 5875063 | RJJ Resource Management Corporation | Addres on file | | | | | | | |
| 5803242 | RJMS CORPORATION DBA TOYOTA MATERIL HANDLING NORTHERN CALIFORNIA | 6999 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551 | |
| 5875064 | RJNM INC  TRAVEL CENTER STOP | Addres on file | | | | | | | |
| 5865483 | RK ELECTRIC, INC | Addres on file | | | | | | | |
| 5875065 | RKH CONSTRUCTORS, INC. | Addres on file | | | | | | | |
| 7248613 | RKI Instruments Inc. | Attn: Accounts Receivable | 33248 Central Avenue | | | Union City | CA | 94587-2010 | |
| 6100710 | RKON INC | 328 S. JEFFERSON ST., STE 450 | | | | CHICAGO | IL | 60661 | |
| 7251987 | RKON, INC | 328 S. JEFFERSON St., STE 450 | | | | CHICAGO | IL | 60661 | |
| 7251987 | RKON, INC | ADRIANA SANDOVAL, CFO | 328 S. JEFFERSON ST., STE 450 | | | CHICAGO | IL | 60661 | |
| 5839350 | RLH Industries, Inc | 936 N. Main St. | | | | Orange | CA | 92867 | |
| 6013337 | RLT ENTERPRISES INC | 1930 S MARY | | | | FRESNO | CA | 93721 | |
| 6013495 | RM YOUNG CO | 2801 AERO-PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| 6012911 | RMG ENTERPRISE SOLUTIONS INC | 15301 DALLAS PKWY STE 500 | | | | ADDISON | TX | 75001 | |
| 5990437 | RMK DMD-Klein, Raymond | 400 Morgan Street | | | | Suisun City | CA | 94585 | |
| 6004998 | RMK DMD-Klein, Raymond | 400 Morgan Street | | | | Suisun City | CA | 94585 | |
| 6011351 | RMSI PRIVATE LIMITED | SOFTWARE UNITS LAYOUT MADHAPUR | | | | HYDERABAD TELANGANA | | 1 500081 | India |
| 5896978 | Rmus, Tatjana | Addres on file | | | | | | | |
| 6009040 | RNO PROPERTIES LLC | 382 PIERCY RD | | | | SAN JOSE | CA | 95138 | |
| 5875066 | RNO Properties, LLC | Addres on file | | | | | | | |
| 5893549 | Roa, Brandon P | Addres on file | | | | | | | |
| 5898878 | Roa, Christian E. | Addres on file | | | | | | | |
| 5985734 | ROA, DANIEL | Addres on file | | | | | | | |
| 6000296 | ROA, DANIEL | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884663 | Roa, Judy | Addres on file | | | | | | | |
| 5885231 | Roa, Peter Joseph | Addres on file | | | | | | | |
| 7207084 | Roa, Roberto and Maria Adoracion | Addres on file | | | | | | | |
| 5892812 | Roach, Austin | Addres on file | | | | | | | |
| 7278112 | Roach, Darren  P | Addres on file | | | | | | | |
| 5896403 | Roach, Darren P | Addres on file | | | | | | | |
| 7227010 | Roach, Darren P | Addres on file | | | | | | | |
| 7232202 | Roach, Darren P | Addres on file | | | | | | | |
| 7272621 | Roach, Darren P | Addres on file | | | | | | | |
| 7260147 | Roach, Darren P. | Addres on file | | | | | | | |
| 5891398 | Roach, Logan Robert | Addres on file | | | | | | | |
| 5875067 | Roach, Roger | Addres on file | | | | | | | |
| 5875068 | ROACHA, DUSTIN | Addres on file | | | | | | | |
| 7308179 | Roads of Hacienda Homes Inc | PO Box 267 | | | | Orinda | CA | 94563 | |
| 7308179 | Roads of Hacienda Homes Inc | Sara Moren | PO Box 267 | | | Orinda | CA | 94563 | |
| 5992852 | Roadshow Services-Laing, Mina | 5501 Third Street | | | | San Francisco | CA | 94124 | |
| 6007413 | Roadshow Services-Laing, Mina | 5501 Third Street | | | | San Francisco | CA | 94124 | |
| 5882533 | Roan-Montgomery, Delena J | Addres on file | | | | | | | |
| 5888179 | Roark, Aaron | Addres on file | | | | | | | |
| 5875069 | ROB BRAWLEY DBA ROB BRAWLEY CONSTRUCTION | Addres on file | | | | | | | |
| 5875070 | ROB VANLEEMPUT | Addres on file | | | | | | | |
| 5988811 | ROBANTE, LISA | Addres on file | | | | | | | |
| 6003372 | ROBANTE, LISA | Addres on file | | | | | | | |
| 5988079 | Robards, Mark | Addres on file | | | | | | | |
| 6002640 | Robards, Mark | Addres on file | | | | | | | |
| 5877814 | Robards, Mark Allen | Addres on file | | | | | | | |
| 5886241 | Robasciotti, Timothy A | Addres on file | | | | | | | |
| 5895669 | Robb, Mark Dwayne | Addres on file | | | | | | | |
| 5893648 | Robbennolt, Aaron Paul | Addres on file | | | | | | | |
| 7483841 | Robbers, Dale | Addres on file | | | | | | | |
| 7856943 | ROBBIN M MAST | 171 SEQUOIA CIR | | | | SANTAROSA | CA | 95401-9180 | |
| 7856944 | ROBBIN M MAST | 171 SEQUOIA CIR | | | | SANTAROSA | CA | 95401-9180 | |
| 5899231 | Robbins, Ann M. | Addres on file | | | | | | | |
| 5985420 | Robbins, Baskin | Addres on file | | | | | | | |
| 5999981 | Robbins, Baskin | Addres on file | | | | | | | |
| 5892259 | Robbins, Charles Clayton | Addres on file | | | | | | | |
| 5894012 | Robbins, Charles Daniel | Addres on file | | | | | | | |
| 5890557 | Robbins, Clayton Paul | Addres on file | | | | | | | |
| 5883621 | Robbins, Danielle Fawn | Addres on file | | | | | | | |
| 5986528 | Robbins, Diane | Addres on file | | | | | | | |
| 6001089 | Robbins, Diane | Addres on file | | | | | | | |
| 5884983 | Robbins, Elane | Addres on file | | | | | | | |
| 5885976 | Robbins, Lance Ace | Addres on file | | | | | | | |
| 5898825 | Robbins, Marina | Addres on file | | | | | | | |
| 5892186 | Robbins, Matthew J | Addres on file | | | | | | | |
| 5987331 | Robbins, Scott | Addres on file | | | | | | | |
| 6001892 | Robbins, Scott | Addres on file | | | | | | | |
| 5881780 | Robbins, Victoria | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886412 | Robedeau, Kenneth Albert | Addres on file | | | | | | | |
| 5901775 | Robella, John | Addres on file | | | | | | | |
| 5886981 | Roben, Michael J | Addres on file | | | | | | | |
| 5875071 | ROBERSON CONSTRUCTION CO | Addres on file | | | | | | | |
| 6157585 | Roberson, Audra | Addres on file | | | | | | | |
| 6157607 | Roberson, Betty L | Addres on file | | | | | | | |
| 5883973 | Roberson, Cheryl | Addres on file | | | | | | | |
| 5875072 | ROBERSON, DAVID | Addres on file | | | | | | | |
| 6014250 | ROBERT & NANCY MAGNELLI | Addres on file | | | | | | | |
| 6014253 | ROBERT & NANCY MAGNELLI | Addres on file | | | | | | | |
| 7718726 | ROBERT A BAKKE | Addres on file | | | | | | | |
| 7856945 | ROBERT A BOYD TR UA SEPT 30 03 | THE ROBERT ALLEN BOYD TRUST | 2003 | 5225 E LANAI ST | | LONGBEACH | CA | 90808-3423 | |
| 7851037 | ROBERT A CHRISTIANSEN | 25605 WILLOW POND LN | | | | LOSALTOSHILLS | CA | 94022-4576 | |
| 7718745 | ROBERT A CLIFFORD | Addres on file | | | | | | | |
| 7718747 | ROBERT A CLIFFORD | Addres on file | | | | | | | |
| 7718750 | ROBERT A DE GOFF & | Addres on file | | | | | | | |
| 7718755 | ROBERT A FLEMER & | Addres on file | | | | | | | |
| 7856946 | ROBERT A FREITAS & BARBARA J | FREITAS | TR FREITAS FAMILY TRUST | UA MAY 6 97 | 823 CASANOVA DR | SANLEANDRO | CA | 94578-4206 | |
| 7851051 | ROBERT A KOGLER | 11203 ROBERT CARTER RD | | | | FAIRFAXSTATION | VA | 22039-1326 | |
| 7718786 | ROBERT A MC CARTY | Addres on file | | | | | | | |
| 5822636 | Robert A Rovner APC | 1320 El Capitan Dr | Ste 200 | | | Danville | CA | 94526 | |
| 7718823 | ROBERT ALAN GRASSMAN | Addres on file | | | | | | | |
| 7718824 | ROBERT ALAN GRASSMAN | Addres on file | | | | | | | |
| 7856947 | ROBERT ALLEN BOYD TR UA SEPT 30 | 03 THE ROBERT ALLEN BOYD TRUST | 5225 E LANAI ST | | | LONGBEACH | CA | 90808-3423 | |
| 7718837 | ROBERT ALLEN MARZORINI | Addres on file | | | | | | | |
| 6014255 | ROBERT AND BARBARA HOGGE | Addres on file | | | | | | | |
| 6009912 | Robert and Michelle Kuhn | Addres on file | | | | | | | |
| 7718844 | ROBERT APEDAILE | Addres on file | | | | | | | |
| 7718858 | ROBERT B ELDER | Addres on file | | | | | | | |
| 7718865 | ROBERT B HOPE | Addres on file | | | | | | | |
| 7718876 | ROBERT B POLLITT | Addres on file | | | | | | | |
| 7718879 | ROBERT B POLLITT | Addres on file | | | | | | | |
| 7718883 | ROBERT B SWINK & EUNICE J SWINK | Addres on file | | | | | | | |
| 6158093 | Robert B. Wirth, Jr., Trustee | Addres on file | | | | | | | |
| 6014260 | ROBERT BARTELL | Addres on file | | | | | | | |
| 7851097 | ROBERT BICKNELL O BRIEN | 2445 LYTTONSVILLE RD APT 809 | | | | SILVERSPRING | MD | 20910-1934 | |
| 7718903 | ROBERT BLAZER | Addres on file | | | | | | | |
| 7851113 | ROBERT C LARISSOU | 2455 TRENTON DR | | | | SANBRUNO | CA | 94066-2822 | |
| 5875074 | Robert C Mannon | Addres on file | | | | | | | |
| 7718969 | ROBERT C REAM & SHAILAJA RAO TR | Addres on file | | | | | | | |
| 7718972 | ROBERT C SHARP & | Addres on file | | | | | | | |
| 7718976 | ROBERT C THICKPENNY & | Addres on file | | | | | | | |
| 7718978 | ROBERT C WATTENBURGER SR TR | Addres on file | | | | | | | |
| 7718979 | ROBERT C WATTENBURGER SR TR | Addres on file | | | | | | | |
| 7856948 | ROBERT CALVIN YICK | 345 W PORTOLA AVE | | | | LOSALTOS | CA | 94022-1123 | |
| 7856949 | ROBERT CHARLES PEASE | 15769 NAMES DR | | | | GRASSVALLEY | CA | 95949-6805 | |
| 5875075 | Robert Colburn | Addres on file | | | | | | | |
| 7856950 | ROBERT D BROHM | 40 STERLING ST | | | | NEWBRITAIN | CT | 06053-3532 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7719011 | ROBERT D ELIA | Addres on file | | | | | | | |
| 7719019 | ROBERT D ELIA | Addres on file | | | | | | | |
| 7719020 | ROBERT D ELIA | Addres on file | | | | | | | |
| 7719026 | ROBERT D GEFVERT | Addres on file | | | | | | | |
| 7851130 | ROBERT D GOULDER & | KATHERINE P GOULDER JT TEN | 834 LIGHTWOOD CT | | | ROHNERTPARK | CA | 94928-4630 | |
| 7719042 | ROBERT D LUNDY & | Addres on file | | | | | | | |
| 7719043 | ROBERT D LUNDY & | Addres on file | | | | | | | |
| 7719048 | ROBERT D NELSON | Addres on file | | | | | | | |
| 7719049 | ROBERT D NELSON | Addres on file | | | | | | | |
| 7719056 | ROBERT D RASMUSSEN & | Addres on file | | | | | | | |
| 7856951 | ROBERT D SAN SOUCI | 2010 OAK GROVE RD | | | | WALNUTCREEK | CA | 94598-2507 | |
| 7719072 | ROBERT D WILLIAMS | Addres on file | | | | | | | |
| 5875076 | ROBERT DAGYS | Addres on file | | | | | | | |
| 5875077 | ROBERT DAGYS | Addres on file | | | | | | | |
| 5875078 | ROBERT DAGYS | Addres on file | | | | | | | |
| 7856952 | ROBERT DAVID | 2634 FRANKLIN ST | | | | SANFRANCISCO | CA | 94123-4503 | |
| 7719080 | ROBERT DAVID GRIFFITHS | Addres on file | | | | | | | |
| 5894217 | Robert Davis | Addres on file | | | | | | | |
| 7719087 | ROBERT DEPASQUE | Addres on file | | | | | | | |
| 7786007 | ROBERT DREYFOUS | 3705 DAYTON ST | | | | SACRAMENTO | CA | 95838-3920 | |
| 7856953 | ROBERT DUNCAN CARTER & DOROTHY | CRUICKSHANK CARTER TR CARTER | FAMILY | LIVING TRUST UA SEP 27 90 | 4521 TERRA GRANADA DR APT 2A | WALNUTCREEK | CA | 94595-4369 | |
| 7719096 | ROBERT DWIGHT DAVENPORT | Addres on file | | | | | | | |
| 7719101 | ROBERT E BREWER | Addres on file | | | | | | | |
| 7719103 | ROBERT E BREWER | Addres on file | | | | | | | |
| 7856954 | ROBERT E CHEIM | 1336 WEAVER DR | | | | SANJOSE | CA | 95125-3729 | |
| 7719113 | ROBERT E CULLINEN | Addres on file | | | | | | | |
| 7719117 | ROBERT E DOWNEY | Addres on file | | | | | | | |
| 7856955 | ROBERT E FOX & | CECILIA Z FOX JT TEN | 1642 23RD AVE | | | SANFRANCISCO | CA | 94122-3310 | |
| 7719124 | ROBERT E GORDON & | Addres on file | | | | | | | |
| 7719127 | ROBERT E HAM | Addres on file | | | | | | | |
| 7851156 | ROBERT E HAMBY & | ANN H HAMBY JT TEN | 3402 BRIDGEWATER CT | | | PHENIXCITY | AL | 36867-1606 | |
| 7719131 | ROBERT E HASTEY | Addres on file | | | | | | | |
| 7719133 | ROBERT E HASTEY | Addres on file | | | | | | | |
| 7719149 | ROBERT E LEWIS | Addres on file | | | | | | | |
| 7719151 | ROBERT E LYONS & BURNIS H LYONS | Addres on file | | | | | | | |
| 7719160 | ROBERT E PISTOLE & | Addres on file | | | | | | | |
| 7151013 | Robert E. Lapine, Individually, and as Successor-in-Interest to Edmond W. Lapine, II, Deceased | Addres on file | | | | | | | |
| 7719179 | ROBERT EARL HAYDEN | Addres on file | | | | | | | |
| 7719180 | ROBERT EARLE SCHMIDT | Addres on file | | | | | | | |
| 7856956 | ROBERT EDWARD SCHLOTTHAUER | 10857 YUBA CT | | | | RANCHOCUCAMONGA | CA | 91701-5377 | |
| 7851177 | ROBERT EMMET QUIGLEY & CAROL A | QUIGLEY TR UA OCT 04 02 | QUIGLEY FAMILY TRUST | 101 SERRA CT | | SANBRUNO | CA | 94066-4742 | |
| 7719195 | ROBERT F ALBERTS TR | Addres on file | | | | | | | |
| 7719196 | ROBERT F ALBERTS TR | Addres on file | | | | | | | |
| 7856957 | ROBERT F ARATA | 71 CASTLETON AVE | | | | DALYCITY | CA | 94015-3530 | |
| 7719200 | ROBERT F BURNS & CLAIRE MARGARET | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7719205 | ROBERT F ESPOSITO & | Addres on file | | | | | | | |
| 7856958 | ROBERT F SPENCER | 1216 WOODLAND DR | | | | SANMATEO | CA | 94402-3354 | |
| 7719226 | ROBERT F TONEGATO | Addres on file | | | | | | | |
| 6013871 | ROBERT FOSTER | Addres on file | | | | | | | |
| 7851197 | ROBERT G DAVIDSON JR & | SHARON DAVIDSON JT TEN | 9 WELLINGTON DR | | | TINTONFALLS | NJ | 07724-2831 | |
| 7719253 | ROBERT G FRASCH | Addres on file | | | | | | | |
| 7719256 | ROBERT G HINCHSLIFF & | Addres on file | | | | | | | |
| 7719257 | ROBERT G HINCHSLIFF & | Addres on file | | | | | | | |
| 7719258 | ROBERT G HINCHSLIFF & | Addres on file | | | | | | | |
| 7719259 | ROBERT G HINCHSLIFF & | Addres on file | | | | | | | |
| 7719260 | ROBERT G HINCHSLIFF & | Addres on file | | | | | | | |
| 7719261 | ROBERT G HINCHSLIFF & BARBARA | Addres on file | | | | | | | |
| 5893329 | Robert G Matias | Addres on file | | | | | | | |
| 7719269 | ROBERT G OLSON & | Addres on file | | | | | | | |
| 7719274 | ROBERT G SPENCER | Addres on file | | | | | | | |
| 5875079 | ROBERT GALLARDO DBA RTJ PETROLEUM & CONSTRUCTION SERVICES | Addres on file | | | | | | | |
| 7856959 | ROBERT GILLESPIE | 4172 BROWNS CREEK RD | | | | SAINTALBANS | WV | 25177-8753 | |
| 6009987 | Robert Goode | Addres on file | | | | | | | |
| 6014263 | ROBERT GOTTESMAN- PATRICK O'CONNELL | C/O ROBERT GOTTESMAN, ESQ | | | | GREENBRAE | CA | 94904 | |
| 7851216 | ROBERT H GREGG | 18525 MADISON AVE | | | | CASTROVALLEY | CA | 94546-1639 | |
| 7719315 | ROBERT H HENRIKSON & NORMA A | Addres on file | | | | | | | |
| 7856960 | ROBERT H PERRIN & | ALISON K PERRIN JT TEN | 9885 NORSID DR | | | ELKGROVE | CA | 95624-9613 | |
| 7856961 | ROBERT H PERRIN & | ALISON K PERRIN JT TEN | 9885 NORSID DR | | | ELKGROVE | CA | 95624-9613 | |
| 5875080 | Robert Ho | Addres on file | | | | | | | |
| 5985084 | Robert Holmgren AirBnB-Holmgren, Robert | 319 Central Avenue | | | | Menlo Park | CA | 94025 | |
| 5999645 | Robert Holmgren AirBnB-Holmgren, Robert | 319 Central Avenue | | | | Menlo Park | CA | 94025 | |
| 7719360 | ROBERT I OSTROFF & EILEEN W | Addres on file | | | | | | | |
| 7719363 | ROBERT I OSTROFF & EILEEN W | Addres on file | | | | | | | |
| 7856962 | ROBERT J BROWN & SHARI | D BROWN TR  UA OCT 10 05 | THE BROWN REVOCABLE FAMILY | TRUST | 68 LONG BAR CT | OROVILLE | CA | 95966-7904 | |
| 7856963 | ROBERT J COULY | PO BOX 471090 | | | | SANFRANCISCO | CA | 94147-1090 | |
| 7719389 | ROBERT J DIMITMAN | Addres on file | | | | | | | |
| 7856964 | ROBERT J EDKINS TR UDT OCT 25 91 | 19 POMEROY RD | | | | NORTHREADING | MA | 01864-3107 | |
| 7856965 | ROBERT J KNOWLTON TR UA AUG 16 04 | THE KAREN KNOWLTON 2004 | IRREVOCABLE SPECIAL NEEDS TRUST | 17 VALERIA CIR | | NORTHSALEM | NY | 10560-3707 | |
| 7719428 | ROBERT J KRAUSE | Addres on file | | | | | | | |
| 7719448 | ROBERT J QUINONES & | Addres on file | | | | | | | |
| 7719459 | ROBERT J SCHOENBORN & | Addres on file | | | | | | | |
| 7719463 | ROBERT J THOMAS | Addres on file | | | | | | | |
| 6115785 | Robert J. Ernst, III; Katherine Ernst | Addres on file | | | | | | | |
| 6010054 | Robert Jacobitz | Addres on file | | | | | | | |
| 6010110 | Robert Jacobitz | Addres on file | | | | | | | |
| 6010188 | Robert Jacobitz | Addres on file | | | | | | | |
| 6010245 | Robert Jacobitz | Addres on file | | | | | | | |
| 7851282 | ROBERT JEFFRIES | PO BOX 251 | | | | MEADOWVISTA | CA | 95722-0251 | |
| 6012712 | ROBERT JOHN GANDOLFO | 487 E AIRWAY BLVD | | | | LIVERMORE | CA | 94550 | |
| 7719488 | ROBERT JOHN MARTIN | Addres on file | | | | | | | |
| 7856966 | ROBERT K BLAKLEY | 651 LORI LN | | | | COUNCILBLUFFS | IA | 51503-7767 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7719507 | ROBERT K HOBBS | Addres on file | | | | | | | |
| 7719508 | ROBERT K HORN | Addres on file | | | | | | | |
| 7719510 | ROBERT K HOYT | Addres on file | | | | | | | |
| 7719513 | ROBERT K HOYT | Addres on file | | | | | | | |
| 7851294 | ROBERT K PANUSIS | 1503 MERION WAY APT 48D | | | | SEALBEACH | CA | 90740-4941 | |
| 5890936 | Robert Kately | Addres on file | | | | | | | |
| 7856967 | ROBERT KIMBLE | 2172 PROMONTORY POINT LN | | | | RANCHOCORDOVA | CA | 95670-7272 | |
| 7851304 | ROBERT KLIEVER WITTHAUS | 850 VIA CASTANA CT | | | | MORGANHILL | CA | 95037-5851 | |
| 5875081 | Robert Kroner | Addres on file | | | | | | | |
| 7856968 | ROBERT L ISBISTER & SUSAN Y | ISBISTER TR UA FEB 16 07 ROBERT L | ISBISTER  REVOCABLE LIVING TRUST | 48021 COLONY FARM CIR | | PLYMOUTH | MI | 48170-3304 | |
| 7719599 | ROBERT L MAH | Addres on file | | | | | | | |
| 7719613 | ROBERT L PEARSON & | Addres on file | | | | | | | |
| 7856969 | ROBERT L SANDUSKY & ADRIENNE F | SANDUSKY TR UA JAN 08 99 | SANDUSKY REVOCABLE LIVING TRUST | 17832 QUINTANA LN | | HUNTINGTONBEACH | CA | 92647-6635 | |
| 7719630 | ROBERT L TRATHEN & JEANNE C | Addres on file | | | | | | | |
| 7719634 | ROBERT L WARREN & | Addres on file | | | | | | | |
| 7719638 | ROBERT L WILKINSON | Addres on file | | | | | | | |
| 7719641 | ROBERT L YATER | Addres on file | | | | | | | |
| 7719642 | ROBERT L YATER | Addres on file | | | | | | | |
| 7719644 | ROBERT L ZUNINO & BOBBI J ZUNINO TR | Addres on file | | | | | | | |
| 7719646 | ROBERT L ZUNINO & BOBBI J ZUNINO TR | Addres on file | | | | | | | |
| 7856970 | ROBERT LACOSTE | 1666 32ND AVE | | | | SANFRANCISCO | CA | 94122-3141 | |
| 6010058 | Robert Lapine, Robert Lapine, Individually and as | Clay Robbins | 12100 Wilshire Blvd. | Suite 950 | | Los Angeles | CA | 90025 | |
| 6010092 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010146 | Robert Lapine, Robert Lapine, Individually and as | Bobby Thompson | 710 Airport Blvd | Suite 170 | | Burlingame | CA | 94010 | |
| 6010192 | Robert Lapine, Robert Lapine, Individually and as | Clay Robbins | 12100 Wilshire Blvd. | Suite 950 | | Los Angeles | CA | 90025 | |
| 6010227 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | | San Francisco | CA | 94104 | |
| 6010281 | Robert Lapine, Robert Lapine, Individually and as | Bobby Thompson | 710 Airport Blvd | Suite 170 | | Burlingame | CA | 94010 | |
| 6182597 | Robert Lazzarini, Deceased | Addres on file | | | | | | | |
| 5875082 | Robert Lee | Addres on file | | | | | | | |
| 7719662 | ROBERT LEGLER | Addres on file | | | | | | | |
| 6014268 | ROBERT LISTON | Addres on file | | | | | | | |
| 7719674 | ROBERT LOUIS REICHMUTH | Addres on file | | | | | | | |
| 7719676 | ROBERT LUCCHETTI | Addres on file | | | | | | | |
| 7719684 | ROBERT M COMAN & NANCY E LEGE TR | Addres on file | | | | | | | |
| 7719689 | ROBERT M GIARDINA & | Addres on file | | | | | | | |
| 7851358 | ROBERT M HUGHES | 996 N 13TH E | | | | MOUNTAINHOME | ID | 83647-2334 | |
| 7719694 | ROBERT M JACOBS | Addres on file | | | | | | | |
| 7719696 | ROBERT M JANES | Addres on file | | | | | | | |
| 7719698 | ROBERT M JANES | Addres on file | | | | | | | |
| 7719711 | ROBERT M MURPHY & | Addres on file | | | | | | | |
| 7851368 | ROBERT M PRIOR | 5016 42ND AVE NW | | | | GIGHARBOR | WA | 98335-8012 | |
| 7719722 | ROBERT M ROME JR & | Addres on file | | | | | | | |
| 6013041 | ROBERT M SMITH | Addres on file | | | | | | | |
| 7719728 | ROBERT M STEEVER | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6101376 | Robert MacMullin, MacMullin Forestry & Logging | 944 Hidden Pond Ln | | | | McKinleyville | CA | 95519 | |
| 5875083 | ROBERT MCLAUGHLIN | Addres on file | | | | | | | |
| 6014272 | ROBERT MELLINO | Addres on file | | | | | | | |
| 7851380 | ROBERT MICHAEL BENNETT | 5816 STONEWALL RD | | | | LITTLEROCK | AR | 72207-4326 | |
| 7719787 | ROBERT N VELA & | Addres on file | | | | | | | |
| 7719788 | ROBERT N VELA & | Addres on file | | | | | | | |
| 7856971 | ROBERT NICCO | 1363 VALLEJO ST | | | | SANFRANCISCO | CA | 94109-2601 | |
| 7856972 | ROBERT NICCO | 1363 VALLEJO ST | | | | SANFRANCISCO | CA | 94109-2601 | |
| 5875084 | ROBERT NORAVIAN | Addres on file | | | | | | | |
| 6013395 | ROBERT P OBRIEN | 4301 W WILLIAM CANNON DR STE B-150 | | | | AUSTIN | TX | 78749 | |
| 5987896 | Robert P. Ho DDS-Ho, Robert | 307 12th Avenue | | | | San Francisco | CA | 94118 | |
| 6002457 | Robert P. Ho DDS-Ho, Robert | 307 12th Avenue | | | | San Francisco | CA | 94118 | |
| 7719832 | ROBERT PAGANELLI & ANNETTE | Addres on file | | | | | | | |
| 7856973 | ROBERT PAYSON GRAHAM & | JEAN F GRAHAM JT TEN | 1895 W BEND DR | | | BLOOMFIELDHILLS | MI | 48302-1210 | |
| 6014273 | ROBERT POTTER | Addres on file | | | | | | | |
| 6014274 | ROBERT POTTER | Addres on file | | | | | | | |
| 6010038 | ROBERT R DOERR | Addres on file | | | | | | | |
| 7719871 | ROBERT RAY TINSTMAN | Addres on file | | | | | | | |
| 5875085 | ROBERT RICCI | Addres on file | | | | | | | |
| 7719875 | ROBERT RISSO & LAURA M RISSO JT | Addres on file | | | | | | | |
| 7719882 | ROBERT ROY HASTEY | Addres on file | | | | | | | |
| 7719883 | ROBERT ROY HASTEY | Addres on file | | | | | | | |
| 7231003 | Robert Ruckman, a minor by guardian Robert Ruckman | Addres on file | | | | | | | |
| 7856974 | ROBERT S BAKER & | MARIAN H BAKER JT TEN | 206 S CLAREMONT AVE | | | SANJOSE | CA | 95127-2438 | |
| 7856975 | ROBERT S BAKER & | MARIAN H BAKER JT TEN | 206 S CLAREMONT AVE | | | SANJOSE | CA | 95127-2438 | |
| 7719888 | ROBERT S BALL & | Addres on file | | | | | | | |
| 7719906 | ROBERT S MILLER | Addres on file | | | | | | | |
| 6011893 | ROBERT S VESSELY | Addres on file | | | | | | | |
| 7719918 | ROBERT S WINDLE | Addres on file | | | | | | | |
| 5839316 | Robert S. Deal Corporation | 1341 North McDowell BL | Suite I | | | Petaluma | CA | 94954 | |
| 7719930 | ROBERT SANG JR & LEILA O SANG TR | Addres on file | | | | | | | |
| 6008681 | ROBERT SIMKINS GENERAL CONTRACTORS | 43 ELDA DR | | | | SAN RAFAEL | CA | 94903 | |
| 7719940 | ROBERT SMITH | Addres on file | | | | | | | |
| 7719941 | ROBERT SMITH | Addres on file | | | | | | | |
| 5875086 | ROBERT STEWART | Addres on file | | | | | | | |
| 7851437 | ROBERT T CASE | C/O RON T CASE | PO BOX 241 | | | OAKRUN | CA | 96069-0241 | |
| 7856976 | ROBERT T CASE & | IRENE B CASE JT TEN | C/O RON T CASE | PO BOX 241 | | OAKRUN | CA | 96069-0241 | |
| 7719957 | ROBERT T FUGATE JR | Addres on file | | | | | | | |
| 7851450 | ROBERT TOWERS PALMER | 557 WOODS DR | | | | SANMARCOS | CA | 92069-3249 | |
| 5889312 | Robert Townsend | Addres on file | | | | | | | |
| 7851452 | ROBERT V DODDY & | RUTH H DODDY JT TEN | 233 VIA ALAMEDA | | | REDONDOBEACH | CA | 90277-6735 | |
| 7719997 | ROBERT V WALSH JR & | Addres on file | | | | | | | |
| 5802199 | Robert V. Jensen, Inc. | P.O. Box 12907 | | | | Fresno | CA | 93779 | |
| 5802199 | Robert V. Jensen, Inc. | Ronald D. King | 4029 S. Maple Ave | | | Fresno | CA | 93725 | |
| 5875087 | Robert Verhoeff | Addres on file | | | | | | | |
| 7720002 | ROBERT W AIREY CUST | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7720003 | ROBERT W AIREY CUST | Addres on file | | | | | | | |
| 7856977 | ROBERT W AKERS & VERA V AKERS TR | UA APR 16 07 THE AKERS TRUST | PO BOX 801 | | | BELMONT | CA | 94002-0801 | |
| 7720015 | ROBERT W CROENI TR | Addres on file | | | | | | | |
| 7720018 | ROBERT W DAHL | Addres on file | | | | | | | |
| 7720020 | ROBERT W DODGE & CAROL A | Addres on file | | | | | | | |
| 7720029 | ROBERT W GUNNING & | Addres on file | | | | | | | |
| 7720036 | ROBERT W HUNTER | Addres on file | | | | | | | |
| 7720048 | ROBERT W LOOMIS | Addres on file | | | | | | | |
| 7720049 | ROBERT W M CROSS | Addres on file | | | | | | | |
| 7720051 | ROBERT W MACLAY | Addres on file | | | | | | | |
| 7720055 | ROBERT W NIELSEN & | Addres on file | | | | | | | |
| 7720057 | ROBERT W NIELSEN & | Addres on file | | | | | | | |
| 7851473 | ROBERT W TRACEY | 4746 TARTON DR | | | | SANTAROSA | CA | 95405-7920 | |
| 7851475 | ROBERT WALKER | 2252 WILTON DR | | | | WILTONMANORS | FL | 33305-2132 | |
| 5865392 | Robert Wallace Farms | Addres on file | | | | | | | |
| 7856978 | ROBERT WILLIAM DAVIS & | RODERICK WILLIAM DAVIS | JT TEN | BOX 240 | 774 MAYS BLVD | INCLINEVILLAGE | NV | 89451-9669 | |
| 7856979 | ROBERT WILLIAM HENNIG | 60 WESTDALE AVE | | | | DALYCITY | CA | 94015-1022 | |
| 7720097 | ROBERT WILLIAM SEARS TTEE | Addres on file | | | | | | | |
| 7720101 | ROBERT WOODS | Addres on file | | | | | | | |
| 7720103 | ROBERT WOODS | Addres on file | | | | | | | |
| 7720116 | ROBERTA D DREWS & | Addres on file | | | | | | | |
| 7720117 | ROBERTA D DREWS & | Addres on file | | | | | | | |
| 7720127 | ROBERTA HOFFMAN | Addres on file | | | | | | | |
| 7720128 | ROBERTA HOFFMAN | Addres on file | | | | | | | |
| 7851495 | ROBERTA J ORMSBEE | 12946 ELM TREE LN | | | | CHINOHILLS | CA | 91709-1132 | |
| 7720162 | ROBERTA MC KINSEY & | Addres on file | | | | | | | |
| 7851509 | ROBERTA R DODGE | 10331 N MORGAN BLVD | | | | CEDARHILLS | UT | 84062-8824 | |
| 6014276 | ROBERTO GUTIERREZ | Addres on file | | | | | | | |
| 4923488 | Roberto Jules Landscaping | PO Box 641463 | | | | San Francisco | CA | 94164 | |
| 5860203 | ROBERTO JULES LANDSCAPING | PO BOX 641463 | | | | SAN FRANCISCO | CA | 94164 | |
| 6012234 | ROBERTO MARTINEZ | Addres on file | | | | | | | |
| 5875088 | Roberto Mendoza | Addres on file | | | | | | | |
| 5993033 | Roberts Electric Company, Inc-PITCOCK, DANIEL | 2408 Webster St, | | | | Oakland | CA | 94612 | |
| 6007594 | Roberts Electric Company, Inc-PITCOCK, DANIEL | 2408 Webster St, | | | | Oakland | CA | 94612 | |
| 6011892 | ROBERTS MECHANICAL & ELECTRICAL INC | 39 LARK CENTER DR | | | | SANTA ROSA | CA | 95403 | |
| 4928214 | ROBERTS MECHANICAL & ELECTRICAL, INC. | 39 LARK CENTER DR | | | | SANTA ROSA | CA | 95403 | |
| 6117894 | Roberts Mechanical & Electrical, Inc. | 39 Lark Center Drive | | | | Santa Rosa | CA | 95403 | |
| 5875089 | ROBERTS RANCH VINEYARDS, INC | Addres on file | | | | | | | |
| 5990326 | Robert's Solar-Nogales, Letty | 400 Manning Way | | | | Dixon | CA | 95620 | |
| 6004887 | Robert's Solar-Nogales, Letty | 400 Manning Way | | | | Dixon | CA | 95620 | |
| 5984878 | Roberts, Ayan | Addres on file | | | | | | | |
| 5999439 | Roberts, Ayan | Addres on file | | | | | | | |
| 5991752 | Roberts, Bart | Addres on file | | | | | | | |
| 6006313 | Roberts, Bart | Addres on file | | | | | | | |
| 5893472 | Roberts, Braden Scott | Addres on file | | | | | | | |
| 5981437 | Roberts, Brandi | Addres on file | | | | | | | |
| 5995731 | Roberts, Brandi | Addres on file | | | | | | | |
| 5893138 | Roberts, Brian P. | Addres on file | | | | | | | |
| 5892881 | Roberts, Chester J. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890411 | Roberts, Clinton Douglas | Addres on file | | | | | | | |
| 5980863 | Roberts, Coby & Marcie | Addres on file | | | | | | | |
| 5994660 | Roberts, Coby & Marcie | Addres on file | | | | | | | |
| 5894002 | Roberts, Colby James Rex | Addres on file | | | | | | | |
| 5896282 | Roberts, Dale | Addres on file | | | | | | | |
| 5881554 | Roberts, David S | Addres on file | | | | | | | |
| 7307702 | Roberts, E | Addres on file | | | | | | | |
| 5901724 | Roberts, Elena Lita | Addres on file | | | | | | | |
| 5882099 | Roberts, Eric Michael | Addres on file | | | | | | | |
| 5889515 | Roberts, Guy | Addres on file | | | | | | | |
| 5879492 | Roberts, Jacquelyn A | Addres on file | | | | | | | |
| 5875090 | ROBERTS, JONATHAN | Addres on file | | | | | | | |
| 5886937 | Roberts, Jonathan | Addres on file | | | | | | | |
| 5988924 | ROBERTS, JULIANA | Addres on file | | | | | | | |
| 6003485 | ROBERTS, JULIANA | Addres on file | | | | | | | |
| 5888891 | Roberts, Justin Lee | Addres on file | | | | | | | |
| 5894282 | Roberts, Keith Scott | Addres on file | | | | | | | |
| 5896017 | Roberts, Kelly A | Addres on file | | | | | | | |
| 5879868 | Roberts, Kevin | Addres on file | | | | | | | |
| 5889268 | Roberts, Kevin Kirk | Addres on file | | | | | | | |
| 6177510 | Roberts, Kimberly D | Addres on file | | | | | | | |
| 5887462 | Roberts, Kobie | Addres on file | | | | | | | |
| 6168555 | Roberts, Lilian M | Addres on file | | | | | | | |
| 4924525 | ROBERTS, LUPE | Addres on file | | | | | | | |
| 5981972 | Roberts, Marian | Addres on file | | | | | | | |
| 5996388 | Roberts, Marian | Addres on file | | | | | | | |
| 5900684 | Roberts, Mark | Addres on file | | | | | | | |
| 5983245 | Roberts, Mark | Addres on file | | | | | | | |
| 5997806 | Roberts, Mark | Addres on file | | | | | | | |
| 7332109 | Roberts, Mark S. | Addres on file | | | | | | | |
| 5990577 | Roberts, Melissa | Addres on file | | | | | | | |
| 6005138 | Roberts, Melissa | Addres on file | | | | | | | |
| 5875091 | ROBERTS, MICHAEL | Addres on file | | | | | | | |
| 5890836 | Roberts, Michael David | Addres on file | | | | | | | |
| 5899238 | Roberts, Nathan | Addres on file | | | | | | | |
| 5989380 | Roberts, Omar | Addres on file | | | | | | | |
| 6003941 | Roberts, Omar | Addres on file | | | | | | | |
| 5888482 | Roberts, Ralph | Addres on file | | | | | | | |
| 7330729 | Roberts, Randle (Randy) G. | Addres on file | | | | | | | |
| 5897932 | Roberts, Randle G | Addres on file | | | | | | | |
| 7305983 | ROBERTS, ROBERT | Addres on file | | | | | | | |
| 5888209 | Roberts, Ronald | Addres on file | | | | | | | |
| 5875092 | ROBERTS, RYAN | Addres on file | | | | | | | |
| 5982936 | Roberts, Stacey | Addres on file | | | | | | | |
| 5997497 | Roberts, Stacey | Addres on file | | | | | | | |
| 5898952 | Roberts, Steven E. | Addres on file | | | | | | | |
| 6168773 | Roberts, Sungaya | Addres on file | | | | | | | |
| 5881925 | Roberts, Taylor | Addres on file | | | | | | | |
| 5891155 | Roberts, Travis Michael | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875093 | ROBERTS, TYLER | Addres on file | | | | | | | |
| 7333398 | Roberts, Vicky Ann | Addres on file | | | | | | | |
| 5893168 | Roberts, William | Addres on file | | | | | | | |
| 5892456 | Roberts, William Pearson | Addres on file | | | | | | | |
| 5889339 | Robertson II, Trevor | Addres on file | | | | | | | |
| 5875094 | ROBERTSON REGENCY LLC | Addres on file | | | | | | | |
| 5896170 | Robertson, Alfred W | Addres on file | | | | | | | |
| 5894959 | Robertson, Angela | Addres on file | | | | | | | |
| 5891676 | Robertson, Blane W | Addres on file | | | | | | | |
| 5990469 | Robertson, Brandi | Addres on file | | | | | | | |
| 6005030 | Robertson, Brandi | Addres on file | | | | | | | |
| 5887486 | Robertson, Chad A | Addres on file | | | | | | | |
| 5875095 | ROBERTSON, CHRISTA | Addres on file | | | | | | | |
| 5879876 | Robertson, Debra | Addres on file | | | | | | | |
| 5992888 | Robertson, Erik | Addres on file | | | | | | | |
| 6007449 | Robertson, Erik | Addres on file | | | | | | | |
| 5898130 | Robertson, Glen | Addres on file | | | | | | | |
| 5989082 | Robertson, Jayme | Addres on file | | | | | | | |
| 6003643 | Robertson, Jayme | Addres on file | | | | | | | |
| 5982962 | Robertson, John | Addres on file | | | | | | | |
| 5997523 | Robertson, John | Addres on file | | | | | | | |
| 5893548 | Robertson, Joshua | Addres on file | | | | | | | |
| 5898355 | Robertson, Keith Kirkland | Addres on file | | | | | | | |
| 5875096 | ROBERTSON, KYLE | Addres on file | | | | | | | |
| 6008949 | ROBERTSON, LANDA | Addres on file | | | | | | | |
| 5879215 | Robertson, Lonnie | Addres on file | | | | | | | |
| 5879042 | Robertson, Matthew | Addres on file | | | | | | | |
| 5988142 | Robertson, Mechelle | Addres on file | | | | | | | |
| 6002703 | Robertson, Mechelle | Addres on file | | | | | | | |
| 5891891 | Robertson, Michael R | Addres on file | | | | | | | |
| 5875097 | Robertson, Mikel | Addres on file | | | | | | | |
| 5883858 | Robertson, Patricia | Addres on file | | | | | | | |
| 5882933 | Robertson, Phyllis Maxine | Addres on file | | | | | | | |
| 5893376 | Robertson, Scott Lewis | Addres on file | | | | | | | |
| 5892840 | Robertson, Steven Alan | Addres on file | | | | | | | |
| 5881692 | Robertson, Timothy Joseph | Addres on file | | | | | | | |
| 5862994 | ROBERTSONS | | | | | | | | |
| 5878188 | Roberts-Roesling, Carrol Ann | Addres on file | | | | | | | |
| 5991724 | Robertsville Barbers-Huynh, Phu | 1105 branham lane | | | | San jose | CA | 95111 | |
| 6006285 | Robertsville Barbers-Huynh, Phu | 1105 branham lane | | | | San jose | CA | 95111 | |
| 5879013 | Robillo, Rodrigo | Addres on file | | | | | | | |
| 7720200 | ROBIN CAROLINE WESTCOTT | Addres on file | | | | | | | |
| 5875098 | Robin Das | Addres on file | | | | | | | |
| 7720227 | ROBIN L SKILLMAN | Addres on file | | | | | | | |
| 5875099 | Robin L. Rossi | Addres on file | | | | | | | |
| 7856980 | ROBIN LOI DOLL | 10656 AUDUBON WAY | | | | RANCHOCORDOVA | CA | 95670-3908 | |
| 5875100 | ROBIN MAHARAY | Addres on file | | | | | | | |
| 7851523 | ROBIN MARIE BORTOLI CUST | SABRINA MARIE BORTOLI | CA UNIF TRANSFERS MIN ACT | 201 LAUREL AVE | | SOUTHSANFRANCISCO | CA | 94080-2461 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
152 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7720234 | ROBIN MILLS CRAVIOTTO | Addres on file | | | | | | | |
| 6012857 | ROBINETT, JOHN T | Addres on file | | | | | | | |
| 5990344 | Robinette, Madeleine | Addres on file | | | | | | | |
| 6004905 | Robinette, Madeleine | Addres on file | | | | | | | |
| 5988575 | Robinette, Meegan | Addres on file | | | | | | | |
| 6003136 | Robinette, Meegan | Addres on file | | | | | | | |
| 5875101 | ROBINS, JAMES | Addres on file | | | | | | | |
| 5896674 | Robins, Raymond Lee | Addres on file | | | | | | | |
| 5865145 | Robinson Calf Ranch | Addres on file | | | | | | | |
| 5864964 | Robinson Enterprises | Addres on file | | | | | | | |
| 5875102 | Robinson Oil Corporation | Addres on file | | | | | | | |
| 5879419 | Robinson V, Leonard | Addres on file | | | | | | | |
| 5885874 | Robinson, Alex E | Addres on file | | | | | | | |
| 7151675 | Robinson, Andrea Michelle | Addres on file | | | | | | | |
| 6007893 | Robinson, Brenda v. PG&E | P.O. Box 6506 | | | | Auburn | CA | 95604 | |
| 6008229 | Robinson, Brenda v. PG&E | P.O. Box 6506 | | | | Auburn | CA | 95604 | |
| 5899176 | Robinson, Carmen N | Addres on file | | | | | | | |
| 6171331 | Robinson, Carrie | Addres on file | | | | | | | |
| 5900429 | Robinson, Chanell | Addres on file | | | | | | | |
| 5893517 | Robinson, Cody Allen | Addres on file | | | | | | | |
| 5875103 | ROBINSON, CRAIG | Addres on file | | | | | | | |
| 5989649 | ROBINSON, DARNELL | Addres on file | | | | | | | |
| 6004210 | ROBINSON, DARNELL | Addres on file | | | | | | | |
| 5890197 | Robinson, Darnell S | Addres on file | | | | | | | |
| 5888680 | Robinson, David Rockwell | Addres on file | | | | | | | |
| 6172259 | Robinson, Diane | Addres on file | | | | | | | |
| 5886657 | Robinson, Donald J | Addres on file | | | | | | | |
| 5886145 | Robinson, Donald Ray | Addres on file | | | | | | | |
| 5986621 | ROBINSON, EDDIE | Addres on file | | | | | | | |
| 5987066 | ROBINSON, Eddie | Addres on file | | | | | | | |
| 6001182 | ROBINSON, EDDIE | Addres on file | | | | | | | |
| 6001627 | ROBINSON, EDDIE | Addres on file | | | | | | | |
| 5983958 | Robinson, Eugene | Addres on file | | | | | | | |
| 5998519 | Robinson, Eugene | Addres on file | | | | | | | |
| 5988877 | Robinson, Fawn | Addres on file | | | | | | | |
| 6003438 | Robinson, Fawn | Addres on file | | | | | | | |
| 6177502 | Robinson, Gary L | Addres on file | | | | | | | |
| 6153555 | Robinson, Gloria | Addres on file | | | | | | | |
| 5878363 | Robinson, Jenene S. | Addres on file | | | | | | | |
| 5887717 | Robinson, Jeremy Michael | Addres on file | | | | | | | |
| 5884364 | Robinson, Jermaine Eugene | Addres on file | | | | | | | |
| 5896552 | Robinson, Jerris Lynette | Addres on file | | | | | | | |
| 5984467 | Robinson, Jorge | Addres on file | | | | | | | |
| 5999029 | Robinson, Jorge | Addres on file | | | | | | | |
| 5992257 | ROBINSON, KAYONA | Addres on file | | | | | | | |
| 6006818 | ROBINSON, KAYONA | Addres on file | | | | | | | |
| 5880303 | Robinson, Kelly Marie | Addres on file | | | | | | | |
| 6160471 | Robinson, Latoya | Addres on file | | | | | | | |
| 5875105 | Robinson, LORI | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875106 | ROBINSON, MARSHA | Addres on file | | | | | | | |
| 5956137 | Robinson, Michael | Addres on file | | | | | | | |
| 5995534 | Robinson, Michael | Addres on file | | | | | | | |
| 5892199 | Robinson, Michael James | Addres on file | | | | | | | |
| 5894877 | Robinson, Michael Joe | Addres on file | | | | | | | |
| 5880333 | Robinson, Nathan Jay | Addres on file | | | | | | | |
| 6178578 | Robinson, Nicole | Addres on file | | | | | | | |
| 5887305 | Robinson, Richard Allan | Addres on file | | | | | | | |
| 5896350 | Robinson, Roderick | Addres on file | | | | | | | |
| 5980562 | Robinson, Ronald | Addres on file | | | | | | | |
| 5994268 | Robinson, Ronald | Addres on file | | | | | | | |
| 5878104 | Robinson, Rosemarie | Addres on file | | | | | | | |
| 5990420 | Robinson, Russell | Addres on file | | | | | | | |
| 6004981 | Robinson, Russell | Addres on file | | | | | | | |
| 6172719 | Robinson, Sami | Addres on file | | | | | | | |
| 5894819 | Robinson, Scott Anthony | Addres on file | | | | | | | |
| 6170362 | Robinson, Shamea | Addres on file | | | | | | | |
| 5894845 | Robinson, Tanisha Shanette | Addres on file | | | | | | | |
| 5885803 | Robinson, Ted James | Addres on file | | | | | | | |
| 5884552 | Robinson, Victoria | Addres on file | | | | | | | |
| 5898884 | Robinson, William Glen | Addres on file | | | | | | | |
| 5879966 | Robinson, Zachary M | Addres on file | | | | | | | |
| 5989596 | robinson, Zack | Addres on file | | | | | | | |
| 6004157 | robinson, Zack | Addres on file | | | | | | | |
| 5983266 | Robinson's Automotive-Robinson, Martin | 6120 Enterprise Dr. #C | | | | Diamond Springs | CA | 95619 | |
| 5997828 | Robinson's Automotive-Robinson, Martin | 6120 Enterprise Dr. #C | | | | Diamond Springs | CA | 95619 | |
| 5888240 | Robison, Aaron | Addres on file | | | | | | | |
| 5875107 | Robison, Bob | Addres on file | | | | | | | |
| 5875108 | ROBISON, CHRISTINE | Addres on file | | | | | | | |
| 5901082 | Robison, Jennifer | Addres on file | | | | | | | |
| 5888833 | Robison, Ryan Robert | Addres on file | | | | | | | |
| 5893804 | Robison, Shane David | Addres on file | | | | | | | |
| 5892706 | Robison, Steven Joshua | Addres on file | | | | | | | |
| 5881042 | Roble, Elmi | Addres on file | | | | | | | |
| 5981933 | Robledo, Bertha | Addres on file | | | | | | | |
| 5996343 | Robledo, Bertha | Addres on file | | | | | | | |
| 5894770 | Robledo, Bryan T | Addres on file | | | | | | | |
| 5893337 | Robles III, Anthony Edward | Addres on file | | | | | | | |
| 5889444 | Robles Jr., Ezekiel | Addres on file | | | | | | | |
| 5900599 | Robles, Brandon James | Addres on file | | | | | | | |
| 5985016 | Robles, Carmen | Addres on file | | | | | | | |
| 5999577 | Robles, Carmen | Addres on file | | | | | | | |
| 5881011 | Robles, Jaime | Addres on file | | | | | | | |
| 5992394 | Robles, Jessica | Addres on file | | | | | | | |
| 6006955 | Robles, Jessica | Addres on file | | | | | | | |
| 5980309 | Robles, Joaquin | Addres on file | | | | | | | |
| 5993926 | Robles, Joaquin | Addres on file | | | | | | | |
| 5879396 | Robles, Kirk R | Addres on file | | | | | | | |
| 6008656 | ROBLES, MARCELINO | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883496 | Robles, Michael Anthony | Addres on file | | | | | | | |
| 5981893 | Robles, Ramon | Addres on file | | | | | | | |
| 5992882 | Robles, Ramon | Addres on file | | | | | | | |
| 5996301 | Robles, Ramon | Addres on file | | | | | | | |
| 6007443 | Robles, Ramon | Addres on file | | | | | | | |
| 5887550 | Robles, Raul | Addres on file | | | | | | | |
| 5896060 | Robles, Rebecca | Addres on file | | | | | | | |
| 5882760 | Robles, Steven R | Addres on file | | | | | | | |
| 5992658 | ROBOTTI, BRIAN | Addres on file | | | | | | | |
| 6007219 | ROBOTTI, BRIAN | Addres on file | | | | | | | |
| 5875109 | ROBSION, JIM | Addres on file | | | | | | | |
| 7285457 | Robson Homes, LLC | Attn: Brian Smith | 2185 The Alameda | Suite 150 | | San Jose | CA | 95126 | |
| 7296407 | Robson Homes, LLC | Attn: Brian Smith | 2185 The Alameda, Suite 150 | | | San Jose | CA | 95126 | |
| 5864309 | Robson Homes, LLC | Addres on file | | | | | | | |
| 5887899 | Roby, Jeffrey W | Addres on file | | | | | | | |
| 5895173 | Roby, Theron Wells | Addres on file | | | | | | | |
| 5987229 | Rocamora, Anna | Addres on file | | | | | | | |
| 6001790 | Rocamora, Anna | Addres on file | | | | | | | |
| 5987834 | Rocas, Thomas | Addres on file | | | | | | | |
| 6002395 | Rocas, Thomas | Addres on file | | | | | | | |
| 5875111 | ROCCI, DANIEL | Addres on file | | | | | | | |
| 5982164 | ROCCI'S AUTO COLLISION INC | 17995 MONTEREY ROAD | | | | MORGAN HILL | CA | 95037 | |
| 5996614 | ROCCI'S AUTO COLLISION INC | 17995 MONTEREY ROAD | | | | MORGAN HILL | CA | 95037 | |
| 5988340 | ROCCO, JOHN | Addres on file | | | | | | | |
| 6002901 | ROCCO, JOHN | Addres on file | | | | | | | |
| 6160283 | ROCCO, RANDALL | Addres on file | | | | | | | |
| 5990245 | ROCHA FARMS-ROCHA, LEOPOLDO | 111 MOUNT MADONNA RD | | | | WATSONVILLE | CA | 95076 | |
| 6004806 | ROCHA FARMS-ROCHA, LEOPOLDO | 111 MOUNT MADONNA RD | | | | WATSONVILLE | CA | 95076 | |
| 5893772 | Rocha Jr., David Robert | Addres on file | | | | | | | |
| 5893004 | Rocha Jr., Richard | Addres on file | | | | | | | |
| 5898747 | Rocha, Amber | Addres on file | | | | | | | |
| 6184970 | Rocha, Anthony | Addres on file | | | | | | | |
| 5981250 | Rocha, Antonio | Addres on file | | | | | | | |
| 5995391 | Rocha, Antonio | Addres on file | | | | | | | |
| 5899686 | Rocha, Antonio Fernandez | Addres on file | | | | | | | |
| 5890434 | Rocha, Brian Paul | Addres on file | | | | | | | |
| 5875112 | ROCHA, CHRISTINE | Addres on file | | | | | | | |
| 5884622 | Rocha, CieAnne Dena | Addres on file | | | | | | | |
| 7155699 | Rocha, Dora | Addres on file | | | | | | | |
| 5885945 | Rocha, Edward Shawn | Addres on file | | | | | | | |
| 5865519 | ROCHA, ERIC | Addres on file | | | | | | | |
| 5878655 | Rocha, Erick Ross | Addres on file | | | | | | | |
| 5986610 | ROCHA, FAVIOLA | Addres on file | | | | | | | |
| 6001171 | ROCHA, FAVIOLA | Addres on file | | | | | | | |
| 5981428 | Rocha, Gonzalo | Addres on file | | | | | | | |
| 5995722 | Rocha, Gonzalo | Addres on file | | | | | | | |
| 5984098 | ROCHA, JANET | Addres on file | | | | | | | |
| 5998659 | ROCHA, JANET | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6158438 | Rocha, Jesus | Addres on file | | | | | | | |
| 5804343 | ROCHA, JR., MANUEL TOSTE | Addres on file | | | | | | | |
| 6007894 | Rocha, Kathleen v. PG&E | 4080 Granada Drive | | | | Pittsburg | CA | 94565 | |
| 6008230 | Rocha, Kathleen v. PG&E | 4080 Granada Drive | | | | Pittsburg | CA | 94565 | |
| 5981038 | Rocha, Lucia | Addres on file | | | | | | | |
| 5994897 | Rocha, Lucia | Addres on file | | | | | | | |
| 5865774 | Rocha, Maria | Addres on file | | | | | | | |
| 5887642 | Rocha, Mark | Addres on file | | | | | | | |
| 5980283 | Rocha, Mark | Addres on file | | | | | | | |
| 5993897 | Rocha, Mark | Addres on file | | | | | | | |
| 5901677 | Rocha, Mathew A | Addres on file | | | | | | | |
| 5879076 | Rocha, Michelle | Addres on file | | | | | | | |
| 5891139 | Rocha, Orlando | Addres on file | | | | | | | |
| 6168885 | Rocha, Paulina | Addres on file | | | | | | | |
| 5899812 | Rocha, Phillip Timothy | Addres on file | | | | | | | |
| 5895732 | Rocha, Richard | Addres on file | | | | | | | |
| 5982556 | Rocha, Rodolfo | Addres on file | | | | | | | |
| 5997095 | Rocha, Rodolfo | Addres on file | | | | | | | |
| 5951387 | Rocha, Rosa | Addres on file | | | | | | | |
| 5995072 | Rocha, Rosa | Addres on file | | | | | | | |
| 6041034 | Roche Molecular Systems | Attn: Ted Schnipper | 4300 Hacienda Dr | | | Pleasanton | CA | 94588 | |
| 5875113 | Roche, Brian | Addres on file | | | | | | | |
| 5885607 | Roche, Brian | Addres on file | | | | | | | |
| 6014277 | ROCHELLE PADILLA | Addres on file | | | | | | | |
| 7720274 | ROCHELLE RENEE CRAIG | Addres on file | | | | | | | |
| 7720279 | ROCHELLE S BAN CUST MELINDA BAN | Addres on file | | | | | | | |
| 7720280 | ROCHELLE S BAN CUST TRACY BAN | Addres on file | | | | | | | |
| 5893494 | Rochon, Kristerphir | Addres on file | | | | | | | |
| 5880174 | Rochon, Paul | Addres on file | | | | | | | |
| 5875114 | Rock 12 Distillery. LLC | Addres on file | | | | | | | |
| 5875115 | Rock and Sons Inc. | Addres on file | | | | | | | |
| 7252830 | Rock Creek Limited Partnership | Addres on file | | | | | | | |
| 7252830 | Rock Creek Limited Partnership | Addres on file | | | | | | | |
| 5875116 | Rock Mountain Electric | Addres on file | | | | | | | |
| 5875117 | Rock, Danielle | Addres on file | | | | | | | |
| 5901581 | Rock, Heather Leah | Addres on file | | | | | | | |
| 5894280 | Rock, Richard Andrew | Addres on file | | | | | | | |
| 5986521 | Rocket Dog, LLC-Hsia, Gary | 88 E. Shaw Ave | | | | Fresno | CA | 93710 | |
| 6001082 | Rocket Dog, LLC-Hsia, Gary | 88 E. Shaw Ave | | | | Fresno | CA | 93710 | |
| 6011764 | ROCKET SCIENCE STUDIO | 4235 24TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 6011535 | ROCKET SOFTWARE INC | 77 FOURTH AVE | | | | WALTHAM | MA | 02451 | |
| 5875118 | Rockhead & Quarry LLC | Addres on file | | | | | | | |
| 5990561 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd. | B | | | Oakland | CA | 94606 | |
| 6005122 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd. | B | | | Oakland | CA | 94606 | |
| 5990568 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd. | Suite B | | | Oakland | CA | 94606 | |
| 6005159 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd. | Suite B | | | Oakland | CA | 94606 | |
| 5875119 | Rocklin Meadows Greenbrae 22, LLC | Addres on file | | | | | | | |
| 5875120 | Rocklin Sierra Apartments II, LLC a Delaware limited liability compan | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986932 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd | C#8 | | | Salinas | CA | 93907 | |
| 6001493 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd | C#8 | | | Salinas | CA | 93907 | |
| 5879683 | Rocksvold, Dustin Wayne | Addres on file | | | | | | | |
| 5861312 | Rockwell, Thomas K. | Addres on file | | | | | | | |
| 6022583 | Rocky Point Claims LLC | PO Box 165 | | | | Norwalk | CT | 06853 | |
| 6025437 | Rocky Point Claims LLC ( As Assignee of EK Ekcessories Inc) | Rocky Point Claims LLC | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6025421 | Rocky Point Claims LLC (As Assignee of Ancon) | P.O. Box 165 | | | | Norwalk | CT | 06853 | |
| 6025427 | Rocky Point Claims LLC (As Assignee of EnviroCal Inc) | P.O. Box 165 | | | | Norwalk | CT | 06853 | |
| 6025425 | Rocky Point Claims LLC (As Assignee of Pioneer Motor Bearing) | P.O. Box 165 | | | | Norwalk | CT | 06853 | |
| 6022573 | Rocky Point Claims LLC (As Assignee of VRG Controls) | P.O. Box 165 | | | | Norwalk | CT | 06853 | |
| 6177991 | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6129136 | Rocky Point Claims LLC as Transferee of AVANTech, Inc. | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | |
| 6177838 | Rocky Point Claims LLC as Transferee of Calcon Systems, Inc | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 7486012 | Rocky Point Claims LLC as Transferee of DC Electric Group, Inc | Attn: Edward Waters, Managing Member | PO Box 165 | | | Norwalk | CT | 06853 | |
| 6027255 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Service Inc | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6027207 | Rocky Point Claims LLC as Transferee of EigenPatterns Inc | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6177876 | Rocky Point Claims LLC as Transferee of Fletcher's Plumbing and Contracting, Inc. | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6129199 | Rocky Point Claims LLC as Transferee of Industrial Logic | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | |
| 6129150 | Rocky Point Claims LLC as Transferee of Innerline Engineering Inc. | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | |
| 6129145 | Rocky Point Claims LLC as Transferee of Metropolitan Electrical Construction, Inc. | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | |
| 6027213 | Rocky Point Claims LLC as Transferee of Resource Management Services, Inc | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6129142 | Rocky Point Claims LLC as Transferee of ViaData LP | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | |
| 5875121 | Rod Massoudi | Addres on file | | | | | | | |
| 5865409 | ROD READ AND SONS | Addres on file | | | | | | | |
| 5988206 | Roda, Adam | Addres on file | | | | | | | |
| 6002767 | Roda, Adam | Addres on file | | | | | | | |
| 5864975 | RODAN, AMNON | Addres on file | | | | | | | |
| 5982960 | Rodarmel, Jason & Robbin | Addres on file | | | | | | | |
| 5997521 | Rodarmel, Jason & Robbin | Addres on file | | | | | | | |
| 5893355 | Roddick, Ashli | Addres on file | | | | | | | |
| 5988887 | Rode, Dorena | Addres on file | | | | | | | |
| 6003448 | Rode, Dorena | Addres on file | | | | | | | |
| 5887599 | Rodello, Ryan T | Addres on file | | | | | | | |
| 5891309 | Roden, Patrick Joseph | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875122 | Rodeo Grace Investors, LLC | Addres on file | | | | | | | |
| 5880361 | Rodeo, Norman Guevarra | Addres on file | | | | | | | |
| 5980215 | Roder, Jaime | Addres on file | | | | | | | |
| 5993811 | Roder, Jaime | Addres on file | | | | | | | |
| 7851541 | RODERIC J RICHMOND | 7432 ALKIRE RD | | | | BEARLAKE | MI | 49614-9620 | |
| 5891777 | Roderick, Douglas William | Addres on file | | | | | | | |
| 5899287 | Roderick, William Thomas | Addres on file | | | | | | | |
| 5979793 | Rodes, Leannha | Addres on file | | | | | | | |
| 5993204 | Rodes, Leannha | Addres on file | | | | | | | |
| 5882265 | Rodgers II, Richard Z | Addres on file | | | | | | | |
| 5881510 | Rodgers III, Roy Dee | Addres on file | | | | | | | |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures / Rodgers Street, LLC | Cyrus Sanandaji | 1160 Battery Street Ste 250 | | San Francisco | CA | 94111 | |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures | Bryce Holman | 1160 Battery Street Suite 100 | | San Francisco | CA | 94111 | |
| 7157673 | Rodgers, Andrea | Addres on file | | | | | | | |
| 7217168 | Rodgers, Angela | Addres on file | | | | | | | |
| 5888025 | Rodgers, Carlos | Addres on file | | | | | | | |
| 5988689 | Rodgers, Don & Patricia | Addres on file | | | | | | | |
| 6003250 | Rodgers, Don & Patricia | Addres on file | | | | | | | |
| 5979996 | Rodgers, Gwendolyn | Addres on file | | | | | | | |
| 5993468 | Rodgers, Gwendolyn | Addres on file | | | | | | | |
| 7206335 | Rodgers, Jr, Roger | Addres on file | | | | | | | |
| 7223976 | Rodgers, Loretta | Addres on file | | | | | | | |
| 5875124 | Rodgers, Matthew | Addres on file | | | | | | | |
| 5987722 | Rodgers, Michaela | Addres on file | | | | | | | |
| 6002283 | Rodgers, Michaela | Addres on file | | | | | | | |
| 5982907 | RODGERS, MICHELLE | Addres on file | | | | | | | |
| 5997468 | RODGERS, MICHELLE | Addres on file | | | | | | | |
| 5896581 | Rodgers, Paul | Addres on file | | | | | | | |
| 5900272 | Rodiek, Barbara | Addres on file | | | | | | | |
| 5990881 | Rodier, Michelle | Addres on file | | | | | | | |
| 6005442 | Rodier, Michelle | Addres on file | | | | | | | |
| 5888044 | Rodin, Mark | Addres on file | | | | | | | |
| 5899170 | Rodionova, Alexandra Yuryevna | Addres on file | | | | | | | |
| 6010075 | Rodney Clark | Addres on file | | | | | | | |
| 6010093 | Rodney Clark | Addres on file | | | | | | | |
| 6010209 | Rodney Clark | Addres on file | | | | | | | |
| 6010228 | Rodney Clark | Addres on file | | | | | | | |
| 7072957 | Rodney Clark, Individually and as Personal Representative of the Estate of Barrett Clark | Addres on file | | | | | | | |
| 7851549 | RODNEY F WILLIAMS & MARION D | WILLIAMS JT TEN | 310 EICHELBERGER DR | | | COPPERASCOVE | TX | 76522-8849 | |
| 5864970 | RODNEY PALLA FARMS, INC. | Addres on file | | | | | | | |
| 5989486 | rodoni farms-rodoni, billy | po box 317 | | | | davenport | CA | 95017 | |
| 6004047 | rodoni farms-rodoni, billy | po box 317 | | | | davenport | CA | 95017 | |
| 5899375 | Rodota, Brandon Miles | Addres on file | | | | | | | |
| 5875125 | Rodrigez, Marco | Addres on file | | | | | | | |
| 5875126 | Rodrigez, Robert | Addres on file | | | | | | | |
| 5887545 | Rodrigues Jr., Carlos | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901568 | Rodrigues, Aaren Lais | Addres on file | | | | | | | |
| 5992907 | Rodrigues, Andrea | Addres on file | | | | | | | |
| 6007468 | Rodrigues, Andrea | Addres on file | | | | | | | |
| 5941990 | Rodrigues, Carole | Addres on file | | | | | | | |
| 5996315 | Rodrigues, Carole | Addres on file | | | | | | | |
| 5881323 | Rodrigues, Darin | Addres on file | | | | | | | |
| 5985600 | RODRIGUES, JAMES | Addres on file | | | | | | | |
| 6000160 | RODRIGUES, JAMES | Addres on file | | | | | | | |
| 5889151 | Rodrigues, Jeff | Addres on file | | | | | | | |
| 5980798 | Rodrigues, Joe | Addres on file | | | | | | | |
| 5994570 | Rodrigues, Joe | Addres on file | | | | | | | |
| 5886306 | Rodrigues, Lee Ralph | Addres on file | | | | | | | |
| 5888076 | Rodrigues, Linda | Addres on file | | | | | | | |
| 5885117 | Rodrigues, Louis John | Addres on file | | | | | | | |
| 5888612 | Rodrigues, Mark | Addres on file | | | | | | | |
| 5879210 | Rodrigues, Paul Andersen | Addres on file | | | | | | | |
| 5990247 | Rodrigues, Randy | Addres on file | | | | | | | |
| 6004808 | Rodrigues, Randy | Addres on file | | | | | | | |
| 5887645 | Rodrigues, Robert C | Addres on file | | | | | | | |
| 5979891 | RODRIGUEZ (minor), Adriana | Addres on file | | | | | | | |
| 5993313 | RODRIGUEZ (minor), Adriana | Addres on file | | | | | | | |
| 5893999 | Rodriguez Guerrero, Ryan Nathan | Addres on file | | | | | | | |
| 5886452 | Rodriguez Jr., Alfonso | Addres on file | | | | | | | |
| 5890561 | Rodriguez Jr., Carlos | Addres on file | | | | | | | |
| 5883708 | Rodriguez Sr., Michael | Addres on file | | | | | | | |
| 5891981 | Rodriguez, Abel | Addres on file | | | | | | | |
| 5887284 | Rodriguez, Abraham | Addres on file | | | | | | | |
| 5991551 | Rodriguez, Adriana | Addres on file | | | | | | | |
| 6006112 | Rodriguez, Adriana | Addres on file | | | | | | | |
| 5884527 | Rodriguez, Adriana Berenice | Addres on file | | | | | | | |
| 5881706 | Rodriguez, Alexander | Addres on file | | | | | | | |
| 5981864 | Rodriguez, Alicia | Addres on file | | | | | | | |
| 5996265 | Rodriguez, Alicia | Addres on file | | | | | | | |
| 5992008 | Rodriguez, Alma | Addres on file | | | | | | | |
| 6006569 | Rodriguez, Alma | Addres on file | | | | | | | |
| 5984291 | Rodriguez, Alvin | Addres on file | | | | | | | |
| 5998852 | Rodriguez, Alvin | Addres on file | | | | | | | |
| 5984608 | RODRIGUEZ, AMBER | Addres on file | | | | | | | |
| 5999169 | RODRIGUEZ, AMBER | Addres on file | | | | | | | |
| 6169648 | Rodriguez, Andres | Addres on file | | | | | | | |
| 5883400 | Rodriguez, Angela | Addres on file | | | | | | | |
| 5988349 | Rodriguez, Angela | Addres on file | | | | | | | |
| 6002910 | Rodriguez, Angela | Addres on file | | | | | | | |
| 5894657 | Rodriguez, Angela A | Addres on file | | | | | | | |
| 5988815 | Rodriguez, Angela and David | Addres on file | | | | | | | |
| 6003376 | Rodriguez, Angela and David | Addres on file | | | | | | | |
| 5986308 | Rodriguez, Angie | Addres on file | | | | | | | |
| 6000869 | Rodriguez, Angie | Addres on file | | | | | | | |
| 5884399 | Rodriguez, Angie Nicole | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983599 | Rodriguez, Anna | Addres on file | | | | | | | |
| 5998160 | Rodriguez, Anna | Addres on file | | | | | | | |
| 5884118 | Rodriguez, Anna Maria | Addres on file | | | | | | | |
| 5884665 | Rodriguez, Anthony John | Addres on file | | | | | | | |
| 5894177 | Rodriguez, Armando Sergio | Addres on file | | | | | | | |
| 6178716 | Rodriguez, Arturo | Addres on file | | | | | | | |
| 5885230 | Rodriguez, Beatriz | Addres on file | | | | | | | |
| 6165322 | Rodriguez, Benito | Addres on file | | | | | | | |
| 5886584 | Rodriguez, Brian C | Addres on file | | | | | | | |
| 5893097 | Rodriguez, Brian Thomas | Addres on file | | | | | | | |
| 5891173 | Rodriguez, Carlos | Addres on file | | | | | | | |
| 5991503 | Rodriguez, Carlos | Addres on file | | | | | | | |
| 6006064 | Rodriguez, Carlos | Addres on file | | | | | | | |
| 6161728 | Rodriguez, Carlos Arce | Addres on file | | | | | | | |
| 5882399 | Rodriguez, Cathy | Addres on file | | | | | | | |
| 5880325 | Rodriguez, Cesar | Addres on file | | | | | | | |
| 5882183 | Rodriguez, Christopher David | Addres on file | | | | | | | |
| 5890717 | Rodriguez, Christopher David | Addres on file | | | | | | | |
| 5985219 | RODRIGUEZ, CRISITNA | Addres on file | | | | | | | |
| 5999780 | RODRIGUEZ, CRISITNA | Addres on file | | | | | | | |
| 6007895 | Rodriguez, Cynthia | Addres on file | | | | | | | |
| 6008231 | Rodriguez, Cynthia | Addres on file | | | | | | | |
| 5887067 | Rodriguez, Cynthia A | Addres on file | | | | | | | |
| 5888969 | Rodriguez, Daniel | Addres on file | | | | | | | |
| 5889274 | Rodriguez, David | Addres on file | | | | | | | |
| 5887614 | Rodriguez, Deanna | Addres on file | | | | | | | |
| 5884052 | Rodriguez, Delma F | Addres on file | | | | | | | |
| 5982721 | Rodriguez, Dolores | Addres on file | | | | | | | |
| 5997282 | Rodriguez, Dolores | Addres on file | | | | | | | |
| 5880721 | Rodriguez, Edwin | Addres on file | | | | | | | |
| 5886990 | Rodriguez, Edwin | Addres on file | | | | | | | |
| 7458675 | Rodriguez, Elizabeth | Addres on file | | | | | | | |
| 5986319 | Rodriguez, Enrique | Addres on file | | | | | | | |
| 6000880 | Rodriguez, Enrique | Addres on file | | | | | | | |
| 5885223 | Rodriguez, Eric Joseph | Addres on file | | | | | | | |
| 5886493 | Rodriguez, Ernest L | Addres on file | | | | | | | |
| 5991550 | Rodriguez, Esmeralda | Addres on file | | | | | | | |
| 6006111 | Rodriguez, Esmeralda | Addres on file | | | | | | | |
| 6169486 | Rodriguez, Eva | Addres on file | | | | | | | |
| 5883614 | Rodriguez, Felipe | Addres on file | | | | | | | |
| 5980644 | Rodriguez, Felix | Addres on file | | | | | | | |
| 5994365 | Rodriguez, Felix | Addres on file | | | | | | | |
| 5983445 | Rodriguez, Fernando Jr. | Addres on file | | | | | | | |
| 5998006 | Rodriguez, Fernando Jr. | Addres on file | | | | | | | |
| 5885738 | Rodriguez, Filiberto | Addres on file | | | | | | | |
| 6154848 | Rodriguez, Francisco | Addres on file | | | | | | | |
| 5985808 | Rodriguez, Frank | Addres on file | | | | | | | |
| 5986120 | RODRIGUEZ, FRANK | Addres on file | | | | | | | |
| 6000369 | Rodriguez, Frank | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000681 | RODRIGUEZ, FRANK | Addres on file | | | | | | | |
| 5899886 | Rodriguez, Gelberg | Addres on file | | | | | | | |
| 5984986 | Rodriguez, Genaro | Addres on file | | | | | | | |
| 5999547 | Rodriguez, Genaro | Addres on file | | | | | | | |
| 5880508 | Rodriguez, George | Addres on file | | | | | | | |
| 5992418 | Rodriguez, Isabel | Addres on file | | | | | | | |
| 6006979 | Rodriguez, Isabel | Addres on file | | | | | | | |
| 5893766 | Rodriguez, Jaime Hugo | Addres on file | | | | | | | |
| 5900640 | Rodriguez, Jennifer | Addres on file | | | | | | | |
| 5889325 | Rodriguez, Jerame Tito | Addres on file | | | | | | | |
| 5890712 | Rodriguez, Jesus Lugo | Addres on file | | | | | | | |
| 6167126 | Rodriguez, Joanna | Addres on file | | | | | | | |
| 5875127 | Rodriguez, Joaquin | Addres on file | | | | | | | |
| 5888213 | Rodriguez, Joffre C | Addres on file | | | | | | | |
| 5888638 | Rodriguez, Jonathan Charles | Addres on file | | | | | | | |
| 5992213 | Rodriguez, Jorge | Addres on file | | | | | | | |
| 6006774 | Rodriguez, Jorge | Addres on file | | | | | | | |
| 5893087 | Rodriguez, Jorge Alberto | Addres on file | | | | | | | |
| 5875128 | RODRIGUEZ, JOSE | Addres on file | | | | | | | |
| 5901834 | Rodriguez, Jose | Addres on file | | | | | | | |
| 5884734 | Rodriguez, Jose Angel | Addres on file | | | | | | | |
| 7332332 | Rodriguez, Joseph | Addres on file | | | | | | | |
| 5884272 | Rodriguez, Juan C | Addres on file | | | | | | | |
| 6148733 | RODRIGUEZ, JUDY A | Addres on file | | | | | | | |
| 5992659 | RODRIGUEZ, KARLA | Addres on file | | | | | | | |
| 6007220 | RODRIGUEZ, KARLA | Addres on file | | | | | | | |
| 5991423 | Rodriguez, Kelly | Addres on file | | | | | | | |
| 6005984 | Rodriguez, Kelly | Addres on file | | | | | | | |
| 5889638 | Rodriguez, Ken | Addres on file | | | | | | | |
| 5986320 | Rodriguez, Larissa | Addres on file | | | | | | | |
| 6000881 | Rodriguez, Larissa | Addres on file | | | | | | | |
| 5886874 | Rodriguez, Librado | Addres on file | | | | | | | |
| 5986556 | Rodriguez, Lisette | Addres on file | | | | | | | |
| 6001117 | Rodriguez, Lisette | Addres on file | | | | | | | |
| 5886540 | Rodriguez, Ludwig | Addres on file | | | | | | | |
| 5982299 | Rodriguez, Luis | Addres on file | | | | | | | |
| 5996791 | Rodriguez, Luis | Addres on file | | | | | | | |
| 6160954 | Rodriguez, Margarita | Addres on file | | | | | | | |
| 5883874 | Rodriguez, Maria | Addres on file | | | | | | | |
| 5982601 | Rodriguez, Maria | Addres on file | | | | | | | |
| 5987247 | RODRIGUEZ, MARIA | Addres on file | | | | | | | |
| 5997154 | Rodriguez, Maria | Addres on file | | | | | | | |
| 6001808 | RODRIGUEZ, MARIA | Addres on file | | | | | | | |
| 5987968 | RODRIGUEZ, MARIO | Addres on file | | | | | | | |
| 6002529 | RODRIGUEZ, MARIO | Addres on file | | | | | | | |
| 6169602 | Rodriguez, Martha | Addres on file | | | | | | | |
| 5883120 | Rodriguez, Martha Anna | Addres on file | | | | | | | |
| 5991132 | Rodriguez, Mauricio | Addres on file | | | | | | | |
| 6005693 | Rodriguez, Mauricio | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986415 | Rodriguez, Mayra | Addres on file | | | | | | | |
| 6000976 | Rodriguez, Mayra | Addres on file | | | | | | | |
| 5884010 | Rodriguez, Mayra Ruby | Addres on file | | | | | | | |
| 5878732 | Rodriguez, Megan | Addres on file | | | | | | | |
| 6160188 | Rodriguez, Melissa | Addres on file | | | | | | | |
| 5889626 | Rodriguez, Michael J. | Addres on file | | | | | | | |
| 5901935 | Rodriguez, Michael Jordan | Addres on file | | | | | | | |
| 5888380 | Rodriguez, Mitchel Michael | Addres on file | | | | | | | |
| 5881581 | Rodriguez, Moses | Addres on file | | | | | | | |
| 6182843 | Rodriguez, Nevada Acevedo | Addres on file | | | | | | | |
| 5992656 | RODRIGUEZ, NICK | Addres on file | | | | | | | |
| 6007217 | RODRIGUEZ, NICK | Addres on file | | | | | | | |
| 5893854 | Rodriguez, Noe Alejandro | Addres on file | | | | | | | |
| 5887149 | Rodriguez, Norma | Addres on file | | | | | | | |
| 5884303 | Rodriguez, Osvaldo | Addres on file | | | | | | | |
| 5883527 | Rodriguez, Patricia | Addres on file | | | | | | | |
| 5991152 | RODRIGUEZ, PATRICIA | Addres on file | | | | | | | |
| 6005713 | RODRIGUEZ, PATRICIA | Addres on file | | | | | | | |
| 5884675 | Rodriguez, Rachel Louise | Addres on file | | | | | | | |
| 6164503 | Rodriguez, Rafael | Addres on file | | | | | | | |
| 5989131 | RODRIGUEZ, RAUL | Addres on file | | | | | | | |
| 6003692 | RODRIGUEZ, RAUL | Addres on file | | | | | | | |
| 5878371 | Rodriguez, Richard C. | Addres on file | | | | | | | |
| 5875129 | RODRIGUEZ, ROBERT | Addres on file | | | | | | | |
| 5887059 | Rodriguez, Robert | Addres on file | | | | | | | |
| 5880366 | Rodriguez, Roberto | Addres on file | | | | | | | |
| 5893995 | Rodriguez, Rogelio armando | Addres on file | | | | | | | |
| 5990541 | Rodriguez, Rosa | Addres on file | | | | | | | |
| 6005102 | Rodriguez, Rosa | Addres on file | | | | | | | |
| 5987753 | Rodriguez, Roxanne | Addres on file | | | | | | | |
| 6002314 | Rodriguez, Roxanne | Addres on file | | | | | | | |
| 5901934 | Rodriguez, Ruben | Addres on file | | | | | | | |
| 5888697 | Rodriguez, Rudy Tony | Addres on file | | | | | | | |
| 5892753 | Rodriguez, Ryan | Addres on file | | | | | | | |
| 5878216 | Rodriguez, Ryan Arthur | Addres on file | | | | | | | |
| 5986609 | Rodriguez, Sandor | Addres on file | | | | | | | |
| 6001170 | Rodriguez, Sandor | Addres on file | | | | | | | |
| 5882907 | Rodriguez, Sandra O | Addres on file | | | | | | | |
| 5883972 | Rodriguez, Sarah | Addres on file | | | | | | | |
| 5899311 | Rodriguez, Shawna Renee | Addres on file | | | | | | | |
| 5985036 | RODRIGUEZ, SOCORRO | Addres on file | | | | | | | |
| 5999597 | RODRIGUEZ, SOCORRO | Addres on file | | | | | | | |
| 5987335 | Rodriguez, Stacy | Addres on file | | | | | | | |
| 6001896 | Rodriguez, Stacy | Addres on file | | | | | | | |
| 5894039 | Rodriguez, Steven Andrew | Addres on file | | | | | | | |
| 5981630 | Rodriguez, Sylvia | Addres on file | | | | | | | |
| 5995961 | Rodriguez, Sylvia | Addres on file | | | | | | | |
| 5900980 | Rodriguez, Tiffany | Addres on file | | | | | | | |
| 5883510 | Rodriguez, Vanessa | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884458 | Rodriguez, Vanessa L | Addres on file | | | | | | | |
| 6167436 | Rodriguez, Yanari | Addres on file | | | | | | | |
| 5891464 | Rodriguez-Fernandez, Stehfany | Addres on file | | | | | | | |
| 5882628 | Rodriguez-Flores, Monique A | Addres on file | | | | | | | |
| 5881208 | Rodriguez-Ruiz, Vincent | Addres on file | | | | | | | |
| 5971049 | Rodriques, Diana | Addres on file | | | | | | | |
| 5995114 | Rodriques, Diana | Addres on file | | | | | | | |
| 5982489 | Rodriquez Farms, Gavino | 30749 Burbank Street | | | | Shafter | CA | 99134 | |
| 5997010 | Rodriquez Farms, Gavino | 30749 Burbank Street | | | | Shafter | CA | 99134 | |
| 5981242 | Rodriquez, Jose | Addres on file | | | | | | | |
| 5995281 | Rodriquez, Jose | Addres on file | | | | | | | |
| 5889590 | Rodriquez, Joseph C | Addres on file | | | | | | | |
| 5960741 | Rodriquez, Juan | Addres on file | | | | | | | |
| 5995533 | Rodriquez, Juan | Addres on file | | | | | | | |
| 5980896 | Rodriquez, Karla & Martin Ochoa | Addres on file | | | | | | | |
| 5994715 | Rodriquez, Karla & Martin Ochoa | Addres on file | | | | | | | |
| 5940744 | RODRIQUEZ, MARIA | Addres on file | | | | | | | |
| 5995184 | RODRIQUEZ, MARIA | Addres on file | | | | | | | |
| 5893610 | Rodulfo, Oscar Adrian | Addres on file | | | | | | | |
| 5881661 | Roe, Tyler James | Addres on file | | | | | | | |
| 7228732 | Roebbelen Contracting, Inc. | Finestone Hayes LLP | Attn: S. Finestone, J. Hayes, & R Witthans | 456 Montgomery St., 20th Floor | | San Francisco | CA | 94104 | |
| 7228732 | Roebbelen Contracting, Inc. | Bruce Stimson | 1241 Hawks Flight Court | | | El Dorado Hills | CA | 95762 | |
| 5881162 | Roebuck, Jason | Addres on file | | | | | | | |
| 5897429 | Roecks, Jennifer Lee | Addres on file | | | | | | | |
| 5881833 | Roeder, Brian David | Addres on file | | | | | | | |
| 5875130 | Roeder, Scott | Addres on file | | | | | | | |
| 5892624 | Roediger, Israel | Addres on file | | | | | | | |
| 5968435 | Roehrig, Charles | Addres on file | | | | | | | |
| 5994695 | Roehrig, Charles | Addres on file | | | | | | | |
| 5875131 | ROELOFFS, GERRIT | Addres on file | | | | | | | |
| 5875132 | ROEM Corporation | Addres on file | | | | | | | |
| 5875133 | ROEM Corporation | Addres on file | | | | | | | |
| 5875134 | ROEM DEVELOPMENT CORP. | Addres on file | | | | | | | |
| 5875135 | Roemer, Brad | Addres on file | | | | | | | |
| 6008455 | Roemer, Erika | Addres on file | | | | | | | |
| 6007896 | Roesel, Marisol | Addres on file | | | | | | | |
| 6008232 | Roesel, Marisol | Addres on file | | | | | | | |
| 5894460 | Roeseler, Michael | Addres on file | | | | | | | |
| 5887718 | Roesler, Michelle | Addres on file | | | | | | | |
| 6159278 | Roeun, Molly | Addres on file | | | | | | | |
| 6159278 | Roeun, Molly | Addres on file | | | | | | | |
| 5897253 | Rogador, Rio J. | Addres on file | | | | | | | |
| 5875136 | Rogan, Edward | Addres on file | | | | | | | |
| 7851563 | ROGER A PARKER | PO BOX 764 | | | | MONTERIO | CA | 95462-0764 | |
| 7720357 | ROGER A SCHMIDT | Addres on file | | | | | | | |
| 7720375 | ROGER D LARSEN | Addres on file | | | | | | | |
| 7720376 | ROGER D LARSEN | Addres on file | | | | | | | |
| 5875137 | Roger Dean | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014559 | ROGER H KIMMEL | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 7856981 | ROGER J RECTOR | PO BOX 206 | | | | PALOVERDE | CA | 92266-0206 | |
| 7856982 | ROGER L MC KINLEY | PO BOX 335 | | | | PRAIRIECITY | OR | 97869-0335 | |
| 7720415 | ROGER M MILLS & | Addres on file | | | | | | | |
| 7720423 | ROGER RAYMOND SMITH | Addres on file | | | | | | | |
| 7720427 | ROGER SCOTT BARTLETT | Addres on file | | | | | | | |
| 7720428 | ROGER SCOTT BARTLETT | Addres on file | | | | | | | |
| 5990202 | Rogers food and liquor-Singh, Balbir | 215 reservation road | suite p | | | Marina | CA | 93933 | |
| 6004764 | Rogers food and liquor-Singh, Balbir | 215 reservation road | suite p | | | Marina | CA | 93933 | |
| 5887286 | Rogers II, Donald Ray | Addres on file | | | | | | | |
| 5865646 | Rogers King, Kathleen | Addres on file | | | | | | | |
| 5805207 | Rogers Machinery Co., Inc | PO Box 230429 | | | | Portland | OR | 97281 | |
| 5805207 | Rogers Machinery Co., Inc | Kellie M Stratton | 14650 SW 72nd Ave | | | Portland | OR | 97224 | |
| 5883835 | Rogers, Amanda | Addres on file | | | | | | | |
| 5887703 | Rogers, Barry gene | Addres on file | | | | | | | |
| 5890267 | Rogers, Brad Lee | Addres on file | | | | | | | |
| 7073311 | Rogers, C | Addres on file | | | | | | | |
| 5990268 | ROGERS, CANDIE | Addres on file | | | | | | | |
| 6004829 | ROGERS, CANDIE | Addres on file | | | | | | | |
| 5987487 | rogers, cheyenne | Addres on file | | | | | | | |
| 6002048 | rogers, cheyenne | Addres on file | | | | | | | |
| 5889980 | Rogers, Christina | Addres on file | | | | | | | |
| 5985338 | ROGERS, DAVID | Addres on file | | | | | | | |
| 5999899 | ROGERS, DAVID | Addres on file | | | | | | | |
| 5985384 | Rogers, Dennis & Kathy | Addres on file | | | | | | | |
| 5999945 | Rogers, Dennis & Kathy | Addres on file | | | | | | | |
| 5896402 | Rogers, George Clifford | Addres on file | | | | | | | |
| 7247617 | Rogers, Ian | Addres on file | | | | | | | |
| 5885946 | Rogers, James Michael | Addres on file | | | | | | | |
| 5990846 | Rogers, Joanne | Addres on file | | | | | | | |
| 6005407 | Rogers, Joanne | Addres on file | | | | | | | |
| 5899571 | Rogers, Justin | Addres on file | | | | | | | |
| 5988480 | Rogers, Kelly | Addres on file | | | | | | | |
| 5990146 | Rogers, Kelly | Addres on file | | | | | | | |
| 6003041 | Rogers, Kelly | Addres on file | | | | | | | |
| 6004707 | Rogers, Kelly | Addres on file | | | | | | | |
| 5894985 | Rogers, Kenneth E | Addres on file | | | | | | | |
| 5892716 | Rogers, Kevin E | Addres on file | | | | | | | |
| 5884864 | Rogers, Maria Antoinette | Addres on file | | | | | | | |
| 5989604 | Rogers, Mary | Addres on file | | | | | | | |
| 5990709 | ROGERS, MARY | Addres on file | | | | | | | |
| 6004165 | Rogers, Mary | Addres on file | | | | | | | |
| 6005270 | ROGERS, MARY | Addres on file | | | | | | | |
| 5982335 | Rogers, Mike | Addres on file | | | | | | | |
| 5996834 | Rogers, Mike | Addres on file | | | | | | | |
| 5884136 | Rogers, M'Leesa Ashley Mabalot | Addres on file | | | | | | | |
| 5878217 | Rogers, Neal | Addres on file | | | | | | | |
| 5888000 | Rogers, Nick | Addres on file | | | | | | | |
| 5972370 | Rogers, Norma | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993997 | Rogers, Norma | Addres on file | | | | | | | |
| 5992736 | ROGERS, Ray | Addres on file | | | | | | | |
| 6007297 | ROGERS, Ray | Addres on file | | | | | | | |
| 5894094 | Rogers, Richard W | Addres on file | | | | | | | |
| 5987994 | ROGERS, RODRICK | Addres on file | | | | | | | |
| 6002555 | ROGERS, RODRICK | Addres on file | | | | | | | |
| 5897066 | Rogers, Sienna Napua | Addres on file | | | | | | | |
| 5991014 | Rogers, Summer | Addres on file | | | | | | | |
| 6005575 | Rogers, Summer | Addres on file | | | | | | | |
| 7238676 | Rogers, Valencia L. | Addres on file | | | | | | | |
| 5899750 | Rogers, Vincent | Addres on file | | | | | | | |
| 5979723 | Rogers, Wilma | Addres on file | | | | | | | |
| 5993099 | Rogers, Wilma | Addres on file | | | | | | | |
| 5883380 | Rogers-Butler, Peggy S | Addres on file | | | | | | | |
| 5896426 | Rogina, Robert H | Addres on file | | | | | | | |
| 5985681 | ROGINSKY, MICHAEL | Addres on file | | | | | | | |
| 6000242 | ROGINSKY, MICHAEL | Addres on file | | | | | | | |
| 5875138 | ROGRIGUEZ, MIRIAM | Addres on file | | | | | | | |
| 5887734 | Rohde, Eric James | Addres on file | | | | | | | |
| 5875139 | Rohde, Kenneth | Addres on file | | | | | | | |
| 7293551 | Rohm & Haas Chemicals LLC | Attn: Weslynn Patricia Reed | 2211 H.H. Dow Way | | | Midland | MI | 48674 | |
| 5897072 | Rohmiller, Shaun J. | Addres on file | | | | | | | |
| 7071389 | Rohnert Park 116 Lots, LL | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7071351 | Rohnert Park 116, LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 5875140 | Rohnert Park 668, L.P. | Addres on file | | | | | | | |
| 5875141 | Rohnert Park Lodging,LLC | Addres on file | | | | | | | |
| 5882287 | Rohr, Ryan Patrick | Addres on file | | | | | | | |
| 5898075 | Rohrer, Michael | Addres on file | | | | | | | |
| 5882504 | Rohwedder, Troy D | Addres on file | | | | | | | |
| 5855087 | ROI Communication, Inc. | 5274 Scotts Valley Dr., Suite 207 | | | | Scotts Valley | CA | 95066 | |
| 5990224 | Roiniotis, Kellie | Addres on file | | | | | | | |
| 6004785 | Roiniotis, Kellie | Addres on file | | | | | | | |
| 5986344 | Rojas, Ann | Addres on file | | | | | | | |
| 6000905 | Rojas, Ann | Addres on file | | | | | | | |
| 5888393 | Rojas, Armando | Addres on file | | | | | | | |
| 5889257 | Rojas, Arturo | Addres on file | | | | | | | |
| 5983547 | Rojas, Bianca | Addres on file | | | | | | | |
| 5998108 | Rojas, Bianca | Addres on file | | | | | | | |
| 5889908 | Rojas, Deleon | Addres on file | | | | | | | |
| 5888258 | Rojas, Elcid | Addres on file | | | | | | | |
| 5879643 | Rojas, Francisco | Addres on file | | | | | | | |
| 5968560 | Rojas, Javier | Addres on file | | | | | | | |
| 5994698 | Rojas, Javier | Addres on file | | | | | | | |
| 5806411 | Rojas, Jose | Addres on file | | | | | | | |
| 5988623 | ROJAS, MANUELA | Addres on file | | | | | | | |
| 6003184 | ROJAS, MANUELA | Addres on file | | | | | | | |
| 5901741 | Rojas, Michael Lee | Addres on file | | | | | | | |
| 5895148 | Rojas, Raquel Ann | Addres on file | | | | | | | |
| 5990898 | Rojas, Wilson | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005460 | Rojas, Wilson | Addres on file | | | | | | | |
| 5984330 | Rojo, Maria | Addres on file | | | | | | | |
| 5998891 | Rojo, Maria | Addres on file | | | | | | | |
| 5875142 | ROJO, MINU | Addres on file | | | | | | | |
| 5896032 | Rojo, Tammie Marie | Addres on file | | | | | | | |
| 6009988 | Roland Edwards | Addres on file | | | | | | | |
| 7720463 | ROLAND J VEON | Addres on file | | | | | | | |
| 7720467 | ROLAND P ORTH & LAURETTA K ORTH TR | Addres on file | | | | | | | |
| 7720468 | ROLAND P ORTH & LAURETTA K ORTH TR | Addres on file | | | | | | | |
| 6147709 | Roland S Ball Revocable Trust and Gerald A Williams Family Trust | Addres on file | | | | | | | |
| 6147709 | Roland S Ball Revocable Trust and Gerald A Williams Family Trust | Addres on file | | | | | | | |
| 5875143 | ROLAND, BEN | Addres on file | | | | | | | |
| 5880177 | Roland, Damien | Addres on file | | | | | | | |
| 5882510 | Roland, Lesa L | Addres on file | | | | | | | |
| 5888469 | Roland, Paul Bryan | Addres on file | | | | | | | |
| 5894869 | Roland, Steven Lee | Addres on file | | | | | | | |
| 5889443 | Roland, Zonarose L | Addres on file | | | | | | | |
| 5967815 | Rolandi, Marco | Addres on file | | | | | | | |
| 5994748 | Rolandi, Marco | Addres on file | | | | | | | |
| 7214224 | Rolando Delgadillo dba Bay Area Green Solutions | 215 Cuesta Drive | | | | South San Francisco | CA | 94080 | |
| 5985697 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street | H | | | Willits | CA | 95490 | |
| 6000258 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street | H | | | Willits | CA | 95490 | |
| 5897308 | Roldan, AnnMarie Bautista | Addres on file | | | | | | | |
| 5988857 | Rolen, Mark | Addres on file | | | | | | | |
| 6003418 | Rolen, Mark | Addres on file | | | | | | | |
| 5892170 | Rolie, Adam | Addres on file | | | | | | | |
| 6008833 | ROLL GLOBAL, LLC | 4805 CENTENNIAL PLAZA WAY STE 100 | | | | BAKERSFIELD | CA | 93312 | |
| 6180077 | Roll, Warren | Addres on file | | | | | | | |
| 5982917 | Rolla, Carrie | Addres on file | | | | | | | |
| 5997478 | Rolla, Carrie | Addres on file | | | | | | | |
| 5993023 | Rollan, Adreyna | Addres on file | | | | | | | |
| 6007584 | Rollan, Adreyna | Addres on file | | | | | | | |
| 7856983 | ROLLAND STANLEY FORSYTH | 144 PEABODY ST | | | | SANFRANCISCO | CA | 94134-2810 | |
| 7720485 | ROLLIN F HARLOW | Addres on file | | | | | | | |
| 5864862 | ROLLING HILLS FARMS | Addres on file | | | | | | | |
| 5981866 | Rolling Rubber Tire Shop, Morales, Gerardo | 1723 E Belmont Ave | | | | Fresno | CA | 93701 | |
| 5996269 | Rolling Rubber Tire Shop, Morales, Gerardo | 1723 E Belmont Ave | | | | Fresno | CA | 93701 | |
| 5986847 | Rollins Jr, Donald | Addres on file | | | | | | | |
| 6001408 | Rollins Jr, Donald | Addres on file | | | | | | | |
| 5881788 | Rollins, Eric David | Addres on file | | | | | | | |
| 5955700 | Rollins, James | Addres on file | | | | | | | |
| 5995505 | Rollins, James | Addres on file | | | | | | | |
| 5880169 | Rollins, Kyle A | Addres on file | | | | | | | |
| 5890899 | Rollins, Marshall Devin | Addres on file | | | | | | | |
| 5881666 | Rollins, Timothy | Addres on file | | | | | | | |
| 5901256 | Rollo, Richard | Addres on file | | | | | | | |
| 6011167 | ROLLS ROYCE CORPORATION | 450 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| 5988177 | Roloff, Phil | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002738 | Roloff, Phil | Addres on file | | | | | | | |
| 5984624 | Roloff, Terry | Addres on file | | | | | | | |
| 5999185 | Roloff, Terry | Addres on file | | | | | | | |
| 5885299 | Rolow, Mark Edward | Addres on file | | | | | | | |
| 5896726 | Rolph, James R | Addres on file | | | | | | | |
| 5992068 | Romack, Rob | Addres on file | | | | | | | |
| 6006629 | Romack, Rob | Addres on file | | | | | | | |
| 5886619 | Romagnoli, Karen Lynn | Addres on file | | | | | | | |
| 5988743 | Romaine, Anthony | Addres on file | | | | | | | |
| 6003304 | Romaine, Anthony | Addres on file | | | | | | | |
| 5875144 | ROMAN | Addres on file | | | | | | | |
| 5875145 | Roman Catholic Bishop of Fresno, A Corp Sole | Addres on file | | | | | | | |
| 6009989 | Roman Catholic Bishop of Monterey Ca | Po Box 2048 | | | | Monterey | CA | 93942 | |
| 5875146 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | Addres on file | | | | | | | |
| 5892917 | Roman, Eli John | Addres on file | | | | | | | |
| 7155202 | Roman, Geoffrey | Addres on file | | | | | | | |
| 5891581 | Roman, John J | Addres on file | | | | | | | |
| 5985744 | ROMAN, MARCOS | 4701 BEECHWOOD ST, APT 157 | APT 157 | | | BAKERFIELD | CA | 93309 | |
| 6000305 | ROMAN, MARCOS | 4701 BEECHWOOD ST, APT 157 | APT 157 | | | BAKERFIELD | CA | 93309 | |
| 6008840 | Roman, Ray | Addres on file | | | | | | | |
| 7139417 | Roman, Ruth N | Addres on file | | | | | | | |
| 7856984 | ROMANO J GIACOMINI & MARY L | GIACOMINI TR | GIACOMINI INTERVIVOS TRUST | UA JUL 24 91 | 5342 CONSTITUTION RD | SANDIEGO | CA | 92117-1235 | |
| 5893947 | Romano, Jacob Lewis | Addres on file | | | | | | | |
| 5893417 | Romano, Mario D. | Addres on file | | | | | | | |
| 5875147 | Romano, Richard | Addres on file | | | | | | | |
| 7246491 | Romano's Painting & Paperhanging Co., Inc. | 23462 Bernhardt Street | | | | Hayward | CA | 94545 | |
| 5984551 | Romanow, Kerrie | Addres on file | | | | | | | |
| 5999112 | Romanow, Kerrie | Addres on file | | | | | | | |
| 5982295 | Romanow, Ron | Addres on file | | | | | | | |
| 5996787 | Romanow, Ron | Addres on file | | | | | | | |
| 5990265 | Romanowsky, Glinda | Addres on file | | | | | | | |
| 6004826 | Romanowsky, Glinda | Addres on file | | | | | | | |
| 5987997 | Rombach, Greg | Addres on file | | | | | | | |
| 6002558 | Rombach, Greg | Addres on file | | | | | | | |
| 5887950 | Rombaoa II, Samuel C | Addres on file | | | | | | | |
| 7787406 | Rombaoa, Leondra | Addres on file | | | | | | | |
| 7856985 | ROME A LUNA | 582 BLAIRBURRY WAY | | | | SANJOSE | CA | 95123-1303 | |
| 5882215 | Romedan, Mustafa B | Addres on file | | | | | | | |
| 5875148 | Romel 2400VN, LLC | Addres on file | | | | | | | |
| 5875149 | Romel Enterprises, LLC | Addres on file | | | | | | | |
| 5891649 | Romelli, Michael Anthony | Addres on file | | | | | | | |
| 5894626 | Romeo III, Vincent | Addres on file | | | | | | | |
| 5875150 | Romero | Addres on file | | | | | | | |
| 5875151 | Romero Construction, Inc | Addres on file | | | | | | | |
| 5980090 | Romero de Velazquez, Karla | Addres on file | | | | | | | |
| 5993596 | Romero de Velazquez, Karla | Addres on file | | | | | | | |
| 5887158 | Romero Jr., Daniel M | Addres on file | | | | | | | |
| 5881679 | Romero Jr., Ignacio Ramirez | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901591 | Romero, Andrew Hector | Addres on file | | | | | | | |
| 5981996 | Romero, Antonio | Addres on file | | | | | | | |
| 5996415 | Romero, Antonio | Addres on file | | | | | | | |
| 5984237 | Romero, Carolina | Addres on file | | | | | | | |
| 5998799 | Romero, Carolina | Addres on file | | | | | | | |
| 5980062 | Romero, Celia | Addres on file | | | | | | | |
| 5993557 | Romero, Celia | Addres on file | | | | | | | |
| 5888359 | Romero, Chris | Addres on file | | | | | | | |
| 5889041 | Romero, Daniel | Addres on file | | | | | | | |
| 5896263 | Romero, David Antonio | Addres on file | | | | | | | |
| 5885595 | Romero, Dennis Craig | Addres on file | | | | | | | |
| 6167655 | Romero, Elizabeth | Addres on file | | | | | | | |
| 5879547 | Romero, Eric L | Addres on file | | | | | | | |
| 5990636 | Romero, Gary | Addres on file | | | | | | | |
| 6005197 | Romero, Gary | Addres on file | | | | | | | |
| 5980278 | Romero, Genaro | Addres on file | | | | | | | |
| 5993892 | Romero, Genaro | Addres on file | | | | | | | |
| 5892425 | Romero, Iram Rafael | Addres on file | | | | | | | |
| 5992541 | romero, jennifer | Addres on file | | | | | | | |
| 6007102 | romero, jennifer | Addres on file | | | | | | | |
| 5984084 | Romero, Lauren | Addres on file | | | | | | | |
| 5998645 | Romero, Lauren | Addres on file | | | | | | | |
| 7339639 | Romero, Lucia | Addres on file | | | | | | | |
| 5885984 | Romero, Manuel O | Addres on file | | | | | | | |
| 5894661 | Romero, Manuel S | Addres on file | | | | | | | |
| 5879853 | Romero, Maria Carmen | Addres on file | | | | | | | |
| 5875152 | Romero, Maricela | Addres on file | | | | | | | |
| 5880550 | Romero, Michael A. | Addres on file | | | | | | | |
| 5890207 | Romero, Nicolas | Addres on file | | | | | | | |
| 5888398 | Romero, Renan | Addres on file | | | | | | | |
| 7284756 | Romero, Roberto | Addres on file | | | | | | | |
| 5986216 | Romero, Roxanne | Addres on file | | | | | | | |
| 6000777 | Romero, Roxanne | Addres on file | | | | | | | |
| 5886142 | Romero, Ruben | Addres on file | | | | | | | |
| 5882153 | Romero, Russell Roco | Addres on file | | | | | | | |
| 5896250 | Romero, Sally M | Addres on file | | | | | | | |
| 5881987 | Romero, Sylvia Marie | Addres on file | | | | | | | |
| 5980322 | Romero, Terra | Addres on file | | | | | | | |
| 5993940 | Romero, Terra | Addres on file | | | | | | | |
| 5893365 | Romero, Victor Javier | Addres on file | | | | | | | |
| 6167074 | Romero, Virginia | Addres on file | | | | | | | |
| 5986460 | Romero, Yuriko | Addres on file | | | | | | | |
| 6001021 | Romero, Yuriko | Addres on file | | | | | | | |
| 5891289 | Romero-Gonzalez, Christian Vincent | Addres on file | | | | | | | |
| 5883232 | Romine, Dominque | Addres on file | | | | | | | |
| 5985668 | ROMINGER RICE INC-ROMINGER, RICK | 2800 COUNTY ROAD 29 | | | | WINTERS | CA | 95694 | |
| 6000229 | ROMINGER RICE INC-ROMINGER, RICK | 2800 COUNTY ROAD 29 | | | | WINTERS | CA | 95694 | |
| 5875153 | ROMINGER, BRUCE | Addres on file | | | | | | | |
| 5875154 | Rommel Angeles | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893300 | Romney, Justin Taylor | Addres on file | | | | | | | |
| 5893036 | Romo, Alberto | Addres on file | | | | | | | |
| 5969187 | Romo, Cheryl | Addres on file | | | | | | | |
| 5995862 | Romo, Cheryl | Addres on file | | | | | | | |
| 5986541 | Romo, Guillermina | Addres on file | | | | | | | |
| 6001102 | Romo, Guillermina | Addres on file | | | | | | | |
| 5986549 | Romo, Juan | Addres on file | | | | | | | |
| 6001110 | Romo, Juan | Addres on file | | | | | | | |
| 5879998 | Romo, Renee | Addres on file | | | | | | | |
| 4938622 | Romriell, Randy | Addres on file | | | | | | | |
| 5878545 | Romsaitong, Wasan | Addres on file | | | | | | | |
| 5883530 | Romuar, Michael Scott | Addres on file | | | | | | | |
| 5875155 | RON BERNAL | Addres on file | | | | | | | |
| 5875156 | Ron Bertolina, Manager | Addres on file | | | | | | | |
| 5875157 | Ron Bertolina, Manager | Addres on file | | | | | | | |
| 5875159 | Ron Nunn | Addres on file | | | | | | | |
| 5875160 | Ron Nunn Farms | Addres on file | | | | | | | |
| 7851622 | RON SORG | 600 FALLON AVE | | | | SANMATEO | CA | 94401-3027 | |
| 7856986 | RON STEVENS | 515 JOHN MUIR DR APT A410 | | | | SANFRANCISCO | CA | 94132-1004 | |
| 5875161 | RONA DEVELOPMENT, LLC | Addres on file | | | | | | | |
| 5875162 | RONA DEVELOPMENT, LLC | Addres on file | | | | | | | |
| 5875163 | RONAGHI, MOJTABA | Addres on file | | | | | | | |
| 7856987 | RONALD A MIRKOVICH & | FREDERICA C MIRKOVICH TR | MIRKOVICH | FAMILY TRUST UA OCT 13 89 | 508 MORAGA ST | SANFRANCISCO | CA | 94122-4636 | |
| 7856988 | RONALD A MIRKOVICH & | FREDERICA C MIRKOVICH TR | MIRKOVICH | FAMILY TRUST UA OCT 13 89 | 508 MORAGA ST | SANFRANCISCO | CA | 94122-4636 | |
| 6013782 | RONALD BARLOW | Addres on file | | | | | | | |
| 7720557 | RONALD C SPENCER | Addres on file | | | | | | | |
| 7851650 | RONALD E CLAPPER | 1087 KING ST | | | | SANGABRIEL | CA | 91776-2909 | |
| 7851662 | RONALD EUGENE MUSANTE | 723 VIOLA PL | | | | LOSALTOS | CA | 94022-4638 | |
| 7720632 | RONALD GENUIT & | Addres on file | | | | | | | |
| 7720634 | RONALD GENUIT & | Addres on file | | | | | | | |
| 7856989 | RONALD H NEWMAN | 4211 CALLE MAYO | | | | SANCLEMENTE | CA | 92673-2622 | |
| 5875164 | Ronald J Moore | Addres on file | | | | | | | |
| 7720666 | RONALD J NASON & SHARON R | Addres on file | | | | | | | |
| 7856990 | RONALD K JONES | 742 ELM AVE | | | | IMPERIALBEACH | CA | 91932-2132 | |
| 7856991 | RONALD K SPERRING | 2578 OAK RD APT 214 | | | | WALNUTCREEK | CA | 94597-7821 | |
| 7720692 | RONALD KEITH BARONE | Addres on file | | | | | | | |
| 5884921 | Ronald Keith Slate | Addres on file | | | | | | | |
| 7720715 | RONALD L GOODALL & | Addres on file | | | | | | | |
| 7720722 | RONALD L PIERUCCI | Addres on file | | | | | | | |
| 7720734 | RONALD LLOYD HARLOW & | Addres on file | | | | | | | |
| 7720740 | RONALD LLOYD HARLOW & | Addres on file | | | | | | | |
| 7720741 | RONALD LLOYD HARLOW & | Addres on file | | | | | | | |
| 7856992 | RONALD LOZA CUST | ZOE ALEXANDRA LOZA | CA UNIF TRANSFERS MIN ACT | 3698 OAK CREEK CT | | WALNUTCREEK | CA | 94598-5144 | |
| 7851711 | RONALD NIENAS | 2005 PLYMOUTH ST | | | | NEWHOLSTEIN | WI | 53061-1022 | |
| 5982046 | Ronald Nunn Farms | 741 Sunset Rd. | Vasco Road & Walnut Road | | | Brentwood | CA | 94513 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5996475 | Ronald Nunn Farms | 741 Sunset Rd. | Vasco Road & Walnut Road | | | Brentwood | CA | 94513 | |
| 5864847 | RONALD NUNN FARMS | Addres on file | | | | | | | |
| 7856993 | RONALD PAUL PERRUQUET | 2500 E PALM CANYON DR APT 112 | | | | PALMSPRINGS | CA | 92264-4882 | |
| 6009990 | Ronald Perrigo or Warren Perrigo | Addres on file | | | | | | | |
| 7720780 | RONALD R CARDENAS | Addres on file | | | | | | | |
| 7856994 | RONALD S WINKLER | 625 E HAYCRAFT AVE | | | | COEURDALENE | ID | 83815-4964 | |
| 5875165 | Ronald T Vanderbeek and Billie J Vanderbeek, As Co Trustees | Addres on file | | | | | | | |
| 7720818 | RONALD W FIORIO & | Addres on file | | | | | | | |
| 7856995 | RONALD WAYNE BERNARD | PO BOX 146 | | | | SANARDO | CA | 93450-0146 | |
| 5990440 | Ronay, Claudine | Addres on file | | | | | | | |
| 6005001 | Ronay, Claudine | Addres on file | | | | | | | |
| 5983938 | Roncal, Rosemary | Addres on file | | | | | | | |
| 5998499 | Roncal, Rosemary | Addres on file | | | | | | | |
| 5981188 | Roncelli, Charles | Addres on file | | | | | | | |
| 5995194 | Roncelli, Charles | Addres on file | | | | | | | |
| 5990468 | RONCONI, REMO | Addres on file | | | | | | | |
| 6005029 | RONCONI, REMO | Addres on file | | | | | | | |
| 7720843 | RONDI KAYE JACKSON | Addres on file | | | | | | | |
| 5897037 | Rongere, Francois-Xavier | Addres on file | | | | | | | |
| 6013787 | RONGKUO ZHAO | Addres on file | | | | | | | |
| 7851739 | RONNIE G HUTCHINSON | 2890 WILLOW CREEK RD | | | | PASOROBLES | CA | 93446-9696 | |
| 5892120 | Ronquillo, Facundo | Addres on file | | | | | | | |
| 6163070 | Ronquillo, Michelle | Addres on file | | | | | | | |
| 5890580 | Ronquist, Cynthia S. | Addres on file | | | | | | | |
| 5890986 | Ronquist, Kurt D | Addres on file | | | | | | | |
| 5875166 | Ronsdale Management LLC | Addres on file | | | | | | | |
| 6164668 | Ronson, Gina P | Addres on file | | | | | | | |
| 5875167 | ROOF MASTERS | Addres on file | | | | | | | |
| 5990758 | Roofline Supply-Alborzi, Sean | 1341 Oakland Road | | | | San Jose | CA | 95112 | |
| 6005321 | Roofline Supply-Alborzi, Sean | 1341 Oakland Road | | | | San Jose | CA | 95112 | |
| 5875168 | ROOFSCREEN MFG INC | Addres on file | | | | | | | |
| 6178634 | Rooney, Kevin | Addres on file | | | | | | | |
| 5943514 | ROOP, JOHN | Addres on file | | | | | | | |
| 5993531 | ROOP, JOHN | Addres on file | | | | | | | |
| 5893228 | Roos, Benjamin Taylor | Addres on file | | | | | | | |
| 5885973 | Root, Jerry Wesley | Addres on file | | | | | | | |
| 5892766 | Root, Joshua Tyler | Addres on file | | | | | | | |
| 5979823 | Root, Linna | Addres on file | | | | | | | |
| 5993235 | Root, Linna | Addres on file | | | | | | | |
| 5901983 | Root-Livingston, Terese | Addres on file | | | | | | | |
| 5889412 | Rootring, Ben William | Addres on file | | | | | | | |
| 5984808 | ROPCHAN, CHRIS | Addres on file | | | | | | | |
| 5999369 | ROPCHAN, CHRIS | Addres on file | | | | | | | |
| 5889782 | Roper, David D. | Addres on file | | | | | | | |
| 5896129 | Roper, Georgette | Addres on file | | | | | | | |
| 5901710 | Roper, Richard W | Addres on file | | | | | | | |
| 5991219 | Roppelt, Christopher | Addres on file | | | | | | | |
| 6005780 | Roppelt, Christopher | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875169 | ROQUE, CARLOS | Addres on file | | | | | | | |
| 5875170 | ROQUE, FRANK | Addres on file | | | | | | | |
| 5892553 | Rorie, William | Addres on file | | | | | | | |
| 5880379 | Rorty, Melitta | Addres on file | | | | | | | |
| 5889211 | Ros, Sanit | Addres on file | | | | | | | |
| 7851744 | ROSA LAO & | JENWARD LAO JT TEN | 119 CUVIER ST | | | SANFRANCISCO | CA | 94112-1006 | |
| 6013154 | Rosa Twyman | c/o Regulatory Law Chambers | #601 888 4 Avenue SW | | | Calgary | AB | T2P 0V2 | Canada |
| 5883814 | Rosa, Mark | Addres on file | | | | | | | |
| 5992816 | Rosa, Michael | Addres on file | | | | | | | |
| 6007377 | Rosa, Michael | Addres on file | | | | | | | |
| 5890187 | Rosa, Ramon Jaime | Addres on file | | | | | | | |
| 5891129 | Rosa, Thomas D | Addres on file | | | | | | | |
| 5991692 | Rosa, William | Addres on file | | | | | | | |
| 6006253 | Rosa, William | Addres on file | | | | | | | |
| 7720877 | ROSALEE G CHARLEY TR UA MAR 03 10 | Addres on file | | | | | | | |
| 5886631 | Rosales Jr., Jess | Addres on file | | | | | | | |
| 5889678 | Rosales, Carlos | Addres on file | | | | | | | |
| 7220803 | Rosales, Elvira | Addres on file | | | | | | | |
| 5891347 | Rosales, Ezra D | Addres on file | | | | | | | |
| 5894480 | Rosales, Jose Guadalupe | Addres on file | | | | | | | |
| 5985533 | Rosales, Kathy Rosales | Addres on file | | | | | | | |
| 6000094 | Rosales, Kathy Rosales | Addres on file | | | | | | | |
| 5878013 | Rosales, Kristina L | Addres on file | | | | | | | |
| 5882421 | Rosales, Luis Enrique | Addres on file | | | | | | | |
| 5983728 | Rosales, Nicolas & Anna | Addres on file | | | | | | | |
| 5998289 | Rosales, Nicolas & Anna | Addres on file | | | | | | | |
| 5900462 | Rosales, Pauline Nicole | Addres on file | | | | | | | |
| 5875171 | Rosales, Ricardo | Addres on file | | | | | | | |
| 7214240 | Rosales, Rosario | Addres on file | | | | | | | |
| 6161227 | ROSALES, SELENA | Addres on file | | | | | | | |
| 5988613 | ROSALES, VICENTA | Addres on file | | | | | | | |
| 6003174 | ROSALES, VICENTA | Addres on file | | | | | | | |
| 7851761 | ROSALINDE DOUGLAS | 130A SANTA CLARA AVE | | | | REDWOODCITY | CA | 94061-3405 | |
| 6013788 | ROSALVA DELGADILLO | Addres on file | | | | | | | |
| 6007657 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6007993 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 7856996 | ROSANN PAUL WADE | 206 WALTHAM ST APT 105 | | | | WESTNEWTON | MA | 02465-1751 | |
| 7856997 | ROSANN PAUL WADE | 206 WALTHAM ST APT 105 | | | | WESTNEWTON | MA | 02465-1751 | |
| 7720921 | ROSANNA LEMBCKE | Addres on file | | | | | | | |
| 7720923 | ROSANNA PANTALEO | Addres on file | | | | | | | |
| 7720929 | ROSARIO T BRACKEN TR UA JUL 27 92 | Addres on file | | | | | | | |
| 5901215 | Rosario, David Umlas | Addres on file | | | | | | | |
| 5987329 | Rosario, Eriberto | Addres on file | | | | | | | |
| 6001890 | Rosario, Eriberto | Addres on file | | | | | | | |
| 5882598 | Rosario, Margie | Addres on file | | | | | | | |
| 5882769 | Rosario, Monica I | Addres on file | | | | | | | |
| 5988230 | Rosas Garcia, Brenda | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002790 | Rosas Garcia, Brenda | Addres on file | | | | | | | |
| 5981261 | Rosas Italian Resturant, MacMillan, Douglas | 491 Price Street | | | | Pismo Beach | CA | 93449 | |
| 5995402 | Rosas Italian Resturant, MacMillan, Douglas | 491 Price Street | | | | Pismo Beach | CA | 93449 | |
| 5875172 | ROSAS, GRACIELA | Addres on file | | | | | | | |
| 5980941 | Rosas, Luz | Addres on file | | | | | | | |
| 5994763 | Rosas, Luz | Addres on file | | | | | | | |
| 5886163 | Rosas, Manuel Daniel | Addres on file | | | | | | | |
| 5981762 | Rosas, Paul | Addres on file | | | | | | | |
| 5996122 | Rosas, Paul | Addres on file | | | | | | | |
| 5875173 | ROSAS, ROGELIO | Addres on file | | | | | | | |
| 6153991 | Rosas, Teresa | Addres on file | | | | | | | |
| 5892073 | Rosas, Tommy A | Addres on file | | | | | | | |
| 4924747 | ROSATI, MARIO M | Addres on file | | | | | | | |
| 5898240 | Rosauro, Grizzel Castro | Addres on file | | | | | | | |
| 6014466 | ROSBAR ENTERPRISES INC | 8924 E PINNACLE PEAK RD STE G5-239 | | | | SCOTTSDALE | AZ | 85255 | |
| 7720934 | ROSE & E W KAMINSKI CEMETERY | Addres on file | | | | | | | |
| 7720938 | ROSE ANN BANNINGER | Addres on file | | | | | | | |
| 7720940 | ROSE ANN ROHR | Addres on file | | | | | | | |
| 7856998 | ROSE BUSCAGLIA | 26977 E EL MACERO DR | | | | ELMACERO | CA | 95618-1008 | |
| 7851776 | ROSE CERVALLI | 395 COLUMBIA AVE | | | | CLIFFSIDEPARK | NJ | 07010-1903 | |
| 7720949 | ROSE DAVIS | Addres on file | | | | | | | |
| 5875174 | ROSE DEVELOPMENT INC | Addres on file | | | | | | | |
| 7720957 | ROSE HOM & | Addres on file | | | | | | | |
| 7856999 | ROSE M  LAVEZZO TR UA DEC | 30 08 ROSE M  LAVEZZO | REVOCABLE TRUST | 542 GREENWICH ST | | PETALUMA | CA | 94954-8578 | |
| 7851793 | ROSE MANGINI | 2337 BAY ST | | | | SANFRANCISCO | CA | 94123-1808 | |
| 7720983 | ROSE MARIE HAYES | Addres on file | | | | | | | |
| 7720985 | ROSE MARIE LAVAGNINO | Addres on file | | | | | | | |
| 7857000 | ROSE MARY KENNEDY | 307 N SAN MATEO DR | | | | SANMATEO | CA | 94401-2513 | |
| 7857001 | ROSE MARY KENNEDY | 307 N SAN MATEO DR | | | | SANMATEO | CA | 94401-2513 | |
| 5990953 | Rose Mountain Longhorns-McCollum, Timothy | 36913 River Belle Lane, Gate 4095 | | | | Tollhouse | CA | 93667 | |
| 6005514 | Rose Mountain Longhorns-McCollum, Timothy | 36913 River Belle Lane, Gate 4095 | | | | Tollhouse | CA | 93667 | |
| 5890055 | Rose, Barry Patrick | Addres on file | | | | | | | |
| 6176411 | Rose, Danielle | Addres on file | | | | | | | |
| 5973886 | Rose, David | Addres on file | | | | | | | |
| 5993434 | Rose, David | Addres on file | | | | | | | |
| 5889729 | Rose, Dylan M | Addres on file | | | | | | | |
| 6169297 | Rose, Irena | Addres on file | | | | | | | |
| 5878234 | Rose, Jenne Ellen | Addres on file | | | | | | | |
| 5985196 | Rose, Jennifer | Addres on file | | | | | | | |
| 5999757 | Rose, Jennifer | Addres on file | | | | | | | |
| 5875175 | ROSE, KEN | Addres on file | | | | | | | |
| 5886389 | Rose, Lance M | Addres on file | | | | | | | |
| 5971184 | Rose, Laura | Addres on file | | | | | | | |
| 5993952 | Rose, Laura | Addres on file | | | | | | | |
| 5883786 | Rose, Lisa A | Addres on file | | | | | | | |
| 5886097 | Rose, Lisa Leigh | Addres on file | | | | | | | |
| 5990492 | Rose, Melanie | Addres on file | | | | | | | |
| 6005053 | Rose, Melanie | Addres on file | | | | | | | |
| 5898919 | Rose, Natasha | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161819 | Rose, Opal | Addres on file | | | | | | | |
| 5865057 | ROSE, PHILLIP | Addres on file | | | | | | | |
| 5982925 | Rose, Ray and Violet | Addres on file | | | | | | | |
| 5997486 | Rose, Ray and Violet | Addres on file | | | | | | | |
| 5981316 | Rose, Robert & Cindy | Addres on file | | | | | | | |
| 5995479 | Rose, Robert & Cindy | Addres on file | | | | | | | |
| 5878693 | Rose, Robin | Addres on file | | | | | | | |
| 5898441 | Rose, Ron R. | Addres on file | | | | | | | |
| 5893749 | Rose, Ryan | Addres on file | | | | | | | |
| 5894497 | Rose, Scott Anthony | Addres on file | | | | | | | |
| 5882518 | Rose, Tamra L | Addres on file | | | | | | | |
| 5987862 | Rose, Tanya | Addres on file | | | | | | | |
| 6002423 | Rose, Tanya | Addres on file | | | | | | | |
| 5893833 | Rose, Travis | Addres on file | | | | | | | |
| 5875177 | ROSEBUD HOLDINGS LLC | Addres on file | | | | | | | |
| 5989085 | ROSEBUD, FRANCHENA | Addres on file | | | | | | | |
| 6003646 | ROSEBUD, FRANCHENA | Addres on file | | | | | | | |
| 5989478 | Rosebush, Christian | Addres on file | | | | | | | |
| 6004039 | Rosebush, Christian | Addres on file | | | | | | | |
| 5883135 | Rose-Calilan, Deborah | Addres on file | | | | | | | |
| 6013634 | ROSEDALE & RENFRO LP | 3101 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 5875178 | Rosegate II, LLC | Addres on file | | | | | | | |
| 5987353 | Rosel, Glen | Addres on file | | | | | | | |
| 6001914 | Rosel, Glen | Addres on file | | | | | | | |
| 5989411 | Roselle Curwen Design-Reddy, Ryan | 990 Rhode Island Street | | | | San Francisco | CA | 94107 | |
| 6003972 | Roselle Curwen Design-Reddy, Ryan | 990 Rhode Island Street | | | | San Francisco | CA | 94107 | |
| 5879353 | Roselli, Terry Alan | Addres on file | | | | | | | |
| 7857002 | ROSELYN S GADDIS TR UA SEP 27 02 | ROSELYN S GADDIS TRUST | 29213 LUNDIN LINKS | | | LAKEELSINORE | CA | 92530-4398 | |
| 6013789 | ROSEMARIE ASHTON | Addres on file | | | | | | | |
| 7721020 | ROSEMARIE HOLCOMBE | Addres on file | | | | | | | |
| 7857003 | ROSEMARIE NILES | 4865 CLYDELLE AVE | | | | SANJOSE | CA | 95124-4902 | |
| 7857004 | ROSEMARIE NILES | 4865 CLYDELLE AVE | | | | SANJOSE | CA | 95124-4902 | |
| 7721028 | ROSEMARIE SARNO | Addres on file | | | | | | | |
| 5875179 | Rosemary Alex | Addres on file | | | | | | | |
| 7721034 | ROSEMARY BUJACICH | Addres on file | | | | | | | |
| 7721045 | ROSEMARY HALL & | Addres on file | | | | | | | |
| 7721047 | ROSEMARY HALL & | Addres on file | | | | | | | |
| 7851818 | ROSEMARY KAPPELER TTEE | THE KAPPELER FAMILY REV TR | DTD 6 29 01 | 4218 BIG TREE CT | | DENAIR | CA | 95316-8581 | |
| 7851820 | ROSEMARY MAUDE DE HEER | 428 MISSOURI ST | | | | SANFRANCISCO | CA | 94107-2827 | |
| 6013790 | ROSEMARY RONCAL | Addres on file | | | | | | | |
| 6160677 | ROSEMARYS | 127 N 1ST ST | | | | DIXON | CA | 95620-3025 | |
| 7072140 | Rosemount Inc. | 8000 Norman Center Drive, Suite 1200 | | | | Bloomington | MN | 55437 | |
| 6015282 | Rosemount, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | |
| 5986572 | ROSEN, LISA | Addres on file | | | | | | | |
| 6001133 | ROSEN, LISA | Addres on file | | | | | | | |
| 5890900 | Rosen, Michael Thor | Addres on file | | | | | | | |
| 5875180 | ROSEN, TED | Addres on file | | | | | | | |
| 5875181 | Rosenberg Family Ranch, LLC | Addres on file | | | | | | | |
| 5979694 | Rosenberg, Jordan | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993062 | Rosenberg, Jordan | Addres on file | | | | | | | |
| 6007708 | Rosenberg, Jordan | Addres on file | | | | | | | |
| 6007774 | Rosenberg, Jordan | Addres on file | | | | | | | |
| 6008044 | Rosenberg, Jordan | Addres on file | | | | | | | |
| 6008114 | Rosenberg, Jordan | Addres on file | | | | | | | |
| 7233255 | Rosenberg, Rand | Addres on file | | | | | | | |
| 7233255 | Rosenberg, Rand | Addres on file | | | | | | | |
| 5875182 | ROSENBERG, STUART | Addres on file | | | | | | | |
| 5981870 | Rosenblatt, Gary | Addres on file | | | | | | | |
| 5996273 | Rosenblatt, Gary | Addres on file | | | | | | | |
| 5875183 | ROSENDIN ELECTRIC | Addres on file | | | | | | | |
| 5875184 | ROSENE, DONALD | Addres on file | | | | | | | |
| 7220177 | Rosenfeld, David | Addres on file | | | | | | | |
| 5875185 | Rosenfeld, Mitchell | Addres on file | | | | | | | |
| 5981231 | ROSENQUIST, ERIK | Addres on file | | | | | | | |
| 5995270 | ROSENQUIST, ERIK | Addres on file | | | | | | | |
| 5898175 | Rosenthal, Andrea Diane | Addres on file | | | | | | | |
| 5899228 | Rosero, Robert Gene Ortua | Addres on file | | | | | | | |
| 5896556 | Rose-Shannon, Sharon | Addres on file | | | | | | | |
| 7177963 | Rose-Shannon, Sharon | Addres on file | | | | | | | |
| 5875186 | Roseview Heights Mutual Water Company | Addres on file | | | | | | | |
| 5875187 | Roseville 80 Land LLC | Addres on file | | | | | | | |
| 5875188 | ROSEVILLE JOINT UNION HIGH SCHOOL DISTRICT | Addres on file | | | | | | | |
| 7073615 | Roseville Parkway 20, LLC, JCP Lincoln and Pappas Lincoln, LLC, as tenants in common | c/o Inverness Management | John Papagiannopoulos | Merrilee Ekedahl | 2020 L Street, Fifth Floor | Sacramento | CA | 95811 | |
| 5875189 | Rosewood Oaks Property Management, LLC | Addres on file | | | | | | | |
| 5984569 | Roshal, Alina | Addres on file | | | | | | | |
| 5999130 | Roshal, Alina | Addres on file | | | | | | | |
| 5980682 | Rosie Enterprise Pet Shop, Rosie Hall | 10816 Bancroft Avenue | | | | Oakland | CA | 94605 | |
| 5994415 | Rosie Enterprise Pet Shop, Rosie Hall | 10816 Bancroft Avenue | | | | Oakland | CA | 94605 | |
| 5972246 | Rosner, Jon | Addres on file | | | | | | | |
| 5993684 | Rosner, Jon | Addres on file | | | | | | | |
| 6009991 | Ross A Patterson | Addres on file | | | | | | | |
| 5875190 | Ross K Parnagian | Addres on file | | | | | | | |
| 5875191 | Ross Kremers, an Individual, dba Pu | Addres on file | | | | | | | |
| 7855805 | ROSS R MCNAB | 4615 YELLOW POINT RD | LADYSMITH BC V9G 1G7 | | | LADYSMITH | BC | V9G 1G7 | CANADA |
| 5875192 | Ross Valley Sanitary District | Addres on file | | | | | | | |
| 5875193 | ROSS, BRIAN | Addres on file | | | | | | | |
| 5899444 | Ross, Christie | Addres on file | | | | | | | |
| 5888802 | Ross, Christopher S. | Addres on file | | | | | | | |
| 7073966 | Ross, Claudia Aron | Addres on file | | | | | | | |
| 5875194 | Ross, Dan | Addres on file | | | | | | | |
| 5881108 | Ross, David Tobey | Addres on file | | | | | | | |
| 5823142 | Ross, Duncan | Addres on file | | | | | | | |
| 5855236 | Ross, Duncan | Addres on file | | | | | | | |
| 5881097 | Ross, Dylan Brandon | Addres on file | | | | | | | |
| 5891613 | Ross, Eric K | Addres on file | | | | | | | |
| 5986200 | ross, evelyn | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000761 | ross, evelyn | Addres on file | | | | | | | |
| 5892896 | Ross, Gregory Vincin | Addres on file | | | | | | | |
| 7262528 | Ross, James | Addres on file | | | | | | | |
| 6159060 | Ross, Jason | Addres on file | | | | | | | |
| 6159060 | Ross, Jason | Addres on file | | | | | | | |
| 5980382 | Ross, Keenan | Addres on file | | | | | | | |
| 5994017 | Ross, Keenan | Addres on file | | | | | | | |
| 6008820 | ROSS, KELLY | Addres on file | | | | | | | |
| 5881107 | Ross, Kenneth Eugene | Addres on file | | | | | | | |
| 5888981 | Ross, Leroy Elliot | Addres on file | | | | | | | |
| 5986571 | ROSS, MARLENE | Addres on file | | | | | | | |
| 6001132 | ROSS, MARLENE | Addres on file | | | | | | | |
| 5982764 | Ross, Martin | Addres on file | | | | | | | |
| 5997325 | Ross, Martin | Addres on file | | | | | | | |
| 5946740 | Ross, Mary | Addres on file | | | | | | | |
| 5997026 | Ross, Mary | Addres on file | | | | | | | |
| 5989929 | Ross, Philip | Addres on file | | | | | | | |
| 6004490 | Ross, Philip | Addres on file | | | | | | | |
| 5889180 | Ross, Richard Alan | Addres on file | | | | | | | |
| 5885951 | Ross, Robert G | Addres on file | | | | | | | |
| 5883008 | Ross, Sandra Lee | Addres on file | | | | | | | |
| 5989294 | Ross, Sean | Addres on file | | | | | | | |
| 6003855 | Ross, Sean | Addres on file | | | | | | | |
| 6164807 | Ross, Selena | Addres on file | | | | | | | |
| 5985555 | Ross, Shelby | Addres on file | | | | | | | |
| 6000117 | Ross, Shelby | Addres on file | | | | | | | |
| 5890609 | Ross, Steven Alan | Addres on file | | | | | | | |
| 5886636 | Ross, Thomas L | Addres on file | | | | | | | |
| 5886264 | Ross, Timothy Mark | Addres on file | | | | | | | |
| 7301244 | Ross, Timothy Robert | Addres on file | | | | | | | |
| 5891898 | Ross, William Lewis | Addres on file | | | | | | | |
| 5885760 | Ross, William Patrick | Addres on file | | | | | | | |
| 5893137 | Ross, Zack David | Addres on file | | | | | | | |
| 5990780 | Rosse, Gregory | Addres on file | | | | | | | |
| 6005341 | Rosse, Gregory | Addres on file | | | | | | | |
| 5897783 | Rosseau, Kyle D. | Addres on file | | | | | | | |
| 5875195 | ROSSETTA, ANDREW | Addres on file | | | | | | | |
| 5984337 | Rossetto, Jason | Addres on file | | | | | | | |
| 5998898 | Rossetto, Jason | Addres on file | | | | | | | |
| 5875196 | Rossi Development | Addres on file | | | | | | | |
| 5890285 | Rossi Jr., Ronald James | Addres on file | | | | | | | |
| 6010039 | Rossi L Hammarstrom Tr | Addres on file | | | | | | | |
| 5875197 | Rossi Living Trust, Robin | Addres on file | | | | | | | |
| 5875198 | Rossi Living Trust, Robin | Addres on file | | | | | | | |
| 5980365 | Rossi, Britney & Lee | Addres on file | | | | | | | |
| 5993995 | Rossi, Britney & Lee | Addres on file | | | | | | | |
| 5879117 | Rossi, Elisabeth Brokaw | Addres on file | | | | | | | |
| 6008816 | ROSSI, LISA | Addres on file | | | | | | | |
| 5883666 | Rossi, Lisa Rena | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897335 | Rossi, Matteo Giovanni | Addres on file | | | | | | | |
| 5992150 | Rossi, Nina | Addres on file | | | | | | | |
| 6006711 | Rossi, Nina | Addres on file | | | | | | | |
| 5875199 | ROSSI, RICHARD | Addres on file | | | | | | | |
| 5893652 | Rossi, Vincent | Addres on file | | | | | | | |
| 5981173 | Rossi, William | Addres on file | | | | | | | |
| 5995171 | Rossi, William | Addres on file | | | | | | | |
| 6009222 | ROSSINI, FRANK, An Individual | Addres on file | | | | | | | |
| 5881353 | Rossitto, Christopher David | Addres on file | | | | | | | |
| 6008570 | ROSSMAN, PAUL | Addres on file | | | | | | | |
| 5890546 | Rosson, John D | Addres on file | | | | | | | |
| 6008847 | ROSSOW, SETH | Addres on file | | | | | | | |
| 6008878 | ROSSOW, SETH | Addres on file | | | | | | | |
| 6008945 | ROSSOW, SETH | Addres on file | | | | | | | |
| 5893608 | Rosten, Bryan James | Addres on file | | | | | | | |
| 5875200 | ROSZKOWSKI, ROBERT | Addres on file | | | | | | | |
| 5965362 | Rotalo, Susane | Addres on file | | | | | | | |
| 5995148 | Rotalo, Susane | Addres on file | | | | | | | |
| 5987596 | Rotella, Donald | Addres on file | | | | | | | |
| 6002157 | Rotella, Donald | Addres on file | | | | | | | |
| 5954932 | Rotella, Frank and Lorraine | Addres on file | | | | | | | |
| 5996649 | Rotella, Frank and Lorraine | Addres on file | | | | | | | |
| 5961041 | Roth, Dean | Addres on file | | | | | | | |
| 5995374 | Roth, Dean | Addres on file | | | | | | | |
| 5990052 | Roth, George | Addres on file | | | | | | | |
| 6004613 | Roth, George | Addres on file | | | | | | | |
| 5891111 | Roth, James August | Addres on file | | | | | | | |
| 5880151 | Roth, John Brian | Addres on file | | | | | | | |
| 5990697 | Roth, Jon | Addres on file | | | | | | | |
| 6005258 | Roth, Jon | Addres on file | | | | | | | |
| 5875201 | Roth, Kate and Samuel | Addres on file | | | | | | | |
| 5878765 | Roth, Stewart Michael | Addres on file | | | | | | | |
| 6164709 | Rothbauer, Amy | Addres on file | | | | | | | |
| 5899553 | Rotheneder, Nicolaus K | Addres on file | | | | | | | |
| 5897187 | Rother, Darin Richard | Addres on file | | | | | | | |
| 5900368 | Rothman, Rebecca D | Addres on file | | | | | | | |
| 5987549 | Rothmann, Ellen | Addres on file | | | | | | | |
| 6002110 | Rothmann, Ellen | Addres on file | | | | | | | |
| 5875202 | Rothstein, Pam | Addres on file | | | | | | | |
| 5875203 | Rothweiler, Todd | Addres on file | | | | | | | |
| 5985572 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr | 7800 Edgewater dr | | | Oakland | CA | 94621 | |
| 6000133 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr | 7800 Edgewater dr | | | Oakland | CA | 94621 | |
| 5985547 | Rotisystems-Johannsen, Michael | 7800 Edgewater Dr | | | | Oakland | CA | 94621 | |
| 6000109 | Rotisystems-Johannsen, michael | 7800 Edgewater Dr | | | | Oakland | CA | 94621 | |
| 5882828 | Rotta, Barbara Ann | Addres on file | | | | | | | |
| 5875204 | Rotta, Donald | Addres on file | | | | | | | |
| 5889012 | Rotta, Nicholas | Addres on file | | | | | | | |
| 6008791 | Rottmayer, James | Addres on file | | | | | | | |
| 5899317 | Rouainia, Ghandi | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894401 | Rouanzoin, Patrick James | Addres on file | | | | | | | |
| 5982944 | Rougeau, Ernest | Addres on file | | | | | | | |
| 5997505 | Rougeau, Ernest | Addres on file | | | | | | | |
| 5985922 | Round Table Pizza #1020-Kerachi, Ali | PO Box 6143 CA | | | | CONCORD | CA | 94524 | |
| 6000483 | Round Table Pizza #1020-Kerachi, Ali | PO Box 6143 CA | | | | CONCORD | CA | 94524 | |
| 5990800 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 6143 | | | | Concord | CA | 94524 | |
| 6005361 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 1578 | | | | Orinda | CA | 94563-0658 | |
| 5989613 | Round Table Pizza-Aljamea, Samer | 4935 Junipero Serra Blvd | | | | Colma | CA | 94014 | |
| 6004174 | Round Table Pizza-Aljamea, Samer | 4935 Junipero Serra Blvd | | | | Colma | CA | 94014 | |
| 5985317 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR | 104A | | | SAN LEANDRO | CA | 94577 | |
| 5999878 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR | 104A | | | SAN LEANDRO | CA | 94577 | |
| 5875205 | ROUND VALLEY FARMING PARTNERS, LLC | Addres on file | | | | | | | |
| 5865206 | ROUND VALLEY INDIAN TRIBES A Federally Recognized Indian Tribe | Addres on file | | | | | | | |
| 5894262 | Rounds, Glenn Charles | Addres on file | | | | | | | |
| 5988559 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc | 311 E. 8th St | | | Traverse City | CA | 49684 | |
| 6003120 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc | 311 E. 8th St | | | Traverse City | CA | 49684 | |
| 5890980 | Rouse, Aaron Allen | Addres on file | | | | | | | |
| 5891044 | Rouse, Kellye Nicole | Addres on file | | | | | | | |
| 5884825 | Rouse, Robert | Addres on file | | | | | | | |
| 6168000 | Rouser, Cheryl | Addres on file | | | | | | | |
| 6168000 | Rouser, Cheryl | Addres on file | | | | | | | |
| 5895219 | Roush, Guadalupe | Addres on file | | | | | | | |
| 5897823 | Roush, Melvin | Addres on file | | | | | | | |
| 5991218 | Routh, Arthur M. | Addres on file | | | | | | | |
| 6005779 | Routh, Arthur M. | Addres on file | | | | | | | |
| 5901049 | Routhier, Julia | Addres on file | | | | | | | |
| 6168318 | Routt, Rita | Addres on file | | | | | | | |
| 5887656 | Roux, Brandon Joseph | Addres on file | | | | | | | |
| 5893705 | Roux, Jeremy Ryan | Addres on file | | | | | | | |
| 5868639 | Rovella, Dustin Conrad | Addres on file | | | | | | | |
| 5899740 | Rovella, Nickole Jeanne | Addres on file | | | | | | | |
| 5899239 | Rovella, Troy Daniel | Addres on file | | | | | | | |
| 5819375 | Rovens Lamb LLP | Steven A. Lamb | 1500 Rosecrans Avenue, Suite 418 | | | Manhattan Beach | CA | 90266 | |
| 5899206 | Rovid, Lisa | Addres on file | | | | | | | |
| 5982985 | Row, David | Addres on file | | | | | | | |
| 5997546 | Row, David | Addres on file | | | | | | | |
| 5896650 | Rowberry, Kristopher Cal | Addres on file | | | | | | | |
| 5875207 | ROWE, DANIEL | Addres on file | | | | | | | |
| 5985153 | ROWE, ERIN | Addres on file | | | | | | | |
| 5999714 | ROWE, ERIN | Addres on file | | | | | | | |
| 7073923 | Rowe, Lisa | Addres on file | | | | | | | |
| 5893456 | Rowe, Marley Joseph | Addres on file | | | | | | | |
| 5984564 | Rowe, Marta | Addres on file | | | | | | | |
| 5999125 | Rowe, Marta | Addres on file | | | | | | | |
| 5983545 | Rowe, Mary | Addres on file | | | | | | | |
| 5998106 | Rowe, Mary | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886132 | Rowe, Nathan | Addres on file | | | | | | | |
| 5980146 | Rowe, Susie | Addres on file | | | | | | | |
| 5993711 | Rowe, Susie | Addres on file | | | | | | | |
| 5990053 | Rowett, Jeffery | Addres on file | | | | | | | |
| 6004614 | Rowett, Jeffery | Addres on file | | | | | | | |
| 5895367 | Rowland, Cameron W | Addres on file | | | | | | | |
| 5992448 | Rowland, D. Jeffrey | Addres on file | | | | | | | |
| 6007009 | Rowland, D. Jeffrey | Addres on file | | | | | | | |
| 5982812 | Rowland, Frank | Addres on file | | | | | | | |
| 5997373 | Rowland, Frank | Addres on file | | | | | | | |
| 5880011 | Rowland, Keith | Addres on file | | | | | | | |
| 5985468 | ROWLAND, NANCY | Addres on file | | | | | | | |
| 6000029 | ROWLAND, NANCY | Addres on file | | | | | | | |
| 5900775 | Rowland, Pilita J | Addres on file | | | | | | | |
| 5891902 | Rowland, Steven Howard | Addres on file | | | | | | | |
| 5894655 | Rowland, Wesley | Addres on file | | | | | | | |
| 5865660 | ROWLES HOLDINGS, LLC | Addres on file | | | | | | | |
| 5875208 | Rowles Holdings, LLC | Addres on file | | | | | | | |
| 5875209 | ROWLETTE, DAVID | Addres on file | | | | | | | |
| 5899946 | Rowney, Patricia | Addres on file | | | | | | | |
| 5984041 | Roxas, Jennifer | Addres on file | | | | | | | |
| 5998602 | Roxas, Jennifer | Addres on file | | | | | | | |
| 5875210 | ROY AND GEORGE FANUCCHI FARMS | Addres on file | | | | | | | |
| 7721144 | ROY E MARZORINI JR | Addres on file | | | | | | | |
| 7857005 | ROY E OPFER & | MARGARET LEE OPFER JT TEN | 422 2ND AVE | | | REDWOODCITY | CA | 94063-3712 | |
| 7721151 | ROY FORD | Addres on file | | | | | | | |
| 7721152 | ROY FORD | Addres on file | | | | | | | |
| 6011526 | ROY SAKAMOTO | Addres on file | | | | | | | |
| 7721174 | ROY T ROSE CUST | Addres on file | | | | | | | |
| 5899380 | Roy, Abhijit | Addres on file | | | | | | | |
| 5988211 | Roy, David | Addres on file | | | | | | | |
| 6002772 | Roy, David | Addres on file | | | | | | | |
| 5875211 | Roy, Jon | Addres on file | | | | | | | |
| 5881426 | Roy, Luke Alexander | Addres on file | | | | | | | |
| 7721187 | ROYAL ARCH MASONS | Addres on file | | | | | | | |
| 5875212 | ROYAL COAST INC | Addres on file | | | | | | | |
| 7721188 | ROYAL FURNITURE MFG CO INC | Addres on file | | | | | | | |
| 5875213 | Royal Oaks Wines, LLC | Addres on file | | | | | | | |
| 5988825 | Royal Siam-Johnson, Wasuma | 6124 Pacific Avenue | | | | Stockton | CA | 95207 | |
| 6003386 | Royal Siam-Johnson, Wasuma | 6124 Pacific Avenue | | | | Stockton | CA | 95207 | |
| 5892975 | Royal, Jason Wayne | Addres on file | | | | | | | |
| 5897369 | Royall, Stephen G. | Addres on file | | | | | | | |
| 5901812 | Roybal, Christopher | Addres on file | | | | | | | |
| 5883439 | Roybal, Vida L | Addres on file | | | | | | | |
| 6014242 | ROYCE DIGITAL SYSTEMS INC | 2552-A WHITE RD | | | | IRVINE | CA | 92614 | |
| 5987883 | Royce, Douglas | Addres on file | | | | | | | |
| 6002444 | Royce, Douglas | Addres on file | | | | | | | |
| 5894933 | Royval, Randal Anthony | Addres on file | | | | | | | |
| 5894610 | Rozario, Mark P | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991812 | Rozen, Tonya | Addres on file | | | | | | | |
| 6006373 | Rozen, Tonya | Addres on file | | | | | | | |
| 5986817 | ROZPORKA, LENKA | Addres on file | | | | | | | |
| 6001378 | ROZPORKA, LENKA | Addres on file | | | | | | | |
| 5875214 | R-P East Avenue Investment, LLC | Addres on file | | | | | | | |
| 6030237 | RP Investments, LP | 133 Old Wards Ferry Rd., Ste G | | | | Sonora | CA | 95370 | |
| 5875215 | RP Pennsylvania, LLC | Addres on file | | | | | | | |
| 5875216 | RPA Concepts, LLC. | Addres on file | | | | | | | |
| 5988226 | RPK Investments Inc-Patel, Kunal | 1561 West El Camino Real | | | | Mountain View | CA | 94030 | |
| 6002786 | RPK Investments Inc-Patel, Kunal | 1561 West El Camino Real | | | | Mountain View | CA | 94030 | |
| 7331869 | RPR Architects Inc | 1629 Telegraph Avenue | | | | Oakland | CA | 94612-2156 | |
| 6015333 | RPS Group, Inc. | Katy Jones, Commercial Counsel | 20405 Tomball Pkwy., Ste. 200 | | | Houston | TX | 77070 | |
| 5982001 | RPS Real Estate | 42047 Road 56 | | | | Reedley | CA | 93654 | |
| 5996420 | RPS Real Estate | 42047 Road 56 | | | | Reedley | CA | 93654 | |
| 7071157 | RPX 114 Lots & LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 5875217 | RREEF AMERICA REITT II CORP. YYYY | Addres on file | | | | | | | |
| 6011548 | RRM DESIGN GROUP INC | 3765 S HIGUERA ST STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6157235 | RROBERT CAREY SLIGER X ACCOUNT | PO BOX 431 | | | | ELBE | WA | 98330 | |
| 5864299 | RS Financial Properties LLC | 20548 Almaden Rd | | | | San Jose | CA | 95120 | |
| 4928396 | RS TECHNOLOGIES INC. | DOMENIC VARACALLI | 22 INDUSTRIAL PARK RD | | | TILBURY | ON | N0P 2L0 | CANADA |
| 4928396 | RS TECHNOLOGIES INC. | JOEL C. TENNISON | 3553-31 ST NW | | | CALGARY | AB | T2L 2K7 | CANADA |
| 7270049 | RS Technologies Inc. | Joel Tennison | 3553 31 St NW | | | Calgary | AB | T2L 2K7 | Canada |
| 5875218 | RSR, LLC | Addres on file | | | | | | | |
| 5875219 | RTA Harbor Terrace, LLC | Addres on file | | | | | | | |
| 5875220 | RTC-LAWS,LLC | Addres on file | | | | | | | |
| 6011780 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | | | | WINNIPEG | MB | R3T 2E1 | Canada |
| 4928400 | RTP Felton Station LLC | c/o Redtree Partners LP | 1362 Pacific Avenue | | | Santa Cruz | CA | 95060 | |
| 5875221 | RTS Agri Business | Addres on file | | | | | | | |
| 5875222 | RTS Agri Business | Addres on file | | | | | | | |
| 5980284 | Ruano-Rodriquez, Raul | Addres on file | | | | | | | |
| 5993898 | Ruano-Rodriquez, Raul | Addres on file | | | | | | | |
| 6008960 | RUBALBABA, RAFAEL | Addres on file | | | | | | | |
| 5983274 | Rubalcava, Tyler-Alexander | Addres on file | | | | | | | |
| 5997836 | Rubalcava, Tyler-Alexander | Addres on file | | | | | | | |
| 5990847 | Rubanowitz, Daniel | Addres on file | | | | | | | |
| 6005408 | Rubanowitz, Daniel | Addres on file | | | | | | | |
| 5886878 | Rubbo, Jeff A | Addres on file | | | | | | | |
| 7721206 | RUBEN F PRICE | Addres on file | | | | | | | |
| 5981966 | Ruben Garcia, Damaging Driver: Sara Jeanne Garcia | P.O. Box 1474 | | | | Colfax | CA | 95713 | |
| 5996381 | Ruben Garcia, Damaging Driver: Sara Jeanne Garcia | P.O. Box 1474 | | | | Colfax | CA | 95713 | |
| 5981817 | Ruberte, Luis | Addres on file | | | | | | | |
| 5996210 | Ruberte, Luis | Addres on file | | | | | | | |
| 5988560 | Rubey, Nancy | Addres on file | | | | | | | |
| 6003121 | Rubey, Nancy | Addres on file | | | | | | | |
| 6009992 | Rubi Lowy | Addres on file | | | | | | | |
| 5896511 | Rubi, Ignacio | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875223 | Rubicon Partners, Inc. | Addres on file | | | | | | | |
| 5900445 | Rubin, Chase | Addres on file | | | | | | | |
| 7218628 | Rubin, David E | Addres on file | | | | | | | |
| 5894124 | Rubin, David Elliot | Addres on file | | | | | | | |
| 5991248 | Rubino, Diana | Addres on file | | | | | | | |
| 6005809 | Rubino, Diana | Addres on file | | | | | | | |
| 5895291 | Rubino, Kenneth G | Addres on file | | | | | | | |
| 5982502 | Rubinstein DVM, Alan | 15107 Tuolumne Rd | | | | Sonora | CA | 95370 | |
| 5997023 | Rubinstein DVM, Alan | 15107 Tuolumne Rd | | | | Sonora | CA | 95370 | |
| 5889921 | Rubio Jr., Albert | Addres on file | | | | | | | |
| 5888780 | Rubio Jr., Robert P. | Addres on file | | | | | | | |
| 5986693 | Rubio Tirado, Maria | Addres on file | | | | | | | |
| 6001254 | Rubio Tirado, Maria | Addres on file | | | | | | | |
| 5885287 | Rubio, Aaron | Addres on file | | | | | | | |
| 5892175 | Rubio, Adolph | Addres on file | | | | | | | |
| 5889469 | Rubio, Alec C | Addres on file | | | | | | | |
| 7212679 | RUBIO, ANDRES | Addres on file | | | | | | | |
| 5894550 | Rubio, Eric Mathew | Addres on file | | | | | | | |
| 5892803 | Rubio, Jared | Addres on file | | | | | | | |
| 5890923 | Rubio, Leo Anthony | Addres on file | | | | | | | |
| 5893504 | Rubio, Mario | Addres on file | | | | | | | |
| 5892219 | Rubio, Michael E | Addres on file | | | | | | | |
| 5900595 | Rubio, Mike | Addres on file | | | | | | | |
| 5879304 | Rubio, Nicole Joette | Addres on file | | | | | | | |
| 5964593 | Rubio, Noe | Addres on file | | | | | | | |
| 5995156 | Rubio, Noe | Addres on file | | | | | | | |
| 5986692 | Rubio, Ramiro | Addres on file | | | | | | | |
| 6001253 | Rubio, Ramiro | Addres on file | | | | | | | |
| 5880052 | Rubio, Raul | Addres on file | | | | | | | |
| 5875224 | Rubnitz, Jim | Addres on file | | | | | | | |
| 7721211 | RUBY ANDERSON & | Addres on file | | | | | | | |
| 6013791 | RUBY GRAY | Addres on file | | | | | | | |
| 7857006 | RUBY M WARREN & CASSANDRA L | WARREN JT TEN | 464 SUNNY GLEN WAY | | | WOLFCREEK | OR | 97497-9734 | |
| 7857007 | RUBY M WARREN & CASSANDRA L | WARREN JT TEN | 464 SUNNY GLEN WAY | | | WOLFCREEK | OR | 97497-9734 | |
| 7236730 | Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | 10953 Vista Lake Ct. | | | Navasota | TX | 77868 | |
| 7236730 | Ruby Pipeline, L.L.C. | Mr. Mark Minich | Kinder Morgan Inc. | Two North Nevada | | Colorado Springs | CO | 80903 | |
| 5875225 | RUBY VALLEY CARE NOT#114440394 | Addres on file | | | | | | | |
| 5882121 | Ruby, Patricia Lauren | Addres on file | | | | | | | |
| 5897521 | Ruch, Jennifer Lee | Addres on file | | | | | | | |
| 4971962 | Ruchir, Sonia | Addres on file | | | | | | | |
| 7336394 | Ruchir, Sonia | Addres on file | | | | | | | |
| 6013408 | RUCKA OBOYLE LOMBARDO & MCKENNA | Addres on file | | | | | | | |
| 6162619 | Rucker, Donald | Addres on file | | | | | | | |
| 4911042 | Rucker, Joshua | Addres on file | | | | | | | |
| 6164463 | Rucker, Pearlie | Addres on file | | | | | | | |
| 6123718 | Ruckman (Client - Joseph Ojeda), Gloria | Addres on file | | | | | | | |
| 5986718 | Ruckman, Amy | Addres on file | | | | | | | |
| 6001279 | Ruckman, Amy | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148591 | Ruckman, Gloria | c/o Joseph Whittington, Esq. | Rodriguez & Associates | 1128 Truxtun Avenue | | Bakersfield | CA | 93301 | |
| 7171194 | Ruckman, Robert | Addres on file | | | | | | | |
| 5875226 | RUCKSTELL CALIFORNIA SALES INC | Addres on file | | | | | | | |
| 5902090 | RUCZYNSKI, WALTER S | Addres on file | | | | | | | |
| 5897295 | Rud, Eli Valeryevich | Addres on file | | | | | | | |
| 5987360 | RUDD, MARSHA | Addres on file | | | | | | | |
| 6001921 | RUDD, MARSHA | Addres on file | | | | | | | |
| 7333216 | RUDDELL, DEBRA | Addres on file | | | | | | | |
| 7333216 | RUDDELL, DEBRA | Addres on file | | | | | | | |
| 5878648 | Rudden, Jenelle | Addres on file | | | | | | | |
| 5984444 | Rude, David | Addres on file | | | | | | | |
| 5999005 | Rude, David | Addres on file | | | | | | | |
| 5891315 | Rudge, John Charles | Addres on file | | | | | | | |
| 5985999 | Rudick, Christina | Addres on file | | | | | | | |
| 6000560 | Rudick, Christina | Addres on file | | | | | | | |
| 4935296 | Rudloff, Mary | Addres on file | | | | | | | |
| 7305282 | Rudloff, Mary | Addres on file | | | | | | | |
| 5901369 | Rudluff, Robb Thomas | Addres on file | | | | | | | |
| 5879149 | Rudnick, Jeffrey Glenn | Addres on file | | | | | | | |
| 5880397 | Rudnick, Mitchell J | Addres on file | | | | | | | |
| 5888930 | Rudnick, Phillip | Addres on file | | | | | | | |
| 5875227 | Rudolph and Sletten, Inc. | Addres on file | | | | | | | |
| 7721254 | RUDOLPH LEONARD ANDERSON JR | Addres on file | | | | | | | |
| 5881737 | Rudra, Amrita | Addres on file | | | | | | | |
| 7721259 | RUDY CROCE & | Addres on file | | | | | | | |
| 5875228 | Rudy Kopple | Addres on file | | | | | | | |
| 5875229 | RUDY'S REFRIGERATION | Addres on file | | | | | | | |
| 5901984 | Rueger, Gregory | Addres on file | | | | | | | |
| 7166878 | Rueger, Gregory Michael | Addres on file | | | | | | | |
| 7166878 | Rueger, Gregory Michael | Addres on file | | | | | | | |
| 4997021 | Rueger, Kathleen | Addres on file | | | | | | | |
| 7151660 | Rueger, Kathleen | Addres on file | | | | | | | |
| 7155152 | Rueger, Kathleen | Addres on file | | | | | | | |
| 7220294 | Rueger, Kathleen M | Addres on file | | | | | | | |
| 7226373 | Rueger, Kathleen M. | Addres on file | | | | | | | |
| 5990343 | Ruel, Bernard | Addres on file | | | | | | | |
| 6004904 | Ruel, Bernard | Addres on file | | | | | | | |
| 5983130 | Ruelas Pintado, Felipe | Addres on file | | | | | | | |
| 5997691 | Ruelas Pintado, Felipe | Addres on file | | | | | | | |
| 5981111 | Ruelas, Aurora | Addres on file | | | | | | | |
| 5995046 | Ruelas, Aurora | Addres on file | | | | | | | |
| 6165497 | RUELAS, MARIA THERESA | Addres on file | | | | | | | |
| 5986334 | Ruelas, Mary | Addres on file | | | | | | | |
| 6000895 | Ruelas, Mary | Addres on file | | | | | | | |
| 5947843 | Ruelas, Miguel & Lena | Addres on file | | | | | | | |
| 5994422 | Ruelas, Miguel & Lena | Addres on file | | | | | | | |
| 5883871 | Ruesga, Maricruz | Addres on file | | | | | | | |
| 5989077 | Rueve, Alex | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003638 | Rueve, Alex | Addres on file | | | | | | | |
| 5884028 | Ruf, Audrey | Addres on file | | | | | | | |
| 5991151 | rufe, Ellen | Addres on file | | | | | | | |
| 6005712 | rufe, Ellen | Addres on file | | | | | | | |
| 5889082 | Ruff, Brandon | Addres on file | | | | | | | |
| 5897990 | Ruff, Ramelle | Addres on file | | | | | | | |
| 6178102 | Ruff, Wille Ray | Addres on file | | | | | | | |
| 5893156 | Ruffin Jr., Kenneth Alan | Addres on file | | | | | | | |
| 5878840 | Ruffin, Gregory Andre | Addres on file | | | | | | | |
| 5885863 | Ruffin, Kenneth A | Addres on file | | | | | | | |
| 5897105 | Ruffner, Grace J. | Addres on file | | | | | | | |
| 5878828 | Rugege, Charity | Addres on file | | | | | | | |
| 5875230 | Rugg, Kerilynne | Addres on file | | | | | | | |
| 5882622 | Rugg, Lori K | Addres on file | | | | | | | |
| 5893173 | Ruggiero, Domenic Anthony | Addres on file | | | | | | | |
| 5875231 | RUGGLES, ROSINA | Addres on file | | | | | | | |
| 5875232 | RUGRODEN, ERIC | Addres on file | | | | | | | |
| 5887511 | Ruhland, Gary | Addres on file | | | | | | | |
| 5985232 | Ruhland, Richard | Addres on file | | | | | | | |
| 5999793 | Ruhland, Richard | Addres on file | | | | | | | |
| 5875233 | Ruhnke, Henry | Addres on file | | | | | | | |
| 6150168 | RUI Credit Services, Inc. | 1305 Walt Whitman Rd. | | | | Melville | NY | 11747 | |
| 5875234 | RUIBAL, PETER | Addres on file | | | | | | | |
| 5992783 | Ruigomez, Jackie | Addres on file | | | | | | | |
| 6007344 | Ruigomez, Jackie | Addres on file | | | | | | | |
| 6011357 | RUIZ DIRECTIONAL DRILLING INC | 1980 COLUMBIA DR | | | | YUBA CITY | CA | 95991 | |
| 5981417 | Ruiz Jr., Joe | Addres on file | | | | | | | |
| 5995709 | Ruiz Jr., Joe | Addres on file | | | | | | | |
| 5892837 | Ruiz Martinez, Rodrigo | Addres on file | | | | | | | |
| 6162929 | Ruiz, Adriana | Addres on file | | | | | | | |
| 5985825 | Ruiz, Alma | Addres on file | | | | | | | |
| 6000386 | Ruiz, Alma | Addres on file | | | | | | | |
| 6169847 | Ruiz, Ana | Addres on file | | | | | | | |
| 6169847 | Ruiz, Ana | Addres on file | | | | | | | |
| 7146546 | Ruiz, Andrew | Addres on file | | | | | | | |
| 5988373 | Ruiz, Ashley | Addres on file | | | | | | | |
| 6002934 | Ruiz, Ashley | Addres on file | | | | | | | |
| 5880521 | Ruiz, Carlo | Addres on file | | | | | | | |
| 6167486 | Ruiz, Catalina Virgen | Addres on file | | | | | | | |
| 5888956 | Ruiz, Cesar Alejandro | Addres on file | | | | | | | |
| 5901088 | Ruiz, Cleotilde | Addres on file | | | | | | | |
| 5892265 | Ruiz, Daniel A | Addres on file | | | | | | | |
| 5895913 | Ruiz, Debra | Addres on file | | | | | | | |
| 6174918 | Ruiz, Diane E | Addres on file | | | | | | | |
| 5986434 | Ruiz, Domingo & Sandra | Addres on file | | | | | | | |
| 6000995 | Ruiz, Domingo & Sandra | Addres on file | | | | | | | |
| 6160638 | Ruiz, Elizabeth | Addres on file | | | | | | | |
| 5888219 | Ruiz, Elizabeth Ann | Addres on file | | | | | | | |
| 6161687 | Ruiz, Elvira | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899745 | Ruiz, Eric T. | Addres on file | | | | | | | |
| 5882730 | Ruiz, Esther | Addres on file | | | | | | | |
| 5880004 | Ruiz, Gabriel | Addres on file | | | | | | | |
| 5901583 | Ruiz, Gonzalo Tijero | Addres on file | | | | | | | |
| 5966491 | Ruiz, Jesus | Addres on file | | | | | | | |
| 5995022 | Ruiz, Jesus | Addres on file | | | | | | | |
| 5886301 | Ruiz, Johnny | Addres on file | | | | | | | |
| 6165601 | Ruiz, Jose | Addres on file | | | | | | | |
| 6162878 | Ruiz, Joseph D | Addres on file | | | | | | | |
| 5986476 | Ruiz, Julie | Addres on file | | | | | | | |
| 6001037 | Ruiz, Julie | Addres on file | | | | | | | |
| 5986660 | ruiz, liliana | Addres on file | | | | | | | |
| 6001221 | ruiz, liliana | Addres on file | | | | | | | |
| 6170284 | Ruiz, Lorenzo Trinidad | Addres on file | | | | | | | |
| 5883391 | Ruiz, Lupe | Addres on file | | | | | | | |
| 5883615 | Ruiz, Marcos | Addres on file | | | | | | | |
| 5883607 | Ruiz, Maria | Addres on file | | | | | | | |
| 5981932 | Ruiz, Maria | Addres on file | | | | | | | |
| 5986733 | RUIZ, MARIA | Addres on file | | | | | | | |
| 5996342 | Ruiz, Maria | Addres on file | | | | | | | |
| 6001294 | RUIZ, MARIA | Addres on file | | | | | | | |
| 5883506 | Ruiz, Martin Alexander | Addres on file | | | | | | | |
| 5894942 | Ruiz, Mary E | Addres on file | | | | | | | |
| 5992964 | Ruiz, Melissa | Addres on file | | | | | | | |
| 6007525 | Ruiz, Melissa | Addres on file | | | | | | | |
| 5888965 | Ruiz, Michael | Addres on file | | | | | | | |
| 5895434 | Ruiz, Michael R | Addres on file | | | | | | | |
| 5880599 | Ruiz, Rigoberto | Addres on file | | | | | | | |
| 6162158 | Ruiz, Rocio | Addres on file | | | | | | | |
| 5979737 | Ruiz, Ruben | Addres on file | | | | | | | |
| 5993119 | Ruiz, Ruben | Addres on file | | | | | | | |
| 5899515 | Ruiz, Ruben John | Addres on file | | | | | | | |
| 5885802 | Ruiz, Stephanie | Addres on file | | | | | | | |
| 5880795 | Ruiz, Stephen | Addres on file | | | | | | | |
| 5888437 | Ruiz, Steven Daniel | Addres on file | | | | | | | |
| 5901474 | Ruiz, Thomas | Addres on file | | | | | | | |
| 5987488 | Ruiz, Willy | Addres on file | | | | | | | |
| 6002049 | Ruiz, Willy | Addres on file | | | | | | | |
| 5971076 | Ruley, Glenn & Carol | Addres on file | | | | | | | |
| 5994201 | Ruley, Glenn & Carol | Addres on file | | | | | | | |
| 5980525 | Rull, Jaye | Addres on file | | | | | | | |
| 5994197 | Rull, Jaye | Addres on file | | | | | | | |
| 5883096 | Rulon, Wendi | Addres on file | | | | | | | |
| 5982079 | Rumley, Katrina | Addres on file | | | | | | | |
| 5996513 | Rumley, Katrina | Addres on file | | | | | | | |
| 5991426 | Rumsey, Delbert | Addres on file | | | | | | | |
| 6005987 | Rumsey, Delbert | Addres on file | | | | | | | |
| 5897244 | Rundberg, Lesley Anne | Addres on file | | | | | | | |
| 5990972 | Rundle, Carol | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005533 | Rundle, Carol | Addres on file | | | | | | | |
| 5981064 | Rundle, Dennis | Addres on file | | | | | | | |
| 5994942 | Rundle, Dennis | Addres on file | | | | | | | |
| 5963388 | Runge, Steve | Addres on file | | | | | | | |
| 5995888 | Runge, Steve | Addres on file | | | | | | | |
| 5991564 | Runkel, Alexander | Addres on file | | | | | | | |
| 6006125 | Runkel, Alexander | Addres on file | | | | | | | |
| 7174013 | RUNNELS, LORRAINE MARIE | Arsen Sarapinian | 1000 Wilshire Boulevard, Suite 2150 | | | Los Angeles | CA | 90017 | |
| 7174013 | RUNNELS, LORRAINE MARIE | Arsen Sarapinian, Attorney, Dolan Law Firm, PC | 1438 Market St. | | | San Francisco | CA | 94102 | |
| 5886415 | Runner, Kirk Wallace | Addres on file | | | | | | | |
| 5875235 | RUNNER, ROBERT | Addres on file | | | | | | | |
| 5875236 | RUNWAY VINEYARDS LLC | Addres on file | | | | | | | |
| 5893422 | Ruonavaara, Jacob Thomas | Addres on file | | | | | | | |
| 5821043 | Rupe, Kurt Augustus | Addres on file | | | | | | | |
| 5982398 | Rupp, Ashley | Addres on file | | | | | | | |
| 5996901 | Rupp, Ashley | Addres on file | | | | | | | |
| 5886209 | Rupp, Donovan Eric | Addres on file | | | | | | | |
| 5875237 | Ruppe, Heather | Addres on file | | | | | | | |
| 5983448 | Ruppert, Albert & Diane | Addres on file | | | | | | | |
| 5998009 | Ruppert, Albert & Diane | Addres on file | | | | | | | |
| 5887898 | Rupprecht, Dean H | Addres on file | | | | | | | |
| 5890517 | Rusca, Breeana Albina | Addres on file | | | | | | | |
| 5879165 | Rusca, Lori Jo | Addres on file | | | | | | | |
| 5985928 | Ruschmeyer, Eric | Addres on file | | | | | | | |
| 6000489 | Ruschmeyer, Eric | Addres on file | | | | | | | |
| 5991911 | Rush Landing LLC-Darby, Jacob | 200 RUSH LANDING RD | | | | NOVATO | CA | 94945 | |
| 6006472 | Rush Landing LLC-Darby, Jacob | 200 RUSH LANDING RD | | | | NOVATO | CA | 94945 | |
| 5891724 | Rush, Jody Shawn | Addres on file | | | | | | | |
| 5887322 | Rush, Nathan R | Addres on file | | | | | | | |
| 5987618 | Rushing, Adam | Addres on file | | | | | | | |
| 6002179 | Rushing, Adam | Addres on file | | | | | | | |
| 5889897 | Rushing, Jacob | Addres on file | | | | | | | |
| 5983036 | Rushing, Janice | Addres on file | | | | | | | |
| 5997598 | Rushing, Janice | Addres on file | | | | | | | |
| 5988739 | Rushmere, Linda | Addres on file | | | | | | | |
| 6003300 | Rushmere, Linda | Addres on file | | | | | | | |
| 5887487 | Rushton, Orenthal | Addres on file | | | | | | | |
| 5959909 | Rusk, Mary | Addres on file | | | | | | | |
| 5995586 | Rusk, Mary | Addres on file | | | | | | | |
| 5900552 | Ruskofsky, Jacob | Addres on file | | | | | | | |
| 5875238 | Ruslen, Nila | Addres on file | | | | | | | |
| 5875239 | RUSS GALLOWAY ELECTRIC | Addres on file | | | | | | | |
| 5875240 | RUSS GALLOWAY ELECTRIC, INC | Addres on file | | | | | | | |
| 5879943 | Russ, Brandon | Addres on file | | | | | | | |
| 5885687 | Russ, Gary A | Addres on file | | | | | | | |
| 5894123 | Russ, Pamela Jean | Addres on file | | | | | | | |
| 5893676 | Russ, Travis Tyler | Addres on file | | | | | | | |
| 5899394 | Russavage, Joseph Matthew | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7306548 | Russell City Energy Company, LLC | c/o Calpine Corporation | Attn: Legal Department | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 7306548 | Russell City Energy Company, LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 7306548 | Russell City Energy Company, LLC | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 7306548 | Russell City Energy Company, LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 7721299 | RUSSELL E MERKER & NEDRA D MERKER | Addres on file | | | | | | | |
| 7857008 | RUSSELL H BAKER | 1622 27TH AVE | | | | SANFRANCISCO | CA | 94122-3216 | |
| 7857009 | RUSSELL H BAKER | 1622 27TH AVE | | | | SANFRANCISCO | CA | 94122-3216 | |
| 7857010 | RUSSELL H BAKER & PATRICIA A | BAKER TR RUSSELL H BAKER & | PATRICIA A BAKER FAMILY TRUST | UA APR 26 91 | 1622 27TH AVE | SANFRANCISCO | CA | 94122-3216 | |
| 7857011 | RUSSELL H BAKER & PATRICIA A | BAKER TR UA APR 26 91 | RUSSELL H BAKER & PATRICIA A | BAKER FAM TRUST | 1622 27TH AVE | SANFRANCISCO | CA | 94122-3216 | |
| 5875243 | Russell Harris | Addres on file | | | | | | | |
| 6008934 | Russell Harris Farms | PO BOX 787 | | | | CHOWCHILLA | CA | 93610 | |
| 5877811 | Russell II, Willie James | Addres on file | | | | | | | |
| 7721325 | RUSSELL J STURM & BERNICE E STURM | Addres on file | | | | | | | |
| 7721333 | RUSSELL L BRIGGS | Addres on file | | | | | | | |
| 5875244 | Russell Olsen | Addres on file | | | | | | | |
| 7851920 | RUSSELL R BANKO & MARJORIE H | BANKO TR | BANKO FAMILY TRUST UA JUL 29 94 | 429 FERNANDEZ CT | | SANTACLARA | CA | 95050-6407 | |
| 7721358 | RUSSELL T BIGELOW | Addres on file | | | | | | | |
| 7721360 | RUSSELL T BIGELOW | Addres on file | | | | | | | |
| 7721364 | RUSSELL V KINZ | Addres on file | | | | | | | |
| 7721366 | RUSSELL V KINZ | Addres on file | | | | | | | |
| 7721369 | RUSSELL W HAWKINS & | Addres on file | | | | | | | |
| 5968283 | Russell, Ben | Addres on file | | | | | | | |
| 5994628 | Russell, Ben | Addres on file | | | | | | | |
| 5991263 | Russell, Brian | Addres on file | | | | | | | |
| 6005824 | Russell, Brian | Addres on file | | | | | | | |
| 5885185 | Russell, Brian Wayne | Addres on file | | | | | | | |
| 5886964 | Russell, Carrie | Addres on file | | | | | | | |
| 5889684 | Russell, Chris James | Addres on file | | | | | | | |
| 7332894 | Russell, Cynthia | Addres on file | | | | | | | |
| 5980681 | Russell, Darrell | Addres on file | | | | | | | |
| 5994414 | Russell, Darrell | Addres on file | | | | | | | |
| 5890534 | Russell, Devin | Addres on file | | | | | | | |
| 6009133 | RUSSELL, ED | Addres on file | | | | | | | |
| 5894937 | Russell, Glen C | Addres on file | | | | | | | |
| 5883339 | Russell, Heath | Addres on file | | | | | | | |
| 5980211 | Russell, Heather | Addres on file | | | | | | | |
| 5992407 | Russell, Heather | Addres on file | | | | | | | |
| 5993807 | Russell, Heather | Addres on file | | | | | | | |
| 6006968 | Russell, Heather | Addres on file | | | | | | | |
| 5987299 | Russell, John | Addres on file | | | | | | | |
| 6001860 | Russell, John | Addres on file | | | | | | | |
| 5891554 | Russell, John S | Addres on file | | | | | | | |
| 5973221 | Russell, Karen | Addres on file | | | | | | | |
| 5993571 | Russell, Karen | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882732 | Russell, Karen Ann | Addres on file | | | | | | | |
| 5895051 | Russell, Kerry E | Addres on file | | | | | | | |
| 5983269 | Russell, Lester | Addres on file | | | | | | | |
| 5997831 | Russell, Lester | Addres on file | | | | | | | |
| 7146570 | Russell, Michael | Addres on file | | | | | | | |
| 5992602 | Russell, Sarah | Addres on file | | | | | | | |
| 6007163 | Russell, Sarah | Addres on file | | | | | | | |
| 6161865 | RUSSELL, SEKINA | Addres on file | | | | | | | |
| 5894143 | Russell, Stephen | Addres on file | | | | | | | |
| 5983513 | Russell, Steven & Nancy | Addres on file | | | | | | | |
| 5998074 | Russell, Steven & Nancy | Addres on file | | | | | | | |
| 5990191 | Russell, Thomas | Addres on file | | | | | | | |
| 6004752 | Russell, Thomas | Addres on file | | | | | | | |
| 4910681 | Russell, Wendy | Addres on file | | | | | | | |
| 5875245 | RUSSI, JOE | Addres on file | | | | | | | |
| 5984385 | Russian River WInery-Wade, Rob | 2191 Laguna Rd | | | | Santa Rosa | CA | 95401 | |
| 5998946 | Russian River WInery-Wade, Rob | 2191 Laguna Rd | | | | Santa Rosa | CA | 95401 | |
| 5984376 | Russian River WInery-Wade, Robert | 2191 Laguna Rd | | | | Santa Rosa | CA | 95401 | |
| 5998937 | Russian River WInery-Wade, Robert | 2191 Laguna Rd | | | | Santa Rosa | CA | 95401 | |
| 5989330 | Russie, Cynthia | Addres on file | | | | | | | |
| 6003891 | Russie, Cynthia | Addres on file | | | | | | | |
| 5875246 | RUSSO, ANNAMARIA | Addres on file | | | | | | | |
| 5991844 | RUSSO, DONALD | Addres on file | | | | | | | |
| 6006405 | RUSSO, DONALD | Addres on file | | | | | | | |
| 5984389 | Russo, Jane | Addres on file | | | | | | | |
| 5998950 | Russo, Jane | Addres on file | | | | | | | |
| 5898904 | Russo, Lisa | Addres on file | | | | | | | |
| 6124425 | Russo, Wayne | Addres on file | | | | | | | |
| 5896316 | Russo, William | Addres on file | | | | | | | |
| 5985530 | RussoJang, Fiorella | Addres on file | | | | | | | |
| 6000091 | RussoJang, Fiorella | Addres on file | | | | | | | |
| 5875247 | RUSSO'S MARINA INC | Addres on file | | | | | | | |
| 5881172 | Rustia, Glenn | Addres on file | | | | | | | |
| 5900823 | Rusting, Jesse Kaneko | Addres on file | | | | | | | |
| 5875248 | RUSTY COMMINGS DBA RUSTY COMMINGS ELECTRIC | Addres on file | | | | | | | |
| 5999237 | Rutenburg, Maria | Addres on file | | | | | | | |
| 6147595 | Rutenburg, Maria | Addres on file | | | | | | | |
| 7721380 | RUTH A ROSE | Addres on file | | | | | | | |
| 7721381 | RUTH A STOFLE | Addres on file | | | | | | | |
| 7721393 | RUTH B LAINE | Addres on file | | | | | | | |
| 7721405 | RUTH CAROL DE BELLO | Addres on file | | | | | | | |
| 7721408 | RUTH COSTA | Addres on file | | | | | | | |
| 7721425 | RUTH GOODYEAR DOWDAKIN | Addres on file | | | | | | | |
| 7721431 | RUTH I DELONG-SWEENEY TR | Addres on file | | | | | | | |
| 7851955 | RUTH K DAWKINS | 110 WOOD RD APT A207 | | | | LOSGATOS | CA | 95030-6721 | |
| 7857012 | RUTH M BISSON MOSER | 705 S PINE ST | | | | WESTUNION | IA | 52175-1548 | |
| 7857013 | RUTH M EPPERSON TR | 09 06 91 | FBO THE EPPERSON FAMILY TRUST | 7102 GOLDEN GATE DR | | SANJOSE | CA | 95129-2823 | |
| 7721462 | RUTH M WALKER | Addres on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1411 of 1798

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7721463 | RUTH M WALKER | Addres on file | | | | | | | |
| 7857014 | RUTH PAULSON | PO BOX 1264 | | | | SAINTHELENS | OR | 97051-8264 | |
| 7857015 | RUTH STANGER | 2579 E 3700 N | | | | TWINFALLS | ID | 83301-0144 | |
| 5989214 | Ruth, Robert | Addres on file | | | | | | | |
| 6003775 | Ruth, Robert | Addres on file | | | | | | | |
| 7851975 | RUTH-ANN ROHMAN | 2425 MISSION ST STE 1 | | | | SANMARINO | CA | 91108-1620 | |
| 5891520 | Rutherford, Brian Paul | Addres on file | | | | | | | |
| 5891599 | Rutherford, Donald Wayne | Addres on file | | | | | | | |
| 5892188 | Rutherford, Gregory R | Addres on file | | | | | | | |
| 5882101 | Rutherford, Saya | Addres on file | | | | | | | |
| 5889546 | Rutland, Bryan Cabigas | Addres on file | | | | | | | |
| 5891732 | Rutland, Jesse Ray | Addres on file | | | | | | | |
| 5894528 | Rutledge, Frank M | Addres on file | | | | | | | |
| 5992021 | Rutledge, Karissa | Addres on file | | | | | | | |
| 6006582 | Rutledge, Karissa | Addres on file | | | | | | | |
| 5882175 | Rutledge, Kirby Richard | Addres on file | | | | | | | |
| 5989395 | Rutz Family LLC-Family LLC, Rutz | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 6003956 | Rutz Family LLC-Family LLC, Rutz | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 5891112 | Ruud, Miles Erik | Addres on file | | | | | | | |
| 5991282 | Ruvalcaba Ranch-Ruvalcaba, Cesar | 11922 28 Mile Rd | | | | Oakdale | CA | 95361 | |
| 6005843 | Ruvalcaba Ranch-Ruvalcaba, Cesar | 11922 28 Mile Rd | | | | Oakdale | CA | 95361 | |
| 5898382 | Ruvalcaba, Alex | Addres on file | | | | | | | |
| 5981676 | Ruvalcaba, Elba | Addres on file | | | | | | | |
| 5996011 | Ruvalcaba, Elba | Addres on file | | | | | | | |
| 6008832 | RUVALCABA, ESTELLA | Addres on file | | | | | | | |
| 5884644 | Ruvalcaba, Orlando Francisco | Addres on file | | | | | | | |
| 5875250 | RUVALCABA, SALVADOR | Addres on file | | | | | | | |
| 5983089 | Ruvalcuba, Gabriel | Addres on file | | | | | | | |
| 5997650 | Ruvalcaba, Gabriel | Addres on file | | | | | | | |
| 5886774 | Ruxton, David Scott | Addres on file | | | | | | | |
| 5941477 | Ruybai, Yolanda | Addres on file | | | | | | | |
| 5996095 | Ruybai, Yolanda | Addres on file | | | | | | | |
| 5979994 | Ruzieka, Pat | Addres on file | | | | | | | |
| 5993466 | Ruzieka, Pat | Addres on file | | | | | | | |
| 5983716 | RV Service Center of Santa Cruz | 2525 Mission St | | | | Santa Cruz | CA | 95060 | |
| 5998277 | RV Service Center of Santa Cruz | 2525 Mission St | | | | Santa Cruz | CA | 95060 | |
| 6013792 | RV SERVICE CENTER OF SANTA CRUZ | 2525 MISSION ST | | | | SANTA CRUZ | CA | 95060 | |
| 7245280 | RVCP, LLC | ATTENTION: ROSS KAY | 655 BREA CANYON ROAD | | | WALNUT | CA | 91789 | |
| 5829845 | RW Snook & Company | PO Box 5068 | | | | Galt | CA | 95632 | |
| 5875251 | RWC HOSPITALITY, LP | Addres on file | | | | | | | |
| 5986713 | RY AND HAMMER LLC-PLOETZ, MICHAEL | 424 ROOSEVELT WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 6001274 | RY AND HAMMER LLC-PLOETZ, MICHAEL | 424 ROOSEVELT WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 5893155 | Ryan Adair Peake | Addres on file | | | | | | | |
| 5875252 | RYAN ALBERTSON DBA TABERNUS SERVICE COMPANY | Addres on file | | | | | | | |
| 5875253 | Ryan Andeson | Addres on file | | | | | | | |
| 5875254 | Ryan fachin | Addres on file | | | | | | | |
| 5875255 | Ryan Frisco | Addres on file | | | | | | | |
| 6013366 | RYAN GARTH RAWLES | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895524 | Ryan II, John P | Addres on file | | | | | | | |
| 5875256 | RYAN LAND COMPANY | Addres on file | | | | | | | |
| 5875257 | RYAN MALLI DBA HUFF CO | Addres on file | | | | | | | |
| 5875258 | RYAN MILLER | Addres on file | | | | | | | |
| 5989526 | Ryan ranch horse rescue-Pfitzner, Steve | 7001 Ryan ranch rd | | | | El dorado hills | CA | 95762 | |
| 6004087 | Ryan ranch horse rescue-Pfitzner, Steve | 7001 Ryan ranch rd | | | | El dorado hills | CA | 95762 | |
| 7721525 | RYAN S JONES TOD | Addres on file | | | | | | | |
| 5875259 | Ryan Vanella | Addres on file | | | | | | | |
| 5989750 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave. | B | | | Fremont | CA | 94538 | |
| 6004311 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave. | B | | | Fremont | CA | 94538 | |
| 5894067 | Ryan, Bruce E | Addres on file | | | | | | | |
| 4994920 | Ryan, Charlene | Addres on file | | | | | | | |
| 4991664 | Ryan, Constance | Addres on file | | | | | | | |
| 5883150 | Ryan, David Joseph | Addres on file | | | | | | | |
| 5970000 | Ryan, Dierdre | Addres on file | | | | | | | |
| 5994246 | Ryan, Dierdre | Addres on file | | | | | | | |
| 5989223 | Ryan, Jamie | Addres on file | | | | | | | |
| 6003784 | Ryan, Jamie | Addres on file | | | | | | | |
| 5894055 | Ryan, Jeffrey G | Addres on file | | | | | | | |
| 5982355 | RYAN, JOSEPH | Addres on file | | | | | | | |
| 5996856 | RYAN, JOSEPH | Addres on file | | | | | | | |
| 5989027 | Ryan, JULIUS | Addres on file | | | | | | | |
| 6003589 | Ryan, Julius | Addres on file | | | | | | | |
| 5899644 | Ryan, Katy J | Addres on file | | | | | | | |
| 5884997 | Ryan, Kevin John | Addres on file | | | | | | | |
| 5981399 | Ryan, Kimberly | Addres on file | | | | | | | |
| 5995678 | Ryan, Kimberly | Addres on file | | | | | | | |
| 5894520 | Ryan, Laura Lee | Addres on file | | | | | | | |
| 5882972 | Ryan, Linda L | Addres on file | | | | | | | |
| 5881790 | Ryan, Malissa Moriah | Addres on file | | | | | | | |
| 5887686 | Ryan, Matthew | Addres on file | | | | | | | |
| 5886955 | Ryan, Russell A | Addres on file | | | | | | | |
| 5895415 | Ryan, Scott C | Addres on file | | | | | | | |
| 6008922 | RYAN, SEAN | Addres on file | | | | | | | |
| 5887317 | Ryan, Shawn | Addres on file | | | | | | | |
| 5886457 | Ryan, Shawn Kelly | Addres on file | | | | | | | |
| 5981222 | Ryan, Steven & Cathy | Addres on file | | | | | | | |
| 5995232 | Ryan, Steven & Cathy | Addres on file | | | | | | | |
| 5880779 | Ryan, Timothy Michael | Addres on file | | | | | | | |
| 5891871 | Ryan, Timothy Robert | Addres on file | | | | | | | |
| 5901505 | Ryan, Todd Michael | Addres on file | | | | | | | |
| 5882085 | Ryan, Travis Charles | Addres on file | | | | | | | |
| 5891385 | Ryan, Tyler John | Addres on file | | | | | | | |
| 5897728 | Rybarczyk, David | Addres on file | | | | | | | |
| 6164552 | Rybeck, Mark T | Addres on file | | | | | | | |
| 5901110 | Rybka, Gregory McAfee | Addres on file | | | | | | | |
| 5888797 | Rychlik, Louis Ryan | Addres on file | | | | | | | |
| 5875261 | Ryder Homes of CA, Inc. | Addres on file | | | | | | | |
| 5875262 | Ryder Homes of California | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984319 | Ryder, Erin | Addres on file | | | | | | | |
| 5998880 | Ryder, Erin | Addres on file | | | | | | | |
| 5982986 | Ryder, Pam | Addres on file | | | | | | | |
| 5997547 | Ryder, Pam | Addres on file | | | | | | | |
| 5898601 | Rydman, Denise | Addres on file | | | | | | | |
| 5893753 | Rydz, Michael Thomas | Addres on file | | | | | | | |
| 5875263 | Ryer Island Farm, LLC | Addres on file | | | | | | | |
| 5875264 | Ryer, Becky | Addres on file | | | | | | | |
| 5983651 | Rykoff, Marina | Addres on file | | | | | | | |
| 5998212 | Rykoff, Marina | Addres on file | | | | | | | |
| 5984499 | Ryland Racing-Ryland, Fred | 4601 briones valley road | | | | brentwood | CA | 94513 | |
| 5999061 | Ryland Racing-Ryland, Fred | 4601 briones valley road | | | | brentwood | CA | 94513 | |
| 5885238 | Ryles, Harry Rann | Addres on file | | | | | | | |
| 5992589 | Rymer, Debra | Addres on file | | | | | | | |
| 6007150 | Rymer, Debra | Addres on file | | | | | | | |
| 5899607 | Rymer, Joseph Thomas | Addres on file | | | | | | | |
| 5878927 | Rymers, David C | Addres on file | | | | | | | |
| 5986956 | Ryniewicz, Mary | Addres on file | | | | | | | |
| 6001517 | Ryniewicz, Mary | Addres on file | | | | | | | |
| 5895953 | Ryno, Julie Anne | Addres on file | | | | | | | |
| 6010466 | Ryu, Hyon Seon | Addres on file | | | | | | | |
| 6010560 | Ryu, Hyon Seon | Addres on file | | | | | | | |
| 4928444 | RYZEN SOLUTIONS | 75 E SANTA CLARA ST #1150 | | | | SAN JOSE | CA | 95113 | |
| 5875265 | S & B MILPITAS, LLC | Addres on file | | | | | | | |
| 5991324 | S & S Deli  Grill-AYYOUB, BATOOL | 115 E Dorset Dr | B | | | Dixon | CA | 95620 | |
| 6005886 | S & S Deli  Grill-AYYOUB, BATOOL | 115 E Dorset Dr | B | | | Dixon | CA | 95620 | |
| 5875266 | S & S ESTATE DEVELOPMENT LLC | Addres on file | | | | | | | |
| 5988607 | S & S Farms & Nursery-Sihota, Simon | 7375 E. floral | | | | Selma | CA | 93663 | |
| 6003168 | S & S Farms & Nursery-Sihota, Simon | 7375 E. floral | | | | Selma | CA | 93663 | |
| 7721533 | S & S PRINTING CORP | Addres on file | | | | | | | |
| 5862967 | S & S TOOL & SUPPLY, INC. DBA S AND S SUPPLIES & SOLUTIONS | 2700 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 5875267 | S AND B ENTERPRIES | Addres on file | | | | | | | |
| 5875268 | S AND H CONSTRUCTION, INC | Addres on file | | | | | | | |
| 6014039 | S F DEPARTMENT OF PARKING & TRAFFIC | 11 SOUTH VAN NESS AVE | | | | SAN FRANCISCO | CA | 94103 | |
| 7851996 | S WILLIAM MORSE | 1325 CEDAR RIDGE LN | | | | COLORADOSPRINGS | CO | 80919-1405 | |
| 5875269 | S&A DEVELOPMENT HOLDINGS, LLC. | Addres on file | | | | | | | |
| 5857128 | S&C Electric Company | Attn: Melissa Halperin | 6601 North Ridge Blvd. | | | Chicago | IL | 60626-3997 | |
| 5857128 | S&C Electric Company | P.O. Box 71704 | | | | Chicago | IL | 60694-1704 | |
| 5857128 | S&C Electric Company | Akerman LLP | Thomas Bushnell Fullerton | 71 S. Wacker Drive, 47th Floor | | Chicago | IL | 60606 | |
| 5980245 | S&H Fuel Stop Inc., Heng Chao | 19400 Taft Hwy | | | | Bakersfield | CA | 93311 | |
| 5993846 | S&H Fuel Stop Inc., Heng Chao | 19400 Taft Hwy | | | | Bakersfield | CA | 93311 | |
| 5875270 | S&J FARMS, INC. | | | | | | | | |
| 6015852 | S&L Engineers, Ltd. (d/b/a Sargent & Lundy Engineers, Ltd.) | c/o Sargent & Lundy, L.L.C. | Kimberly D. Hayden | Senior Associate Counsel | 55 East Monroe Street | Chicago | IL | 60603 | |
| 6015852 | S&L Engineers, Ltd. (d/b/a Sargent & Lundy Engineers, Ltd.) | 8063 Solutions Center | | | | Chicago | IL | 60677-8000 | |
| 6029448 | S&P Global | 32994 Collection Center Drive | | | | Chicago | IL | 60693-0329 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980450 | S&R Farms, Saul & Rebeeca Acosta | P.O. Box 557 | Nw SW 36-16-21 | | | Kingsburg | CA | 93631 | |
| 5994113 | S&R Farms, Saul & Rebeeca Acosta | P.O. Box 557 | Nw SW 36-16-21 | | | Kingsburg | CA | 93631 | |
| 6010952 | S&S SERVICE SOLUTIONS INC | 1990 SHELL AVE | | | | MARTINEZ | CA | 94553 | |
| 6011193 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 6011803 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 6007789 | S. Brent Hendrix and Catherine S. Hendrix | Bauman, Loewe, Witt, & Maxwell, PLLC | 8765 East Bell Road, Suite 120 | | | Scottsdale | AZ | 85260 | |
| 6008130 | S. Brent Hendrix and Catherine S. Hendrix | Bauman, Loewe, Witt, & Maxwell, PLLC | 8765 East Bell Road, Suite 120 | | | Scottsdale | AZ | 85260 | |
| 5875271 | S. Martinelli & Co. | Addres on file | | | | | | | |
| 7731375 | S.K. (Dan Kosta, Parent) | Addres on file | | | | | | | |
| 5875272 | S.T.A.N.D. | Addres on file | | | | | | | |
| 5875273 | S.T.A.N.D. | Addres on file | | | | | | | |
| 5875274 | S.T.A.N.D. | Addres on file | | | | | | | |
| 5989534 | S3 Group LLC.-Sran, Lakhy | P.O Box 401 | | | | Kerman | CA | 93630 | |
| 6004095 | S3 Group LLC.-Sran, Lakhy | P.O Box 401 | | | | Kerman | CA | 93630 | |
| 6158241 | Saal, Catharine Creighton | Addres on file | | | | | | | |
| 5981214 | Saari, David | Addres on file | | | | | | | |
| 5995224 | Saari, David | Addres on file | | | | | | | |
| 6013319 | SAARMAN CONSTRUCTION LTD | 683 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| 5955394 | Saavedra, Ignacio | Addres on file | | | | | | | |
| 5996717 | Saavedra, Ignacio | Addres on file | | | | | | | |
| 5875275 | SAAVEDRA, RAUL & JENNIFER | Addres on file | | | | | | | |
| 5990775 | Saba Service Center-Alwasim, Mohamed | 3201 Telegraph Ave | | | | Oakland | CA | 94609 | |
| 6005336 | Saba Service Center-Alwasim, Mohamed | 3201 Telegraph Ave | | | | Oakland | CA | 94609 | |
| 5991895 | Saba, Michael | Addres on file | | | | | | | |
| 6006456 | Saba, Michael | Addres on file | | | | | | | |
| 5888034 | Saba, Paul | Addres on file | | | | | | | |
| 5893338 | Sabada, Josh | Addres on file | | | | | | | |
| 6171038 | Sabah International Inc. | 5925 Stoneridge Drive | | | | Pleasanton | CA | 94588 | |
| 5895973 | Sabal, Kristine | Addres on file | | | | | | | |
| 5982004 | Sabala, Janina | Addres on file | | | | | | | |
| 5996423 | Sabala, Janina | Addres on file | | | | | | | |
| 5880388 | Saban, Geddi | Addres on file | | | | | | | |
| 5875276 | SABATINI, ANN | Addres on file | | | | | | | |
| 5891133 | Sabato, Aaron | Addres on file | | | | | | | |
| 5880880 | Saberon, Jameson | Addres on file | | | | | | | |
| 6169119 | Sabetmehr, Soudabeh | Addres on file | | | | | | | |
| 5991716 | Sabharwal, Julietta | Addres on file | | | | | | | |
| 6006277 | Sabharwal, Julietta | Addres on file | | | | | | | |
| 5878868 | Sabi, Orlando | Addres on file | | | | | | | |
| 5895892 | Sabin, Connie Ann | Addres on file | | | | | | | |
| 6169186 | SABIN, GABRIEL | Addres on file | | | | | | | |
| 7855807 | SABINA CHRISTINA WALSH | DUNEEDA BALLINASLOE | COUNTY GALWAY | | | GALWAY | 98 | | IRELAND |
| 7262065 | Sabina, Michael K | Addres on file | | | | | | | |
| 5882534 | Sabiniano, Corazon P | Addres on file | | | | | | | |
| 5875277 | Sabino, Don | Addres on file | | | | | | | |
| 5889221 | Sablan-Cuffman, Christina Lynn | Addres on file | | | | | | | |
| 6009389 | Sablewood Gardens, LLC & Urban Land | Advisors, LLC | P. O. Box 1188 | | | Sn Luis Obispo | CA | 93406 | |
| 5891834 | Sabol, Steven Andrew | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986071 | Sabolboro, Dixie | Addres on file | | | | | | | |
| 6000632 | Sabolboro, Dixie | Addres on file | | | | | | | |
| 5875278 | SABOR FARMS LLC | Addres on file | | | | | | | |
| 5875279 | SABOR FARMS LLC | Addres on file | | | | | | | |
| 5875280 | SABOR MEXICANO TAQUERIA LLC | Addres on file | | | | | | | |
| 6011256 | SABRE COMMUNICATIONS INC | P.O. BOX 658 | | | | SIOUX CITY | IA | 51102-0658 | |
| 5888071 | Sabree, Shante Pierre | Addres on file | | | | | | | |
| 7721560 | SABRINA Z SORACCO | Addres on file | | | | | | | |
| 5989829 | SABSVINC-KUMAR, RAVI | 920 E ARQUES AVE | | | | SUNNYVALE | CA | 94085 | |
| 6004390 | SABSVINC-KUMAR, RAVI | 920 E ARQUES AVE | | | | SUNNYVALE | CA | 94085 | |
| 5875281 | SAC MIDTOWN VILLAS LLC | Addres on file | | | | | | | |
| 5875282 | SAC Wireless | Addres on file | | | | | | | |
| 5875283 | SAC WIRELESS, . | Addres on file | | | | | | | |
| 5900579 | Saca, Caroline Michelle | Addres on file | | | | | | | |
| 5893258 | Sacco, Mario Joseph | Addres on file | | | | | | | |
| 5900430 | Sachdev, Aasha | Addres on file | | | | | | | |
| 5987524 | SACHS, MORRIE | Addres on file | | | | | | | |
| 6002086 | SACHS, MORRIE | Addres on file | | | | | | | |
| 5900665 | Sackewitz, Paul Grant | Addres on file | | | | | | | |
| 5979842 | Sackman, Ron | Addres on file | | | | | | | |
| 5993263 | Sackman, Ron | Addres on file | | | | | | | |
| 6007629 | Sacramento Area Flood Control Agency | Shute, Mihaly & Weinberger LLP | 396 Hayes StreetSan Francisco | | | San Francisco | CA | 94102 | |
| 6007966 | Sacramento Area Flood Control Agency | Shute, Mihaly & Weinberger LLP | 396 Hayes StreetSan Francisco | | | San Francisco | CA | 94102 | |
| 5982360 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | | Sacramento | CA | 95827 | |
| 5982361 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | | Sacramento | CA | 95827 | |
| 5982763 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | | Sacramento | CA | 95827 | |
| 5996861 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | | Sacramento | CA | 95827 | |
| 5996862 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | | Sacramento | CA | 95827 | |
| 5997324 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | | Sacramento | CA | 95827 | |
| 5982298 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road | 5130 14th Ave., Sacramento | | | Sacramento | CA | 95827 | |
| 5996790 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road | 5130 14th Ave., Sacramento | | | Sacramento | CA | 95827 | |
| 5984553 | Sacramento Area Sewer District-Holm, Jan | 10060 Goethe Rd. | | | | Sacramento | CA | 95827 | |
| 5999114 | Sacramento Area Sewer District-Holm, Jan | 10060 Goethe Rd. | | | | Sacramento | CA | 95827 | |
| 5875284 | SACRAMENTO CITY UNIFIED SCHOOL DISCTRICT | Addres on file | | | | | | | |
| 5988750 | Sacramento Cookie Factory-Knedlik, Jiri | 3428 Auburn Blvd. | | | | Sacramento | CA | 95821 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003311 | Sacramento Cookie Factory-Knedlik, Jiri | 3428 Auburn Blvd. | | | | Sacramento | CA | 95821 | |
| 6013356 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | | | | SACRAMENTO | CA | 95812 | |
| 6183645 | Sacramento Executive Helicopters, Inc. | 10420 Corfu Drive | | | | Elk Grove | CA | | |
| 7148415 | Sacramento Executives Helicopters, Inc | 10420 Corfu Drive | | | | Elk Grove | CA | 95624 | |
| 7148415 | Sacramento Executives Helicopters, Inc | Winston & Strawn LLP | Attn: Justin E. Rawlins, Aaron M. Gober-Sims | 333 South Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | |
| 5864928 | SACRAMENTO HABITAT FOR HUMANITY | Addres on file | | | | | | | |
| 5862591 | Sacramento Municipal Utilities District | Attn: Claims MS A255 | PO Box 15830 | | | Sacramento | CA | 95852-0830 | |
| 5862591 | Sacramento Municipal Utilities District | Daniel Guerrero | Customer Service Representative 2 | Attn: Claims MS A255 | PO Box 15830 | Sacramento | CA | 95852-0830 | |
| 5865531 | Sacramento Mutual Housing Association | Addres on file | | | | | | | |
| 5864364 | SACRAMENTO REGIONAL TRANSIT | Addres on file | | | | | | | |
| 6013361 | SACRAMENTO REGIONAL TRANSIT DIST | P.O. BOX 688 | | | | SACRAMENTO | CA | 95812-0688 | |
| 5875285 | SACRAMENTO SHADE RV PARK | Addres on file | | | | | | | |
| 5859538 | Sacramento Sign Source | 8838 Greenback Lane | | | | Orangevale | CA | 95662 | |
| 6009430 | Sacramento Valley Limited Partnersh | ip dba Verizon Wireless | 2785 Mitchell Dr | | | WALNUT CREEK | CA | 94598 | |
| 6009431 | Sacramento Valley Limited Partnersh | ip dba Verizon Wireless | 2785 Mitchell Dr | | | WALNUT CREEK | CA | 94598 | |
| 5875286 | Sacramento Valley Limited Partnership | Addres on file | | | | | | | |
| 5875287 | Sacramento Valley Limited Partnership d/b/a Verizon Wireless | Addres on file | | | | | | | |
| 6009476 | Sacramento Valley LP d/b/a Verizon | Wireless | 2785 Mitchel Drive | | | WALNUT CREEK | CA | 94598 | |
| 5875289 | Sacramento-Valley Limited Partnership | Addres on file | | | | | | | |
| 5875290 | Sacramento-Valley Limited Partnership | Addres on file | | | | | | | |
| 5875288 | Sacramento-Valley Limited Partnership d/b/a Verizon Wireless | Addres on file | | | | | | | |
| 5875291 | Sacramento-Valley Limited Partnership d/b/a Verizon Wireless | Addres on file | | | | | | | |
| 6011845 | SACRED HEART COMMUNITY SERVICE | 1381 S FIRST ST | | | | SAN JOSE | CA | 95116 | |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | MEDICAL GROUP INC | PO BOX 660877 | | | SACRAMENTO | CA | 95866-0877 | |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | Attn: Amanda Jane Laubinger | 3315 Watt Ave | | | Sacramento | CA | 95821 | |
| 5884903 | Sadanaga, Albert | Addres on file | | | | | | | |
| 6010055 | Sadao Dennis | Addres on file | | | | | | | |
| 6010111 | Sadao Dennis | Addres on file | | | | | | | |
| 6010189 | Sadao Dennis | Addres on file | | | | | | | |
| 6010246 | Sadao Dennis | Addres on file | | | | | | | |
| 5882844 | Sadaya, Patricia Ann | Addres on file | | | | | | | |
| 5983664 | Saddi, John | Addres on file | | | | | | | |
| 5998225 | Saddi, John | Addres on file | | | | | | | |
| 5897762 | Saddik, Samuel | Addres on file | | | | | | | |
| 6167064 | Sadeghi, Jahangir | Addres on file | | | | | | | |
| 6167064 | Sadeghi, Jahangir | Addres on file | | | | | | | |
| 6008639 | SADEGHIAN, MAX | Addres on file | | | | | | | |
| 5898563 | Sadhasivam, Suganya | Addres on file | | | | | | | |
| 5979710 | Sadiq, Zamil | Addres on file | | | | | | | |
| 5993078 | Sadiq, Zamil | Addres on file | | | | | | | |
| 5901540 | Sadler, Alexandria Janelle | Addres on file | | | | | | | |
| 5897256 | Sadler, Justin R | Addres on file | | | | | | | |
| 5893353 | Sadler, Robert James Maxwell | Addres on file | | | | | | | |
| 5982874 | Sadoian, Justin | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997435 | Sadoian, Justin | Addres on file | | | | | | | |
| 5879691 | Sadre, Soussane A | Addres on file | | | | | | | |
| 5984400 | Sadreddin, Babak | Addres on file | | | | | | | |
| 5998961 | Sadreddin, Babak | Addres on file | | | | | | | |
| 5964551 | Sadueste, Froilan | Addres on file | | | | | | | |
| 5995154 | Sadueste, Froilan | Addres on file | | | | | | | |
| 5879768 | Sae Jung, Bonnie | Addres on file | | | | | | | |
| 5889531 | Saechao, Cheng | Addres on file | | | | | | | |
| 5900652 | Saechao, Kha | Addres on file | | | | | | | |
| 5884237 | Saechao, Lo | Addres on file | | | | | | | |
| 7333410 | SAECHAO, MEUY | Addres on file | | | | | | | |
| 5884058 | Saechao, Samantha C | Addres on file | | | | | | | |
| 5992706 | Saechin, Ashley | Addres on file | | | | | | | |
| 6007267 | Saechin, Ashley | Addres on file | | | | | | | |
| 5875292 | SAED INVESTMENT | Addres on file | | | | | | | |
| 5880245 | Saeed, Ajmal | Addres on file | | | | | | | |
| 5878586 | Saeed, Brooklyn | Addres on file | | | | | | | |
| 5875293 | SAEED, MOHAMMED | Addres on file | | | | | | | |
| 5899476 | Saekow, Cici | Addres on file | | | | | | | |
| 5980060 | Saeks, Eileen | Addres on file | | | | | | | |
| 5993555 | Saeks, Eileen | Addres on file | | | | | | | |
| 5884033 | Saelee, Fam C. | Addres on file | | | | | | | |
| 5988296 | Saelee, Muang may | Addres on file | | | | | | | |
| 6002857 | Saelee, Muang may | Addres on file | | | | | | | |
| 5956111 | Saelee, Susing | Addres on file | | | | | | | |
| 5995532 | Saelee, Susing | Addres on file | | | | | | | |
| 5992644 | Saelee, Torn | Addres on file | | | | | | | |
| 6007205 | Saelee, Torn | Addres on file | | | | | | | |
| 5897200 | Saenz, Gregory Edward | Addres on file | | | | | | | |
| 5900530 | Saenz, Jeffrey Raymond | Addres on file | | | | | | | |
| 5889818 | Saenz, Letty | Addres on file | | | | | | | |
| 5883455 | Saenz, Porfirio | Addres on file | | | | | | | |
| 5885615 | Saenz, Tom | Addres on file | | | | | | | |
| 5983846 | Saenz/State Farm | PO Box 52250 | | | | Phoenix | CA | 85072 | |
| 5998407 | Saenz/State Farm | PO Box 52250 | | | | Phoenix | CA | 85072 | |
| 5887595 | Saephan, Lio | Addres on file | | | | | | | |
| 5982575 | Saephan, Pao | Addres on file | | | | | | | |
| 5997124 | Saephan, Pao | Addres on file | | | | | | | |
| 5984611 | Saepharn, Yoon | Addres on file | | | | | | | |
| 5999172 | Saepharn, Yoon | Addres on file | | | | | | | |
| 5880374 | Saeturn, Ou T. | Addres on file | | | | | | | |
| 5899432 | Saeturn, Fuey | Addres on file | | | | | | | |
| 5884542 | Saeyang, Frencie | Addres on file | | | | | | | |
| 5980164 | Safdar, Mohammad | Addres on file | | | | | | | |
| 5993743 | Safdar, Mohammad | Addres on file | | | | | | | |
| 6013607 | SAFE FIRE DETECTION INC | 5915 STOCKBRIDGE DR | | | | MONROE | NC | 28110 | |
| 5822455 | Safeco Insurance A/S/O CHURCH, DAVID & DEENA | Wilber & Associates | 210 Landmark Dr | | | Normal | IL | 61761 | |
| 5821269 | Safeco Insurance as subrogee for Benjamin Privitt claim# 038990772 | PO Box 515097 | | | | Los Angeles | CA | 90051 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013797 | Safeco INSURANCE COMPANY OF AMERICA | PO BOX 91019 | | | | CHICAGO | CA | 60680-1019 | |
| 7593752 | Safeco Insurance/.General Insurance Company of America | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 7593752 | Safeco Insurance/.General Insurance Company of America | Safeco Subrogation | PO Box 2825 | | | New York | NY | 10116-2825 | |
| 6165106 | Safety Compliance Management, Inc. | 3160 Crow Canyon Place, Suite 115 | | | | San Ramon | CA | 94583 | |
| 7237031 | SAFEWAY INC. | ALBERTSONS COMPANIES, INC. | MICHAEL DINGEL, ESQ. | 250 PARKCENTER BLVD | | BOISE | ID | 83706 | |
| 5880807 | Saffarzadeh, Samira | Addres on file | | | | | | | |
| 5886738 | Saffell, Kory Miles | Addres on file | | | | | | | |
| 5992684 | SAFFEN, RICHARD | Addres on file | | | | | | | |
| 6007245 | SAFFEN, RICHARD | Addres on file | | | | | | | |
| 6162819 | SAFI, MIRIAM | Addres on file | | | | | | | |
| 5985648 | Safier, Sam | Addres on file | | | | | | | |
| 6000209 | Safier, Sam | Addres on file | | | | | | | |
| 5886841 | Safley, James Scott | Addres on file | | | | | | | |
| 5989911 | Safrazian, Alex | Addres on file | | | | | | | |
| 6004472 | Safrazian, Alex | Addres on file | | | | | | | |
| 5989730 | Sagan, James | Addres on file | | | | | | | |
| 6004291 | Sagan, James | Addres on file | | | | | | | |
| 5888467 | Sagapolu, David Gerald | Addres on file | | | | | | | |
| 5981071 | Creditor Redacted Pursuant to Docket Nos. 5877 and 5934 | Addres on file | | | | | | | |
| 5994964 | Creditor Redacted Pursuant to Docket Nos. 5877 and 5934 | Addres on file | | | | | | | |
| 5875294 | Sage Canyon, LLC | Addres on file | | | | | | | |
| 5817055 | Sage Designs, Inc. | 150 Shoreline Hwy Ste 8A | | | | Mill Valley | CA | 94941 | |
| 4928548 | SAGE ENGINEERS INC. | 2251 DOUGLAS BLVD. STE. 200 | | | | ROSEVILLE | CA | 95661 | |
| 5898834 | Sage, Kimberley | Addres on file | | | | | | | |
| 5878688 | Sage, Matthew Mark | Addres on file | | | | | | | |
| 5889859 | Sage, Matthew Robert | Addres on file | | | | | | | |
| 5875295 | Sagemodern, Inc | Addres on file | | | | | | | |
| 5890027 | Saggese, Robert William | Addres on file | | | | | | | |
| 5983879 | Saghebi, Fariba | Addres on file | | | | | | | |
| 5998440 | Saghebi, Fariba | Addres on file | | | | | | | |
| 5986824 | Sagmiller, breanna | Addres on file | | | | | | | |
| 6001385 | Sagmiller, breanna | Addres on file | | | | | | | |
| 5900786 | Sagona, Joseph S | Addres on file | | | | | | | |
| 5886507 | Sagote, Jacqueline M | Addres on file | | | | | | | |
| 5839211 | Sagote, Jaqueline | Addres on file | | | | | | | |
| 5901860 | Sagrero, Andres | Addres on file | | | | | | | |
| 5980281 | Sagrero, Andres | Addres on file | | | | | | | |
| 5993895 | Sagrero, Andres | Addres on file | | | | | | | |
| 5886362 | Saguindel, Augusto Calibo | Addres on file | | | | | | | |
| 5946837 | Sah, Ram | Addres on file | | | | | | | |
| 5994204 | Sah, Ram | Addres on file | | | | | | | |
| 5988488 | Saha Berkeley LLC-Aboghanem, Mohamed | 2451 Shattuck Ave #1 | | | | Berkeley | CA | 94704 | |
| 6003049 | Saha Berkeley LLC-Aboghanem, Mohamed | 2451 Shattuck Ave #1 | | | | Berkeley | CA | 94704 | |
| 5884468 | Sahagun, Janet | Addres on file | | | | | | | |
| 5983240 | Sahagun, Javier & Maria | Addres on file | | | | | | | |
| 5997801 | Sahagun, Javier & Maria | Addres on file | | | | | | | |
| 5879239 | Sahle, Isaac M | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172555 | Sahoo, Rashmi Ranjan | Addres on file | | | | | | | |
| 5895484 | Sai, Edwina | Addres on file | | | | | | | |
| 5865509 | SAIA, MICHAEL | Addres on file | | | | | | | |
| 5992421 | Said, Jeff | Addres on file | | | | | | | |
| 6006982 | Said, Jeff | Addres on file | | | | | | | |
| 5880306 | Said, Rahma A | Addres on file | | | | | | | |
| 5885015 | Saiki, William S | Addres on file | | | | | | | |
| 6008314 | SAILER, J.D. | Addres on file | | | | | | | |
| 5988353 | Sailor Jacks-Jack, Sailor | 123 First Street | | | | Benicia | CA | 94510 | |
| 6002914 | Sailor Jacks-Jack, Sailor | 123 First Street | | | | Benicia | CA | 94510 | |
| 5885192 | Sailors, Kenneth A | Addres on file | | | | | | | |
| 5984536 | Saine, Wanda | Addres on file | | | | | | | |
| 5999097 | Saine, Wanda | Addres on file | | | | | | | |
| 5900783 | Saini, Seema | Addres on file | | | | | | | |
| 5990138 | Saint Andrew's Episcopal Church, Bruce Friesen | 13601 Saratoga Avenue | | | | Saratoga | CA | 95070 | |
| 6004699 | Saint Andrew's Episcopal Church, Bruce Friesen | 13601 Saratoga Avenue | | | | Saratoga | CA | 95070 | |
| 5985417 | SAINT JAVA-HAMAN, SABRINA | Addres on file | | | | | | | |
| 5999978 | SAINT JAVA-HAMAN, SABRINA | Addres on file | | | | | | | |
| 5875297 | SAINT LUKES EPISCOPAL CHURCH | Addres on file | | | | | | | |
| 5875298 | Saint Michelle Wine Estates, Dba SLWC, LLC | Addres on file | | | | | | | |
| 5875299 | SAINT REST BAPTIST CHURCH | Addres on file | | | | | | | |
| 5901287 | Saint-Pierre, Marc | Addres on file | | | | | | | |
| 5980221 | Sainz, Jose | Addres on file | | | | | | | |
| 5993817 | Sainz, Jose | Addres on file | | | | | | | |
| 5883864 | Sais, Victor | Addres on file | | | | | | | |
| 5886618 | Saisi, John R | Addres on file | | | | | | | |
| 5989593 | Saito, Mieko | Addres on file | | | | | | | |
| 6004154 | Saito, Mieko | Addres on file | | | | | | | |
| 5982102 | Saito, Yuri | Addres on file | | | | | | | |
| 5996540 | Saito, Yuri | Addres on file | | | | | | | |
| 5989250 | Saitta, David | Addres on file | | | | | | | |
| 6003811 | Saitta, David | Addres on file | | | | | | | |
| 7306205 | Saka, Anil | Addres on file | | | | | | | |
| 5886545 | Sakaguchi, Maria Luisa | Addres on file | | | | | | | |
| 5886047 | Sakamoto, Anthony Kiyoshi | Addres on file | | | | | | | |
| 5969148 | Sakamoto, Fumiko | Addres on file | | | | | | | |
| 5994421 | Sakamoto, Fumiko | Addres on file | | | | | | | |
| 5880211 | Sakamoto, Michelle Maryanna Bandy | Addres on file | | | | | | | |
| 6172692 | Sakamoto, Noelle K | Addres on file | | | | | | | |
| 5984891 | Sako, Linda | Addres on file | | | | | | | |
| 5999452 | Sako, Linda | Addres on file | | | | | | | |
| 5886413 | Sakoda, Harold | Addres on file | | | | | | | |
| 5880993 | Sakowicz, Leslie Smirnoff | Addres on file | | | | | | | |
| 7480632 | Sakurada, Grace | Addres on file | | | | | | | |
| 5875300 | SAL CARUSO DEVELOPMENT CORP | Addres on file | | | | | | | |
| 5875301 | SAL VERSAGGI DBA VERSAGGI CONSTRUCTION | Addres on file | | | | | | | |
| 5865375 | SALA, MARK | Addres on file | | | | | | | |
| 5982098 | Sala, Rodney | Addres on file | | | | | | | |
| 5996536 | Sala, Rodney | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989406 | salahifar, mitra | Addres on file | | | | | | | |
| 6003967 | salahifar, mitra | Addres on file | | | | | | | |
| 5882556 | Salaiz, Daniel Scott | Addres on file | | | | | | | |
| 5882555 | Salaiz, Dennis Mark | Addres on file | | | | | | | |
| 5897822 | Salamanca, Matthew | Addres on file | | | | | | | |
| 5991940 | Salameh, Mary | Addres on file | | | | | | | |
| 6006501 | Salameh, Mary | Addres on file | | | | | | | |
| 5990679 | SALAMONE, PETER | Addres on file | | | | | | | |
| 6005240 | SALAMONE, PETER | Addres on file | | | | | | | |
| 5875302 | Salars, Aaron | Addres on file | | | | | | | |
| 5884181 | Salas, America Sanchez | Addres on file | | | | | | | |
| 5891523 | Salas, Chris Allen | Addres on file | | | | | | | |
| 5901985 | Salas, Edward | Addres on file | | | | | | | |
| 7166909 | Salas, Edward A. | Addres on file | | | | | | | |
| 7166909 | Salas, Edward A. | Addres on file | | | | | | | |
| 5891242 | Salas, Fredrick Van | Addres on file | | | | | | | |
| 5881274 | Salas, Jason Anthony | Addres on file | | | | | | | |
| 5884030 | Salas, Jessica N | Addres on file | | | | | | | |
| 5882644 | Salas, Maria De Los Angeles | Addres on file | | | | | | | |
| 5990883 | Salas, Reena | Addres on file | | | | | | | |
| 6005444 | Salas, Reena | Addres on file | | | | | | | |
| 5883101 | Salas, Tenna Marie | Addres on file | | | | | | | |
| 5888676 | Salas, Victor | Addres on file | | | | | | | |
| 5988256 | Salas, Waleska | Addres on file | | | | | | | |
| 6002817 | Salas, Waleska | Addres on file | | | | | | | |
| 5884950 | Salas, Zenaida I | Addres on file | | | | | | | |
| 5883350 | Salas-Sepulveda, Siouxsie A | Addres on file | | | | | | | |
| 5898644 | Salavitch, Mark David | Addres on file | | | | | | | |
| 5895430 | Salaz Jr., Richard Frank | Addres on file | | | | | | | |
| 5883108 | Salaz, Stacey | Addres on file | | | | | | | |
| 5880572 | Salazar Jr., Jaime | Addres on file | | | | | | | |
| 5893838 | Salazar Jr., Rolando Suarez | Addres on file | | | | | | | |
| 5991267 | Salazar Ruiz, Juanita | Addres on file | | | | | | | |
| 6005828 | Salazar Ruiz, Juanita | Addres on file | | | | | | | |
| 5788345 | Salazar, Andy | Addres on file | | | | | | | |
| 5892089 | Salazar, Angel Anthony | Addres on file | | | | | | | |
| 5989204 | Salazar, Dolores | Addres on file | | | | | | | |
| 6003765 | Salazar, Dolores | Addres on file | | | | | | | |
| 5987386 | salazar, douglas | Addres on file | | | | | | | |
| 6001947 | salazar, douglas | Addres on file | | | | | | | |
| 5888314 | Salazar, Jason | Addres on file | | | | | | | |
| 5883820 | Salazar, Kennetha | Addres on file | | | | | | | |
| 6156996 | Salazar, Kevin | Addres on file | | | | | | | |
| 5899911 | Salazar, Maira Lucero De La O | Addres on file | | | | | | | |
| 6169667 | Salazar, Mayra | Addres on file | | | | | | | |
| 5981244 | Salazar, Ofelia | Addres on file | | | | | | | |
| 5995283 | Salazar, Ofelia | Addres on file | | | | | | | |
| 5958871 | Salazar, Teresa | Addres on file | | | | | | | |
| 5996267 | Salazar, Teresa | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883825 | Salazar, Valerie N. | Addres on file | | | | | | | |
| 5891077 | Salcedo, Jose D | Addres on file | | | | | | | |
| 5879877 | Salcedo, Richard | Addres on file | | | | | | | |
| 5875303 | SALCEDO, RUDY | Addres on file | | | | | | | |
| 5982430 | Salcedo, Salvador | Addres on file | | | | | | | |
| 5996935 | Salcedo, Salvador | Addres on file | | | | | | | |
| 6161886 | Salcedo, Teresa | Addres on file | | | | | | | |
| 5991057 | salcedo, Veronica | Addres on file | | | | | | | |
| 6005618 | salcedo, Veronica | Addres on file | | | | | | | |
| 5888330 | Salcepuedes, Salvador | Addres on file | | | | | | | |
| 5898818 | Salcido, Albert | Addres on file | | | | | | | |
| 5948865 | Salcido, Bertha | Addres on file | | | | | | | |
| 5994703 | Salcido, Bertha | Addres on file | | | | | | | |
| 5892356 | Salcido, Gavin Scott | Addres on file | | | | | | | |
| 7299806 | Salcido, Manuel | Addres on file | | | | | | | |
| 5886464 | Saldajeno, Jero B | Addres on file | | | | | | | |
| 7332581 | Saldana, Ashley | Addres on file | | | | | | | |
| 5983591 | Saldana, Gustavo | Addres on file | | | | | | | |
| 5998152 | Saldana, Gustavo | Addres on file | | | | | | | |
| 5963419 | Saldana, Jennifer | Addres on file | | | | | | | |
| 5963419 | Saldana, Jennifer | Addres on file | | | | | | | |
| 5995889 | Saldana, Jennifer | Addres on file | | | | | | | |
| 5995889 | Saldana, Jennifer | Addres on file | | | | | | | |
| 6176884 | Saldana, Jose | Addres on file | | | | | | | |
| 5879315 | Saldana, Jose Francisco | Addres on file | | | | | | | |
| 5990461 | Saldana, Kelly | Addres on file | | | | | | | |
| 6005022 | Saldana, Kelly | Addres on file | | | | | | | |
| 5986906 | SALDANA, MARIA | Addres on file | | | | | | | |
| 6001467 | SALDANA, MARIA | Addres on file | | | | | | | |
| 5896745 | Saldana, Regina | Addres on file | | | | | | | |
| 5988636 | SALDANA-RICKS, LETICIA | Addres on file | | | | | | | |
| 6003197 | SALDANA-RICKS, LETICIA | Addres on file | | | | | | | |
| 5953077 | Saldate, Lydia | Addres on file | | | | | | | |
| 5995294 | Saldate, Lydia | Addres on file | | | | | | | |
| 5892370 | Saldivar, Adrian | Addres on file | | | | | | | |
| 5884465 | Saldivar, Fabian | Addres on file | | | | | | | |
| 5879131 | Saldivar, Roberto H | Addres on file | | | | | | | |
| 5881055 | Saldivar, Zachary | Addres on file | | | | | | | |
| 5883355 | Saldua, Priscilla | Addres on file | | | | | | | |
| 5875304 | SALEH, AHMED | Addres on file | | | | | | | |
| 5875305 | SALEH, ALBER | Addres on file | | | | | | | |
| 5881415 | Saleh, Reza M | Addres on file | | | | | | | |
| 5899646 | Saleh, Soha M. | Addres on file | | | | | | | |
| 6175498 | Salehi, Rahim P | Addres on file | | | | | | | |
| 7721577 | SALEM CEMETERY ASSOCIATION | Addres on file | | | | | | | |
| 6012547 | SALEM VENTURE LLC | PO BOX 895 | | | | CARMICHAEL | CA | 95609 | |
| 6148585 | Salem, Jeanne | Addres on file | | | | | | | |
| 5988376 | Salem, Virna | Addres on file | | | | | | | |
| 6002937 | Salem, Virna | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986306 | Salemme, Nicholas | Addres on file | | | | | | | |
| 6000867 | Salemme, Nicholas | Addres on file | | | | | | | |
| 5896002 | Salentes, Fritzie | Addres on file | | | | | | | |
| 6158581 | Salera Family Trust v/A Dtd 05/07/2007 | Addres on file | | | | | | | |
| 5887092 | Sales, Christopher | Addres on file | | | | | | | |
| 5887769 | Sales, Marcial | Addres on file | | | | | | | |
| 7283397 | Salesforce.com, Inc. | Bialsoon, Bergen & Schwab | c/o Lawrence Scwab/Thomas Gaa | 633 Menlo Ave. Suite 100 | | Menlo Park | CA | 94025 | |
| 5875306 | SALFITI, AMANI | Addres on file | | | | | | | |
| 5982628 | SALFITI, FARIS | Addres on file | | | | | | | |
| 5997189 | SALFITI, FARIS | Addres on file | | | | | | | |
| 5886482 | Salgado Jr., Jerry | Addres on file | | | | | | | |
| 5889755 | Salgado Jr., Jose A | Addres on file | | | | | | | |
| 5884637 | Salgado, Aaron Jeremy | Addres on file | | | | | | | |
| 5985728 | SALGADO, IRMA | Addres on file | | | | | | | |
| 6000290 | SALGADO, IRMA | Addres on file | | | | | | | |
| 5954070 | Salgado, Manuel | Addres on file | | | | | | | |
| 5995334 | Salgado, Manuel | Addres on file | | | | | | | |
| 5986911 | SALGADO, MARIA | Addres on file | | | | | | | |
| 6001472 | SALGADO, MARIA | Addres on file | | | | | | | |
| 5883398 | Salgado, Raymond Salvadore | Addres on file | | | | | | | |
| 6168156 | Salgado-Alcala, Juan | Addres on file | | | | | | | |
| 5895409 | Salguero, Francisco Jose | Addres on file | | | | | | | |
| 6013799 | SALIM RAHMANY | Addres on file | | | | | | | |
| 5989192 | SALINAS FARMS-SALINAS, NORMA | 1770 W NORTH AVE | | | | FRESNO | CA | 93706 | |
| 6003754 | SALINAS FARMS-SALINAS, NORMA | 1770 W NORTH AVE | | | | FRESNO | CA | 93706 | |
| 5864594 | SALINAS PACIFIC ASSOC.,CA LP | Addres on file | | | | | | | |
| 5875307 | Salinas Unif HS District | Addres on file | | | | | | | |
| 5885846 | Salinas V, Sergio | Addres on file | | | | | | | |
| 7303558 | Salinas, Andrew Hugo | Addres on file | | | | | | | |
| 5984352 | Salinas, Ernest | Addres on file | | | | | | | |
| 5998913 | Salinas, Ernest | Addres on file | | | | | | | |
| 5891709 | Salinas, Fernando | Addres on file | | | | | | | |
| 5989956 | Salinas, Gerardo | Addres on file | | | | | | | |
| 6004517 | Salinas, Gerardo | Addres on file | | | | | | | |
| 7464297 | Salinas, Inez | Addres on file | | | | | | | |
| 7464297 | Salinas, Inez | Addres on file | | | | | | | |
| 5884404 | Salinas, Raul Cruz | Addres on file | | | | | | | |
| 5885724 | Salinas, Ricardo | Addres on file | | | | | | | |
| 5878243 | Salinas, Rosana | Addres on file | | | | | | | |
| 5886441 | Salinas, Ruperto | Addres on file | | | | | | | |
| 5883700 | Salinas, Villa | Addres on file | | | | | | | |
| 5883341 | Salinas, Viviana | Addres on file | | | | | | | |
| 5882324 | Salindong, Gabriel John | Addres on file | | | | | | | |
| 5899470 | Salinero, Anna Lourdes | Addres on file | | | | | | | |
| 5896602 | Salisbury, Fred Johan | Addres on file | | | | | | | |
| 5987414 | SALISBURY, JOE | Addres on file | | | | | | | |
| 6001975 | SALISBURY, JOE | Addres on file | | | | | | | |
| 5889393 | Salkauskas, Casey | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6160240 | SALLAY, JOHN A | Addres on file | | | | | | | |
| 7852005 | SALLEE COLLINS | 3906 HARMON RD | | | | ELSOBRANTE | CA | 94803-3008 | |
| 5894444 | Salles, Ludovic Jacques | Addres on file | | | | | | | |
| 5969570 | Salley, Jerry | Addres on file | | | | | | | |
| 5994449 | Salley, Jerry | Addres on file | | | | | | | |
| 7852007 | SALLIE A SCANNELL | 780 27TH AVE | | | | SANMATEO | CA | 94403-2637 | |
| 7721592 | SALLIE J LOVELL | Addres on file | | | | | | | |
| 7852011 | SALLY ANN FREE | 136 SW 58TH ST | | | | CAPECORAL | FL | 33914-7137 | |
| 7857016 | SALLY ANNE TERRY TR UA | DEC 17 75 BY ANNE BEEMAN | 2797 FLEUR DR | | | SANMARINO | CA | 91108-1722 | |
| 7857017 | SALLY ANNE TERRY TR UW | WILLIAM S BEEMAN | 2797 FLEUR DR | | | SANMARINO | CA | 91108-1722 | |
| 7721612 | SALLY ARONSON PETERSON | Addres on file | | | | | | | |
| 7857018 | SALLY BRITTAIN SAUNDERS | 1710 RANDEL RD | | | | NICHOLSHILLS | OK | 73116-5630 | |
| 7721617 | SALLY C SMITH | Addres on file | | | | | | | |
| 7721618 | SALLY C SMITH | Addres on file | | | | | | | |
| 7721623 | SALLY E DE BERRY | Addres on file | | | | | | | |
| 6013803 | SALLY FRAHM | Addres on file | | | | | | | |
| 6013954 | SALLY HAUX | Addres on file | | | | | | | |
| 7721632 | SALLY J KENNEDY | Addres on file | | | | | | | |
| 7721644 | SALLY L YOUNG | Addres on file | | | | | | | |
| 7721650 | SALLY LINDBERGH TILLMAN | Addres on file | | | | | | | |
| 7721651 | SALLY M CATALANO & JAMES W | Addres on file | | | | | | | |
| 5875308 | SALMERON, JEROME | Addres on file | | | | | | | |
| 5875309 | SALMERON, JEROME | Addres on file | | | | | | | |
| 5887288 | Salminen, Eric | Addres on file | | | | | | | |
| 5802078 | Salmon River Helicopters, Inc. | P.O. Box 1293 | | | | Riggins | ID | 83549 | |
| 5987368 | Salmon, Cheryl | Addres on file | | | | | | | |
| 6001929 | Salmon, Cheryl | Addres on file | | | | | | | |
| 5875310 | Salmon, David | Addres on file | | | | | | | |
| 5957542 | Salmons, Elizabeth | Addres on file | | | | | | | |
| 5996191 | Salmons, Elizabeth | Addres on file | | | | | | | |
| 5893809 | Salo, Bryan | Addres on file | | | | | | | |
| 5893446 | Salo, Steven Peter | Addres on file | | | | | | | |
| 5991575 | SALOMA, GLORIA | Addres on file | | | | | | | |
| 6006136 | SALOMA, GLORIA | Addres on file | | | | | | | |
| 5802149 | Salomon, Kenneth B | Addres on file | | | | | | | |
| 5899594 | Salomone, Anthony | Addres on file | | | | | | | |
| 6168410 | Salonga, Cres S | Addres on file | | | | | | | |
| 5991652 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE | STE A | | | CONCORD | CA | 94518 | |
| 6006214 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE | STE A | | | CONCORD | CA | 94518 | |
| 5805135 | Salsipuedes Sanitary District | 739 East Lake Ave., #2 | | | | Watsonville | CA | 95076 | |
| 7072178 | Salsipuedes Sntry Dist | 739 E Lake Ave Ste 2 | | | | Watsonville | CA | 95076-3597 | |
| 5992320 | SALT & STRAW LLC-GUERRERO, JAVIER | 110 SE 2ND | | | | PORTLAND | CA | 97214 | |
| 6006881 | SALT & STRAW LLC-GUERRERO, JAVIER | 110 SE 2ND | | | | PORTLAND | CA | 97214 | |
| 5865096 | Salt Craft LLC | Addres on file | | | | | | | |
| 6008692 | SALTER, ANDY | Addres on file | | | | | | | |
| 5989470 | Salto, Ramzi | Addres on file | | | | | | | |
| 6004031 | Salto, Ramzi | Addres on file | | | | | | | |
| 5875311 | Saltsman, Angela | Addres on file | | | | | | | |
| 5983363 | Saltzer, Sarah & Tom | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997924 | Saltzer, Sarah & Tom | Addres on file | | | | | | | |
| 7339564 | Saltzer, Sarah Dawn | Addres on file | | | | | | | |
| 5987043 | SALTZSTINE, KENNETH | Addres on file | | | | | | | |
| 6001604 | SALTZSTINE, KENNETH | Addres on file | | | | | | | |
| 5891424 | Salvador, Craigen Sherman | Addres on file | | | | | | | |
| 5897473 | Salvador, Edward Q. | Addres on file | | | | | | | |
| 5883502 | Salvador, Jodi Marie Sampaio | Addres on file | | | | | | | |
| 5899429 | Salvador, Perla G. | Addres on file | | | | | | | |
| 5879645 | Salvador, William Pedro | Addres on file | | | | | | | |
| 7857019 | SALVADORE TERRITO | 958 SUNBONNET LOOP | | | | SANJOSE | CA | 95125-6344 | |
| 5981992 | Salvadore, Diane | Addres on file | | | | | | | |
| 5996411 | Salvadore, Diane | Addres on file | | | | | | | |
| 7721692 | SALVATORE STAGNITTO CUST | Addres on file | | | | | | | |
| 5881627 | Salve, Rohit | Addres on file | | | | | | | |
| 5990936 | Salvo, Debbie | Addres on file | | | | | | | |
| 6005497 | Salvo, Debbie | Addres on file | | | | | | | |
| 5875312 | SALWAN, RAJNEESH | Addres on file | | | | | | | |
| 5983157 | Salyers, Debra | Addres on file | | | | | | | |
| 5997718 | Salyers, Debra | Addres on file | | | | | | | |
| 5887627 | Salyers, Scott | Addres on file | | | | | | | |
| 5875313 | Sam | Addres on file | | | | | | | |
| 5975554 | SAm Alladeen dba Valero Station | 1438 South Main Street | | | | Salinas | CA | 93908 | |
| 5993080 | Sam Alladeen dba Valero Station | 1438 South Main Street | | | | Salinas | CA | 93908 | |
| 5875314 | Sam Bogdanovich | Addres on file | | | | | | | |
| 6009463 | SAM ESPESETH DBA SAM ESPESETH CONSTRUCTION | 337 MANSFIELD RD | | | | HOLLISTER | CA | 95023 | |
| 5875315 | SAM HUYN AN INDIVIDUAL DBA CHT PROPERTY | Addres on file | | | | | | | |
| 5875316 | Sam Jouda | Addres on file | | | | | | | |
| 5875317 | Sam Jouda | Addres on file | | | | | | | |
| 5875318 | Sam Jouda | Addres on file | | | | | | | |
| 5875319 | Sam Moss | Addres on file | | | | | | | |
| 5875320 | Sam Youneszadeh | Addres on file | | | | | | | |
| 5875321 | SAM, CAROLINA | Addres on file | | | | | | | |
| 5882313 | Sam, Sophany | Addres on file | | | | | | | |
| 5896535 | Samaniego II, Thomas J. | Addres on file | | | | | | | |
| 5882601 | Samaniego, David | Addres on file | | | | | | | |
| 5896077 | Samaniego, Monica | Addres on file | | | | | | | |
| 5885516 | Samaniego, Samuel Rudy | Addres on file | | | | | | | |
| 5879523 | Samaniego, Thomas J | Addres on file | | | | | | | |
| 6170765 | Samano, Fernando | Addres on file | | | | | | | |
| 5875322 | SAMARA RANCHES LLC | Addres on file | | | | | | | |
| 5880524 | Samardzic, Viktorija | Addres on file | | | | | | | |
| 5864898 | SAMARIN FARMS | Addres on file | | | | | | | |
| 6008877 | SAMARIN, TIM | Addres on file | | | | | | | |
| 5875323 | Samaritan Medical Center | Addres on file | | | | | | | |
| 5864815 | SAMARITAN PROPERTIES LLC | Addres on file | | | | | | | |
| 5898322 | Samayamanthula, Aravinda Prasad | Addres on file | | | | | | | |
| 6014561 | SAMBA HOLDINGS INC | 8814 HORIZON BLVD NE STE 100 | | | | ALBUGUERQUE | NM | 87113 | |
| 5901161 | Sambajon, Jason | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878319 | Sambajon, Ulysses | Addres on file | | | | | | | |
| 6026009 | Samborski, Ina Kay | Addres on file | | | | | | | |
| 5885953 | Sambrailo, David Martin | Addres on file | | | | | | | |
| 5987476 | SAMBRANA, LUPE | Addres on file | | | | | | | |
| 6002037 | SAMBRANA, LUPE | Addres on file | | | | | | | |
| 6171908 | Sambrano, Isabel | Addres on file | | | | | | | |
| 5875324 | Sambrano, Joshua | Addres on file | | | | | | | |
| 5875325 | SAMCO FOOD STORE, INC. | Addres on file | | | | | | | |
| 7721717 | SAMI DENISE THOMPSON | Addres on file | | | | | | | |
| 5875326 | Samir Mansour | Addres on file | | | | | | | |
| 5980540 | Samjung Corporation DBA Virgina  Cleaners, Samil Kim | 1650 Shatuck Avenue | | | | Berkeley | CA | 94709 | |
| 5994230 | Samjung Corporation DBA Virgina  Cleaners, Samil Kim | 1650 Shatuck Avenue | | | | Berkeley | CA | 94709 | |
| 5983680 | Sammons, Chloe | Addres on file | | | | | | | |
| 5998241 | Sammons, Chloe | Addres on file | | | | | | | |
| 6007897 | Sammour, Jay v. PG&E | 693 Santa Ana Drive | | | | Santa Rosa | CA | 95404 | |
| 6008233 | Sammour, Jay v. PG&E | 693 Santa Ana Drive | | | | Santa Rosa | CA | 95404 | |
| 5941367 | Samodio, Anthony | Addres on file | | | | | | | |
| 5996065 | Samodio, Anthony | Addres on file | | | | | | | |
| 5979884 | Samonte, Edgardo | Addres on file | | | | | | | |
| 5993306 | Samonte, Edgardo | Addres on file | | | | | | | |
| 5895402 | Samonte, Emeline A | Addres on file | | | | | | | |
| 5988357 | SAMORA, LAWERENCE | Addres on file | | | | | | | |
| 6002918 | SAMORA, LAWERENCE | Addres on file | | | | | | | |
| 7721722 | SAMOSET TRIBE 22 | Addres on file | | | | | | | |
| 7284049 | Sampat, Shilpa | Addres on file | | | | | | | |
| 5901305 | Sampath, Vasudevan | Addres on file | | | | | | | |
| 5900513 | Sampath, Venkatesh | Addres on file | | | | | | | |
| 5882275 | Samphel, Tenzin | Addres on file | | | | | | | |
| 5981984 | Sample, John | Addres on file | | | | | | | |
| 5996400 | Sample, John | Addres on file | | | | | | | |
| 5990204 | Sample, Kevin | Addres on file | | | | | | | |
| 6004766 | Sample, Kevin | Addres on file | | | | | | | |
| 5991234 | Sampson, Brooke and Gary | Addres on file | | | | | | | |
| 6005795 | Sampson, Brooke and Gary | Addres on file | | | | | | | |
| 7073149 | Sampson, Bryan D. | Addres on file | | | | | | | |
| 5900742 | Sampson, Gregory Robert | Addres on file | | | | | | | |
| 6170897 | Sampson, Joanne | Addres on file | | | | | | | |
| 6170897 | Sampson, Joanne | Addres on file | | | | | | | |
| 5894052 | Sampson, Keith T | Addres on file | | | | | | | |
| 7072174 | Sampson, Misty D | Addres on file | | | | | | | |
| 5875327 | SAM'S LODGE CABIN | Addres on file | | | | | | | |
| 5980772 | Sams Mediterranean Cafe Deli, Samer Hourania | 613 Martin Ave | | | | Rohnert Park | CA | 94928 | |
| 5994542 | Sams Mediterranean Cafe Deli, Samer Hourania | 613 Martin Ave | | | | Rohnert Park | CA | 94928 | |
| 5970860 | Sams Road House | 276 Northgate Drive | | | | San Rafael | CA | 94903 | |
| 5994507 | Sams Road House | 276 Northgate Drive | | | | San Rafael | CA | 94903 | |
| 5875328 | SAMSARA GARDENS INC | Addres on file | | | | | | | |
| 5966215 | Samson, Bruce | Addres on file | | | | | | | |
| 5995036 | Samson, Bruce | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875329 | Samson, David | Addres on file | | | | | | | |
| 5901036 | Samson, Jonathon Peter | Addres on file | | | | | | | |
| 6010072 | Samual Maxwell | Addres on file | | | | | | | |
| 6010089 | Samual Maxwell | Addres on file | | | | | | | |
| 6010143 | Samual Maxwell | Addres on file | | | | | | | |
| 6010174 | Samual Maxwell | Addres on file | | | | | | | |
| 6010206 | Samual Maxwell | Addres on file | | | | | | | |
| 6010223 | Samual Maxwell | Addres on file | | | | | | | |
| 6010278 | Samual Maxwell | Addres on file | | | | | | | |
| 6010309 | Samual Maxwell | Addres on file | | | | | | | |
| 7852058 | SAMUEL A ROGERS & | MARIANNE ROGERS JT TEN | 320 E CAMINO COLEGIO | | | SANTAMARIA | CA | 93454-6636 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | Attn: Joseph T. Koffer | 61 Broadway | 29th Floor | | New York | NY | 10006 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Kayser & Redfern LLP | Attn: Leo Kayser, III | 515 Madison Avenue | 31st Floor | New York | NY | 10022 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Kayser & Redfern LLP | Attn: Leo Kayser, III | 515 Madison Avenue | 31st Floor | New York | NY | 10022 | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5875330 | Samuel D White | Addres on file | | | | | | | |
| 5861864 | Samuel Engineering, Inc. | DJ Alemayehu | 8450 East Crescent Pkwy – Suite 200 | | | Greenwood Village | CO | 80111 | |
| 5861864 | Samuel Engineering, Inc. | Campeau Goodsell Smith, L.C. | William J. Healy | 440 N. 1st Street, #200 | | San Jose | CA | 95112 | |
| 5861994 | Samuel Engineering, Inc. | DJ Alemayehu, Director Strategic Ventures | 8450 East Crescent Pkwy, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 5861994 | Samuel Engineering, Inc. | Campeau Goodsell Smith, L.C. | William J. Healy | 440 N. 1st Street, #200 | | San Jose | CA | 95112 | |
| 5875331 | Samuel Escobar | Addres on file | | | | | | | |
| 7721747 | SAMUEL H MCCLUNG TR | Addres on file | | | | | | | |
| 7857020 | SAMUEL M HEDGPETH & | LUCY E HEDGPETH JT TEN | 1831 PHANTOM AVE | | | SANJOSE | CA | 95125-5659 | |
| 7857021 | SAMUEL MACY | 550 BATTERY ST APT 612 | | | | SANFRANCISCO | CA | 94111-2320 | |
| 5875332 | Samuel Sinnott & Co , Architecture& Construction INC. | Addres on file | | | | | | | |
| 5881733 | Samuels, Brent David | Addres on file | | | | | | | |
| 5822428 | Samuelsen, Gonzalez, Valenzuela & Brown LLP | 3501 Jamboree Rd Ste 602 | | | | Newport Beach | CA | 92660 | |
| 5875333 | SAMUELSON, RON | Addres on file | | | | | | | |
| 5981346 | Samurai Japanese Restaurant, Kim, Beom J | 425 Miller Ave | | | | Mill Valley | CA | 94941 | |
| 5995567 | Samurai Japanese Restaurant, Kim, Beom J | 425 Miller Ave | | | | Mill Valley | CA | 94941 | |
| 5875334 | Samurai Summerfield | Addres on file | | | | | | | |
| 5985257 | Samy, Ha | Addres on file | | | | | | | |
| 5999818 | Samy, Ha | Addres on file | | | | | | | |
| 5997232 | San Andreas Mutual Water Company | 166 Palm Lane | | | | La Selva Beach | CA | 95076 | |
| 5981796 | San Andreas Recreation & Park District | PO Box 24 | 999 Park Drive | | | San Andreas | CA | 95249 | |
| 5996177 | San Andreas Recreation & Park District | PO Box 24 | 999 Park Drive | | | San Andreas | CA | 95249 | |
| 5875335 | San Antonio Ranch 101 LLC | Addres on file | | | | | | | |
| 5988616 | San Antonio Winery-Riboli, Anthony | 737 Lamar Street | | | | Los Angeles | CA | 90031 | |
| 6003177 | San Antonio Winery-Riboli, Anthony | 737 Lamar Street | | | | Los Angeles | CA | 90031 | |
| 5875336 | San Benabe Vineyards, LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864680 | SAN BENITO COUNTY WATER DISTRICT | Addres on file | | | | | | | |
| 5875337 | San Benito High School District | Addres on file | | | | | | | |
| 5875338 | San Bernabe Vineyards LLC | Addres on file | | | | | | | |
| 5875339 | San Bernabe Vineyards LLC | Addres on file | | | | | | | |
| 5875340 | San Bernabe Vineyards LLC | Addres on file | | | | | | | |
| 6022045 | San Bernardino County Dept. of Public Works | 825 E. Third St. Room 201 | | | | San Bernardino | CA | 92415 | |
| 7860717 | SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSO | 300 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 7857305 | San Bernardino County Employees' Retirement Association | Goldentree | Attn: Lee Kruter | 300 Park Avenue, 21st Floor | | New York | NY | 10022 | |
| 6013629 | SAN BERNARDINO VENTURES | 3141 STEVENS CREEK BLVD #115 | | | | SAN JOSE | CA | 95117 | |
| 5987595 | San Bruno Avenue Dental Group-Tin, Justin | 2817 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 6002156 | San Bruno Avenue Dental Group-Tin, Justin | 2817 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 5865264 | San Diablo Resources LLC | Addres on file | | | | | | | |
| 5875341 | San Diablo Resources LLC | Addres on file | | | | | | | |
| 6177867 | San Diego Gas & Electric Company | Director Accounting Operations | R. Craig Gentes | 8335 Century Park Court, CP11D | | San Diego | CA | 92123 | |
| 6177867 | San Diego Gas & Electric Company | PO Box 25110 | | | | Santa Ana | CA | 92799-5110 | |
| 6177867 | San Diego Gas & Electric Company | Aaron Colodny | White & Case LLP | 555 South Flower Street, Suite 2700 | | Los Angeles | CA | 90071 | |
| 7157500 | San Diego Gas & Electric Company | Attn: R. Craig Gentes | 8335 Century Park Court, CP11D | | | San Diego | CA | 92123 | |
| 7157500 | San Diego Gas & Electric Company | c/o White & Case LLP | Attn: Aaron Colodny | 555 South Flower Street, Suite 2700 | | Los Angeles | CA 90071 | | |
| 5889193 | San Diego, Anthony | Addres on file | | | | | | | |
| 5982105 | San Filippo, Ken | Addres on file | | | | | | | |
| 5996543 | San Filippo, Ken | Addres on file | | | | | | | |
| 5984277 | San Francisco Airport Marriott-Stiles, Geoffrey | 1800 Old Bayshore Highway | | | | Burlingame | CA | 94010 | |
| 5998838 | San Francisco Airport Marriott-Stiles, Geoffrey | 1800 Old Bayshore Highway | | | | Burlingame | CA | 94010 | |
| 7852079 | SAN FRANCISCO AQUARIUM | SOCIETY | PO BOX 420963 | | | SANFRANCISCO | CA | 94142-0963 | |
| 5875342 | San Francisco Bay Area Curling Club | Addres on file | | | | | | | |
| 6009469 | San Francisco Bay Area Rapid Transi | T DIS | 300 LAKESIDE DRIVE P.O. BOX 12688 | | | OAKLAND | CA | 94604 | |
| 6009470 | San Francisco Bay Area Rapid Transi | t District | 300 LAKESIDE DR LKS-21 | | | OAKLAND | CA | 94612 | |
| 5875343 | San Francisco Bay Area Rapid Transit District | Addres on file | | | | | | | |
| 5864520 | SAN FRANCISCO BAY AREA WATER EMERGENCY TRANSPORTATION AUTHORITY | Addres on file | | | | | | | |
| 7309733 | San Francisco Bay Conservation and Development Commission | Marc Zeppetello, Chief Counsel, SF BCDC | 375 Beale Street, Ste. 510 | | | San Francisco | CA | 94105 | |
| 6012787 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET 12TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 5875344 | SAN FRANCISCO COMMUNITY LAND TRUST | Addres on file | | | | | | | |
| 5875345 | San Francisco Conservatory of Music | Addres on file | | | | | | | |
| 5875346 | San Francisco Estuary Partnership | Addres on file | | | | | | | |
| 5984211 | San Francisco Friends School-Hewitt, Ed | 250 Valencia Street | | | | San Francisco | CA | 94103 | |
| 5998772 | San Francisco Friends School-Hewitt, Ed | 250 Valencia Street | | | | San Francisco | CA | 94103 | |
| 7263631 | San Francisco Herring Association | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7263631 | San Francisco Herring Association | Matt Ryan | 5145 Graveline Rd | | | Bellingham | WA | 98226 | |
| 6012847 | SAN FRANCISCO POLICE DEPARTMENT | 1245 3RD ST 6TH FL | | | | SAN FRANCISCO | CA | 94158 | |
| 7140102 | San Francisco Project Own | Attn: Accounts Payable | 2500 Mason St | | | San Francisco | CA | 94133-1450 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988395 | San Francisco SPCA-Recinos, Juan | 201 Alabama Street | | | | San Francisco | CA | 94103 | |
| 6002956 | San Francisco SPCA-Recinos, Juan | 201 Alabama Street | | | | San Francisco | CA | 94103 | |
| 5863765 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | |
| 5864050 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | |
| 5985302 | San Francisco Toyota-Leung, Peter | 4099 Geary blvd | | | | San Francisco | CA | 94118 | |
| 5999863 | San Francisco Toyota-Leung, Peter | 4099 Geary blvd | | | | San Francisco | CA | 94118 | |
| 5875348 | SAN FRANCISCO WALDORF SCHOOL ASSOCIATION | Addres on file | | | | | | | |
| 5864635 | SAN FRANCISCO WATERFRONT PARTNERS I, LLC | Addres on file | | | | | | | |
| 5875349 | San Francisco Yacht Club | Addres on file | | | | | | | |
| 5864215 | San Joaquin 1A (Q632B) | Addres on file | | | | | | | |
| 6008424 | SAN JOAQUIN CONSTRUCTION SPECIALIST | 105 DAIRY AVE | | | | CORCORAN | CA | 93212 | |
| 5863835 | San Joaquin County Tax Collector | P.O. Box 2169 | | | | Stockton | CA | 95201-2169 | |
| 5864120 | San Joaquin County Tax Collector | P.O. Box 2169 | | | | Stockton | CA | 95201-2169 | |
| 5875350 | San Joaquin Figs, Inc. | Addres on file | | | | | | | |
| 5875351 | San Joaquin Regional Rail Commission | Addres on file | | | | | | | |
| 6007939 | San Joaquin Valley Air Pollution Control District | Chris Kalashian | San Joaquin Valley Air Pollution Control District | 1900 E. Gettysburg Ave | | Fresno | CA | 93726 | |
| 6008275 | San Joaquin Valley Air Pollution Control District | Chris Kalashian | San Joaquin Valley Air Pollution Control District | 1900 E. Gettysburg Ave | | Fresno | CA | 93726 | |
| 6011480 | SAN JOAQUIN VALLEY CLEAN | 4747 N FIRST ST #140 | | | | FRESNO | CA | 93726 | |
| 5875352 | SAN JOAQUIN VALLEY HOMES INC | Addres on file | | | | | | | |
| 6014320 | SAN JOAQUIN VALLEY UNIFIED | 1990 E GETTYSBURG AVE | | | | FRESNO | CA | 93726-0244 | |
| 6014262 | SAN JOAQUIN VALLEY UNIFIED AIR | 4800 ENTERPRISE WAY | | | | MODESTO | CA | 95356-8718 | |
| 5992240 | San Jose Ballet School-Vertin, Janet | 157 N. 4th St. | | | | San Jose | CA | 95112 | |
| 6006801 | San Jose Ballet School-Vertin, Janet | 157 N. 4th St. | | | | San Jose | CA | 95112 | |
| 7219227 | San Jose Neurospine | The Maul Firm, P.C. | Anthony F. Maul | 101 Broadway, Suite 3A | | Oakland | CA | 94607 | |
| 5875354 | SAN JOSE UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5875355 | SAN JOSE UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 6012992 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| 5875356 | SAN JOSE WATER COMPANY | Addres on file | | | | | | | |
| 5875357 | SAN JOSE WATER COMPANY | Addres on file | | | | | | | |
| 5875358 | SAN JOSE WATER COMPANY | Addres on file | | | | | | | |
| 5990288 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | | Hollister | CA | 95023 | |
| 5990299 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | | Hollister | CA | 95023 | |
| 5990332 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | | Hollister | CA | 95023 | |
| 6004849 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | | Hollister | CA | 95023 | |
| 6004860 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | | Hollister | CA | 95023 | |
| 6004893 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | | Hollister | CA | 95023 | |
| 5864876 | SAN JUAN UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5987228 | San Juan Water Systems-Haas, Frederick | 2000 San Juan Road | | | | Aromas | CA | 95004 | |
| 6001789 | San Juan Water Systems-Haas, Frederick | 2000 San Juan Road | | | | Aromas | CA | 95004 | |
| 5882967 | San Juan, Jorge B | Addres on file | | | | | | | |
| 5884725 | San Juan, Lizeth | Addres on file | | | | | | | |
| 5887958 | San Juan, Michael Angelo | Addres on file | | | | | | | |
| 5969281 | San Juan, Patricia | Addres on file | | | | | | | |
| 5994768 | San Juan, Patricia | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891560 | San Julian, Mark J | Addres on file | | | | | | | |
| 5875359 | SAN LEANDRO TOWING, LLC | Addres on file | | | | | | | |
| 6010040 | San Lorenzo River Run Homeowners Assn Inc | 177 Pryce St | | | | Santa Cruz | CA | 95060 | |
| 5991404 | San Luis Bay Mobile Estates HOA-Connella, Delphia | PO Box 2272 | | | | Avila Beach | CA | 93424 | |
| 6005965 | San Luis Bay Mobile Estates HOA-Connella, Delphia | PO Box 2272 | | | | Avila Beach | CA | 93424 | |
| 4911241 | San Luis Butane Distributors | Delta Liquid Energy | Gary A. Sage | PO Box 3068 | | Paso Robles | CA | 93447 | |
| 5875360 | San Luis Coastal Unified School District | Addres on file | | | | | | | |
| 6013426 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5863772 | SAN LUIS OBISPO CO TAX COLLECTOR | COUNTY GOVERNMENT CTR #203 | | | | SAN LUIS OBISPO | CA | 93408-2060 | |
| 5864057 | SAN LUIS OBISPO CO TAX COLLECTOR | COUNTY GOVERNMENT CTR #203 | | | | SAN LUIS OBISPO | CA | 93408-2060 | |
| 5803707 | SAN LUIS OBISPO COUNTY COMMUNITY COLLEGE DISTRICT | PO BOX 8106 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 5875361 | San Luis Obispo Development Group, LLC | Addres on file | | | | | | | |
| 5875362 | San Luis Obispo Hospitality LLC | Addres on file | | | | | | | |
| 4928795 | San Luis Powerhouse, Inc. | 798 Francis Ave. | | | | San Luis Obispo | CA | 93401 | |
| 5875363 | San Luis Town Properties, LLC | Addres on file | | | | | | | |
| 5875364 | SAN MATEO COUNTY COMMUNITY COLLEGE | | | | | | | | |
| 5992467 | San Mateo County Deputy Sheriff's Association-Wozniak, David | 2421 Broadway Street | | | | Redwood City | CA | 94063 | |
| 6007028 | San Mateo County Deputy Sheriff's Association-Wozniak, David | 2421 Broadway Street | | | | Redwood City | CA | 94063 | |
| 5865073 | San Mateo County Sheriff's Office | Addres on file | | | | | | | |
| 4928809 | San Mateo County Transit District | SamTrans | 1250 San Carlos Ave | | | San Carlos | CA | 94070-1306 | |
| 4928809 | San Mateo County Transit District | Derek Hansel | 1250  San Carlos | | | San Carlos | CA | 94070 | |
| 4928809 | San Mateo County Transit District | Wendel Rosen LLP | c/o Lisa Lenherr, Esq. | 1111 Broadway, 24th Floor | | Oakland | CA | 94607 | |
| 7289445 | San Mateo County Transportation Authority | Wendel Rosen LLP | c/o Lisa Lenherr, Esq. | 1111 Broadway, 24th Floor | | Oakland | CA | 94607 | |
| 7289445 | San Mateo County Transportation Authority | Attn: Derek Hansel, CFO | 1250 San Carlos Ave. | | | San Carlos | CA | 94070 | |
| 5875374 | San Mateo Real Estate, Inc. | Addres on file | | | | | | | |
| 5875375 | SAN MIGUEL, CARL | Addres on file | | | | | | | |
| 5889518 | San Nicolas, Antonio Cruz | Addres on file | | | | | | | |
| 5875376 | San Pablo Estates | Addres on file | | | | | | | |
| 5981575 | San Pablo Laundry, Arikat, Dermash | 2701 El Portal Drive #B | | | | San Pablo | CA | 94806 | |
| 5995902 | San Pablo Laundry, Arikat, Dermash | 2701 El Portal Drive #B | | | | San Pablo | CA | 94806 | |
| 5875377 | San Pablo LLC, A California Corporation | Addres on file | | | | | | | |
| 5875378 | San Pablo Playland Apartments, LLC | Addres on file | | | | | | | |
| 5883133 | San Pedro, Kenneth | Addres on file | | | | | | | |
| 5878191 | San Pedro, Maria Lourdes | Addres on file | | | | | | | |
| 6171005 | San Rafael City Schools | Dave Pedroli | 310 Nova Albion Way | | | San Rafael | CA | 94902 | |
| 6171005 | San Rafael City Schools | 38 Union St | | | | San Rafael | CA | 94901 | |
| 7857022 | SAN RAFAEL HIGH SCHOOL | STUDENT BODY ASSOCIATION | 185 MISSION AVE | | | SANRAFAEL | CA | 94901-5632 | |
| 6013058 | SAN RAFAEL SANITATION DISTRICT | P.O. BOX 151560 | | | | SAN RAFAEL | CA | 94915 | |
| 5864731 | San Ramon Owner, LLC | Addres on file | | | | | | | |
| 5875382 | San Ramon Owner, LLC | Addres on file | | | | | | | |
| 5864338 | San Ramon Valley Unified School District | Addres on file | | | | | | | |
| 5864556 | SAN RAMON VALLEY UNIFIED SCHOOL DISTRICT, Government Agency | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992667 | Sana, Ahsan | Addres on file | | | | | | | |
| 6007228 | Sana, Ahsan | Addres on file | | | | | | | |
| 5881185 | Sanatkar, Saeed | Addres on file | | | | | | | |
| 5878537 | Sanbrailo, Christine | Addres on file | | | | | | | |
| 5889235 | Sanbrailo, Mark | Addres on file | | | | | | | |
| 6013496 | SANCHEZ & AMADOR LLP | 800 S FIGUEROA ST STE 1120 | | | | LOS ANGELES | CA | 90017 | |
| 5864738 | SANCHEZ CASH FOR CANS | Addres on file | | | | | | | |
| 7263083 | Sanchez Gallegos, Diana | Addres on file | | | | | | | |
| 5991253 | Sanchez Hernandez, Salvador | 1253 Independence rd | | | | Mokelumne HIll | CA | 95255 | |
| 6005814 | Sanchez Hernandez, Salvador | 1253 Independence rd | | | | Mokelumne HIll | CA | 95255 | |
| 5991563 | Sanchez Inc., Nancy Sanchez | 9091 FAIRVIEW ROAD | | | | HOLLISTER | CA | 95023 | |
| 6006124 | Sanchez Inc., Nancy Sanchez | 9091 FAIRVIEW ROAD | | | | HOLLISTER | CA | 95023 | |
| 5881015 | Sanchez Jr., Raul | Addres on file | | | | | | | |
| 5891659 | Sanchez Jr., Salvador J | Addres on file | | | | | | | |
| 5893186 | Sanchez Salazar, Rolando Cesar | Addres on file | | | | | | | |
| 5983653 | Sanchez v Davey Tree, et al., Steve Sanchez | 44 Montgomery St. | Ste 1610 | | | San Francisco | CA | 94101 | |
| 5998214 | Sanchez v Davey Tree, et al., Steve Sanchez | 44 Montgomery St. | Ste 1610 | | | San Francisco | CA | 94101 | |
| 5899490 | Sanchez, Adam Keith | Addres on file | | | | | | | |
| 5989917 | Sanchez, Adela | Addres on file | | | | | | | |
| 6004478 | Sanchez, Adela | Addres on file | | | | | | | |
| 5884049 | Sanchez, Andrea | Addres on file | | | | | | | |
| 6175926 | Sanchez, Angela | Addres on file | | | | | | | |
| 5882871 | Sanchez, Anna | Addres on file | | | | | | | |
| 7302915 | Sanchez, Anthony | Addres on file | | | | | | | |
| 5887924 | Sanchez, Carlos | Addres on file | | | | | | | |
| 5984661 | Sanchez, Carmela | Addres on file | | | | | | | |
| 5999222 | Sanchez, Carmela | Addres on file | | | | | | | |
| 5983492 | Sanchez, Carmen | Addres on file | | | | | | | |
| 5998053 | Sanchez, Carmen | Addres on file | | | | | | | |
| 5981324 | Sanchez, Casilda | Addres on file | | | | | | | |
| 5995487 | Sanchez, Casilda | Addres on file | | | | | | | |
| 5981981 | Sanchez, Cecilio | Addres on file | | | | | | | |
| 5996397 | Sanchez, Cecilio | Addres on file | | | | | | | |
| 5899266 | Sanchez, Danelle Renee | Addres on file | | | | | | | |
| 5892831 | Sanchez, Daniel Christopher | Addres on file | | | | | | | |
| 6174530 | Sanchez, Dennis | Addres on file | | | | | | | |
| 5881356 | Sanchez, Diana | Addres on file | | | | | | | |
| 5985907 | SANCHEZ, DINORA | Addres on file | | | | | | | |
| 5989298 | Sanchez, Dinora | Addres on file | | | | | | | |
| 6000468 | SANCHEZ, DINORA | Addres on file | | | | | | | |
| 6003859 | Sanchez, Dinora | Addres on file | | | | | | | |
| 5886925 | Sanchez, Donald Scott | Addres on file | | | | | | | |
| 5879461 | Sanchez, Eduardo Cesar | Addres on file | | | | | | | |
| 5884557 | Sanchez, Emilio | Addres on file | | | | | | | |
| 7213800 | Sanchez, Enrique | Addres on file | | | | | | | |
| 5887884 | Sanchez, Erick | Addres on file | | | | | | | |
| 5886758 | Sanchez, Eugene C | Addres on file | | | | | | | |
| 6175896 | Sanchez, Fernando | Addres on file | | | | | | | |
| 5880315 | Sanchez, Florence Curso | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875383 | SANCHEZ, FRANCISCO | Addres on file | | | | | | | |
| 5881130 | Sanchez, Francisco | Addres on file | | | | | | | |
| 7214181 | Sanchez, Freddy | Addres on file | | | | | | | |
| 5901867 | Sanchez, Giovanni | Addres on file | | | | | | | |
| 5885518 | Sanchez, Gregory | Addres on file | | | | | | | |
| 5981243 | Sanchez, Guadalupe | Addres on file | | | | | | | |
| 5989325 | Sanchez, Guadalupe | Addres on file | | | | | | | |
| 5995282 | Sanchez, Guadalupe | Addres on file | | | | | | | |
| 6003886 | Sanchez, Guadalupe | Addres on file | | | | | | | |
| 5991203 | Sanchez, Jami | Addres on file | | | | | | | |
| 6005764 | Sanchez, Jami | Addres on file | | | | | | | |
| 5884145 | Sanchez, Janie | Addres on file | | | | | | | |
| 7243126 | Sanchez, Joel | Addres on file | | | | | | | |
| 5879974 | Sanchez, John Joseph | Addres on file | | | | | | | |
| 5992685 | SANCHEZ, JOSE | Addres on file | | | | | | | |
| 6007246 | SANCHEZ, JOSE | Addres on file | | | | | | | |
| 5889689 | Sanchez, Jose Antonio | Addres on file | | | | | | | |
| 5883448 | Sanchez, Jose D | Addres on file | | | | | | | |
| 7139673 | Sanchez, Juan Pablo | Addres on file | | | | | | | |
| 5888049 | Sanchez, Juan R | Addres on file | | | | | | | |
| 5981645 | Sanchez, Juana | Addres on file | | | | | | | |
| 5995976 | Sanchez, Juana | Addres on file | | | | | | | |
| 5891621 | Sanchez, Juanita | Addres on file | | | | | | | |
| 5883816 | Sanchez, Katrina | Addres on file | | | | | | | |
| 5880860 | Sanchez, Kenneth Patrick | Addres on file | | | | | | | |
| 5898473 | Sanchez, Kristina Lee | Addres on file | | | | | | | |
| 5987718 | sanchez, Larissa | Addres on file | | | | | | | |
| 6002279 | sanchez, Larissa | Addres on file | | | | | | | |
| 5957745 | Sanchez, Liliana | Addres on file | | | | | | | |
| 5995661 | Sanchez, Liliana | Addres on file | | | | | | | |
| 5985835 | SANCHEZ, LINDA | Addres on file | | | | | | | |
| 6000396 | SANCHEZ, LINDA | Addres on file | | | | | | | |
| 7217932 | Sanchez, Lizeth | Addres on file | | | | | | | |
| 5882898 | Sanchez, Luisa | Addres on file | | | | | | | |
| 5878049 | Sanchez, Maria Felice | Addres on file | | | | | | | |
| 5883258 | Sanchez, Maria L | Addres on file | | | | | | | |
| 5895215 | Sanchez, Mark Anthony | Addres on file | | | | | | | |
| 5895810 | Sanchez, Michael | Addres on file | | | | | | | |
| 5886718 | Sanchez, Michael A | Addres on file | | | | | | | |
| 5885338 | Sanchez, Michael C | Addres on file | | | | | | | |
| 5883573 | Sanchez, Michael Robert | Addres on file | | | | | | | |
| 5886439 | Sanchez, Micheal Robert | Addres on file | | | | | | | |
| 5992876 | Sanchez, Miguel | Addres on file | | | | | | | |
| 5992877 | Sanchez, Miguel | Addres on file | | | | | | | |
| 6007437 | Sanchez, Miguel | Addres on file | | | | | | | |
| 6007438 | Sanchez, Miguel | Addres on file | | | | | | | |
| 7155076 | Sanchez, Monica Andrade | Addres on file | | | | | | | |
| 5989795 | Sanchez, Nayeli | Addres on file | | | | | | | |
| 6004356 | Sanchez, Nayeli | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986349 | Sanchez, Nicole | Addres on file | | | | | | | |
| 6000910 | Sanchez, Nicole | Addres on file | | | | | | | |
| 6184962 | Sanchez, Nira | Addres on file | | | | | | | |
| 6171199 | Sanchez, Nora Luz | Addres on file | | | | | | | |
| 5895386 | Sanchez, Oliverio Cesar | Addres on file | | | | | | | |
| 5883572 | Sanchez, Olivia Villanueva | Addres on file | | | | | | | |
| 5898868 | Sanchez, Phillip Anthony | Addres on file | | | | | | | |
| 5884730 | Sanchez, Presley Eryn | Addres on file | | | | | | | |
| 5883205 | Sanchez, Rachel | Addres on file | | | | | | | |
| 6009012 | Sanchez, Ray | Addres on file | | | | | | | |
| 5989396 | SANCHEZ, REX | Addres on file | | | | | | | |
| 6003957 | SANCHEZ, REX | Addres on file | | | | | | | |
| 5984067 | Sanchez, Robert & Conni | Addres on file | | | | | | | |
| 5998628 | Sanchez, Robert & Conni | Addres on file | | | | | | | |
| 5901805 | Sanchez, Roger L. | Addres on file | | | | | | | |
| 5983773 | Sanchez, Ron | Addres on file | | | | | | | |
| 5998334 | Sanchez, Ron | Addres on file | | | | | | | |
| 5878386 | Sanchez, Roxanne | Addres on file | | | | | | | |
| 5889914 | Sanchez, Rudy A. | Addres on file | | | | | | | |
| 5886347 | Sanchez, Russell Louis | Addres on file | | | | | | | |
| 5981449 | SANCHEZ, SALVADOR | Addres on file | | | | | | | |
| 5995752 | SANCHEZ, SALVADOR | Addres on file | | | | | | | |
| 5884146 | Sanchez, Sara C | Addres on file | | | | | | | |
| 5883810 | Sanchez, Sara Francesca | Addres on file | | | | | | | |
| 5990602 | Sanchez, Sherry | Addres on file | | | | | | | |
| 6005163 | Sanchez, Sherry | Addres on file | | | | | | | |
| 6007776 | Sanchez, Steve | Addres on file | | | | | | | |
| 6008116 | Sanchez, Steve | Addres on file | | | | | | | |
| 5886642 | Sanchez, Tammy | Addres on file | | | | | | | |
| 5880941 | Sanchez, Tania Mazariegos | Addres on file | | | | | | | |
| 6007898 | Sanchez, Teresa Alvarez | Addres on file | | | | | | | |
| 6008234 | Sanchez, Teresa Alvarez | Addres on file | | | | | | | |
| 5883686 | Sanchez, Tina Louise | Addres on file | | | | | | | |
| 5890266 | Sanchez, Tom Robert | Addres on file | | | | | | | |
| 5884140 | Sanchez, Tony | Addres on file | | | | | | | |
| 5971797 | SANCHEZ, TRINIDAD | Addres on file | | | | | | | |
| 5993921 | SANCHEZ, TRINIDAD | Addres on file | | | | | | | |
| 5981171 | Sanchez, Ubaldo | Addres on file | | | | | | | |
| 5995169 | Sanchez, Ubaldo | Addres on file | | | | | | | |
| 5987939 | SANCHEZ, VERONICA | Addres on file | | | | | | | |
| 6002500 | SANCHEZ, VERONICA | Addres on file | | | | | | | |
| 5989382 | Sanchez, Victoria | Addres on file | | | | | | | |
| 6003943 | Sanchez, Victoria | Addres on file | | | | | | | |
| 5875384 | SANCHEZ, VIRGINIA | Addres on file | | | | | | | |
| 5881286 | Sanchez-Zamora, Francisco | Addres on file | | | | | | | |
| 7150592 | Sanco Pipelines, Inc. | Leonidou & Rosin, PC | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 | |
| 7150592 | Sanco Pipelines, Inc. | Mr. Don Drexel | 727 University Avenue | | | Los Gatos | CA | 95032 | |
| 5988341 | Sancrant, Robert | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002902 | Sancrant, Robert | Addres on file | | | | | | | |
| 5875385 | SAND DOLLAR RESTAURANT, INC | Addres on file | | | | | | | |
| 7243560 | Sand Drag LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 7243560 | Sand Drag LLC | Attn: Thomas Mitchell, Esq. | Orric, Herrington & Sutcliffe LLP | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7243560 | Sand Drag LLC | Attn: Debbie L. Felder, Esq. | Orrick, Herrington & Sutchliffe LLP | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5891311 | Sand, Robert Austin | Addres on file | | | | | | | |
| 5984964 | SANDAHL, BENJAMIN | Addres on file | | | | | | | |
| 5999525 | SANDAHL, BENJAMIN | Addres on file | | | | | | | |
| 6180123 | Sandate, Elizabeth | Addres on file | | | | | | | |
| 5988754 | Sandberg, Jennie | Addres on file | | | | | | | |
| 6003315 | Sandberg, Jennie | Addres on file | | | | | | | |
| 5980084 | Sandell, Ginny | Addres on file | | | | | | | |
| 5993588 | Sandell, Ginny | Addres on file | | | | | | | |
| 5875386 | SANDEN CONSTRUCTION | Addres on file | | | | | | | |
| 5875387 | SANDEN CONSTRUCTION INC | Addres on file | | | | | | | |
| 5880403 | Sander, Peter John | Addres on file | | | | | | | |
| 5979693 | Sanders, Betty and Felix | Addres on file | | | | | | | |
| 5993061 | Sanders, Betty and Felix | Addres on file | | | | | | | |
| 5900987 | Sanders, Brandon Lee | Addres on file | | | | | | | |
| 4989008 | Sanders, Carole | Addres on file | | | | | | | |
| 5878428 | Sanders, Detria | Addres on file | | | | | | | |
| 5890941 | Sanders, Douglas Jonathan | Addres on file | | | | | | | |
| 6155114 | Sanders, Duane | Addres on file | | | | | | | |
| 5878803 | Sanders, Eric Charles | Addres on file | | | | | | | |
| 6172790 | Sanders, Jaesean | Addres on file | | | | | | | |
| 5891700 | Sanders, James Carroll | Addres on file | | | | | | | |
| 5891514 | Sanders, James Jeffrey | Addres on file | | | | | | | |
| 6168827 | Sanders, Jeremy | Addres on file | | | | | | | |
| 5984515 | Sanders, Jessie | Addres on file | | | | | | | |
| 5999076 | Sanders, Jessie | Addres on file | | | | | | | |
| 6155826 | Sanders, Mark | Addres on file | | | | | | | |
| 5897040 | Sanders, Matt | Addres on file | | | | | | | |
| 5981395 | Sanders, Mauriauna | Addres on file | | | | | | | |
| 5995674 | Sanders, Mauriauna | Addres on file | | | | | | | |
| 5893220 | Sanders, Nathan | Addres on file | | | | | | | |
| 5888962 | Sanders, Preston Alan | Addres on file | | | | | | | |
| 5881729 | Sanders, Sean | Addres on file | | | | | | | |
| 7240038 | Sanders, Steve | Addres on file | | | | | | | |
| 5894847 | Sanders, Steven W | Addres on file | | | | | | | |
| 5883828 | Sanders, Tamara D. | Addres on file | | | | | | | |
| 5894219 | Sanders, Valda | Addres on file | | | | | | | |
| 5887497 | Sanderson, Andrew D | Addres on file | | | | | | | |
| 5889108 | Sanderson, Benjamin | Addres on file | | | | | | | |
| 5979704 | Sanderson, Betty | Addres on file | | | | | | | |
| 5982527 | Sanderson, Betty | Addres on file | | | | | | | |
| 5993072 | Sanderson, Betty | Addres on file | | | | | | | |
| 5997061 | Sanderson, Betty | Addres on file | | | | | | | |
| 5880360 | Sanderson, Chris Norman | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900461 | Sanderson, Christine | Addres on file | | | | | | | |
| 5990706 | Sanderson, David | Addres on file | | | | | | | |
| 6005267 | Sanderson, David | Addres on file | | | | | | | |
| 5981804 | Sanderson, Elijah | Addres on file | | | | | | | |
| 5996185 | Sanderson, Elijah | Addres on file | | | | | | | |
| 5888004 | Sanderson, Frederick David | Addres on file | | | | | | | |
| 5989920 | Sanderson, Glenda | Addres on file | | | | | | | |
| 6004481 | Sanderson, Glenda | Addres on file | | | | | | | |
| 5896908 | Sanderson, Jack Edward | Addres on file | | | | | | | |
| 5992335 | Sanderson, Maryann | Addres on file | | | | | | | |
| 6006896 | Sanderson, Maryann | Addres on file | | | | | | | |
| 5885205 | Sanderson, Percy | Addres on file | | | | | | | |
| 5891598 | Sanderson, Stephen R | Addres on file | | | | | | | |
| 5875388 | Sandgren, Steven | Addres on file | | | | | | | |
| 5875389 | Sandgren, Steven | Addres on file | | | | | | | |
| 5982160 | Sandhoff, Christy | Addres on file | | | | | | | |
| 5996610 | Sandhoff, Christy | Addres on file | | | | | | | |
| 5875390 | Sandhu Bros Farms | Addres on file | | | | | | | |
| 5875391 | SANDHU BROTHERS FARMS | Addres on file | | | | | | | |
| 5864958 | SANDHU BROTHERS FARMS GENERAL PARTNERSHIP | Addres on file | | | | | | | |
| 5991952 | Sandhu Farms-Sandhu, Ajitpal | 246 Oconner Avenue | | | | Yuba City | CA | 95991 | |
| 6006513 | Sandhu Farms-Sandhu, Ajitpal | 246 Oconner Avenue | | | | Yuba City | CA | 95991 | |
| 5878495 | Sandhu, Amandeep | Addres on file | | | | | | | |
| 5899799 | Sandhu, Balpreet Singh | Addres on file | | | | | | | |
| 5875392 | SANDHU, BHINDER | Addres on file | | | | | | | |
| 5889164 | Sandhu, Gurjit | Addres on file | | | | | | | |
| 5864616 | SANDHU, GURPREET | Addres on file | | | | | | | |
| 5875393 | Sandhu, Harbhajan | Addres on file | | | | | | | |
| 5880240 | Sandhu, Jaswant Singh | Addres on file | | | | | | | |
| 5881626 | Sandhu, Manjit Singh | Addres on file | | | | | | | |
| 5897530 | Sandhu, Navdeep S. | Addres on file | | | | | | | |
| 5875394 | Sandhu, Ranvir | Addres on file | | | | | | | |
| 5982853 | Sandhu, Raul | Addres on file | | | | | | | |
| 5997414 | Sandhu, Raul | Addres on file | | | | | | | |
| 5893820 | Sandhu, Sean Kevin | Addres on file | | | | | | | |
| 6170922 | Sandifer, Selma | Addres on file | | | | | | | |
| 5894272 | Sandler, Teri Gay | Addres on file | | | | | | | |
| 5892634 | Sandlin, Jason Edward | Addres on file | | | | | | | |
| 5885056 | Sandoval Jr., Pedro | Addres on file | | | | | | | |
| 7787360 | Sandoval Jr., Trinidad | Addres on file | | | | | | | |
| 7787360 | Sandoval Jr., Trinidad | Addres on file | | | | | | | |
| 5886686 | Sandoval West, Maira L | Addres on file | | | | | | | |
| 5982757 | Sandoval, Abel | Addres on file | | | | | | | |
| 5997318 | Sandoval, Abel | Addres on file | | | | | | | |
| 5965982 | Sandoval, Adrienne | Addres on file | | | | | | | |
| 5995073 | Sandoval, Adrienne | Addres on file | | | | | | | |
| 5991908 | Sandoval, Alejandro | Addres on file | | | | | | | |
| 6006469 | Sandoval, Alejandro | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896438 | Sandoval, Alisha | Addres on file | | | | | | | |
| 5875395 | SANDOVAL, ANNE | Addres on file | | | | | | | |
| 6170309 | Sandoval, Armando | Addres on file | | | | | | | |
| 5879503 | Sandoval, Cynthia Dawn | Addres on file | | | | | | | |
| 5880588 | Sandoval, Daisy | Addres on file | | | | | | | |
| 5899929 | Sandoval, David | Addres on file | | | | | | | |
| 5890532 | Sandoval, Federico | Addres on file | | | | | | | |
| 5875396 | SANDOVAL, FRANCISCA | Addres on file | | | | | | | |
| 6177609 | Sandoval, Gerardo C | Addres on file | | | | | | | |
| 5882356 | Sandoval, Gumaro | Addres on file | | | | | | | |
| 5875397 | SANDOVAL, JESUS | Addres on file | | | | | | | |
| 5985503 | Sandoval, Jesus | Addres on file | | | | | | | |
| 6000064 | Sandoval, Jesus | Addres on file | | | | | | | |
| 5889609 | Sandoval, John A | Addres on file | | | | | | | |
| 5883993 | Sandoval, Kelvin | Addres on file | | | | | | | |
| 5897609 | Sandoval, Kyle Logan | Addres on file | | | | | | | |
| 5883789 | Sandoval, Luis A | Addres on file | | | | | | | |
| 5981100 | Sandoval, Lupita | Addres on file | | | | | | | |
| 5995009 | Sandoval, Lupita | Addres on file | | | | | | | |
| 5891390 | sandoval, mariano f | Addres on file | | | | | | | |
| 5962920 | Sandoval, Mary | Addres on file | | | | | | | |
| 5995332 | Sandoval, Mary | Addres on file | | | | | | | |
| 5901707 | Sandoval, Michael Chavelo | Addres on file | | | | | | | |
| 6170733 | Sandoval, Miguel | Addres on file | | | | | | | |
| 5888738 | Sandoval, Mitchell Avelino | Addres on file | | | | | | | |
| 5980643 | SANDOVAL, RAUL | Addres on file | | | | | | | |
| 5994364 | SANDOVAL, RAUL | Addres on file | | | | | | | |
| 5875398 | SANDOVAL, ROBERT | Addres on file | | | | | | | |
| 7787389 | Sandoval, Robin Lea | Addres on file | | | | | | | |
| 7787389 | Sandoval, Robin Lea | Addres on file | | | | | | | |
| 5901566 | Sandoval, Ruth Alicia | Addres on file | | | | | | | |
| 5985879 | Sandoval, Sofia | Addres on file | | | | | | | |
| 6000440 | Sandoval, Sofia | Addres on file | | | | | | | |
| 6164644 | SANDOVAL, STEPHANIE | Addres on file | | | | | | | |
| 5979682 | SANDOVAL, TONY | Addres on file | | | | | | | |
| 5993045 | SANDOVAL, TONY | Addres on file | | | | | | | |
| 5894048 | Sandoval, Victor Abel | Addres on file | | | | | | | |
| 5878501 | Sandoval-Davis, Kristie | Addres on file | | | | | | | |
| 5893606 | Sandow, Lucas Anthony | Addres on file | | | | | | | |
| 7857023 | SANDRA ARLENE MATTINGLY | PO BOX 306 | | | | BLUELAKE | CA | 95525-0306 | |
| 7721820 | SANDRA B COOPE & MICHAEL TODD | Addres on file | | | | | | | |
| 5875399 | Sandra D Staats | Addres on file | | | | | | | |
| 5875400 | Sandra D Staats | Addres on file | | | | | | | |
| 5875401 | Sandra D Staats | Addres on file | | | | | | | |
| 7852106 | SANDRA DENISE DEITZ | 4880 MANCINI DR | | | | CASTROVALLEY | CA | 94546-2422 | |
| 7852110 | SANDRA G WHITE | 10064 BRAEMOOR DR | | | | GRANDBLANC | MI | 48439-9575 | |
| 7857024 | SANDRA KNIGHT | 662 GENEVA AVE | | | | SANFRANCISCO | CA | 94112-3325 | |
| 7857025 | SANDRA L SCHWARTZ TR | UA 02 22 12 | SAMUEL A SCHWARTZ & | JOSELYN I SCHWARTZ LIV TRUST | 1900 WASHINGTON ST APT 601 | SANFRANCISCO | CA | 94109-2973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7721932 | SANDRA LEE LIPSEY | Addres on file | | | | | | | |
| 7852136 | SANDRA LEE WENTWORTH | 510 APPLE CREEK LN | | | | SANTAROSA | CA | 95401-6196 | |
| 7857026 | SANDRA LYNN FEE | 15156 CROSBY ST | | | | SANLEANDRO | CA | 94579-1706 | |
| 7721963 | SANDRA MARILYN HENDRICKX | Addres on file | | | | | | | |
| 7721965 | SANDRA MARISA HENNEY | Addres on file | | | | | | | |
| 7721967 | SANDRA MARISA HENNEY | Addres on file | | | | | | | |
| 7857027 | SANDRA S ALAMEDA | 8934 LAKE ELSINORE CT | | | | ELKGROVE | CA | 95624-2753 | |
| 7857028 | SANDRA S ALAMEDA | 8934 LAKE ELSINORE CT | | | | ELKGROVE | CA | 95624-2753 | |
| 7722017 | SANDRA YOUNG | Addres on file | | | | | | | |
| 5865278 | Sandridge Partners | Addres on file | | | | | | | |
| 5875402 | Sandridge Partners | Addres on file | | | | | | | |
| 5875403 | Sandridge Partners | Addres on file | | | | | | | |
| 5875404 | Sandridge Partners | Addres on file | | | | | | | |
| 5875405 | Sandridge Partners | Addres on file | | | | | | | |
| 6009422 | Sandridge Partners, A Limited Partnership | PO Box 719 | | | | KETTLEMAN CITY | CA | 93239 | |
| 5875406 | SANDRIDGE PARTNERS, L.P. | Addres on file | | | | | | | |
| 5875407 | Sandrigde Partners | Addres on file | | | | | | | |
| 5875408 | Sandrigde Partners | Addres on file | | | | | | | |
| 5983996 | Sands, Patricia | Addres on file | | | | | | | |
| 5998557 | Sands, Patricia | Addres on file | | | | | | | |
| 5986062 | Sandstrom, LeiLani | Addres on file | | | | | | | |
| 6000623 | Sandstrom, LeiLani | Addres on file | | | | | | | |
| 5875409 | SANDULYAK, IVAN | Addres on file | | | | | | | |
| 5875410 | SANDULYAK, IVAN | Addres on file | | | | | | | |
| 5981698 | Sandy Bar Ranch, Reis Blythe | 797 ishi Pishi Raid | | | | Orleans | CA | 95556 | |
| 5996033 | Sandy Bar Ranch, Reis Blythe | 797 ishi Pishi Raid | | | | Orleans | CA | 95556 | |
| 7852170 | SANDY COSTA | 10415 HAWKE LN | | | | NEVADACITY | CA | 95959-3464 | |
| 6087285 | Sandy Lane Properties LLP | Attn Martin T. Gonsalves | 511 West 3rd Street | | | Antioch | CA | 94509 | |
| 5864400 | Sandy Mush Farms, LLC | Addres on file | | | | | | | |
| 5886421 | Sandy, Stephen A | Addres on file | | | | | | | |
| 5875411 | Saneinejad, Majid | Addres on file | | | | | | | |
| 5891503 | Saner, Michael Lee | Addres on file | | | | | | | |
| 5875412 | Sanford D. Sigal | Addres on file | | | | | | | |
| 5875413 | Sanford D. Sigal | Addres on file | | | | | | | |
| 5878423 | Sanford, Jasmine N | Addres on file | | | | | | | |
| 5889140 | Sanford, Joseph A | Addres on file | | | | | | | |
| 5875414 | Sanford, Nancy | Addres on file | | | | | | | |
| 7230663 | Sanford, Scott | Addres on file | | | | | | | |
| 7299503 | Sanford, Scott | Addres on file | | | | | | | |
| 6178336 | Sanford, Scott Thomas | Addres on file | | | | | | | |
| 5864685 | SANGER UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5875415 | SANGER UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5875416 | SANGER UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 6178682 | Sangha, Daljit | Addres on file | | | | | | | |
| 5980010 | Sangha, Sukhjit | Addres on file | | | | | | | |
| 5993490 | Sangha, Sukhjit | Addres on file | | | | | | | |
| 5990705 | sanghera, Raj Harbans | Addres on file | | | | | | | |
| 6005266 | sanghera, Raj Harbans | Addres on file | | | | | | | |
| 5981104 | Sanguera Chevron, Paul Sanguera | 5 W Main Street | | | | Woodland | CA | 95695 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995013 | Sanguera Chevron, Paul Sanguera | 5 W Main Street | | | | Woodland | CA | 95695 | |
| 5875417 | SANGUINETTI, LYNN | Addres on file | | | | | | | |
| 5864612 | SANGUINETTI, PAUL | Addres on file | | | | | | | |
| 5897161 | Sanhotra, Ravinder K | Addres on file | | | | | | | |
| 5985291 | SANITAROV, VENIAMIN | Addres on file | | | | | | | |
| 5999852 | SANITAROV, VENIAMIN | Addres on file | | | | | | | |
| 6013232 | SANITARY DISTRICT NO 1 OF MARIN | 2960 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 5983233 | Sanitary District, Sausalito-Marin | 1 East Road | Attn. Kevin Rahman | | | Sausalito | CA | 94965 | |
| 5997794 | Sanitary District, Sausalito-Marin | 1 East Road | Attn. Kevin Rahman | | | Sausalito | CA | 94965 | |
| 5992935 | sanjurjo, mike | Addres on file | | | | | | | |
| 6007496 | sanjurjo, mike | Addres on file | | | | | | | |
| 5875418 | SANKARAN, LAKSHMI | Addres on file | | | | | | | |
| 5987747 | sankaranaraynan, indra priyadarsini | 750 Miller Street | apt 801 | | | San Jose | CA | 95110 | |
| 6002308 | sankaranaraynan, indra priyadarsini | 750 Miller Street | apt 801 | | | San Jose | CA | 95110 | |
| 5985912 | Sankey Rodoni, Patricia | Addres on file | | | | | | | |
| 6000473 | Sankey Rodoni, Patricia | Addres on file | | | | | | | |
| 5887170 | Sankey, David | Addres on file | | | | | | | |
| 7307638 | Sanmina Corporation | Steven R. Tekosky | Tatro Tekosky Sadwick LLP | 333 South Grand Avenue, Suite 4270 | | Los Angeles | CA | 90071 | |
| 5896178 | Sanne, Rick V. | Addres on file | | | | | | | |
| 5981383 | SANSONI, SHEILA | Addres on file | | | | | | | |
| 5995651 | SANSONI, SHEILA | Addres on file | | | | | | | |
| 5875419 | Santa Barbara Orchards LLC | Addres on file | | | | | | | |
| 5875420 | SANTA BARBARA WINERY | Addres on file | | | | | | | |
| 5875421 | Santa Clara Commercial Inc. | Addres on file | | | | | | | |
| 5875422 | Santa Clara County Parks | Addres on file | | | | | | | |
| 6013187 | SANTA CLARA COUNTY PARKS & REC DEPT | 298 GARDEN HILL DR | | | | LOS GATOS | CA | 95032 | |
| 5875423 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5875424 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5875425 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 7230833 | Santa Clara Valley Corp DBA Swenson Development & Construction | 715 N. First Street, Suite 27 | | | | San Jose | CA | 95121 | |
| 5979924 | Santa Clara Valley Tran Authority, Carl, Warren & Co | 1735 N. First St, Ste 100 | | | | San Jose | CA | 95112 | |
| 5993364 | Santa Clara Valley Tran Authority, Carl, Warren & Co | 1735 N. First St, Ste 100 | | | | San Jose | CA | 95112 | |
| 5875426 | Santa Clara Valley Transportation Authority | Law Office of Wayne A. Silver | Wayne A. Silver | 643 Bair Island Road, Suite 403 | | Redwood City | CA | 94063 | |
| 5875426 | Santa Clara Valley Transportation Authority | VTA Office of General Counsel | 3331 North First Street, Building C | | | San Jose | CA | 95134 | |
| 6008738 | SANTA CLARA VALLEY WATER DISTRICT | 5750 ALMADEN EXPRSSWAY | | | | SAN JOSE | CA | 95118 | |
| 6010713 | SANTA CLARA VALLEY WATER DISTRICT | 5750 ALMADEN EXPWAY | | | | SAN JOSE | CA | 95118-3686 | |
| 6014142 | SANTA CLARA VALLEY WATER DISTRICT | P.O. BOX 20130 | | | | SAN JOSE | CA | 95160-0130 | |
| 5875427 | SANTA CLARA VALLEY WATER DISTRICT | Addres on file | | | | | | | |
| 5875428 | SANTA CLARA VALLEY WATER DISTRICT | Addres on file | | | | | | | |
| 5875429 | SANTA CLARA VALLEY WATER DISTRICT | Addres on file | | | | | | | |
| 5875430 | SANTA CLARA VALLEY WATER DISTRICT | Addres on file | | | | | | | |
| 5875431 | SANTA CLARA VALLEY WATER DISTRICT | Addres on file | | | | | | | |
| 5875432 | SANTA CLARA WATER DISTRICT | Addres on file | | | | | | | |
| 5864359 | SANTA CRUZ CITY SCHOOLS | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875433 | Santa Cruz County | Addres on file | | | | | | | |
| 5875434 | Santa Cruz County DPW | Addres on file | | | | | | | |
| 5865191 | SANTA CRUZ COUNTY OFFICE OF ED, Government Agency | Addres on file | | | | | | | |
| 5875435 | Santa Cruz County Parks | Addres on file | | | | | | | |
| 6030739 | Santa Cruz County Sanitation District | Beatriz Barranco | 701 Ocean Street, Room 410 | | | Santa Cruz | CA | 95060 | |
| 7313916 | Santa Cruz County Tax Collector | P.O. Box 1817 | | | | Santa Cruz | CA | 95061 | |
| 7313916 | Santa Cruz County Tax Collector | County of Santa Cruz | Cheryl S McGinley | Tax Manager | 701 Ocean St., Room 150 | Santa Cruz | CA | 95060 | |
| 5986558 | Santa Cruz Laser Microfurnace, LLC-Hourigan, Jeremy | 1515 King St | | | | Santa Cruz | CA | 95060 | |
| 6001119 | Santa Cruz Laser Microfurnace, LLC-Hourigan, Jeremy | 1515 King St | | | | Santa Cruz | CA | 95060 | |
| 6008671 | SANTA CRUZ MISSION HOTEL LP | 1510 N 1ST ST | | | | SAN JOSE | CA | 95112 | |
| 5862794 | Santa Cruz Port District | Marian Olin, Port Director | 135 5th Avenue | | | Santa Cruz | CA | 95062 | |
| 5862794 | Santa Cruz Port District | Atchison, Barisone & Condotti, APC | Barbara H. Choi, Attorney | 333 Church Street | | Santa Cruz | CA | 95060 | |
| 5875437 | SANTA CRUZ PUBLIC MARKET LLC | Addres on file | | | | | | | |
| 6009416 | SANTA CRUZ WESTSIDE ELECTRIC | DBA SANDBAR | 849 ALMAR AVENUE, SUITE C# 528 | | | SANTA CRUZ | CA | 95060 | |
| 6161705 | Santa Cruz, Margarita | Addres on file | | | | | | | |
| 5989029 | SANTA FE MERCADOS INC-DIAZ, JOSE LUIS | 1712 FREMONT BLVD | | | | SEASIDE | CA | 93955 | |
| 6003591 | SANTA FE MERCADOS INC-DIAZ, JOSE LUIS | 1712 FREMONT BLVD | | | | SEASIDE | CA | 93955 | |
| 7313927 | Santa Lucia Community Services District | SLCSD | c/o Forrest Arthur | 63 Rancho San Carlos Road | | Carmel | CA | 93923 | |
| 5990762 | Santa Maria Energy LLC.-Marquardt, Ian | PO Box 7202 | | | | Santa Maria | CA | 93456 | |
| 6005325 | Santa Maria Energy LLC.-Marquardt, Ian | PO Box 7202 | | | | Santa Maria | CA | 93456 | |
| 5875438 | SANTA MARIA FEEDS INC | Addres on file | | | | | | | |
| 5875439 | SANTA MARIA INVESTMENTS | Addres on file | | | | | | | |
| 5875440 | Santa Maria Joint Union High School | Addres on file | | | | | | | |
| 5875441 | Santa Maria Joint Union High School | Addres on file | | | | | | | |
| 6011314 | SANTA MARIA VALLEY CHAMBER OF | 614 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| 6013619 | SANTA MARIA VALLEY RAILROAD | 2820 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93456 | |
| 5875442 | SANTA ROSA ASSOCIATES II | Addres on file | | | | | | | |
| 5875443 | Santa Rosa Memorial Hospital | Addres on file | | | | | | | |
| 6010467 | Santa Rosa Physical Therapy | 2255 Challenger Way #104 | | | | Santa Rosa | CA | 95407 | |
| 6010561 | Santa Rosa Physical Therapy | 2255 Challenger Way #104 | | | | Santa Rosa | CA | 95407 | |
| 5875444 | Santa Rosa Rancheria | Addres on file | | | | | | | |
| 5865005 | Santa Rosa Rancheria Tachi-Yokut Tribe | Addres on file | | | | | | | |
| 6013441 | SANTA ROSA RECYCLING & COLLECTION | P.O. BOX 1300 | | | | SUISUN | CA | 94585-4300 | |
| 6009387 | SANTA TERESA ESTATES LLC | A LIMITED LIABILITY CORPORATION | 18625 SUTTER BLVD, STE 800 | | | MORGAN HILL | CA | 95037 | |
| 5875445 | SANTA YNEZ BAND OF CHUMASH INDIANS | Addres on file | | | | | | | |
| 5986678 | Santa Ysabel Ranch Mutual Water Company- Langley, Devin | PO BOX 4198 | C/o The Management Trust | | | Santa Ana | CA | 92702 | |
| 6001239 | Santa Ysabel Ranch Mutual Water Company- Langley, Devin | PO BOX 4198 | C/o The Management Trust | | | Santa Ana | CA | 92702 | |
| 5884463 | Santacruz, Eduardo | Addres on file | | | | | | | |
| 5892471 | Santana, Brittney | Addres on file | | | | | | | |
| 5881887 | Santana, Eddie G | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6167374 | Santana, Juan Manuel | Addres on file | | | | | | | |
| 5875446 | SANTANA, KATHY | Addres on file | | | | | | | |
| 5992095 | Santana, Michelle | Addres on file | | | | | | | |
| 6006656 | Santana, Michelle | Addres on file | | | | | | | |
| 5990517 | Santana, Sharisse | Addres on file | | | | | | | |
| 6005078 | Santana, Sharisse | Addres on file | | | | | | | |
| 5984296 | Santangelo, Richard | Addres on file | | | | | | | |
| 5998857 | Santangelo, Richard | Addres on file | | | | | | | |
| 5958446 | Santangelo, Sam | Addres on file | | | | | | | |
| 5996221 | Santangelo, Sam | Addres on file | | | | | | | |
| 5888043 | Santarelli, Kevin | Addres on file | | | | | | | |
| 5886871 | Santarini, Jonathan D | Addres on file | | | | | | | |
| 5986070 | Santelio, Lacey | Addres on file | | | | | | | |
| 6000631 | Santelio, Lacey | Addres on file | | | | | | | |
| 5981322 | Santellano, Maria | Addres on file | | | | | | | |
| 5995485 | Santellano, Maria | Addres on file | | | | | | | |
| 5899708 | Santerior, Paula Denise | Addres on file | | | | | | | |
| 5894504 | Santi, Daran M | Addres on file | | | | | | | |
| 5883845 | Santiago, Alicia | Addres on file | | | | | | | |
| 6157779 | Santiago, Alicia | Addres on file | | | | | | | |
| 5881849 | Santiago, Dimitri | Addres on file | | | | | | | |
| 5879316 | Santiago, Gregorio Talavera | Addres on file | | | | | | | |
| 5892613 | Santiago, Jose | Addres on file | | | | | | | |
| 5884319 | Santiago, Ruth Esther | Addres on file | | | | | | | |
| 5896098 | Santiago, Sergio | Addres on file | | | | | | | |
| 5882402 | Santiago-Nunez, Giovanni Eri | Addres on file | | | | | | | |
| 5875447 | Santilena, Brian | Addres on file | | | | | | | |
| 5890058 | Santillan, Monica | Addres on file | | | | | | | |
| 5988844 | SANTILLAN, PATRICIA | Addres on file | | | | | | | |
| 6003405 | SANTILLAN, PATRICIA | Addres on file | | | | | | | |
| 6162621 | Santillan, Santiago | Addres on file | | | | | | | |
| 5875448 | Santini Construction Inc | Addres on file | | | | | | | |
| 5882791 | Santini, Lindsey S | Addres on file | | | | | | | |
| 5892918 | Santino, Justin Michael | Addres on file | | | | | | | |
| 5894792 | Santo, Bernadette M | Addres on file | | | | | | | |
| 5886311 | Santo, James M | Addres on file | | | | | | | |
| 5882719 | Santo, Theresa A | Addres on file | | | | | | | |
| 5896143 | Santoro, Helen Murillo De | Addres on file | | | | | | | |
| 6008686 | SANTORO, LOUIS | Addres on file | | | | | | | |
| 5894172 | Santoro, Thomas J | Addres on file | | | | | | | |
| 5887966 | Santos III, Roger Kaiulani | Addres on file | | | | | | | |
| 5981320 | Santos, Alfred & Cecilia | Addres on file | | | | | | | |
| 5995483 | Santos, Alfred & Cecilia | Addres on file | | | | | | | |
| 5980023 | Santos, Alfredo | Addres on file | | | | | | | |
| 5993503 | Santos, Alfredo | Addres on file | | | | | | | |
| 5875449 | SANTOS, AMADO | Addres on file | | | | | | | |
| 5896651 | Santos, Anthony | Addres on file | | | | | | | |
| 5883301 | Santos, Antonia | Addres on file | | | | | | | |
| 5875450 | SANTOS, CARL | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901842 | Santos, Carlos | Addres on file | | | | | | | |
| 5887520 | Santos, Daniel | Addres on file | | | | | | | |
| 5886283 | Santos, Daniel Scott | Addres on file | | | | | | | |
| 5983551 | Santos, Diamantino | Addres on file | | | | | | | |
| 5998112 | Santos, Diamantino | Addres on file | | | | | | | |
| 5900256 | Santos, Elizabeth N. | Addres on file | | | | | | | |
| 5983021 | Santos, Elvia | Addres on file | | | | | | | |
| 5997583 | Santos, Elvia | Addres on file | | | | | | | |
| 5901423 | Santos, Erwin | Addres on file | | | | | | | |
| 5891410 | Santos, Evan T | Addres on file | | | | | | | |
| 5875451 | SANTOS, GEORGE | Addres on file | | | | | | | |
| 5883944 | Santos, Gilbert | Addres on file | | | | | | | |
| 5980123 | Santos, Ivonne | Addres on file | | | | | | | |
| 5993671 | Santos, Ivonne | Addres on file | | | | | | | |
| 5986923 | SANTOS, JAIME | Addres on file | | | | | | | |
| 6001484 | SANTOS, JAIME | Addres on file | | | | | | | |
| 5893113 | Santos, Kraig | Addres on file | | | | | | | |
| 5892565 | Santos, Kyle B | Addres on file | | | | | | | |
| 5879941 | Santos, Maria Acatalina N | Addres on file | | | | | | | |
| 5889449 | Santos, Marisa | Addres on file | | | | | | | |
| 5892885 | Santos, Martin R. | Addres on file | | | | | | | |
| 5889559 | Santos, Michael Joaquin | Addres on file | | | | | | | |
| 6175783 | Santos, Migdalia | Addres on file | | | | | | | |
| 6161572 | Santos, Miriam | Addres on file | | | | | | | |
| 6184453 | Santos, Nallely | Addres on file | | | | | | | |
| 5889981 | Santos, Rick Keone | Addres on file | | | | | | | |
| 5887208 | Santos, Rocky | Addres on file | | | | | | | |
| 5875452 | Santos, Rodrigo | Addres on file | | | | | | | |
| 6182749 | Santos, Samuel | Addres on file | | | | | | | |
| 5901754 | Santos, Tamara Dianne | Addres on file | | | | | | | |
| 5986121 | Santoy, Rosario | Addres on file | | | | | | | |
| 6000682 | Santoy, Rosario | Addres on file | | | | | | | |
| 5981636 | Santoya, Manuel | Addres on file | | | | | | | |
| 5995967 | Santoya, Manuel | Addres on file | | | | | | | |
| 6174442 | Santoyo, Ascension G | Addres on file | | | | | | | |
| 5891740 | Santoyo, Robert P | Addres on file | | | | | | | |
| 5875453 | SANTREX LLC | Addres on file | | | | | | | |
| 5992267 | Santucci, Chase | Addres on file | | | | | | | |
| 6006828 | Santucci, Chase | Addres on file | | | | | | | |
| 5990312 | Santy, TRicia | Addres on file | | | | | | | |
| 6004873 | Santy, TRicia | Addres on file | | | | | | | |
| 5901515 | Sanz Moreno, Maria | Addres on file | | | | | | | |
| 5900106 | Sao, Nicole Christine Vega | Addres on file | | | | | | | |
| 7486901 | SAP Industries, Inc. | Brown & Connery, LLP | Attn: Julie Montgomery, Esq. | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 08096 | |
| 7307841 | SAP Industries, Inc. | Brown & Connery, LLP | Attn: Jill Montgomery, .Esq. | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 08096 | |
| 5988216 | SAP Labs-Burke, Mark | 1512 36th Ave | | | | San Francisco | CA | 94122 | |
| 6002777 | SAP Labs-Burke, Mark | 1512 36th Ave | | | | San Francisco | CA | 94122 | |
| 5984121 | SAP-Brockington, David | 2750 N Rodeo Gulch Rd | | | | Soquel | CA | 95073 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998682 | SAP-Brockington, David | 2750 N Rodeo Gulch Rd | | | | Soquel | CA | 95073 | |
| 5897398 | Sapena-Rosemont, Eunice Heidi | Addres on file | | | | | | | |
| 5880771 | Sapigao, Marlon | Addres on file | | | | | | | |
| 5991226 | Sapiro, Claire | Addres on file | | | | | | | |
| 6005787 | Sapiro, Claire | Addres on file | | | | | | | |
| 5898178 | Sapitula, Lester L. | Addres on file | | | | | | | |
| 5865751 | SAPNA FARMS, LLC. | Addres on file | | | | | | | |
| 5887388 | Saporito, Michael | Addres on file | | | | | | | |
| 5899413 | Sappington, Laura A | Addres on file | | | | | | | |
| 5901861 | Sappington, Robert | Addres on file | | | | | | | |
| 5875454 | SAPRAJ CONSTRUCTION INC | Addres on file | | | | | | | |
| 5875455 | SAPRAJ CONSTRUCTION INC | Addres on file | | | | | | | |
| 5875456 | SAPRAJ CONSTRUCTION INC | Addres on file | | | | | | | |
| 7722050 | SARA BERGLUND | Addres on file | | | | | | | |
| 7852184 | SARA DUNCAN | 997 TERRA CALIFORNIA DR APT 4 | | | | WALNUTCREEK | CA | 94595-2535 | |
| 7263038 | Sara Kazemiha, Trustee of BayView Trust | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7256309 | Sara Kazemiha, Trustee of Bayview Trust | Gross & Klein LLP | Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 5875457 | sara lebastchi | Addres on file | | | | | | | |
| 5875458 | sara lebastchi | Addres on file | | | | | | | |
| 5875459 | sara lebastchi | Addres on file | | | | | | | |
| 5875460 | sara lebastchi | Addres on file | | | | | | | |
| 7857029 | SARA LEONOR GORDENKER TR UA | DEC 20 83 ALLAN GORDENKER AND | SARA LEONOR GORDENKER | REVOCABLE INTER VIVOS TRUST A | PO BOX 341 | GLENELLEN | CA | 95442-0341 | |
| 7857030 | SARA LING | 25 TUDOR CITY PL APT 919 | | | | NEWYORK | NY | 10017-6839 | |
| 5875461 | Sara Lope Retuerto | Addres on file | | | | | | | |
| 6165512 | Sarabia, Maria Guadalupe | Addres on file | | | | | | | |
| 5991806 | Sarac, Mustafa | Addres on file | | | | | | | |
| 6006367 | Sarac, Mustafa | Addres on file | | | | | | | |
| 5878125 | Saraceni, Joseph W | Addres on file | | | | | | | |
| 6008535 | SARACINO-HOWARD, PAM | Addres on file | | | | | | | |
| 5884222 | Saragosa, Fabiola | Addres on file | | | | | | | |
| 7852192 | SARAH A HANNA | 668 CATANIA WAY | | | | SANTABARBARA | CA | 93105-4416 | |
| 7722109 | SARAH F HACKETT TR | Addres on file | | | | | | | |
| 7722111 | SARAH F HACKETT TR | Addres on file | | | | | | | |
| 7782859 | SARAH FRY CROSSMAN | 3535 GILLESPIE STREET | APT 505 | | | DALLAS | TX | 75219-4861 | |
| 7722124 | SARAH HEATH | Addres on file | | | | | | | |
| 5980005 | Sarah Jeannette Pricer, Adjuster: Daniel Moreno | 2485 Donna Drive | | | | Eureka | CA | 95503 | |
| 5993477 | Sarah Jeannette Pricer, Adjuster: Daniel Moreno | 2485 Donna Drive | | | | Eureka | CA | 95503 | |
| 6013815 | SARAH LIPPS BARE BOWLS | 240 PARK ROAD | | | | BURLINGAME | CA | 94010 | |
| 6013816 | SARAH MYERS | Addres on file | | | | | | | |
| 5989354 | Sarah National Enterprises-Michaels, Hany | 400 Dewey Blvd. | | | | San Francisco | CA | 94116 | |
| 6003915 | Sarah National Enterprises-Michaels, Hany | 400 Dewey Blvd. | | | | San Francisco | CA | 94116 | |
| 5987593 | Sarah schisler-schisler, sarah | 1867 pleasant valley ave | | | | oakland | CA | 94611 | |
| 6002154 | Sarah schisler-schisler, sarah | 1867 pleasant valley ave | | | | oakland | CA | 94611 | |
| 5901530 | Sarah, Eanna | Addres on file | | | | | | | |
| 5875462 | SARAI, JASWINDER | Addres on file | | | | | | | |
| 5989964 | SARAJ LLC-Ahmetspahic, Mehmed | 1210 Lincoln Ave. | | | | Alameda | CA | 94501 | |
| 6004525 | SARAJ LLC-Ahmetspahic, Mehmed | 1210 Lincoln Ave. | | | | Alameda | CA | 94501 | |
| 5900411 | Sarama, Ramzi | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888921 | Saramago, Teresa | Addres on file | | | | | | | |
| 5895379 | Sarantos, Michael J | Addres on file | | | | | | | |
| 6008365 | Saratoga Construction Inc. | 20480 Blauer Dr., Suite B | | | | SARATOGA | CA | 95070 | |
| 6010589 | SARD VERBINNEN & CO LLC | 630 THIRD AVE 9TH FL | | | | NEW YORK | NY | 10017 | |
| 5882260 | Sardon, Victor H | Addres on file | | | | | | | |
| 7857031 | SARE KING WONG & | SHIRLEY WONG JT TEN | 1224 STOCKTON ST STE 200 | | | SANFRANCISCO | CA | 94133-4311 | |
| 5875463 | SAREMI, FARAIN | Addres on file | | | | | | | |
| 6159568 | Sarenity, Stacey | Addres on file | | | | | | | |
| 5890513 | Sarff, Kevin Gene | Addres on file | | | | | | | |
| 5889826 | Sarfraz-Sattar, Shehraz M | Addres on file | | | | | | | |
| 5889357 | Sarganis, Anthony | Addres on file | | | | | | | |
| 5875464 | Sargeant, Kimball | Addres on file | | | | | | | |
| 5875465 | Sargent Construction Inc. | Addres on file | | | | | | | |
| 5882343 | Sargent, Bryan Richard | Addres on file | | | | | | | |
| 5879676 | Sargent, David William | Addres on file | | | | | | | |
| 5983939 | Sargent, Elaine | Addres on file | | | | | | | |
| 5886624 | Sargent, Lisa Marie | Addres on file | | | | | | | |
| 5948218 | SARGENT, MARILYN | Addres on file | | | | | | | |
| 5994535 | SARGENT, MARILYN | Addres on file | | | | | | | |
| 5889486 | Sargenti V, William B | Addres on file | | | | | | | |
| 5991204 | Sarin, William | Addres on file | | | | | | | |
| 6005765 | Sarin, William | Addres on file | | | | | | | |
| 5890516 | Sarinana Jr., Frank Jaime | Addres on file | | | | | | | |
| 5886950 | Sarino, Peter Bartolome | Addres on file | | | | | | | |
| 5901235 | Sarkar, Supriya | Addres on file | | | | | | | |
| 5984882 | SARKESSIAN, ARTIN | Addres on file | | | | | | | |
| 5999443 | SARKESSIAN, ARTIN | Addres on file | | | | | | | |
| 5901310 | Sarkiss, Edward | Addres on file | | | | | | | |
| 5897502 | Sarkissian, Tamar | Addres on file | | | | | | | |
| 5980570 | Sarmanian, Margaret | Addres on file | | | | | | | |
| 5988183 | SARMANIAN, MARGARET | Addres on file | | | | | | | |
| 5994278 | Sarmanian, Margaret | Addres on file | | | | | | | |
| 6002744 | SARMANIAN, MARGARET | Addres on file | | | | | | | |
| 5901209 | Sarmiento, Joanna Grace | Addres on file | | | | | | | |
| 5980943 | Sarmiento, Juliiette | Addres on file | | | | | | | |
| 5994765 | Sarmiento, Juliiette | Addres on file | | | | | | | |
| 5900502 | Sarna Jr., Peter Christopher | Addres on file | | | | | | | |
| 5897144 | Saroay, Satinder | Addres on file | | | | | | | |
| 5989657 | Sarotic Ronneburg, Merima | Addres on file | | | | | | | |
| 6004218 | Sarotic Ronneburg, Merima | Addres on file | | | | | | | |
| 5981055 | Sarraf, Patricia | Addres on file | | | | | | | |
| 5994933 | Sarraf, Patricia | Addres on file | | | | | | | |
| 5896388 | Sarsfield, Wendy A | Addres on file | | | | | | | |
| 4968349 | Sarsfield, Wendy A. | Addres on file | | | | | | | |
| 5896091 | Sartini, Richard | Addres on file | | | | | | | |
| 5888017 | Sartorio, Anthony | Addres on file | | | | | | | |
| 5987640 | SaruKavanu Food Services LLC-patel, dharmesh | 43844 Pacific Commons Blvd | | | | Fremont | CA | 94538 | |
| 6002202 | SaruKavanu Food Services LLC-patel, dharmesh | 43844 Pacific Commons Blvd | | | | Fremont | CA | 94538 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887335 | Saruwatari, Thomas D | Addres on file | | | | | | | |
| 5875466 | Sarvenaz Pahlavi | Addres on file | | | | | | | |
| 5899574 | Sarver, Ana | Addres on file | | | | | | | |
| 5899377 | Sarvian, Fariborz Omid | Addres on file | | | | | | | |
| 5896801 | Sarzotti, James | Addres on file | | | | | | | |
| 6159882 | SAS Institute Inc. | Attn: H. Howard Browne, III | 100 SAS Campus Drive | | | Cary | NC | 27513 | |
| 5879594 | Sasaki, Arthur | Addres on file | | | | | | | |
| 6103836 | Sasha Shamszad and Merideth Shamszad, husband and wife, as successors-in-interest to Sasha Shamszad | Addres on file | | | | | | | |
| 6103836 | Sasha Shamszad and Merideth Shamszad, husband and wife, as successors-in-interest to Sasha Shamszad | Addres on file | | | | | | | |
| 5875467 | SASHAS ARIZONA LLC | Addres on file | | | | | | | |
| 5881437 | Sass, Stephen | Addres on file | | | | | | | |
| 5894829 | Sasse, Michael Lawrence | Addres on file | | | | | | | |
| 6008787 | SASSO, PETE | Addres on file | | | | | | | |
| 5901270 | Sastry, Krishnamurthy | Addres on file | | | | | | | |
| 5986162 | Sastry, Shankara | Addres on file | | | | | | | |
| 6000723 | Sastry, Shankara | Addres on file | | | | | | | |
| 5896824 | Sastry, Soumya Vajapey | Addres on file | | | | | | | |
| 5988570 | Satchell, Danielle | Addres on file | | | | | | | |
| 6003131 | Satchell, Danielle | Addres on file | | | | | | | |
| 7146952 | Satcom Global Ltd | Tanners Bank | North Shields | | | Tyne & Wear | | NE30 1JH | England |
| 7146952 | Satcom Global Ltd | Sally Anne Horn | Tanner Bank | North Shields | | Tyne & Wear | | NE20 1 JH | England |
| 5875468 | Satellite Affordable Housing Associates | Addres on file | | | | | | | |
| 5875469 | Satellite Affordable Housing Associates | Addres on file | | | | | | | |
| 5875470 | Satellite Affordable Housing Associates | Addres on file | | | | | | | |
| 5875471 | Satellite Affordable Housing Associates | Addres on file | | | | | | | |
| 5875472 | Satellite Affordable Housing Associates | Addres on file | | | | | | | |
| 6014326 | SATELLITE SENIOR HOMES MANAGEMENT | 1835 ALCATRAZ AVE | | | | BERKELEY | CA | 94703 | |
| 7262638 | Sathyanarayana, Thanuja Nambin | Addres on file | | | | | | | |
| 5875473 | SATNAM PETROLEUM INC | Addres on file | | | | | | | |
| 5887299 | Sato, Jonathan | Addres on file | | | | | | | |
| 5892436 | Sato, Justin Masaaki | Addres on file | | | | | | | |
| 5985492 | Sato, Shin Ji | Addres on file | | | | | | | |
| 6000053 | Sato, Shin Ji | Addres on file | | | | | | | |
| 5886637 | Sato, Steve Alan | Addres on file | | | | | | | |
| 5882745 | Sato, Valerie A. | Addres on file | | | | | | | |
| 5899968 | Satpalkar, Samar | Addres on file | | | | | | | |
| 5891192 | Sattelberg, Daryl Spencer | Addres on file | | | | | | | |
| 5987800 | Satterfield, Earl | Addres on file | | | | | | | |
| 6002361 | Satterfield, Earl | Addres on file | | | | | | | |
| 5875474 | SATTERFIELD, RORY | Addres on file | | | | | | | |
| 5886373 | Satterlee, Michael A | Addres on file | | | | | | | |
| 6008409 | SATTI, MOHAMMAD | Addres on file | | | | | | | |
| 5892590 | Sattler, Steven W. | Addres on file | | | | | | | |
| 5875475 | SATURN OF SANTA MARIA | Addres on file | | | | | | | |
| 7285101 | Saucedo, Sergio  Javier | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008597 | SAUCITO LAND COMPANY | PO BOX 87 | | | | MONTEREY | CA | 93942 | |
| 7486045 | SAUERS, JERRY | Addres on file | | | | | | | |
| 7486045 | SAUERS, JERRY | Addres on file | | | | | | | |
| 5887927 | Sauers, Shawn D | Addres on file | | | | | | | |
| 5894155 | Sauerwein, Nicholas H | Addres on file | | | | | | | |
| 6013817 | SAUL GONZALEZ | Addres on file | | | | | | | |
| 5892957 | Saul, Adam Jacob | Addres on file | | | | | | | |
| 6174303 | Saulala, Malia L | Addres on file | | | | | | | |
| 5899964 | Saunders Jr., Robert J. | Addres on file | | | | | | | |
| 5973943 | Saunders, Ami | Addres on file | | | | | | | |
| 5993457 | Saunders, Ami | Addres on file | | | | | | | |
| 5894822 | Saunders, Christopher R | Addres on file | | | | | | | |
| 5889167 | Saunders, Gary Lee | Addres on file | | | | | | | |
| 5893248 | Saunders, Jacob Christopher | Addres on file | | | | | | | |
| 5986110 | SAUNDERS, JENNIFER | Addres on file | | | | | | | |
| 6000671 | SAUNDERS, JENNIFER | Addres on file | | | | | | | |
| 5888152 | Saunders, Rick | Addres on file | | | | | | | |
| 5988018 | SAUNDERS, SHEL | Addres on file | | | | | | | |
| 6002579 | SAUNDERS, SHEL | Addres on file | | | | | | | |
| 5979877 | Saunderson, Helen | Addres on file | | | | | | | |
| 5993299 | Saunderson, Helen | Addres on file | | | | | | | |
| 7722190 | SAUNDRA GIDDINGS | Addres on file | | | | | | | |
| 7722192 | SAUNDRA L EDMONDSON TOD | Addres on file | | | | | | | |
| 5880092 | Saur, Robert | Addres on file | | | | | | | |
| 5875476 | Sausalito Construction, Inc | Addres on file | | | | | | | |
| 5875477 | Sausalito Construction, Inc | Addres on file | | | | | | | |
| 5875478 | Sausalito Marin City Sanitary District | Addres on file | | | | | | | |
| 7147020 | Sausalito-Marin City Sanitary District (SMCSD) | Attn: Kevin Rahman | 1 East Road | | | Sausalito | CA | 94965 | |
| 5980646 | Sauton, Vincent | Addres on file | | | | | | | |
| 5994367 | Sauton, Vincent | Addres on file | | | | | | | |
| 5991665 | Sautter, Julie & William | Addres on file | | | | | | | |
| 6006226 | Sautter, Julie & William | Addres on file | | | | | | | |
| 4949840 | Sautter, Keith | Addres on file | | | | | | | |
| 6103842 | SaVaCa and FLRish - Phase#1 LED Lighting for Cannabis Greenhouse | 26889 ENCINAL RD | | | | SALINAS | CA | 93908 | |
| 5982814 | Savage, Harry | Addres on file | | | | | | | |
| 5997375 | Savage, Harry | Addres on file | | | | | | | |
| 5895388 | Savage, Jeffrey Allen | Addres on file | | | | | | | |
| 5878806 | Savage, John Glenn | Addres on file | | | | | | | |
| 5894249 | Savage, Michael J | Addres on file | | | | | | | |
| 5884220 | Savala Jr., Robert J | Addres on file | | | | | | | |
| 5891737 | Savala, Kimberly Nicholas | Addres on file | | | | | | | |
| 6175492 | Savala, Maria Vel | Addres on file | | | | | | | |
| 5875479 | SAVANT, CHARLES | Addres on file | | | | | | | |
| 5822168 | Savard, Donald | Addres on file | | | | | | | |
| 5822168 | Savard, Donald | Addres on file | | | | | | | |
| 5886345 | Savard, Donald Philip | Addres on file | | | | | | | |
| 6007919 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Stephan C. Volker, Alexis E. Krieg, Jamey M. B. Volker | 1633 University Avenue | | | Berkeley | CA | 94703 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008256 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Stephan C. Volker, Alexis E. Krieg, Jamey M. B. Volker | 1633 University Avenue | | | Berkeley | CA | 94703 | |
| 5892427 | Savercool, Tyler Jacob | Addres on file | | | | | | | |
| 5895741 | Saverien, Diane Elizabeth | Addres on file | | | | | | | |
| 5895063 | Saverien, Richard W | Addres on file | | | | | | | |
| 6178130 | Saverimuthu, Logan | Addres on file | | | | | | | |
| 5875480 | SAVIDGE CONSTRUCTION | Addres on file | | | | | | | |
| 5895689 | Savidge, Reid Dylan | Addres on file | | | | | | | |
| 5880908 | Savier, Milton Thomas | Addres on file | | | | | | | |
| 5875481 | Savig, Sam | Addres on file | | | | | | | |
| 5864899 | SAVINGS BANK BUILDING CORPORATION | Addres on file | | | | | | | |
| 5875482 | Savio Investments Holding, LLC. | Addres on file | | | | | | | |
| 5990826 | Savoie, Jasmine | Addres on file | | | | | | | |
| 6005387 | Savoie, Jasmine | Addres on file | | | | | | | |
| 5901475 | Saw, Stacy Mary | Addres on file | | | | | | | |
| 5878123 | Sawatzky, Robert John | Addres on file | | | | | | | |
| 5900230 | Sawaya, David | Addres on file | | | | | | | |
| 7245865 | Sawdy, David R. | Addres on file | | | | | | | |
| 7245865 | Sawdy, David R. | Addres on file | | | | | | | |
| 5895253 | Sawhill, Anne M | Addres on file | | | | | | | |
| 5897431 | Sawle, Bruce D. | Addres on file | | | | | | | |
| 5989826 | Sawyer, Abby | Addres on file | | | | | | | |
| 6004387 | Sawyer, Abby | Addres on file | | | | | | | |
| 5988327 | Sawyer, Brian | Addres on file | | | | | | | |
| 6002888 | Sawyer, Brian | Addres on file | | | | | | | |
| 5897048 | Sawyer, Brian Croft | Addres on file | | | | | | | |
| 5884835 | Sawyer, Christopher Michael | Addres on file | | | | | | | |
| 5889649 | Sawyer, Eric Nicholas | Addres on file | | | | | | | |
| 5985085 | Sawyer, Joey | Addres on file | | | | | | | |
| 5999646 | Sawyer, Joey | Addres on file | | | | | | | |
| 5898654 | Sawyer, Joseph | Addres on file | | | | | | | |
| 7314231 | Sawyer, Marguerite | Addres on file | | | | | | | |
| 5899930 | Sawyer, Megan Nicole | Addres on file | | | | | | | |
| 5882785 | Sawyers, Kimala Jean | Addres on file | | | | | | | |
| 5875483 | Saxe Real Estate Management Services, Inc. | Addres on file | | | | | | | |
| 5888346 | Say, Jason | Addres on file | | | | | | | |
| 5890226 | Saya, Amber | Addres on file | | | | | | | |
| 5980712 | Sayavang, Sophia | Addres on file | | | | | | | |
| 5994467 | Sayavang, Sophia | Addres on file | | | | | | | |
| 5883302 | Sayavong, Boone | Addres on file | | | | | | | |
| 5875489 | Saybrook CLSP, LLC | Investors, LLC | 303 Twin Dolphin Dr, Suite 600 | | | Redwood City | CA | 94065 | |
| 5875484 | Saybrook CLSP, LLC | Addres on file | | | | | | | |
| 5875485 | Saybrook CLSP, LLC | Addres on file | | | | | | | |
| 5875486 | Saybrook CLSP, LLC | Addres on file | | | | | | | |
| 5875487 | Saybrook CLSP, LLC | Addres on file | | | | | | | |
| 5875488 | Saybrook CLSP, LLC | Addres on file | | | | | | | |
| 5875490 | Saybrook CLSP, LLC | Addres on file | | | | | | | |
| 5880335 | Sayers, Matthew | Addres on file | | | | | | | |
| 7139729 | Sayler, Beth | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7139729 | Sayler, Beth | Addres on file | | | | | | | |
| 5896153 | Sayler, Cynthia Rachelle | Addres on file | | | | | | | |
| 6158004 | Sayles, Beatrice | Addres on file | | | | | | | |
| 5985559 | Saylor, Ruth | Addres on file | | | | | | | |
| 6000121 | Saylor, Ruth | Addres on file | | | | | | | |
| 5880412 | Sayos, Jae Derek Valecruz | Addres on file | | | | | | | |
| 5875491 | SAYRE, PHILLIP | Addres on file | | | | | | | |
| 5881020 | Sayson, Lyric Ann | Addres on file | | | | | | | |
| 7307779 | SBA 2012 TC Assets, LLC | Lucian B. Murley | 1201 North Market Street | Suite 2300 | | Wilmington | DE | 19899 | |
| 7307779 | SBA 2012 TC Assets, LLC | Attn: Legal Department | Sharon S. Schwartz | 8051 Congress Avenue | | Boca Raton | FL | 33487 | |
| 7259653 | SBA Steel II, LLC | Lucian B. Murley | 1201 North Market Street Suite 2300 | | | Wilmington | DE | 19899 | |
| 7259653 | SBA Steel II, LLC | Attn: Legal Department / Sharon S. Schwartz | 8051 Congress Avenue | | | Boca Raton | FL | 33487 | |
| 5865151 | SBA TOWERS | Addres on file | | | | | | | |
| 7072193 | SBBSC, LLC | 9069 Soquel Dr | | | | Aptos | CA | 95003-4001 | |
| 5989802 | SBBSC, LLC-Clark, Scott | 900 East Hamilton | Suite 140 | | | Campbell | CA | 95008 | |
| 6004363 | SBBSC, LLC-Clark, Scott | 900 East Hamilton | Suite 140 | | | Campbell | CA | 95008 | |
| 5875492 | SBIW INC | Addres on file | | | | | | | |
| 6011127 | SBW CONSULTING INC | 2820 NORTHUP WAY #230 | | | | BELLEVUE | WA | 98004-1419 | |
| 5875493 | SC Orange LP | Addres on file | | | | | | | |
| 6008786 | SC Transit Village, LLC | 1900 SOUTH NORFOLK ST. STE. 150 | | | | SAN MATEO | CA | 94403 | |
| 5864458 | SC TRANSIT VILLAGE, LLC | Addres on file | | | | | | | |
| 5890639 | Scachetti, Eric | Addres on file | | | | | | | |
| 5893286 | Scaduto, Mike Phillip | Addres on file | | | | | | | |
| 5880000 | Scafani, Michael | Addres on file | | | | | | | |
| 5980783 | Scagliotti-Smith, Lauren | Addres on file | | | | | | | |
| 5994553 | Scagliotti-Smith, Lauren | Addres on file | | | | | | | |
| 5984692 | Scahill, Steve | Addres on file | | | | | | | |
| 5999253 | Scahill, Steve | Addres on file | | | | | | | |
| 5879963 | Scaief, Emili E | Addres on file | | | | | | | |
| 5865150 | SCALA DEVELOPMENT , L.P. | Addres on file | | | | | | | |
| 6012724 | SCALE FX INC | P.O. BOX 3669 | | | | ANEHEIM | CA | 92805 | |
| 5898430 | Scales, Debra M. | Addres on file | | | | | | | |
| 5893255 | Scalia, Anthony | Addres on file | | | | | | | |
| 5889569 | Scalise, Cory Glenn | Addres on file | | | | | | | |
| 5986237 | Scally, Owen | Addres on file | | | | | | | |
| 6000798 | Scally, Owen | Addres on file | | | | | | | |
| 5894491 | Scamara, Daniel William | Addres on file | | | | | | | |
| 5989434 | Scanlon, Beaujean | Addres on file | | | | | | | |
| 6003995 | Scanlon, Beaujean | Addres on file | | | | | | | |
| 5881522 | Scanlon, Mark Edward | Addres on file | | | | | | | |
| 5875494 | SCANNELL PROPERTIES #310 LLC | Addres on file | | | | | | | |
| 5875495 | SCARABOSIO FAMILY TRUST | Addres on file | | | | | | | |
| 5875496 | SCARABOSIO FAMILY TRUST | Addres on file | | | | | | | |
| 5875497 | Scarano, Tim | Addres on file | | | | | | | |
| 5875498 | scarborough lumber Inc | Addres on file | | | | | | | |
| 5882207 | Scarborough, Craig | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879195 | Scarborough, Larry Ray | Addres on file | | | | | | | |
| 7336094 | Scarbrough, Glenda | Addres on file | | | | | | | |
| 5894958 | Scarbrough, Glenda Ann | Addres on file | | | | | | | |
| 5990529 | Scarioni, Christine | Addres on file | | | | | | | |
| 6005090 | Scarioni, Christine | Addres on file | | | | | | | |
| 5991209 | Scarpelli, Cynthia | Addres on file | | | | | | | |
| 6005770 | Scarpelli, Cynthia | Addres on file | | | | | | | |
| 5988974 | Scarr, Eric | Addres on file | | | | | | | |
| 6003535 | Scarr, Eric | Addres on file | | | | | | | |
| 5894344 | Scatena, Michele C | Addres on file | | | | | | | |
| 5875499 | Schaad Farms | Addres on file | | | | | | | |
| 5892351 | Schaaf, Cisco J | Addres on file | | | | | | | |
| 6153132 | Schachter, Bart | Addres on file | | | | | | | |
| 5983388 | Schady, Claudette & Robert | Addres on file | | | | | | | |
| 5997949 | Schady, Claudette & Robert | Addres on file | | | | | | | |
| 5875500 | Schaefer Ranch Holdings, LLC | Addres on file | | | | | | | |
| 5886028 | Schaefer, Gregg Anthony | Addres on file | | | | | | | |
| 6160053 | Schaefer, Martin | Addres on file | | | | | | | |
| 5942743 | Schaeffer, Peter | Addres on file | | | | | | | |
| 5993250 | Schaeffer, Peter | Addres on file | | | | | | | |
| 5887101 | Schaeffer, Sean | Addres on file | | | | | | | |
| 6178324 | Schaer, Charles | Addres on file | | | | | | | |
| 5989038 | Schaezler, Vivian | Addres on file | | | | | | | |
| 6003600 | Schaezler, Vivian | Addres on file | | | | | | | |
| 5875501 | SCHAFER ELECTRIC | Addres on file | | | | | | | |
| 5875502 | SCHAFER ELECTRIC SERVICES, INC. | Addres on file | | | | | | | |
| 5985840 | Schafer, John Paul | Addres on file | | | | | | | |
| 6000401 | Schafer, John Paul | Addres on file | | | | | | | |
| 7228769 | Schafer, Paul | Addres on file | | | | | | | |
| 6008826 | Schafer, Scott | Addres on file | | | | | | | |
| 5981647 | Schafer, Walter | Addres on file | | | | | | | |
| 5995980 | Schafer, Walter | Addres on file | | | | | | | |
| 5875503 | SCHAFER, YAMA | Addres on file | | | | | | | |
| 6175902 | Schaffer, Alexander | Addres on file | | | | | | | |
| 6175902 | Schaffer, Alexander | Addres on file | | | | | | | |
| 5984649 | Schaffer, Asher | Addres on file | | | | | | | |
| 5999210 | Schaffer, Asher | Addres on file | | | | | | | |
| 5865490 | SCHAFFER, JEFFREY | Addres on file | | | | | | | |
| 5896573 | Schaffer, Kevin J | Addres on file | | | | | | | |
| 5892668 | Schaffer, Logan | Addres on file | | | | | | | |
| 5985816 | Schaffner, Ron | Addres on file | | | | | | | |
| 6000377 | Schaffner, Ron | Addres on file | | | | | | | |
| 5875504 | schaible, Tina | Addres on file | | | | | | | |
| 5859136 | Schanaker, Craig A. | Addres on file | | | | | | | |
| 6103882 | Schanaker, Craig Allen | Addres on file | | | | | | | |
| 5887316 | Schanmier, James A | Addres on file | | | | | | | |
| 5875505 | SCHANUTH, EDGAR | Addres on file | | | | | | | |
| 5984091 | Schanuth, Richard & Naomi | Addres on file | | | | | | | |
| 5998652 | Schanuth, Richard & Naomi | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886868 | Schappert, David K | Addres on file | | | | | | | |
| 5899325 | Schardt, Brian | Addres on file | | | | | | | |
| 5900377 | Schardt, Natalie | Addres on file | | | | | | | |
| 5896186 | Scharf, Jennifer K | Addres on file | | | | | | | |
| 5986189 | Scharf, Leslie | Addres on file | | | | | | | |
| 6000750 | Scharf, Leslie | Addres on file | | | | | | | |
| 5864846 | SCHARF, WILLIAM, An Individual | Addres on file | | | | | | | |
| 5875506 | Schattschneider, Frederick | Addres on file | | | | | | | |
| 5875507 | SCHAUMAN, SUSANA | Addres on file | | | | | | | |
| 5899980 | Schecht, Michael | Addres on file | | | | | | | |
| 5980546 | SCHEEL, PATRICIA | Addres on file | | | | | | | |
| 5994236 | SCHEEL, PATRICIA | Addres on file | | | | | | | |
| 5982791 | Scheele, Jan | Addres on file | | | | | | | |
| 5997352 | Scheele, Jan | Addres on file | | | | | | | |
| 5894296 | Scheele, Timothy W | Addres on file | | | | | | | |
| 5886078 | Scheepe, Wouter Jan | Addres on file | | | | | | | |
| 5900218 | Scheer, Adam Michael | Addres on file | | | | | | | |
| 5884717 | Scheer, Azucena | Addres on file | | | | | | | |
| 5981146 | Scheffel, Paul | Addres on file | | | | | | | |
| 5995119 | Scheffel, Paul | Addres on file | | | | | | | |
| 5875508 | Scheiber | Addres on file | | | | | | | |
| 5875509 | SCHEIBER, HOLDEN | Addres on file | | | | | | | |
| 6008534 | Scheid Incorporated | 2156 Sterling Drive | | | | ROCKLIN | CA | 95765 | |
| 5878451 | Scheidel, Jill | Addres on file | | | | | | | |
| 5892216 | Scheiding, Bret A | Addres on file | | | | | | | |
| 5883259 | Scheidt, Jennifer | Addres on file | | | | | | | |
| 5865421 | SCHEIDT, RUSSELL | Addres on file | | | | | | | |
| 5882487 | Scheidt, Teri Ann | Addres on file | | | | | | | |
| 5891975 | Schellenger, Roy Dean | Addres on file | | | | | | | |
| 5875510 | SCHELLINGER BROTHERS LP | Addres on file | | | | | | | |
| 5875511 | SCHELLINGER BROTHERS, LP | Addres on file | | | | | | | |
| 5898793 | Schem, Bonnie | Addres on file | | | | | | | |
| 5875512 | Schembri, Charles | Addres on file | | | | | | | |
| 5875513 | SCHENDEL, JANICE | Addres on file | | | | | | | |
| 5894188 | Schendorf, Devney A | Addres on file | | | | | | | |
| 5875514 | SCHENE, Eric | Addres on file | | | | | | | |
| 5878391 | Schenkerberg, Sarah | Addres on file | | | | | | | |
| 5979867 | Schenone, Evelyn | Addres on file | | | | | | | |
| 5993288 | Schenone, Evelyn | Addres on file | | | | | | | |
| 5989741 | Scher, Jerry | Addres on file | | | | | | | |
| 6004302 | Scher, Jerry | Addres on file | | | | | | | |
| 6168757 | Scherer, Jerry D | Addres on file | | | | | | | |
| 7270262 | Scherer, John and Julia | Addres on file | | | | | | | |
| 7270262 | Scherer, John and Julia | Addres on file | | | | | | | |
| 5887368 | Scherer, Mark | Addres on file | | | | | | | |
| 5894257 | Scherman, John | Addres on file | | | | | | | |
| 4949993 | Schermer, Gail | Addres on file | | | | | | | |
| 5983948 | Schermerhorn, Patricia | Addres on file | | | | | | | |
| 5998509 | Schermerhorn, Patricia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7722195 | SCHERRYL SHIMA | Addres on file | | | | | | | |
| 5894462 | Schexnayder, Mark T | Addres on file | | | | | | | |
| 5896401 | Schick, Jeff R | Addres on file | | | | | | | |
| 5802594 | Schick, M.D., Robert M | Addres on file | | | | | | | |
| 5901795 | Schickel, Taylor | Addres on file | | | | | | | |
| 6177522 | Schiele , Joseph E | Addres on file | | | | | | | |
| 7469502 | Schiff, Don | Addres on file | | | | | | | |
| 5988062 | Schiffbauer, Marilyn | Addres on file | | | | | | | |
| 6002624 | Schiffbauer, Marilyn | Addres on file | | | | | | | |
| 5983008 | Schifrin, Gagnon & Dickey, IKris Huff | 3550 Camino Del Rio North, Suite 212 | 182 Stanislaus Ct., Hayward, Ca., | | | San Diego | CA | 92108 | |
| 5997570 | Schifrin, Gagnon & Dickey, IKris Huff | 3550 Camino Del Rio North, Suite 212 | 182 Stanislaus Ct., Hayward, Ca., | | | San Diego | CA | 92108 | |
| 5979914 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road | 3530 Camino Del Rio North Ste 204 | | | San Diego | CA | 63101 | |
| 5993354 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road | 3530 Camino Del Rio North Ste 204 | | | San Diego | CA | 63101 | |
| 5881892 | Schille, Matthew Carmelo | Addres on file | | | | | | | |
| 5898930 | Schiller, Christoph Benjamin | Addres on file | | | | | | | |
| 5889284 | Schilling, Jason Charles | Addres on file | | | | | | | |
| 5989041 | SCHILLING, MARY LEE | Addres on file | | | | | | | |
| 6003602 | SCHILLING, MARY LEE | Addres on file | | | | | | | |
| 5877824 | Schilling, Robert L | Addres on file | | | | | | | |
| 5878400 | Schilp, Cynthia A. | Addres on file | | | | | | | |
| 5884901 | Schindel, Byron Wayne | Addres on file | | | | | | | |
| 6150396 | Schindler Elevaort Corporation | 1530 Timberwolf Dr | | | | Holland | OH | 43528 | |
| 5875515 | SCHINDLER, HOWARD | Addres on file | | | | | | | |
| 5990747 | Schirato, Marc | Addres on file | | | | | | | |
| 6005310 | Schirato, Marc | Addres on file | | | | | | | |
| 7260493 | Schirle, Stephen | Addres on file | | | | | | | |
| 5985921 | schirmann, william | Addres on file | | | | | | | |
| 6000482 | schirmann, william | Addres on file | | | | | | | |
| 5887733 | Schittl, Joshua | Addres on file | | | | | | | |
| 5896161 | Schlaepfer, Theodore | Addres on file | | | | | | | |
| 5875516 | Schlaffer, Lance | Addres on file | | | | | | | |
| 5875517 | SCHLAMP, MICHAEL | Addres on file | | | | | | | |
| 5890595 | Schlegel, Christopher Daniel | Addres on file | | | | | | | |
| 5885425 | Schlegel, John Daniel | Addres on file | | | | | | | |
| 5982863 | Schlegel, Mark | Addres on file | | | | | | | |
| 5997424 | Schlegel, Mark | Addres on file | | | | | | | |
| 5980645 | Schleicher, Otto | Addres on file | | | | | | | |
| 5994366 | Schleicher, Otto | Addres on file | | | | | | | |
| 5881777 | Schlemer, Erica Jayne | Addres on file | | | | | | | |
| 5988531 | schlenzig, leisa | Addres on file | | | | | | | |
| 6003092 | schlenzig, leisa | Addres on file | | | | | | | |
| 5875518 | SCHLETH, ERICK | Addres on file | | | | | | | |
| 5895672 | Schletz, Jon Thomas | Addres on file | | | | | | | |
| 5986821 | SCHLEUSENER, STEVEN | Addres on file | | | | | | | |
| 6001382 | SCHLEUSENER, STEVEN | Addres on file | | | | | | | |
| 5891458 | Schley, Rebecca Jane | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984230 | Schlichting, Heidi | Addres on file | | | | | | | |
| 5998791 | Schlichting, Heidi | Addres on file | | | | | | | |
| 5980030 | Schlichting, Linda | Addres on file | | | | | | | |
| 5993511 | Schlichting, Linda | Addres on file | | | | | | | |
| 5881749 | Schlientz, Andrea Nicole | Addres on file | | | | | | | |
| 5886671 | Schlocker, Jeffrey Allen | Addres on file | | | | | | | |
| 5875519 | Schlotman, Hank | Addres on file | | | | | | | |
| 5875520 | Schlotman, Hank | Addres on file | | | | | | | |
| 5982627 | Schlueter, Thomas | Addres on file | | | | | | | |
| 5997188 | Schlueter, Thomas | Addres on file | | | | | | | |
| 7233314 | Schlumberger Technology Corporation | Mr. Virgilio Cocianni | Schlumberger Remediation Manager | 121 Industrial Blvd. | | Sugar Land | TX | 77478 | |
| 5888391 | Schlumbohm, Rocky | Addres on file | | | | | | | |
| 5966116 | Schmadeke, Daniel | Addres on file | | | | | | | |
| 5995286 | Schmadeke, Daniel | Addres on file | | | | | | | |
| 5990508 | schmadeke, julia | Addres on file | | | | | | | |
| 6005069 | schmadeke, julia | Addres on file | | | | | | | |
| 5989536 | Schmadel, Trula | Addres on file | | | | | | | |
| 6004097 | Schmadel, Trula | Addres on file | | | | | | | |
| 5983586 | Schmall, Barry & Kimberley | Addres on file | | | | | | | |
| 5998147 | Schmall, Barry & Kimberley | Addres on file | | | | | | | |
| 5882089 | Schmautz, Tyler Robert | Addres on file | | | | | | | |
| 5983327 | Schmeeckle, Dedra | Addres on file | | | | | | | |
| 5997888 | Schmeeckle, Dedra | Addres on file | | | | | | | |
| 5875521 | Schmid, Chris | Addres on file | | | | | | | |
| 5875522 | SCHMIDGALL, TODD | Addres on file | | | | | | | |
| 5887206 | Schmidt, Anthony | Addres on file | | | | | | | |
| 5983127 | Schmidt, Betty | Addres on file | | | | | | | |
| 5997688 | Schmidt, Betty | Addres on file | | | | | | | |
| 5895534 | Schmidt, Curtis Paul | Addres on file | | | | | | | |
| 5889198 | Schmidt, David | Addres on file | | | | | | | |
| 5879837 | Schmidt, Derek Henry | Addres on file | | | | | | | |
| 6163230 | Schmidt, Helga M. | Addres on file | | | | | | | |
| 5897282 | Schmidt, Jesse James | Addres on file | | | | | | | |
| 5888153 | Schmidt, Johann | Addres on file | | | | | | | |
| 5886933 | Schmidt, John Leslie | Addres on file | | | | | | | |
| 5878992 | Schmidt, Julianna Cristine | Addres on file | | | | | | | |
| 5987437 | Schmidt, Kari | Addres on file | | | | | | | |
| 6001998 | Schmidt, Kari | Addres on file | | | | | | | |
| 5979696 | Schmidt, Ken & Judy | Addres on file | | | | | | | |
| 5993064 | Schmidt, Ken & Judy | Addres on file | | | | | | | |
| 5987240 | SCHMIDT, LILIAN | Addres on file | | | | | | | |
| 6001801 | SCHMIDT, LILIAN | Addres on file | | | | | | | |
| 5981326 | Schmidt, Lillian | Addres on file | | | | | | | |
| 5995546 | Schmidt, Lillian | Addres on file | | | | | | | |
| 5983499 | Schmidt, Louanna | Addres on file | | | | | | | |
| 5998060 | Schmidt, Louanna | Addres on file | | | | | | | |
| 5893730 | Schmidt, Michael | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982103 | Schmidt, Richard | Addres on file | | | | | | | |
| 5996541 | Schmidt, Richard | Addres on file | | | | | | | |
| 5875523 | Schmidt, Ross | Addres on file | | | | | | | |
| 5875524 | SCHMIDT, ROY | Addres on file | | | | | | | |
| 5954996 | SCHMIDT, STEVE | Addres on file | | | | | | | |
| 5996691 | SCHMIDT, STEVE | Addres on file | | | | | | | |
| 5985034 | schmidt, tom | Addres on file | | | | | | | |
| 5999595 | schmidt, tom | Addres on file | | | | | | | |
| 5896934 | Schmidt, Troy | Addres on file | | | | | | | |
| 5892041 | Schmidt, Willie G | Addres on file | | | | | | | |
| 5878481 | Schmidtke, Riley | Addres on file | | | | | | | |
| 5987675 | Schmidt's-Schmidt, Christiane | 2400 Folsom Street | | | | San Francisco | CA | 94110 | |
| 6002236 | Schmidt's-Schmidt, Christiane | 2400 Folsom Street | | | | San Francisco | CA | 94110 | |
| 5990252 | Schmieder, Patricia | Addres on file | | | | | | | |
| 6004813 | Schmieder, Patricia | Addres on file | | | | | | | |
| 5875525 | SCHMIERER, MIKE | Addres on file | | | | | | | |
| 5893663 | Schmitt, David Michael | Addres on file | | | | | | | |
| 5886900 | Schmitt, Richard Alan | Addres on file | | | | | | | |
| 5986466 | Schmitt, Valerie | Addres on file | | | | | | | |
| 6001027 | Schmitt, Valerie | Addres on file | | | | | | | |
| 5881075 | Schmitz, Dean Michael | Addres on file | | | | | | | |
| 5985392 | SCHMITZ, Marie | Addres on file | | | | | | | |
| 5999953 | SCHMITZ, Marie | Addres on file | | | | | | | |
| 5875526 | Schmitz, Randy | Addres on file | | | | | | | |
| 5900641 | Schmitz, Thomas | Addres on file | | | | | | | |
| 5875527 | SCHMORANC, WILLIAM | Addres on file | | | | | | | |
| 5896123 | Schneemann, Karen | Addres on file | | | | | | | |
| 6009993 | Schneider Properties | 840 Coleman Ave Apt #10 | | | | Menlo Park | CA | 94025 | |
| 5900079 | Schneider, April Lee | Addres on file | | | | | | | |
| 5887536 | Schneider, Craig I | Addres on file | | | | | | | |
| 5983453 | Schneider, Felicia | Addres on file | | | | | | | |
| 5998014 | Schneider, Felicia | Addres on file | | | | | | | |
| 5893454 | Schneider, Ian Michael | Addres on file | | | | | | | |
| 5901640 | Schneider, Jack Clinton | Addres on file | | | | | | | |
| 5982700 | Schneider, Janice | Addres on file | | | | | | | |
| 5997261 | Schneider, Janice | Addres on file | | | | | | | |
| 5991528 | Schneider, Karen | Addres on file | | | | | | | |
| 6006089 | Schneider, Karen | Addres on file | | | | | | | |
| 5875528 | Schneider, Lloyd | Addres on file | | | | | | | |
| 5891745 | Schneider, Mark Stephen | Addres on file | | | | | | | |
| 5899796 | Schneider, Matt J | Addres on file | | | | | | | |
| 5875529 | SCHNEIDER, PAUL | Addres on file | | | | | | | |
| 5879922 | Schneider, Paul J | Addres on file | | | | | | | |
| 5988995 | SCHNEIDER, SUSIE | Addres on file | | | | | | | |
| 6003556 | SCHNEIDER, SUSIE | Addres on file | | | | | | | |
| 5887759 | Schneider, Timothy J | Addres on file | | | | | | | |
| 5864993 | SCHNEIDER, TRAVIS | Addres on file | | | | | | | |
| 5875530 | SCHNEIDER, TRAVIS | Addres on file | | | | | | | |
| 5898168 | Schneiderman, Matthew A. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894384 | Schneiders, Michael J | Addres on file | | | | | | | |
| 6009149 | SCHNINNY, INC. | 1025 TENESSE ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5875531 | SCHNITZER STEEL INDUSTRIES, INC. | Addres on file | | | | | | | |
| 5880871 | Schock, John | Addres on file | | | | | | | |
| 6164749 | Schock, Kenneth R | Addres on file | | | | | | | |
| 5984850 | Schoemehl, Thomas | Addres on file | | | | | | | |
| 5999411 | Schoemehl, Thomas | Addres on file | | | | | | | |
| 5875532 | Schoen, Machias | Addres on file | | | | | | | |
| 5898064 | Schoenberg, David R. | Addres on file | | | | | | | |
| 5992138 | SchoenBogdan, Nancy | Addres on file | | | | | | | |
| 6006699 | SchoenBogdan, Nancy | Addres on file | | | | | | | |
| 6011138 | SCHOENECKERS INC | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5055 | |
| 5899494 | Schoenhofer, Carl L | Addres on file | | | | | | | |
| 5897892 | Schoenman, Eric | Addres on file | | | | | | | |
| 5865689 | Schoennauer, Stephen | Addres on file | | | | | | | |
| 5884594 | Schoenwetter, Matthew Charles | Addres on file | | | | | | | |
| 5893126 | Schoepf, Scott Douglas | Addres on file | | | | | | | |
| 6128028 | Schofield, Clif | Addres on file | | | | | | | |
| 5880969 | Scholes, Aaron James | Addres on file | | | | | | | |
| 5897246 | Scholl, Melissa Joy | Addres on file | | | | | | | |
| 5881118 | Scholl, Nathan F. | Addres on file | | | | | | | |
| 5900906 | Scholtz, Colin Richard | Addres on file | | | | | | | |
| 5895159 | Schonherr, George Michael | Addres on file | | | | | | | |
| 5991761 | School-Borges, Mary | Addres on file | | | | | | | |
| 6006322 | School-Borges, Mary | Addres on file | | | | | | | |
| 5888039 | Schoolen, David | Addres on file | | | | | | | |
| 6150731 | Schools Insurance Company & Gold Oak Union School District | Ross Nott, Esq. | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| 5893880 | Schoonhoven, Joshua | Addres on file | | | | | | | |
| 6013317 | SCHOOX INC | 3112 WINDSOR RD # A108 | | | | AUSTIN | TX | 78703 | |
| 5901523 | Schopp, Armando O | Addres on file | | | | | | | |
| 5896352 | Schouten Jr., Hendrikus Wilhelmus | Addres on file | | | | | | | |
| 5875534 | Schrader, John | Addres on file | | | | | | | |
| 5879704 | Schrader, Kenneth Joseph | Addres on file | | | | | | | |
| 5899682 | Schragg, Ian N | Addres on file | | | | | | | |
| 5991292 | Schram Jr, Gerald | Addres on file | | | | | | | |
| 6005853 | Schram Jr, Gerald | Addres on file | | | | | | | |
| 5986813 | Schrandt, Julia | Addres on file | | | | | | | |
| 6001374 | Schrandt, Julia | Addres on file | | | | | | | |
| 5875535 | SCHREEDER, WILLIAM | Addres on file | | | | | | | |
| 5990874 | Schreiber, Caroline | Addres on file | | | | | | | |
| 6005435 | Schreiber, Caroline | Addres on file | | | | | | | |
| 5875536 | schreiber, kurt | Addres on file | | | | | | | |
| 5875537 | schreiber, kurt | Addres on file | | | | | | | |
| 5875538 | SCHREINER, GREGORY | Addres on file | | | | | | | |
| 5972713 | Schreppel, Gladys | Addres on file | | | | | | | |
| 5993690 | Schreppel, Gladys | Addres on file | | | | | | | |
| 5979837 | Schreyer, Jennifer/State Farm | 5637 Masonic Avenue | | | | Oakland | CA | 94618 | |
| 5993258 | Schreyer, Jennifer/State Farm | 5637 Masonic Avenue | | | | Oakland | CA | 94618 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5988791 | Schrick, Clement | Addres on file | | | | | | | |
| 6003352 | Schrick, Clement | Addres on file | | | | | | | |
| 5881689 | Schricker, Daniel John | Addres on file | | | | | | | |
| 5897681 | Schrieber, Amber V. | Addres on file | | | | | | | |
| 5875539 | SCHROBSDORFF, COURTNEY | Addres on file | | | | | | | |
| 5992775 | Schroder, Ray | Addres on file | | | | | | | |
| 6007336 | Schroder, Ray | Addres on file | | | | | | | |
| 5981329 | Schroeder and Loscotoff, ,Encompass Insurance Co | 7410 Greenhaven Drive, Suite 200 | | | | Sacramento | CA | 95831 | |
| 5995550 | Schroeder and Loscotoff, ,Encompass Insurance Co | 7410 Greenhaven Drive, Suite 200 | | | | Sacramento | CA | 95831 | |
| 5982226 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | | Sacramento | CA | 95831 | |
| 5982456 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | | Sacramento | CA | 95831 | |
| 5996695 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | | Sacramento | CA | 95831 | |
| 5996960 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | | Sacramento | CA | 95831 | |
| 5981348 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200 | 1547 Second Avenue | | | Oakland | CA | 94603 | |
| 5995603 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200 | 1547 Second Avenue | | | Oakland | CA | 94603 | |
| 5982106 | Schroeder Loscotoff/Allstate aso Lee, Sonny | 2749 35TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5996551 | Schroeder Loscotoff/Allstate aso Lee, Sonny | 2749 35TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5875540 | SCHROEDER, ALEXANDER | Addres on file | | | | | | | |
| 5882590 | Schroeder, Carol Frances | Addres on file | | | | | | | |
| 5888031 | Schroeder, Cody | Addres on file | | | | | | | |
| 5890005 | Schroeder, Colt | Addres on file | | | | | | | |
| 5886005 | Schroeder, David | Addres on file | | | | | | | |
| 6165515 | SCHROEDER, GEORGE | Addres on file | | | | | | | |
| 5878878 | Schroeder, John Paul | Addres on file | | | | | | | |
| 5875541 | SCHROEDER, KEN | Addres on file | | | | | | | |
| 5889125 | Schroeder, Kevin | Addres on file | | | | | | | |
| 5884689 | Schroeder, Kristiana Jo | Addres on file | | | | | | | |
| 5890533 | Schroeder, Randal Lee | Addres on file | | | | | | | |
| 5882162 | Schroeder, Rowland | Addres on file | | | | | | | |
| 5990364 | Schroeder, Samantha | Addres on file | | | | | | | |
| 6004925 | Schroeder, Samantha | Addres on file | | | | | | | |
| 5980587 | Schroeder/Loscotoff LLP, Denise Wallace | 2945 Ramco Street Suite 110 | | | | West Sacramento | CA | 95691 | |
| 5994296 | Schroeder/Loscotoff LLP, Denise Wallace | 2945 Ramco Street Suite 110 | | | | West Sacramento | CA | 95691 | |
| 5887549 | Schroer, Allen J | Addres on file | | | | | | | |
| 5954900 | Schroter, Alisa | Addres on file | | | | | | | |
| 5996648 | Schroter, Alisa | Addres on file | | | | | | | |
| 5985007 | Schubart, Peter | Addres on file | | | | | | | |
| 5999568 | Schubart, Peter | Addres on file | | | | | | | |
| 5896261 | Schuberg, Karen | Addres on file | | | | | | | |
| 5887534 | Schubert, Robert | Addres on file | | | | | | | |
| 5986631 | Schubert, William | Addres on file | | | | | | | |
| 6001192 | Schubert, William | Addres on file | | | | | | | |
| 5981691 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | | | | San Ramon | CA | 94583 | |
| 5981691 | Schubros Brewery LLC, Schuster, Ian | USS Hornet / Western | | | | Alameda | CA | 94501 | |
| 5996026 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | | | | San Ramon | CA | 94583 | |
| 5996026 | Schubros Brewery LLC, Schuster, Ian | USS Hornet / Western | | | | Alameda | CA | 94501 | |
| 5875542 | SCHUCHARD, JULIAN | Addres on file | | | | | | | |
| 5875543 | SCHUCHART/DOW, INC. | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992552 | Schuchman, Marian | Addres on file | | | | | | | |
| 6007113 | Schuchman, Marian | Addres on file | | | | | | | |
| 6008928 | SCHUERMAN, BUD | Addres on file | | | | | | | |
| 7269215 | Schuetter Family Trust | Addres on file | | | | | | | |
| 5983742 | Schuetz, Thomas | Addres on file | | | | | | | |
| 5895128 | Schuknecht, John Matthew | Addres on file | | | | | | | |
| 5897795 | Schulenberg, Kathleen | Addres on file | | | | | | | |
| 5875544 | SCHULER, TONY | Addres on file | | | | | | | |
| 5987786 | Schullerts, Guy | Addres on file | | | | | | | |
| 6002347 | Schullerts, Guy | Addres on file | | | | | | | |
| 5987119 | SCHULMAN, DAVID | Addres on file | | | | | | | |
| 6001680 | SCHULMAN, DAVID | Addres on file | | | | | | | |
| 5980456 | Schulmeyer, Phillip | Addres on file | | | | | | | |
| 5994119 | Schulmeyer, Phillip | Addres on file | | | | | | | |
| 5865335 | SCHULTZ RANCH INC | Addres on file | | | | | | | |
| 5895181 | Schultz, Charlene | Addres on file | | | | | | | |
| 5887051 | Schultz, Christina Louise | Addres on file | | | | | | | |
| 5981061 | Schultz, Deborah | Addres on file | | | | | | | |
| 5994939 | Schultz, Deborah | Addres on file | | | | | | | |
| 5889916 | Schultz, Dustin | Addres on file | | | | | | | |
| 5888760 | Schultz, Harold Arthur | Addres on file | | | | | | | |
| 5891099 | Schultz, Kevin | Addres on file | | | | | | | |
| 5897154 | Schultz, Lance C | Addres on file | | | | | | | |
| 7236865 | Schultz, Lance C | Addres on file | | | | | | | |
| 5890502 | Schultz, Lawrence | Addres on file | | | | | | | |
| 5897211 | Schultz, Lesley May | Addres on file | | | | | | | |
| 5987689 | Schultz, Mark | Addres on file | | | | | | | |
| 6002250 | Schultz, Mark | Addres on file | | | | | | | |
| 5990025 | Schultz, Michael | Addres on file | | | | | | | |
| 6004586 | Schultz, Michael | Addres on file | | | | | | | |
| 5990453 | Schultz, Paul | Addres on file | | | | | | | |
| 6005014 | Schultz, Paul | Addres on file | | | | | | | |
| 5895061 | Schulz, Adria L | Addres on file | | | | | | | |
| 5889106 | Schulz, Cecelia | Addres on file | | | | | | | |
| 5896873 | Schulz, Karsten | Addres on file | | | | | | | |
| 5980188 | Schulze, Frank | Addres on file | | | | | | | |
| 5993779 | Schulze, Frank | Addres on file | | | | | | | |
| 5986938 | SCHULZE, RICHARD | Addres on file | | | | | | | |
| 6001499 | SCHULZE, RICHARD | Addres on file | | | | | | | |
| 5981069 | Schulze, Sally | Addres on file | | | | | | | |
| 5994962 | Schulze, Sally | Addres on file | | | | | | | |
| 5988155 | Schumacher, Sally | Addres on file | | | | | | | |
| 6002716 | Schumacher, Sally | Addres on file | | | | | | | |
| 5900315 | Schumann, Jacob Michael | Addres on file | | | | | | | |
| 5897664 | Schumer, Andrea | Addres on file | | | | | | | |
| 5875546 | Schummers, Laura | Addres on file | | | | | | | |
| 5888462 | Schuppert, Justin Ryan | Addres on file | | | | | | | |
| 5898326 | Schurmann, Christian P | Addres on file | | | | | | | |
| 5986629 | Schutt, Allen | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001190 | Schutt, Allen | Addres on file | | | | | | | |
| 5883694 | Schutt, Cheryll Ann | Addres on file | | | | | | | |
| 5984968 | SCHUTTE, JEROME | Addres on file | | | | | | | |
| 5999529 | SCHUTTE, JEROME | Addres on file | | | | | | | |
| 5894518 | Schutte, Michael L | Addres on file | | | | | | | |
| 5864940 | SCHUTZ, MONTE | Addres on file | | | | | | | |
| 5875547 | Schuur, Eric and Melinda | Addres on file | | | | | | | |
| 5887658 | Schwab, Chad | Addres on file | | | | | | | |
| 5963467 | Schwab, Paul | Addres on file | | | | | | | |
| 5995891 | Schwab, Paul | Addres on file | | | | | | | |
| 5875548 | SCHWARTZ AND ASSOCIATES INC | Addres on file | | | | | | | |
| 5992311 | Schwartz, David | Addres on file | | | | | | | |
| 6006872 | Schwartz, David | Addres on file | | | | | | | |
| 7227750 | Schwartz, Duane | Addres on file | | | | | | | |
| 5879965 | Schwartz, Joshua S | Addres on file | | | | | | | |
| 5891378 | Schwartz, Lucy Rose | Addres on file | | | | | | | |
| 5980308 | SCHWARTZ, SHARON | Addres on file | | | | | | | |
| 5993925 | SCHWARTZ, SHARON | Addres on file | | | | | | | |
| 5893390 | Schwartz, Thomas Edward | Addres on file | | | | | | | |
| 5989067 | Schwarz, Gina | Addres on file | | | | | | | |
| 6003628 | Schwarz, Gina | Addres on file | | | | | | | |
| 5897703 | Schwarz, Michelle | Addres on file | | | | | | | |
| 4996563 | Schwarz, Robert | Addres on file | | | | | | | |
| 4912503 | Schwarz, Robert J | Addres on file | | | | | | | |
| 5882389 | Schwarz, Zachary Charles | Addres on file | | | | | | | |
| 5875549 | SCHWARZMANN, RICH | Addres on file | | | | | | | |
| 5948893 | Schwebel, Jarod | Addres on file | | | | | | | |
| 5994771 | Schwebel, Jarod | Addres on file | | | | | | | |
| 5887176 | Schweiger, Jesse | Addres on file | | | | | | | |
| 5887715 | Schweikl, Scott | Addres on file | | | | | | | |
| 5992317 | Schweisinger, John | Addres on file | | | | | | | |
| 6006878 | Schweisinger, John | Addres on file | | | | | | | |
| 7244798 | Schweitzer Engineering Laboratories Inc. | Stites & Harbison PLLC | Brian R. Pollock | 400 W. Market Street, Suite 1800 | | Louisville | KY | 40202 | |
| 7244798 | Schweitzer Engineering Laboratories Inc. | 2350 NE Hopkins Court | | | | Pullman | WA | 99163 | |
| 5990251 | Schweizer, Olivia | Addres on file | | | | | | | |
| 6004812 | Schweizer, Olivia | Addres on file | | | | | | | |
| 5980962 | Schwenger, Joseph and Cynthia | Addres on file | | | | | | | |
| 5994794 | Schwenger, Joseph and Cynthia | Addres on file | | | | | | | |
| 5990710 | Schwoerer, Robert | Addres on file | | | | | | | |
| 6005271 | Schwoerer, Robert | Addres on file | | | | | | | |
| 5882147 | Schwoyer, Michael Joseph | Addres on file | | | | | | | |
| 6169775 | Sciarini, Mary Ellen | Addres on file | | | | | | | |
| 5981842 | Scibetta, Beverly | Addres on file | | | | | | | |
| 5996242 | Scibetta, Beverly | Addres on file | | | | | | | |
| 5882224 | Scioletti, Nicholas John | Addres on file | | | | | | | |
| 5879031 | Sciucchetti, Peter J | Addres on file | | | | | | | |
| 4949837 | Sciume, Michael | Addres on file | | | | | | | |
| 5890238 | Scofield, Zachary Lowell | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5881992 | Scoggins, Roman A | Addres on file | | | | | | | |
| 5891396 | Scognamiglio III, Joseph John | Addres on file | | | | | | | |
| 5900941 | Scola, Gueatonno | Addres on file | | | | | | | |
| 6013818 | SCOMAS OF SAUSALITO LLC | 588 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 5988482 | scontriano, ashley | Addres on file | | | | | | | |
| 6003043 | scontriano, ashley | Addres on file | | | | | | | |
| 5987208 | Scoops of Marin-Osterman, Michael | 209 Grande Vista | | | | Novato | CA | 94947 | |
| 6001769 | Scoops of Marin-Osterman, Michael | 209 Grande Vista | | | | Novato | CA | 94947 | |
| 5894623 | Scopas, Nick G | Addres on file | | | | | | | |
| 5888654 | Scorby, Richard A | Addres on file | | | | | | | |
| 4928980 | Scorch LLC | 87 Graham Street #250 | | | | San Francisco | CA | 94129-1759 | |
| 4928980 | Scorch LLC | Jane Groft | 1288 Columbus Ave. #267 | | | San Francisco | CA | 94133 | |
| 5875550 | SCOT, RAYLENE | Addres on file | | | | | | | |
| 5875551 | Scoto Brothers Farms | Addres on file | | | | | | | |
| 5839246 | Scoto Properties, LLC | 2844 Park Avenue | | | | Merced | CA | 95348 | |
| 5875552 | SCOTT ANTHONY RANCH, L.P. | Addres on file | | | | | | | |
| 5953475 | scott bennett for, Anna Mckenzie | 620 Great Jones St | | | | Fairfield | CA | 94533 | |
| 5996909 | scott bennett for, Anna Mckenzie | 620 Great Jones St | | | | Fairfield | CA | 94533 | |
| 7722231 | SCOTT C TEICH & BLODWYNE E TEICH | Addres on file | | | | | | | |
| 6009994 | Scott Carino or William Mallari | Addres on file | | | | | | | |
| 7857032 | SCOTT COMSTOCK | 4886 JOPLIN CIR | | | | LASVEGAS | NV | 89121-6037 | |
| 7722241 | SCOTT D THOMAS | Addres on file | | | | | | | |
| 7857033 | SCOTT DOUGLAS HENSLEY | PO BOX 2508 | | | | NEWPORTBEACH | CA | 92659-1608 | |
| 5875553 | SCOTT DUNBARR DBA DUNBARR ELECTRIC AND SOLAR | Addres on file | | | | | | | |
| 7857034 | SCOTT E JOHNSON | 11226 LINDSAY LN | | | | APPLEVALLEY | CA | 92308-3637 | |
| 7857035 | SCOTT E JOHNSON | 11226 LINDSAY LN | | | | APPLEVALLEY | CA | 92308-3637 | |
| 5875554 | Scott E. Mamola | Addres on file | | | | | | | |
| 7157978 | Scott Engineering, Inc | 5051 Edison Ave | | | | Chino | CA | 91710 | |
| 7722262 | SCOTT EVERETT CARSON TOD | Addres on file | | | | | | | |
| 7722263 | SCOTT EVERETT CARSON TOD | Addres on file | | | | | | | |
| 5875555 | Scott Flegel | Addres on file | | | | | | | |
| 7722288 | SCOTT JORDON NOVELL | Addres on file | | | | | | | |
| 5875556 | SCOTT KLEKAR CONSTRUCTION & PAINTING | Addres on file | | | | | | | |
| 5875557 | Scott Laskey | Addres on file | | | | | | | |
| 5875558 | Scott Menary | Addres on file | | | | | | | |
| 7857036 | SCOTT RALPH LOWER | 22500 ARBURUA RD | | | | LOSBANOS | CA | 93635-9627 | |
| 6007791 | Scott Raven and Charlyse Raven | Campagne & Campagne | 1685 North Helm Avenue | | | Fresno | CA | 93727 | |
| 6008132 | Scott Raven and Charlyse Raven | Campagne & Campagne | 1685 North Helm Avenue | | | Fresno | CA | 93727 | |
| 5984832 | Scott Raven Farming Company Inc.-Raven, Scott | 5700 E. Clarkson Ave | | | | Selma | CA | 93662 | |
| 5999393 | Scott Raven Farming Company Inc.-Raven, Scott | 5700 E. Clarkson Ave | | | | Selma | CA | 93662 | |
| 5987952 | Scott Raven Farming Co-Raven, Scott | 5700 E Clarkson Ave. | | | | Selma | CA | 93662 | |
| 6002513 | Scott Raven Farming Co-Raven, Scott | 5700 E Clarkson Ave. | | | | Selma | CA | 93662 | |
| 7857037 | SCOTT RUSSELL POWELL | 4611 NE 60TH TER | | | | KANSASCITY | MO | 64119-4685 | |
| 5875559 | Scott Sawyer | Addres on file | | | | | | | |
| 5875560 | Scott Shannon | Addres on file | | | | | | | |
| 5875562 | SCOTT SPANNER | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875563 | SCOTT STREET INVESTORS LLC | Addres on file | | | | | | | |
| 6011216 | SCOTT TIMBER CONTRACTING INC | P.O. BOX 837 | | | | MI WUK VILLAGE | CA | 95346 | |
| 5883010 | Scott, Alice M | Addres on file | | | | | | | |
| 5887644 | Scott, Antonio | Addres on file | | | | | | | |
| 6007621 | Scott, Audra | Addres on file | | | | | | | |
| 6007779 | Scott, Audra | Addres on file | | | | | | | |
| 6008119 | Scott, Audra | Addres on file | | | | | | | |
| 6008120 | Scott, Audra | Addres on file | | | | | | | |
| 5892444 | Scott, Bradley Michael | Addres on file | | | | | | | |
| 5992996 | Scott, Burton | Addres on file | | | | | | | |
| 6007557 | Scott, Burton | Addres on file | | | | | | | |
| 5985942 | Scott, Carolyn | Addres on file | | | | | | | |
| 6000503 | Scott, Carolyn | Addres on file | | | | | | | |
| 5881915 | Scott, Charlie | Addres on file | | | | | | | |
| 6161660 | Scott, Charmaine | Addres on file | | | | | | | |
| 5897463 | Scott, Christine Bare | Addres on file | | | | | | | |
| 5878939 | Scott, Curtis L | Addres on file | | | | | | | |
| 5897119 | Scott, Curtis Patrick | Addres on file | | | | | | | |
| 5988751 | Scott, David | Addres on file | | | | | | | |
| 6003312 | Scott, David | Addres on file | | | | | | | |
| 5897298 | Scott, David A | Addres on file | | | | | | | |
| 5885207 | Scott, David Dewaine | Addres on file | | | | | | | |
| 5985581 | SCOTT, DEBORAH | Addres on file | | | | | | | |
| 6000142 | SCOTT, DEBORAH | Addres on file | | | | | | | |
| 5887863 | Scott, Doug M | Addres on file | | | | | | | |
| 5891895 | Scott, Eric | Addres on file | | | | | | | |
| 6179768 | Scott, George S | Addres on file | | | | | | | |
| 7486603 | Scott, George W | Addres on file | | | | | | | |
| 5887641 | Scott, Jacob B | Addres on file | | | | | | | |
| 5888417 | Scott, Jameelah Fatimah | Addres on file | | | | | | | |
| 5898917 | Scott, Jason | Addres on file | | | | | | | |
| 5897009 | Scott, Jennifer Lynn | Addres on file | | | | | | | |
| 5891228 | Scott, Jordan Lee | Addres on file | | | | | | | |
| 5865170 | SCOTT, JULIA | Addres on file | | | | | | | |
| 5875564 | SCOTT, KEITH | Addres on file | | | | | | | |
| 5894663 | Scott, Keith Lamont | Addres on file | | | | | | | |
| 5889296 | Scott, Kellen Archer | Addres on file | | | | | | | |
| 5875565 | Scott, Ken | Addres on file | | | | | | | |
| 6008367 | SCOTT, KEN | Addres on file | | | | | | | |
| 5894419 | Scott, Laura J | Addres on file | | | | | | | |
| 6148960 | Scott, Leslie | Addres on file | | | | | | | |
| 6172541 | Scott, Loretta | Addres on file | | | | | | | |
| 5990733 | Scott, Lorna | Addres on file | | | | | | | |
| 6005295 | Scott, Lorna | Addres on file | | | | | | | |
| 5987597 | Scott, Marc | Addres on file | | | | | | | |
| 6002158 | Scott, Marc | Addres on file | | | | | | | |
| 5879148 | Scott, Mark Alan | Addres on file | | | | | | | |
| 5984057 | Scott, maryann | Addres on file | | | | | | | |
| 5998618 | Scott, maryann | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982654 | Scott, Maxine | Addres on file | | | | | | | |
| 5997215 | Scott, Maxine | Addres on file | | | | | | | |
| 5990980 | SCOTT, MICHAEL | Addres on file | | | | | | | |
| 6005541 | SCOTT, MICHAEL | Addres on file | | | | | | | |
| 5885557 | Scott, Michael Patrick | Addres on file | | | | | | | |
| 5886578 | Scott, Pamela D | Addres on file | | | | | | | |
| 5901797 | Scott, Ryan | Addres on file | | | | | | | |
| 5879944 | Scott, Shane S | Addres on file | | | | | | | |
| 5979685 | Scott, Stephen | Addres on file | | | | | | | |
| 5993048 | Scott, Stephen | Addres on file | | | | | | | |
| 5979900 | Scott, Susan | Addres on file | | | | | | | |
| 5993322 | Scott, Susan | Addres on file | | | | | | | |
| 5992274 | SCOTT, SYDNI | Addres on file | | | | | | | |
| 6006835 | SCOTT, SYDNI | Addres on file | | | | | | | |
| 6008710 | SCOTT, TARON | Addres on file | | | | | | | |
| 5883648 | Scott, Terra | Addres on file | | | | | | | |
| 6008421 | Scott, Tracy | Addres on file | | | | | | | |
| 5890248 | Scott, Tyler | Addres on file | | | | | | | |
| 5899756 | Scott, William DeJohn | Addres on file | | | | | | | |
| 5889820 | Scotti, Micheal | Addres on file | | | | | | | |
| 6014061 | SCOTTS VALLEY CHAMBER OF COMMERCE | 216-B MT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 5890149 | Scover, Diego Jonathan | Addres on file | | | | | | | |
| 5980674 | Scoville, Bonnie | Addres on file | | | | | | | |
| 5994407 | Scoville, Bonnie | Addres on file | | | | | | | |
| 5894849 | Scow, William T | Addres on file | | | | | | | |
| 5875566 | SCRAP CORP XV, LLC | Addres on file | | | | | | | |
| 5987563 | SCREEND PRINTZ-KAUFMANN, MARK | 1305 SOUTH RAILROAD AVE | | | | SAN MATEO | CA | 94402 | |
| 6002124 | SCREEND PRINTZ-KAUFMANN, MARK | 1305 SOUTH RAILROAD AVE | | | | SAN MATEO | CA | 94402 | |
| 6011660 | SCREENING SYSTEMS INTERNATIONAL | 215 HIGHWAY 19 | | | | SLAUGHTER | LA | 70777 | |
| 5878974 | Scribner, James E | Addres on file | | | | | | | |
| 5881901 | Scribner, Troy C | Addres on file | | | | | | | |
| 5889810 | Scrimsher, Jesse Lee | Addres on file | | | | | | | |
| 5887448 | Scritchfield, Frank | Addres on file | | | | | | | |
| 5986969 | SCRIVENS, ARLENE | Addres on file | | | | | | | |
| 6001530 | SCRIVENS, ARLENE | Addres on file | | | | | | | |
| 5882614 | Scroggins, Beverly Jane | Addres on file | | | | | | | |
| 5899038 | Scroggins, Jennifer | Addres on file | | | | | | | |
| 5898983 | Scroggins, Justin | Addres on file | | | | | | | |
| 5893764 | Scroggs, Buck Warren | Addres on file | | | | | | | |
| 5886146 | Scruggs, Steven Darrell | Addres on file | | | | | | | |
| 5988089 | SCRUGGS, TODD | Addres on file | | | | | | | |
| 6002650 | SCRUGGS, TODD | Addres on file | | | | | | | |
| 5875567 | SCS Development | Addres on file | | | | | | | |
| 5875568 | SCS Development | Addres on file | | | | | | | |
| 5887094 | Scully, Lynne | Addres on file | | | | | | | |
| 6180232 | Scurlock, Ronald | Addres on file | | | | | | | |
| 5881893 | Scurry III, Eddie Lee | Addres on file | | | | | | | |
| 5875569 | SDC Delta Coves, LLC | Addres on file | | | | | | | |
| 5839297 | SDL Atlas LLC | 3934 Airway Drive | | | | Rock Hill | SC | 29732 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981998 | Sea Breeze Inn & Cottages - Birch, William | 1100 Lighthouse Ave | | | | Pacific Grove | CA | 93950 | |
| 5996417 | Sea Breeze Inn & Cottages - Birch, William | 1100 Lighthouse Ave | | | | Pacific Grove | CA | 93950 | |
| 5986029 | Sea Tel-Cordova, Ray | Addres on file | | | | | | | |
| 6000590 | Sea Tel-Cordova, Ray | Addres on file | | | | | | | |
| 5901735 | Seaberg, Leslie Anne | Addres on file | | | | | | | |
| 5985575 | Seace, Dennis | Addres on file | | | | | | | |
| 6000136 | Seace, Dennis | Addres on file | | | | | | | |
| 5886173 | Seacer, Marcellace James | Addres on file | | | | | | | |
| 6010041 | Seacliff Developers | 7500 Old Dominion Ct | | | | Aptos | CA | 95003 | |
| 5896776 | Seager, Jonathan | Addres on file | | | | | | | |
| 5901660 | Seagrave, William Michael | Addres on file | | | | | | | |
| 5875570 | Seain McCann | Addres on file | | | | | | | |
| 5901504 | Seals, Elliott Thomas | Addres on file | | | | | | | |
| 5885243 | Seaman, Daniel | Addres on file | | | | | | | |
| 5881399 | Seaman, Tara Lynn | Addres on file | | | | | | | |
| 5900113 | Seamans, Dana Gordon | Addres on file | | | | | | | |
| 5875571 | Sean D Cagle | Addres on file | | | | | | | |
| 5875572 | Sean D Cagle | Addres on file | | | | | | | |
| 5991920 | Sean Doherty Farms-Schofield, Tyler | Po box 770 | | | | Dunnigan | CA | 95937 | |
| 6006481 | Sean Doherty Farms-Schofield, Tyler | Po box 770 | | | | Dunnigan | CA | 95937 | |
| 6009995 | Sean Harris | Addres on file | | | | | | | |
| 6013830 | SEAN LYONS | Addres on file | | | | | | | |
| 7857038 | SEAN M MCCLENDON | 971 AVALON AVE | | | | SANFRANCISCO | CA | 94112-2133 | |
| 5875573 | Sean Shafer | Addres on file | | | | | | | |
| 5875574 | Sean Taghani | Addres on file | | | | | | | |
| 5875575 | SEAN V DOHERTY FARMS | Addres on file | | | | | | | |
| 5875576 | Sean Willson | Addres on file | | | | | | | |
| 5896208 | Searle, Brett | Addres on file | | | | | | | |
| 6010469 | Sears, Darrell | Addres on file | | | | | | | |
| 6010563 | Sears, Darrell | Addres on file | | | | | | | |
| 6178714 | Sears, Janet | Addres on file | | | | | | | |
| 5883878 | Sears, Kimberly | Addres on file | | | | | | | |
| 5875577 | SEASCAPE BEACH HOME OWNERS ASSOCIATION | Addres on file | | | | | | | |
| 5875578 | Seaside Plaza LLC c/o Cardoza Properties | Addres on file | | | | | | | |
| 5897553 | Seaton, Danita Alyssia | Addres on file | | | | | | | |
| 5981644 | Seaton, Guy | Addres on file | | | | | | | |
| 5995975 | Seaton, Guy | Addres on file | | | | | | | |
| 5892955 | Seaton, Mark Bailey | Addres on file | | | | | | | |
| 5982250 | Seavey, Jessie | Addres on file | | | | | | | |
| 5996736 | Seavey, Jessie | Addres on file | | | | | | | |
| 5899199 | Seawell, Michael | Addres on file | | | | | | | |
| 5894222 | Seay Jr., Jerel D | Addres on file | | | | | | | |
| 5884343 | Seay, Shamir | Addres on file | | | | | | | |
| 5894867 | Seban, Ralph A | Addres on file | | | | | | | |
| 6008469 | Sebastian, Alex | Addres on file | | | | | | | |
| 7245956 | Sebastian, Richard | Addres on file | | | | | | | |
| 5881635 | Seberger, Anne-Mari Escover | Addres on file | | | | | | | |
| 5890614 | sebero, james j | Addres on file | | | | | | | |
| 7722401 | SEBRA G COREY & FLORENCE D COREY | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896485 | Secola, Jamie G | Addres on file | | | | | | | |
| 5865037 | SECOND STREET WAREHOUSE | Addres on file | | | | | | | |
| 5875579 | SECOND SUN INC | Addres on file | | | | | | | |
| 5990726 | SECOR, EILEEN | Addres on file | | | | | | | |
| 6005287 | SECOR, EILEEN | Addres on file | | | | | | | |
| 5875580 | Secor, Terry | Addres on file | | | | | | | |
| 5884996 | Secrease, Sherman E | Addres on file | | | | | | | |
| 5901906 | Secrest, Donald Gene | Addres on file | | | | | | | |
| 5884820 | Secrest, Robert Scott | Addres on file | | | | | | | |
| 6011341 | SECURE BUSINESS SOLUTIONS LLC | 3245 MAIN ST 235-210 | | | | FRISCO | TX | 75034 | |
| 6012745 | SECURECOM INC | 1940 DON ST STE 100 | | | | SPRINGFIELD | OR | 97477 | |
| 5802080 | SecureWorks, Inc. | 1 Concourse Pkwy. | Suite 500 | | | Atlanta | GA | 30328 | |
| 5802080 | SecureWorks, Inc. | P.O. Box 534583 | | | | Atlanta | GA | 30353-4583 | |
| 6122698 | Security Contractor Services, Inc. | Chad S. Tapp | 350 University Ave. Ste # 200 | | | Sacramento | CA | 95825 | |
| 6122705 | Security Contractor Services, Inc. | Chad S. Tapp | 350 University Ave. Ste #200 | | | Sacramento | CA | 95825 | |
| 5875581 | SECURITY PAVING COMPANY INC | Addres on file | | | | | | | |
| 7857039 | SECURITY VAULT & MEMORIAL | COMPANY OF IOWA | C/O ROGER J HUDSON SR | STE 100 HUDSON MALLANEY & SHINDLER PC | 5015 GRAND RIDGE DR | WESTDESMOINES | IA | 50265-5769 | |
| 5875582 | SEDAR, MAGGIE | Addres on file | | | | | | | |
| 5875583 | SEDAR, MAGGIE | Addres on file | | | | | | | |
| 5889080 | Sedar, Mark A. | Addres on file | | | | | | | |
| 6172138 | Seddon, Janet | Addres on file | | | | | | | |
| 5887510 | Seder, Brian Dale | Addres on file | | | | | | | |
| 5875584 | SEDERAPS ELECTRIC | Addres on file | | | | | | | |
| 5984265 | Seders, Jeffrey | Addres on file | | | | | | | |
| 5998827 | Seders, Jeffrey | Addres on file | | | | | | | |
| 5982203 | Sedgwick | PO Box 14512 | | | | Lexington | CA | 40512-4051 | |
| 5996667 | Sedgwick | PO Box 14512 | | | | Lexington | CA | 40512-4051 | |
| 5981530 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200 | 1450 Howard Ave | | | Burlingame | CA | 94010 | |
| 5995845 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200 | 1450 Howard Ave | | | Burlingame | CA | 94010 | |
| 5980950 | Sedgwick, Stephen Driscoll | Addres on file | | | | | | | |
| 5994782 | Sedgwick, Stephen Driscoll | Addres on file | | | | | | | |
| 7306773 | Sedgwick, Steven | Addres on file | | | | | | | |
| 7306773 | Sedgwick, Steven | Addres on file | | | | | | | |
| 7285025 | Sedgwick, Steven | Addres on file | | | | | | | |
| 5992131 | Sedgwick-Lewin, David | Addres on file | | | | | | | |
| 6006692 | Sedgwick-Lewin, David | Addres on file | | | | | | | |
| 5970781 | Sedusa Studios, Carol Whitsett | 1300 Dell Avenue Suite A&B | | | | Campbell | CA | 95008 | |
| 5994317 | Sedusa Studios, Carol Whitsett | 1300 Dell Avenue Suite A&B | | | | Campbell | CA | 95008 | |
| 6011824 | SEDWAY CONSULTING INC | 821 15TH ST | | | | BOULDER | CO | 80302 | |
| 5991463 | See U Cafe-Schuman, John | 1465 Beach Park Blvd | | | | Foster City | CA | 94404 | |
| 6006024 | See U Cafe-Schuman, John | 1465 Beach Park Blvd | | | | Foster City | CA | 94404 | |
| 6154680 | See, Adam | Addres on file | | | | | | | |
| 5875585 | See, Chuck | Addres on file | | | | | | | |
| 5866708 | See, Marla K | Addres on file | | | | | | | |
| 5891372 | See, Samuel Aaron | Addres on file | | | | | | | |
| 5875587 | Seecon Financial Construction Compa Inc. | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875586 | Seecon Financial Construction Company, Inc. | Addres on file | | | | | | | |
| 5991238 | SEED NEVADA COUNTY-PROUT, DAN | 15150 BANNER LAVA CAP RD | | | | NEVADA CITY | CA | 95959 | |
| 6005799 | SEED NEVADA COUNTY-PROUT, DAN | 15150 BANNER LAVA CAP RD | | | | NEVADA CITY | CA | 95959 | |
| 5875588 | Seefried Industrial Properties | Addres on file | | | | | | | |
| 5875589 | Seefried Industrial Properties | Addres on file | | | | | | | |
| 5875590 | Seefried Industrial Properties | Addres on file | | | | | | | |
| 5875591 | SEEFRIED INDUSTRIAL PROPERTIES, INC | Addres on file | | | | | | | |
| 5981107 | SEEGER, ELSA | Addres on file | | | | | | | |
| 5995042 | SEEGER, ELSA | Addres on file | | | | | | | |
| 7220427 | Seegert Construction | 3098 Industrial Blvd. | | | | West Sacramento | CA | 95691 | |
| 5875592 | Seegert, James | Addres on file | | | | | | | |
| 5895898 | Seegmiller, Stanley Hangad | Addres on file | | | | | | | |
| 5841619 | SeekOps Inc. | TroyGould PC | c/o Darren T. Freedman | 1801 Century Park East, 16th Floor | | Los Angeles | CA | 90067 | |
| 5841619 | SeekOps Inc. | Angela Smoller | 6101 W Courtyard, Bldg 5, Ste 100 | | | Austin | TX | 78730 | |
| 7227643 | SeekOps Inc. | TroyGould PC | c/o Kenneth J. MacArthur | 1801 Century Park East, 16th Floor | | Los Angeles | CA | 90067 | |
| 7227643 | SeekOps Inc. | Angela Smoller | 6101 W Courtyard Dr, Bldg 5 | Suite 100 | | Austin | TX | 78730 | |
| 5898423 | Seeley, Nicholas J. | Addres on file | | | | | | | |
| 5881412 | Seely, Kenny | Addres on file | | | | | | | |
| 5875593 | SEELYE, TREVOR | Addres on file | | | | | | | |
| 5889418 | Seemster, Anthony Michael | Addres on file | | | | | | | |
| 5981831 | Seever, Tina | Addres on file | | | | | | | |
| 5996231 | Seever, Tina | Addres on file | | | | | | | |
| 5890523 | Seevers, Jordan | Addres on file | | | | | | | |
| 5877943 | Seevers, Robert Leroy | Addres on file | | | | | | | |
| 5990690 | Sefchik, Laura | Addres on file | | | | | | | |
| 6005251 | Sefchik, Laura | Addres on file | | | | | | | |
| 5988952 | Sefcik, Rose | Addres on file | | | | | | | |
| 6003513 | Sefcik, Rose | Addres on file | | | | | | | |
| 4929052 | SEFCOR INC | 1150 UNIFORM RD | | | | GRIFFIN | GA | 30224 | |
| 4929052 | SEFCOR INC | PO BOX 890093 | | | | CHARLOTTE | NC | 28289 | |
| 5879738 | Sefranka, Carol Sue | Addres on file | | | | | | | |
| 5878113 | Sefton Jr., James Thomas | Addres on file | | | | | | | |
| 6008364 | SEFTON, JASON | Addres on file | | | | | | | |
| 6009381 | SEGAL, ANDREW | Addres on file | | | | | | | |
| 5885261 | Segale, Steven L | Addres on file | | | | | | | |
| 5951558 | Segale, William | Addres on file | | | | | | | |
| 5995086 | Segale, William | Addres on file | | | | | | | |
| 6008971 | SEGEL, JACK | Addres on file | | | | | | | |
| 5895659 | Segesman, Ann | Addres on file | | | | | | | |
| 5881546 | Segich, Gary | Addres on file | | | | | | | |
| 5980300 | Segovia, Raquel | Addres on file | | | | | | | |
| 5993914 | Segovia, Raquel | Addres on file | | | | | | | |
| 5879422 | Segrue, Darren | Addres on file | | | | | | | |
| 5989706 | Seguerre, Noel | Addres on file | | | | | | | |
| 6004267 | Seguerre, Noel | Addres on file | | | | | | | |
| 5991157 | Segura, Alejandra | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005718 | Segura, Alejandra | Addres on file | | | | | | | |
| 5901624 | Segura, David | Addres on file | | | | | | | |
| 5991434 | Segura, Jose | Addres on file | | | | | | | |
| 6005995 | Segura, Jose | Addres on file | | | | | | | |
| 5898188 | Segura, Joseph R. | Addres on file | | | | | | | |
| 5984863 | Segura, Ramon | Addres on file | | | | | | | |
| 5999424 | Segura, Ramon | Addres on file | | | | | | | |
| 5884886 | Segura, Timothy P | Addres on file | | | | | | | |
| 5891877 | Sehabiague, Thomas | Addres on file | | | | | | | |
| 5882151 | Sehgal, Suchi | Addres on file | | | | | | | |
| 5901353 | Sehmar, Harbans | Addres on file | | | | | | | |
| 5875594 | SEI/PSP IV Joint Venture | Addres on file | | | | | | | |
| 5894917 | Seib, William Richard | Addres on file | | | | | | | |
| 5884000 | Seibel, Danielle T | Addres on file | | | | | | | |
| 5882216 | Seibel, Eric Thomas | Addres on file | | | | | | | |
| 5992853 | Seibert, Joel | Addres on file | | | | | | | |
| 6007414 | Seibert, Joel | Addres on file | | | | | | | |
| 5875595 | Seibert, Keith | Addres on file | | | | | | | |
| 5884178 | Seid, Nikki Hiroko | Addres on file | | | | | | | |
| 5879700 | Seidel, Gregory John | Addres on file | | | | | | | |
| 6008634 | SEIDELL, JOSEPH | Addres on file | | | | | | | |
| 5986473 | seiden, ben | Addres on file | | | | | | | |
| 6001034 | seiden, ben | Addres on file | | | | | | | |
| 5984432 | Seidewitz, Doug | Addres on file | | | | | | | |
| 5998993 | Seidewitz, Doug | Addres on file | | | | | | | |
| 5875596 | SEIFERT ENGINEERING | Addres on file | | | | | | | |
| 5983978 | Seifert, Helen | Addres on file | | | | | | | |
| 5998539 | Seifert, Helen | Addres on file | | | | | | | |
| 5898751 | Seifert, Jessica Ann | Addres on file | | | | | | | |
| 4971911 | Seikh, Mansoor Hussain | Addres on file | | | | | | | |
| 7306201 | Seikh, Mansoor Hussain | Addres on file | | | | | | | |
| 5986222 | Seiler Brothers Ranch-Bell, Stephanie | 9263 Mace Blvd. | | | | Davis | CA | 95618 | |
| 6000783 | Seiler Brothers Ranch-Bell, Stephanie | 9263 Mace Blvd. | | | | Davis | CA | 95618 | |
| 5987374 | SEIMAS, BERNICE | Addres on file | | | | | | | |
| 6001935 | SEIMAS, BERNICE | Addres on file | | | | | | | |
| 6161174 | Seippel, Neil R | Addres on file | | | | | | | |
| 5800992 | Seitelman, Robert | Addres on file | | | | | | | |
| 5890066 | Seiter, Leanne Leilani | Addres on file | | | | | | | |
| 5990633 | SEITZ, CHRIS | Addres on file | | | | | | | |
| 6005194 | SEITZ, CHRIS | Addres on file | | | | | | | |
| 5882194 | Seitz, Cole | Addres on file | | | | | | | |
| 5899591 | Seitz, Michael William | Addres on file | | | | | | | |
| 5894898 | Seitz, Sharon Lee | Addres on file | | | | | | | |
| 5900089 | Seitz, Steven David | Addres on file | | | | | | | |
| 6179854 | Sejour, Dieuveny | Addres on file | | | | | | | |
| 5900853 | Sekar, Shree Supraja | Addres on file | | | | | | | |
| 7213779 | SEL Engineering Services, Inc. | Brian R. Pollock | Stites & Harbison PLLC | 400 W. Market Street, Suite 1800 | | Louisville | KY | 40202 | |
| 7213779 | SEL Engineering Services, Inc. | Schweitzer Engineering Laboratories | 2350 NE Hopkins Court | | | Pullman | WA | 99163 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949978 | Selby Cabinet Shoppe Inc, Simon Shelby | 21350 Knox Drive | | | | Twain Harte | CA | 95383 | |
| 5994922 | Selby Cabinet Shoppe Inc, Simon Shelby | 21350 Knox Drive | | | | Twain Harte | CA | 95383 | |
| 6011368 | SELBY ENERGY INC | 834 GLASGOW CT | | | | LINCOLN | CA | 95648 | |
| 5875597 | Selby, Jennifer | Addres on file | | | | | | | |
| 5875598 | Select Harvest Partners #1 L.P. | Addres on file | | | | | | | |
| 5875599 | SELECTIVE VENTURES | Addres on file | | | | | | | |
| 5901539 | Seletsky, Simone Ilyssa | Addres on file | | | | | | | |
| 5875600 | Self Help Enterprises | Addres on file | | | | | | | |
| 5875601 | Self Help Enterprises | Addres on file | | | | | | | |
| 6013831 | SELF STORAGE UNLIMITED | 7105 DEL RIO DR | | | | MODESTO | CA | 95356 | |
| 5898277 | Self, Alisha | Addres on file | | | | | | | |
| 7071720 | Self, James | Addres on file | | | | | | | |
| 5889677 | Self, Jesse | Addres on file | | | | | | | |
| 6168320 | Self, Sandra | Addres on file | | | | | | | |
| 5986926 | self-Geesaman, Lauren | Addres on file | | | | | | | |
| 6001487 | self-Geesaman, Lauren | Addres on file | | | | | | | |
| 5875602 | Self-Help Enterprises | Addres on file | | | | | | | |
| 5875603 | Self-Help Enterprises | Addres on file | | | | | | | |
| 6011800 | SELF-HELP FOR THE ELDERLY | 731 SANSOME ST STE 100 | | | | SAN FRANCISCO | CA | 94111 | |
| 5986968 | SELF-Nolan, Azadeh | 23609 SkyView Terrace | | | | Los Gatos | CA | 95033 | |
| 6001529 | SELF-Nolan, Azadeh | 23609 SkyView Terrace | | | | Los Gatos | CA | 95033 | |
| 5984440 | self-REUTER, Mike | Addres on file | | | | | | | |
| 5999001 | self-REUTER, Mike | Addres on file | | | | | | | |
| 5875604 | Seligman, Scott | Addres on file | | | | | | | |
| 6040508 | Selland, Damon | Addres on file | | | | | | | |
| 5990081 | Selleck, Patricia | Addres on file | | | | | | | |
| 6004642 | Selleck, Patricia | Addres on file | | | | | | | |
| 5992637 | Selleck, Sharon | Addres on file | | | | | | | |
| 6007198 | Selleck, Sharon | Addres on file | | | | | | | |
| 5887201 | Seller, Harry | Addres on file | | | | | | | |
| 5894137 | Sellers, Jo Anne | Addres on file | | | | | | | |
| 5894457 | Sellheim, Laura A | Addres on file | | | | | | | |
| 6185172 | Sellman, Lorene | Addres on file | | | | | | | |
| 5865552 | SELMA CEMETERY DISTRICT | Addres on file | | | | | | | |
| 5865666 | SELMA HYUNDAI | Addres on file | | | | | | | |
| 5875605 | Selna Construction, Inc. | Addres on file | | | | | | | |
| 5875606 | SELSOR, SCOTT | Addres on file | | | | | | | |
| 5878794 | Seltmann, James Ray | Addres on file | | | | | | | |
| 5980832 | Selvin, Gary | Addres on file | | | | | | | |
| 5994611 | Selvin, Gary | Addres on file | | | | | | | |
| 5897735 | Selyem, Tony E. | Addres on file | | | | | | | |
| 5886572 | Semenero, Steve A | Addres on file | | | | | | | |
| 5875607 | SEMENYUK, VLADIMIR | Addres on file | | | | | | | |
| 5875608 | SEMERDZHYAN, DANIEL | Addres on file | | | | | | | |
| 7239958 | Semitropic Water Storage District | Young Wooldridge, LLP | Brett A. Stroud | 1800 30th Street, Fourth Floor | | Bakersfield | CA | 93301 | |
| 7239958 | Semitropic Water Storage District | 1101 Central Avenue | | | | Wasco | CA | 93280-0877 | |
| 5984129 | semla, rakesh | Addres on file | | | | | | | |
| 5998690 | semla, rakesh | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880674 | Semolic, Monica | Addres on file | | | | | | | |
| 5875611 | SEMPER SOLARIS CONSTRUCTION | Addres on file | | | | | | | |
| 5875612 | SEMPER SOLARIS CONSTRUCTION | Addres on file | | | | | | | |
| 5875613 | SEMPER SOLARIS CONSTRUCTION INC | Addres on file | | | | | | | |
| 5983927 | Sena, Brooke | Addres on file | | | | | | | |
| 5998488 | Sena, Brooke | Addres on file | | | | | | | |
| 6129548 | Sencco Inc | P.O. Box 3126 | | | | Daly City | CA | 94015 | |
| 6129548 | Sencco Inc | Steve Chow, President | 975 Rollins Rd | | | Burlingame | CA | 94010 | |
| 7472133 | Sencha Funding, LLC as Transferee of Michels Corporation | c/o Farallon Capital Management, LLC | Attn: Michael G Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA 94111 | | |
| 6115585 | Sencha Funding, LLC | Michael Linn | Managing Member | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6115585 | Sencha Funding, LLC | Law Offices of Andrew Jones | Attn: Andrew Jones | 14580 Baker Creek Road | | McMinnville | OR | 97128 | |
| 7140100 | Sencha Funding, LLC | Michael Linn | Managing Member | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7474056 | Sencha Funding, LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6176994 | Sencha Funding, LLC as Transferee of Bastion Security Inc. | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6118146 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6183141 | Sencha Funding, LLC as Transferee of Enercon Services, Inc. | c/o Farallon Capital Management, L.L.C | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7328854 | Sencha Funding, LLC as Transferee of FES Investments, Inc. | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7329139 | Sencha Funding, LLC as Transferee of G2 Integrated, LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7333932 | Sencha Funding, LLC as Transferee of Global Power Consulting Inc. | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7333931 | Sencha Funding, LLC as Transferee of Haley & Aldrich, Inc | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6176926 | Sencha Funding, LLC as Transferee of Infosys Limited | Managed by Farallon Capital Management, LLC | Attention: Michael Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7340676 | Sencha Funding, LLC as Transferee of International Line Builders, Inc | c/o Farallon Capital Management, LLC | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6115803 | Sencha Funding, LLC as Transferee of iTy Labs Corporation | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6147634 | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC | c/o Farallon Capital Management, LLC | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7336786 | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC | c/o Farallon Capital Management, LLC | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6183177 | Sencha Funding, LLC as Transferee of New Context Services, Inc. | c/o Farallon Capital Management, L.L.C | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7333929 | Sencha Funding, LLC as Transferee of Osmose Utilities Services Inc. | c/o Farallon Capital Management, LLC | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6129746 | Sencha Funding, LLC as Transferee of Power Contracting, LLC | c/o Farallon Capital Management, LLC | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 6177799 | Sencha Funding, LLC as Transferee of SodexoMagic, LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336789 | Sencha Funding, LLC as Transferee of Tulsa Inspection Resources - PUC, LLC | c/o Farallon Capital Management, LLC | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 5875614 | SENDERS MARKET INC | Addres on file | | | | | | | |
| 5880957 | Sendig, Christopher Ryan | Addres on file | | | | | | | |
| 5888610 | Sendig, Linda | Addres on file | | | | | | | |
| 5875615 | SENECA RESOURCES CORPORATION | Addres on file | | | | | | | |
| 5983279 | Senechal, Brett & Andrea | Addres on file | | | | | | | |
| 5997841 | Senechal, Brett & Andrea | Addres on file | | | | | | | |
| 5887564 | Senechal, Marjorie | Addres on file | | | | | | | |
| 5898979 | Senft, Jennifer | Addres on file | | | | | | | |
| 5986812 | Senft, Ryan | Addres on file | | | | | | | |
| 6001373 | Senft, Ryan | Addres on file | | | | | | | |
| 5983463 | Sengco, Reynaldo | Addres on file | | | | | | | |
| 5998024 | Sengco, Reynaldo | Addres on file | | | | | | | |
| 6164674 | Senh, Leon | Addres on file | | | | | | | |
| 5802143 | Senicero, Gabriel | Addres on file | | | | | | | |
| 5989092 | Seniores Pizza-Jaber, Naif | 730 Kains Ave | | | | San Bruno | CA | 94066 | |
| 6003653 | Seniores Pizza-Jaber, Naif | 730 Kains Ave | | | | San Bruno | CA | 94066 | |
| 5884200 | Seniseros, Estevan | Addres on file | | | | | | | |
| 6168387 | SENISHEN, EDWARD | Addres on file | | | | | | | |
| 6168259 | Senn, Angelica R | Addres on file | | | | | | | |
| 5888083 | Senn, Jason | Addres on file | | | | | | | |
| 6159494 | Sennette, Diana M | Addres on file | | | | | | | |
| 4929087 | SENSEMETRICS INC | 750 B ST STE 1630 | | | | SAN DIEGO | CA | 92101 | |
| 5879881 | Sensibaugh III, Paul | Addres on file | | | | | | | |
| 5886221 | Sensmeier, Kirk Joseph | Addres on file | | | | | | | |
| 5881244 | Senteio, Antonio M. | Addres on file | | | | | | | |
| 5881275 | Senteio, Arianna | Addres on file | | | | | | | |
| 5880448 | Senteio, Michael Angelo | Addres on file | | | | | | | |
| 5899614 | Senteio, Nicole Marie | Addres on file | | | | | | | |
| 6009064 | SENTER, JASON | Addres on file | | | | | | | |
| 5901018 | Senti, Sean | Addres on file | | | | | | | |
| 5899411 | Sentigar, George Edward | Addres on file | | | | | | | |
| 5979901 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | | | | Merced | CA | 95340 | |
| 5980447 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | | | | Merced | CA | 95340 | |
| 5993323 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | | | | Merced | CA | 95340 | |
| 5994109 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | | | | Merced | CA | 95340 | |
| 6007812 | Sentinel Insurance Company (Chen) | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | | Scottsdale | CA | 85260 | |
| 6008152 | Sentinel Insurance Company (Chen) | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | | Scottsdale | CA | 85260 | |
| 6030062 | Sentinel Peak Resources California LLC | 6501 E Belleview Ave, Suite 400 | | | | Englewood | CO | 80111 | |
| 5898042 | Sentino, Theresa M. | Addres on file | | | | | | | |
| 6011274 | SENTRY DEPRESSURIZATION SYSTEMS INC | 1423 FIRST ST EAST | | | | HUMBLE | TX | 77338 | |
| 6013386 | SENTRY EQUIPMENT CORP | 966 BLUE RIBBON CIRCLE NORTH | | | | OCONOMOWOC | WI | 53066 | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5802702 | Sentry Insurance Company | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 5990168 | SENTZ, HEATHER | Addres on file | | | | | | | |
| 6004729 | SENTZ, HEATHER | Addres on file | | | | | | | |
| 5881983 | Senvardarli, Esra | Addres on file | | | | | | | |
| 5898710 | Senvardarli, Mustafa Kagan | Addres on file | | | | | | | |
| 5983897 | Seo, Yo Sub | Addres on file | | | | | | | |
| 5998458 | Seo, Yo Sub | Addres on file | | | | | | | |
| 5879520 | Sepahpour, Houman | Addres on file | | | | | | | |
| 5875616 | Sepe, Randy | Addres on file | | | | | | | |
| 5893265 | Sepeda, Jonathan Matthew | Addres on file | | | | | | | |
| 5886488 | Sept, John Alan | Addres on file | | | | | | | |
| 5985615 | Sepulveda, Joe | Addres on file | | | | | | | |
| 6000176 | Sepulveda, Joe | Addres on file | | | | | | | |
| 5980722 | Sequeira, Melvin | Addres on file | | | | | | | |
| 5994477 | Sequeira, Melvin | Addres on file | | | | | | | |
| 5991277 | Sequeira, Rick | Addres on file | | | | | | | |
| 6005838 | Sequeira, Rick | Addres on file | | | | | | | |
| 5987903 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave | Leasing Office | | | Redwood City | CA | 94062 | |
| 6002464 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave | Leasing Office | | | Redwood City | CA | 94062 | |
| 5865664 | SEQUOIA UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5875617 | SEQUOIA-DS, . | Addres on file | | | | | | | |
| 5983509 | Serabian, Reinette | Addres on file | | | | | | | |
| 5998070 | Serabian, Reinette | Addres on file | | | | | | | |
| 5983995 | Serafin, Danira | Addres on file | | | | | | | |
| 5998556 | Serafin, Danira | Addres on file | | | | | | | |
| 5979755 | SERAFIN, MARY | Addres on file | | | | | | | |
| 5993158 | SERAFIN, MARY | Addres on file | | | | | | | |
| 5992505 | Serapio, Ramon | Addres on file | | | | | | | |
| 6007066 | Serapio, Ramon | Addres on file | | | | | | | |
| 5986457 | SERASIO, MICHAELE | Addres on file | | | | | | | |
| 6001018 | SERASIO, MICHAELE | Addres on file | | | | | | | |
| 5898276 | Serda, Diane L. | Addres on file | | | | | | | |
| 7722417 | SERENA B BROWN | Addres on file | | | | | | | |
| 6013832 | SERENA DE MOSS | Addres on file | | | | | | | |
| 5875618 | Serena Li | Addres on file | | | | | | | |
| 5864624 | SERENADE HOMES LLC | Addres on file | | | | | | | |
| 5892183 | Sereni, Jeffrey | Addres on file | | | | | | | |
| 5992087 | Sereno Group-Kazemi, Lila | 114 Lester Ln. | | | | Los Gatos | CA | 95032 | |
| 6006648 | Sereno Group-Kazemi, Lila | 114 Lester Ln. | | | | Los Gatos | CA | 95032 | |
| 5945451 | Serex, John & Donna | Addres on file | | | | | | | |
| 5994024 | Serex, John & Donna | Addres on file | | | | | | | |
| 5984990 | SERGEANT, CAROLE | Addres on file | | | | | | | |
| 5999551 | SERGEANT, CAROLE | Addres on file | | | | | | | |
| 5990385 | Sergeeff, John and donetta | Addres on file | | | | | | | |
| 6004946 | Sergeeff, John and donetta | Addres on file | | | | | | | |
| 5882489 | Serio, Debbie Kim | Addres on file | | | | | | | |
| 5883753 | Serna, Cruz | Addres on file | | | | | | | |
| 5886427 | Serna, Raymond Arthur | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889460 | Serna, Richard Paul | Addres on file | | | | | | | |
| 6007497 | Serpa, David | Addres on file | | | | | | | |
| 5896050 | Serpa, Helder G | Addres on file | | | | | | | |
| 5892228 | Serpa, Michael | Addres on file | | | | | | | |
| 5992583 | Serpa, Paulo | Addres on file | | | | | | | |
| 6007144 | Serpa, Paulo | Addres on file | | | | | | | |
| 5987636 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washingthon st | suite D2B | | | younthville | CA | 94599 | |
| 6002198 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washingthon st | suite D2B | | | younthville | CA | 94599 | |
| 5987988 | Serra Veterinary Hospital Inc.-Natt, J. | 520 West Fremont Avenue | | | | Sunnyvle | CA | 94087 | |
| 6002549 | Serra Veterinary Hospital Inc.-Natt, J. | 520 West Fremont Avenue | | | | Sunnyvle | CA | 94087 | |
| 5882777 | Serra, Monica | Addres on file | | | | | | | |
| 7285860 | SERRANO ASSOCIATES, LLC | 4525 SERRANO PKWY, STE 100 | | | | EL DORADO HILLS | CA | 95762 | |
| 5875620 | SERRANO DEVELOPMENT INC | Addres on file | | | | | | | |
| 5875621 | SERRANO DEVELOPMENT, INC | Addres on file | | | | | | | |
| 5988112 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | | | | Le Grand | CA | 76633 | |
| 6002673 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | | | | Le Grand | CA | 76633 | |
| 5898729 | Serrano, Cindy | Addres on file | | | | | | | |
| 5883675 | Serrano, Cynthia Anne | Addres on file | | | | | | | |
| 5890319 | Serrano, Daniel | Addres on file | | | | | | | |
| 5886559 | Serrano, Gail Marie | Addres on file | | | | | | | |
| 5981577 | Serrano, Gil & Anita | Addres on file | | | | | | | |
| 5995904 | Serrano, Gil & Anita | Addres on file | | | | | | | |
| 5981476 | Serrano, Guadalupe | Addres on file | | | | | | | |
| 5995784 | Serrano, Guadalupe | Addres on file | | | | | | | |
| 5895585 | Serrano, Jairo A | Addres on file | | | | | | | |
| 5891009 | Serrano, Joseph Anthony | Addres on file | | | | | | | |
| 5988969 | Serrano, June | Addres on file | | | | | | | |
| 6003530 | Serrano, June | Addres on file | | | | | | | |
| 5882724 | Serrano, Margarita | Addres on file | | | | | | | |
| 5878190 | Serrano, Maria Chuchi V. | Addres on file | | | | | | | |
| 5986782 | SERRANO, MARIBEL | Addres on file | | | | | | | |
| 6001343 | SERRANO, MARIBEL | Addres on file | | | | | | | |
| 5881846 | Serrano, Rosa Maria | Addres on file | | | | | | | |
| 5887793 | Serrano, Sergio | Addres on file | | | | | | | |
| 5980497 | Serrano, Yolanda | Addres on file | | | | | | | |
| 5994168 | Serrano, Yolanda | Addres on file | | | | | | | |
| 5988019 | SERRATO, ARTHUR | Addres on file | | | | | | | |
| 6002580 | SERRATO, ARTHUR | Addres on file | | | | | | | |
| 5990383 | Serratos, Juan | Addres on file | | | | | | | |
| 6004944 | Serratos, Juan | Addres on file | | | | | | | |
| 5984280 | Serres Corporation-Serres, Elizabeth | 16060 Highway 12 | | | | Sonoma | CA | 95476 | |
| 5998841 | Serres Corporation-Serres, Elizabeth | 16060 Highway 12 | | | | Sonoma | CA | 95476 | |
| 5875622 | SERRES, JOHN | Addres on file | | | | | | | |
| 5900608 | Serrudo, Alejandro | Addres on file | | | | | | | |
| 5875623 | Serventi Ranch | Addres on file | | | | | | | |
| 5882687 | Server, Barbara Emma | Addres on file | | | | | | | |
| 4929107 | Serveron Corporation | 13550 SW Karl Braun Dr | Suite 22 | | | Beaverton | OR | 97077 | |
| 4929107 | Serveron Corporation | Henry J. Nelson | Credit Analyst | 1385 Fairport Road | | Fairport | NY | 14450 | |
| 5989258 | SERVICE STOP-SING DHAMI, BALWANT | 972 BROADWAY AVE | | | | ATWATER | CA | 95301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003819 | SERVICE STOP-SING DHAMI, BALWANT | 972 BROADWAY AVE | | | | ATWATER | CA | 95301 | |
| 5990018 | Services, Republic | PO Box 27920 | Attn. Glen Bell | | | Scottsdale | CA | 85255 | |
| 6004579 | Services, Republic | PO Box 27920 | Attn. Glen Bell | | | Scottsdale | CA | 85255 | |
| 6165275 | Servillo, Carmine | Addres on file | | | | | | | |
| 6013833 | SERVPRO OF PETALUMA | 75 EXECUTIVE AVENUE | | | | ROHNERT PARK | CA | 94928 | |
| 5901833 | Sese, James | Addres on file | | | | | | | |
| 5875624 | Seshaadri, Amritha | Addres on file | | | | | | | |
| 5897902 | Seshadri, Kothandaraman | Addres on file | | | | | | | |
| 5875625 | SESSI, MARTIN | Addres on file | | | | | | | |
| 6009155 | Sessions, Mike | Addres on file | | | | | | | |
| 5875626 | Sethi, Gaurav | Addres on file | | | | | | | |
| 5981560 | Sethi, Suman | Addres on file | | | | | | | |
| 5875627 | SETHURAMAN, ANAND | Addres on file | | | | | | | |
| 5897410 | Seto, Abigail Tam | Addres on file | | | | | | | |
| 5894437 | Seto, Terri Tam | Addres on file | | | | | | | |
| 5875628 | SETON PACIFIC | Addres on file | | | | | | | |
| 5981185 | Settle, Steve | Addres on file | | | | | | | |
| 5995183 | Settle, Steve | Addres on file | | | | | | | |
| 6010319 | Settlement Structure for Meleny Destiny Montelongo Mendoza (Prudential) | 47 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94107 | |
| 6008554 | SETTLEMIER, REID | Addres on file | | | | | | | |
| 5899824 | Settlemire, Mike W. | Addres on file | | | | | | | |
| 5892927 | Settlemoir III, Perry Dean | Addres on file | | | | | | | |
| 7334965 | Settles, Nancy L. | Addres on file | | | | | | | |
| 5890908 | Setum, Joseph Anthony | Addres on file | | | | | | | |
| 5879872 | Seufert, Charles | Addres on file | | | | | | | |
| 5988197 | Seung Chung-Chung, Seung | 301 Mercury Way | | | | Pleasant Hill | CA | 94523 | |
| 6002758 | Seung Chung-Chung, Seung | 301 Mercury Way | | | | Pleasant Hill | CA | 94523 | |
| 5890010 | Sevart, Ivan Eugene | Addres on file | | | | | | | |
| 5987603 | Seven Roots Ranch-Varela, Alan | 4 Donald Drive | | | | Orinda | CA | 94563 | |
| 6002164 | Seven Roots Ranch-Varela, Alan | 4 Donald Drive | | | | Orinda | CA | 94563 | |
| 5887333 | Severa Jr., Marcos J | Addres on file | | | | | | | |
| 5895449 | Severa, John Peter | Addres on file | | | | | | | |
| 5989627 | Severns, Sallie | Addres on file | | | | | | | |
| 6004188 | Severns, Sallie | Addres on file | | | | | | | |
| 6165611 | Severson, Christina M | Addres on file | | | | | | | |
| 5875629 | SEVERSON, JAROM | Addres on file | | | | | | | |
| 5987055 | SEVERSON, MONICA | Addres on file | | | | | | | |
| 6001616 | SEVERSON, MONICA | Addres on file | | | | | | | |
| 5895237 | Severson, Robert C | Addres on file | | | | | | | |
| 7271785 | Seveska, Mark | Addres on file | | | | | | | |
| 5982014 | Sevgi Curtis, Janos Libor and | Addres on file | | | | | | | |
| 5996435 | Sevgi Curtis, Janos Libor and | Addres on file | | | | | | | |
| 6007686 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | | San Francisco | CA | 94104 | |
| 6008022 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | | San Francisco | CA | 94104 | |
| 5883574 | Sevier-Aflleje, Tammy | Addres on file | | | | | | | |
| 5987067 | Sevilla, Rhodora | Addres on file | | | | | | | |
| 6001628 | Sevilla, Rhodora | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984428 | SEVILLE TAPAS-YAQUE, CATHERINE | 80 N CABRILLO HWY SUITE Q BOX 127 | | | | HALF MOON BAY | CA | 94019 | |
| 5998989 | SEVILLE TAPAS-YAQUE, CATHERINE | 80 N CABRILLO HWY SUITE Q BOX 127 | | | | HALF MOON BAY | CA | 94019 | |
| 5987852 | Seville, Richard | Addres on file | | | | | | | |
| 6002413 | Seville, Richard | Addres on file | | | | | | | |
| 5987757 | Sevin, Cynthia | Addres on file | | | | | | | |
| 6002318 | Sevin, Cynthia | Addres on file | | | | | | | |
| 5985762 | SEWARD, SHELLY | Addres on file | | | | | | | |
| 6000323 | SEWARD, SHELLY | Addres on file | | | | | | | |
| 5989217 | Sewell, Derek | Addres on file | | | | | | | |
| 6003778 | Sewell, Derek | Addres on file | | | | | | | |
| 5990133 | Sewell, Gerald | Addres on file | | | | | | | |
| 6004694 | Sewell, Gerald | Addres on file | | | | | | | |
| 5988635 | Sewerage Commission Oroville Region-Salsi, Mikah | PO Box 1350 | | | | Oroville | CA | 95969 | |
| 6003196 | Sewerage Commission Oroville Region-Salsi, Mikah | PO Box 1350 | | | | Oroville | CA | 95969 | |
| 5991370 | Sexton, Mylene | Addres on file | | | | | | | |
| 6005931 | Sexton, Mylene | Addres on file | | | | | | | |
| 5886082 | Sexton, Steven A | Addres on file | | | | | | | |
| 5875630 | SEYEDIN, SARA | Addres on file | | | | | | | |
| 5887758 | Seylar, Timothy Jon | Addres on file | | | | | | | |
| 5980482 | Seymour, Charity | Addres on file | | | | | | | |
| 5994148 | Seymour, Charity | Addres on file | | | | | | | |
| 5875631 | SEYMOUR, ERIC | Addres on file | | | | | | | |
| 7245711 | Seymour, Jessica | Addres on file | | | | | | | |
| 5875632 | Seyranian, Peter | Addres on file | | | | | | | |
| 5896658 | Sezgen, Osman | Addres on file | | | | | | | |
| 5875633 | SF Armory Owner LLC | Addres on file | | | | | | | |
| 6010483 | SF BART District | | | | | | | | |
| 6010577 | SF BART District | | | | | | | | |
| 5875634 | SF Bay Partners | Addres on file | | | | | | | |
| 5875635 | SF COMMUNITY LAND TRUST (SFCLT) | Addres on file | | | | | | | |
| 5875636 | SF Multifamily 1 LLC | Addres on file | | | | | | | |
| 5875637 | SF Multifamily 1 LLC | Addres on file | | | | | | | |
| 5875638 | SF Multifamily 1 LLC | Addres on file | | | | | | | |
| 5875639 | SF Multifamily 1 LLC | Addres on file | | | | | | | |
| 5875640 | SF MULTIFAMILY IV PROPERTY OWNER LLC | Addres on file | | | | | | | |
| 5875641 | SF MULTIFAMILY IV PROPERTY OWNER LLC | Addres on file | | | | | | | |
| 5875642 | SF NOE VALLEY APARTMENTS, LP | Addres on file | | | | | | | |
| 5875643 | SF Realty Partners, LLC | Addres on file | | | | | | | |
| 5864370 | SFC MILPITAS, INC. | Addres on file | | | | | | | |
| 6014594 | SFE ENERGY CALIFORNIA INC | 2710 GATEWAY OAKS DR STE 150N | | | | SACRAMENTO | CA | 95833 | |
| 5864892 | SF-HILLS CONSTRUCTION INC | Addres on file | | | | | | | |
| 5985278 | SFIEC-Crossett, Deedee | 1067 Folsom Street | | | | San Francisco | CA | 94103 | |
| 5999839 | SFIEC-Crossett, Deedee | 1067 Folsom Street | | | | San Francisco | CA | 94103 | |
| 5981524 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street | 660 Cannery Row, Monterey | | | San Francisco | CA | 94109 | |
| 5995835 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street | 660 Cannery Row, Monterey | | | San Francisco | CA | 94109 | |
| 5983588 | SFO Forecast, Inc. | 496 jefferson st. | | | | san francisco | CA | 94109 | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998149 | SFO Forecast, Inc. | 496 jefferson st. | | | | san francisco | CA | 94109 | |
| 5875644 | SFO HOSPITALITY VENTURES | Addres on file | | | | | | | |
| 5865575 | SFO HOSPITALITY VENTURES LLC | Addres on file | | | | | | | |
| 5875645 | SFO HOSPITALITY VENTURES LLC | Addres on file | | | | | | | |
| 5864966 | SFP-E, LLC | Addres on file | | | | | | | |
| 5875646 | SFP-E, LLC | Addres on file | | | | | | | |
| 5875647 | SFP-E, LLC AN OREGON LIMITED LIABILITY | Addres on file | | | | | | | |
| 6012387 | SFPUC - WATER DEPT | P.O. BOX 7369 | | | | SAN FRANCISCO | CA | 94120-7369 | |
| 5875648 | SGS FARMS, LLC | Addres on file | | | | | | | |
| 4929133 | SGS HERGUTH LABORATORIES | 101 CORPORATE PL | | | | VALLEJO | CA | 94590-6968 | |
| 5875649 | SHABAHANGI, ALI | Addres on file | | | | | | | |
| 5875650 | SHABBOUEI, DEAN | Addres on file | | | | | | | |
| 5875651 | Shabir Khalid | Addres on file | | | | | | | |
| 5985851 | Shabu House-lo, robert | 1150 paloma | | | | burlingame | CA | 94010 | |
| 6000412 | Shabu House-lo, robert | 1150 paloma | | | | burlingame | CA | 94010 | |
| 5875652 | SHAC Centre Pointe Apartments LLC | Addres on file | | | | | | | |
| 5963536 | Shachar, Amos | Addres on file | | | | | | | |
| 5995305 | Shachar, Amos | Addres on file | | | | | | | |
| 5877871 | Shackelford, Kerry L | Addres on file | | | | | | | |
| 5802327 | Shackelford, Stefanie J | Addres on file | | | | | | | |
| 5991736 | SHADAN, CAROLYN | Addres on file | | | | | | | |
| 6006297 | SHADAN, CAROLYN | Addres on file | | | | | | | |
| 5887342 | Shade, Brian L | Addres on file | | | | | | | |
| 6010042 | SHADI ROSTAMI TR | 649 ASHTON AVE | | | | PALO ALTO | CA | 94036 | |
| 5988355 | SHADOW CREEK INC-SANTORO, MICHAEL | 2150 ALAMO PINTADO RD | | | | SOLVAN | CA | 93463 | |
| 6002916 | SHADOW CREEK INC-SANTORO, MICHAEL | 2150 ALAMO PINTADO RD | | | | SOLVAN | CA | 93463 | |
| 5982080 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave Suite # 155 | | | | Stockton | CA | 95207 | |
| 5996514 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave Suite # 155 | | | | Stockton | CA | 95207 | |
| 5989878 | Shadow Woods HOA c/o Associa-Garcia, Amy | 500 Canyon Oaks | | | | Oakland | CA | 94605 | |
| 6004439 | Shadow Woods HOA c/o Associa-Garcia, Amy | 500 Canyon Oaks | | | | Oakland | CA | 94605 | |
| 7071458 | Shadow Woods Homeowners Association | c/o Associa | 4305 Hacienda Dr. #140 | | | Pleasanton | CA | 94588 | |
| 5879851 | Shaeffer, Michael J | Addres on file | | | | | | | |
| 5888278 | Shafe, Michael | Addres on file | | | | | | | |
| 6009280 | SHAFER, DOUG | Addres on file | | | | | | | |
| 5887980 | Shaffer, Aaron | Addres on file | | | | | | | |
| 5988716 | Shaffer, Aubrey | Addres on file | | | | | | | |
| 6003277 | Shaffer, Aubrey | Addres on file | | | | | | | |
| 7277807 | Shaffer, David  Benjamin | Addres on file | | | | | | | |
| 7262681 | Shaffer, David Benjamin | Addres on file | | | | | | | |
| 5879277 | Shaffer, Rene | Addres on file | | | | | | | |
| 6166518 | Shaffer, Tammy | Addres on file | | | | | | | |
| 5879697 | Shaffer, Timothy B | Addres on file | | | | | | | |
| 5985204 | SHAFFER, TODD | Addres on file | | | | | | | |
| 5999765 | SHAFFER, TODD | Addres on file | | | | | | | |
| 5981614 | Shaffer, Veda | Addres on file | | | | | | | |
| 5995945 | Shaffer, Veda | Addres on file | | | | | | | |
| 5988889 | shafi, Shaoib | Addres on file | | | | | | | |
| 6003450 | shafi, Shaoib | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-6   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980413 | Shafsky, Kathleen | Addres on file | | | | | | | |
| 5994072 | Shafsky, Kathleen | Addres on file | | | | | | | |
| 5875653 | Shafter Ag Enterprises, LLC | | | | | | | | |
| 7157954 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | CA | 33408 | |
| 5980560 | SHAGHAFI, AMIR | Addres on file | | | | | | | |
| 5994266 | SHAGHAFI, AMIR | Addres on file | | | | | | | |
| 5899283 | Shah, Bhavini Amin | Addres on file | | | | | | | |
| 5899652 | Shah, Jinal | Addres on file | | | | | | | |
| 5984249 | Shah, Kalpen | Addres on file | | | | | | | |
| 5998811 | Shah, Kalpen | Addres on file | | | | | | | |
| 7282890 | Shah, Kunal H | Addres on file | | | | | | | |
| 7336595 | Shah, Kunal H | Addres on file | | | | | | | |
| 7222974 | Shah, Kunal H. | Addres on file | | | | | | | |
| 5897433 | Shah, Mayur Basantlal | Addres on file | | | | | | | |
| 5899833 | Shah, Pauravi | Addres on file | | | | | | | |
| 5897780 | Shah, Piyushkumar T. | Addres on file | | | | | | | |
| 6178736 | Shah, Pradipkumar  K | Addres on file | | | | | | | |
| 6178736 | Shah, Pradipkumar  K | Addres on file | | | | | | | |
| 5880490 | Shah, Rajpreet Pamma | Addres on file | | | | | | | |
| 5898697 | Shah, Shrutee | Addres on file | | | | | | | |
| 5875654 | SHAH, SRUJAL | Addres on file | | | | | | | |
| 5875655 | Shah, Yuko | Addres on file | | | | | | | |
| 5900135 | Shahab, Rehan | Addres on file | | | | | | | |
| 5982097 | Shahabi, Najib | Addres on file | | | | | | | |
| 5996535 | Shahabi, Najib | Addres on file | | | | | | | |
| 6009272 | SHAHIAR, NICK | Addres on file | | | | | | | |
| 5898036 | Shahidi, Afshin | Addres on file | | | | | | | |
| 5841573 | Shahmirza, Amir | Addres on file | | | | | | | |
| 5841573 | Shahmirza, Amir | Addres on file | | | | | | | |
| 7233263 | Shahsavari, Rouzbeh | Addres on file | | | | | | | |
| 5899658 | Shaikh, Nizamuddin | Addres on file | | | | | | | |
| 5888814 | Shaikh, Nuria | Addres on file | | | | | | | |
| 6008828 | SHAIR, ELIAS | Addres on file | | | | | | | |
| 5979748 | Shake Tea, Li Yi Zhu | 925 Blossom Hill Road #1378 | | | | San Jose | CA | 95123 | |
| 5993130 | Shake Tea, Li Yi Zhu | 925 Blossom Hill Road #1378 | | | | San Jose | CA | 95123 | |
| 6169085 | Shakeel, Adnan | Addres on file | | | | | | | |
| 5897721 | Shaker, Moustafa | Addres on file | | | | | | | |
| 5875656 | SHAKERI, MIKE | Addres on file | | | | | | | |
| 5881096 | Shakerian, Lindsey Nicole | Addres on file | | | | | | | |
| 5988381 | Shakerpoor, Mona | Addres on file | | | | | | | |
| 6002942 | Shakerpoor, Mona | Addres on file | | | | | | | |
| 5896701 | Shakibnia, Behrooz | Addres on file | | | | | | | |
| 5985472 | Shakoori, Shaban | Addres on file | | | | | | | |
| 6000033 | Shakoori, Shaban | Addres on file | | | | | | | |
| 5882148 | Shalbaf, Mohsen | Addres on file | | | | | | | |
| 6115747 | Shalileh, Shiryn | Addres on file | | | | | | | |
| 5987577 | Shalit, Susan | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002138 | Shalit, Susan | Addres on file | | | | | | | |
| 5893522 | Shallenberger, Tod | Addres on file | | | | | | | |
| 7857040 | SHALOMAR INC | 5194 S WILLIAMS CIR | | | | GREENWOODVILLAGE | CO | 80121-1419 | |
| 5900510 | Sham Rao, Andrew Divaker | Addres on file | | | | | | | |
| 5881217 | Sham, Gordon | Addres on file | | | | | | | |
| 5984413 | Shamah, Tina | Addres on file | | | | | | | |
| 5998974 | Shamah, Tina | Addres on file | | | | | | | |
| 5875657 | Shamco Investments | Addres on file | | | | | | | |
| 5964025 | Shameloshvili, Ross | Addres on file | | | | | | | |
| 5995249 | Shameloshvili, Ross | Addres on file | | | | | | | |
| 5983868 | Shamieh, Ray | Addres on file | | | | | | | |
| 5998429 | Shamieh, Ray | Addres on file | | | | | | | |
| 5875658 | Shamieh, Yousef | Addres on file | | | | | | | |
| 5896912 | Shamoeil, Hanibal | Addres on file | | | | | | | |
| 5898579 | Shamoun, Bella | Addres on file | | | | | | | |
| 5887080 | Shamoun, Steven | Addres on file | | | | | | | |
| 5893234 | Shamp, Ryan Robert | Addres on file | | | | | | | |
| 5865354 | Shamsavari, Kamran | Addres on file | | | | | | | |
| 7722445 | SHAMSUNDER SAMANT | Addres on file | | | | | | | |
| 5900743 | Shanahan, Clare Marie | Addres on file | | | | | | | |
| 5875659 | Shanahan, Frank | Addres on file | | | | | | | |
| 5875660 | Shandon Acres | Addres on file | | | | | | | |
| 5897141 | Shands, Sonja Marie | Addres on file | | | | | | | |
| 5875661 | Shane Arters | Addres on file | | | | | | | |
| 5881578 | Shanita Dawn Herring | Addres on file | | | | | | | |
| 5885285 | Shank, Douglas J | Addres on file | | | | | | | |
| 5895391 | Shank, Jeffrey R | Addres on file | | | | | | | |
| 5990774 | Shank, Les | Addres on file | | | | | | | |
| 6005335 | Shank, Les | Addres on file | | | | | | | |
| 5982701 | Shankar, Jadav | Addres on file | | | | | | | |
| 5997262 | Shankar, Jadav | Addres on file | | | | | | | |
| 5881562 | Shankel Jr., Kevin Roy | Addres on file | | | | | | | |
| 5986853 | Shankland, Roxanne | Addres on file | | | | | | | |
| 6001414 | Shankland, Roxanne | Addres on file | | | | | | | |
| 5897078 | Shanks, Amy Christine | Addres on file | | | | | | | |
| 5893141 | Shanks, Christopher Nicholaus | Addres on file | | | | | | | |
| 5878498 | Shanley, Elizabeth | Addres on file | | | | | | | |
| 5988319 | Shanmuganathan, Carthikeyan | 48928 Ventura dr | | | | Fremont | CA | 94539 | |
| 6002880 | Shanmuganathan, Carthikeyan | 660 Cochise Ct | | | | Fremont | CA | 94539-7707 | |
| 5881117 | Shanmuganathan, Saravanan | Addres on file | | | | | | | |
| 5875662 | Shannon Miller | Addres on file | | | | | | | |
| 5875663 | SHANNON RANCHES | Addres on file | | | | | | | |
| 5875664 | SHANNON RANCHES, INC. | Addres on file | | | | | | | |
| 5888943 | Shannon, Jeffrey | Addres on file | | | | | | | |
| 5946940 | Shannon, Kyle | Addres on file | | | | | | | |
| 5994218 | Shannon, Kyle | Addres on file | | | | | | | |
| 5992921 | Shannon, Ronald | Addres on file | | | | | | | |
| 6007482 | Shannon, Ronald | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980552 | Shannon, Steve | Addres on file | | | | | | | |
| 5994258 | Shannon, Steve | Addres on file | | | | | | | |
| 5865046 | Shant Bhavan Punjabi Funeral Home and Crematorium, Inc. | Addres on file | | | | | | | |
| 5875665 | SHAO, DANNY | Addres on file | | | | | | | |
| 5875666 | SHAO, DANNY | Addres on file | | | | | | | |
| 5881507 | Shao, Shengnan | Addres on file | | | | | | | |
| 6164866 | SHAO, WEIMIN | Addres on file | | | | | | | |
| 5864483 | Shapell Deer Creek | Addres on file | | | | | | | |
| 6159518 | Shapell Guerin Family Foundation | Attn: Vera Guerin | 8383 Wilshire Blvd, Ste 724 | | | Beverly Hills | CA | 90211 | |
| 5864267 | SHAPELL HOMES | Addres on file | | | | | | | |
| 5864362 | SHAPELL HOMES | Addres on file | | | | | | | |
| 5864675 | SHAPELL HOMES | Addres on file | | | | | | | |
| 5864873 | Shapell Homes, A Division of | Addres on file | | | | | | | |
| 5875667 | Shapell Properties, Inc. | Addres on file | | | | | | | |
| 5875668 | Shapell Properties, Inc. | Addres on file | | | | | | | |
| 5875669 | SHAPIRO, BEN | Addres on file | | | | | | | |
| 5875670 | Shapiro, Edward | Addres on file | | | | | | | |
| 5987306 | Shapiro, Edward | Addres on file | | | | | | | |
| 6001867 | Shapiro, Edward | Addres on file | | | | | | | |
| 5992478 | Shapiro, Jessica | Addres on file | | | | | | | |
| 6007039 | Shapiro, Jessica | Addres on file | | | | | | | |
| 5875671 | SHAPIRO, JOEL | Addres on file | | | | | | | |
| 5986369 | Shapiro, Jonathan | Addres on file | | | | | | | |
| 6000930 | Shapiro, Jonathan | Addres on file | | | | | | | |
| 5875672 | SHAPOORIAN, AABI | Addres on file | | | | | | | |
| 5992191 | Shaposhnikov, Vitaliy | Addres on file | | | | | | | |
| 6006752 | Shaposhnikov, Vitaliy | Addres on file | | | | | | | |
| 5987537 | shardon, fred | Addres on file | | | | | | | |
| 6002098 | shardon, fred | Addres on file | | | | | | | |
| 6157917 | Shareefh, Sameer A Sh Abu | Addres on file | | | | | | | |
| 5893904 | Sharer, Chad Andrew | Addres on file | | | | | | | |
| 5886913 | Sharette, Robert Dale | Addres on file | | | | | | | |
| 7857041 | SHARI L FRY | 24737 BRIARWOOD CT | | | | MOUNTVERNON | WA | 98274-8106 | |
| 5901339 | Sharif, Morgan Allen | Addres on file | | | | | | | |
| 5989928 | sharifi, tony | Addres on file | | | | | | | |
| 6004489 | sharifi, tony | Addres on file | | | | | | | |
| 7857042 | SHARLENE MARIE STRAWBRIDGE | 2114 SIMBRAH DR | | | | CEDARPARK | TX | 78613-1303 | |
| 7857043 | SHARLENE MARIE STRAWBRIDGE | 2114 SIMBRAH DR | | | | CEDARPARK | TX | 78613-1303 | |
| 5875673 | Sharliss Ferris | Addres on file | | | | | | | |
| 7722508 | SHARLOTTE A OMOLETSKI | Addres on file | | | | | | | |
| 5878673 | Sharma, Aparna | Addres on file | | | | | | | |
| 5875674 | SHARMA, ATUL | Addres on file | | | | | | | |
| 5865503 | SHARMA, BABITA | Addres on file | | | | | | | |
| 5880855 | Sharma, Kulwinder | Addres on file | | | | | | | |
| 5898183 | Sharma, Namrata | Addres on file | | | | | | | |
| 5981402 | Sharma, Namrta | Addres on file | | | | | | | |
| 5995681 | Sharma, Namrta | Addres on file | | | | | | | |
| 5875675 | SHARMA, NITIN RAJAN | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-6    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884750 | Sharma, Priti Kumari | Addres on file | | | | | | | |
| 7331272 | Sharma, Pushpa | Addres on file | | | | | | | |
| 5865152 | SHARMA, RAJ KUMAR | Addres on file | | | | | | | |
| 5901271 | Sharma, Ranvinder - Renu | Addres on file | | | | | | | |
| 5990181 | SHARMA, RISHI | Addres on file | | | | | | | |
| 6004742 | SHARMA, RISHI | Addres on file | | | | | | | |
| 7292376 | Sharma, Sanjesh  Kumar | Addres on file | | | | | | | |
| 5890678 | Sharma, Shaneel | Addres on file | | | | | | | |
| 5875676 | SHARMA, SUMIT | Addres on file | | | | | | | |
| 5880897 | Sharma, Vimlesh | Addres on file | | | | | | | |
| 7852349 | SHARON A ALAN | 3195 ELMORE ST | | | | SIMIVALLEY | CA | 93063-2619 | |
| 7857044 | SHARON A SHORER | 5119 BOMER DR | | | | LOSANGELES | CA | 90042-4513 | |
| 7722548 | SHARON CANINO | Addres on file | | | | | | | |
| 7722550 | SHARON CYPHERT | Addres on file | | | | | | | |
| 7722561 | SHARON E PARLETTE TR | Addres on file | | | | | | | |
| 7722563 | SHARON E SCOFIELD | Addres on file | | | | | | | |
| 6013837 | SHARON EAGLE | Addres on file | | | | | | | |
| 7722576 | SHARON GRIFFIN | Addres on file | | | | | | | |
| 7722577 | SHARON GRIFFIN | Addres on file | | | | | | | |
| 7722590 | SHARON J STEVENS TR UA NOV 13 91 | Addres on file | | | | | | | |
| 7722591 | SHARON J STEVENS TR UA NOV 13 91 | Addres on file | | | | | | | |
| 7722622 | SHARON L FREECHTLE | Addres on file | | | | | | | |
| 7722634 | SHARON L OCONNOR & JAMES C | Addres on file | | | | | | | |
| 7722641 | SHARON L SCHULTZ | Addres on file | | | | | | | |
| 7722649 | SHARON LLEWELLYN | Addres on file | | | | | | | |
| 5985740 | Sharon Oaks Association-Browne, Jason | 2421 Sharon Oaks Drive | | | | Menlo Park | CA | 94025 | |
| 6000301 | Sharon Oaks Association-Browne, Jason | 2421 Sharon Oaks Drive | | | | Menlo Park | CA | 94025 | |
| 7722674 | SHARON P MACCASKIE & | Addres on file | | | | | | | |
| 7852403 | SHARON RISVOLD | PO BOX 776 | | | | REDLODGE | MT | 59068-0776 | |
| 7722689 | SHARON S LLEWELLYN | Addres on file | | | | | | | |
| 5875677 | Sharon Trieu Quince | Addres on file | | | | | | | |
| 5875678 | Sharon Trieu-Quince | Addres on file | | | | | | | |
| 7722699 | SHARON W DELGARDO | Addres on file | | | | | | | |
| 7722701 | SHARON W DELGARDO | Addres on file | | | | | | | |
| 6154768 | Sharp Jr , Aron | Addres on file | | | | | | | |
| 5896617 | Sharp Jr., Edward D | Addres on file | | | | | | | |
| 5897087 | Sharp, Austin Ward | Addres on file | | | | | | | |
| 6178860 | Sharp, Barbara | Addres on file | | | | | | | |
| 5879385 | Sharp, Claudia D | Addres on file | | | | | | | |
| 5897456 | Sharp, Erin Pauline | Addres on file | | | | | | | |
| 5886791 | Sharp, Jeffrey Alan | Addres on file | | | | | | | |
| 5898016 | Sharp, Kevin | Addres on file | | | | | | | |
| 5897243 | Sharp, Loren D | Addres on file | | | | | | | |
| 5894267 | Sharp, Mark Anthony | Addres on file | | | | | | | |
| 5901169 | Sharp, Matthew | Addres on file | | | | | | | |
| 6129573 | Sharp, Robert | Addres on file | | | | | | | |
| 5894448 | Sharp, Roger Dale | Addres on file | | | | | | | |
| 7147312 | Sharp, Shelly Jayne | Addres on file | | | | | | | |
| 5990290 | Sharp, Steve | Addres on file | | | | | | | |