Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004851 | Sharp, Steve | Addres on file | | | | | | | |
| 5986350 | Sharp, Trista | Addres on file | | | | | | | |
| 6000911 | Sharp, Trista | Addres on file | | | | | | | |
| 5988298 | SHARPACK, ROBERT | Addres on file | | | | | | | |
| 6002859 | SHARPACK, ROBERT | Addres on file | | | | | | | |
| 5971682 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | | | | Temple | CA | 76504 | |
| 5993876 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | | | | Temple | CA | 76504 | |
| 6169723 | Sharper Shape Inc. | Attn: Wendy Wild | 1168 12th Street NE | | | Grand Forks | ND | 58201 | |
| 5875680 | Sharpless, Laura | Addres on file | | | | | | | |
| 5984524 | Sharrock, Doris | Addres on file | | | | | | | |
| 5999085 | Sharrock, Doris | Addres on file | | | | | | | |
| 7722706 | SHARRON A WEATHERS | Addres on file | | | | | | | |
| 7722708 | SHARRON A WEATHERS | Addres on file | | | | | | | |
| 7857045 | SHARRON ANN DAUNDIVIER | 220 MARTINVALE LN | | | | SANJOSE | CA | 95119-1837 | |
| 7722717 | SHARYN DEL ORRIS | Addres on file | | | | | | | |
| 5804072 | Sharyon, Robert | Addres on file | | | | | | | |
| 5875681 | Shashi Group LLC | Addres on file | | | | | | | |
| 5987122 | Shasta Apartments-Moriarty, Kent | 2699 Samuel St | | | | Pinole | CA | 94564 | |
| 6001683 | Shasta Apartments-Moriarty, Kent | 2699 Samuel St | | | | Pinole | CA | 94564 | |
| 5804690 | Shasta County Enviromental Health Div | 1855 Placer Street, Suite 201 | | | | Redding | CA | 96001 | |
| 6173278 | Shasta County Tax Collector | Addres on file | | | | | | | |
| 6010586 | Shasta Crayfish Fund | | | | | | | | |
| 5965926 | Shasta Market, Abdulla, Ali | Addres on file | | | | | | | |
| 5995152 | Shasta Market, Abdulla, Ali | Addres on file | | | | | | | |
| 5983390 | Shasta Market, Ali Abdulla | 17477 W Whitesbridge Ave | | | | Kerman | CA | 93630 | |
| 5997952 | Shasta Market, Ali Abdulla | 17477 W Whitesbridge Ave | | | | Kerman | CA | 93630 | |
| 5895843 | Shatara, Anne-Marie | Addres on file | | | | | | | |
| 5981044 | Shataru, Joseph | Addres on file | | | | | | | |
| 5994903 | Shataru, Joseph | Addres on file | | | | | | | |
| 5896900 | Shatell, Kerry | Addres on file | | | | | | | |
| 5875682 | SHATOV, IRINA | Addres on file | | | | | | | |
| 5982912 | Shatto, Elizabeth | Addres on file | | | | | | | |
| 5997473 | Shatto, Elizabeth | Addres on file | | | | | | | |
| 5889196 | Shatto, Robin Gail | Addres on file | | | | | | | |
| 6008425 | SHATTUCK, BOB | Addres on file | | | | | | | |
| 5962611 | Shatz, Roxanna | Addres on file | | | | | | | |
| 5996163 | Shatz, Roxanna | Addres on file | | | | | | | |
| 5898459 | Shaukat, Nadeem | Addres on file | | | | | | | |
| 5875683 | Shaune P.  Ledbetter | Addres on file | | | | | | | |
| 5986089 | Shaver, David | Addres on file | | | | | | | |
| 6000650 | Shaver, David | Addres on file | | | | | | | |
| 5887442 | Shaver, Jeffrey | Addres on file | | | | | | | |
| 5980329 | Shaver, Thomas | Addres on file | | | | | | | |
| 5993958 | Shaver, Thomas | Addres on file | | | | | | | |
| 5875684 | SHAW JR, PAUL | Addres on file | | | | | | | |
| 5815327 | Shaw Pipeline Inc. | 150 Executive Park Blvd | Suite 3790 | | | San Francisco | CA | 94134-3309 | |
| 6009435 | SHAW ROAD PROPERTIES, | LIMITED LIABILITY COMPANY | 832 BRITTAN AVE. | | | SAN CARLOS | CA | 94070 | |
| 5990249 | Shaw West Industries-Baird, John | 4281 W. Shaw Ave | | | | Fresno | CA | 93722 | |
| 6004810 | Shaw West Industries-Baird, John | 4281 W. Shaw Ave | | | | Fresno | CA | 93722 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6151056 | Shaw, Bill | Addres on file | | | | | | | |
| 5824152 | Shaw, Bruce and Kathleen | Addres on file | | | | | | | |
| 5988740 | Shaw, Butch | Addres on file | | | | | | | |
| 6003301 | Shaw, Butch | Addres on file | | | | | | | |
| 5988081 | Shaw, Charles | Addres on file | | | | | | | |
| 6002642 | Shaw, Charles | Addres on file | | | | | | | |
| 5992648 | shaw, chasity | Addres on file | | | | | | | |
| 6007209 | shaw, chasity | Addres on file | | | | | | | |
| 6009026 | SHAW, COREY | Addres on file | | | | | | | |
| 5875685 | Shaw, Gordon | Addres on file | | | | | | | |
| 5981159 | Shaw, James/Claudia | 7840 Lynne Haven Way | | | | Salinas | CA | 93907 | |
| 5995132 | Shaw, James/Claudia | 7840 Lynne Haven Way | | | | Salinas | CA | 93907 | |
| 5892388 | Shaw, Kikuyu Umtali | Addres on file | | | | | | | |
| 5884133 | Shaw, Latisha Nicole | Addres on file | | | | | | | |
| 5875686 | Shaw, Nathan | Addres on file | | | | | | | |
| 5982333 | Shaw, Regina | Addres on file | | | | | | | |
| 5996832 | Shaw, Regina | Addres on file | | | | | | | |
| 5886891 | Shaw, Rowdy Russell | Addres on file | | | | | | | |
| 5954603 | Shaw, Russell | Addres on file | | | | | | | |
| 5995361 | Shaw, Russell | Addres on file | | | | | | | |
| 7332255 | Shaw, Scott | Addres on file | | | | | | | |
| 5884116 | Shaw, Toniqua | Addres on file | | | | | | | |
| 5898107 | Shaw, William W | Addres on file | | | | | | | |
| 5875687 | SHAWN COBURN | Addres on file | | | | | | | |
| 6013838 | SHAWN DUNCAN | Addres on file | | | | | | | |
| 5875688 | Shawn Knapp | Addres on file | | | | | | | |
| 5989251 | SHAYEGI, ALI | Addres on file | | | | | | | |
| 6003812 | SHAYEGI, ALI | Addres on file | | | | | | | |
| 5875689 | Shaynyuk, Giorgio | Addres on file | | | | | | | |
| 7239973 | Shea Homes Limited Partnership | Attn: Ross Kay | 655 Brea Canyon Road | | | Walnut | CA | 91789 | |
| 7243194 | Shea Homes, Inc. | Attn: Ross Kay | 655 Brea Canyon Road | | | Walnut | CA | 91789 | |
| 5892353 | Shea, Brian Michael | Addres on file | | | | | | | |
| 5989165 | Shea, James | Addres on file | | | | | | | |
| 6003726 | Shea, James | Addres on file | | | | | | | |
| 5980216 | Shea, Margaret | Addres on file | | | | | | | |
| 5993812 | Shea, Margaret | Addres on file | | | | | | | |
| 5886753 | Shealor, Ken G | Addres on file | | | | | | | |
| 5890469 | Shean, Haley Rae | Addres on file | | | | | | | |
| 5887813 | Shear, Michael C | Addres on file | | | | | | | |
| 5897226 | Shearer, Donald | Addres on file | | | | | | | |
| 5898025 | Shearer, William Kirk | Addres on file | | | | | | | |
| 6012191 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 5985314 | SHEDOUDI, RAUL | Addres on file | | | | | | | |
| 5999875 | SHEDOUDI, RAUL | Addres on file | | | | | | | |
| 6010891 | SHEEDY DRAYAGE CO | 1215 MICHIGAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6010891 | SHEEDY DRAYAGE CO | PO BOX 77004 | | | | San Francisco | CA | 94107-0004 | |
| 7481919 | Sheehan , Lynda | Addres on file | | | | | | | |
| 7242142 | Sheehan, Donald | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888253 | Sheehan, Patrick | Addres on file | | | | | | | |
| 5992757 | Sheehy, Lynn | Addres on file | | | | | | | |
| 6007318 | Sheehy, Lynn | Addres on file | | | | | | | |
| 7722756 | SHEELAGH F KERCSMAR | Addres on file | | | | | | | |
| 5864435 | SHEELY, TED | Addres on file | | | | | | | |
| 5982781 | SHEENE, KENNETH & CHUN | Addres on file | | | | | | | |
| 5997341 | SHEENE, KENNETH & CHUN | Addres on file | | | | | | | |
| 5988011 | SHEERAN, ELISABETH | Addres on file | | | | | | | |
| 6002572 | SHEERAN, ELISABETH | Addres on file | | | | | | | |
| 5981047 | Sheetmetal & Associates, Shannon Murphy Sr. | 2 Marina Boulevard | | | | Pittsburg | CA | 94565 | |
| 5994925 | Sheetmetal & Associates, Shannon Murphy Sr. | 2 Marina Boulevard | | | | Pittsburg | CA | 94565 | |
| 5875695 | Sheets, Ken | Addres on file | | | | | | | |
| 5889739 | Sheets, Matthew Joseph | Addres on file | | | | | | | |
| 5889020 | Sheffield, Chad | Addres on file | | | | | | | |
| 5887458 | Sheffler, Michael S | Addres on file | | | | | | | |
| 5990626 | Shehabi, Farrokh | Addres on file | | | | | | | |
| 6005187 | Shehabi, Farrokh | Addres on file | | | | | | | |
| 5896655 | Shehan, Jason | Addres on file | | | | | | | |
| 5897343 | Shehan, Raymond Russell | Addres on file | | | | | | | |
| 6174936 | Sheikh, Hanifa | Addres on file | | | | | | | |
| 5897014 | Sheikh, Shafaq Tanweer | Addres on file | | | | | | | |
| 5898133 | Sheikh, Shanzay Tanweer | Addres on file | | | | | | | |
| 7722761 | SHEILA A THOMPSON | Addres on file | | | | | | | |
| 7722762 | SHEILA A THOMPSON | Addres on file | | | | | | | |
| 7485479 | Sheila and Paul Juilly | Addres on file | | | | | | | |
| 7852429 | SHEILA E AUGUST TR | EDWARD AUGUST & SHEILA E AUGUST | TRUST UA JUN 6 87 | 5159 ILCHESTER RD | | ELLICOTTCITY | MD | 21043-7005 | |
| 7722778 | SHEILA L GIANNOTTI GIECK | Addres on file | | | | | | | |
| 7722779 | SHEILA L GIANNOTTI GIECK | Addres on file | | | | | | | |
| 7722799 | SHEILAH ENOS | Addres on file | | | | | | | |
| 5898863 | Shekari, Payam | Addres on file | | | | | | | |
| 5901196 | Shekhar, Mukul | Addres on file | | | | | | | |
| 7722804 | SHELBY GREER | Addres on file | | | | | | | |
| 7722805 | SHELBY GREER | Addres on file | | | | | | | |
| 5875696 | Shelby Nicole Childs | Addres on file | | | | | | | |
| 5875697 | Shelby Nicole Childs | Addres on file | | | | | | | |
| 5892507 | Sheldon, Derek | Addres on file | | | | | | | |
| 7472460 | Sheldon, Derek L | Addres on file | | | | | | | |
| 5892113 | Sheldon, Kevin Wayne | Addres on file | | | | | | | |
| 5875698 | Sheldon, Sandra | Addres on file | | | | | | | |
| 5897526 | Sheldrick, Stephanie Tews | Addres on file | | | | | | | |
| 5982528 | Shell Beach Brewhouse | 1527 Shell Beach Road | | | | Pismo Beach | CA | 93449 | |
| 5997062 | Shell Beach Brewhouse | 1527 Shell Beach Road | | | | Pismo Beach | CA | 93449 | |
| 6013938 | SHELL CHEMICAL LP | P.O. BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 7271944 | Shell Oil Company and its affiliates | Global Litigation - Bankruptcy & Credit | 150 N. Dairy Ashford Rd. | Building F | | Houston | TX | 77079 | |
| 7233547 | Shell, Marc | Addres on file | | | | | | | |
| 6183922 | Shelley, Gradell | Addres on file | | | | | | | |
| 5982934 | Shelley, Stephen | Addres on file | | | | | | | |
| 5997495 | Shelley, Stephen | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879748 | Shellito, Ryan R | Addres on file | | | | | | | |
| 7722829 | SHELLY EDWARDS | Addres on file | | | | | | | |
| 7722830 | SHELLY M GIFFORD | Addres on file | | | | | | | |
| 7722837 | SHELLY VIRGINIA STOUFFER | Addres on file | | | | | | | |
| 5891184 | Shelton Jr., William Richard | Addres on file | | | | | | | |
| 5896869 | Shelton, Adrienne M | Addres on file | | | | | | | |
| 5980496 | Shelton, Cleveland | Addres on file | | | | | | | |
| 5994167 | Shelton, Cleveland | Addres on file | | | | | | | |
| 5883711 | Shelton, Lisa Marie | Addres on file | | | | | | | |
| 5878017 | Shelton, Marcie A | Addres on file | | | | | | | |
| 5875699 | shelton, scott | Addres on file | | | | | | | |
| 5980953 | Shelton, Ted | Addres on file | | | | | | | |
| 5994785 | Shelton, Ted | Addres on file | | | | | | | |
| 5889350 | Shelton, Travis | Addres on file | | | | | | | |
| 5985580 | SheltonHill, LaVerne | PO Box 50036 | | | | Santa Barbara | CA | 93150 | |
| 6000141 | SheltonHill, LaVerne | PO Box 50036 | | | | Santa Barbara | CA | 93150 | |
| 6162494 | Shemano, Julie | Addres on file | | | | | | | |
| 5989006 | SHEMIRANI, JAVAD | Addres on file | | | | | | | |
| 6003568 | SHEMIRANI, JAVAD | Addres on file | | | | | | | |
| 7148958 | Shen, Edward | Addres on file | | | | | | | |
| 5875700 | SHEN, PAULINE | Addres on file | | | | | | | |
| 5990370 | Shen, Shehua | Addres on file | | | | | | | |
| 6004931 | Shen, Shehua | Addres on file | | | | | | | |
| 6149452 | Shen, Ye | Addres on file | | | | | | | |
| 5875701 | Sheneman, Joshua | Addres on file | | | | | | | |
| 4911052 | Shenk, John | Addres on file | | | | | | | |
| 4911052 | Shenk, John | Addres on file | | | | | | | |
| 6171889 | SHEPARD, DIANE | Addres on file | | | | | | | |
| 5882836 | Shepard, Lara R | Addres on file | | | | | | | |
| 5880565 | Shepard, Matthew Jerome | Addres on file | | | | | | | |
| 5875702 | SHEPARD, RICHARD | Addres on file | | | | | | | |
| 5875703 | Sheperd, Jay | Addres on file | | | | | | | |
| 5892530 | Sheperson, Gary | Addres on file | | | | | | | |
| 5986230 | Shephard, Joan | Addres on file | | | | | | | |
| 6000791 | Shephard, Joan | Addres on file | | | | | | | |
| 5953796 | Shephard, Richard | Addres on file | | | | | | | |
| 5995317 | Shephard, Richard | Addres on file | | | | | | | |
| 5875704 | Shepher Ranch, LLC | Addres on file | | | | | | | |
| 5984188 | Shepherd, Bob | Addres on file | | | | | | | |
| 5998749 | Shepherd, Bob | Addres on file | | | | | | | |
| 7246279 | Shepherd, Gregory | Addres on file | | | | | | | |
| 5884687 | Shepherd, Jennifer Danielle | Addres on file | | | | | | | |
| 5889535 | Shepherd, Mike | Addres on file | | | | | | | |
| 5895025 | Shepherd, Philip C | Addres on file | | | | | | | |
| 5883931 | Shepherd, Sonia | Addres on file | | | | | | | |
| 5893136 | Shepherd, Zachary Eli | Addres on file | | | | | | | |
| 5891896 | Sheppard Jr., John R | Addres on file | | | | | | | |
| 5865701 | SHEPPARD, KELBY | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013182 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: RICHARD W. BRUNETTE | 333 S HOPE ST 43RD FLR | | | LOS ANGELES | CA | 90071-1448 | |
| 5900920 | Sheptak, Christine | Addres on file | | | | | | | |
| 5875705 | SHER, BENJAMIN | Addres on file | | | | | | | |
| 5901294 | Sher, Stacy | Addres on file | | | | | | | |
| 5899697 | Shera, Sheharyar Latif | Addres on file | | | | | | | |
| 5891490 | Sheredy, Kenneth Jay | Addres on file | | | | | | | |
| 5885927 | Sherfield, James | Addres on file | | | | | | | |
| 5880446 | Sherfy, Jamey Howard | Addres on file | | | | | | | |
| 5887907 | Shergill, Randhir | Addres on file | | | | | | | |
| 7857046 | SHERI L RUSHING | PO BOX 623 | | | | BIGSUR | CA | 93920-0623 | |
| 7722858 | SHERI SUE NOEL | Addres on file | | | | | | | |
| 7722859 | SHERIAN MARGARET SMITH & | Addres on file | | | | | | | |
| 7722860 | SHERIAN MARGARET SMITH & | Addres on file | | | | | | | |
| 5988430 | Sheridan Capital Mgmt-Sheridan, Conor | 119 Mendosa Ave. | | | | San Francisco | CA | 94116 | |
| 6002991 | Sheridan Capital Mgmt-Sheridan, Conor | 119 Mendosa Ave. | | | | San Francisco | CA | 94116 | |
| 5875706 | SHERIDAN ROAD LLC | Addres on file | | | | | | | |
| 7284777 | Sheridan, Christopher | Addres on file | | | | | | | |
| 7335682 | Sheridan, Kelly | Addres on file | | | | | | | |
| 7335682 | Sheridan, Kelly | Addres on file | | | | | | | |
| 7335686 | Sheridan, Kelly | Addres on file | | | | | | | |
| 5013102 | Sheridan, Matthew C. | Addres on file | | | | | | | |
| 5892100 | Sheridan, Scott | Addres on file | | | | | | | |
| 5896946 | Sheridan, Stephen | Addres on file | | | | | | | |
| 7225520 | Sheriffs Foundation for Public Safety, Inc. | 201 Needham Street | | | | Modesto | CA | 95354 | |
| 7722868 | SHERLAND W ROBINSON | Addres on file | | | | | | | |
| 5900995 | Sherlin, Carter Kevin | Addres on file | | | | | | | |
| 5865714 | Sherman and Buena Vista LP | Addres on file | | | | | | | |
| 5875707 | Sherman Construction Co | Addres on file | | | | | | | |
| 5865620 | SHERMAN DAIRY | Addres on file | | | | | | | |
| 5875708 | SHERMAN HOMES CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5982657 | SHERMAN, ALAN | Addres on file | | | | | | | |
| 5997218 | SHERMAN, ALAN | Addres on file | | | | | | | |
| 5875709 | Sherman, Chris | Addres on file | | | | | | | |
| 5992825 | sherman, gregg | Addres on file | | | | | | | |
| 6007386 | sherman, gregg | Addres on file | | | | | | | |
| 5875710 | SHERMAN, JANE | Addres on file | | | | | | | |
| 5985263 | Sherman, Teresa | Addres on file | | | | | | | |
| 5999824 | Sherman, Teresa | Addres on file | | | | | | | |
| 5989880 | SHERMAN, TRAVIS | Addres on file | | | | | | | |
| 6004441 | SHERMAN, TRAVIS | Addres on file | | | | | | | |
| 5979898 | Shermer, Gayle | Addres on file | | | | | | | |
| 5993320 | Shermer, Gayle | Addres on file | | | | | | | |
| 5981748 | Sherpa Brothers Corp, Farmers Ins. for | 121 E Spain Street | | | | Sonoma | CA | 94576 | |
| 5996108 | Sherpa Brothers Corp, Farmers Ins. for | 121 E Spain Street | | | | Sonoma | CA | 94576 | |
| 6183758 | Sherpa, Pasang | Addres on file | | | | | | | |
| 5875711 | SHERRIFFS, MICHAEL | Addres on file | | | | | | | |
| 7722900 | SHERRILL LEE BRAUNSCHWEIG TR | Addres on file | | | | | | | |
| 5893649 | Sherrill, Brian Scott | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989153 | Sherrill, Dean | Addres on file | | | | | | | |
| 6003714 | Sherrill, Dean | Addres on file | | | | | | | |
| 6169512 | SHERRON, JESSIE J | Addres on file | | | | | | | |
| 7852476 | SHERRY ANN FEISTER TRUST | DATED DECEMBER 1 1998 | PO BOX 3024 | | | PALMDESERT | CA | 92261-3024 | |
| 7722916 | SHERRY E HOFF & | Addres on file | | | | | | | |
| 5875712 | Sherry Johnson | Addres on file | | | | | | | |
| 7722930 | SHERRY WOOD | Addres on file | | | | | | | |
| 7722935 | SHERWIN YOUNG | Addres on file | | | | | | | |
| 5889431 | Sherwin, Kevin | Addres on file | | | | | | | |
| 5885858 | Sherwin, Larry James | Addres on file | | | | | | | |
| 5875713 | Sherwood Equipment Inc. | Addres on file | | | | | | | |
| 5875714 | SHERWOOD MONTESSORI | Addres on file | | | | | | | |
| 5981060 | Sherwood Valley Casino, Steve Berentes | 10 Kawi Place | | | | Willits | CA | 95490 | |
| 5994938 | Sherwood Valley Casino, Steve Berentes | 10 Kawi Place | | | | Willits | CA | 95490 | |
| 5982060 | Sherwood, Dustina | Addres on file | | | | | | | |
| 5996489 | Sherwood, Dustina | Addres on file | | | | | | | |
| 5899126 | Sherwood, Merriann | Addres on file | | | | | | | |
| 5878236 | Sherwood, Michael James | Addres on file | | | | | | | |
| 6169621 | Sherwood, Noella  K | Addres on file | | | | | | | |
| 6169621 | Sherwood, Noella  K | Addres on file | | | | | | | |
| 5891361 | Sherwood, Richard Loren | Addres on file | | | | | | | |
| 5981183 | Sherwood, Robert | Addres on file | | | | | | | |
| 5995181 | Sherwood, Robert | Addres on file | | | | | | | |
| 5892610 | Sherwood, William R | Addres on file | | | | | | | |
| 7857047 | SHERYL L STOCKTON TR UA | JUL 06 94 THE STOCKTON FAMILY | TRUST | PO BOX 5 182 CARTER ST | | CRESCENTMILLS | CA | 95934-0005 | |
| 7857048 | SHERYL L STOCKTON TR UA | JUL 06 94 THE STOCKTON FAMILY | TRUST | PO BOX 5 182 CARTER ST | | CRESCENTMILLS | CA | 95934-0005 | |
| 7722957 | SHERYL R FENSTERMACHER | Addres on file | | | | | | | |
| 7722959 | SHERYL R FENSTERMACHER | Addres on file | | | | | | | |
| 5982683 | SHETA, MAJEDA | Addres on file | | | | | | | |
| 5997244 | SHETA, MAJEDA | Addres on file | | | | | | | |
| 5875715 | Sheth, Khushboo | Addres on file | | | | | | | |
| 5991974 | shetter, randy | Addres on file | | | | | | | |
| 6006535 | shetter, randy | Addres on file | | | | | | | |
| 5885864 | Shettko, Gregory Michael | Addres on file | | | | | | | |
| 5900753 | Shetty, Nirup | Addres on file | | | | | | | |
| 5898449 | Shetty, Vinay | Addres on file | | | | | | | |
| 5988214 | Shevchenko, Denis | Addres on file | | | | | | | |
| 6002775 | Shevchenko, Denis | Addres on file | | | | | | | |
| 5878634 | Shevtchenko, Petro | Addres on file | | | | | | | |
| 5985021 | Shew, King | Addres on file | | | | | | | |
| 5999582 | Shew, King | Addres on file | | | | | | | |
| 5988024 | Sheward, Debbie | Addres on file | | | | | | | |
| 6002585 | Sheward, Debbie | Addres on file | | | | | | | |
| 5878710 | Shi, Annie | Addres on file | | | | | | | |
| 5875716 | SHIAU, BIC | Addres on file | | | | | | | |
| 5875717 | Shiau, Wen | Addres on file | | | | | | | |
| 5983645 | Shiba Ramen Corporation | 631 Viona Ave | | | | Oakland | CA | 94610 | |
| 5998206 | Shiba Ramen Corporation | 631 Viona Ave | | | | Oakland | CA | 94610 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896131 | Shiba, Larry T | Addres on file | | | | | | | |
| 5899648 | Shieh, Jason | Addres on file | | | | | | | |
| 5992247 | Shieh, Samuel | Addres on file | | | | | | | |
| 6006808 | Shieh, Samuel | Addres on file | | | | | | | |
| 5888451 | Shiel, Damian Mark | Addres on file | | | | | | | |
| 5897452 | Shield, Scott William | Addres on file | | | | | | | |
| 5984907 | Shields Harper & Co.-Brown, Greg | 4591 Pacheco Blvd. | | | | Martinez | CA | 94553 | |
| 5999468 | Shields Harper & Co.-Brown, Greg | 4591 Pacheco Blvd. | | | | Martinez | CA | 94553 | |
| 5898210 | Shields, Corbin David | Addres on file | | | | | | | |
| 5962881 | Shields, George | Addres on file | | | | | | | |
| 5995412 | Shields, George | Addres on file | | | | | | | |
| 5887659 | Shields, Joshua R | Addres on file | | | | | | | |
| 5982241 | Shields, Lawrence | Addres on file | | | | | | | |
| 5996710 | Shields, Lawrence | Addres on file | | | | | | | |
| 5986882 | shields, lee | Addres on file | | | | | | | |
| 6001443 | shields, lee | Addres on file | | | | | | | |
| 5980253 | Shields, Michael | Addres on file | | | | | | | |
| 5993858 | Shields, Michael | Addres on file | | | | | | | |
| 6008542 | Shields, Misty | Addres on file | | | | | | | |
| 5889726 | Shields, Roger | Addres on file | | | | | | | |
| 5893394 | Shields, Spencer Elliott | Addres on file | | | | | | | |
| 5987575 | shields, steven | Addres on file | | | | | | | |
| 6002136 | shields, steven | Addres on file | | | | | | | |
| 5888894 | Shier, George Alfred | Addres on file | | | | | | | |
| 7275860 | Shiffer, Esther | Addres on file | | | | | | | |
| 7275860 | Shiffer, Esther | Addres on file | | | | | | | |
| 7166892 | Shiffer, Margaret | Addres on file | | | | | | | |
| 7166892 | Shiffer, Margaret | Addres on file | | | | | | | |
| 5895405 | Shiffman, Rhonda B | Addres on file | | | | | | | |
| 5982750 | SHIFLETT, LUANNE | Addres on file | | | | | | | |
| 5997311 | SHIFLETT, LUANNE | Addres on file | | | | | | | |
| 7331941 | Shigeko Omori Trust | Addres on file | | | | | | | |
| 7331941 | Shigeko Omori Trust | Addres on file | | | | | | | |
| 5989752 | Shih, Christina | Addres on file | | | | | | | |
| 6004313 | Shih, Christina | Addres on file | | | | | | | |
| 5899175 | Shih, Raymond | Addres on file | | | | | | | |
| 5988647 | Shikhvarg, Sergey | Addres on file | | | | | | | |
| 6003208 | Shikhvarg, Sergey | Addres on file | | | | | | | |
| 5984724 | Shiki Bistro | Addres on file | | | | | | | |
| 5999284 | Shiki Bistro | Addres on file | | | | | | | |
| 5991742 | Shilk, Tera | Addres on file | | | | | | | |
| 6006303 | Shilk, Tera | Addres on file | | | | | | | |
| 5991124 | Shill, Maria | Addres on file | | | | | | | |
| 6005685 | Shill, Maria | Addres on file | | | | | | | |
| 5880620 | Shilling, Drew S. | Addres on file | | | | | | | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7240241 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 2005 | |
| 7857049 | SHIM ANTAR & | MARLENE ANTAR JT TEN | 7061 BLACK HAWK DR | | | ELDORADOHILLS | CA | 95762-9463 | |
| 5899713 | Shim, Alexander J. | Addres on file | | | | | | | |
| 7072168 | Shim, Gun | Addres on file | | | | | | | |
| 5882447 | Shim, Gun S. | Addres on file | | | | | | | |
| 5878415 | Shim, Jayne D | Addres on file | | | | | | | |
| 5897770 | Shimamoto, Laura B. | Addres on file | | | | | | | |
| 5875718 | SHIMAZAKI, PAUL | Addres on file | | | | | | | |
| 5985613 | SHIMKO, ROBERT | Addres on file | | | | | | | |
| 6000174 | SHIMKO, ROBERT | Addres on file | | | | | | | |
| 5875719 | SHIMMICK CONSTRUCTION COMPANY INC | Addres on file | | | | | | | |
| 5989789 | Shimmick, Amy | Addres on file | | | | | | | |
| 6004350 | Shimmick, Amy | Addres on file | | | | | | | |
| 5899292 | Shimolina, Olga | Addres on file | | | | | | | |
| 5900604 | Shin, Brian Chul Gyun | Addres on file | | | | | | | |
| 5983484 | Shin, Han Sup | Addres on file | | | | | | | |
| 5998045 | Shin, Han Sup | Addres on file | | | | | | | |
| 5879434 | Shin, James Chang-Soo | Addres on file | | | | | | | |
| 7146151 | Shin, Min | Addres on file | | | | | | | |
| 5875720 | SHIN, SAM | Addres on file | | | | | | | |
| 5875721 | Shinavski, Robert | Addres on file | | | | | | | |
| 5985396 | Shinazy Enterrpises Inc DBA Dons Auto Body- Shinazy, Donald | 1270 Bush SAtreet | | | | San Francisco | CA | 94109 | |
| 5999957 | Shinazy Enterrpises Inc DBA Dons Auto Body- Shinazy, Donald | 1270 Bush SAtreet | | | | San Francisco | CA | 94109 | |
| 5793868 | Shindler, Joel | Addres on file | | | | | | | |
| 5864760 | Shine Capital Management LLC | Addres on file | | | | | | | |
| 5875722 | SHINE, CHRISTOPHER | Addres on file | | | | | | | |
| 5990910 | SHINE, MARIANNE | Addres on file | | | | | | | |
| 6005471 | SHINE, MARIANNE | Addres on file | | | | | | | |
| 5888645 | Shine, Ryan Robert | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890598 | Shinen, David Edward | Addres on file | | | | | | | |
| 5898733 | Shiner, Andrea Elizabeth Lawton | Addres on file | | | | | | | |
| 5875723 | SHINN, ALAN | Addres on file | | | | | | | |
| 5889127 | Shinn, Timothy Peter | Addres on file | | | | | | | |
| 5894546 | Shintani, Gwen Y | Addres on file | | | | | | | |
| 5875724 | SHINTANI, PATTY | Addres on file | | | | | | | |
| 5890416 | Shipley, Gerald Lourde | Addres on file | | | | | | | |
| 5893888 | Shipley, Jonathan Anthony | Addres on file | | | | | | | |
| 5885917 | Shipley, Martin | Addres on file | | | | | | | |
| 5966407 | Shipley, William | Addres on file | | | | | | | |
| 5995038 | Shipley, William | Addres on file | | | | | | | |
| 5987676 | SHIPMAN, DAVID | Addres on file | | | | | | | |
| 6002237 | SHIPMAN, DAVID | Addres on file | | | | | | | |
| 5886820 | Shipman, Mary Catherine | Addres on file | | | | | | | |
| 5889911 | Shippy, Skyler Joe | Addres on file | | | | | | | |
| 5898131 | Shira, Katharine | Addres on file | | | | | | | |
| 5875725 | Shirashyad, Mallikarjun | Addres on file | | | | | | | |
| 5992110 | Shirayanagi, Ikuo | Addres on file | | | | | | | |
| 6006671 | Shirayanagi, Ikuo | Addres on file | | | | | | | |
| 5875726 | SHIRAZ RANCH LLC | Addres on file | | | | | | | |
| 6159352 | Shirazi, Hadi | Addres on file | | | | | | | |
| 5881145 | Shirkhani, Nima | Addres on file | | | | | | | |
| 5875727 | SHIRLAND PARK HOA | Addres on file | | | | | | | |
| 5875727 | SHIRLAND PARK HOA | Addres on file | | | | | | | |
| 7857050 | SHIRLEY A ANDERSON | 6623 CAMINO DE LUNA | | | | RANCHOMURIETA | CA | 95683-9221 | |
| 7852508 | SHIRLEY A BAIN & | LARRY PATRICK LYNN & | DAWN MARIE THORSON JT TEN | 1807 E JOHNSON LN | | DEERPARK | WA | 99006-6030 | |
| 7722997 | SHIRLEY A MOIRANO | Addres on file | | | | | | | |
| 7722998 | SHIRLEY A MOIRANO | Addres on file | | | | | | | |
| 7857051 | SHIRLEY A VAN STONE TR UA MAY | 17 07 THE VAN STONE FAMILY LIVING | TRUST | 512 ASHBURY AVE | | SANTAROSA | CA | 95404-5211 | |
| 7857052 | SHIRLEY A VAN STONE TR UA MAY | 17 07 THE VAN STONE FAMILY LIVING | TRUST | 512 ASHBURY AVE | | SANTAROSA | CA | 95404-5211 | |
| 5875728 | SHIRLEY ACKENHEIL DBA DIABLO LUXURY BUILDERS | Addres on file | | | | | | | |
| 7857053 | SHIRLEY ANNE SINCLAIR | 175 MARK TWAIN AVE | | | | SANRAFAEL | CA | 94903-2820 | |
| 7857054 | SHIRLEY BARNES | 2024 KERWOOD AVE | | | | LOSANGELES | CA | 90025-6007 | |
| 7857055 | SHIRLEY BARNES CONATY | 2024 KERWOOD AVE | | | | LOSANGELES | CA | 90025-6007 | |
| 7857056 | SHIRLEY BROWN NILSSON | 27083 DAHLIA CT | | | | SUNCITY | CA | 92586-2083 | |
| 7723042 | SHIRLEY FAY BUCHANAN PERS REP OF | Addres on file | | | | | | | |
| 7723043 | SHIRLEY FRANCES PEASE | Addres on file | | | | | | | |
| 7857057 | SHIRLEY G HUTSON | PROGRESO 354 | LA CAPACHE | TLAQUEPAQUE JALISCO MEXICO 45500 | | MEXICO | C9 | 45500 | |
| 7723050 | SHIRLEY J CARPENTER | Addres on file | | | | | | | |
| 7723051 | SHIRLEY J CARPENTER | Addres on file | | | | | | | |
| 7723053 | SHIRLEY J HAMMERSON | Addres on file | | | | | | | |
| 7852526 | SHIRLEY J THARALDSEN TR SHIRLEY J | THARALDSEN LIVING TRUST 1 | UA JAN 14 97 | 485 SAN MARCOS RD | | PASOROBLES | CA | 93446-7329 | |
| 7857058 | SHIRLEY K ENDY | 330 ELLEN DR | | | | SANRAFAEL | CA | 94903-1605 | |
| 7723067 | SHIRLEY K WANG | Addres on file | | | | | | | |
| 7852530 | SHIRLEY L DEYOE & ROBERT A DEYOE TR | UA 03 13 19 | DEYOE FAMILY TRUST | 494 BLISS CT | | SIMIVALLEY | CA | 93065-5701 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7723074 | SHIRLEY L STORMES TR SHIRLEY L | Addres on file | | | | | | | |
| 7723082 | SHIRLEY M CHAPMAN | Addres on file | | | | | | | |
| 7723095 | SHIRLEY M MURRER TTEE | Addres on file | | | | | | | |
| 7723097 | SHIRLEY M MURRER TTEE | Addres on file | | | | | | | |
| 5888158 | Shirley, Eric | Addres on file | | | | | | | |
| 5875729 | Shirley, James | Addres on file | | | | | | | |
| 5887736 | Shirley, Karl E | Addres on file | | | | | | | |
| 5985513 | Shirodkar, Reena | Addres on file | | | | | | | |
| 6000074 | Shirodkar, Reena | Addres on file | | | | | | | |
| 5878037 | Shiu, Connie | Addres on file | | | | | | | |
| 6158412 | Shivakumar, Arcot | Addres on file | | | | | | | |
| 5900842 | Shiver, Gary Monroe | Addres on file | | | | | | | |
| 6158178 | Shivers, Tony | Addres on file | | | | | | | |
| 7857059 | SHIZUYE NISHIMOTO TR SHIZUYE | NISHIMOTO | TRUST UA FEB 1 89 | 1185 RIDGESIDE DR | | MONTEREYPARK | CA | 91754-3730 | |
| 5875730 | Shkolnik | Addres on file | | | | | | | |
| 5875731 | SHKUNOV, VASILIY | Addres on file | | | | | | | |
| 6009315 | SHL PROPERTIES | 461 PALO ALTO AVE | | | | MOUNTAIN VIEW | CA | 94041 | |
| 5875732 | SHL Properties LLC | Addres on file | | | | | | | |
| 6030198 | SHL US LLC | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plaza | | Hartford | CT | 06103 | |
| 6030198 | SHL US LLC | Andrew Nelesen | Market Director, BPDS Commercial | 111 South Washington Avenue, Suite 500 | | Minneapolis | MN | 55401 | |
| 5897649 | Shmueli, Jayson | Addres on file | | | | | | | |
| 6104517 | SHN Consulting Engineers and Geologists, Inc. | SHN CONSULTING ENGINEERS &, GEOLOGISTS | 812 W WABASH | | | EUREKA | CA | 95501 | |
| 5890931 | Shoaf, Brenton | Addres on file | | | | | | | |
| 6173466 | Shobe, Dan | Addres on file | | | | | | | |
| 5990496 | Shockley Robinson, Irene | Addres on file | | | | | | | |
| 6005057 | Shockley Robinson, Irene | Addres on file | | | | | | | |
| 5864516 | Shockley Terrace, LP | Addres on file | | | | | | | |
| 5985955 | Shockley, Fred | Addres on file | | | | | | | |
| 6000516 | Shockley, Fred | Addres on file | | | | | | | |
| 5875733 | SHOEI FOODS (U.S.A), INC. | Addres on file | | | | | | | |
| 5969623 | Shoemake, Amanda & Michael | Addres on file | | | | | | | |
| 5994487 | Shoemake, Amanda & Michael | Addres on file | | | | | | | |
| 5889367 | Shoemaker, Anna | Addres on file | | | | | | | |
| 5897550 | Shoemaker, Peter Joseph | Addres on file | | | | | | | |
| 5882341 | Shoemaker, Stanley Walter | Addres on file | | | | | | | |
| 5951229 | Shogun Japanese Restaurant | 1123 Pacific Ave | | | | Santa Cruz | CA | 95060 | |
| 5996729 | Shogun Japanese Restaurant | 1123 Pacific Ave | | | | Santa Cruz | CA | 95060 | |
| 5984281 | Shoja, Matti | Addres on file | | | | | | | |
| 5998842 | Shoja, Matti | Addres on file | | | | | | | |
| 5882764 | Sholler, Laurie Ann | Addres on file | | | | | | | |
| 7151404 | Shon, Fay | Addres on file | | | | | | | |
| 5875734 | Shonda Reid | Addres on file | | | | | | | |
| 5875735 | Shonda Reid | Addres on file | | | | | | | |
| 5991288 | Shook, Courtney | Addres on file | | | | | | | |
| 6005849 | Shook, Courtney | Addres on file | | | | | | | |
| 5875736 | Shoop-Gardner, Mitchell | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990934 | shooters lounge and bar san leandro LLC-sohal, santokh | 1859 Zenato Place | | | | pleasanton | CA | 94566 | |
| 6005495 | shooters lounge and bar san leandro LLC-sohal, santokh | 1859 Zenato Place | | | | pleasanton | CA | 94566 | |
| 5865604 | SHOP N GP INC | Addres on file | | | | | | | |
| 5990855 | SHOPRITE SUPERMARKET-OBAD, ALI | 5800 BANCROFT AVE | | | | OAKLAND | CA | 94605 | |
| 6005416 | SHOPRITE SUPERMARKET-OBAD, ALI | 5800 BANCROFT AVE | | | | OAKLAND | CA | 94605 | |
| 5875737 | SHOREBREAK ENERGY DEVELOPERS LLC | Addres on file | | | | | | | |
| 5875738 | Shoreline Assets Group LLC | Addres on file | | | | | | | |
| 5875739 | SHORELINE PROPERTY MANAGEMENT | Addres on file | | | | | | | |
| 5982827 | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave | Ste. #400 | | | Santa Monica | CA | 90401 | |
| 5982827 | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave., Suite 400 | | | | Santa Monica | CA | 90401 | |
| 5997388 | Shoreline, A Law Corporation, Andrew J. Haley | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave. | Suite #400 | | Santa Monica | CA | 90401 | |
| 5997388 | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave., Suite 400 | | | | Santa Monica | CA | 90401 | |
| 6009213 | SHORENSTEIN REALTY SERVICES | 555 CALIFORNIA ST 49TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 5901769 | Shores, Ronnie | Addres on file | | | | | | | |
| 5888383 | Short, Brian | Addres on file | | | | | | | |
| 5893701 | Short, Caleb Lee | Addres on file | | | | | | | |
| 5980113 | Short, Geraldine | Addres on file | | | | | | | |
| 5993661 | Short, Geraldine | Addres on file | | | | | | | |
| 5900259 | Short, Kyle Michael | Addres on file | | | | | | | |
| 5893675 | Short, Matthew James | Addres on file | | | | | | | |
| 5980111 | Short, Philo | Addres on file | | | | | | | |
| 5993659 | Short, Philo | Addres on file | | | | | | | |
| 6174983 | Shou Kun Huang/Henry Huang | Addres on file | | | | | | | |
| 5886205 | Shoulet, Rex Henry | Addres on file | | | | | | | |
| 5888448 | Showaker, Jacob | Addres on file | | | | | | | |
| 5888233 | Showaker, Zachary | Addres on file | | | | | | | |
| 6014464 | SHOWDOWN ENTERPRISE LLC | 7884 154TH COURT N | | | | PALM BEACH GARDENS | FL | 33418 | |
| 5984925 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE | 100 | | | EMERYVILLE | CA | 94608 | |
| 5999486 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE | 100 | | | EMERYVILLE | CA | 94608 | |
| 5875740 | SHP Castro, LLC | Addres on file | | | | | | | |
| 7150533 | Shraddhananda Saraswati, Swami | Addres on file | | | | | | | |
| 6014075 | SHREE JI INVESTMENTS LLC | 191 EL BONITO WAY | | | | MILLBRAE | CA | 94030 | |
| 5982546 | Shree Laxmi LP - Amin, Manaharlai/Laxmiben | 1820 University Ave | | | | Berkeley | CA | 94703 | |
| 5997085 | Shree Laxmi LP - Amin, Manaharlai/Laxmiben | 1820 University Ave | | | | Berkeley | CA | 94703 | |
| 5875741 | SHRI Gurdwara Sahib | Addres on file | | | | | | | |
| 5983687 | Shrieve, Robert | Addres on file | | | | | | | |
| 5998248 | Shrieve, Robert | Addres on file | | | | | | | |
| 7857060 | SHRINERS HOSPITALS FOR | CRIPPLED CHILDREN | ATTN KATHERINE E SMITH | 2900 N ROCKY POINT DR | | ROCKYPOINT | FL | 33607-1435 | |
| 7857061 | SHRINERS HOSPITALS FOR | CRIPPLED CHILDREN | ATTN KATHERINE E SMITH | 2900 N ROCKY POINT DR | | ROCKYPOINT | FL | 33607-1435 | |
| 5900397 | Shrivastava, Swati | Addres on file | | | | | | | |
| 5882014 | Shropshire, Jacquelyn Patricia | Addres on file | | | | | | | |
| 5884347 | Shropshire, Marrico J. | Addres on file | | | | | | | |
| 5881482 | Shropshire, Ryan S | Addres on file | | | | | | | |
| 5875742 | Shu, Peili | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875743 | Shubin, Pete | Addres on file | | | | | | | |
| 5899868 | Shue, Christopher Andrew | Addres on file | | | | | | | |
| 5889111 | Shugar, James | Addres on file | | | | | | | |
| 5889704 | Shui, Andrew | Addres on file | | | | | | | |
| 5991170 | Shuker, Alison | Addres on file | | | | | | | |
| 6005731 | Shuker, Alison | Addres on file | | | | | | | |
| 5875744 | SHUKLA, STEVE | Addres on file | | | | | | | |
| 5983119 | Shukla, Vinay | Addres on file | | | | | | | |
| 5997680 | Shukla, Vinay | Addres on file | | | | | | | |
| 5892263 | Shull Jr., Darrell M | Addres on file | | | | | | | |
| 6007899 | Shulman, Lawrence | Addres on file | | | | | | | |
| 6008235 | Shulman, Lawrence | Addres on file | | | | | | | |
| 5901446 | Shultz Jr., Victor Karl | Addres on file | | | | | | | |
| 5889947 | Shultz, Aaron Michael | Addres on file | | | | | | | |
| 5983515 | Shultz, Barbara | Addres on file | | | | | | | |
| 5998076 | Shultz, Barbara | Addres on file | | | | | | | |
| 5987615 | Shulubsky Enterprises-Umeki, Spencer | 154 S. 23rd Street | | | | Richmond | CA | 94804 | |
| 6002176 | Shulubsky Enterprises-Umeki, Spencer | 154 S. 23rd Street | | | | Richmond | CA | 94804 | |
| 5881948 | Shum, Kwok Leung | Addres on file | | | | | | | |
| 5898129 | Shum, Matthew | Addres on file | | | | | | | |
| 5895897 | Shumard, Thomas Duane | Addres on file | | | | | | | |
| 5881092 | Shumate, Eric | Addres on file | | | | | | | |
| 5900772 | Shupert, Ronda | Addres on file | | | | | | | |
| 5896936 | Shurafa, Taisir | Addres on file | | | | | | | |
| 5878435 | Shurn, Immanuel Reuben | Addres on file | | | | | | | |
| 5859133 | Shurtz, Stan | Addres on file | | | | | | | |
| 5878043 | Shuster, Marina | Addres on file | | | | | | | |
| 5897916 | Shuster, Yefim | Addres on file | | | | | | | |
| 5901891 | Shuttleworth Jr., Robert Joseph | Addres on file | | | | | | | |
| 5986289 | Shuttleworth, Stan | Addres on file | | | | | | | |
| 6000850 | Shuttleworth, Stan | Addres on file | | | | | | | |
| 5878923 | Shvartsman, Mark S | Addres on file | | | | | | | |
| 5982464 | Shvestha, Mamil | Addres on file | | | | | | | |
| 5996968 | Shvestha, Mamil | Addres on file | | | | | | | |
| 5875745 | SHVETS, TIM | Addres on file | | | | | | | |
| 5875746 | SHVETS, TIM | Addres on file | | | | | | | |
| 5896330 | Shyu, Grace | Addres on file | | | | | | | |
| 5991081 | Si Senor Mexican Restaurant-Lopez, Octavio | 18990 Coyote Valley Rd. Suite 17 and 18 | | | | Hidden Valley Lake | CA | 95467 | |
| 6005642 | Si Senor Mexican Restaurant-Lopez, Octavio | 18990 Coyote Valley Rd. Suite 17 and 18 | | | | Hidden Valley Lake | CA | 95467 | |
| 5982894 | Siacunco, Virgilio & Celia | 369 Nob Hill Dr. | | | | Walnut Creek | CA | 94596 | |
| 5997455 | Siacunco, Virgilio & Celia | 369 Nob Hill Dr. | | | | Walnut Creek | CA | 94596 | |
| 5987145 | Siafu-Bayus, Teri | Addres on file | | | | | | | |
| 6001706 | Siafu-Bayus, Teri | Addres on file | | | | | | | |
| 5988812 | Sibbitt, Paul | Addres on file | | | | | | | |
| 6003373 | Sibbitt, Paul | Addres on file | | | | | | | |
| 5875747 | Sicke, Steve | Addres on file | | | | | | | |
| 5896542 | Sickels, Katherine | Addres on file | | | | | | | |
| 5895166 | Sickler, James Robert | Addres on file | | | | | | | |
| 5891900 | Sickler, John E | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011712 | SID TOOL CO INC | 75 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| 5895515 | Sidari, John | Addres on file | | | | | | | |
| 5865540 | SIDDIQUI, SHAHED | Addres on file | | | | | | | |
| 5990653 | Sideno, Mark | Addres on file | | | | | | | |
| 6005214 | Sideno, Mark | Addres on file | | | | | | | |
| 5878816 | Sidhu, Hardeep Kaur | Addres on file | | | | | | | |
| 5895653 | Sidhu, Laverne | Addres on file | | | | | | | |
| 5875748 | SIDHU, MANDEEP | Addres on file | | | | | | | |
| 5898770 | Sidhu, Surinderpal Kaur | Addres on file | | | | | | | |
| 6163056 | Sidhu, Vir | Addres on file | | | | | | | |
| 5875749 | SIDLOVSKIY, DAVID | Addres on file | | | | | | | |
| 6013841 | SIDNEY BLUM | Addres on file | | | | | | | |
| 5980102 | Sidorvich, Charlene | Addres on file | | | | | | | |
| 5993608 | Sidorvich, Charlene | Addres on file | | | | | | | |
| 5982414 | Sidrian, Michelle | Addres on file | | | | | | | |
| 5996920 | Sidrian, Michelle | Addres on file | | | | | | | |
| 5987177 | Sieben, Tim | Addres on file | | | | | | | |
| 6001738 | Sieben, Tim | Addres on file | | | | | | | |
| 5882798 | Sieber, Christine A | Addres on file | | | | | | | |
| 5990519 | SIEBERN, DIANE | Addres on file | | | | | | | |
| 6005080 | SIEBERN, DIANE | Addres on file | | | | | | | |
| 5900710 | Siedschlag, Arthur | Addres on file | | | | | | | |
| 5875750 | Siefe, Vince & Angela | Addres on file | | | | | | | |
| 5984288 | Siefert, Christian | Addres on file | | | | | | | |
| 5998849 | Siefert, Christian | Addres on file | | | | | | | |
| 5985872 | sieg, jesennie | Addres on file | | | | | | | |
| 6000433 | sieg, jesennie | Addres on file | | | | | | | |
| 5875751 | Siegfried, Daniel | Addres on file | | | | | | | |
| 5888254 | Siegfried, John C | Addres on file | | | | | | | |
| 6009118 | SIEGFRIED, MARC | Addres on file | | | | | | | |
| 5983328 | Siegle, David & Leslie | Addres on file | | | | | | | |
| 5997889 | Siegle, David & Leslie | Addres on file | | | | | | | |
| 5900981 | Siegmund, Matthew | Addres on file | | | | | | | |
| 5884912 | Sieling, David J | Addres on file | | | | | | | |
| 5881181 | Sieling, Matt Phillip | Addres on file | | | | | | | |
| 7241258 | Siemens Energy, Inc. | McGuireWoods LLP | c/o Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | |
| 7241258 | Siemens Energy, Inc. | Manager, Credit & Collections | Ronald McNutt | 4400 Alafaya Trail | | Orlando | FL | 32826 | |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP | Attn: Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | |
| 7220376 | Siemens Industry, Inc. | Tim Gainfort | 700 Siemens Drive | | | Wendell | NC | 27591 | |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation | 5980 West Sam Houston North | | | Houston | TX | 77041 | |
| 7233578 | Siemens Industry, Inc. | McGuireWoods LLP | c/o Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | |
| 7233578 | Siemens Industry, Inc. | Matthew Thomas | 15900 SE Eastgate Way | | | Bellevue | WA | 98008 | |
| 7240662 | Siemens Industry, Inc. | Attn: Karen Andersen | 4273 W. Richert Ave | Suite 110 | | Fresno | CA | 93722 | |
| 7242479 | Siemens Industry, Inc. | McGuireWoods LLP (c/o Joseph Sheerin) | Gateway Plaza | 800 East Canal Street | | Richmond | VA | 23219 | |
| 7242479 | Siemens Industry, Inc. | John Ruskell, Finance Manager | 7000 Siemens Drive | | | Wendell | NC | 27591 | |
| 5878996 | Siemens, Eric | Addres on file | | | | | | | |
| 5901275 | Siemens, Kimberly Ann | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899642 | Sien, Herbert | Addres on file | | | | | | | |
| 5881324 | Siero III, Rafael Jose | Addres on file | | | | | | | |
| 5986833 | SIERRA BODY SHOP-FIELDER, MIKE | 262 S 4TH ST | | | | GROVER BEACH | CA | 93433 | |
| 6001394 | SIERRA BODY SHOP-FIELDER, MIKE | 262 S 4TH ST | | | | GROVER BEACH | CA | 93433 | |
| 6011162 | SIERRA BUSINESS COUNCIL | P.O. BOX 2428 | | | | TRUCKEE | CA | 96160 | |
| 6013842 | SIERRA CARDENAS | 813 ANN ARBOR DR | | | | BAKERSFIELD | CA | 93308-2321 | |
| 5987461 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Ste C | | | Grass Valley | CA | 95945 | |
| 5987462 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Ste C | | | Grass Valley | CA | 95945 | |
| 6002022 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Ste C | | | Grass Valley | CA | 95945 | |
| 6002023 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Ste C | | | Grass Valley | CA | 95945 | |
| 5981246 | Sierra City Gasoline, Herrington, Mike | PO Box 235 | 308 Main | | | Sierra City | CA | 96125 | |
| 5995387 | Sierra City Gasoline, Herrington, Mike | PO Box 235 | 308 Main | | | Sierra City | CA | 96125 | |
| 5875753 | Sierra College Partners, LLC | Addres on file | | | | | | | |
| 6152894 | Sierra Consultants | DBA: Land and Structure | 105 S Stewart St | | | Sonora | CA | 95370-4726 | |
| 5801842 | Sierra Consultants Inc. dba Land & Structure | 105 So. Stewart Street | | | | Sonora | CA | 95370 | |
| 6011708 | SIERRA CONTROLS LLC | 940 MALLORY WAY #1 | | | | CARSON CITY | NV | 89701 | |
| 7219560 | Sierra Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7219560 | Sierra Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | |
| 5875754 | SIERRA FOOTHILLS CONSTRUCTION | Addres on file | | | | | | | |
| 5875755 | Sierra Gold Extract | Addres on file | | | | | | | |
| 6013889 | SIERRA GREEN ENERGY LLC | 619 ALMA WY | | | | ZEPHYR COVE | NV | 89448 | |
| 5989672 | Sierra Grill-murtada, peter | 13360 lincoln way | | | | Auburn | CA | 95603 | |
| 6004233 | Sierra Grill-murtada, peter | 13360 lincoln way | | | | Auburn | CA | 95603 | |
| 5875756 | Sierra Institute for Community and Environment | Addres on file | | | | | | | |
| 7150571 | Sierra Integrated Services Inc. | 11379 Trade Center Drive Ste. 350 | | | | Rancho Cordova | CA | 95742 | |
| 5875757 | SIERRA MAINTENANCE, INC | Addres on file | | | | | | | |
| 4929293 | SIERRA METAL FABRICATORS, INC | 529 SEARLS AVENUE | | | | NEVADA CITY | CA | 95959 | |
| 5875758 | SIERRA MONTECITO INVESTORS LLC | Addres on file | | | | | | | |
| 7155685 | Sierra Mountain Amusement LLC | 297 S. Mill Creek Rd | | | | Quincy | CA | 95971 | |
| 5865614 | SIERRA NEVADA BREWING CO | Addres on file | | | | | | | |
| 6172586 | Sierra Nevada Electric, Inc. | PO Box 5335 | | | | Auburn | CA | 95604-5335 | |
| 5860185 | Sierra Pacific Industries | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5860185 | Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 | |
| 5860185 | Sierra Pacific Industries | PO Box 132 | | | | Martell | CA | 95654-0132 | |
| 5860185 | Sierra Pacific Industries | c/o Dun & Martinek LLP | Attn: David H. Dun | 2313 I Street | | Eureka | CA | 95501 | |
| 6010759 | SIERRA PACIFIC POWER COMPANY | 6100 NEIL RD | | | | RENO | NV | 89520 | |
| 6013024 | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 5875761 | Sierra Property Holdings LLC | Addres on file | | | | | | | |
| 6011540 | Sierra Resource Inc | 711 S Carson St Ste 4 | | | | Carson City | NV | 89701 | |
| 6011540 | Sierra Resource Inc | 13026 Madrona Leaf Ct. | | | | Grass Valley | CA | 95945 | |
| 6021325 | Sierra Snow Removal & Excavating Inc. | Gary Rhoads | PO Box 664 | | | Soda Springs | CA | 95728 | |
| 6021325 | Sierra Snow Removal & Excavating Inc. | 21880 Donner Pass Rd. | | | | Soda Springs | CA | 95728 | |
| 6104675 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD | PO BOX 664 | | | SODA SPRINGS | CA | 95728 | |
| 5875762 | SIERRA TECH PROPERTIES, LLC | Addres on file | | | | | | | |
| 5875763 | SIERRA TELEPHONE CO | Addres on file | | | | | | | |
| 5865494 | SIERRA TELEPHONE COMPANY, INC. | Addres on file | | | | | | | |
| 4929316 | SIERRA UNIFIED SCHOOL DISTRICT | 29143 AUBERRY RD | | | | PRATHER | CA | 93651 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929317 | SIERRA UTILITY SALES, INC. | 1054 41ST AVE. | | | | SANTA CRUZ | CA | 95062 | |
| 5865325 | SIERRA VISTA PARK, LP | Addres on file | | | | | | | |
| 5875764 | Sierra west builders | Addres on file | | | | | | | |
| 6014140 | SIERRA WOODS LODGE LLC | P.O. BOX 1807 | | | | WATSONVILLE | CA | 95077 | |
| 5900796 | Sierra, Carlos W. | Addres on file | | | | | | | |
| 5884722 | Sierra, Jose | Addres on file | | | | | | | |
| 5880082 | Sierra, Mariana | Addres on file | | | | | | | |
| 6170607 | Sierras, Jessie | Addres on file | | | | | | | |
| 7332008 | Sievers, Joe F | Addres on file | | | | | | | |
| 7332008 | Sievers, Joe F | Addres on file | | | | | | | |
| 6184445 | Sifuentes, Maria | Addres on file | | | | | | | |
| 6019583 | SIG Deductible Fund c/o Woodruff Sawyer & Company | Angelo, Kilday & Kilduff, LLP | 601 University Avenue, Suite 150 | | | Sacramento | CA | 95825 | |
| 5888370 | Sigala III, Jose | Addres on file | | | | | | | |
| 5887437 | Sigala, Joel | Addres on file | | | | | | | |
| 5962369 | Sigala, Valerie | Addres on file | | | | | | | |
| 5995366 | Sigala, Valerie | Addres on file | | | | | | | |
| 5878173 | Sigari, Javad MIchael | Addres on file | | | | | | | |
| 6007419 | Sigge, Susan | Addres on file | | | | | | | |
| 5887085 | Sights, Justin | Addres on file | | | | | | | |
| 5892680 | Sigle, Nicholas B. | Addres on file | | | | | | | |
| 5877845 | Sigler, Cheryl A | Addres on file | | | | | | | |
| 5987908 | Sigler, Ryan | Addres on file | | | | | | | |
| 6002469 | Sigler, Ryan | Addres on file | | | | | | | |
| 6012343 | SIGMA INC | 1295 HIGHWAY 62 | | | | CHARLESTOWN | IN | 47111 | |
| 5989065 | Sigman, Cynthia | Addres on file | | | | | | | |
| 6003626 | Sigman, Cynthia | Addres on file | | | | | | | |
| 7071012 | Signature Coast Holdings LLC | SCH DBA Coast Landscape Mgmt | Attn: Anela Jonas | 103 Camino Oruga | | Napa | CA | 94558 | |
| 6008487 | SIGNATURE COMMUNITIES, INC | PO BOX 2662 | | | | GRANITE BAY | CA | 95746 | |
| 7071320 | Signature Homes Inc | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 5875765 | Signature Homes of California | 4670 Willow Pass Rd.,Suite 200 | | | | Pleasanton | CA | 94588 | |
| 5875766 | Signature Homes, Inc. | Addres on file | | | | | | | |
| 5875772 | Signature Management Company | Addres on file | | | | | | | |
| 7071325 | Signature Properties Inc | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 5875775 | Signature York Highlands, LLC | Addres on file | | | | | | | |
| 6013083 | SIGNET TESTING LABORATORIES INC | 498 N 3RD ST | | | | SACRAMENTO | CA | 95811 | |
| 5888990 | Signio, Fernando | Addres on file | | | | | | | |
| 5900761 | Signorotti, Michael | Addres on file | | | | | | | |
| 7284629 | Signs That Sell | c/o Ivan Rivero | 1069 Shary Circle, Suite B | | | Concord | CA | 94518 | |
| 7071385 | Signture Properties, A CA | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7852570 | SIGRID G SPRY TR UW | ROBERT A SPRY FAMILY TRUST | 11194 ROLLING HILLS DR | | | ELCAJON | CA | 92020-8246 | |
| 5885611 | Siguenza, Ana Maria | Addres on file | | | | | | | |
| 5878985 | Sigurdson, Dean | Addres on file | | | | | | | |
| 5988280 | Sigurdsson, Holly | Addres on file | | | | | | | |
| 6002841 | Sigurdsson, Holly | Addres on file | | | | | | | |
| 5864774 | SIHOTA, BILL | Addres on file | | | | | | | |
| 5865630 | SIHOTA, SIMON | Addres on file | | | | | | | |
| 5893931 | Siino IV, John Joseph | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982400 | SIINO, Horace | 7960 Brentwood Blvd, Suite A | | | | Brentwood | CA | 94513 | |
| 5996903 | SIINO, Horace | 7960 Brentwood Blvd, Suite A | | | | Brentwood | CA | 94513 | |
| 5897982 | Sikes, Dennis | Addres on file | | | | | | | |
| 5988107 | Silas, Stacye | Addres on file | | | | | | | |
| 6002668 | Silas, Stacye | Addres on file | | | | | | | |
| 5988960 | Silberkleit, Thomas | Addres on file | | | | | | | |
| 6003521 | Silberkleit, Thomas | Addres on file | | | | | | | |
| 5875776 | SILCON CONSTRUCTORS INC | Addres on file | | | | | | | |
| 5898849 | Silcox, Calder Joseph | Addres on file | | | | | | | |
| 5879620 | Siler, David E | Addres on file | | | | | | | |
| 5880358 | Siler, Noah Christopher | Addres on file | | | | | | | |
| 5899955 | Silicani, Robert Joseph | Addres on file | | | | | | | |
| 5875777 | Silicon Sage Builders | Addres on file | | | | | | | |
| 5875778 | Silicon Valley  Hotels, LLC | Addres on file | | | | | | | |
| 7219139 | Silicon Valley Clean Energy Authority | Attn: Donald Eckert | 333 El Camino Real | Suite 290 | | Sunnyvale | CA | 94087 | |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 6009292 | SILICON VALLEY CONSTRUCTION | 305 ELAN VILLAGE LN #317 | | | | SAN JOSE | CA | 95134 | |
| 6009294 | SILICON VALLEY CONSTRUCTION | 1851 ALMADEN RD | | | | SAN JOSE | CA | 95125 | |
| 6015899 | SILICON VALLEY CRANE, INC. DBA KING CRANE SERVICE | BIGGE CRANE AND RIGGING CO. | RANDALL SMITH, DIRECTOR OF CONTRACTS | 10700 BIGGE AVENUE | | SAN LEANDRO | CA | 94577-1032 | |
| 6015899 | SILICON VALLEY CRANE, INC. DBA KING CRANE SERVICE | RANDALL LYLE SMITH, DIRECTOR OF CONTRACTS | 1045 COMMERCIAL COURT | | | SAN JOSE | CA | 95112 | |
| 6154924 | Silicon Valley Lockmasters, Inc. | 1444 S Main St | | | | Milpitas | CA | 95035-6204 | |
| 5875779 | SiliconSage Builders, LLC | Addres on file | | | | | | | |
| 5875780 | SiliconSage Builders, LLC | Addres on file | | | | | | | |
| 5875781 | SILICONSAGE BUILDERS, LLC. | Addres on file | | | | | | | |
| 5882051 | Silipo, Giancarlo F | Addres on file | | | | | | | |
| 5962279 | Siliva, Juan Alberto | Addres on file | | | | | | | |
| 5996159 | Siliva, Juan Alberto | Addres on file | | | | | | | |
| 5875783 | Sill Properties, Inc. | Addres on file | | | | | | | |
| 4942679 | Sill, Jeremy | Addres on file | | | | | | | |
| 6030711 | Siller Construction Co., a California Corporation | Dahl Law | 2304 N Street | | | Sacramento | CA | 95816 | |
| 6011226 | SILLER HELICOPTERS INC | 1250 SMITH RD | | | | YUBA CITY | CA | 95991 | |
| 5865033 | SILLER, ALLEN | Addres on file | | | | | | | |
| 5901776 | Silmon, William L | Addres on file | | | | | | | |
| 5988249 | Silot, Elvis | Addres on file | | | | | | | |
| 6002810 | Silot, Elvis | Addres on file | | | | | | | |
| 5980626 | Silva Edward Farms, Manuel Amoral | P.O Box Z | 21 Gonzales | | | Gonzales | CA | 93926 | |
| 5994342 | Silva Edward Farms, Manuel Amoral | P.O Box Z | 21 Gonzales | | | Gonzales | CA | 93926 | |
| 5887042 | Silva III, Tony | Addres on file | | | | | | | |
| 5888280 | Silva Jr., Jeffery | Addres on file | | | | | | | |
| 5897267 | Silva Khan, Madeline Rose | Addres on file | | | | | | | |
| 5894364 | Silva Rivera, Joann Irene | Addres on file | | | | | | | |
| 5875784 | SILVA, ANTONIO | Addres on file | | | | | | | |
| 6174102 | Silva, Arcelia | Addres on file | | | | | | | |
| 5989554 | SILVA, ARTHUR | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6004115 | SILVA, ARTHUR | Addres on file | | | | | | | |
| 5902092 | SILVA, ARTHUR J | Addres on file | | | | | | | |
| 6162740 | Silva, Carmella | Addres on file | | | | | | | |
| 5893122 | Silva, Christopher John | Addres on file | | | | | | | |
| 5875785 | Silva, Damon | Addres on file | | | | | | | |
| 5888488 | Silva, Damon Christopher | Addres on file | | | | | | | |
| 5990319 | Silva, Danfer | Addres on file | | | | | | | |
| 6004880 | Silva, Danfer | Addres on file | | | | | | | |
| 5899294 | Silva, Daniel Felipe | Addres on file | | | | | | | |
| 5890681 | Silva, Daniel Joseph | Addres on file | | | | | | | |
| 5892769 | Silva, David | Addres on file | | | | | | | |
| 6161412 | Silva, Deanna | Addres on file | | | | | | | |
| 6008996 | SILVA, DINA | Addres on file | | | | | | | |
| 5886523 | Silva, Edward A | Addres on file | | | | | | | |
| 5894918 | Silva, Fernando J | Addres on file | | | | | | | |
| 5896612 | Silva, Frank | Addres on file | | | | | | | |
| 5893169 | Silva, Garon Michael | Addres on file | | | | | | | |
| 5990539 | SILVA, GRISELDA | Addres on file | | | | | | | |
| 6005100 | SILVA, GRISELDA | Addres on file | | | | | | | |
| 5892043 | Silva, James | Addres on file | | | | | | | |
| 5880054 | Silva, James W | Addres on file | | | | | | | |
| 5864587 | SILVA, JESSE | Addres on file | | | | | | | |
| 5875786 | SILVA, JESSE | Addres on file | | | | | | | |
| 5884688 | Silva, Jessica | Addres on file | | | | | | | |
| 5882316 | Silva, John Elvin | Addres on file | | | | | | | |
| 5889236 | Silva, Jonathan William | Addres on file | | | | | | | |
| 5956436 | Silva, Juan | Addres on file | | | | | | | |
| 5996497 | Silva, Juan | Addres on file | | | | | | | |
| 5882133 | Silva, Justin Michael | Addres on file | | | | | | | |
| 5895528 | Silva, Karlene D | Addres on file | | | | | | | |
| 5015878 | Silva, Kasey | Addres on file | | | | | | | |
| 5982902 | Silva, Kathryn | Addres on file | | | | | | | |
| 5997463 | Silva, Kathryn | Addres on file | | | | | | | |
| 5880844 | Silva, Kenneth | Addres on file | | | | | | | |
| 5898147 | Silva, Kristen Marie | Addres on file | | | | | | | |
| 5890346 | Silva, Larry Avila | Addres on file | | | | | | | |
| 5885696 | Silva, Marc Elvin | Addres on file | | | | | | | |
| 6169167 | Silva, Maria | Addres on file | | | | | | | |
| 5880839 | Silva, Maria Sonia | Addres on file | | | | | | | |
| 5894710 | Silva, Mark Eric | Addres on file | | | | | | | |
| 5892757 | Silva, Matthew Shaun | Addres on file | | | | | | | |
| 5885256 | Silva, Michael D | Addres on file | | | | | | | |
| 5879623 | Silva, Michael Joseph | Addres on file | | | | | | | |
| 6154341 | Silva, Nicholas | Addres on file | | | | | | | |
| 5875787 | SILVA, PATTI | Addres on file | | | | | | | |
| 5894702 | Silva, Randall Robert | Addres on file | | | | | | | |
| 7273624 | Silva, Robert | Addres on file | | | | | | | |
| 5892042 | Silva, Robert L | Addres on file | | | | | | | |
| 5886003 | Silva, Robert William | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895615 | Silva, Rosanna D | Addres on file | | | | | | | |
| 5889860 | Silva, Ruben | Addres on file | | | | | | | |
| 5897089 | Silva, Sabrina D | Addres on file | | | | | | | |
| 7073892 | Silva, Sara | Addres on file | | | | | | | |
| 5885103 | Silva, Scott A | Addres on file | | | | | | | |
| 5886595 | Silva, Shawn Lynn | Addres on file | | | | | | | |
| 5895823 | Silva, Sid | Addres on file | | | | | | | |
| 6008350 | SILVA, SILVIA | Addres on file | | | | | | | |
| 5985142 | SILVA, STACY | Addres on file | | | | | | | |
| 5999703 | SILVA, STACY | Addres on file | | | | | | | |
| 5892750 | Silva, Steven | Addres on file | | | | | | | |
| 5891106 | Silva, Thomas Edward | Addres on file | | | | | | | |
| 5985002 | SILVA, TIBERIO | Addres on file | | | | | | | |
| 5999563 | SILVA, TIBERIO | Addres on file | | | | | | | |
| 5891085 | Silva, Tony naranjo | Addres on file | | | | | | | |
| 5881451 | Silva, Traci Nicole | Addres on file | | | | | | | |
| 5822158 | Silvas Oil Co., Inc. | PO Box 1048 | | | | Fresno | CA | 93714-1048 | |
| 5888613 | Silvas, David | Addres on file | | | | | | | |
| 5981947 | Silvas, Jessie | Addres on file | | | | | | | |
| 5996360 | Silvas, Jessie | Addres on file | | | | | | | |
| 5885049 | Silveira Jr., Edward Leonard | Addres on file | | | | | | | |
| 5895392 | Silveira, Cynthia Lea | Addres on file | | | | | | | |
| 5875789 | Silveira, Daniel | Addres on file | | | | | | | |
| 5982412 | Silveira, Dave | Addres on file | | | | | | | |
| 5996918 | Silveira, Dave | Addres on file | | | | | | | |
| 5886474 | Silveira, Donald Allen | Addres on file | | | | | | | |
| 5981907 | Silveira, Fernando | Addres on file | | | | | | | |
| 5996317 | Silveira, Fernando | Addres on file | | | | | | | |
| 5892285 | Silveira, Ivo | Addres on file | | | | | | | |
| 5892197 | Silveira, Joseph | Addres on file | | | | | | | |
| 5980071 | Silveira, Joseph | Addres on file | | | | | | | |
| 5993575 | Silveira, Joseph | Addres on file | | | | | | | |
| 5901401 | Silveira, Michael Joseph | Addres on file | | | | | | | |
| 5864515 | SILVEIRA, RODNEY | Addres on file | | | | | | | |
| 5864887 | SILVEIRA, RODNEY | Addres on file | | | | | | | |
| 5894025 | Silveira, Tyler Garrett | Addres on file | | | | | | | |
| 5893237 | Silveira-Kane, Rebecca Elizabeth | Addres on file | | | | | | | |
| 5987923 | Silver Creek Ranch-Runyan, Robert | 865 Geer Rd | | | | Turlock | CA | 95380 | |
| 6002484 | Silver Creek Ranch-Runyan, Robert | 865 Geer Rd | | | | Turlock | CA | 95380 | |
| 5981446 | Silver Fox Cleaners, Gov, Kim | 2235 Greenwich Street | | | | San Francisco | CA | 94123 | |
| 5995740 | Silver Fox Cleaners, Gov, Kim | 2235 Greenwich Street | | | | San Francisco | CA | 94123 | |
| 6009316 | SILVER OAK PARTNERS, LLC. | 120 SILVER OAK TERRACE | | | | ORINDA | CA | 94563 | |
| 6009355 | SILVER OAKS ESTATE LLC | 12647 ALCOSTA BLVD STE 470 | | | | SAN RAMON | CA | 94583 | |
| 5875790 | SILVER OAKS PLAZA | Addres on file | | | | | | | |
| 5875791 | SILVER OAKS PLAZA | Addres on file | | | | | | | |
| 5803725 | SILVER SPRINGS (MEGA) | BERG AND BERG DEVELOPERS | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 5875792 | Silver Springs El Dorado County, Inc. | Addres on file | | | | | | | |
| 5875793 | SILVER STREAK RANCHES | Addres on file | | | | | | | |
| 5843629 | Silver Valley Propane | 13523 Manhasset Rd | | | | Apple Valley | CA | 92308 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986666 | SILVER, JASEN | Addres on file | | | | | | | |
| 6001227 | SILVER, JASEN | Addres on file | | | | | | | |
| 5843490 | Silver, Paula | Addres on file | | | | | | | |
| 5881936 | Silver, Samuel Sun | Addres on file | | | | | | | |
| 5875794 | SILVERADO HOMES, INC | Addres on file | | | | | | | |
| 5875795 | Silverado Homes, Inc. | Addres on file | | | | | | | |
| 6013079 | SILVERADO MONTEREY VINEYARD | | | | | | | | |
| 5896059 | Silveria, Elaine L | Addres on file | | | | | | | |
| 5892688 | Silveria, Michael Andrew | Addres on file | | | | | | | |
| 4964008 | Silveria, Renee Ann | Addres on file | | | | | | | |
| 5979819 | Silverking Oceanic Farms, Tom Ebert | 245 Davenport Landing Road | | | | Davenport | CA | 95017 | |
| 5993231 | Silverking Oceanic Farms, Tom Ebert | 245 Davenport Landing Road | | | | Davenport | CA | 95017 | |
| 6040249 | SILVERLINE PACIFIC | P.O BOX 991433 | | | | REDDING | CA | 96099-1433 | |
| 6040249 | SILVERLINE PACIFIC | CARL DUANE SMITH, CFO | 19538 TARCY WAY | | | REDDING | CA | 96003 | |
| 7072396 | Silverman, Alan | Addres on file | | | | | | | |
| 5988150 | Silverman, Joel | Addres on file | | | | | | | |
| 6002711 | Silverman, Joel | Addres on file | | | | | | | |
| 5982655 | Silverman, Leonard | Addres on file | | | | | | | |
| 5997216 | Silverman, Leonard | Addres on file | | | | | | | |
| 5989167 | Silverman, Matt | Addres on file | | | | | | | |
| 6003728 | Silverman, Matt | Addres on file | | | | | | | |
| 5989228 | Silverman, Neil | Addres on file | | | | | | | |
| 6003789 | Silverman, Neil | Addres on file | | | | | | | |
| 5875796 | SILVERMART CONSTRUCTION, INC | Addres on file | | | | | | | |
| 5888765 | Silverstrom, Daniel Scott | Addres on file | | | | | | | |
| 5987061 | Silvey, Donna | Addres on file | | | | | | | |
| 6001622 | Silvey, Donna | Addres on file | | | | | | | |
| 5987216 | Simao, Paula | Addres on file | | | | | | | |
| 6001777 | Simao, Paula | Addres on file | | | | | | | |
| 5875797 | SIMAR'S HOSPITALITY GROUP, INC. | Addres on file | | | | | | | |
| 5881441 | Simas, Ken | Addres on file | | | | | | | |
| 5875798 | Simco, Charles | Addres on file | | | | | | | |
| 5986552 | Simcoe, Paul | Addres on file | | | | | | | |
| 6001113 | Simcoe, Paul | Addres on file | | | | | | | |
| 5875799 | Simcot Farms | Addres on file | | | | | | | |
| 6160342 | Simental, Yolanda | Addres on file | | | | | | | |
| 5891841 | Simerly Jr., James Edward | Addres on file | | | | | | | |
| 5887713 | Simerson, Cory | Addres on file | | | | | | | |
| 5900763 | Simhadri, Arvind | Addres on file | | | | | | | |
| 5893817 | Simien III, Lawrence Albert | Addres on file | | | | | | | |
| 5865887 | Simien, Carol L | Addres on file | | | | | | | |
| 5885218 | Simien, Charles Matthew | Addres on file | | | | | | | |
| 5875800 | Simington, Leon | Addres on file | | | | | | | |
| 5883017 | Simis, Shirley Renee | Addres on file | | | | | | | |
| 5884963 | Simkins, Steven L | Addres on file | | | | | | | |
| 5894536 | Simko, Julia A | Addres on file | | | | | | | |
| 5979934 | Simko, Noreen | Addres on file | | | | | | | |
| 5993380 | Simko, Noreen | Addres on file | | | | | | | |
| 5901226 | Simmer, Michelle Kate | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893428 | Simmons, John | Addres on file | | | | | | | |
| 5987304 | SIMMONDS, KEVIN | Addres on file | | | | | | | |
| 6001865 | SIMMONDS, KEVIN | Addres on file | | | | | | | |
| 5875801 | Simmonite, Maria | Addres on file | | | | | | | |
| 5888870 | Simmons, Andrew R | Addres on file | | | | | | | |
| 5894174 | Simmons, Angela M | Addres on file | | | | | | | |
| 5878221 | Simmons, Ann Maria | Addres on file | | | | | | | |
| 6168582 | Simmons, Annette R | Addres on file | | | | | | | |
| 5893812 | Simmons, Cyrus Everett | Addres on file | | | | | | | |
| 5832022 | Simmons, Darryl | Addres on file | | | | | | | |
| 5878260 | Simmons, Emily Elizabeth | Addres on file | | | | | | | |
| 5884009 | Simmons, Gregory Keith | Addres on file | | | | | | | |
| 5901761 | Simmons, Heather Marie | Addres on file | | | | | | | |
| 5875802 | SIMMONS, HELEN | Addres on file | | | | | | | |
| 5896591 | Simmons, Jefferson R | Addres on file | | | | | | | |
| 5939897 | Simmons, Kathryn | Addres on file | | | | | | | |
| 5983678 | Simmons, Mike | Addres on file | | | | | | | |
| 5998239 | Simmons, Mike | Addres on file | | | | | | | |
| 5895982 | Simmons, Richard Gerald | Addres on file | | | | | | | |
| 5879791 | Simmons, Robert | Addres on file | | | | | | | |
| 6179100 | Simmons, Roberta | Addres on file | | | | | | | |
| 6179100 | Simmons, Roberta | Addres on file | | | | | | | |
| 7246442 | Simmons, Roland P | Addres on file | | | | | | | |
| 5892055 | Simmons, Ronald Sytico | Addres on file | | | | | | | |
| 5891783 | Simmons, Terry Joanne | Addres on file | | | | | | | |
| 5901418 | Simmons, Thomas Edward | Addres on file | | | | | | | |
| 5875803 | SIMMS, BIANCA | Addres on file | | | | | | | |
| 5883838 | Simms, Jessica D | Addres on file | | | | | | | |
| 5875804 | Simon Euringer | Addres on file | | | | | | | |
| 7723217 | SIMON J KOURY CUST | Addres on file | | | | | | | |
| 5875805 | SIMON PREMIUM OUTLETS | Addres on file | | | | | | | |
| 5882904 | Simon, Annette Guillory | Addres on file | | | | | | | |
| 5953742 | Simon, Dick | Addres on file | | | | | | | |
| 5995315 | Simon, Dick | Addres on file | | | | | | | |
| 5893277 | Simon, Dustin | Addres on file | | | | | | | |
| 7162520 | Simon, John | Addres on file | | | | | | | |
| 4954628 | Simon, John R | Addres on file | | | | | | | |
| 5877795 | Simon, John R | Addres on file | | | | | | | |
| 5892379 | Simon, Kenneth Andrew | Addres on file | | | | | | | |
| 5886472 | Simon, Rodney L | Addres on file | | | | | | | |
| 5885606 | Simon, Ronald Joseph | Addres on file | | | | | | | |
| 6009278 | SIMON, RYAN | Addres on file | | | | | | | |
| 5887922 | Simon, Sonya L | Addres on file | | | | | | | |
| 5899275 | Simon, Stephen Anthony | Addres on file | | | | | | | |
| 5889781 | Simon, Tibor | Addres on file | | | | | | | |
| 5984497 | Simonds, Chaz | Addres on file | | | | | | | |
| 5999059 | Simonds, Chaz | Addres on file | | | | | | | |
| 5875806 | SIMONDS, RON | Addres on file | | | | | | | |
| 6013843 | SIMONE FARMS- | 3015 N. GARFIELD AVE. | | | | FRESNO | CA | 93723 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992540 | Simoneux, Chris | Addres on file | | | | | | | |
| 6007101 | Simoneux, Chris | Addres on file | | | | | | | |
| 5882331 | Simonis, Charles Lucas | Addres on file | | | | | | | |
| 5875807 | Simonovich, Robert | Addres on file | | | | | | | |
| 5982573 | Simons Shumway, Julianne | Addres on file | | | | | | | |
| 5983994 | Simons Shumway, Julianne | Addres on file | | | | | | | |
| 5997122 | Simons Shumway, Julianne | Addres on file | | | | | | | |
| 5998555 | Simons Shumway, Julianne | Addres on file | | | | | | | |
| 5875808 | simons, daniel | Addres on file | | | | | | | |
| 5883103 | Simons, Diana L | Addres on file | | | | | | | |
| 5964117 | Simons, Waldo | Addres on file | | | | | | | |
| 5995311 | Simons, Waldo | Addres on file | | | | | | | |
| 5985636 | Simonson, Deanne | Addres on file | | | | | | | |
| 6000197 | Simonson, Deanne | Addres on file | | | | | | | |
| 6013292 | SIMORG FORESTS LLC | 15 PIEDMONT CTR STE 1250 | | | | ATLANTA | GA | 30305 | |
| 5898531 | Simos, Stephanie Melissa | Addres on file | | | | | | | |
| 5982158 | Simotas, Natalie | Addres on file | | | | | | | |
| 5996608 | Simotas, Natalie | Addres on file | | | | | | | |
| 7233477 | Simpkins, Philip | Addres on file | | | | | | | |
| 7292374 | Simpkins, Philip | Addres on file | | | | | | | |
| 5881659 | Simpliciano, Brian B | Addres on file | | | | | | | |
| 5875809 | SIMPLOT GROWER SOLUTIONS | Addres on file | | | | | | | |
| 6008396 | SIMPSON, ALEC | Addres on file | | | | | | | |
| 5898073 | Simpson, Ashlie R. | Addres on file | | | | | | | |
| 5942779 | Simpson, Aubrey | Addres on file | | | | | | | |
| 5982484 | Simpson, Aubrey | Addres on file | | | | | | | |
| 5983610 | Simpson, Aubrey | Addres on file | | | | | | | |
| 5996996 | Simpson, Aubrey | Addres on file | | | | | | | |
| 5996998 | Simpson, Aubrey | Addres on file | | | | | | | |
| 5998171 | Simpson, Aubrey | Addres on file | | | | | | | |
| 5897221 | Simpson, Bobby Carl | Addres on file | | | | | | | |
| 5887480 | Simpson, Craig | Addres on file | | | | | | | |
| 5991233 | Simpson, Deby | Addres on file | | | | | | | |
| 6005794 | Simpson, Deby | Addres on file | | | | | | | |
| 5889463 | Simpson, Elisha | Addres on file | | | | | | | |
| 5880012 | Simpson, James | Addres on file | | | | | | | |
| 5988309 | Simpson, Jeannie | Addres on file | | | | | | | |
| 6002870 | Simpson, Jeannie | Addres on file | | | | | | | |
| 5982020 | SIMPSON, KECHAUN | Addres on file | | | | | | | |
| 5988508 | SIMPSON, KECHAUN | Addres on file | | | | | | | |
| 5996441 | SIMPSON, KECHAUN | Addres on file | | | | | | | |
| 6003069 | SIMPSON, KECHAUN | Addres on file | | | | | | | |
| 5895014 | Simpson, Larry A | Addres on file | | | | | | | |
| 6170639 | Simpson, Leroy | Addres on file | | | | | | | |
| 5895870 | Simpson, Michael | Addres on file | | | | | | | |
| 5982604 | SIMPSON, RICHARD | Addres on file | | | | | | | |
| 5997157 | SIMPSON, RICHARD | Addres on file | | | | | | | |
| 5888820 | Simpson, Ronald A | Addres on file | | | | | | | |
| 6160541 | Simpson, Roxxane | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6179177 | Simpson, Roy D | Addres on file | | | | | | | |
| 6179177 | Simpson, Roy D | Addres on file | | | | | | | |
| 5889230 | Simpson, Rusty | Addres on file | | | | | | | |
| 5875810 | Sims Group USA | Addres on file | | | | | | | |
| 4929359 | Sims Recycling Solutions, Inc. | 8855 Washington Blvd. | | | | Roseville | CA | 95678 | |
| 5981330 | Sims, Barbara | Addres on file | | | | | | | |
| 5995551 | Sims, Barbara | Addres on file | | | | | | | |
| 5985265 | Sims, Dedan | Addres on file | | | | | | | |
| 5999826 | Sims, Dedan | Addres on file | | | | | | | |
| 5990114 | Sims, Donald | Addres on file | | | | | | | |
| 6004675 | Sims, Donald | Addres on file | | | | | | | |
| 5985696 | Sims, Jeanette | Addres on file | | | | | | | |
| 6000257 | Sims, Jeanette | Addres on file | | | | | | | |
| 5889874 | Sims, Mark Steven | Addres on file | | | | | | | |
| 5879905 | Sims, Michael A | Addres on file | | | | | | | |
| 5887290 | Sims, Paul | Addres on file | | | | | | | |
| 5896196 | Sims, Shannon | Addres on file | | | | | | | |
| 5875811 | SIMS, YORK | Addres on file | | | | | | | |
| 5875812 | SINCERE CONSTRUCTION COMPANY, INC. | Addres on file | | | | | | | |
| 5980751 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32 | Millertown Creek, Auburn | | | Auburn | CA | 95604 | |
| 5994516 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32 | Millertown Creek, Auburn | | | Auburn | CA | 95604 | |
| 5899473 | Sinclair, Brian | Addres on file | | | | | | | |
| 5875813 | Sinclair, Dan | Addres on file | | | | | | | |
| 5990064 | SINCLAIR, ELAINE | Addres on file | | | | | | | |
| 6004625 | SINCLAIR, ELAINE | Addres on file | | | | | | | |
| 5992675 | SINCLAIR, Kelly | Addres on file | | | | | | | |
| 6007236 | SINCLAIR, Kelly | Addres on file | | | | | | | |
| 5991470 | Sinclair, Leslie | Addres on file | | | | | | | |
| 6006031 | Sinclair, Leslie | Addres on file | | | | | | | |
| 5901925 | Sinclare, Seth Joseph | Addres on file | | | | | | | |
| 5883818 | Sines-Ezell, Andrew L. | Addres on file | | | | | | | |
| 5893222 | Sinfield, Travis Jon | Addres on file | | | | | | | |
| 6164627 | Singateh, Tom | Addres on file | | | | | | | |
| 5859314 | Singer, Daniel | Addres on file | | | | | | | |
| 5875815 | SINGER, JOHN | Addres on file | | | | | | | |
| 5890938 | Singer, Joseph Daniel | Addres on file | | | | | | | |
| 5899083 | Singer, Kevin Daniel | Addres on file | | | | | | | |
| 6168562 | Singer, Martin | Addres on file | | | | | | | |
| 6168562 | Singer, Martin | Addres on file | | | | | | | |
| 5875816 | SINGER, OSCAR | Addres on file | | | | | | | |
| 5875817 | SINGH AGRI FARMS INC | Addres on file | | | | | | | |
| 5875818 | SINGH AGRI FARMS INC | Addres on file | | | | | | | |
| 5875819 | Singh Farm | Addres on file | | | | | | | |
| 5875820 | SINGH RATTU, SURJEET | Addres on file | | | | | | | |
| 5898422 | Singh, Ajay M | Addres on file | | | | | | | |
| 5875821 | Singh, Alok | Addres on file | | | | | | | |
| 5897468 | Singh, Aman Prakash | Addres on file | | | | | | | |
| 5898256 | Singh, Amita | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 22
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987350 | Singh, Amrik | Addres on file | | | | | | | |
| 6001911 | Singh, Amrik | Addres on file | | | | | | | |
| 5891091 | Singh, Andrew H | Addres on file | | | | | | | |
| 5897924 | Singh, Anita K | Addres on file | | | | | | | |
| 6179495 | Singh, Anju | Addres on file | | | | | | | |
| 5886744 | Singh, Avinash J | Addres on file | | | | | | | |
| 5875822 | singh, avtar | Addres on file | | | | | | | |
| 5875823 | Singh, Balbir | Addres on file | | | | | | | |
| 5983223 | Singh, Balbir | Addres on file | | | | | | | |
| 5997784 | Singh, Balbir | Addres on file | | | | | | | |
| 6158697 | Singh, Balbir K | Addres on file | | | | | | | |
| 5984992 | Singh, Balkar | Addres on file | | | | | | | |
| 5999553 | Singh, Balkar | Addres on file | | | | | | | |
| 5988932 | SINGH, BANDANA | Addres on file | | | | | | | |
| 6003493 | SINGH, BANDANA | Addres on file | | | | | | | |
| 5865051 | SINGH, BHANWAR | Addres on file | | | | | | | |
| 5875824 | SINGH, BHUPINDAR | Addres on file | | | | | | | |
| 5875825 | SINGH, DANNY | Addres on file | | | | | | | |
| 5878276 | Singh, Devendra | Addres on file | | | | | | | |
| 6152391 | Singh, Dharminder | Addres on file | | | | | | | |
| 5901259 | Singh, Gurjit | Addres on file | | | | | | | |
| 5961755 | Singh, Gurminder | Addres on file | | | | | | | |
| 5996154 | Singh, Gurminder | Addres on file | | | | | | | |
| 5880356 | Singh, Gurmit | Addres on file | | | | | | | |
| 6174506 | Singh, Harbans | Addres on file | | | | | | | |
| 6174506 | Singh, Harbans | Addres on file | | | | | | | |
| 5879699 | Singh, Harinder P | Addres on file | | | | | | | |
| 5882092 | Singh, Harjas Kaur | Addres on file | | | | | | | |
| 6153211 | Singh, Harmanjeet | Addres on file | | | | | | | |
| 5875826 | Singh, Hirday | Addres on file | | | | | | | |
| 5875827 | Singh, Hirday | Addres on file | | | | | | | |
| 5881318 | Singh, Inderpreet | Addres on file | | | | | | | |
| 7264448 | Singh, Jadwindar | Addres on file | | | | | | | |
| 5880610 | Singh, Jaspreet | Addres on file | | | | | | | |
| 5900525 | Singh, Karun | Addres on file | | | | | | | |
| 5875828 | Singh, Kewal | Addres on file | | | | | | | |
| 5875829 | SINGH, KULDEEP | Addres on file | | | | | | | |
| 5881248 | Singh, Kuljit | Addres on file | | | | | | | |
| 5990126 | Singh, Maninder | Addres on file | | | | | | | |
| 6004687 | Singh, Maninder | Addres on file | | | | | | | |
| 5987504 | Singh, Manmeet | Addres on file | | | | | | | |
| 6002065 | Singh, Manmeet | Addres on file | | | | | | | |
| 5878742 | Singh, Mantej | Addres on file | | | | | | | |
| 6169873 | Singh, Mohinder | Addres on file | | | | | | | |
| 5880091 | Singh, Mohinderjit | Addres on file | | | | | | | |
| 6009180 | Singh, Monika | Addres on file | | | | | | | |
| 5991810 | Singh, Narinder | Addres on file | | | | | | | |
| 6006371 | Singh, Narinder | Addres on file | | | | | | | |
| 5900019 | Singh, Navjot Kaur | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971545 | Singh, Neil | Addres on file | | | | | | | |
| 5880877 | Singh, Pamela Mercedes | Addres on file | | | | | | | |
| 5864954 | SINGH, PARAMJIT | Addres on file | | | | | | | |
| 5988800 | Singh, Paramjit | Addres on file | | | | | | | |
| 6003361 | Singh, Paramjit | Addres on file | | | | | | | |
| 5881349 | Singh, Pardeep | Addres on file | | | | | | | |
| 5875830 | SINGH, PARM KHIAL | Addres on file | | | | | | | |
| 5875831 | SINGH, PAUL | Addres on file | | | | | | | |
| 5875832 | SINGH, PAUL | Addres on file | | | | | | | |
| 5875833 | SINGH, PAUL | Addres on file | | | | | | | |
| 5875834 | SINGH, PAUL | Addres on file | | | | | | | |
| 6161626 | Singh, Pavitar | Addres on file | | | | | | | |
| 5878277 | Singh, Praveen | Addres on file | | | | | | | |
| 5988002 | SINGH, RAMNIK | Addres on file | | | | | | | |
| 6002563 | SINGH, RAMNIK | Addres on file | | | | | | | |
| 5880466 | Singh, Randhir | Addres on file | | | | | | | |
| 6177555 | Singh, Ranjina D | Addres on file | | | | | | | |
| 5875835 | singh, ranjit | Addres on file | | | | | | | |
| 5875836 | SINGH, RASHMI | Addres on file | | | | | | | |
| 5865128 | SINGH, RASHPAL | Addres on file | | | | | | | |
| 5881431 | Singh, Ravneeta | Addres on file | | | | | | | |
| 5898957 | Singh, Rishi | Addres on file | | | | | | | |
| 6168290 | Singh, Sandip | Addres on file | | | | | | | |
| 5875837 | SINGH, SATINDERJIT | Addres on file | | | | | | | |
| 5990977 | singh, shane | Addres on file | | | | | | | |
| 6005538 | singh, shane | Addres on file | | | | | | | |
| 5992615 | Singh, Shannon | Addres on file | | | | | | | |
| 6007176 | Singh, Shannon | Addres on file | | | | | | | |
| 5875838 | SINGH, SHELANDRA | Addres on file | | | | | | | |
| 6009010 | SINGH, SIDHU KULWANT | Addres on file | | | | | | | |
| 5885464 | Singh, Steven Allen | Addres on file | | | | | | | |
| 5875839 | SINGH, SUKHVINDER | Addres on file | | | | | | | |
| 5882436 | Singh, Sumeet | Addres on file | | | | | | | |
| 5902023 | SINGH, SUMEET | Addres on file | | | | | | | |
| 5982705 | Singh, Tajinder | Addres on file | | | | | | | |
| 5875841 | singh, vinaya | Addres on file | | | | | | | |
| 5946392 | Singh, Vinita | Addres on file | | | | | | | |
| 5997159 | Singh, Vinita | Addres on file | | | | | | | |
| 5875842 | SINGH, YADWINDER | Addres on file | | | | | | | |
| 5875843 | SINGHAL, SANJAY | Addres on file | | | | | | | |
| 5889014 | Singleton II, Edmund A. | Addres on file | | | | | | | |
| 5894928 | Singleton, Anne Margaret | Addres on file | | | | | | | |
| 5984140 | Singleton, Antoine | Addres on file | | | | | | | |
| 5998701 | Singleton, Antoine | Addres on file | | | | | | | |
| 5986136 | Singleton, Melissa | Addres on file | | | | | | | |
| 6000697 | Singleton, Melissa | Addres on file | | | | | | | |
| 6012098 | SINGLETON-ADLER BUTTE FIRE | 115 W PLAZA ST | | | | SOLANA BEACH | CA | 92075 | |
| 5883073 | Singleton-Willson, Rebecca Marie | Addres on file | | | | | | | |
| 5900456 | Sinha, Shantanu | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888134 | Sinisi, Erik Dean | Addres on file | | | | | | | |
| 5983439 | Sinkiewicz, Thomas & Gayle | Addres on file | | | | | | | |
| 5998000 | Sinkiewicz, Thomas & Gayle | Addres on file | | | | | | | |
| 5899324 | Sinning, Anna Rebekah Sarmiento | Addres on file | | | | | | | |
| 4933131 | Sinnott, Puebla, Campagne & Curet, APLC | 2000 Powell ST., S-830 | | | | Emeryville | CA | 94608 | |
| 5951362 | Sintak Studio, Martin Takigawa | 2779 16th Street | | | | San Francisco | CA | 94103 | |
| 5995070 | Sintak Studio, Martin Takigawa | 2779 16th Street | | | | San Francisco | CA | 94103 | |
| 5875844 | Sintiat Te | Addres on file | | | | | | | |
| 5875845 | Sintiat Te | Addres on file | | | | | | | |
| 5875846 | Sintiat Te | Addres on file | | | | | | | |
| 5878768 | Sinyangwe, Kennedy | Addres on file | | | | | | | |
| 5900560 | Sio, Fred | Addres on file | | | | | | | |
| 5880953 | Sioco, Arnold David | Addres on file | | | | | | | |
| 5875847 | SIONEER Stockton LLC | Addres on file | | | | | | | |
| 5893049 | Siordia Peters, Breanna Michelle | Addres on file | | | | | | | |
| 5877984 | Siordia, Maria | Addres on file | | | | | | | |
| 5875849 | SIPAN CORPORATION | Addres on file | | | | | | | |
| 5900164 | Sipila, Andrew Edward | Addres on file | | | | | | | |
| 5888367 | Sipion, Hebert | Addres on file | | | | | | | |
| 4944843 | Siri Humber - tenant or Len Teasley (home owner) | 22 Bedford Cove | | | | San Rafael | CA | 94901 | |
| 5896461 | Siri, Chance | Addres on file | | | | | | | |
| 5890417 | Siri, Micheal A | Addres on file | | | | | | | |
| 7723227 | SIS BREAKAGE ACCOUNT | Addres on file | | | | | | | |
| 5875850 | SIS CONSTRUCTION INC | Addres on file | | | | | | | |
| 5886688 | Sisemore, Gregory Keith | Addres on file | | | | | | | |
| 5901381 | Sisemore, Steve | Addres on file | | | | | | | |
| 5883330 | Sisk, Frances | Addres on file | | | | | | | |
| 5891620 | Sisk, Jonathan Robert | Addres on file | | | | | | | |
| 5863836 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | | | | Yreka | CA | 96097-2944 | |
| 5864122 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | | | | Yreka | CA | 96097-2944 | |
| 5900574 | Siskos, Vasilis | Addres on file | | | | | | | |
| 6166919 | Sislian, Charles | Addres on file | | | | | | | |
| 6174202 | Sisneroz, Art | Addres on file | | | | | | | |
| 5883246 | Sisneroz, Maria D | Addres on file | | | | | | | |
| 5983942 | Sisneroz, Maria Dolores | Addres on file | | | | | | | |
| 5998503 | Sisneroz, Maria Dolores | Addres on file | | | | | | | |
| 5992349 | SISNEROZ, MARTIN | Addres on file | | | | | | | |
| 6006910 | SISNEROZ, MARTIN | Addres on file | | | | | | | |
| 5878039 | Sison, Jane R | Addres on file | | | | | | | |
| 5887057 | Sissom, Adam | Addres on file | | | | | | | |
| 6167009 | Sisters Outreach Care Fac | 1347 90th Ave | | | | Oakland | CA | 94603-1309 | |
| 5986730 | Sitko, Patsy | Addres on file | | | | | | | |
| 6001291 | Sitko, Patsy | Addres on file | | | | | | | |
| 5879863 | Sittarich, Brian | Addres on file | | | | | | | |
| 6009088 | SIU, ANA | Addres on file | | | | | | | |
| 5900124 | Siu, Angelina | Addres on file | | | | | | | |
| 5897939 | Siu, Melvin | Addres on file | | | | | | | |
| 5880080 | Siu, Peter | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 25 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897110 | Siuba, Ray E. | Addres on file | | | | | | | |
| 5887266 | Siudzinski, Mark Russell | Addres on file | | | | | | | |
| 5900691 | Sivan, Smitha | Addres on file | | | | | | | |
| 5989421 | sivan's cafe-xu, siwei | 766 A street | | | | hayward | CA | 94541 | |
| 6003982 | sivan's cafe-xu, siwei | 766 A street | | | | hayward | CA | 94541 | |
| 5881061 | Sivaram, Surya | Addres on file | | | | | | | |
| 5878468 | Sivasangary, Tharma | Addres on file | | | | | | | |
| 5886844 | Sivesind, Bonnie Jean | Addres on file | | | | | | | |
| 5894196 | Sivley, Paul A | Addres on file | | | | | | | |
| 5986637 | SIVORI, NORMA | Addres on file | | | | | | | |
| 6001198 | SIVORI, NORMA | Addres on file | | | | | | | |
| 6014465 | SIX RIVERS COMMUNICATIONS INC | 4060 BROADWAY | | | | EUREKA | CA | 95503 | |
| 7729881 | Six Rivers Mechanical,Inc. | PO Box 9077 | | | | Eureka | CA | 95502 | |
| 5875851 | Six Sigma Construction | Addres on file | | | | | | | |
| 5897920 | Six, Rosemarie | Addres on file | | | | | | | |
| 5896679 | Sizemore, Brian | Addres on file | | | | | | | |
| 6007671 | Sizemore, James | Addres on file | | | | | | | |
| 6008007 | Sizemore, James | Addres on file | | | | | | | |
| 5888395 | Sizemore, Timothy J | Addres on file | | | | | | | |
| 5878849 | Siziba, Charles | Addres on file | | | | | | | |
| 5987842 | SJ Cattle-snyder, charles | 1707 Limekiln Rd | | | | Hollister | CA | 95023 | |
| 6002403 | SJ Cattle-snyder, charles | 1707 Limekiln Rd | | | | Hollister | CA | 95023 | |
| 5875852 | SJ MAIL GROUP INC | Addres on file | | | | | | | |
| 7071145 | SJ Power Holdings, LLC | 200 W Madison, Ste 3810 | | | | Chicago | IL | 60606 | |
| 5988555 | SJC PRECISION INC-CHEMMACHEL, JIJO | 1811 HOURET COURT | | | | MILPITAS | CA | 95035 | |
| 6003116 | SJC PRECISION INC-CHEMMACHEL, JIJO | 1811 HOURET COURT | | | | MILPITAS | CA | 95035 | |
| 6011697 | SJL Construction Inc | P.O. Box 716 | | | | Ferndale | CA | 95536 | |
| 6011697 | SJL Construction Inc | Kathryn Amy Leonardo | President/Secretary | 3897 Rohnerville Rd | | Fortuna | CA | 95540 | |
| 5875853 | SJM HOMES LLC | Addres on file | | | | | | | |
| 5983175 | Sjogrell, Ines | Addres on file | | | | | | | |
| 5997736 | Sjogrell, Ines | Addres on file | | | | | | | |
| 5990017 | SJOLUND, DON | Addres on file | | | | | | | |
| 6004578 | SJOLUND, DON | Addres on file | | | | | | | |
| 5875854 | SJR FARMING | Addres on file | | | | | | | |
| 5865252 | SJSC Properties | Addres on file | | | | | | | |
| 5875855 | SJV HOMES INC | Addres on file | | | | | | | |
| 5875856 | SK3 HOMES INC | Addres on file | | | | | | | |
| 5983180 | Skaggs, Brenda | Addres on file | | | | | | | |
| 5997741 | Skaggs, Brenda | Addres on file | | | | | | | |
| 5894233 | Skaggs, Joy E | Addres on file | | | | | | | |
| 5899200 | Skaggs, Kevin R. | Addres on file | | | | | | | |
| 6008697 | SKAGGS, RANDY | Addres on file | | | | | | | |
| 5890987 | Skalicky, Nathan | Addres on file | | | | | | | |
| 5886279 | Skamel, Timothy | Addres on file | | | | | | | |
| 5892890 | Skarda, Jordan P | Addres on file | | | | | | | |
| 5881267 | Skarda, Travis Damian | Addres on file | | | | | | | |
| 5893240 | Skaskiw, Bryant Frederick | Addres on file | | | | | | | |
| 5982348 | Skavdal, Loren | Addres on file | | | | | | | |
| 5996849 | Skavdal, Loren | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 26
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898259 | Skeahan, Russell | Addres on file | | | | | | | |
| 5987180 | skeels, wade | Addres on file | | | | | | | |
| 6001741 | skeels, wade | Addres on file | | | | | | | |
| 5875857 | SKEEN, DANIEL | Addres on file | | | | | | | |
| 5992884 | SKEEN, JOSH | Addres on file | | | | | | | |
| 6007445 | SKEEN, JOSH | Addres on file | | | | | | | |
| 5875858 | SKELTON, AARON | Addres on file | | | | | | | |
| 5980810 | Skelton, Lessley & GC Cole | 3975 Old HWY 53 | | | | Clearlake | CA | 95422 | |
| 5994588 | Skelton, Lessley & GC Cole | 3975 Old HWY 53 | | | | Clearlake | CA | 95422 | |
| 5888036 | Skelton, Ryan | Addres on file | | | | | | | |
| 5888551 | Skenes III, David S. | Addres on file | | | | | | | |
| 5897067 | Skerry, John S. | Addres on file | | | | | | | |
| 5875859 | SKFCSD | Addres on file | | | | | | | |
| 5985837 | Skiles, Caleb | Addres on file | | | | | | | |
| 6000398 | Skiles, Caleb | Addres on file | | | | | | | |
| 5889233 | Skiles, Caleb C. | Addres on file | | | | | | | |
| 5894581 | Skillman, Frederick | Addres on file | | | | | | | |
| 5894199 | Skillman, Susan G | Addres on file | | | | | | | |
| 6012202 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | | | | NASHUA | NH | 03062 | |
| 5864351 | Skinner Ranch Holdings, LP | Addres on file | | | | | | | |
| 5883888 | Skinner, Jacob | Addres on file | | | | | | | |
| 5989033 | Skinner, Jamie | Addres on file | | | | | | | |
| 6003595 | Skinner, Jamie | Addres on file | | | | | | | |
| 5875860 | SKINNER, KIRT | Addres on file | | | | | | | |
| 7166949 | Skinner, Margaret | Addres on file | | | | | | | |
| 7166949 | Skinner, Margaret | Addres on file | | | | | | | |
| 5966857 | Skinner, Melisa | Addres on file | | | | | | | |
| 5994987 | Skinner, Melisa | Addres on file | | | | | | | |
| 6165934 | Skinner, Natasha | Addres on file | | | | | | | |
| 5984806 | Skinner, Rob | Addres on file | | | | | | | |
| 5999367 | Skinner, Rob | Addres on file | | | | | | | |
| 5889388 | Skipple, Shelly Ann | Addres on file | | | | | | | |
| 6156926 | Skipwith, William | Addres on file | | | | | | | |
| 5899754 | Skolnik, Shawn | Addres on file | | | | | | | |
| 6008420 | Skomer, Jerry | Addres on file | | | | | | | |
| 6123894 | Skondin, Ravin | Addres on file | | | | | | | |
| 6185879 | Skondin, Ravin | Addres on file | | | | | | | |
| 5990921 | Skorlich, Mark | Addres on file | | | | | | | |
| 6005482 | Skorlich, Mark | Addres on file | | | | | | | |
| 5881078 | Skov, Jeffrey M. | Addres on file | | | | | | | |
| 5892611 | Skower, Joseph R | Addres on file | | | | | | | |
| 5990389 | SKRIVANICH, MARK | Addres on file | | | | | | | |
| 6004950 | SKRIVANICH, MARK | Addres on file | | | | | | | |
| 5882403 | Skrypka, Fedir V | Addres on file | | | | | | | |
| 5875861 | SKS/Prado 2130 Third, LLC | Addres on file | | | | | | | |
| 5985817 | SKULTETY, RUDY | Addres on file | | | | | | | |
| 6000378 | SKULTETY, RUDY | Addres on file | | | | | | | |
| 5900312 | Skurtun, Burt | Addres on file | | | | | | | |
| 5891483 | Skutt, John C | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875862 | SKW Clinton, LLC | Addres on file | | | | | | | |
| 5901644 | Skylar Frank-Green Moser | Addres on file | | | | | | | |
| 6175051 | Skyler Electric Co. Inc. | Via Tulia or Mail to: Atten: Sam Crowley | 12911 Loma Rica Drive | | | Grass Valley | CA | 95945 | |
| 5875863 | SKYLINE BEAR VALLEY RESORTS, INC | Addres on file | | | | | | | |
| 7236923 | Skyline Commercial Interiors, Inc. | 505 Sansome Street, 7th Floor | | | | San Francisco | CA | 94111 | |
| 6011735 | SKYLINE TREE ENTERPRISE INC | 3059 DENICE WAY | | | | COTTONWOOD | CA | 96022 | |
| 5984864 | SkyRose Ranch, LLC-Keenan, John | 69430 Deer Canyon Road | | | | San Miguel | CA | 93451 | |
| 5999425 | SkyRose Ranch, LLC-Keenan, John | 69430 Deer Canyon Road | | | | San Miguel | CA | 93451 | |
| 7486057 | Skyway Fuels Inc | 201 Vista Creek Cir | | | | Sacramento | CA | 95835 | |
| 6012797 | SLAC NATIONAL ACCELERATOR | 2575 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| 5989737 | Slade, Jennifer | Addres on file | | | | | | | |
| 6004298 | Slade, Jennifer | Addres on file | | | | | | | |
| 5892268 | Slade, Jeremy | Addres on file | | | | | | | |
| 5875864 | Slagel, Allan | Addres on file | | | | | | | |
| 5988458 | SLAGLE, DOYLE | Addres on file | | | | | | | |
| 6003019 | SLAGLE, DOYLE | Addres on file | | | | | | | |
| 5988240 | Slaker, Michael | Addres on file | | | | | | | |
| 6002800 | Slaker, Michael | Addres on file | | | | | | | |
| 5985799 | Slakey, Bob | Addres on file | | | | | | | |
| 6000360 | Slakey, Bob | Addres on file | | | | | | | |
| 7286439 | Slalom LLC | K&L Gates LLP | Michael Gearin | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| 7286439 | Slalom LLC | Bill Hitchcock | Manager - Billing and AR | 821 Second Avenue, Suite 1900 | | Seattle | WA | 98104 | |
| 5981520 | Slam Dunk Enterprises dba Pump it Up of Morgan Hill, Crema Larry | 285 Digital Dr | | | | Morgan Hill | CA | 95008 | |
| 5995831 | Slam Dunk Enterprises dba Pump it Up of Morgan Hill, Crema Larry | 285 Digital Dr | | | | Morgan Hill | CA | 95008 | |
| 5875865 | SLAMA, BRAD | Addres on file | | | | | | | |
| 5875866 | SLAMA, BRAD | Addres on file | | | | | | | |
| 5875867 | SLAMA, BRAD | Addres on file | | | | | | | |
| 5875868 | Slama, Ken | Addres on file | | | | | | | |
| 5875869 | Slama, Ken | Addres on file | | | | | | | |
| 5899060 | Slane, David Patrick | Addres on file | | | | | | | |
| 5980994 | SLANE, MICHAEL | Addres on file | | | | | | | |
| 5994845 | SLANE, MICHAEL | Addres on file | | | | | | | |
| 5894029 | Slane, William Douglas | Addres on file | | | | | | | |
| 5878975 | Slanec, Mark David | Addres on file | | | | | | | |
| 5991296 | SLAPIN, BEVERLY | Addres on file | | | | | | | |
| 6005857 | SLAPIN, BEVERLY | Addres on file | | | | | | | |
| 5875870 | slate e bryer | Addres on file | | | | | | | |
| 5875871 | Slater, John | Addres on file | | | | | | | |
| 5986783 | SLATER, KENNETH | Addres on file | | | | | | | |
| 6001344 | SLATER, KENNETH | Addres on file | | | | | | | |
| 5875872 | Slater, Laura | Addres on file | | | | | | | |
| 5893782 | Slaton, Beau thomas | Addres on file | | | | | | | |
| 6171291 | Slaton, Sheryl | Addres on file | | | | | | | |
| 5887546 | Slator, David A | Addres on file | | | | | | | |
| 5982889 | Slattery, Jamil | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997450 | Slattery, Jamil | Addres on file | | | | | | | |
| 6168498 | Slattery, Jennifer | Addres on file | | | | | | | |
| 6008546 | SLATTERY, MARTIN | Addres on file | | | | | | | |
| 5895552 | Slattery, Sherrick Anthony | Addres on file | | | | | | | |
| 5989178 | Slattery, Timothy | Addres on file | | | | | | | |
| 6003740 | Slattery, Timothy | Addres on file | | | | | | | |
| 5982449 | Slavin, Diana | Addres on file | | | | | | | |
| 5996954 | Slavin, Diana | Addres on file | | | | | | | |
| 5875873 | SLAWINSKI, BOB AND CAROL | Addres on file | | | | | | | |
| 5896588 | Slawson, Jason Wade | Addres on file | | | | | | | |
| 5882615 | Slawson, Jill Marie | Addres on file | | | | | | | |
| 5885244 | Slaydon, Evan | Addres on file | | | | | | | |
| 5886476 | Slayter, Leland | Addres on file | | | | | | | |
| 5890194 | Slayton, Timothy | Addres on file | | | | | | | |
| 5990894 | Sleepy Hollow Water Association-Smith, Brad | P.O. Box 714 | | | | Twain Harte | CA | 95383 | |
| 6005456 | Sleepy Hollow Water Association-Smith, Brad | P.O. Box 714 | | | | Twain Harte | CA | 95383 | |
| 6009079 | SLEETER, SHERRILL | Addres on file | | | | | | | |
| 5875874 | SLEGEL, MARY | Addres on file | | | | | | | |
| 5860265 | Sleight, Autumn | Addres on file | | | | | | | |
| 5875875 | SLENDERS, ANDREW | Addres on file | | | | | | | |
| 5875876 | SLETTEN, STEVEN | Addres on file | | | | | | | |
| 5990812 | slevin, kimberly | Addres on file | | | | | | | |
| 6005373 | slevin, kimberly | Addres on file | | | | | | | |
| 5989043 | Slica, inc  S & G Estate-Bjekovic, Goran | 5885 VISTA DEL PASO | | | | PASO ROBLES | CA | 93446 | |
| 6003604 | Slica, inc  S & G Estate-Bjekovic, Goran | 5885 VISTA DEL PASO | | | | PASO ROBLES | CA | 93446 | |
| 4987735 | Slider, Sandra | Addres on file | | | | | | | |
| 6014264 | SLO COUNCIL OF GOVERNMENTS | 1114 MARSH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5865268 | SLO DOWNTOWN ASSOCIATION, a NON-PROFIT ORGANIZATION | Addres on file | | | | | | | |
| 5875877 | Slo Orcutt Llc | Addres on file | | | | | | | |
| 5875878 | Slo Orcutt Llc | Addres on file | | | | | | | |
| 5875879 | Slo Orcutt Llc | Addres on file | | | | | | | |
| 6010942 | SLO PARTNERS INC | 3510 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5878150 | Sloan, Brian Richard | Addres on file | | | | | | | |
| 5897272 | Sloan, Cory | Addres on file | | | | | | | |
| 5875880 | SLOAN, DAVID | Addres on file | | | | | | | |
| 5889447 | Sloan, Galen | Addres on file | | | | | | | |
| 5886052 | Sloan, Kevin J | Addres on file | | | | | | | |
| 5991487 | Sloan, Roderick | Addres on file | | | | | | | |
| 6006048 | Sloan, Roderick | Addres on file | | | | | | | |
| 5875881 | SLOAN, TED | Addres on file | | | | | | | |
| 5893335 | Sloan, William Bird | Addres on file | | | | | | | |
| 5897380 | Sloane III, Edwin Samuel | Addres on file | | | | | | | |
| 6011362 | SLOAT HIGGINS JENSEN & ASSOCIATES | 1215 K STREET #1150 | | | | SACRAMENTO | CA | 95814 | |
| 5875882 | Sloat Partners LLC | Addres on file | | | | | | | |
| 5982409 | Sloat, Betty | Addres on file | | | | | | | |
| 5996914 | Sloat, Betty | Addres on file | | | | | | | |
| 5875883 | Sloat, Timothy | Addres on file | | | | | | | |
| 5886971 | Slocum Jr., Donald L | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967360 | Slocum, Gail | Addres on file | | | | | | | |
| 5985235 | Slocum, Jana | Addres on file | | | | | | | |
| 5999796 | Slocum, Jana | Addres on file | | | | | | | |
| 7220425 | Slojkowski, Lynsey D | Addres on file | | | | | | | |
| 5898319 | Slojkowski, Lynsey D. | Addres on file | | | | | | | |
| 5981675 | Slone, Thomas & Qiron Adhikay | Addres on file | | | | | | | |
| 5996010 | Slone, Thomas & Qiron Adhikay | Addres on file | | | | | | | |
| 5875884 | SLOSS, BEN | Addres on file | | | | | | | |
| 5878489 | Slotnick, Andrew | Addres on file | | | | | | | |
| 5992771 | Slover, Lisa | Addres on file | | | | | | | |
| 6007332 | Slover, Lisa | Addres on file | | | | | | | |
| 5885576 | Slover, Stacy Howard | Addres on file | | | | | | | |
| 6011659 | SLR INTERNATIONAL CORPORATION | ATTN: BETH TAYLOR | 22118 20TH AVE SE G-202 | | | BOTHELL | WA | 98021 | |
| 5992726 | Sluder, Benjamin | Addres on file | | | | | | | |
| 6007287 | Sluder, Benjamin | Addres on file | | | | | | | |
| 5881803 | Sluder, Christopher Lynn | Addres on file | | | | | | | |
| 5897252 | Slukovskaya, Olga V | Addres on file | | | | | | | |
| 5892696 | Slusher Jr., Ricky L | Addres on file | | | | | | | |
| 5985076 | Sly Park Resort-Cole, Denise | 4782 Sly Park Road | | | | Pollock Pines | CA | 95726 | |
| 5999637 | Sly Park Resort-Cole, Denise | 4782 Sly Park Road | | | | Pollock Pines | CA | 95726 | |
| 5900675 | Sly, Belis Aksoy | Addres on file | | | | | | | |
| 6010066 | Slyvester, Betty Ann | Addres on file | | | | | | | |
| 6010200 | Slyvester, Betty Ann | Addres on file | | | | | | | |
| 5875886 | SM 101 TEN, LLC | Addres on file | | | | | | | |
| 5875887 | SM 101 TEN, LLC | Addres on file | | | | | | | |
| 6011388 | SMA SOLAR TECHNOLOGY AMERICA LLC | 6020 W OAKS BLVD STE 300 | | | | ROCKLIN | CA | 95765 | |
| 5901460 | Smale, Ian | Addres on file | | | | | | | |
| 5990516 | Small Change, DBA Kinder's Fairfield-Burridge, James | 1363 Oliver Rd. #C | | | | Fairfield | CA | 94534 | |
| 6005077 | Small Change, DBA Kinder's Fairfield-Burridge, James | 1363 Oliver Rd. #C | | | | Fairfield | CA | 94534 | |
| 5991127 | Small Town Wine Bar, Ginger Budrick | P.O. Box 595 | | | | Amador City | CA | 95601 | |
| 6005688 | Small Town Wine Bar, Ginger Budrick | P.O. Box 595 | | | | Amador City | CA | 95601 | |
| 6168202 | Small World Trading Co | 90 Windward Way | | | | San Rafael | CA | 94901 | |
| 5890081 | Small, Bryan M | Addres on file | | | | | | | |
| 5890234 | Small, Ricky Leon | Addres on file | | | | | | | |
| 5888592 | Small, Stephen | Addres on file | | | | | | | |
| 7269081 | Smallbrook, Susan | Addres on file | | | | | | | |
| 5976426 | Smalling, Karl | Addres on file | | | | | | | |
| 5993872 | SMALLING, KARL | Addres on file | | | | | | | |
| 5884920 | Smallwood, William Hilton | Addres on file | | | | | | | |
| 6008544 | SMALLY, VIVI | Addres on file | | | | | | | |
| 5875888 | SMARIO, STEVE | Addres on file | | | | | | | |
| 5875889 | Smart & Final Stores  LLC | Addres on file | | | | | | | |
| 6008808 | SMART ENERGY SOLAR INC | 4111 CITRUS AVE, STE 12 | | | | ROCKLIN | CA | 95677 | |
| 5875890 | Smart Growth Investors II, LP | Addres on file | | | | | | | |
| 5980500 | Smart Microfarms, Robert Henrikson | P.O Box 71024 | | | | Richmond | CA | 94807 | |
| 5994171 | Smart Microfarms, Robert Henrikson | P.O Box 71024 | | | | Richmond | CA | 94807 | |
| 6014517 | SMART ONE ENERGY LLC | 4 ROSMEL DRIVE STE 201 | | | | WESLEY HILLS | NY | 10952 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 30
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011977 | SMART WIRES INC | 201 3292 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 5877983 | Smart, Carol D | Addres on file | | | | | | | |
| 5893332 | Smart, James Ralph | Addres on file | | | | | | | |
| 6008439 | SMART, RICHARD | Addres on file | | | | | | | |
| 5895419 | Smart, Roger D | Addres on file | | | | | | | |
| 5875891 | Smartsky Networks | Addres on file | | | | | | | |
| 5875892 | SMARTSKY NETWORKS LLC | Addres on file | | | | | | | |
| 5875893 | SMARTSKY NETWORKS, LLC | Addres on file | | | | | | | |
| 5982435 | Smartt, Mary | Addres on file | | | | | | | |
| 5996940 | Smartt, Mary | Addres on file | | | | | | | |
| 6147890 | Smawrtway Express, Inc. | 633 W. Fifth Street, Suite 3200 | | | | Los Angeles | CA | 90071 | |
| 6147890 | Smawrtway Express, Inc. | Henry Rodriguez, Accountant | 6578 E Mountian View Ave | | | Selma | CA | 93662 | |
| 7221030 | SMB INDUSTRIES INC. | dba METAL WORKS | 550 GEORGIA PACIFIC WAY | | | OROVILLE | CA | 95965 | |
| 7231713 | SMBC Nikko Securities America, Inc. | Sumitomo Mitsui Banking Corporation | Attn: Patrick E. Brake, Jr. | 277 Park Avenue, Floor 5 | | New York | NY | 10172 | |
| 7231713 | SMBC Nikko Securities America, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5875894 | SMD VINEYARDS INC | Addres on file | | | | | | | |
| 5875895 | SMD VINEYARDS LLC | Addres on file | | | | | | | |
| 5875896 | Smeloff, Ed | Addres on file | | | | | | | |
| 5895662 | Smeltzer, Harold D | Addres on file | | | | | | | |
| 5882197 | Smernes III, Anthony | Addres on file | | | | | | | |
| 5901328 | Smetak, Matthew | Addres on file | | | | | | | |
| 5955068 | Smetana, Heather | Addres on file | | | | | | | |
| 5995379 | Smetana, Heather | Addres on file | | | | | | | |
| 5887202 | Smethurst, Charles A | Addres on file | | | | | | | |
| 5894516 | Smethurst, Kevin R | Addres on file | | | | | | | |
| 5901125 | Smetzer-Fox, Sarah Ann | Addres on file | | | | | | | |
| 5901103 | Smidebush, Anna | Addres on file | | | | | | | |
| 6151833 | Smiley, Justin | Addres on file | | | | | | | |
| 5880965 | Smiley, Sutton Philip | Addres on file | | | | | | | |
| 5899870 | Smilnak, Larlene | Addres on file | | | | | | | |
| 7209548 | Smith (9661), Bruce T | Addres on file | | | | | | | |
| 7170938 | Smith , Bruce T (9661) | Addres on file | | | | | | | |
| 5981186 | Smith Denison Const Co-Ted Porwoll, Ted Porwoll | PO Box 2143 | | | | Livermore | CA | 94581-2143 | |
| 5995192 | Smith Denison Const Co-Ted Porwoll, Ted Porwoll | PO Box 2143 | | | | Livermore | CA | 94581-2143 | |
| 5952277 | Smith Denison Const. Co., Ted Porwoll | PO Box 2143 | | | | Livermore | CA | 94551-2143 | |
| 5995191 | Smith Denison Const. Co., Ted Porwoll | PO Box 2143 | | | | Livermore | CA | 94551-2143 | |
| 5875897 | SMITH DEVELOPMENT AND CONSTRUCTION COMPANY | Addres on file | | | | | | | |
| 6012995 | SMITH EMERY OF SAN FRANCISCO INC | 1940 OAKDALE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5882055 | Smith IV, Edward Thornton | Addres on file | | | | | | | |
| 7286680 | Smith Janis, Megan | Addres on file | | | | | | | |
| 7286680 | Smith Janis, Megan | Addres on file | | | | | | | |
| 5901035 | Smith Jr., Anthony P. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889030 | Smith Jr., Jack Clarence | Addres on file | | | | | | | |
| 5894874 | Smith Jr., Robert F | Addres on file | | | | | | | |
| 5986137 | Smith Kettlewell Eye Research Institute-Devis, Sony | 2318 Fillmore St | | | | San Francisco | CA | 94115 | |
| 6000698 | Smith Kettlewell Eye Research Institute-Devis, Sony | 2318 Fillmore St | | | | San Francisco | CA | 94115 | |
| 5875898 | Smith Ranches - BGM | Addres on file | | | | | | | |
| 6154062 | Smith System Driver Improvement Institute Inc. | 2301 E Lamar Ste 250 | | | | Arlington | TX | 76006 | |
| 5990099 | Smith Unger, Courtney | Addres on file | | | | | | | |
| 6004660 | Smith Unger, Courtney | Addres on file | | | | | | | |
| 5986100 | Smith,  Ted | Addres on file | | | | | | | |
| 6000661 | Smith,  Ted | Addres on file | | | | | | | |
| 5887120 | Smith, Aaron | Addres on file | | | | | | | |
| 5893362 | Smith, Alex Bruce | Addres on file | | | | | | | |
| 5982119 | Smith, Alexis | Addres on file | | | | | | | |
| 5996564 | Smith, Alexis | Addres on file | | | | | | | |
| 5886011 | Smith, Alfreda | Addres on file | | | | | | | |
| 5985823 | SMITH, Alisha | Addres on file | | | | | | | |
| 6000384 | SMITH, Alisha | Addres on file | | | | | | | |
| 5877929 | Smith, Allan R | Addres on file | | | | | | | |
| 7233970 | Smith, Alma | Addres on file | | | | | | | |
| 6168190 | Smith, Alonzo | Addres on file | | | | | | | |
| 5875899 | SMITH, ANDREW | Addres on file | | | | | | | |
| 5981663 | SMITH, ANDREW | Addres on file | | | | | | | |
| 5995996 | SMITH, ANDREW | Addres on file | | | | | | | |
| 5892493 | Smith, Andrew Douglas | Addres on file | | | | | | | |
| 5879004 | Smith, Andrew James | Addres on file | | | | | | | |
| 7301967 | Smith, Anne Shen | Addres on file | | | | | | | |
| 5898571 | Smith, Anthony M. | Addres on file | | | | | | | |
| 5885826 | Smith, Anthony Maurice | Addres on file | | | | | | | |
| 6162513 | Smith, Audrey | Addres on file | | | | | | | |
| 7252524 | Smith, Ayesha | Addres on file | | | | | | | |
| 5981741 | Smith, B.H. | Addres on file | | | | | | | |
| 5996084 | Smith, B.H. | Addres on file | | | | | | | |
| 5949193 | Smith, Barbara | Addres on file | | | | | | | |
| 5997079 | Smith, Barbara | Addres on file | | | | | | | |
| 5885189 | Smith, Ben | Addres on file | | | | | | | |
| 6169529 | Smith, Benjamin | Addres on file | | | | | | | |
| 5984740 | SMITH, BETTY | Addres on file | | | | | | | |
| 5999300 | SMITH, BETTY | Addres on file | | | | | | | |
| 5891920 | Smith, Bill Michael | Addres on file | | | | | | | |
| 5991881 | SMITH, BRAD | Addres on file | | | | | | | |
| 6006442 | SMITH, BRAD | Addres on file | | | | | | | |
| 5991704 | SMITH, BRANDON | Addres on file | | | | | | | |
| 6006265 | SMITH, BRANDON | Addres on file | | | | | | | |
| 5890619 | Smith, Brandon Knight | Addres on file | | | | | | | |
| 7331723 | Smith, Brenda | Addres on file | | | | | | | |
| 5891253 | Smith, Brett Michael | Addres on file | | | | | | | |
| 5897937 | Smith, Brian Arthur | Addres on file | | | | | | | |
| 5881905 | Smith, Brian Joseph | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887669 | Smith, Brian Roland | Addres on file | | | | | | | |
| 5885076 | Smith, Bruce Andrew | Addres on file | | | | | | | |
| 7205206 | Smith, Bruce T | Addres on file | | | | | | | |
| 5895596 | Smith, Bruce Thal | Addres on file | | | | | | | |
| 5893361 | Smith, Bryan Christopher | Addres on file | | | | | | | |
| 5899427 | Smith, Camara L. | Addres on file | | | | | | | |
| 5895422 | Smith, Carol Ann | Addres on file | | | | | | | |
| 6158706 | Smith, Carolyn | Addres on file | | | | | | | |
| 5893095 | Smith, Casey Ivan | Addres on file | | | | | | | |
| 5989559 | smith, chante | Addres on file | | | | | | | |
| 6004120 | smith, chante | Addres on file | | | | | | | |
| 5897351 | Smith, Christopher Kelly | Addres on file | | | | | | | |
| 6159648 | Smith, Clarence R | Addres on file | | | | | | | |
| 5968668 | Smith, Claretta | Addres on file | | | | | | | |
| 5994534 | Smith, Claretta | Addres on file | | | | | | | |
| 5888387 | Smith, Clayton Michel | Addres on file | | | | | | | |
| 5895050 | Smith, Clifton Brady | Addres on file | | | | | | | |
| 5888035 | Smith, Cody | Addres on file | | | | | | | |
| 5892682 | Smith, Cody | Addres on file | | | | | | | |
| 5899972 | Smith, Cody Ryan | Addres on file | | | | | | | |
| 5865136 | SMITH, CRAIG | Addres on file | | | | | | | |
| 5901513 | Smith, Craig Matthew | Addres on file | | | | | | | |
| 5885587 | Smith, Dale L | Addres on file | | | | | | | |
| 5890507 | Smith, Damon E | Addres on file | | | | | | | |
| 5892981 | Smith, Daniel Forrest | Addres on file | | | | | | | |
| 5893135 | Smith, Daniel Ray | Addres on file | | | | | | | |
| 5882749 | Smith, Darrell Lawrence | Addres on file | | | | | | | |
| 5892157 | Smith, Dean | Addres on file | | | | | | | |
| 5878588 | Smith, Deborah Ann | Addres on file | | | | | | | |
| 5897362 | Smith, Debra Marie | Addres on file | | | | | | | |
| 6180543 | Smith, Dennis | Addres on file | | | | | | | |
| 5899733 | Smith, Don Richard | Addres on file | | | | | | | |
| 5894303 | Smith, Donald Craig | Addres on file | | | | | | | |
| 5884271 | Smith, Erica | Addres on file | | | | | | | |
| 5984420 | Smith, Erika | Addres on file | | | | | | | |
| 5998981 | Smith, Erika | Addres on file | | | | | | | |
| 5883508 | Smith, Felicia LaVon | Addres on file | | | | | | | |
| 5897213 | Smith, Felicia S | Addres on file | | | | | | | |
| 6168193 | Smith, Floyd | Addres on file | | | | | | | |
| 7331744 | Smith, Frances | Addres on file | | | | | | | |
| 5886447 | Smith, George H | Addres on file | | | | | | | |
| 7274295 | Smith, Geraldine | Addres on file | | | | | | | |
| 5901989 | Smith, Gordon | Addres on file | | | | | | | |
| 7233356 | Smith, Gordon Ray | Addres on file | | | | | | | |
| 7233356 | Smith, Gordon Ray | Addres on file | | | | | | | |
| 5888303 | Smith, Gregory | Addres on file | | | | | | | |
| 5987321 | Smith, Gregory | Addres on file | | | | | | | |
| 6001882 | Smith, Gregory | Addres on file | | | | | | | |
| 5897372 | Smith, Gregory Alan | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885532 | Smith, Gregory Andrew | Addres on file | | | | | | | |
| 5990948 | Smith, Guy | Addres on file | | | | | | | |
| 6005509 | Smith, Guy | Addres on file | | | | | | | |
| 6159580 | Smith, Hattie | Addres on file | | | | | | | |
| 6159530 | Smith, Hattie R | Addres on file | | | | | | | |
| 5881583 | Smith, Heather N | Addres on file | | | | | | | |
| 6168637 | Smith, Helen | Addres on file | | | | | | | |
| 5951504 | Smith, Henry | Addres on file | | | | | | | |
| 5995084 | Smith, Henry | Addres on file | | | | | | | |
| 5880424 | Smith, Ian Phillip | Addres on file | | | | | | | |
| 5983256 | Smith, Jack | Addres on file | | | | | | | |
| 5997818 | Smith, Jack | Addres on file | | | | | | | |
| 5884880 | Smith, Jack G | Addres on file | | | | | | | |
| 5897453 | Smith, Jackie D. | Addres on file | | | | | | | |
| 5875906 | SMITH, JAMES | Addres on file | | | | | | | |
| 5901662 | Smith, James | Addres on file | | | | | | | |
| 5893784 | Smith, James H | Addres on file | | | | | | | |
| 5891953 | Smith, James Scott | Addres on file | | | | | | | |
| 6174278 | Smith, Janice | Addres on file | | | | | | | |
| 6174438 | Smith, Janice M | Addres on file | | | | | | | |
| 5839013 | Smith, Jared | Addres on file | | | | | | | |
| 5890357 | Smith, Jared C | Addres on file | | | | | | | |
| 5897216 | Smith, Jared McRae | Addres on file | | | | | | | |
| 5896579 | Smith, Jason M | Addres on file | | | | | | | |
| 5891393 | Smith, Jason Orin | Addres on file | | | | | | | |
| 5883926 | Smith, Jazmine | Addres on file | | | | | | | |
| 5875907 | Smith, Jeff | Addres on file | | | | | | | |
| 5896160 | Smith, Jeff D | Addres on file | | | | | | | |
| 5013014 | Smith, Jeffrey | Addres on file | | | | | | | |
| 5891003 | Smith, Jeffrey Michael | Addres on file | | | | | | | |
| 5898024 | Smith, Jennifer | Addres on file | | | | | | | |
| 5883912 | Smith, Jeremy | Addres on file | | | | | | | |
| 5890293 | Smith, Jeremy Cecil | Addres on file | | | | | | | |
| 5884455 | Smith, Jermaine Jason | Addres on file | | | | | | | |
| 5896618 | Smith, Jill Marie | Addres on file | | | | | | | |
| 5942839 | Smith, Jim | Addres on file | | | | | | | |
| 5997053 | Smith, Jim | Addres on file | | | | | | | |
| 5897970 | Smith, Joel Patrick | Addres on file | | | | | | | |
| 5982021 | Smith, John | Addres on file | | | | | | | |
| 5996442 | Smith, John | Addres on file | | | | | | | |
| 5879283 | Smith, John A | Addres on file | | | | | | | |
| 5877874 | Smith, Jon T | Addres on file | | | | | | | |
| 5887229 | Smith, Joseph Maurice | Addres on file | | | | | | | |
| 7331212 | Smith, Judy | Addres on file | | | | | | | |
| 5980849 | Smith, Julie | Addres on file | | | | | | | |
| 5994646 | Smith, Julie | Addres on file | | | | | | | |
| 5892752 | Smith, Justin David | Addres on file | | | | | | | |
| 5887433 | Smith, Justin Ryan | Addres on file | | | | | | | |
| 5880135 | Smith, Justin T | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7233853 | Smith, Kamaya | Addres on file | | | | | | | |
| 5900494 | Smith, Kaplan G | Addres on file | | | | | | | |
| 5901006 | Smith, Karmesha Washington | Addres on file | | | | | | | |
| 5875908 | Smith, Kathryn | Addres on file | | | | | | | |
| 5875909 | SMITH, KATHY | Addres on file | | | | | | | |
| 5980859 | Smith, Keith & Cheryl | Addres on file | | | | | | | |
| 5994656 | Smith, Keith & Cheryl | Addres on file | | | | | | | |
| 5879956 | Smith, Kelly | Addres on file | | | | | | | |
| 5875910 | SMITH, KEN | Addres on file | | | | | | | |
| 5875911 | SMITH, KEN | Addres on file | | | | | | | |
| 5981265 | Smith, Ken | Addres on file | | | | | | | |
| 5995406 | Smith, Ken | Addres on file | | | | | | | |
| 5897867 | Smith, Kera | Addres on file | | | | | | | |
| 5900331 | Smith, Kevin Bateman | Addres on file | | | | | | | |
| 5886341 | Smith, Kevin Clark | Addres on file | | | | | | | |
| 5901366 | Smith, Kevin J. | Addres on file | | | | | | | |
| 5898356 | Smith, Kevin S. | Addres on file | | | | | | | |
| 5887551 | Smith, Khalid | Addres on file | | | | | | | |
| 5898249 | Smith, Kristin Nicole | Addres on file | | | | | | | |
| 5896959 | Smith, Lakesha S | Addres on file | | | | | | | |
| 5983319 | Smith, Larry & Pam | Addres on file | | | | | | | |
| 5997880 | Smith, Larry & Pam | Addres on file | | | | | | | |
| 6169592 | Smith, Latesha | Addres on file | | | | | | | |
| 5981943 | Smith, Lawrence | Addres on file | | | | | | | |
| 5996353 | Smith, Lawrence | Addres on file | | | | | | | |
| 5884138 | Smith, Lea Riley | Addres on file | | | | | | | |
| 5885834 | Smith, Leshaun Derrell | Addres on file | | | | | | | |
| 6162633 | SMITH, LINDA | Addres on file | | | | | | | |
| 5901596 | Smith, Lonnie Ray | Addres on file | | | | | | | |
| 5882959 | Smith, Loretta L | Addres on file | | | | | | | |
| 5885992 | Smith, Lowell T | Addres on file | | | | | | | |
| 5880861 | Smith, Lucas | Addres on file | | | | | | | |
| 5889360 | Smith, Luke A | Addres on file | | | | | | | |
| 5970752 | Smith, Margaret | Addres on file | | | | | | | |
| 5996098 | Smith, Margaret | Addres on file | | | | | | | |
| 5980404 | Smith, Marilyn | Addres on file | | | | | | | |
| 5994060 | Smith, Marilyn | Addres on file | | | | | | | |
| 5902093 | SMITH, MARK GORDON | Addres on file | | | | | | | |
| 5897008 | Smith, Martin | Addres on file | | | | | | | |
| 5992811 | Smith, Mary | Addres on file | | | | | | | |
| 6007372 | Smith, Mary | Addres on file | | | | | | | |
| 5983198 | Smith, Mary & Donald | Addres on file | | | | | | | |
| 5997759 | Smith, Mary & Donald | Addres on file | | | | | | | |
| 7140111 | Smith, Mary Ann | Addres on file | | | | | | | |
| 5899489 | Smith, Matt | Addres on file | | | | | | | |
| 7483771 | Smith, Matthew | Addres on file | | | | | | | |
| 5889147 | Smith, Matthew James | Addres on file | | | | | | | |
| 5893060 | Smith, Matthew S. | Addres on file | | | | | | | |
| 5991796 | Smith, Mavelda | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006357 | Smith, Mavelda | Addres on file | | | | | | | |
| 5983955 | Smith, Melissa & Carl | Addres on file | | | | | | | |
| 5998516 | Smith, Melissa & Carl | Addres on file | | | | | | | |
| 5883885 | Smith, Menisha | Addres on file | | | | | | | |
| 5898955 | Smith, Michael Albert | Addres on file | | | | | | | |
| 5890880 | Smith, Michael Anthony | Addres on file | | | | | | | |
| 5889578 | Smith, Michael L | Addres on file | | | | | | | |
| 5884798 | Smith, Michelle Constance | Addres on file | | | | | | | |
| 5898306 | Smith, Mitchell L | Addres on file | | | | | | | |
| 5984693 | Smith, Molly | Addres on file | | | | | | | |
| 5999254 | Smith, Molly | Addres on file | | | | | | | |
| 5983416 | Smith, Mona | Addres on file | | | | | | | |
| 5997978 | Smith, Mona | Addres on file | | | | | | | |
| 5985965 | Smith, Monte | Addres on file | | | | | | | |
| 6000526 | Smith, Monte | Addres on file | | | | | | | |
| 5985213 | SMITH, MOSEYA | Addres on file | | | | | | | |
| 5999774 | SMITH, MOSEYA | Addres on file | | | | | | | |
| 5985795 | SMITH, NATACHA | Addres on file | | | | | | | |
| 6000356 | SMITH, NATACHA | Addres on file | | | | | | | |
| 5887250 | Smith, Nathan B | Addres on file | | | | | | | |
| 5865671 | Smith, Nathaniel | Addres on file | | | | | | | |
| 5991677 | Smith, Neil | Addres on file | | | | | | | |
| 6006238 | Smith, Neil | Addres on file | | | | | | | |
| 5886223 | Smith, Nicholas Ray | Addres on file | | | | | | | |
| 5884035 | Smith, Paige | Addres on file | | | | | | | |
| 5986640 | Smith, Patrick | Addres on file | | | | | | | |
| 5992733 | SMITH, PATRICK | Addres on file | | | | | | | |
| 6001201 | Smith, Patrick | Addres on file | | | | | | | |
| 6007294 | SMITH, PATRICK | Addres on file | | | | | | | |
| 5988294 | Smith, Peter | Addres on file | | | | | | | |
| 6002855 | Smith, Peter | Addres on file | | | | | | | |
| 5895157 | Smith, Prima D | Addres on file | | | | | | | |
| 5990992 | Smith, Quentin | Addres on file | | | | | | | |
| 6005553 | Smith, Quentin | Addres on file | | | | | | | |
| 5893380 | Smith, Quienton L. | Addres on file | | | | | | | |
| 5901023 | Smith, Rachel Anne | Addres on file | | | | | | | |
| 5898664 | Smith, Rachel Phillips | Addres on file | | | | | | | |
| 5888486 | Smith, Rachelle Sophia | Addres on file | | | | | | | |
| 5985044 | Smith, Rahel | Addres on file | | | | | | | |
| 5999605 | Smith, Rahel | Addres on file | | | | | | | |
| 6166742 | Smith, Randy | Addres on file | | | | | | | |
| 6163008 | Smith, Randy Layne | Addres on file | | | | | | | |
| 5982554 | Smith, Raquel | Addres on file | | | | | | | |
| 5997093 | Smith, Raquel | Addres on file | | | | | | | |
| 5886178 | Smith, Raymond Glenn | Addres on file | | | | | | | |
| 5986008 | Smith, Rebekah | Addres on file | | | | | | | |
| 6000569 | Smith, Rebekah | Addres on file | | | | | | | |
| 5888778 | Smith, Renee Lucille | Addres on file | | | | | | | |
| 5901008 | Smith, Retina Schanna | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875912 | Smith, Richard | Addres on file | | | | | | | |
| 5957296 | Smith, Richard | Addres on file | | | | | | | |
| 5959323 | Smith, Richard | Addres on file | | | | | | | |
| 5982236 | Smith, Richard | Addres on file | | | | | | | |
| 5995597 | Smith, Richard | Addres on file | | | | | | | |
| 5995598 | Smith, Richard | Addres on file | | | | | | | |
| 5996705 | Smith, Richard | Addres on file | | | | | | | |
| 6007900 | Smith, Richard | Addres on file | | | | | | | |
| 6008236 | Smith, Richard | Addres on file | | | | | | | |
| 5894957 | Smith, Robert E | Addres on file | | | | | | | |
| 5882948 | Smith, Robert Gerald | Addres on file | | | | | | | |
| 7284081 | Smith, Robert J. | Addres on file | | | | | | | |
| 7284081 | Smith, Robert J. | Addres on file | | | | | | | |
| 5887661 | Smith, Robert Michael | Addres on file | | | | | | | |
| 5893433 | Smith, Rochelle | Addres on file | | | | | | | |
| 5875913 | Smith, Roger | Addres on file | | | | | | | |
| 5885177 | Smith, Roger S | Addres on file | | | | | | | |
| 5892998 | Smith, Ruben Kuana | Addres on file | | | | | | | |
| 5879397 | Smith, Russell P | Addres on file | | | | | | | |
| 5888325 | Smith, Ryan | Addres on file | | | | | | | |
| 5892463 | Smith, Ryan Kyle | Addres on file | | | | | | | |
| 5875915 | SMITH, SALLY | Addres on file | | | | | | | |
| 5962963 | Smith, Sally | Addres on file | | | | | | | |
| 5995335 | Smith, Sally | Addres on file | | | | | | | |
| 5984836 | smith, samia | Addres on file | | | | | | | |
| 5999397 | smith, samia | Addres on file | | | | | | | |
| 5980606 | Smith, Samuel | Addres on file | | | | | | | |
| 5990623 | Smith, Samuel | Addres on file | | | | | | | |
| 5994315 | Smith, Samuel | Addres on file | | | | | | | |
| 6005184 | Smith, Samuel | Addres on file | | | | | | | |
| 5980835 | Smith, Sandi | Addres on file | | | | | | | |
| 5994614 | Smith, Sandi | Addres on file | | | | | | | |
| 5879235 | Smith, Sean Burl | Addres on file | | | | | | | |
| 5886885 | Smith, Shalona L. | Addres on file | | | | | | | |
| 5988168 | Smith, Sharon | Addres on file | | | | | | | |
| 6002729 | Smith, Sharon | Addres on file | | | | | | | |
| 5878523 | Smith, Shaun Mark | Addres on file | | | | | | | |
| 6159570 | Smith, Sheila | Addres on file | | | | | | | |
| 6162670 | Smith, Shirlon | Addres on file | | | | | | | |
| 6162670 | Smith, Shirlon | Addres on file | | | | | | | |
| 5886887 | Smith, Stacy Wayne | Addres on file | | | | | | | |
| 7148437 | Smith, Stephanie | Addres on file | | | | | | | |
| 5892550 | Smith, Stephen Bradley | Addres on file | | | | | | | |
| 5891935 | Smith, Steve G | Addres on file | | | | | | | |
| 5885174 | Smith, Steven J | Addres on file | | | | | | | |
| 5879040 | Smith, Steven Ormond | Addres on file | | | | | | | |
| 5894728 | Smith, Susan L | Addres on file | | | | | | | |
| 5898437 | Smith, Suzette E. | Addres on file | | | | | | | |
| 5888178 | Smith, Thomas | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898851 | Smith, Thomas | Addres on file | | | | | | | |
| 5896477 | Smith, Thomas C | Addres on file | | | | | | | |
| 5883332 | Smith, Thomas D | Addres on file | | | | | | | |
| 5893091 | Smith, Thomas Joseph | Addres on file | | | | | | | |
| 5864959 | SMITH, TIM, An Individual | Addres on file | | | | | | | |
| 6168990 | Smith, Timothy | Addres on file | | | | | | | |
| 5897567 | Smith, Timothy Robert | Addres on file | | | | | | | |
| 5886845 | Smith, Todd E | Addres on file | | | | | | | |
| 7332664 | Smith, Toni | Addres on file | | | | | | | |
| 5875916 | Smith, Tracy | Addres on file | | | | | | | |
| 5892950 | Smith, Travis | Addres on file | | | | | | | |
| 5893578 | Smith, Trevor James | Addres on file | | | | | | | |
| 5985685 | Smith, Tricia | Addres on file | | | | | | | |
| 6000246 | Smith, Tricia | Addres on file | | | | | | | |
| 5899187 | Smith, Tyson Rowton | Addres on file | | | | | | | |
| 5986599 | SMITH, VALERIE | Addres on file | | | | | | | |
| 6001160 | SMITH, VALERIE | Addres on file | | | | | | | |
| 5892056 | Smith, Vernon | Addres on file | | | | | | | |
| 5901483 | Smith, Wade Michael | Addres on file | | | | | | | |
| 5982618 | Smith, Wilber | Addres on file | | | | | | | |
| 5997179 | Smith, Wilber | Addres on file | | | | | | | |
| 6169068 | Smith, William | Addres on file | | | | | | | |
| 5992024 | Smith, Wyatt | Addres on file | | | | | | | |
| 6006585 | Smith, Wyatt | Addres on file | | | | | | | |
| 6169046 | Smith, Yvette | Addres on file | | | | | | | |
| 5990724 | Smith, Zack | Addres on file | | | | | | | |
| 6005285 | Smith, Zack | Addres on file | | | | | | | |
| 5888553 | Smithers, Nicholas Raymond | Addres on file | | | | | | | |
| 5992379 | SMITHEY, PAM | Addres on file | | | | | | | |
| 6006940 | SMITHEY, PAM | Addres on file | | | | | | | |
| 6013219 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 7306789 | Smiths Grinding A Partnership | Addres on file | | | | | | | |
| 7306789 | Smiths Grinding A Partnership | Addres on file | | | | | | | |
| 5892140 | Smithwick, Tom Louis | Addres on file | | | | | | | |
| 5980405 | Smittys Bar, Charles Keller | 214 Caledona Street | | | | Sausalito | CA | 94965 | |
| 5994061 | Smittys Bar, Charles Keller | 214 Caledona Street | | | | Sausalito | CA | 94965 | |
| 5984203 | Smog and Auto Repair-Pabla, Rajinder | 1814 Hwy 99 | | | | Gridley | CA | 95948 | |
| 5998764 | Smog and Auto Repair-Pabla, Rajinder | 1814 Hwy 99 | | | | Gridley | CA | 95948 | |
| 5991004 | SMOG KINGS-CETRONE, THOMAS | 379 GREEN VALLEY RD | | | | EL DORADO HILLS | CA | 95762 | |
| 6005565 | SMOG KINGS-CETRONE, THOMAS | 379 GREEN VALLEY RD | | | | EL DORADO HILLS | CA | 95762 | |
| 6013856 | SMOLICH AND SMOLICH | 3200 J ST | | | | SACRAMENTO | CA | 95816 | |
| 5875918 | Smolin, Tony | Addres on file | | | | | | | |
| 5886682 | Smoot, John Allen | Addres on file | | | | | | | |
| 5981486 | Smooth Blends Barbershop, Malbrough, Terry | 3047 Sacramento Street | | | | Berkeley | CA | 94702 | |
| 5995797 | Smooth Blends Barbershop, Malbrough, Terry | 3047 Sacramento Street | | | | Berkeley | CA | 94702 | |
| 5990228 | SMR Eatery, Inc-Wolcott, Richard | P.O. Box 459 | | | | Pioneer | CA | 95666 | |
| 6004789 | SMR Eatery, Inc-Wolcott, Richard | P.O. Box 459 | | | | Pioneer | CA | 95666 | |
| 6006172 | SMUD | Attn: A255 | PO Box 15830 | | | Sacramento | CA | 95852 | |
| 7207665 | Smudski, Laurence | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864542 | SMWIA LOCAL 105, A NON-PROFIT ORGANIZATION | Addres on file | | | | | | | |
| 5891885 | Smyers, Dale Lynn | Addres on file | | | | | | | |
| 5896450 | Smyly, Teri Ann | Addres on file | | | | | | | |
| 5990799 | Smyth, Trevor | Addres on file | | | | | | | |
| 6005360 | Smyth, Trevor | Addres on file | | | | | | | |
| 6159825 | Smythe-Harper, Monica | Addres on file | | | | | | | |
| 5891690 | Smyth-Garner, Diane M | Addres on file | | | | | | | |
| 5899531 | Snaer, Kellie | Addres on file | | | | | | | |
| 6156107 | Snapp, Sherryle K | Addres on file | | | | | | | |
| 5991872 | Snarr, Bryan | Addres on file | | | | | | | |
| 6006433 | Snarr, Bryan | Addres on file | | | | | | | |
| 5881829 | Sneddon, Nathan | Addres on file | | | | | | | |
| 5984096 | Sneed, Penny | Addres on file | | | | | | | |
| 5998657 | Sneed, Penny | Addres on file | | | | | | | |
| 5955659 | Sneed, Rick and Maria | Addres on file | | | | | | | |
| 5995503 | Sneed, Rick and Maria | Addres on file | | | | | | | |
| 5990581 | Sneed, Stephanie | Addres on file | | | | | | | |
| 6005142 | Sneed, Stephanie | Addres on file | | | | | | | |
| 5875919 | SNEGG, MIKE | Addres on file | | | | | | | |
| 5875920 | Sneha George | Addres on file | | | | | | | |
| 5987720 | Snelgrove, Cindy | Addres on file | | | | | | | |
| 6002281 | Snelgrove, Cindy | Addres on file | | | | | | | |
| 5886072 | Snell, David B | Addres on file | | | | | | | |
| 5881308 | Snell, Nathaniel Shane | Addres on file | | | | | | | |
| 5961147 | Snelling Community Service Dist, Sherry Richards | PO Box 323 | | | | Snelling | CA | 95369 | |
| 5995576 | Snelling Community Service Dist, Sherry Richards | PO Box 323 | | | | Snelling | CA | 95369 | |
| 5980672 | Snelling, Philip & Michaele | Addres on file | | | | | | | |
| 5994405 | Snelling, Philip & Michaele | Addres on file | | | | | | | |
| 5875921 | SNH SE Properties Trust | Addres on file | | | | | | | |
| 5900417 | Snider, Angela Christine | Addres on file | | | | | | | |
| 5875923 | SNIDER, JOHN OR MICHELLE | Addres on file | | | | | | | |
| 5880183 | Snider, Jordan | Addres on file | | | | | | | |
| 5889557 | Snipes, Steven Mathewe | Addres on file | | | | | | | |
| 5895644 | Snodgrass Jr., Thomas | Addres on file | | | | | | | |
| 5879534 | Snook, Robert James | Addres on file | | | | | | | |
| 5875924 | Snow 32, LLC | Addres on file | | | | | | | |
| 5859543 | Snow Mountain Hydro LLC | 205 N 10th Street, Suite 510 | | | | Boise | ID | 83702 | |
| 5005872 | Snow, Jr., Tower C. | Addres on file | | | | | | | |
| 5890727 | Snow, Kyle | Addres on file | | | | | | | |
| 5890364 | Snow, Michael Kelly | Addres on file | | | | | | | |
| 5895068 | Snowden, David W | Addres on file | | | | | | | |
| 5984325 | Snug Harbor MHV-Hipsher, Jeffrey | 7 Rio Vista Lane | | | | Red Bluff | CA | 96080 | |
| 5998886 | Snug Harbor MHV-Hipsher, Jeffrey | 7 Rio Vista Lane | | | | Red Bluff | CA | 96080 | |
| 5892531 | Snyder, Brant Allan | Addres on file | | | | | | | |
| 7151361 | Snyder, Carrie | Addres on file | | | | | | | |
| 5885548 | Snyder, Chris Dave | Addres on file | | | | | | | |
| 5898651 | Snyder, Chris R. | Addres on file | | | | | | | |
| 5885416 | Snyder, David | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891763 | Snyder, Douglas P | Addres on file | | | | | | | |
| 5986687 | snyder, gilbert | Addres on file | | | | | | | |
| 6001248 | snyder, gilbert | Addres on file | | | | | | | |
| 5990140 | Snyder, Gregory | Addres on file | | | | | | | |
| 6004701 | Snyder, Gregory | Addres on file | | | | | | | |
| 5893264 | Snyder, Heath | Addres on file | | | | | | | |
| 5987914 | Snyder, Jerry | Addres on file | | | | | | | |
| 6002475 | Snyder, Jerry | Addres on file | | | | | | | |
| 5889264 | Snyder, Joseph | Addres on file | | | | | | | |
| 5888808 | Snyder, Joseph Michael | Addres on file | | | | | | | |
| 5986729 | Snyder, Kari | Addres on file | | | | | | | |
| 6001290 | Snyder, Kari | Addres on file | | | | | | | |
| 5984840 | Snyder, Kavita | Addres on file | | | | | | | |
| 5999401 | Snyder, Kavita | Addres on file | | | | | | | |
| 5992106 | Snyder, Margaret | Addres on file | | | | | | | |
| 6006667 | Snyder, Margaret | Addres on file | | | | | | | |
| 6010326 | Snyder, Max | Addres on file | | | | | | | |
| 6010326 | Snyder, Max | Addres on file | | | | | | | |
| 6010326 | Snyder, Max | Addres on file | | | | | | | |
| 5896046 | Snyder, Melissa Ann | Addres on file | | | | | | | |
| 5943844 | Snyder, Michael | Addres on file | | | | | | | |
| 5982212 | SNYDER, MICHAEL | Addres on file | | | | | | | |
| 5993564 | Snyder, Michael | Addres on file | | | | | | | |
| 5996677 | SNYDER, MICHAEL | Addres on file | | | | | | | |
| 5879100 | Snyder, Robert Douglas | Addres on file | | | | | | | |
| 5879296 | Snyder, William Mark | Addres on file | | | | | | | |
| 6178834 | So, Magdalena | Addres on file | | | | | | | |
| 5981702 | So, Unsuk | Addres on file | | | | | | | |
| 5996037 | So, Unsuk | Addres on file | | | | | | | |
| 5992380 | SOARES, CARMEN | Addres on file | | | | | | | |
| 6006941 | SOARES, CARMEN | Addres on file | | | | | | | |
| 5889647 | Soares, Daniel Louis | Addres on file | | | | | | | |
| 5894351 | Soares, George E | Addres on file | | | | | | | |
| 5898669 | Soares, Norman | Addres on file | | | | | | | |
| 5891794 | Soares, Robin Louis | Addres on file | | | | | | | |
| 5983131 | Soba Ichi LLC | 2311A Magnolia Street | | | | Oakland | CA | 94607 | |
| 5997692 | Soba Ichi LLC | 2311A Magnolia Street | | | | Oakland | CA | 94607 | |
| 5990919 | Soba Ichi-Mizrahi, Aitan | Addres on file | | | | | | | |
| 6005480 | Soba Ichi-Mizrahi, Aitan | Addres on file | | | | | | | |
| 5875925 | Sobaje Property Group, Inc. | Addres on file | | | | | | | |
| 5875926 | Sobel, Sarah | Addres on file | | | | | | | |
| 7278212 | Soberanes, Shannon R | Addres on file | | | | | | | |
| 5985962 | SOBERANIS, PABLO | Addres on file | | | | | | | |
| 6000523 | SOBERANIS, PABLO | Addres on file | | | | | | | |
| 5898282 | Soberon, Sherman Zablan | Addres on file | | | | | | | |
| 5899777 | Sobhy, Moshreq Mamdouh | Addres on file | | | | | | | |
| 5888350 | Sobotta, Dustin | Addres on file | | | | | | | |
| 5875927 | Sobrante Venture, LLC | Addres on file | | | | | | | |
| 5875928 | Sobrante Venture, LLC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875929 | Sobrante Venture, LLC | Addres on file | | | | | | | |
| 5875930 | Sobrante Venture, LLC c/o Steelwave, LLC | Addres on file | | | | | | | |
| 5891764 | Sobrero, Brad J | Addres on file | | | | | | | |
| 5875931 | Socco, Chet | Addres on file | | | | | | | |
| 6012178 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | | SAN FRANCISCO | CA | 94150 | |
| 5895495 | Socias, Vivian | Addres on file | | | | | | | |
| 5875932 | Soda Canyon Crush & Hospitality | Addres on file | | | | | | | |
| 5982162 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926 | 21719 Donner Pass Road | | | Soda Springs | CA | 95728 | |
| 5996612 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926 | 21719 Donner Pass Road | | | Soda Springs | CA | 95728 | |
| 5988705 | Soderberg, Rick | Addres on file | | | | | | | |
| 6003266 | Soderberg, Rick | Addres on file | | | | | | | |
| 5875933 | Sodhi Farms | Addres on file | | | | | | | |
| 5986891 | Sodos, Jonathon | Addres on file | | | | | | | |
| 6001452 | Sodos, Jonathon | Addres on file | | | | | | | |
| 5879423 | Soe, Dorene | Addres on file | | | | | | | |
| 5880441 | Soe, Thiha | Addres on file | | | | | | | |
| 5900001 | Soeiro, Cristina | Addres on file | | | | | | | |
| 5898646 | Soekland, Tara | Addres on file | | | | | | | |
| 5896683 | Soenen, Philippe | Addres on file | | | | | | | |
| 5985591 | Soerensen, Jens | Addres on file | | | | | | | |
| 6000173 | Soerensen, Jens | Addres on file | | | | | | | |
| 5875934 | SOEUNG, SANNY | Addres on file | | | | | | | |
| 5875935 | SOFIA PROPERTIES | Addres on file | | | | | | | |
| 5875936 | SOFIA PROPERTIES AND MANAGEMENT INC | Addres on file | | | | | | | |
| 5897259 | Sofo, Timothy | Addres on file | | | | | | | |
| 5895343 | Sofranac, Carol J | Addres on file | | | | | | | |
| 5886800 | Sofranac, Daniel A | Addres on file | | | | | | | |
| 5894894 | Sofranac, John Ray | Addres on file | | | | | | | |
| 5987605 | Sofrito LLC-Higgins, William | 1613 4th St | | | | San Rafael | CA | 94901 | |
| 6002166 | Sofrito LLC-Higgins, William | 1613 4th St | | | | San Rafael | CA | 94901 | |
| 6014164 | SOFTTECH INC | 2505 ANTHEM VILLAGE DR ste e357 | | | | HENDERSON | NV | 89052 | |
| 5860962 | Software AG USA, Inc. | Attn: Stan Smith | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | |
| 7225583 | Sogabe, Maire | Addres on file | | | | | | | |
| 5875937 | Soghomon, Raffi | Addres on file | | | | | | | |
| 5899732 | Soghomonian, Sarkis A | Addres on file | | | | | | | |
| 5985331 | SOGOOD Retail, LLC-Giacalone, Dominic | 350 W. Julian Street | | | | San Jose | CA | 95110 | |
| 5999892 | SOGOOD Retail, LLC-Giacalone, Dominic | 350 W. Julian Street | | | | San Jose | CA | 95110 | |
| 6012754 | SOHA ENGINEERS | 48 COLIN P KELLY ST | | | | SAN FRANCISCO | CA | 94107 | |
| 7263394 | Sohaib, Syed | Addres on file | | | | | | | |
| 5875938 | Sohal, Satvir | Addres on file | | | | | | | |
| 5875939 | SOHL, STEVEN | Addres on file | | | | | | | |
| 5875940 | SOHOL, GURDEEP | Addres on file | | | | | | | |
| 5875941 | Soiland Co. Inc. | Addres on file | | | | | | | |
| 5875942 | Soiland Co., Inc. | Addres on file | | | | | | | |
| 5862996 | SOILAND RESOURCES LLC | 5922 Pruitt Avenue | | | | Windsor | CA | 95492 | |
| 6009006 | SOK, RICKY | Addres on file | | | | | | | |
| 5986192 | SOK, TANYA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6000753 | SOK, TANYA | Addres on file | | | | | | | |
| 5979991 | Sokolay, Elise | Addres on file | | | | | | | |
| 5993463 | Sokolay, Elise | Addres on file | | | | | | | |
| 5895751 | Sokoloff, Katia K | Addres on file | | | | | | | |
| 5992002 | Sokolow, Stan | Addres on file | | | | | | | |
| 6006563 | Sokolow, Stan | Addres on file | | | | | | | |
| 5886991 | Sokolowski, Christopher Scott | Addres on file | | | | | | | |
| 5898211 | Sokukawa, Joseph Andre | Addres on file | | | | | | | |
| 5984582 | SOL TRAVELS-ALMADA, HELEN | 308 WILLOW ST | | | | SAN JOSE | CA | 95110 | |
| 5999143 | SOL TRAVELS-ALMADA, HELEN | 308 WILLOW ST | | | | SAN JOSE | CA | 95110 | |
| 5899537 | Solanki, Sanjay | Addres on file | | | | | | | |
| 5865045 | SOLANO COMMUNITY COLLEGE | Addres on file | | | | | | | |
| 6105270 | Solano County | 675 Texas Street | | | | Fairfield | CA | 94533 | |
| 5865339 | SOLANO COUNTY OFFICE OF EDUCATION | Addres on file | | | | | | | |
| 5875943 | Solano County Public Works | Addres on file | | | | | | | |
| 7213107 | Solano County Tax Collector | 600 TEXAS ST #1900 | | | | FAIRFIELD | CA | 94533 | |
| 7213107 | Solano County Tax Collector | Joseph M. Fegurgur | 675 Texas Street #1900 | | | Fairfield | CA | 94533 | |
| 6011278 | SOLANO EDC | 360 CAMPUS LN STE 102 | | | | FAIRFIELD | CA | 94534 | |
| 6013781 | SOLANO GARBAGE CO #846 | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | |
| 6014462 | SOLANO MOTORS INC | 4 BETTY CT | | | | WINTERS | CA | 95694 | |
| 5986421 | Solano, Manuel | Addres on file | | | | | | | |
| 6000982 | Solano, Manuel | Addres on file | | | | | | | |
| 5986868 | Solapurkar, Abhay | Addres on file | | | | | | | |
| 6001429 | Solapurkar, Abhay | Addres on file | | | | | | | |
| 5875944 | SOLAR DAY ELECTRIC | Addres on file | | | | | | | |
| 6009084 | Solar Lightworkers Inc. | 419 Cliff Avenue | | | | APTOS | CA | 95003 | |
| 5827328 | Solar Partners II, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5827328 | Solar Partners II, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5827328 | Solar Partners II, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 7304584 | Solar Partners VIII, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 7304584 | Solar Partners VIII, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5875945 | SOLAR POWER PROFESSIONALS, INC | Addres on file | | | | | | | |
| 7266950 | Solar Star California XIII, LLC | CD Arevon USA, Inc. | Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | |
| 7266950 | Solar Star California XIII, LLC | Stoel Rives LLP | David B. Levant | 101 S. Capitol Blvd. | Suite 1900 | Boise | ID | 83702 | |
| 5992385 | Solar Technology-Nomberto, Pedro | 14 Beta Court | | | | San Ramon | CA | 94583 | |
| 6006946 | Solar Technology-Nomberto, Pedro | 14 Beta Court | | | | San Ramon | CA | 94583 | |
| 5862054 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: Kurt Keller | 100 N.E. Adams Street, AB7140 | | Peoria | IL | 61629 | |
| 5875946 | SolarCity | Addres on file | | | | | | | |
| 5875947 | SolarCity | Addres on file | | | | | | | |
| 5875948 | SOLARCITY CORP. | Addres on file | | | | | | | |
| 6009034 | SolarCity Corporation | 2310 N LARKIN AVE | | | | FRESNO | CA | 93727 | |
| 5875949 | SOLARCITY CORPORATION | Addres on file | | | | | | | |
| 5875950 | SOLARCO, INC. | Addres on file | | | | | | | |
| 5890115 | Solario, Stephen M | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875951 | SolarPlus Systems Inc. | Addres on file | | | | | | | |
| 6161736 | SOLARTE, VICTOR | Addres on file | | | | | | | |
| 5875952 | Solartecture | Addres on file | | | | | | | |
| 5885408 | Soldano, Michael J | Addres on file | | | | | | | |
| 5899787 | Soldavini, Nicholas Joseph | Addres on file | | | | | | | |
| 5989782 | Sole Proprietor Darline Lindsey-Lindsey, Darline | PO BOX 542 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6004343 | Sole Proprietor Darline Lindsey-Lindsey, Darline | PO BOX 542 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 5986104 | Solectrac-Heckeroth, Steve | Addres on file | | | | | | | |
| 6000665 | Solectrac-Heckeroth, Steve | Addres on file | | | | | | | |
| 7245799 | Soledad 93 LP | 3202 W March Lane Ste A | | | | Stockton | CA | 95219-2351 | |
| 5875953 | SOLEDAD CINEMAS INC | Addres on file | | | | | | | |
| 5864218 | Soledad?II?NU (Q249) | Addres on file | | | | | | | |
| 5875954 | SOLEEVA ENERGY | Addres on file | | | | | | | |
| 5887969 | Soleno, Michael Paul | Addres on file | | | | | | | |
| 6147783 | Soley, John | Addres on file | | | | | | | |
| 6147778 | Soley, Judy | Addres on file | | | | | | | |
| 5990888 | Solf, Shirley and Jeremy | Addres on file | | | | | | | |
| 6005450 | Solf, Shirley and Jeremy | Addres on file | | | | | | | |
| 5878920 | Solhtalab, David Francisco | Addres on file | | | | | | | |
| 5883323 | Solia, Maria | Addres on file | | | | | | | |
| 6014291 | SOLID WASTE OF WILLITS INC | P.O. BOX 380 | | | | WILLITS | CA | 95490 | |
| 5886495 | Solipasso, Steve | Addres on file | | | | | | | |
| 5952290 | Solis Jr, Luis | Addres on file | | | | | | | |
| 5996778 | Solis Jr, Luis | Addres on file | | | | | | | |
| 5900501 | Solis Jr., Onecimo | Addres on file | | | | | | | |
| 5890664 | Solis, Cesar Jose | Addres on file | | | | | | | |
| 5880615 | Solis, Dora E. | Addres on file | | | | | | | |
| 6168433 | Solis, Fernando | Addres on file | | | | | | | |
| 5889910 | Solis, Harald | Addres on file | | | | | | | |
| 5889547 | Solis, James S | Addres on file | | | | | | | |
| 5952259 | Solis, Jessica | Addres on file | | | | | | | |
| 5996777 | Solis, Jessica | Addres on file | | | | | | | |
| 5892848 | Solis, Jesus R. | Addres on file | | | | | | | |
| 5952106 | Solis, Luis M | Addres on file | | | | | | | |
| 5996776 | Solis, Luis M | Addres on file | | | | | | | |
| 5900709 | Solis, Marco | Addres on file | | | | | | | |
| 5989848 | SOLIS, NICOLE | Addres on file | | | | | | | |
| 6004409 | SOLIS, NICOLE | Addres on file | | | | | | | |
| 5992461 | Solis, Oscar | Addres on file | | | | | | | |
| 6007022 | Solis, Oscar | Addres on file | | | | | | | |
| 5897989 | Solis, Ricardo | Addres on file | | | | | | | |
| 5895668 | Solis, Rolando | Addres on file | | | | | | | |
| 5879911 | Solis, Shannon | Addres on file | | | | | | | |
| 6182591 | Solis, Tammy | Addres on file | | | | | | | |
| 5900512 | Solomon, Barnabas | Addres on file | | | | | | | |
| 7283677 | Solomon, Daniel | Addres on file | | | | | | | |
| 5987806 | solomon, joel | Addres on file | | | | | | | |
| 6002367 | solomon, joel | Addres on file | | | | | | | |
| 6169783 | Solomon, Karen M | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 43
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7331987 | Solon | 30 Pinedale Rd. | | | | Ashevile | NC | 28805 | |
| 7275395 | Solon SE | CKR Law, LLP | Leslie Williams | 100 Spectrum Center Dr. | Ste. 420 | Irvine | CA | 92618 | |
| 7275395 | Solon SE | RA Wienberg I.S. Solon SE | Sachsenbank | IBAN: DE256005010747267 9495 | BIC SOLADEST600 | | | | |
| 5890968 | SOLORIO, DANUAL RAY | Addres on file | | | | | | | |
| 6174616 | Solorio, Guillermo H | Addres on file | | | | | | | |
| 5888560 | Solorio, Jason Jon | Addres on file | | | | | | | |
| 5880590 | Solorio, Laura | Addres on file | | | | | | | |
| 5956516 | SOLORIO, MIGUEL | Addres on file | | | | | | | |
| 5996499 | SOLORIO, MIGUEL | Addres on file | | | | | | | |
| 5989650 | Solorio, Tessa | Addres on file | | | | | | | |
| 6004211 | Solorio, Tessa | Addres on file | | | | | | | |
| 5989489 | Solorio, Trinidad | Addres on file | | | | | | | |
| 6004051 | Solorio, Trinidad | Addres on file | | | | | | | |
| 5986802 | Solorzano, Maria | Addres on file | | | | | | | |
| 6001363 | Solorzano, Maria | Addres on file | | | | | | | |
| 5885470 | Solorzano, Victor | Addres on file | | | | | | | |
| 5888589 | Soltero, James M | Addres on file | | | | | | | |
| 6172460 | Soltero, Luis | Addres on file | | | | | | | |
| 5988124 | Solus, Rhonda | Addres on file | | | | | | | |
| 6002685 | Solus, Rhonda | Addres on file | | | | | | | |
| 6009227 | SOLYNDRA FAB 2 LLC | 3260 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| 5888725 | Som, Jonny | Addres on file | | | | | | | |
| 5887269 | Som, Saronn | Addres on file | | | | | | | |
| 6167673 | Som, Son | Addres on file | | | | | | | |
| 6167673 | Som, Son | Addres on file | | | | | | | |
| 6154684 | Som, Sou | Addres on file | | | | | | | |
| 5875955 | SOMA HOTEL LLC | Addres on file | | | | | | | |
| 5900705 | Somavarapu, Bhavya Theja Sri | Addres on file | | | | | | | |
| 5880039 | Somera, Ernesto Leo | Addres on file | | | | | | | |
| 5884830 | Somers, Thomas P | Addres on file | | | | | | | |
| 5891186 | Somers, Tyler James | Addres on file | | | | | | | |
| 7297721 | Somerville, Jennifer Ann | Addres on file | | | | | | | |
| 7294111 | SOMERVILLE, JON MICHAEL | Addres on file | | | | | | | |
| 7303669 | Somerville, Mary Lou | Addres on file | | | | | | | |
| 7304925 | Somerville, William J. | Addres on file | | | | | | | |
| 5875956 | SOMEWHERE ELSE SPORTS BAR AND GRILLL LLC | Addres on file | | | | | | | |
| 5875957 | SOMMER PETERSON | Addres on file | | | | | | | |
| 5985812 | Sommerfield, John | Addres on file | | | | | | | |
| 5985813 | Sommerfield, John | Addres on file | | | | | | | |
| 6000373 | Sommerfield, John | Addres on file | | | | | | | |
| 6000374 | Sommerfield, John | Addres on file | | | | | | | |
| 5990556 | SOMMERS, KATY | Addres on file | | | | | | | |
| 6005117 | SOMMERS, KATY | Addres on file | | | | | | | |
| 5955723 | SOMO Village | 1100 Valley House Dr. | | | | Rohnert Park | CA | 94928 | |
| 5956072 | SOMO Village | 1400 Valley House Dr. | | | | Rohnert Park | CA | 94928 | |
| 5996721 | SOMO Village | 1100 Valley House Dr. | | | | Rohnert Park | CA | 94928 | |
| 5996722 | SOMO Village | 1400 Valley House Dr. | | | | Rohnert Park | CA | 94928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875958 | SOMOCO FIRE PROTECTION DEPARTMENT | Addres on file | | | | | | | |
| 5821194 | Sompo America Insurance Company a/s/o SSC Inc. | de Luca Levine, LLC | Kenneth T. Levine, Esquire | Three Valley Square, Suite 220 | | Blue Bell | PA | 19422 | |
| 5980257 | SOMSACK, KHAMMOUNH | Addres on file | | | | | | | |
| 5993862 | SOMSACK, KHAMMOUNH | Addres on file | | | | | | | |
| 5865139 | SON, CLARICE | Addres on file | | | | | | | |
| 5885314 | Sondersen, Garland K | Addres on file | | | | | | | |
| 7723255 | SONDRA ANN MC CABE NELSON | Addres on file | | | | | | | |
| 5990091 | SONE, ILYA | Addres on file | | | | | | | |
| 6004652 | SONE, ILYA | Addres on file | | | | | | | |
| 5879627 | Soneda, Alan A | Addres on file | | | | | | | |
| 5900790 | Song, Susan | Addres on file | | | | | | | |
| 5875959 | SONIA BELO | Addres on file | | | | | | | |
| 6162572 | Sonia Hereida Gonzales Pa | Addres on file | | | | | | | |
| 6162572 | Sonia Hereida Gonzales Pa | Addres on file | | | | | | | |
| 5875960 | Sonic Automotive | Addres on file | | | | | | | |
| 7723266 | SONJA L VUKASIN | Addres on file | | | | | | | |
| 7467433 | Sonke, Jerry | Addres on file | | | | | | | |
| 7469300 | Sonke, Jerry | Addres on file | | | | | | | |
| 5881001 | Sonnabend, Charles David | Addres on file | | | | | | | |
| 5990262 | Sonne, Karen | Addres on file | | | | | | | |
| 6004823 | Sonne, Karen | Addres on file | | | | | | | |
| 5895287 | Sonoda, Kenneth E | Addres on file | | | | | | | |
| 5898098 | Sonoiki, Ayodeji O | Addres on file | | | | | | | |
| 5991782 | Sonoma Canopy Management / Mayacamas Warehousing-Owen, Ben | PO Box 1344 | | | | Sonoma | CA | 95476 | |
| 6006343 | Sonoma Canopy Management / Mayacamas Warehousing-Owen, Ben | PO Box 1344 | | | | Sonoma | CA | 95476 | |
| 5875961 | SONOMA CHO LLC | Addres on file | | | | | | | |
| 6014519 | SONOMA CLEAN POWER AUTHORITY | 50 OLD COURTHOUSE SQUARE STE 6 | | | | SANTA ROSA | CA | 95404 | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Engel Law, P.C. | c/o G. Larry Engel | 12116 Horseshoe Lane | | Nevada City | CA | 95959 | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | c/o Jessica R. Mullan, General Counsel | 50 Santa Rosa Avenue, Fifth Floor | | | Santa Rosa | CA | 95404 | |
| 6009996 | Sonoma Country Day School | 4400 Day School Place | | | | Santa Rosa | CA | 95403 | |
| 5864600 | SONOMA COUNTY OFFICE OF EDUCATION | Addres on file | | | | | | | |
| 7723273 | SONOMA COUNTY OFFICE OF EDUCATION | Addres on file | | | | | | | |
| 7232192 | Sonoma County Tax Collector | 585 Fiscal Drive | Suite 100 | | | Santa Rosa | CA | 95403 | |
| 7232192 | Sonoma County Tax Collector | Tambra Curtis | Deputy County Counsel IV | 575 Administration Drive | Room 105A | Santa Rosa | CA | 95403 | |
| 5875962 | SONOMA HORSE PARK | Addres on file | | | | | | | |
| 7485992 | Sonoma Land Trust | Addres on file | | | | | | | |
| 5875963 | Sonoma Link Holdings, LLC | Addres on file | | | | | | | |
| 5875965 | SONOMA LUXURY RESORT LLC | Addres on file | | | | | | | |
| 5875964 | SONOMA LUXURY RESORT LLC GREEN CO. | Addres on file | | | | | | | |
| 5987510 | SONOMA RANCHO VISTA LLC-SCHWARTZ, GINA | 64 RANCHO DR | | | | SONOMA | CA | 95476 | |
| 6002072 | SONOMA RANCHO VISTA LLC-SCHWARTZ, GINA | 64 RANCHO DR | | | | SONOMA | CA | 95476 | |
| 6013587 | SONOMA STATE UNIVERSITY | 1801 E COTATI AVE | | | | ROHNERT PARK | CA | 94928 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 45 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875966 | SONOMA STATE UNIVERSITY ACADEMIC | Addres on file | | | | | | | |
| 6166196 | Sonoma Sweepers, Inc. | Jeffrey L Spharler | 144 Ford Street, Suite B | | | Ukiah | CA | 95482 | |
| 5992248 | Sonoma Valley Fruit Basket-Homran, Joewad | 24101 Arnold Dr | | | | Sonoma | CA | 95476 | |
| 6006809 | Sonoma Valley Fruit Basket-Homran, Joewad | 24101 Arnold Dr | | | | Sonoma | CA | 95476 | |
| 5875967 | SONOMA VILLAS DE LUNA ASSOCIATION | Addres on file | | | | | | | |
| 7309457 | Sonoma Water | Adam Brand | Deputy Counsel | Office of the Sonoma County Counsel | 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 7309457 | Sonoma Water | Pamela Lee Jeane | 404 Aviation Blvd. | | | Santa Rosa | CA | 95403 | |
| 6013221 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 OLD REDWOOD HWY STE 200 | | | | PETALUMA | CA | 94954 | |
| 5875968 | SONORA MEADOWS MUTUAL WATER COMPANY | Addres on file | | | | | | | |
| 5875969 | SONORA MGMT LLC DBA SIERRA INN MOTEL | Addres on file | | | | | | | |
| 5865640 | SONS, GARY, An Individual | Addres on file | | | | | | | |
| 5884382 | Sonsky, Matthew Ryan | Addres on file | | | | | | | |
| 7723277 | SONYA E SPOOR & | Addres on file | | | | | | | |
| 7140219 | Sonza, Steven | Addres on file | | | | | | | |
| 7335318 | Soo-Hoo, Doris | Addres on file | | | | | | | |
| 5883290 | Soohoo, Linda | Addres on file | | | | | | | |
| 5890607 | Sooter, Alexander James | Addres on file | | | | | | | |
| 5883474 | Soper, Donchele | Addres on file | | | | | | | |
| 7857062 | SOPHIA SAN HSUEH TR UA SEP 15 97 | HSUEH FAMILY LIVING TRUST | 726 43RD AVE | | | SANFRANCISCO | CA | 94121-3302 | |
| 5984421 | Soracco, Jerald | Addres on file | | | | | | | |
| 5998982 | Soracco, Jerald | Addres on file | | | | | | | |
| 5896078 | Soratos, Robert | Addres on file | | | | | | | |
| 5988701 | Sorbello, Salvatore | Addres on file | | | | | | | |
| 6003262 | Sorbello, Salvatore | Addres on file | | | | | | | |
| 5982454 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | | Madera | CA | 93637 | |
| 5983699 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | | Madera | CA | 93637 | |
| 5996958 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | | Madera | CA | 93637 | |
| 5998260 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | | Madera | CA | 93637 | |
| 5882566 | Sordi, Daria Patricia | Addres on file | | | | | | | |
| 5879907 | Sorensen, Amanda | Addres on file | | | | | | | |
| 5889037 | Sorensen, Brent | Addres on file | | | | | | | |
| 5879859 | Sorensen, Chad | Addres on file | | | | | | | |
| 5823170 | Sorensen, Dennis | Addres on file | | | | | | | |
| 5986930 | SORENSEN, ELAINE | Addres on file | | | | | | | |
| 6001491 | SORENSEN, ELAINE | Addres on file | | | | | | | |
| 5988227 | Sorensen, Ellen | Addres on file | | | | | | | |
| 6002787 | Sorensen, Ellen | Addres on file | | | | | | | |
| 5992238 | SORENSEN, ERIK | Addres on file | | | | | | | |
| 6006799 | SORENSEN, ERIK | Addres on file | | | | | | | |
| 5992924 | SORENSEN, MAGGIE | Addres on file | | | | | | | |
| 6007485 | SORENSEN, MAGGIE | Addres on file | | | | | | | |
| 5983324 | Sorensen, Miles | Addres on file | | | | | | | |
| 5983325 | Sorensen, Miles | Addres on file | | | | | | | |
| 5997885 | Sorensen, Miles | Addres on file | | | | | | | |
| 5997886 | Sorensen, Miles | Addres on file | | | | | | | |
| 5900018 | Sorenson, Bridgett | Addres on file | | | | | | | |
| 5992328 | Sorenson, John | Addres on file | | | | | | | |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006889 | Sorenson, John | Addres on file | | | | | | | |
| 5875970 | Sorenson, Paul | Addres on file | | | | | | | |
| 5875971 | Sorenson, Paul | Addres on file | | | | | | | |
| 5958067 | Sorge, John | Addres on file | | | | | | | |
| 5996549 | Sorge, John | Addres on file | | | | | | | |
| 5882268 | Soria, Alexandro Diego | Addres on file | | | | | | | |
| 5881732 | Soria, Alvaro | Addres on file | | | | | | | |
| 5984199 | soria, ashley | Addres on file | | | | | | | |
| 5998760 | soria, ashley | Addres on file | | | | | | | |
| 5880545 | Soria, Carolina Silva | Addres on file | | | | | | | |
| 5892609 | Soria, Eric | Addres on file | | | | | | | |
| 5884188 | Soria, Frank Urena | Addres on file | | | | | | | |
| 5880430 | Soria, Luis Miguel Calderon | Addres on file | | | | | | | |
| 5981832 | Soria, Michelle | Addres on file | | | | | | | |
| 5996232 | Soria, Michelle | Addres on file | | | | | | | |
| 5989320 | SORIA, PATRICIA | Addres on file | | | | | | | |
| 6003881 | SORIA, PATRICIA | Addres on file | | | | | | | |
| 5961133 | Soria, Rosa | Addres on file | | | | | | | |
| 5995494 | Soria, Rosa | Addres on file | | | | | | | |
| 5888525 | Soria, William Lawrence | Addres on file | | | | | | | |
| 5881571 | Soriano, Maybelyn | Addres on file | | | | | | | |
| 5983845 | Soriano, Zoraida | Addres on file | | | | | | | |
| 5998406 | Soriano, Zoraida | Addres on file | | | | | | | |
| 5983052 | Sorkin, Gerri | Addres on file | | | | | | | |
| 5997613 | Sorkin, Gerri | Addres on file | | | | | | | |
| 5892390 | Sornia, Jorge Alberto | Addres on file | | | | | | | |
| 5989225 | Sorokin, Paul | Addres on file | | | | | | | |
| 6003786 | Sorokin, Paul | Addres on file | | | | | | | |
| 5884060 | Sorondo, Regina Marie | Addres on file | | | | | | | |
| 5888199 | Sorrell, Gary Vernon | Addres on file | | | | | | | |
| 5991857 | Sorrell, Terri | Addres on file | | | | | | | |
| 6006418 | Sorrell, Terri | Addres on file | | | | | | | |
| 5984870 | Sorrells, Stacy | Addres on file | | | | | | | |
| 5999431 | Sorrells, Stacy | Addres on file | | | | | | | |
| 5887303 | Sorrels, Michael Edward | Addres on file | | | | | | | |
| 5897079 | Sorrentino, Felix | Addres on file | | | | | | | |
| 6162260 | Sorrentino, Therese | Addres on file | | | | | | | |
| 5875972 | SORRENTO SS LLC | Addres on file | | | | | | | |
| 7333284 | Sorter, Kathy | Addres on file | | | | | | | |
| 5991548 | Sortino, Kelly | Addres on file | | | | | | | |
| 6006109 | Sortino, Kelly | Addres on file | | | | | | | |
| 6025440 | SOS Intl, LLC | 10715 Sikes Place, Ste 114 | | | | Charlotte | NC | 28277 | |
| 5875973 | SOSA, EFREN | Addres on file | | | | | | | |
| 5896770 | Sosa, Jennifer | Addres on file | | | | | | | |
| 5897284 | Sosa, Jose Ricardo | Addres on file | | | | | | | |
| 5886926 | Sosa, Mervin D | Addres on file | | | | | | | |
| 5991999 | sosa, miguel | Addres on file | | | | | | | |
| 6006560 | sosa, miguel | Addres on file | | | | | | | |
| 5992122 | Sosbee, Roberta | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006683 | Sosbee, Roberta | Addres on file | | | | | | | |
| 5982692 | SOSIC, Z. & ELIZABETH | Addres on file | | | | | | | |
| 5997253 | SOSIC, Z. & ELIZABETH | Addres on file | | | | | | | |
| 5900030 | Sosinski, Michael | Addres on file | | | | | | | |
| 6170455 | Soskin, George D | Addres on file | | | | | | | |
| 5992737 | Sosnovec, Tom | Addres on file | | | | | | | |
| 6007298 | Sosnovec, Tom | Addres on file | | | | | | | |
| 5991956 | Sosnowski, Kate | Addres on file | | | | | | | |
| 6006517 | Sosnowski, Kate | Addres on file | | | | | | | |
| 5885886 | Sot, John Stanley | Addres on file | | | | | | | |
| 5991574 | Sotello, Daniel | Addres on file | | | | | | | |
| 6006135 | Sotello, Daniel | Addres on file | | | | | | | |
| 5895510 | Sotelo Jr., Ramon Grijalva | Addres on file | | | | | | | |
| 5884521 | Sotelo, Lena | Addres on file | | | | | | | |
| 5989107 | Soteriou, Susan | Addres on file | | | | | | | |
| 6003668 | Soteriou, Susan | Addres on file | | | | | | | |
| 5990693 | Sotero, Todd | Addres on file | | | | | | | |
| 6005254 | Sotero, Todd | Addres on file | | | | | | | |
| 5875974 | SOTIR, LE | Addres on file | | | | | | | |
| 5891325 | Soto Jr., Alfredo Garcia | Addres on file | | | | | | | |
| 5885612 | Soto Jr., Benjamin | Addres on file | | | | | | | |
| 5882453 | Soto Jr., Jesus | Addres on file | | | | | | | |
| 5893411 | Soto Jr., Todd Phillip | Addres on file | | | | | | | |
| 5881587 | Soto, Adam | Addres on file | | | | | | | |
| 5892685 | Soto, Daniel M | Addres on file | | | | | | | |
| 5875975 | Soto, Eric | Addres on file | | | | | | | |
| 5898028 | Soto, Gabriel C. | Addres on file | | | | | | | |
| 6170652 | Soto, Jairo Acosta | Addres on file | | | | | | | |
| 6168308 | Soto, Jason | Addres on file | | | | | | | |
| 5890623 | Soto, Jeremiah George | Addres on file | | | | | | | |
| 5895903 | Soto, Jess | Addres on file | | | | | | | |
| 6008279 | Soto, Jesus | Addres on file | | | | | | | |
| 7205602 | Soto, Jr., Jesus | Addres on file | | | | | | | |
| 7205602 | Soto, Jr., Jesus | Addres on file | | | | | | | |
| 5888690 | Soto, Juan Carlos | Addres on file | | | | | | | |
| 5899288 | Soto, Kimberly | Addres on file | | | | | | | |
| 5991906 | Soto, Lydia | Addres on file | | | | | | | |
| 5991996 | Soto, Lydia | Addres on file | | | | | | | |
| 6006467 | Soto, Lydia | Addres on file | | | | | | | |
| 6006557 | Soto, Lydia | Addres on file | | | | | | | |
| 6147432 | Soto, Maria D | Addres on file | | | | | | | |
| 6008651 | SOTO, MARTIN | Addres on file | | | | | | | |
| 5991768 | SOTO, OCTAVIO | Addres on file | | | | | | | |
| 6006329 | SOTO, OCTAVIO | Addres on file | | | | | | | |
| 5887706 | Soto, Raul A | Addres on file | | | | | | | |
| 5885719 | Soto, Ruben L | Addres on file | | | | | | | |
| 5884387 | Soto, Ruben Octavio | Addres on file | | | | | | | |
| 5986360 | SOTO, STEPHANIE | Addres on file | | | | | | | |
| 6000921 | SOTO, STEPHANIE | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896042 | Soto, Vanessa | Addres on file | | | | | | | |
| 5883639 | Soto, Vanessa D | Addres on file | | | | | | | |
| 5897438 | Soto-Amaro, Rafael | Addres on file | | | | | | | |
| 5991912 | sotogrondona, sandra | Addres on file | | | | | | | |
| 6006473 | sotogrondona, sandra | Addres on file | | | | | | | |
| 5989104 | Sotolo, Svitlana | Addres on file | | | | | | | |
| 6003665 | Sotolo, Svitlana | Addres on file | | | | | | | |
| 5887742 | Sotomayor, Luis A | Addres on file | | | | | | | |
| 5891974 | Soucie, Robert | Addres on file | | | | | | | |
| 5880902 | Soucie, Tammy Lynn | Addres on file | | | | | | | |
| 5884699 | Souder, Anthony Joseph | Addres on file | | | | | | | |
| 6010995 | SOUDI CONSULTANTS INC | 4230 LILAC RIDGE RD | | | | SAN RAMON | CA | 94582 | |
| 5898703 | Soudipour, Nick | Addres on file | | | | | | | |
| 5875976 | SOUL SALAD LLC | Addres on file | | | | | | | |
| 5886822 | Soulages, Brian C | Addres on file | | | | | | | |
| 5865203 | SOULCYCLE 75 FIRST ST LLC | Addres on file | | | | | | | |
| 5957702 | SoulCycle Inc | 609 Greenwich St | | | | New York | CA | 10014 | |
| 5996193 | SoulCycle Inc | 609 Greenwich St | | | | New York | CA | 10014 | |
| 5865161 | SoulCycle, LLC | Addres on file | | | | | | | |
| 5878995 | Soule, Benjamin C | Addres on file | | | | | | | |
| 5884980 | Soulliere, Ronald Dale | Addres on file | | | | | | | |
| 5893072 | Soulliere, Ronald Dean | Addres on file | | | | | | | |
| 5984723 | SOUND BASIS & WANDA BARKHURST REALTOR-BARKHURST, JIM | 820 ROYAL ELF CT | | | | DIXON | CA | 95620 | |
| 5999283 | SOUND BASIS & WANDA BARKHURST REALTOR-BARKHURST, JIM | 820 ROYAL ELF CT | | | | DIXON | CA | 95620 | |
| 5865440 | SOUSA FARMS INC | Addres on file | | | | | | | |
| 5875977 | SOUSA, JOE | Addres on file | | | | | | | |
| 5968931 | Sousa, John | Addres on file | | | | | | | |
| 5994625 | Sousa, John | Addres on file | | | | | | | |
| 5951507 | Sousa, Lisa | Addres on file | | | | | | | |
| 5996997 | Sousa, Lisa | Addres on file | | | | | | | |
| 5981637 | Sousa, Luisa | Addres on file | | | | | | | |
| 5995968 | Sousa, Luisa | Addres on file | | | | | | | |
| 5989634 | Souter, Mary | Addres on file | | | | | | | |
| 6004195 | Souter, Mary | Addres on file | | | | | | | |
| 6013845 | SOUTH B STREET PROPERTIES | PO BOX 7340 | | | | MENLO PARK | CA | 94026 | |
| 5991747 | South B Street Properties, Richard Onorato | PO Box 7340 | | | | Menlo Park | CA | 94026 | |
| 6006308 | South B Street Properties, Richard Onorato | PO Box 7340 | | | | Menlo Park | CA | 94026 | |
| 5984859 | South Bay Animal Hospital | 5188 Moorpark Ave | | | | San Jose | CA | 95129 | |
| 5999420 | South Bay Animal Hospital | 5188 Moorpark Ave | | | | San Jose | CA | 95129 | |
| 5864646 | SOUTH BAY ANIMAL HOSPITAL & PET RESORT | Addres on file | | | | | | | |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 8655 Monterey St B | | | | Gilroy | CA | 95020 | |
| 5875978 | SOUTH BAY HOME IMPROVEMENT | Addres on file | | | | | | | |
| 5865195 | SOUTH BAYSIDE WASTE MANAGEMENT AUTHORITY | Addres on file | | | | | | | |
| 5984120 | SOUTH BUTTE MARKET-PEDIGO, VINCENT | 7803 SOUTH BUTTE RD | | | | SUTTER | CA | 95982 | |
| 5998681 | SOUTH BUTTE MARKET-PEDIGO, VINCENT | 7803 SOUTH BUTTE RD | | | | SUTTER | CA | 95982 | |
| 6011790 | SOUTH CAROLINA ELECTRIC & GAS CO | HIGHWAY 215 | | | | JENKINSVILLE | SC | 29065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875979 | South Chico Chicas, LLC | Addres on file | | | | | | | |
| 5988933 | South City Star Smog Test Only-Kahraman, Mahir | 209 El Camino Real | | | | South San Francisco | CA | 94080 | |
| 6003494 | South City Star Smog Test Only-Kahraman, Mahir | 209 El Camino Real | | | | South San Francisco | CA | 94080 | |
| 6009178 | SOUTH CORNER DAIRY | 8517 AVENUE 360 | | | | VISALIA | CA | 93291 | |
| 5865187 | SOUTH COUNTY HOUSING | Addres on file | | | | | | | |
| 5865380 | SOUTH COUNTY HOUSING | Addres on file | | | | | | | |
| 5875980 | SOUTH COUNTY PACKING | Addres on file | | | | | | | |
| 5875981 | South County Professional Park LP | Addres on file | | | | | | | |
| 6014321 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5864868 | South Feather Water and Power Agency | Addres on file | | | | | | | |
| 5864219 | South Kern Solar (NU) (Q653EA) | Addres on file | | | | | | | |
| 5984961 | South Lake County Fire Protection District-Hill, Brian | PO Box 269110 | | | | Sacramento | CA | 95826 | |
| 5999522 | South Lake County Fire Protection District-Hill, Brian | PO Box 269110 | | | | Sacramento | CA | 95826 | |
| 7158792 | South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7158792 | South Lake Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5991033 | south lake truck and auto-Green, Jake | PO BOX 576 | | | | Middletown | CA | 95461 | |
| 6005594 | south lake truck and auto-Green, Jake | PO BOX 576 | | | | Middletown | CA | 95461 | |
| 5987854 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST | UNIT A | | | ANTIOCH | CA | 94509 | |
| 6002415 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST | UNIT A | | | ANTIOCH | CA | 94509 | |
| 5875982 | South River LLC | Addres on file | | | | | | | |
| 5875983 | South River LLC | Addres on file | | | | | | | |
| 6013452 | SOUTH SAN FRANCISCO SCAVENGER CO | 500 E JAMIE CT | | | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 7275763 | South San Joaquin Irrigation District | c/o Stradling Yocca Carlson & Rauth, P.C. | Attn: Paul R. Glassman | 100 Wilshire Boulevard, 4th Floor | | Santa Monica | CA | 90401 | |
| 7275763 | South San Joaquin Irrigation District | Attn: Mia S. Brown | 1101 E. Highway 120 | | | Manteca | CA | 95336 | |
| 5884849 | South, Jack E | Addres on file | | | | | | | |
| 5893689 | Southard, Brett | Addres on file | | | | | | | |
| 5892473 | Southard, Jacob Ryan | Addres on file | | | | | | | |
| 5980700 | Southavong, Eric | Addres on file | | | | | | | |
| 5994440 | Southavong, Eric | Addres on file | | | | | | | |
| 5875984 | SOUTHER PACIFIC FARMS | Addres on file | | | | | | | |
| 5896747 | Souther, Dustin | Addres on file | | | | | | | |
| 5875985 | SOUTHERN CA GAS CO | Addres on file | | | | | | | |
| 5857617 | Southern California Edison | 1551 W. San Bernardino Rd. | | | | Covina | CA | 91722 | |
| 6184645 | Southern California Edison Company | Patricia A. Cirucci, Esq. | Law Department | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| 7072874 | Southern California Gas Company | Edward J. Reyes | Director Accounting Operations | 555 W. 5th Street, ML GT15B2 | | Los Angeles | CA | 90013 | |
| 7072874 | Southern California Gas Company | ML 711D, PO Box 2007 | | | | Monterey Park | CA | 91754-0957 | |
| 7072874 | Southern California Gas Company | Kim Sides | 555 W. 5th Street, GT | | | Los Angeles | CA | 90013 | |
| 7072874 | Southern California Gas Company | SoCalGas Accounts Payable Department | PO Box 3077, ML GT15B9 | | | Los Angeles | CA | 90030-0777 | |
| 7072874 | Southern California Gas Company | Corrinne Sierzant | 555 W. 5th Street, GT19A7 | | | Los Angeles | CA | 90013 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7072874 | Southern California Gas Company | White & Case LLP | Aaron Colodny | 555 South Flower Street, Suite 2700 | | Los Angeles | CA | 90071 | |
| 7241642 | Southern California Gas Company | Attn: Chauncy Tou | GT20B4, 555 W. 5th Street | | | Los Angeles | CA | 90013-1046 | |
| 7241642 | Southern California Gas Company | ML711D, PO Box 2007 | | | | Monterey Park | CA | 91754-0957 | |
| 5875989 | Southern California Home Improvement Center | Addres on file | | | | | | | |
| 5875988 | Southern California Home Improvement Ctr | Addres on file | | | | | | | |
| 6011574 | SOUTHERN COMPANY SERVICES | ATTN: JEFF WRIGHT, BIN 10117 | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308 | |
| 5805205 | Southern Counties Oil Co., a Calif. LP | Attention: Legal Department | 1800 W. Katella Avenue, Ste. 400 | | | Orange | CA | 92867 | |
| 6011795 | SOUTHERN CROSS CORP | 3175 CORNERS NORTH COURT | | | | PEACHTREE CORNERS | GA | 30071 | |
| 6011462 | SOUTHERN ELECTRICAL EQUIPMENT CO | 360 22ND ST #700 | | | | OAKLAND | CA | 94612-3049 | |
| 6011275 | SOUTHERN NUCLEAR OPERATING CO | 42 INVERNESS CENTER PKWY | | | | BIRMINGHAM | AL | 35201 | |
| 6157244 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway | Mail Stop: 38 ADM | | | Bakersfield | CA | 93311 | |
| 6157244 | Southern San JoaquinValley Information Center, CSU Bakersfield | Cashier's Office (35 ADM) | 9001 Stockdale Highway | | | Bakersfield | CA | 93311 | |
| 6157244 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway, ADM 109 | | | | Bakersfield | CA | 93313 | |
| 6010866 | SOUTHERN STATES LLC | 30 GEORGIA AVE | | | | HAMPTON | GA | 30228 | |
| 5882290 | Southers, Brian | Addres on file | | | | | | | |
| 5864744 | Southgate Recreation & Park District | Addres on file | | | | | | | |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | |
| 6012233 | SOUTHWESTERN BELL TELEPHONE LP | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 5875990 | SOUTHWICK, TIM | Addres on file | | | | | | | |
| 6012584 | SOUTHWIND MOBILE ESTATES | 7300 LURTHER DR | | | | SACRAMENTO | CA | 95823 | |
| 7306943 | Southwire Company, LLC | Attn: Spencer Preis | One Southwire Drive | | | Carrollton | GA | 30119 | |
| 5885899 | Southworth, Brian O | Addres on file | | | | | | | |
| 5887455 | Southworth, Zachary | Addres on file | | | | | | | |
| 5883741 | Souvannasanh, Nga | Addres on file | | | | | | | |
| 5875991 | SOUZA FARMS, INC | Addres on file | | | | | | | |
| 5888008 | Souza Jr., John M | Addres on file | | | | | | | |
| 5886519 | Souza, Brian Edward | Addres on file | | | | | | | |
| 5884111 | Souza, Carla M | Addres on file | | | | | | | |
| 5880726 | Souza, Dana Lee | Addres on file | | | | | | | |
| 5879540 | Souza, Erik | Addres on file | | | | | | | |
| 5981632 | Souza, Gerald & Alexa | Addres on file | | | | | | | |
| 5995963 | Souza, Gerald & Alexa | Addres on file | | | | | | | |
| 5883961 | Souza, Jessica | Addres on file | | | | | | | |
| 5875992 | SOUZA, JULIE | Addres on file | | | | | | | |
| 5991345 | SOUZA, KEVIN | Addres on file | | | | | | | |
| 6005906 | SOUZA, KEVIN | Addres on file | | | | | | | |
| 5898676 | Souza, Kevin F | Addres on file | | | | | | | |
| 5898467 | Souza, Kevin P. | Addres on file | | | | | | | |
| 6159280 | Souza, Kimberly | Addres on file | | | | | | | |
| 6159280 | Souza, Kimberly | Addres on file | | | | | | | |
| 5892323 | Souza, Matthew | Addres on file | | | | | | | |
| 5879324 | Souza, Maureen Michele | Addres on file | | | | | | | |
| 5956056 | Souza, Melvin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995530 | Souza, Melvin | Addres on file | | | | | | | |
| 5880300 | Souza, Nicholas Joseph | Addres on file | | | | | | | |
| 5983147 | Souza, Patricia | Addres on file | | | | | | | |
| 5989147 | Souza, Patricia | Addres on file | | | | | | | |
| 5997708 | Souza, Patricia | Addres on file | | | | | | | |
| 6003708 | Souza, Patricia | Addres on file | | | | | | | |
| 5880824 | Souza, Philip | Addres on file | | | | | | | |
| 5901887 | Souza, Sara Korin | Addres on file | | | | | | | |
| 5892057 | Souza, Steven M | Addres on file | | | | | | | |
| 7177668 | Sowards, Kelly Brent | Addres on file | | | | | | | |
| 5901688 | Sowell, Andrew P | Addres on file | | | | | | | |
| 5985686 | Sowers, Robin | Addres on file | | | | | | | |
| 6000247 | Sowers, Robin | Addres on file | | | | | | | |
| 6008761 | SOWL, SAM | Addres on file | | | | | | | |
| 5882000 | Soyangco, Carlo Sembrano | Addres on file | | | | | | | |
| 5986573 | Soza, Leodegario | Addres on file | | | | | | | |
| 6001134 | Soza, Leodegario | Addres on file | | | | | | | |
| 5865381 | Sozinho Jerseys | Addres on file | | | | | | | |
| 5875993 | SP Acquisition, LLC | Addres on file | | | | | | | |
| 6013225 | SP PLUS CORP | P.O. BOX 790402 | | | | ST LOUIS | MO | 63179-0402 | |
| 5864221 | SP PVUSA Solar Farm (Q653F) | Addres on file | | | | | | | |
| 5891115 | Spadoni, Robert Angelo | Addres on file | | | | | | | |
| 5884911 | Spah, Shannon Lee | Addres on file | | | | | | | |
| 5984798 | Spain, Maria Lola | Addres on file | | | | | | | |
| 5999359 | Spain, Maria Lola | Addres on file | | | | | | | |
| 5884176 | Spalding, Devin H | Addres on file | | | | | | | |
| 5891775 | Spaman, Michael A | Addres on file | | | | | | | |
| 5893799 | Spaman, Miles | Addres on file | | | | | | | |
| 5875994 | Spanda Industrial | Addres on file | | | | | | | |
| 5875995 | Spanda Industrial Development | Addres on file | | | | | | | |
| 5875996 | SPANGLER, DAN | Addres on file | | | | | | | |
| 5990323 | SPANGLER, MICHAEL | Addres on file | | | | | | | |
| 6004884 | SPANGLER, MICHAEL | Addres on file | | | | | | | |
| 5889480 | Spangler, Rick Jason | Addres on file | | | | | | | |
| 6176250 | Spaniak-Khrimyan, Stephanie | Addres on file | | | | | | | |
| 6176250 | Spaniak-Khrimyan, Stephanie | Addres on file | | | | | | | |
| 5875997 | Spano Enterprises Inc | Addres on file | | | | | | | |
| 5875998 | SPANOS CORPORATION | Addres on file | | | | | | | |
| 5887910 | Spanyol, Robert | Addres on file | | | | | | | |
| 5880165 | Sparacino, Ryan | Addres on file | | | | | | | |
| 5987258 | Sparidaens, Lori | Addres on file | | | | | | | |
| 6001819 | Sparidaens, Lori | Addres on file | | | | | | | |
| 6014504 | SPARK ENERGY GAS LP | 2105 CITYWEST BLVD STE 100 | | | | HOUSTON | TX | 77042 | |
| 5898289 | Spark, Maya Elizabeth | Addres on file | | | | | | | |
| 5887140 | Sparks, Bryan | Addres on file | | | | | | | |
| 5986398 | Sparks, Dalynn | Addres on file | | | | | | | |
| 6000959 | Sparks, Dalynn | Addres on file | | | | | | | |
| 5889572 | Sparks, David James | Addres on file | | | | | | | |
| 5875999 | SPARKS, JIM | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5885178 | Sparks, Martin | Addres on file | | | | | | | |
| 5892643 | Sparks, Thomas William | Addres on file | | | | | | | |
| 5876000 | Sparks, Tracy | Addres on file | | | | | | | |
| 5894311 | Sparks, Willis D | Addres on file | | | | | | | |
| 5889273 | Sparrey, Kyle Matthew | Addres on file | | | | | | | |
| 6161082 | SPARROW, JAMES | Addres on file | | | | | | | |
| 5899563 | Spate, Darren A. | Addres on file | | | | | | | |
| 5989066 | Spaulding, Sabrina | Addres on file | | | | | | | |
| 6003627 | Spaulding, Sabrina | Addres on file | | | | | | | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Attn: Operations | 2 Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 7857306 | SPCP Group, LLC | Silverpoint Capital | Attn: Credit Contact | 2 Greenwich Plaza, 1st Floor | | Greenwich | CT | 06830 | |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | Attn: Jennifer Poccia | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 7305973 | SPCP Group, LLC as Transferee of Cal Valley Construction, Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 7476874 | SPCP Group, LLC as Transferee of City of Piedmont | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza 1st Floor | | | Greenwich | CT | 06830 | |
| 7476874 | SPCP Group, LLC as Transferee of City of Piedmont | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 6177011 | SPCP Group, LLC as Transferee of D P Nicoli Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Chris Wahl | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 6179486 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 6179486 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 6179486 | SPCP Group, LLC as Transferee of DNV GL Energy Services USA, Inc | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 6179421 | SPCP Group, LLC as Transferee of DNV GL Energy USA, Inc. | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 6179421 | SPCP Group, LLC as Transferee of DNV GL Energy USA, Inc. | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 6179421 | SPCP Group, LLC as Transferee of DNV GL Energy USA, Inc. | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 6179459 | SPCP Group, LLC as Transferee of DNV GL Netherlands, B.V. | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6179459 | SPCP Group, LLC as Transferee of DNV GL Netherlands, B.V. | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 6179459 | SPCP Group, LLC as Transferee of DNV GL Netherlands, B.V. | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 6179438 | SPCP Group, LLC as Transferee of DNV GL USA, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 6179438 | SPCP Group, LLC as Transferee of DNV GL USA, Inc | Mail Code: 11084 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 6179438 | SPCP Group, LLC as Transferee of DNV GL USA, Inc | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 7150511 | SPCP Group, LLC as transferee of DP Nicoli, Inc. | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 7150511 | SPCP Group, LLC as transferee of DP Nicoli, Inc. | Mail Code 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 7150511 | SPCP Group, LLC as transferee of DP Nicoli, Inc. | Jennifer Poccia, Authorized Signatory | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 7730016 | SPCP Group, LLC as Transferee of Frase Enterprise, dba Kortick Manufacturing Company | Attn: Operations and Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 7730016 | SPCP Group, LLC as Transferee of Frase Enterprise, dba Kortick Manufacturing Company | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 7730016 | SPCP Group, LLC as Transferee of Frase Enterprise, dba Kortick Manufacturing Company | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Attn: Operations and Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 6179431 | SPCP Group, LLC as Transferee of GL Pwr Solutions, Inc. | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 6179431 | SPCP Group, LLC as Transferee of GL Pwr Solutions, Inc. | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 6179431 | SPCP Group, LLC as Transferee of GL Pwr Solutions, Inc. | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 7323896 | SPCP Group, LLC as Transferee of MLU Services, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 7323896 | SPCP Group, LLC as Transferee of MLU Services, Inc | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 7323896 | SPCP Group, LLC as Transferee of MLU Services, Inc | Attn: Jennifer Poccia | Mail Code: 11084 | | | Philadelphia | PA | 19176-0280 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: General Counsel | Mail Code: 11084 | P.O. Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 7334408 | SPCP Group, LLC as Transferee of Sunrise Engineering Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 7073355 | SPCP Group, LLC as transferee of The Original Mowbray's Tree Service, Inc. | SPCP Group, LLC | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | New York | NY | 10036 | |
| 7073355 | SPCP Group, LLC as transferee of The Original Mowbray's Tree Service, Inc. | Mail Code 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7073355 | SPCP Group, LLC as transferee of The Original Mowbray's Tree Service, Inc. | Jennifer Poccia, Authorized Signatory | 2 Greenwich Plaza | | | Greewich | CT | 06830 | |
| 7476958 | SPCP Group, LLC as Transferee of United Energy Trading, LLC dba Blue Spruce Energy | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza 1st Floor | | | Greenwich | CT | 06830 | |
| 7476958 | SPCP Group, LLC as Transferee of United Energy Trading, LLC dba Blue Spruce Energy | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 7323927 | SPCP Group, LLC as Transferee of Wilhelm, LLC | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| 7323927 | SPCP Group, LLC as Transferee of Wilhelm, LLC | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 7323927 | SPCP Group, LLC as Transferee of Wilhelm, LLC | Attn: Jennifer Poccia | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | | |
| 5987845 | Speace, Oscar | Addres on file | | | | | | | |
| 6002406 | Speace, Oscar | Addres on file | | | | | | | |
| 5898911 | Speaker, Olisa Michele | Addres on file | | | | | | | |
| 5876001 | Speakman, Sarah | Addres on file | | | | | | | |
| 5890391 | Speaks, Donovan | Addres on file | | | | | | | |
| 5972618 | Speaks, Laurie and Robert | Addres on file | | | | | | | |
| 5993825 | Speaks, Laurie and Robert | Addres on file | | | | | | | |
| 5884535 | Speaks, Marc Anthony | Addres on file | | | | | | | |
| 5882631 | Spear, John M | Addres on file | | | | | | | |
| 5876002 | SPEARMAN, AHMAD | Addres on file | | | | | | | |
| 5886895 | Spearman, Michael Alan | Addres on file | | | | | | | |
| 5998439 | Spears, Blaine | Addres on file | | | | | | | |
| 5879093 | Spears, Christopher | Addres on file | | | | | | | |
| 5985699 | SPEARS, MICHAEL | Addres on file | | | | | | | |
| 6000260 | SPEARS, MICHAEL | Addres on file | | | | | | | |
| 5892387 | Spears, Ramen Macdonald | Addres on file | | | | | | | |
| 5829321 | SPEC Services, Inc. | 10540 Talbert Ave. | Suite 100 East | | | Fountain Valley | CA | 92708 | |
| 5878259 | Specht, Michelle Renee | Addres on file | | | | | | | |
| 5974220 | Specialized Packaging/Pabojian, Greg | 787 W. North Avenue | | | | Reedley | CA | 93654 | |
| 5993426 | Specialized Packaging/Pabojian, Greg | 787 W. North Avenue | | | | Reedley | CA | 93654 | |
| 5876003 | Specialty Construction, Inc | Addres on file | | | | | | | |
| 5865154 | Specialty Earth Sciences, LLC | Addres on file | | | | | | | |
| 6028504 | Specialty Process Equipment, Inc. | 1143 Pacific St | | | | Union City | CA | 94587 | |
| 6013847 | SPECIALTY'S CAFE & BAKERY | 5050 HOPYARD RD, SUITE 250 | | | | SAN FRANCISCO | CA | 94104 | |
| 5892128 | Speck Jr., Clifford | Addres on file | | | | | | | |
| 5986181 | Spector, Moustafa | Addres on file | | | | | | | |
| 6000742 | Spector, Moustafa | Addres on file | | | | | | | |
| 7243468 | Spectrum Properties - Twi Irons | 411 Davis Street | Suite 102 | | | Vacaville | CA | 95687 | |
| 7177990 | Spectrum Properties Inc. | Twi Irons | 411 Davis Street, Suite 102 | | | Vacaville | CA | 95688 | |
| 5987026 | spectrum properties-TwiIrons | 411 davis street | 102 | | | vacaville | CA | 95687 | |
| 5876004 | SPECTRUM SYSTEMS SF | Addres on file | | | | | | | |
| 5980799 | Speed Oil Change Center, Janice Lee | 5225 Shattuck Avenue | | | | Oakland | CA | 94609 | |
| 5994571 | Speed Oil Change Center, Janice Lee | 5225 Shattuck Avenue | | | | Oakland | CA | 94609 | |
| 5980451 | Speed Oil Change Center, Kyu Lee | 3601 Pearl Avenue | | | | San Jose | CA | 95136 | |
| 5994114 | Speed Oil Change Center, Kyu Lee | 3601 Pearl Avenue | | | | San Jose | CA | 95136 | |
| 6013934 | SPEEDLING INCORPORATED | P.O. BOX 7220 | | | | SUN CITY | FL | 33586 | |
| 5985223 | Speedy fuel-Termyndhan, Grigor | 27780 Lagoon drive | | | | Buttonwillow | CA | 93206 | |
| 5999784 | Speedy fuel-Termyndhan, Grigor | 27780 Lagoon drive | | | | Buttonwillow | CA | 93206 | |
| 5891329 | Speer, Garrison Joe Wade | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895563 | Speer, Rex Benjamin | Addres on file | | | | | | | |
| 5887217 | Speers, Trent W | Addres on file | | | | | | | |
| 5893778 | Speight, Cory Ryan | Addres on file | | | | | | | |
| 5892888 | Speigle, William Kelly | Addres on file | | | | | | | |
| 6180170 | Speirs, Sherri | Addres on file | | | | | | | |
| 5990286 | Spektor, Valerie | Addres on file | | | | | | | |
| 6004847 | Spektor, Valerie | Addres on file | | | | | | | |
| 5894317 | Spell, Robert S | Addres on file | | | | | | | |
| 5876005 | SPELLACY, Cynthia | Addres on file | | | | | | | |
| 5893074 | Spells, Eddie | Addres on file | | | | | | | |
| 5876006 | Spence Road Cultivation | Addres on file | | | | | | | |
| 5876007 | SPENCE, DAVID | Addres on file | | | | | | | |
| 5890991 | Spence, Justin Kenneth | Addres on file | | | | | | | |
| 5882912 | Spence, Staci F | Addres on file | | | | | | | |
| 7857063 | SPENCER COUNTY BANK TR UA | NOV 01 78 WESLEY P JOLLY | RESIDUARY TRUST | PO BOX 159 | | SANTACLAUS | IN | 47579-0159 | |
| 5883401 | Spencer, Amber G | Addres on file | | | | | | | |
| 5885972 | Spencer, Daniel Michael | Addres on file | | | | | | | |
| 5891264 | Spencer, David Allen | Addres on file | | | | | | | |
| 5988087 | SPENCER, FRAN | Addres on file | | | | | | | |
| 6002648 | SPENCER, FRAN | Addres on file | | | | | | | |
| 5882639 | Spencer, Hilda M | Addres on file | | | | | | | |
| 5802133 | Spencer, JoAnne | Addres on file | | | | | | | |
| 5992950 | SPENCER, KRISTA | Addres on file | | | | | | | |
| 6007511 | SPENCER, KRISTA | Addres on file | | | | | | | |
| 5898621 | Spencer, Melanie Anne | Addres on file | | | | | | | |
| 5885840 | Spencer, Rebecca Camille | Addres on file | | | | | | | |
| 5876008 | Spencer, Rick | Addres on file | | | | | | | |
| 6152819 | Spencer, Robert B | Addres on file | | | | | | | |
| 5984730 | spencer, sheree | Addres on file | | | | | | | |
| 5999290 | spencer, sheree | Addres on file | | | | | | | |
| 6172553 | Spencer, Wanda | Addres on file | | | | | | | |
| 5979740 | Spencer-Walton, Mary | Addres on file | | | | | | | |
| 5993122 | Spencer-Walton, Mary | Addres on file | | | | | | | |
| 5885118 | Sperling, Dale Glenn | Addres on file | | | | | | | |
| 5983914 | Sperow, Janice | Addres on file | | | | | | | |
| 5876009 | SPERRY, STEVE | Addres on file | | | | | | | |
| 5984350 | SPEX 454-Caole, Allison | 454 Alvarado St. | | | | Monterey | CA | 93940 | |
| 5998911 | SPEX 454-Caole, Allison | 454 Alvarado St. | | | | Monterey | CA | 93940 | |
| 5876010 | SPEYER & SCHWARTZ | Addres on file | | | | | | | |
| 6007601 | SPI | Addres on file | | | | | | | |
| 5864222 | SPI Anderson II Solar NU (Q643G) | Addres on file | | | | | | | |
| 5987099 | Spice Company, Bay Leaf | 21 C Orinda Way | 363 | | | Orinda | CA | 94563 | |
| 6001660 | Spice Company, Bay Leaf | 21 C Orinda Way | 363 | | | Orinda | CA | 94563 | |
| 6013073 | SPICERS PAPER INC | 47422 KATO RD | | | | FREMONT | CA | 94538 | |
| 5881153 | Spicher, Steven F. | Addres on file | | | | | | | |
| 5899731 | Spidell, Nathan Early | Addres on file | | | | | | | |
| 5899285 | Spiegel, Elliana | Addres on file | | | | | | | |
| 5876011 | Spieker Companies, Inc | Addres on file | | | | | | | |
| 5876012 | Spieker Investments LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 56
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7262738 | Spies, Kristyn | Addres on file | | | | | | | |
| 5881653 | Spigott, John Barrie | Addres on file | | | | | | | |
| 5879424 | Spiker, William John | Addres on file | | | | | | | |
| 5990955 | SPILBERG, PHILLIP | Addres on file | | | | | | | |
| 6005516 | SPILBERG, PHILLIP | Addres on file | | | | | | | |
| 5899704 | Spilde, Julienne Claire | Addres on file | | | | | | | |
| 6174106 | Spiller, Lori | Addres on file | | | | | | | |
| 5892289 | Spiller, Nicol | Addres on file | | | | | | | |
| 5899945 | Spillner, Kristen Y. | Addres on file | | | | | | | |
| 5901654 | Spindel, Charles Michael | Addres on file | | | | | | | |
| 6007709 | Spindel, Jonathan | Addres on file | | | | | | | |
| 6008045 | Spindel, Jonathan | Addres on file | | | | | | | |
| 5991441 | Spinelli, Richard | Addres on file | | | | | | | |
| 6006002 | Spinelli, Richard | Addres on file | | | | | | | |
| 5886522 | Spinetti, Ron J | Addres on file | | | | | | | |
| 5876013 | Spinola, John | Addres on file | | | | | | | |
| 5896243 | Spinola, Maile | Addres on file | | | | | | | |
| 5886418 | Spinola, Richard Alfred | Addres on file | | | | | | | |
| 5988522 | Spiral Gardens Community Food Security Project-Miller, Daniel | 2838 Sacramento St | | | | Berkeley | CA | 94702 | |
| 6003083 | Spiral Gardens Community Food Security Project-Miller, Daniel | 2838 Sacramento St | | | | Berkeley | CA | 94702 | |
| 5982693 | Spiral International | 749A CLAY ST | 705 CAMINO PLAZA, SAN BRUNO | | | SAN FRANCISCO | CA | 94108 | |
| 5997254 | Spiral International | 749A CLAY ST | 705 CAMINO PLAZA, SAN BRUNO | | | SAN FRANCISCO | CA | 94108 | |
| 5955140 | Spiral Intl, Inc - Lee, Tony | 749A Clay St | | | | San Francisco | CA | 94108 | |
| 5996694 | Spiral Intl, Inc - Lee, Tony | 749A Clay St | | | | San Francisco | CA | 94108 | |
| 5883223 | Spires, Vallaree | Addres on file | | | | | | | |
| 5991990 | Spires, Vallaree | Addres on file | | | | | | | |
| 6006551 | Spires, Vallaree | Addres on file | | | | | | | |
| 5899640 | Spirou, Brian Scott | Addres on file | | | | | | | |
| 4917243 | SPITULSKI, BRYAN | Addres on file | | | | | | | |
| 4917243 | SPITULSKI, BRYAN | Addres on file | | | | | | | |
| 5884570 | Spjut, Brian | Addres on file | | | | | | | |
| 5992425 | SPK and Associates-Kling, Christine | 4901 Highway 9 | | | | Felton | CA | 95018 | |
| 6006986 | SPK and Associates-Kling, Christine | 4901 Highway 9 | | | | Felton | CA | 95018 | |
| 5894731 | Splan, Kathleen Ann | Addres on file | | | | | | | |
| 5987827 | SPOELSTRA, MICHELLE | Addres on file | | | | | | | |
| 6002388 | SPOELSTRA, MICHELLE | Addres on file | | | | | | | |
| 5981942 | Sponhaltz, Justin | Addres on file | | | | | | | |
| 5996352 | Sponhaltz, Justin | Addres on file | | | | | | | |
| 5895555 | Sponsel, Susan J | Addres on file | | | | | | | |
| 5988295 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | 1814 109TH AVENUE | | | | OAKLAND | CA | 94603 | |
| 6002856 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | Spooky Magic Inc DBA The Legionnaire | 6057 8th Ave. N | | | St. Petersburg | FL | 33710 | |
| 5876014 | SPOON, KALE | Addres on file | | | | | | | |
| 5895382 | Spoor, Charlene | Addres on file | | | | | | | |
| 7330582 | Sporich, John L. | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5823850 | Sports Warehouse Properties II, LLC | 181 Suburban Rd. | | | | San Luis Obispo | CA | 93401 | |
| 5864947 | SPORTSMAN'S WAREHOUSE SOUTHWEST, INC. | Addres on file | | | | | | | |
| 7243811 | Sposito, Jeffrey | Addres on file | | | | | | | |
| 5987295 | Spowhn, Wesley | Addres on file | | | | | | | |
| 6001856 | Spowhn, Wesley | Addres on file | | | | | | | |
| 5992498 | Spradley, Devin | Addres on file | | | | | | | |
| 6007059 | Spradley, Devin | Addres on file | | | | | | | |
| 5893952 | Spradling, Bree Anna | Addres on file | | | | | | | |
| 5987022 | Sprague, MItchell | Addres on file | | | | | | | |
| 6001583 | Sprague, MItchell | Addres on file | | | | | | | |
| 5893770 | Sprain, Nolan Dale | Addres on file | | | | | | | |
| 5886342 | Sprecher, Andrew B | Addres on file | | | | | | | |
| 5876015 | SPRIG ELECTRIC | Addres on file | | | | | | | |
| 5876016 | Sprig Electric Company | Addres on file | | | | | | | |
| 5876017 | Sprig Electric Company | Addres on file | | | | | | | |
| 7857307 | Spring Creek Capital, LLC | Caspian Capital | Attn: Susan Lancaster | 10 East 53rd Street, 35th Floor | | New York | NY | 10022 | |
| 7146877 | Spring Lake Housing Associates, LP | 3321 Power Inn Road, Suite 320 | | | | Sacramento | CA | 95826 | |
| 5865585 | SPRING LAKE SUBDV HOMEOWNERS ASSOC | Addres on file | | | | | | | |
| 6149448 | Springer Jr., Jerry | Addres on file | | | | | | | |
| 5987776 | Springer, Karen | Addres on file | | | | | | | |
| 6002337 | Springer, Karen | Addres on file | | | | | | | |
| 5893576 | Springer, Shawn D | Addres on file | | | | | | | |
| 5990664 | Springfield Nursery Inc.-Burke, Peter | 248 Bluff Rd. | | | | Moss Landing | CA | 95039 | |
| 6005225 | Springfield Nursery Inc.-Burke, Peter | 248 Bluff Rd. | | | | Moss Landing | CA | 95039 | |
| 5876018 | SPRINGHILL HOMES LLC | Addres on file | | | | | | | |
| 5864921 | SPRINGLAKE HOUSING ASSOCIATES, LP | Addres on file | | | | | | | |
| 6013955 | SPRINGLINE INC | 1485 BAYSHORE BLVD | SUITE 120 | | | SAN FRANCISCO | CA | 94124 | |
| 5843517 | Sprint Corporation | Attn: Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | |
| 5843517 | Sprint Corporation | Aaron J. Booton | Bankruptcy | 333 Inverness Dr S | | Englewood | CO | 80112 | |
| 5876048 | SPRINZ, STEVE | Addres on file | | | | | | | |
| 5898837 | Sproul, Alexander Gordon | Addres on file | | | | | | | |
| 5901990 | Sproul, Marjorie | Addres on file | | | | | | | |
| 5987083 | Spruiell, Scott | Addres on file | | | | | | | |
| 6001644 | Spruiell, Scott | Addres on file | | | | | | | |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P. | Luckey McDowell; Ian Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840581 | SPS Atwell Island, LLC | SPS Atwell Island, LLC | Michael Richard Tebbutt | Authorized Representative | 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 5840581 | SPS Atwell Island, LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | |
| 5985379 | Spurlock, Lucile | Addres on file | | | | | | | |
| 5999940 | Spurlock, Lucile | Addres on file | | | | | | | |
| 5876049 | Spurr, Dave | Addres on file | | | | | | | |
| 5854481 | SPX Flow US, LLC | Joanne Mayopoulos | 13320 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7284646 | SPX Transformer Solutions, Inc. | Robinson, Bradshaw & Hinson, P.A. | c/o Andrew W.J. Tarr | 101 North Tryon Street | | Charlotte | NC | 28246 | |
| 7284646 | SPX Transformer Solutions, Inc. | SPX Transformer Solutions, Inc. | c/o Karen E. Spors | 400 S. Prairie Avenue | | Waukesha | WI | 53186 | |
| 7284646 | SPX Transformer Solutions, Inc. | Brian G. Mason | President | SPX Transformer Solutions, Inc. | 400 S. Prairie Avenue | Waukesha | WI | 53186 | |
| 5882042 | Squiers, Nicholas Norris | Addres on file | | | | | | | |
| 5984143 | Squires, Elizabeth | Addres on file | | | | | | | |
| 5998704 | Squires, Elizabeth | Addres on file | | | | | | | |
| 4929732 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | | | | EL DORADO HILLS | CA | 95762-9608 | |
| 5991522 | Srai, Inderpal | Addres on file | | | | | | | |
| 6006083 | Srai, Inderpal | Addres on file | | | | | | | |
| 5876050 | SRAJ Development LLC | Addres on file | | | | | | | |
| 5878354 | Srajer, Michael P. | Addres on file | | | | | | | |
| 5986193 | SRAMEK, PAVEL | Addres on file | | | | | | | |
| 6000754 | SRAMEK, PAVEL | Addres on file | | | | | | | |
| 5876051 | SRGNC Cres, LLC | Addres on file | | | | | | | |
| 5824397 | SRI International | Diane Lu | 333 Ravenswood Avenue | | | Menlo Park | CA | 94025 | |
| 5983309 | Srinivasan, Kishore | Addres on file | | | | | | | |
| 5997871 | Srinivasan, Kishore | Addres on file | | | | | | | |
| 7241681 | Srivastava, Karunesh | Addres on file | | | | | | | |
| 5983832 | Srna, Daniel | Addres on file | | | | | | | |
| 5998393 | Srna, Daniel | Addres on file | | | | | | | |
| 5989170 | SSB Construction-Moore, James | 1161 Terven Ave | | | | Salinas | CA | 93901 | |
| 6003731 | SSB Construction-Moore, James | 1161 Terven Ave | | | | Salinas | CA | 93901 | |
| 6011458 | SSB TECHNOLOGIES INC | 114 SANSOME ST STE 950 | | | | SAN FRANCISCO | CA | 94104 | |
| 5982420 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | | | | Blue Bell | CA | 19422 | |
| 5996926 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | | | | Blue Bell | CA | 19422 | |
| 4929743 | SSD INC | 10643 PROFESSIONAL CIRCLE SUITE  A | | | | RENO | NV | 89521 | |
| 5980985 | SSD Law Firm, Veterans Cab; Shiv Kumar | 765 P Street. Ste 105 | | | | Fresno | CA | 93721 | |
| 5994832 | SSD Law Firm, Veterans Cab; Shiv Kumar | 765 P Street. Ste 105 | | | | Fresno | CA | 93721 | |
| 5987483 | Ssengoba, Concepta | Addres on file | | | | | | | |
| 6002044 | Ssengoba, Concepta | Addres on file | | | | | | | |
| 5876052 | SSF AGRICULTURE LLC | Addres on file | | | | | | | |
| 5865047 | SSF II  A GENERAL PARTNERSHIP | Addres on file | | | | | | | |
| 5864347 | SSMB PACIFIC HOLDING COMPANY, INC | Addres on file | | | | | | | |
| 5876053 | SSR Projects LLC | Addres on file | | | | | | | |
| 5876054 | SST Investments, LLC | Addres on file | | | | | | | |
| 5876055 | SST Investments, LLC | Addres on file | | | | | | | |
| 5876056 | SSW CONSTRUCTION INC | Addres on file | | | | | | | |
| 7857064 | ST ANTHONY OF PADUA | 3215 CESAR CHAVEZ | | | | SANFRANCISCO | CA | 94110-4609 | |
| 5989202 | St Francis Center of Redwood City-Heltsley, Sister Christina | 151 Buckingham Ave | | | | Redwood City | CA | 94063 | |
| 6003763 | St Francis Center of Redwood City-Heltsley, Sister Christina | 151 Buckingham Ave | | | | Redwood City | CA | 94063 | |
| 5991286 | St Francis Electric, LLC-Nejati, Zuzka | 975 Carden St | | | | San Leandro | CA | 94577 | |
| 6005847 | St Francis Electric, LLC-Nejati, Zuzka | 975 Carden St | | | | San Leandro | CA | 94577 | |
| 6008391 | ST GERMAINE RESIDENTIAL | 4120 DOUGLAS BLVD PO BOX 306-246 | | | | GRANITE BAY | CA | 95746 | |
| 5894510 | St Germaine, Julie Ariel | Addres on file | | | | | | | |
| 5864749 | ST HELENA UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7723306 | ST HELENS CHURCH OF FRESNO | Addres on file | | | | | | | |
| 6013848 | ST JAMES CATHOLIC CHURCH | 2831 HARKNESS ST | | | | GEORGETOWN | CA | 95634 | |
| 6014284 | ST JAMES CATHOLIC CHURCH | 2831 HARKNESS ST | | | | GEORGETOWN | CA | 95634 | |
| 5876057 | ST JAMES DIVERSIFIED SCOTT ST INVESTORS, LLC | Addres on file | | | | | | | |
| 5982620 | St John, Nancy | Addres on file | | | | | | | |
| 5997181 | St John, Nancy | Addres on file | | | | | | | |
| 7723309 | ST JOSEPH THE WORKMAN CHURCH | Addres on file | | | | | | | |
| 7723313 | ST JOSEPH THE WORKMAN CHURCH | Addres on file | | | | | | | |
| 5876058 | St Leger Barter, Stan | Addres on file | | | | | | | |
| 5876059 | ST MARIA GORETTI CATHOLIC CHURCH | Addres on file | | | | | | | |
| 5894971 | St Martin, Gregory Paul | Addres on file | | | | | | | |
| 5885789 | St Martin, John Peter | Addres on file | | | | | | | |
| 5882475 | St Martin, Vickie Lynne | Addres on file | | | | | | | |
| 5876060 | St Mary Assyrian Chaldean Church | Addres on file | | | | | | | |
| 6009281 | ST OF CA DEPT OF GENERAL SERVICES | 707 3RD ST MAIL STOP 502 | | | | WEST SACRAMENTO | CA | 95605 | |
| 5988612 | St Patrick Church-EVANS, JOHN | 235 Church St | | | | Grass Valley | CA | 95945 | |
| 6003173 | St Patrick Church-EVANS, JOHN | 235 Church St | | | | Grass Valley | CA | 95945 | |
| 5876061 | ST PERPETUAS CHURCH | Addres on file | | | | | | | |
| 6155800 | St Pierre, Mary Elizabeth | Addres on file | | | | | | | |
| 5865766 | ST VINCENT DEPAUL | Addres on file | | | | | | | |
| 7155964 | ST. AGNES MEDICAL CENTER / FRESNO | SAMC / TRINITY HEALTH | P.O. BOX 190930 | | | BOISE | ID | 83719-9919 | |
| 7155964 | ST. AGNES MEDICAL CENTER / FRESNO | P.O. BOX 31001-2330 | | | | PASADENA | CA | 91110-2330 | |
| 5987506 | St. Angela's Catholic Church-D'Angelo, Susan | 136 8th st | | | | Pacific Grove | CA | 93950 | |
| 6002068 | St. Angela's Catholic Church-D'Angelo, Susan | 136 8th st | | | | Pacific Grove | CA | 93950 | |
| 5988758 | St. Anne Village Inc.-Rizkalla, Mathilda | 2464 Del Mar Court | | | | DISCOVERY BAY | CA | 94505 | |
| 6003319 | St. Anne Village Inc.-Rizkalla, Mathilda | 2464 Del Mar Court | | | | DISCOVERY BAY | CA | 94505 | |
| 5990629 | St. Barthelemy Cellars, LLC-Barthelemy, Richard | 1001 Steele Canyon Road | | | | Napa | CA | 94558 | |
| 6005190 | St. Barthelemy Cellars, LLC-Barthelemy, Richard | 1001 Steele Canyon Road | | | | Napa | CA | 94558 | |
| 5888029 | St. Clair, Chad Michael | Addres on file | | | | | | | |
| 5901796 | St. Clair, Kelly | Addres on file | | | | | | | |
| 5864361 | ST. HELENA HOSPITAL | Addres on file | | | | | | | |
| 7148313 | St. Hill, Sarah  L | Addres on file | | | | | | | |
| 5984997 | st. jean, virginia | Addres on file | | | | | | | |
| 5999558 | st. jean, virginia | Addres on file | | | | | | | |
| 6185176 | St. John Mark Lutheran Church Endowment Fund | 225 E. 10th Ave. | EIN 25-1403199/000 | | | Homestead | PA | 15120 | |
| 5891218 | St. John, Michael Grant | Addres on file | | | | | | | |
| 5881582 | St. Michel, William | Addres on file | | | | | | | |
| 7155158 | St.Agnes Medical Center / Fresno | SAMC / Trinity Health | P.O. Box 190930 | | | Boise | ID | 83719 | |
| 7155158 | St.Agnes Medical Center / Fresno | P.O. Box 31001-2330 | | | | Pasadena | CA | 91110-2330 | |
| 5883860 | St.Clair, Marta A | Addres on file | | | | | | | |
| 7331688 | STAAR, MONICA | Addres on file | | | | | | | |
| 5881030 | Stabe, Justin M | Addres on file | | | | | | | |
| 5876062 | STABEN, ROGER | Addres on file | | | | | | | |
| 5895200 | Stacey, Daniel R | Addres on file | | | | | | | |
| 5961726 | Stacey, Julie | Addres on file | | | | | | | |
| 5995462 | Stacey, Julie | Addres on file | | | | | | | |
| 5890137 | Stach, Brian Kent | Addres on file | | | | | | | |
| 6014285 | STACIA LANGLEY | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895539 | Stack, James | Addres on file | | | | | | | |
| 6009446 | STACY, EDWARD | Addres on file | | | | | | | |
| 5888427 | Stacy, Mark Stewart | Addres on file | | | | | | | |
| 5801508 | Stacy, Mildred C. | Addres on file | | | | | | | |
| 5990588 | Stacy, Rachelle | Addres on file | | | | | | | |
| 6005149 | Stacy, Rachelle | Addres on file | | | | | | | |
| 5987289 | STACY'S DAYCARE-KELLY, STACEY | 36533 SHOREHAVEN PL | | | | NEWARK | CA | 94560 | |
| 6001850 | STACY'S DAYCARE-KELLY, STACEY | 36533 SHOREHAVEN PL | | | | NEWARK | CA | 94560 | |
| 5878341 | Stadler, Jeannie M. | Addres on file | | | | | | | |
| 5901217 | Stadtmueller, Franz | Addres on file | | | | | | | |
| 6011577 | STADTNER CO INC | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | | Mountain View | CA | 94040 | |
| 6011577 | STADTNER CO INC | Mr. Larry Stadtner | 3112 Geary Blvd. | | | San Francisco | CA | 94118 | |
| 5974051 | Staehle, Carolyn | Addres on file | | | | | | | |
| 5993624 | Staehle, Carolyn | Addres on file | | | | | | | |
| 5982825 | STAFF, Mercury Ins forMEGAN | 480 Alboran Sea Circle | | | | Sacramento | CA | 95834 | |
| 5997386 | STAFF, Mercury Ins forMEGAN | 480 Alboran Sea Circle | | | | Sacramento | CA | 95834 | |
| 5883261 | Stafford, Cinnamon | Addres on file | | | | | | | |
| 6174943 | Stafford, Homer | Addres on file | | | | | | | |
| 5901643 | Stafford, Richard William | Addres on file | | | | | | | |
| 5885902 | Stage Jr., William A | Addres on file | | | | | | | |
| 5984810 | Stage, Grant | Addres on file | | | | | | | |
| 5999371 | Stage, Grant | Addres on file | | | | | | | |
| 5985408 | stagemedia-kalousek, jakub | 1695 18th Street | Apt. 311 | | | san francisco | CA | 94107 | |
| 5999969 | stagemedia-kalousek, jakub | 1695 18th Street | Apt. 311 | | | san francisco | CA | 94107 | |
| 5858946 | Staggs Construction, Inc. | 2779 Prosser Road | | | | Sebastopol | CA | 95472 | |
| 5891323 | Staggs, Dereck Charles | Addres on file | | | | | | | |
| 5899794 | Staggs, Jacob Daniel | Addres on file | | | | | | | |
| 5876063 | Stagnaro, Janet | Addres on file | | | | | | | |
| 5986816 | Stahl, David | Addres on file | | | | | | | |
| 6001377 | Stahl, David | Addres on file | | | | | | | |
| 5896584 | Stahl, Mary E | Addres on file | | | | | | | |
| 5990206 | Stahr Computers-Stahr, Will | 4201 jacobus dr | | | | Garden Valley | CA | 95633 | |
| 6004768 | Stahr Computers-Stahr, Will | 4201 jacobus dr | | | | Garden Valley | CA | 95633 | |
| 5982835 | Stairs, Seth | Addres on file | | | | | | | |
| 5997396 | Stairs, Seth | Addres on file | | | | | | | |
| 5895800 | Stalcup, Daniel A | Addres on file | | | | | | | |
| 5883544 | Staley, Heather Lynn | Addres on file | | | | | | | |
| 5876064 | STALLEY, JENNIFER | Addres on file | | | | | | | |
| 5881099 | Stallman, Jeffrey Thomas | Addres on file | | | | | | | |
| 5899885 | Stallman, Jon | Addres on file | | | | | | | |
| 6161897 | Stallworth, Juanita | Addres on file | | | | | | | |
| 5884545 | Stallworth, Kenyatta | Addres on file | | | | | | | |
| 6160666 | Stallworth, Tiana | Addres on file | | | | | | | |
| 6160666 | Stallworth, Tiana | Addres on file | | | | | | | |
| 5982062 | Stalwork Construction Inc | P.O. Box 391 | 848 Via Esteben | | | San Luis Obispo | CA | 93406 | |
| 5996491 | Stalwork Construction Inc | P.O. Box 391 | 848 Via Esteben | | | San Luis Obispo | CA | 93406 | |
| 7213938 | Stamm, Nancy | Addres on file | | | | | | | |
| 7213981 | Stamm, Nancy | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967815 | Stamm, Nancy Jo | Addres on file | | | | | | | |
| 5895852 | Stamm, Nancy Jo | Addres on file | | | | | | | |
| 5901550 | Stamp, Gareth Richard | Addres on file | | | | | | | |
| 5876065 | STAN HOER DBA SMH CUSTOM BUILDERS | Addres on file | | | | | | | |
| 6009413 | STAN WIRT, An Individual, dba BLACK | CREEK BUILDERS | 4096 PIEDMONT AVE #240 | | | OAKLAND | CA | 94611 | |
| 5988692 | Stanaland Sr, Michael W | Addres on file | | | | | | | |
| 6003253 | Stanaland Sr, Michael W | Addres on file | | | | | | | |
| 5879096 | Stanback, Alicia | Addres on file | | | | | | | |
| 5983413 | Stanbery, Letitia | Addres on file | | | | | | | |
| 5997975 | Stanbery, Letitia | Addres on file | | | | | | | |
| 5890467 | Stancil, Prophet | Addres on file | | | | | | | |
| 5881585 | Stanciu, Victor | Addres on file | | | | | | | |
| 5876066 | STAND | Addres on file | | | | | | | |
| 5864758 | STANDARD CATTLE | Addres on file | | | | | | | |
| 6014544 | STANDARD INSURANCE COMPANY | 110 SW SIXTH AVE | | | | PORTLAND | OR | 97204 | |
| 6008645 | STANDARD PACIFIC CORP. | 2603 CAMINO RAMON STE 525 | | | | SAN RAMON | CA | 94583-9131 | |
| 6009262 | STANDARD PACIFIC CORP. | 3825 HOPYARD ROAD, #275 | | | | PLEASANTON | CA | 94588 | |
| 6009412 | STANDARD PACIFIC CORP. | 15360 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| 5901953 | Standard Pacific Gas Lines Incorporated | Attn: Eric Montizambert | 77 Beale Street | | | San Francisco | CA | 94105 | |
| 6008308 | STANDARD PACIFIC HOMES | 3825 HOPYARD RD #275 | | | | PLEASANTON | CA | 94588 | |
| 5865528 | STANDARD PACIFIC HOMES | Addres on file | | | | | | | |
| 5865698 | STANDARD SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5984308 | Standart, Evelyn / wayne | Addres on file | | | | | | | |
| 5998869 | Standart, Evelyn / wayne | Addres on file | | | | | | | |
| 5880701 | Standen, Paul | Addres on file | | | | | | | |
| 5897858 | Standish, Brian | Addres on file | | | | | | | |
| 5891345 | Standley, Devin Lloyd | Addres on file | | | | | | | |
| 5990908 | Standley, Michelle | Addres on file | | | | | | | |
| 6005469 | Standley, Michelle | Addres on file | | | | | | | |
| 5957268 | Standlock Bottle Shop, Dharamvir Sehdev | 320 S. Cannon Way | | | | Colfax | CA | 95713 | |
| 5995594 | Standlock Bottle Shop, Dharamvir Sehdev | 320 S. Cannon Way | | | | Colfax | CA | 95713 | |
| 5895481 | Standow, Carolyn Marie | Addres on file | | | | | | | |
| 7486164 | Standring, David | Addres on file | | | | | | | |
| 5894191 | Stanek, Alan Paul | Addres on file | | | | | | | |
| 5984450 | STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER | 110 STANFORD AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5999011 | STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER | 110 STANFORD AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5876067 | STANFORD ENERGY SYSTEMS | Addres on file | | | | | | | |
| 7313743 | Stanford Real Estate | Pillsbury Winthrop Shaw Pittman LLP | Matthew S. Walker | 12255 El Camino Real, Suite 300 | | San Diego | CA | 92130-4088 | |
| 7313743 | Stanford Real Estate | Elizabeth Agustin | Academy Hall, 415 Broadway, 3rd Floor, MC 8873 | | | Redwood City | CA | 94063 | |
| 6012457 | STANFORD UNIVERSITY | 496 LOMITA MALL DURAND BLDG 3RD FL | | | | STANFORD | CA | 94305-4036 | |
| 6012585 | STANFORD UNIVERSITY | 3145 PORTER DR | | | | PALO ALTO | CA | 94304 | |
| 5986914 | Stanford, Alex | Addres on file | | | | | | | |
| 6001475 | Stanford, Alex | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889933 | Stanford, Patrick Lecelle | Addres on file | | | | | | | |
| 5902094 | STANFORD, RAYMOND | Addres on file | | | | | | | |
| 5876068 | STANFORTH, JON | Addres on file | | | | | | | |
| 5885588 | Stangelan, Judy L | Addres on file | | | | | | | |
| 5890992 | Stanger, Bryce Alan | Addres on file | | | | | | | |
| 5885124 | Stanich, John | Addres on file | | | | | | | |
| 5894110 | Staniland, Mark E | Addres on file | | | | | | | |
| 6008402 | STANIS, TOM & MELISSA | Addres on file | | | | | | | |
| 5876069 | Stanislaus Cardiology | Addres on file | | | | | | | |
| 5876070 | Stanislaus Cardiology | Addres on file | | | | | | | |
| 4929804 | STANISLAUS COUNTY | DEPT OF ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE C | | | MODESTO | CA | 95358 | |
| 7162370 | Stanislaus County Public Works | 1716 Morgan Rd. | | | | Modesto | CA | 95358 | |
| 7162370 | Stanislaus County Public Works | County of Stanislaus Auditor-Contoller | P.O. Box 770 | | | Modesto | CA | 95353 | |
| 5864124 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | |
| 5864124 | Stanislaus County Tax Collector | Rebekah M Scott | 1010 10th Street, Suite 2500 | | | Modesto | CA | 95354 | |
| 5891118 | Stankiewicz, Craig Alan | Addres on file | | | | | | | |
| 5900270 | Stanko, Martin | Addres on file | | | | | | | |
| 7723363 | STANLEY A MATLICK & ROBERTA ANN | Addres on file | | | | | | | |
| 7723368 | STANLEY B METCALF & | Addres on file | | | | | | | |
| 6007654 | Stanley Boren; Christie Noble | Brayton Purcell, LLP | 226 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6007991 | Stanley Boren; Christie Noble | Brayton Purcell, LLP | 226 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 7723387 | STANLEY G EISNER & CAROLYN M | Addres on file | | | | | | | |
| 6014286 | STANLEY JOHNSON | Addres on file | | | | | | | |
| 7723413 | STANLEY M FELIX | Addres on file | | | | | | | |
| 7723414 | STANLEY M FELIX | Addres on file | | | | | | | |
| 5988910 | Stanley Macklin, National Subrogation as subrogee for | P.O. Box 11839 | | | | Newark | CA | 07101-8138 | |
| 6003471 | Stanley Macklin, National Subrogation as subrogee for | P.O. Box 11839 | | | | Newark | CA | 07101-8138 | |
| 5876071 | Stanley Ranch Resort Napa | Addres on file | | | | | | | |
| 7857065 | STANLEY ROBERT FARWELL II | 1431 LA HABRA DR | | | | SANMARCOS | CA | 92078-4708 | |
| 5876072 | STANLEY SIMPSON DBA WINSTARR BUILDERS | Addres on file | | | | | | | |
| 6174405 | Stanley, Albertine | Addres on file | | | | | | | |
| 5895015 | Stanley, Christopher Wayne | Addres on file | | | | | | | |
| 5896201 | Stanley, Debra D | Addres on file | | | | | | | |
| 5901991 | Stanley, G. Brent | Addres on file | | | | | | | |
| 7166965 | Stanley, Gordon Brent | Addres on file | | | | | | | |
| 7166965 | Stanley, Gordon Brent | Addres on file | | | | | | | |
| 6171303 | Stanley, James | Addres on file | | | | | | | |
| 5990661 | STANLEY, JEFF | Addres on file | | | | | | | |
| 6005222 | STANLEY, JEFF | Addres on file | | | | | | | |
| 5882073 | Stanley, Jennifer Marlo | Addres on file | | | | | | | |
| 5878679 | Stanley, Jodi | Addres on file | | | | | | | |
| 5897871 | Stanley, John Douglas | Addres on file | | | | | | | |
| 5895989 | Stanley, Julie K | Addres on file | | | | | | | |
| 7280380 | Stanley, Leland | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900596 | Stanley, Maxine Elaine | Addres on file | | | | | | | |
| 6009033 | Stanley, Mike | Addres on file | | | | | | | |
| 5980116 | Stanley, Robert | Addres on file | | | | | | | |
| 5993664 | Stanley, Robert | Addres on file | | | | | | | |
| 5876073 | STANLEY, RUSS | Addres on file | | | | | | | |
| 5895974 | Stanley, Ryan Andre | Addres on file | | | | | | | |
| 6008508 | STANLEY, TERESA | Addres on file | | | | | | | |
| 5982974 | Stanley, Wayne | Addres on file | | | | | | | |
| 5997535 | Stanley, Wayne | Addres on file | | | | | | | |
| 5988735 | Stanley, William | Addres on file | | | | | | | |
| 6003296 | Stanley, William | Addres on file | | | | | | | |
| 5879326 | Stannard, Kahleen A | Addres on file | | | | | | | |
| 5894526 | Stannard, Robert T | Addres on file | | | | | | | |
| 5988258 | STANOVICH, JANET | Addres on file | | | | | | | |
| 6002819 | STANOVICH, JANET | Addres on file | | | | | | | |
| 7281119 | Stanowicz, Alissa | Addres on file | | | | | | | |
| 5883599 | Stanowicz, Alissa Ranee | Addres on file | | | | | | | |
| 5890722 | Stansberry, James Jeffrey | Addres on file | | | | | | | |
| 5892642 | Stansbury, Brian | Addres on file | | | | | | | |
| 5876074 | Stansbury, Tayloe | Addres on file | | | | | | | |
| 5891933 | Stansfield, Eric J | Addres on file | | | | | | | |
| 5865754 | STANTEC CONSULTING CORPORATION, CORPORATION | Addres on file | | | | | | | |
| 7723457 | STANTON L JONES & | Addres on file | | | | | | | |
| 5896130 | Stanton, Megan | Addres on file | | | | | | | |
| 5899161 | Stanton, Theodore Patrick | Addres on file | | | | | | | |
| 5876075 | Stanton, Tom | Addres on file | | | | | | | |
| 7166548 | Staples & Associates, Inc | C/O Nathan Baer | N28W23050 Roundy Dr, Ste 100 | | | Pewaukee | WI | 53072 | |
| 7463658 | Staples Business Advantage | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 7463658 | Staples Business Advantage | PO Box 105748 | | | | Atlanta | Ga | 30348 | |
| 6014288 | STAPLES ENERGY | C/O MIKE TAPIA | | | | BAKERSFIELD | CA | 93308 | |
| 6014289 | STAPLES ENERGY | C/O MIKE TAPIA | | | | BAKERSFIELD | CA | 93308 | |
| 5865236 | Staples, Inc. | Addres on file | | | | | | | |
| 5984459 | STAPLETON, FRED | Addres on file | | | | | | | |
| 5999020 | STAPLETON, FRED | Addres on file | | | | | | | |
| 5887225 | Stapleton, Thomas Santos | Addres on file | | | | | | | |
| 5888263 | Stapleton, Travis | Addres on file | | | | | | | |
| 5893787 | Stapp, Nathaniel Ralph | Addres on file | | | | | | | |
| 5876076 | STAPRANS, ARMIN | Addres on file | | | | | | | |
| 7231145 | Star Insurance Company | c/o Mendelson Goldman & Schwarz, APC | Attn: Lee M. Mendelson, Esq. | 5805 Sepulveda Blvd | Suite 850 | Sherman Oaks | CA | 91411 | |
| 5991116 | Starbrite Market-Singh, Karnail | 893 Delmas Avenue | | | | San Jose | CA | 95125 | |
| 6005677 | Starbrite Market-Singh, Karnail | 893 Delmas Avenue | | | | San Jose | CA | 95125 | |
| 5889924 | Starbuck, Fredrick B | Addres on file | | | | | | | |
| 5876077 | STARBUCKS CORP | Addres on file | | | | | | | |
| 5876078 | STARBUCKS CORPORATION | Addres on file | | | | | | | |
| 6172072 | Starch Concrete, Inc. | c/o Krogh & Decker | Attn: Eli Underwood | 555 Capitol Mall Suite 700 | | Sacramento | CA | 95814 | |
| 7263415 | Starch Concrete, Inc. | Eli Underwood | Krogh & Decker | | | Sacramemto | CA | 95814 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7263415 | Starch Concrete, Inc. | Eli Underwood | Attorney | 555 Capitol Mall Suite 700 | | Sacramemto | CA | 95914 | |
| 5893370 | Staricco, Joseph Valentino | Addres on file | | | | | | | |
| 5986775 | Starick, Daniel | Addres on file | | | | | | | |
| 6001336 | Starick, Daniel | Addres on file | | | | | | | |
| 6179347 | STARK, EDDA | Addres on file | | | | | | | |
| 5899692 | Stark, Evan James | Addres on file | | | | | | | |
| 5897910 | Stark, Laurie | Addres on file | | | | | | | |
| 5889046 | Stark, Patrick | Addres on file | | | | | | | |
| 5982104 | Stark-Davidson, Rhonda | Addres on file | | | | | | | |
| 5996542 | Stark-Davidson, Rhonda | Addres on file | | | | | | | |
| 6160517 | Starkey, Edwin | Addres on file | | | | | | | |
| 6151574 | Starkey, Jennifer G. | Addres on file | | | | | | | |
| 5880088 | Starkey, Nicholas | Addres on file | | | | | | | |
| 5889278 | Starkey, Nicolas D | Addres on file | | | | | | | |
| 5900110 | Starks, Justin Miguel | Addres on file | | | | | | | |
| 5876079 | STARLIGHT PINES HOME ASSOCIATION | Addres on file | | | | | | | |
| 5983535 | Starling, Harry | Addres on file | | | | | | | |
| 5998096 | Starling, Harry | Addres on file | | | | | | | |
| 6158396 | STARLING, HELEN E | Addres on file | | | | | | | |
| 5895030 | Starling, Steven | Addres on file | | | | | | | |
| 7723461 | STARLITA B WEUBBE TTEE | Addres on file | | | | | | | |
| 5876080 | STARNER, STEPHEN | Addres on file | | | | | | | |
| 5895414 | Starnes, Gregory Lewis | Addres on file | | | | | | | |
| 6011810 | STAR-ODDI | SKEIDARAS 12 | | | | GARDABAER | | 210 | Iceland |
| 7857066 | STARR C JOHNSON & | SHANALIN J WHITE JT TEN | 4546 W 16TH PL | | | LOSANGELES | CA | 90019-5801 | |
| 5876081 | STARR, AMOS | Addres on file | | | | | | | |
| 5876082 | starr, diana | Addres on file | | | | | | | |
| 5886560 | Starr, Michael | Addres on file | | | | | | | |
| 5899261 | Starr, Danielle N. | Addres on file | | | | | | | |
| 5982525 | StarStruck Productions dba StarStruck Theatre, Lori Stokes (Owner) | 43575 Mission Blvd. #616 | | | | Fremont | CA | 94539 | |
| 5997059 | StarStruck Productions dba StarStruck Theatre, Lori Stokes (Owner) | 43575 Mission Blvd. #616 | | | | Fremont | CA | 94539 | |
| 5889846 | Starzer, Nick James | Addres on file | | | | | | | |
| 7723463 | STASE KEPARUTIS | Addres on file | | | | | | | |
| 5894251 | Staso, Joyce Ann | Addres on file | | | | | | | |
| 5992442 | STAT AND ARROW-MCNOLTY, CHRIS | 6500 CLEARWATER CREEK WAY | | | | BAKERSFIELD | CA | 93311 | |
| 6007003 | STAT AND ARROW-MCNOLTY, CHRIS | 6500 CLEARWATER CREEK WAY | | | | BAKERSFIELD | CA | 93311 | |
| 5876083 | State Coastal Conservancy | Addres on file | | | | | | | |
| 6007617 | State Farm (Stolfo) | Law Offices of Todd F. Haines | 30495 Canwood St. | | | Agoura Hills | CA | 91301 | |
| 6115484 | State Farm a/s/o Ava Arroyo | Addres on file | | | | | | | |
| 6115477 | State Farm a/s/o Carmelita Smith | Addres on file | | | | | | | |
| 6029228 | State Farm a/s/o Leslie Poortman | PO BOX 106172 | | | | Atlanta | GA | 30348 | |
| 7207757 | State Farm General Insurance Company | One State Farm Plaza | Attn: Matthew Melick, A3 | | | Bloomington | IL | 61710 | |
| 7207757 | State Farm General Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7207757 | State Farm General Insurance Company | Thomas Conley, President and Chief Executive Officer | One State Farm Plaza, A3 | | | Bloomington | IL | 61710 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7207757 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 6014295 | STATE FARM INSURANCE COMPANY | 210 LANDMARK DRIVE | | | | NORMAL | CA | 61761 | |
| 5015160 | State Farm Mutual Automobile Insurance Company | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attn: Matthew Melick, A3 | One State Farm Plaza | | | Bloomington | IL | 61710 | |
| 7225243 | State Farm Mutual Automobile Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attention: TM Kristen Coppola | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 6178997 | State Farm Mutual Insurance Companies | PO Box 52250 | | | | Phoenix | AZ | 85072-2250 | |
| 7201207 | State of California, Department of Housing and Community Development | Attention: Legal Affairs | 2020 West El Camino Ave. | | | Sacramento | CA | 95833 | |
| 7201207 | State of California, Department of Housing and Community Development | Attention: Accounting | 2020 West El Camino Ave. | | | Sacramento | CA | 95833 | |
| 6167572 | State of Connecticut Unclaimed Property Division | Elizabeth Austin, Esq. | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601 | |
| 6167572 | State of Connecticut Unclaimed Property Division | Office of the Treasurer | Unclaimed Property Division | 55 Elm Street, 5th Floor | | Hartford | CT | 06106 | |
| 5863798 | STATE OF FLORIDA | DEPARTMENT OF FINANCIAL SERVICES | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| 5864083 | STATE OF FLORIDA | DEPARTMENT OF FINANCIAL SERVICES | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| 5863799 | STATE OF HAWAII | DEPARTMENT OF BUDGET | PO BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| 5864084 | STATE OF HAWAII | DEPARTMENT OF BUDGET | PO BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| 7723465 | STATE OF HAWAII | Addres on file | | | | | | | |
| 5863800 | STATE OF ILLINOIS | TREASURER | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| 5864085 | STATE OF ILLINOIS | TREASURER | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| 5863801 | STATE OF INDIANA | INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| 5864086 | STATE OF INDIANA | INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| 5863802 | STATE OF LOUISIANA | TREASURY DEPARTMENT | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 5864087 | STATE OF LOUISIANA | TREASURY DEPARTMENT | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 5863803 | STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0039 | |
| 5864088 | STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0039 | |
| 5863804 | STATE OF MONTANA | DEPARTMENT OF REVENUE | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| 5864089 | STATE OF MONTANA | DEPARTMENT OF REVENUE | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| 5863805 | STATE OF NEVADA | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101 | |
| 5864090 | STATE OF NEVADA | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101 | |
| 5863806 | STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 5864091 | STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 5863807 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPARTMENT | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| 5864092 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPARTMENT | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| 5863808 | STATE OF NORTH CAROLINA | DEPARTMENT OF TREASURER | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | |
| 5864093 | STATE OF NORTH CAROLINA | DEPARTMENT OF TREASURER | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | |
| 5863809 | STATE OF RHODE ISLAND AND | PROVIDENCE PLANTATIONS | PO BOX 1435 | | | PROVIDENCE | RI | 02901 | |
| 5864094 | STATE OF RHODE ISLAND AND | PROVIDENCE PLANTATIONS | PO BOX 1435 | | | PROVIDENCE | RI | 02901 | |
| 5863810 | STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE STE 212 | | | PIERRE | SD | 57501-5070 | |
| 5864095 | STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE STE 212 | | | PIERRE | SD | 57501-5070 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5863811 | STATE OF TENNESSEE | TREASURY DEPARTMENT | PO BOX 198649 | | | NASHVILLE | TN | 37219-8646 | |
| 5864096 | STATE OF TENNESSEE | TREASURY DEPARTMENT | PO BOX 198649 | | | NASHVILLE | TN | 37219-8646 | |
| 5863812 | STATE OF UTAH | UNCLAIMED PROPERTY | PO BOX 142321 | | | SALT LAKE CITY | UT | 84111-2321 | |
| 5863813 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84114-4850 | |
| 5864097 | STATE OF UTAH | UNCLAIMED PROPERTY | PO BOX 142321 | | | SALT LAKE CITY | UT | 84111-2321 | |
| 5864098 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY | 195 North 1950 West | | | SALT LAKE CITY | UT | 84116 | |
| 5863814 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34053 | | | SEATTLE | WA | 98124-1053 | |
| 5864099 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34053 | | | SEATTLE | WA | 98124-1053 | |
| 7723469 | STATE OF WASHINGTON | Addres on file | | | | | | | |
| 7146463 | State Street Trust (SG) Limited as Trustee of United Income Focus Trust | Addres on file | | | | | | | |
| 6012271 | STATE TREASURERS CONDEMNATION FUND | 915 CAPITAL MALL #561 | | | | SACRAMENTO | CA | 95814 | |
| 6012998 | STATE WATER RESOURCES | 1001 I ST 18TH FL | | | | SACRAMENTO | CA | 95814 | |
| 6012755 | STATE WATER RESOURCES CONTROL BOARD | 11020 SUN CENTER DR #200 | | | | RANCHO CORDOVA | CA | 95670 | |
| 6013142 | STATE WATER RESOURCES CONTROL BOARD | P.O. BOX 1888 | | | | SACRAMENTO | CA | 95812-1888 | |
| 6013530 | STATE WATER RESOURCES CONTROL BOARD | 895 AEROVISTA PL #101 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6013601 | STATE WATER RESOURCES CONTROL BOARD | 1515 CLAY ST #1400 | | | | OAKLAND | CA | 94612 | |
| 6013733 | STATE WATER RESOURCES CONTROL BOARD | 415 KNOLLCREST DR | | | | REDDING | CA | 96002 | |
| 6012818 | STATE WATER RESOURCES CONTROL BRD | P.O. BOX 1888 | | | | SACRAMENTO | CA | 95812-1888 | |
| 5876085 | STATEWIDE FIRE RESTORATION | Addres on file | | | | | | | |
| 5989079 | Stathis, Peter | Addres on file | | | | | | | |
| 6003640 | Stathis, Peter | Addres on file | | | | | | | |
| 5887689 | Stathopoulos, Billy | Addres on file | | | | | | | |
| 6161779 | Station, Next | 728 Pacific Ave Ste 113 | | | | San Francisco | CA | 94133-4449 | |
| 5899125 | Staton, William Adron | Addres on file | | | | | | | |
| 5892710 | Statz, Austin A. | Addres on file | | | | | | | |
| 7071586 | Staude, Greg | Addres on file | | | | | | | |
| 7264270 | Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer Crop Science, Inc. | Edgcomb Law Group, LLP | John D. Edgcomb | One Post Street, Suite 2100 | | San Francisco | CA | 94104 | |
| 5992987 | Stauffer, Chad | Addres on file | | | | | | | |
| 6007548 | Stauffer, Chad | Addres on file | | | | | | | |
| 5894231 | Stauffer, Stephen | Addres on file | | | | | | | |
| 5896914 | Stauffer, Virginia E | Addres on file | | | | | | | |
| 7235845 | Stavropolous, Nickolas | Addres on file | | | | | | | |
| 7235845 | Stavropolous, Nickolas | Addres on file | | | | | | | |
| 7240748 | Stavropoulos, Nickolas | Addres on file | | | | | | | |
| 5876086 | STAY CAL SUNNYVALE, LLC | Addres on file | | | | | | | |
| 5990868 | Stay Gold-Herbers, Jason | 2635 San Pablo Ave | | | | Oakland | CA | 94612 | |
| 6005429 | Stay Gold-Herbers, Jason | 2635 San Pablo Ave | | | | Oakland | CA | 94612 | |
| 5876087 | STC VENTURE LLC | Addres on file | | | | | | | |
| 5876088 | STC VENTURE LLC, c/o Hunter Properties | Addres on file | | | | | | | |
| 5876089 | STC Venture, LLC | Addres on file | | | | | | | |
| 5876090 | STC Venture, LLC | Addres on file | | | | | | | |
| 5876091 | STC Venture, LLC | Addres on file | | | | | | | |
| 5876093 | STC Venture, LLC | Addres on file | | | | | | | |
| 5876094 | STC Venture, LLC | Addres on file | | | | | | | |
| 5876095 | STC VENTURES, LLC | Addres on file | | | | | | | |
| 5948544 | StClair, Julie | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994633 | StClair, Julie | Addres on file | | | | | | | |
| 6008412 | STCLAIR, JULIE | Addres on file | | | | | | | |
| 5876096 | STE. MICHELLE WINE ESTATES LTD. | Addres on file | | | | | | | |
| 5899839 | Stead, Heidi | Addres on file | | | | | | | |
| 5900647 | Steadman, Alina Petra | Addres on file | | | | | | | |
| 5992878 | STEADMAN, DON | Addres on file | | | | | | | |
| 6007439 | STEADMAN, DON | Addres on file | | | | | | | |
| 5992574 | Steager, Joshua | Addres on file | | | | | | | |
| 6007135 | Steager, Joshua | Addres on file | | | | | | | |
| 7291489 | Stearns, Leeann | Addres on file | | | | | | | |
| 7291489 | Stearns, Leeann | Addres on file | | | | | | | |
| 5982979 | Stechmeyer, Betty | Addres on file | | | | | | | |
| 5997540 | Stechmeyer, Betty | Addres on file | | | | | | | |
| 5984171 | Steck, Barbara | Addres on file | | | | | | | |
| 5998732 | Steck, Barbara | Addres on file | | | | | | | |
| 5985364 | Steck, John | Addres on file | | | | | | | |
| 5999925 | Steck, John | Addres on file | | | | | | | |
| 5876097 | STECK, RON | Addres on file | | | | | | | |
| 5890801 | Stedman Jr., Michael Eugene | Addres on file | | | | | | | |
| 5895705 | Stedman, Michael E | Addres on file | | | | | | | |
| 5900793 | Stednitz, Chadd | Addres on file | | | | | | | |
| 5983308 | Steed, Bert | Addres on file | | | | | | | |
| 5997870 | Steed, Bert | Addres on file | | | | | | | |
| 5968981 | Steed, Scott | Addres on file | | | | | | | |
| 5994457 | Steed, Scott | Addres on file | | | | | | | |
| 5985137 | STEED, SHAWNA | Addres on file | | | | | | | |
| 5999698 | STEED, SHAWNA | Addres on file | | | | | | | |
| 5961818 | Steege, Tabitha/Ryan | Addres on file | | | | | | | |
| 5996380 | Steege, Tabitha/Ryan | Addres on file | | | | | | | |
| 5876098 | Steel Arc Properties, LLC | Addres on file | | | | | | | |
| 5876099 | Steel Bar Fresno LLC | Addres on file | | | | | | | |
| 5876100 | STEEL HILL INCORPORATED | Addres on file | | | | | | | |
| 7166981 | Steel, Brian | Addres on file | | | | | | | |
| 7166981 | Steel, Brian | Addres on file | | | | | | | |
| 5901337 | Steel, Simon Christopher | Addres on file | | | | | | | |
| 5894619 | Steele, Archie A | Addres on file | | | | | | | |
| 5989591 | STEELE, DOROTHY | Addres on file | | | | | | | |
| 6004152 | STEELE, DOROTHY | Addres on file | | | | | | | |
| 5885428 | Steele, E Bryan | Addres on file | | | | | | | |
| 5992640 | Steele, Gerold | Addres on file | | | | | | | |
| 6007201 | Steele, Gerold | Addres on file | | | | | | | |
| 5895141 | Steele, James Anthony | Addres on file | | | | | | | |
| 5897394 | Steele, Jeffrey Michael | Addres on file | | | | | | | |
| 5890822 | Steele, Jonathon Nicholas | Addres on file | | | | | | | |
| 5884578 | Steele, Julie Ann | Addres on file | | | | | | | |
| 5950008 | Steele, Lesley | Addres on file | | | | | | | |
| 5994947 | Steele, Lesley | Addres on file | | | | | | | |
| 7262298 | Steele, Linda L. | Addres on file | | | | | | | |
| 5895429 | Steele, Linda Louise | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5878703 | Steele, Michael Andrew | Addres on file | | | | | | | |
| 6163842 | STEELE, ODESSA | Addres on file | | | | | | | |
| 5897420 | Steele, Patricia Marie | Addres on file | | | | | | | |
| 5895603 | Steele, Robert M | Addres on file | | | | | | | |
| 5888221 | Steele, Rodney | Addres on file | | | | | | | |
| 6182593 | Steele, Sean | Addres on file | | | | | | | |
| 5988264 | Steele, Stanley | Addres on file | | | | | | | |
| 6002825 | Steele, Stanley | Addres on file | | | | | | | |
| 5887504 | Steeley, Heather | Addres on file | | | | | | | |
| 5885502 | Steemers, Gerhardus John | Addres on file | | | | | | | |
| 5887151 | Steemers, Nicholas G | Addres on file | | | | | | | |
| 5890471 | Steemers, Philip R | Addres on file | | | | | | | |
| 5898420 | Steen, Andrew B. | Addres on file | | | | | | | |
| 5897545 | Steen, Emily Ann | Addres on file | | | | | | | |
| 5876101 | Steen, Eric | Addres on file | | | | | | | |
| 5990063 | SteenLarsen, Rosie | Addres on file | | | | | | | |
| 6004624 | SteenLarsen, Rosie | Addres on file | | | | | | | |
| 6182889 | Steens, Lawanda M | Addres on file | | | | | | | |
| 5991173 | Steep, Lisa | Addres on file | | | | | | | |
| 6005734 | Steep, Lisa | Addres on file | | | | | | | |
| 5876102 | Steer, Dave | Addres on file | | | | | | | |
| 6014296 | STEFAN MOEHREN | Addres on file | | | | | | | |
| 5876103 | Stefanelli, Ashley | Addres on file | | | | | | | |
| 5876104 | STEFANI, FRANKLIN | Addres on file | | | | | | | |
| 5880567 | Stefani, Jason Daniel | Addres on file | | | | | | | |
| 7723490 | STEFANIE CHAPMAN | Addres on file | | | | | | | |
| 7723492 | STEFANIE ESTRADA | Addres on file | | | | | | | |
| 5901286 | Steffen, Andrew James | Addres on file | | | | | | | |
| 5882538 | Steffen, Julia E | Addres on file | | | | | | | |
| 5884918 | Steffen, Kenneth Francis | Addres on file | | | | | | | |
| 5984137 | Steffen, Nance | Addres on file | | | | | | | |
| 5998698 | Steffen, Nance | Addres on file | | | | | | | |
| 5895337 | Steffens, Jon Alan | Addres on file | | | | | | | |
| 5876105 | STEFFENS, ROBERT | Addres on file | | | | | | | |
| 7486634 | Steffenson, John | Addres on file | | | | | | | |
| 5865148 | STEGE SANITARY DISTRICT, A GOVERNMENTAL AGENCY | Addres on file | | | | | | | |
| 5989967 | STEGER, NANCI | Addres on file | | | | | | | |
| 6004528 | STEGER, NANCI | Addres on file | | | | | | | |
| 5900509 | Steichen, Todd J | Addres on file | | | | | | | |
| 5894832 | Steidlmayer, Jeanette L | Addres on file | | | | | | | |
| 5980620 | Steier, Joyce | Addres on file | | | | | | | |
| 5994336 | Steier, Joyce | Addres on file | | | | | | | |
| 5988044 | Steigler, Mike | Addres on file | | | | | | | |
| 6002606 | Steigler, Mike | Addres on file | | | | | | | |
| 5879432 | Steigmeyer, Robert L | Addres on file | | | | | | | |
| 7173187 | Steil, Joseph | Addres on file | | | | | | | |
| 5889582 | Stein, Aaron | Addres on file | | | | | | | |
| 5876106 | Stein, Adin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876107 | Stein, Jim | Addres on file | | | | | | | |
| 5987557 | Stein, Michael | Addres on file | | | | | | | |
| 6002118 | Stein, Michael | Addres on file | | | | | | | |
| 5865652 | STEIN, MIKE | Addres on file | | | | | | | |
| 6162809 | Stein, Sheila | Addres on file | | | | | | | |
| 5865608 | STEINBACH, STEWART | Addres on file | | | | | | | |
| 5989191 | Steinbeck, Barbara | Addres on file | | | | | | | |
| 6003753 | Steinbeck, Barbara | Addres on file | | | | | | | |
| 5876108 | Steinberg, Daniel | Addres on file | | | | | | | |
| 5879978 | Steinberg, Joachim Byron | Addres on file | | | | | | | |
| 5896551 | Steinberg, Scott M | Addres on file | | | | | | | |
| 7263567 | Steindorf, Dave | Addres on file | | | | | | | |
| 5986495 | Steinebrunner, Inge | Addres on file | | | | | | | |
| 6001056 | Steinebrunner, Inge | Addres on file | | | | | | | |
| 5876109 | Steiner Vineyards, LLC | Addres on file | | | | | | | |
| 7333278 | Steiner, Michael | Addres on file | | | | | | | |
| 7333278 | Steiner, Michael | Addres on file | | | | | | | |
| 5984179 | Steiner, Paul | Addres on file | | | | | | | |
| 5998740 | Steiner, Paul | Addres on file | | | | | | | |
| 5986183 | Steiner, Rebecca | Addres on file | | | | | | | |
| 6000744 | Steiner, Rebecca | Addres on file | | | | | | | |
| 5985621 | STEINFELD, CHRIS | Addres on file | | | | | | | |
| 6000182 | STEINFELD, CHRIS | Addres on file | | | | | | | |
| 7293102 | Steingass, Joyce I. | Addres on file | | | | | | | |
| 5884853 | Steingruber, John K | Addres on file | | | | | | | |
| 5887273 | Steinhauer, John Michael | Addres on file | | | | | | | |
| 5876111 | Steinhour, Leif | Addres on file | | | | | | | |
| 5889115 | Steiniger, Peter | Addres on file | | | | | | | |
| 5958588 | Steinkamp Aviles, Kathy | Addres on file | | | | | | | |
| 5995691 | Steinkamp Aviles, Kathy | Addres on file | | | | | | | |
| 5988063 | Steinkuhler, Lisa | Addres on file | | | | | | | |
| 6002625 | Steinkuhler, Lisa | Addres on file | | | | | | | |
| 5876112 | STEINLE, BRAD | Addres on file | | | | | | | |
| 5894801 | Steinman, Vincent Dean | Addres on file | | | | | | | |
| 5876113 | STEINMETZ, MATT | Addres on file | | | | | | | |
| 5984673 | STEINMETZ, MONA | Addres on file | | | | | | | |
| 5999234 | STEINMETZ, MONA | Addres on file | | | | | | | |
| 5991393 | Steinwand, Anna | Addres on file | | | | | | | |
| 6005954 | Steinwand, Anna | Addres on file | | | | | | | |
| 7723496 | STELLA C BENZ & | Addres on file | | | | | | | |
| 7723497 | STELLA C BENZ & | Addres on file | | | | | | | |
| 7723498 | STELLA CHANG & | Addres on file | | | | | | | |
| 5882920 | Stella, Nicholas Richard | Addres on file | | | | | | | |
| 5876114 | STELLAR | Addres on file | | | | | | | |
| 5893656 | Stelling, christopher Jamie | Addres on file | | | | | | | |
| 5892389 | Steltz, Travis Neil | Addres on file | | | | | | | |
| 5988770 | STELZNER, ERIKA | Addres on file | | | | | | | |
| 6003331 | STELZNER, ERIKA | Addres on file | | | | | | | |
| 5983044 | Stemen, Charlotte | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997606 | Stemen, Charlotte | Addres on file | | | | | | | |
| 5981034 | Stenberg, Carl | Addres on file | | | | | | | |
| 5994893 | Stenberg, Carl | Addres on file | | | | | | | |
| 5876115 | Stenger, Sean | Addres on file | | | | | | | |
| 5900343 | Stenz, Tyler M | Addres on file | | | | | | | |
| 5865727 | STEP LADDER RANCH | Addres on file | | | | | | | |
| 5876116 | STEPHAN RUFFINO CONSTUCTION, INC | Addres on file | | | | | | | |
| 5983261 | Stephan, Daniela | Addres on file | | | | | | | |
| 5997823 | Stephan, Daniela | Addres on file | | | | | | | |
| 5987620 | Stephan, Don | Addres on file | | | | | | | |
| 6002181 | Stephan, Don | Addres on file | | | | | | | |
| 7857067 | STEPHANIE A CARR | 206 SE MERRITT DR | | | | BATTLEGROUND | WA | 98604-7475 | |
| 7723524 | STEPHANIE ALLEN BONSER | Addres on file | | | | | | | |
| 7723526 | STEPHANIE ALLEN BONSER | Addres on file | | | | | | | |
| 7852691 | STEPHANIE C SMITH MACIAS | 1956 SCENIC SQ | | | | SANJOSE | CA | 95132-1834 | |
| 7723548 | STEPHANIE HANCOCK | Addres on file | | | | | | | |
| 7852698 | STEPHANIE PADIS & JOSEPHINE PADIS | JT TEN | 8410 ELDORA AVE UNIT 2082 | | | LASVEGAS | NV | 89117-2679 | |
| 7723577 | STEPHANIE THIESSEN | Addres on file | | | | | | | |
| 6014297 | STEPHANIE WOOD | Addres on file | | | | | | | |
| 7286495 | Stephanou, Philip | Addres on file | | | | | | | |
| 7286495 | Stephanou, Philip | Addres on file | | | | | | | |
| 7852705 | STEPHEN A BARRY CUST | MEGAN MARIE BARRY | CA UNIF TRANSFERS MIN ACT | 1 COUNTRY MEADOW RD | | ROLLINGHILLSESTATES | CA | 90274-5748 | |
| 7857068 | STEPHEN A FLOREK II | 26134 HIGHLANDS WAY | | | | LEWES | DE | 19958-6866 | |
| 5876117 | STEPHEN A HUNTER , INC. | Addres on file | | | | | | | |
| 7723598 | STEPHEN A KELLAR | Addres on file | | | | | | | |
| 7857069 | STEPHEN A MERRILL | 304 GRANT ST | | | | SANTACRUZ | CA | 95060-2921 | |
| 7723608 | STEPHEN B HAILSTONE & | Addres on file | | | | | | | |
| 5876118 | Stephen Bachman | Addres on file | | | | | | | |
| 6014302 | STEPHEN BELFORD | Addres on file | | | | | | | |
| 7723613 | STEPHEN BENKO & | Addres on file | | | | | | | |
| 7212706 | Stephen Burgess, Individually and as Trustee | Barr & Mudford LLP | Troy Douglas Mudford | 1824 Court Street / PO Box 994390 | | Redding | CA | 96099-4390 | |
| 7852717 | STEPHEN C PASSMAN CUST | COURTNEY R PASSMAN | NY UNIF TRANS MIN ACT | 76 CHURCH HILL RD | | SANDYHOOK | CT | 06482-1110 | |
| 7723636 | STEPHEN COGGINS | Addres on file | | | | | | | |
| 6013662 | STEPHEN CROCKETT | Addres on file | | | | | | | |
| 7723638 | STEPHEN CUCCIA & | Addres on file | | | | | | | |
| 7723639 | STEPHEN CUCCIA & | Addres on file | | | | | | | |
| 7723647 | STEPHEN D ONETO | Addres on file | | | | | | | |
| 7723648 | STEPHEN D ONETO | Addres on file | | | | | | | |
| 5876119 | STEPHEN DAVID ENT. | Addres on file | | | | | | | |
| 6007797 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner | 1630 N. Main Street, Ste. 346 | | | Walnut Creek | CA | 04596 | |
| 6008137 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner | 1630 N. Main Street, Ste. 346 | | | Walnut Creek | CA | 04596 | |
| 5876120 | Stephen Duffin | Addres on file | | | | | | | |
| 7723656 | STEPHEN E COGGINS | Addres on file | | | | | | | |
| 6009998 | Stephen E Hill or Erika S Hill | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7723660 | STEPHEN E PALMEDO CUST | Addres on file | | | | | | | |
| 7852730 | STEPHEN GARIBALDI TR UA OCT 06 06 | THE STEPHEN GARIBALDI REVOCABLE | LIVING TRUST | 5323 SHELTER CREEK LN | | SANBRUNO | CA | 94066-3827 | |
| 6014304 | STEPHEN HACKETT | Addres on file | | | | | | | |
| 5876121 | Stephen Harris | Addres on file | | | | | | | |
| 7723724 | STEPHEN J MAZAIKA | Addres on file | | | | | | | |
| 7852748 | STEPHEN L GRANDONA & | MARETTA E GRANDONA JT TEN | 2177 LASSEN CT | | | GRANDJUNCTION | CO | 81507-1053 | |
| 7723750 | STEPHEN L SMITH | Addres on file | | | | | | | |
| 7723751 | STEPHEN L SMITH | Addres on file | | | | | | | |
| 7723759 | STEPHEN M DIETRICH JR | Addres on file | | | | | | | |
| 5876122 | Stephen Peck | Addres on file | | | | | | | |
| 5983782 | Stephen Pree/Atty Patterson, Donald Patterson, Esq. | 3260 Blume Dr. Ste 410 | | | | Richmond | CA | 94806 | |
| 7852774 | STEPHEN Q LAGRANGE | PO BOX 2313 | | | | SANTAMARIA | CA | 93457-2313 | |
| 7723814 | STEPHEN R JACKSON | Addres on file | | | | | | | |
| 7723840 | STEPHEN SHER | Addres on file | | | | | | | |
| 7857070 | STEPHEN W MC DONAGH & | JEAN MC DONAGH JT TEN | 130 FOREST KNOLLS DR | | | SANFRANCISCO | CA | 94131-1120 | |
| 5988863 | STEPHEN, GEORGE L | Addres on file | | | | | | | |
| 6003424 | STEPHEN, GEORGE L | Addres on file | | | | | | | |
| 5980377 | Stephen, Sunil and Caroline | Addres on file | | | | | | | |
| 5994012 | Stephen, Sunil and Caroline | Addres on file | | | | | | | |
| 5891453 | Stephen II, John Jeffery | Addres on file | | | | | | | |
| 6165599 | Stephens Marine Inc | P.O. Box 7995 | | | | Stockton | CA | 95267 | |
| 6165599 | Stephens Marine Inc | Jodi Knight | Accountant | P.O. Box 7995 | | Stockton | CA | 95267 | |
| 5862008 | Stephens Mechanical Corporation | 465 Industrial Way | #A | | | Benicia | CA | 94510 | |
| 5987046 | Stephens, Anne | Addres on file | | | | | | | |
| 6001607 | Stephens, Anne | Addres on file | | | | | | | |
| 5876124 | Stephens, Belia | Addres on file | | | | | | | |
| 5988872 | STEPHENS, BEVERLY | Addres on file | | | | | | | |
| 6003433 | STEPHENS, BEVERLY | Addres on file | | | | | | | |
| 6179290 | Stephens, Candace | Addres on file | | | | | | | |
| 5892839 | Stephens, Chris Joseph | Addres on file | | | | | | | |
| 7265894 | Stephens, Cody K | Addres on file | | | | | | | |
| 5881180 | Stephens, Dan Phillips | Addres on file | | | | | | | |
| 5882386 | Stephens, Daniel John | Addres on file | | | | | | | |
| 5984652 | STEPHENS, DUANE | Addres on file | | | | | | | |
| 5999213 | STEPHENS, DUANE | Addres on file | | | | | | | |
| 5883356 | Stephens, Eshe R | Addres on file | | | | | | | |
| 5882524 | Stephens, Jane Lee | Addres on file | | | | | | | |
| 5991693 | Stephens, Janice | Addres on file | | | | | | | |
| 6006254 | Stephens, Janice | Addres on file | | | | | | | |
| 6147866 | Stephens, Jennifer | Addres on file | | | | | | | |
| 5895447 | Stephens, John Loren | Addres on file | | | | | | | |
| 5983583 | Stephens, Julie | Addres on file | | | | | | | |
| 5998144 | Stephens, Julie | Addres on file | | | | | | | |
| 5902024 | STEPHENS, KEITH F | Addres on file | | | | | | | |
| 5882455 | Stephens, Keith Fisher | Addres on file | | | | | | | |
| 5988517 | Stephens, Kelly | Addres on file | | | | | | | |
| 6003078 | Stephens, Kelly | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892923 | Stephens, Kemmer Scott | Addres on file | | | | | | | |
| 5887978 | Stephens, Kevin | Addres on file | | | | | | | |
| 5952251 | Stephens, Kristin | Addres on file | | | | | | | |
| 5995189 | Stephens, Kristin | Addres on file | | | | | | | |
| 5981165 | Stephens, Layton Lee | Addres on file | | | | | | | |
| 5995138 | Stephens, Layton Lee | Addres on file | | | | | | | |
| 5987326 | Stephens, Mary | Addres on file | | | | | | | |
| 6001887 | Stephens, Mary | Addres on file | | | | | | | |
| 5884503 | Stephens, May | Addres on file | | | | | | | |
| 5892855 | Stephens, Michael | Addres on file | | | | | | | |
| 5878143 | Stephens, Michelle | Addres on file | | | | | | | |
| 5880472 | Stephens, Nicholas D | Addres on file | | | | | | | |
| 5879538 | Stephens, Robert W | Addres on file | | | | | | | |
| 5885602 | Stephens, Scott W | Addres on file | | | | | | | |
| 5888456 | Stephens, Sean Colin | Addres on file | | | | | | | |
| 5884493 | Stephens, Tamika V | Addres on file | | | | | | | |
| 5985952 | Stephens, Ted | Addres on file | | | | | | | |
| 6000513 | Stephens, Ted | Addres on file | | | | | | | |
| 5896559 | Stephens, Timothy | Addres on file | | | | | | | |
| 5865703 | STEPHENS, TREVOR | Addres on file | | | | | | | |
| 5876125 | STEPHENSON, DAVID | Addres on file | | | | | | | |
| 5883052 | Stephenson, Ellyn | Addres on file | | | | | | | |
| 5887039 | Stephenson, Janice | Addres on file | | | | | | | |
| 5876126 | Stephenson, Nick | Addres on file | | | | | | | |
| 5990189 | Stephenson, Nicol | Addres on file | | | | | | | |
| 6004750 | Stephenson, Nicol | Addres on file | | | | | | | |
| 5987699 | Stephenson, Pauline | Addres on file | | | | | | | |
| 6002260 | Stephenson, Pauline | Addres on file | | | | | | | |
| 5991102 | STEPHENSON, PEDRA | Addres on file | | | | | | | |
| 6005663 | STEPHENSON, PEDRA | Addres on file | | | | | | | |
| 5876127 | Steplight, Dan | Addres on file | | | | | | | |
| 5988157 | Stepps, Kevin | Addres on file | | | | | | | |
| 6002718 | Stepps, Kevin | Addres on file | | | | | | | |
| 4929971 | STEPTOE & JOHNSON LLP | C/O JOSHUA TAYLOR | 1330 CONNECTICUT AVE., NW | | | WASHINGTON | DC | 20036 | |
| 4929971 | STEPTOE & JOHNSON LLP | C/O LAURIE EDELSTEIN | ONE MARKET PLAZA | SPEAR TOWER, SUITE 3900 | | SAN FRANCISCO | CA | 94105 | |
| 5876128 | Steranka, Richard | Addres on file | | | | | | | |
| 5988709 | Stereoguyz-Wilson, Chad | Addres on file | | | | | | | |
| 6003270 | Stereoguyz-Wilson, Chad | Addres on file | | | | | | | |
| 6011768 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK EVE STE 308 | | | | MISSISSAUGE | ON | L4W 5A6 | |
| 5985553 | Sterling Foods Caravan-Ruggeri, Maria | 33300 Western Ave | | | | Union City | CA | 94587 | |
| 6000115 | Sterling Foods Caravan-Ruggeri, Maria | 33300 Western Ave | | | | Union City | CA | 94587 | |
| 5876129 | Sterling Hartel Develeopements 1, Inc | Addres on file | | | | | | | |
| 5862874 | STERLING NATIONAL BANK | 400 RELLA BLVD | | | | MONTEBELLO | NY | 10901 | |
| 5896489 | Sterling, Gilbert | Addres on file | | | | | | | |
| 5989259 | Sterling, Haley | Addres on file | | | | | | | |
| 6003820 | Sterling, Haley | Addres on file | | | | | | | |
| 5895353 | Sterling, Karen L | Addres on file | | | | | | | |
| 5894156 | Stermer, Daniel R | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980611 | Stern, Andrew | Addres on file | | | | | | | |
| 5994327 | Stern, Andrew | Addres on file | | | | | | | |
| 5880030 | Stern, Jeffrey | Addres on file | | | | | | | |
| 5864803 | STERN, MILES | Addres on file | | | | | | | |
| 5987570 | Stern, Philip | Addres on file | | | | | | | |
| 6002131 | Stern, Philip | Addres on file | | | | | | | |
| 5881279 | Stern, Scott David | Addres on file | | | | | | | |
| 5991825 | Sterry, Lisha | Addres on file | | | | | | | |
| 6006386 | Sterry, Lisha | Addres on file | | | | | | | |
| 5895089 | Stetler, Janice Lynn | Addres on file | | | | | | | |
| 5892239 | Stetler, Scott | Addres on file | | | | | | | |
| 5878842 | Stetson Jr., Joey Lee | Addres on file | | | | | | | |
| 5880070 | Stetz, Christopher P | Addres on file | | | | | | | |
| 7857071 | STEVAN OSWILL | 71 HIGHLAND GRNS UNIT 2 | | | | PORTLUDLOW | WA | 98365-8799 | |
| 6014309 | STEVE BENNET, ESQ &CARA TURCHIE | 620 GREAT JONES STREET | | | | FAIRFIELD | CA | 94533 | |
| 5876130 | STEVE BOWERMAN DBA BOWERMAN ELECTRI | Addres on file | | | | | | | |
| 6014310 | STEVE CALVINO | Addres on file | | | | | | | |
| 5876131 | STEVE CAMPOS | Addres on file | | | | | | | |
| 6014314 | STEVE CHIARAMONTE | Addres on file | | | | | | | |
| 6013593 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | | | | DANVILLE | CA | 94506 | |
| 5876132 | STEVE GEJEIAN | Addres on file | | | | | | | |
| 6151597 | Steve Halsey Electric | 6350 County Rd 23 | | | | Orland | CA | 95963 | |
| 5876133 | Steve Kirkpatrick | Addres on file | | | | | | | |
| 7723902 | STEVE M ARBANASIN & | Addres on file | | | | | | | |
| 7723906 | STEVE M WILLIAMS CUST | Addres on file | | | | | | | |
| 5876134 | Steve Madison | Addres on file | | | | | | | |
| 5876135 | Steve Martin | Addres on file | | | | | | | |
| 5876136 | STEVE NEISWONGER | Addres on file | | | | | | | |
| 7857072 | STEVE POPE | 430 20TH AVE | | | | SANFRANCISCO | CA | 94121-3121 | |
| 5876137 | Steve Porter Director Development | Addres on file | | | | | | | |
| 5876138 | Steve Porter Director Development | Addres on file | | | | | | | |
| 5876139 | Steve Porter Director Development | Addres on file | | | | | | | |
| 5876140 | Steve Porter Director Development | Addres on file | | | | | | | |
| 5876141 | Steve Porter Director Development | Addres on file | | | | | | | |
| 5876142 | Steve Porter Director Development | Addres on file | | | | | | | |
| 5876143 | Steve Porter Director Development | Addres on file | | | | | | | |
| 5876144 | Steve Porter, Director of Development | Addres on file | | | | | | | |
| 7723912 | STEVE RUHL | Addres on file | | | | | | | |
| 5876145 | Steve Sandoltz | Addres on file | | | | | | | |
| 5876146 | Steve Schwartz | Addres on file | | | | | | | |
| 6147817 | Steve Schwartz & Associates Inc. Profit Sharing Trust | Fidelity Investments | Account Z71397547 | 100 Crosby Parkway | | Covington | KY | 41015 | |
| 6147817 | Steve Schwartz & Associates Inc. Profit Sharing Trust | Steven Jay Schwartz, Trustee | 853 Westbourne Dr | | | West Hollywood | CA | 90069 | |
| 5876147 | Steve Strombeck | Addres on file | | | | | | | |
| 5876148 | Steve Strombeck | Addres on file | | | | | | | |
| 6014175 | STEVE VALENTINE | Addres on file | | | | | | | |
| 5876149 | steve van dyke | Addres on file | | | | | | | |
| 5892969 | Steve, Dante Joewand | Addres on file | | | | | | | |
| 7723925 | STEVEN A DYE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7723926 | STEVEN A FOWLER & | Addres on file | | | | | | | |
| 7329992 | Steven and Barbara Pelly | Addres on file | | | | | | | |
| 5876150 | STEVEN BENNETT CONSTRUCTION | Addres on file | | | | | | | |
| 7723952 | STEVEN C ABERLE | Addres on file | | | | | | | |
| 7723965 | STEVEN C SCHLEGEL | Addres on file | | | | | | | |
| 7723966 | STEVEN C SCHLEGEL | Addres on file | | | | | | | |
| 5876151 | Steven Carrigan | Addres on file | | | | | | | |
| 7857073 | STEVEN CHUNG | 27 VILLAGE LN | | | | DALYCITY | CA | 94015-1641 | |
| 5876152 | Steven Coutches | Addres on file | | | | | | | |
| 7723978 | STEVEN CRAIG KNICKEL | Addres on file | | | | | | | |
| 5876153 | Steven DeLorimier | Addres on file | | | | | | | |
| 7723997 | STEVEN E SPEICHER & | Addres on file | | | | | | | |
| 7857074 | STEVEN EDWARD CORCORAN | 82 PASA ROBLES AVE | | | | LOSALTOS | CA | 94022-1235 | |
| 6162527 | Steven Engineering Inc | 230 Ryan Way | | | | South San Francisco | CA | 94080 | |
| 6162527 | Steven Engineering Inc | PO Box 1029 | | | | San Bruno | CA | 94406 | |
| 7724003 | STEVEN F LEVIN & | Addres on file | | | | | | | |
| 7724013 | STEVEN G POULO & | Addres on file | | | | | | | |
| 7857075 | STEVEN H UNDERWOOD JR | 495 MANDERLEY CT | | | | LASVEGAS | NV | 89123-3705 | |
| 7857076 | STEVEN H UNDERWOOD JR | 495 MANDERLEY CT | | | | LASVEGAS | NV | 89123-3705 | |
| 7857077 | STEVEN H UNDERWOOD JR | 495 MANDERLEY CT | | | | LASVEGAS | NV | 89123-3705 | |
| 5876154 | steven j peterson | Addres on file | | | | | | | |
| 5876155 | steven jimenez | Addres on file | | | | | | | |
| 7724064 | STEVEN JOSEPH BARALE | Addres on file | | | | | | | |
| 7724090 | STEVEN LEE HOLMES & ELIZABETH | Addres on file | | | | | | | |
| 7724099 | STEVEN LUCCHETTI | Addres on file | | | | | | | |
| 7724102 | STEVEN M ANDERSON | Addres on file | | | | | | | |
| 7857078 | STEVEN P FISCHER | 7123 LYNNETREE WAY | | | | CITRUSHEIGHTS | CA | 95610-3955 | |
| 7857079 | STEVEN S AGOSTA | 826 BALBOA LN | | | | FOSTERCITY | CA | 94404-2932 | |
| 5876156 | Steven S. Beall | Addres on file | | | | | | | |
| 7724187 | STEVEN SPEICHER TTEE | Addres on file | | | | | | | |
| 5876157 | Steven Ulrich | Addres on file | | | | | | | |
| 7724199 | STEVEN W DIMITMAN | Addres on file | | | | | | | |
| 6009349 | Steven Wright or Linda Wright | Addres on file | | | | | | | |
| 5901928 | Steven, Von | Addres on file | | | | | | | |
| 5876158 | Stevens, Abe | Addres on file | | | | | | | |
| 5883902 | Stevens, Charlotte | Addres on file | | | | | | | |
| 7593672 | Stevens, Donald Laroy | Addres on file | | | | | | | |
| 5991386 | STEVENS, DOUGLAS | Addres on file | | | | | | | |
| 6005947 | STEVENS, DOUGLAS | Addres on file | | | | | | | |
| 5980748 | Stevens, Gregory | Addres on file | | | | | | | |
| 5994513 | Stevens, Gregory | Addres on file | | | | | | | |
| 5980064 | Stevens, Harriet | Addres on file | | | | | | | |
| 5993559 | Stevens, Harriet | Addres on file | | | | | | | |
| 5985934 | STEVENS, JANICE | Addres on file | | | | | | | |
| 6000495 | STEVENS, JANICE | Addres on file | | | | | | | |
| 5893464 | Stevens, John Andrew | Addres on file | | | | | | | |
| 6178623 | Stevens, Joyce L | Addres on file | | | | | | | |
| 5898678 | Stevens, Kevin M. | Addres on file | | | | | | | |
| 5952532 | Stevens, Kim-marie | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995244 | Stevens, Kim-marie | Addres on file | | | | | | | |
| 7485995 | Stevens, Laura | Addres on file | | | | | | | |
| 5876159 | STEVENS, MARLENE | Addres on file | | | | | | | |
| 5881493 | Stevens, Michael | Addres on file | | | | | | | |
| 6010471 | Stevens, Monica | Addres on file | | | | | | | |
| 6010565 | Stevens, Monica | Addres on file | | | | | | | |
| 5895304 | Stevens, Monique Cheri | Addres on file | | | | | | | |
| 5879565 | Stevens, Riley | Addres on file | | | | | | | |
| 5980610 | Stevens, Robert & Cindy | Addres on file | | | | | | | |
| 5994326 | Stevens, Robert & Cindy | Addres on file | | | | | | | |
| 5888431 | Stevens, Robert LeRoy | Addres on file | | | | | | | |
| 5883497 | Stevens, Samantha Louise | Addres on file | | | | | | | |
| 5895932 | Stevens, Tacharie | Addres on file | | | | | | | |
| 5885208 | Stevens, Timothy | Addres on file | | | | | | | |
| 5883031 | Stevens, Tracy | Addres on file | | | | | | | |
| 5876160 | STEVENSON, DANIEL | Addres on file | | | | | | | |
| 5979770 | Stevenson, Kenneth | Addres on file | | | | | | | |
| 5993173 | Stevenson, Kenneth | Addres on file | | | | | | | |
| 5897925 | Stevenson, Marcus | Addres on file | | | | | | | |
| 5967827 | Stevenson, Maynard | Addres on file | | | | | | | |
| 5995772 | Stevenson, Maynard | Addres on file | | | | | | | |
| 6172018 | Stevenson, Pamela | Addres on file | | | | | | | |
| 5883487 | Stevenson, Tamecia | Addres on file | | | | | | | |
| 5899057 | Stevenson, Teri | Addres on file | | | | | | | |
| 5879430 | Stevenson-Dowell, Rhaphaelle | Addres on file | | | | | | | |
| 6010472 | Stever, Child | Addres on file | | | | | | | |
| 6010566 | Stever, Child | Addres on file | | | | | | | |
| 5989299 | STEVER, SUE | Addres on file | | | | | | | |
| 6003860 | STEVER, SUE | Addres on file | | | | | | | |
| 5876161 | Steward | Addres on file | | | | | | | |
| 5876162 | STEWARD CONSTRUCTION COMPANY | Addres on file | | | | | | | |
| 5891802 | Steward, Greg Allen | Addres on file | | | | | | | |
| 5988914 | Steward, John | Addres on file | | | | | | | |
| 5988915 | Steward, John | Addres on file | | | | | | | |
| 6003475 | Steward, John | Addres on file | | | | | | | |
| 6003476 | Steward, John | Addres on file | | | | | | | |
| 5888284 | Steward, Richard | Addres on file | | | | | | | |
| 5881290 | Stewart Jr., Ronald | Addres on file | | | | | | | |
| 5982143 | Stewart Miller/Richard Roth | 82-92 Sothern Heights Blvd. | | | | San Rafael | CA | 94901 | |
| 5996592 | Stewart Miller/Richard Roth | 82-92 Sothern Heights Blvd. | | | | San Rafael | CA | 94901 | |
| 6011505 | STEWART TOOL COMPANY | 3647 OMEC CIR | | | | RANCHO CORDOVA | CA | 95742 | |
| 5990006 | Stewart, Carrisa | Addres on file | | | | | | | |
| 6004567 | Stewart, Carrisa | Addres on file | | | | | | | |
| 5982007 | Stewart, David | Addres on file | | | | | | | |
| 5996428 | Stewart, David | Addres on file | | | | | | | |
| 5892911 | Stewart, David Jonathan | Addres on file | | | | | | | |
| 7332932 | Stewart, Dennis Gene | Addres on file | | | | | | | |
| 5878987 | Stewart, Donald L | Addres on file | | | | | | | |
| 5984721 | STEWART, DUANE | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999282 | STEWART, DUANE | Addres on file | | | | | | | |
| 5880510 | Stewart, Evan Robert | Addres on file | | | | | | | |
| 5885551 | Stewart, Gary E | Addres on file | | | | | | | |
| 5988389 | Stewart, GraceAnn | Addres on file | | | | | | | |
| 6002950 | Stewart, GraceAnn | Addres on file | | | | | | | |
| 5989688 | STEWART, HARRY | Addres on file | | | | | | | |
| 6004249 | STEWART, HARRY | Addres on file | | | | | | | |
| 5883606 | Stewart, Janisha Anne | Addres on file | | | | | | | |
| 5888046 | Stewart, John J | Addres on file | | | | | | | |
| 5898424 | Stewart, Joseph | Addres on file | | | | | | | |
| 5890278 | Stewart, Joseph Allen | Addres on file | | | | | | | |
| 5881423 | Stewart, Justin David | Addres on file | | | | | | | |
| 5893694 | Stewart, Kelly Michael | Addres on file | | | | | | | |
| 5980175 | Stewart, Kim | Addres on file | | | | | | | |
| 5993764 | Stewart, Kim | Addres on file | | | | | | | |
| 5897332 | Stewart, La Keisha Michelle | Addres on file | | | | | | | |
| 5878988 | Stewart, Leo R | Addres on file | | | | | | | |
| 6160836 | STEWART, LISA V | Addres on file | | | | | | | |
| 5898013 | Stewart, Mark | Addres on file | | | | | | | |
| 5880114 | Stewart, Michael | Addres on file | | | | | | | |
| 5879338 | Stewart, Norman Darryl | Addres on file | | | | | | | |
| 5888861 | Stewart, Paul W | Addres on file | | | | | | | |
| 5979989 | Stewart, Paula | Addres on file | | | | | | | |
| 5993461 | Stewart, Paula | Addres on file | | | | | | | |
| 5865631 | STEWART, RICHARD | Addres on file | | | | | | | |
| 6178746 | Stewart, Roderick | Addres on file | | | | | | | |
| 5884916 | Stewart, Rodney Kenneth | Addres on file | | | | | | | |
| 6159410 | Stewart, Scott A | Addres on file | | | | | | | |
| 5876163 | STEWART, SEAN | Addres on file | | | | | | | |
| 5897132 | Stewart, Silvia | Addres on file | | | | | | | |
| 5891705 | Stewart, Steven David | Addres on file | | | | | | | |
| 5899643 | Stewart, Theresa Dolores | Addres on file | | | | | | | |
| 5885783 | Stewart, Thomas Blair | Addres on file | | | | | | | |
| 5899348 | Stewart, Timothy R | Addres on file | | | | | | | |
| 5882200 | Stewart, Timothy Tyler | Addres on file | | | | | | | |
| 6009375 | STEWART, TRACY | Addres on file | | | | | | | |
| 5884982 | Stewart, William C | Addres on file | | | | | | | |
| 5992046 | Stewart, Winona | Addres on file | | | | | | | |
| 6006607 | Stewart, Winona | Addres on file | | | | | | | |
| 5878912 | Stich, Michael John | Addres on file | | | | | | | |
| 5876164 | Stickney, Cathrin | Addres on file | | | | | | | |
| 6170756 | Stickney, Heather & Robert | Addres on file | | | | | | | |
| 5879033 | Sticksel, Scott D | Addres on file | | | | | | | |
| 5983811 | Stieb, Steven | Addres on file | | | | | | | |
| 5998372 | Stieb, Steven | Addres on file | | | | | | | |
| 5876165 | STIEFVATER, RYAN | Addres on file | | | | | | | |
| 5891310 | Stieg, John Michael | Addres on file | | | | | | | |
| 4990566 | Stienstra, Cathy | Addres on file | | | | | | | |
| 5991547 | Stier, David | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006108 | Stier, David | Addres on file | | | | | | | |
| 5992337 | Stiers, Susana | Addres on file | | | | | | | |
| 6006898 | Stiers, Susana | Addres on file | | | | | | | |
| 5982539 | Stiger, Anna | Addres on file | | | | | | | |
| 5997073 | Stiger, Anna | Addres on file | | | | | | | |
| 5891418 | Stiger, Michael Ryan Graham | Addres on file | | | | | | | |
| 5901075 | Stigile-Wright, Arthur Robert | Addres on file | | | | | | | |
| 6184823 | Stikkelman, Chris | Addres on file | | | | | | | |
| 5992554 | Stiles, Mark | Addres on file | | | | | | | |
| 6007115 | Stiles, Mark | Addres on file | | | | | | | |
| 5883200 | Still, Jacque K | Addres on file | | | | | | | |
| 5876166 | STILL-BOW RANCH, INC. | Addres on file | | | | | | | |
| 5880703 | Stillman, Benjamin | Addres on file | | | | | | | |
| 5984437 | Stillman, James | Addres on file | | | | | | | |
| 5998998 | Stillman, James | Addres on file | | | | | | | |
| 5990458 | Stillman, Jesse | Addres on file | | | | | | | |
| 6005019 | Stillman, Jesse | Addres on file | | | | | | | |
| 5989797 | Stillman, Shane | Addres on file | | | | | | | |
| 6004358 | Stillman, Shane | Addres on file | | | | | | | |
| 5854541 | Stillwater Ecosystem Watershed & Riverine Sciences | 2855 Telegraph Ave., Suite 400 | | | | Berkeley | CA | 94705 | |
| 5900508 | Stillwell, Robert | Addres on file | | | | | | | |
| 5985742 | STILTNER, ROSIE | Addres on file | | | | | | | |
| 6000303 | STILTNER, ROSIE | Addres on file | | | | | | | |
| 5876167 | STILWELL EQUIPMENT SALES | Addres on file | | | | | | | |
| 6011062 | STIMPEL-WIEBELHAUS ASSOCIATES INC | P.O. BOX 492335 | | | | REDDING | CA | 96049 | |
| 5986040 | Stimple, Steven | Addres on file | | | | | | | |
| 6000601 | Stimple, Steven | Addres on file | | | | | | | |
| 6183469 | Stimps, Sarah | Addres on file | | | | | | | |
| 5982325 | Stine, Mary | Addres on file | | | | | | | |
| 5996818 | Stine, Mary | Addres on file | | | | | | | |
| 5894784 | Stinnett, Charles N | Addres on file | | | | | | | |
| 5980206 | Stinnett, Chuck | Addres on file | | | | | | | |
| 5993797 | Stinnett, Chuck | Addres on file | | | | | | | |
| 5876168 | Stinnett, Lauri | Addres on file | | | | | | | |
| 5983827 | Stinnett, Pat | Addres on file | | | | | | | |
| 5998388 | Stinnett, Pat | Addres on file | | | | | | | |
| 5886923 | Stinson, Gerald Leroy | Addres on file | | | | | | | |
| 5876169 | Stinson, Laurie | Addres on file | | | | | | | |
| 5989972 | STINSON, NORM | Addres on file | | | | | | | |
| 6004533 | STINSON, NORM | Addres on file | | | | | | | |
| 5901740 | Stipanov, Mark Christopher | Addres on file | | | | | | | |
| 5893415 | Stipe, Chase R | Addres on file | | | | | | | |
| 5882109 | Stireman, Russell | Addres on file | | | | | | | |
| 5889411 | Stirland, Ian Jeffery | Addres on file | | | | | | | |
| 5989431 | Stirling, Karen | Addres on file | | | | | | | |
| 6003992 | Stirling, Karen | Addres on file | | | | | | | |
| 5901635 | Stiver, Heather | Addres on file | | | | | | | |
| 6008571 | STIX DEVELOPMENT | 1700 EUREKA RD STE 155 | | | | ROSEVILLE | CA | 95747 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865760 | STOA INTERNATIONAL, INC | Addres on file | | | | | | | |
| 5982175 | Stobing, Christina | Addres on file | | | | | | | |
| 5996626 | Stobing, Christina | Addres on file | | | | | | | |
| 5876170 | Stock Five Holdings, LLC | Addres on file | | | | | | | |
| 5876171 | Stock Five Holdings, LLC | Addres on file | | | | | | | |
| 5895575 | Stockand, Richard Michael | Addres on file | | | | | | | |
| 5887770 | Stockel, Carol Lee | Addres on file | | | | | | | |
| 6007901 | Stockel, Joe | Addres on file | | | | | | | |
| 6008237 | Stockel, Joe | Addres on file | | | | | | | |
| 5886033 | Stockel, Joseph W | Addres on file | | | | | | | |
| 5865449 | STOCKER & ALLAIRE, INC. | Addres on file | | | | | | | |
| 5884867 | Stocking, Thomas Lee | Addres on file | | | | | | | |
| 5881629 | Stockinger, Benjamin James | Addres on file | | | | | | | |
| 5879101 | Stockinger, Michael Joseph | Addres on file | | | | | | | |
| 5892147 | Stockley, Erik | Addres on file | | | | | | | |
| 6008871 | Stockman's Energy, Inc. | PO BOX 546 | | | | SOLEDAD | CA | 93960 | |
| 5876172 | Stockman's Energy, Inc. | Addres on file | | | | | | | |
| 5880527 | Stockness, Gregory Michael | Addres on file | | | | | | | |
| 5886977 | Stocks, Daniel Thomas | Addres on file | | | | | | | |
| 5892606 | Stocks, Steven Anthony | Addres on file | | | | | | | |
| 5980952 | Stockton Auto Center Association, Vincent Rice | 3158 Auto Center Circle Suite A | | | | Stockton | CA | 95212 | |
| 5994784 | Stockton Auto Center Association, Vincent Rice | 3158 Auto Center Circle Suite A | | | | Stockton | CA | 95212 | |
| 6116145 | Stockton City Center 16, LLC | 2800 W March Ln, Suite 360 | | | | Stockton | CA | 95219 | |
| 6116145 | Stockton City Center 16, LLC | David A. Rishwain | Rishwain & Rishwain | 2800 W March Ln Ste 220 | | Stockton | CA | 95219 | |
| 5823204 | Stockton Delta Resort, LLC | 38 Commerce Ave. SW, Suite 200 | | | | Grand Rapids | MI | 49503 | |
| 6011678 | STOCKTON FENCE AND MATERIAL COMPANY | P.O. BOX 8314 | | | | STOCKTON | CA | 95208 | |
| 6009016 | STOCKTON UNIFIED SCHOOK DISTRICT | 1932 N EL PINAL | | | | STOCKTON | CA | 95205 | |
| 6012727 | STOCKTON UNIFIED SCHOOL DISTRICT | 701 MADISON ST | | | | STOCKTON | CA | 95202 | |
| 5892369 | Stockton, Christopher | Addres on file | | | | | | | |
| 5883284 | Stockton, Janelle Nicole | Addres on file | | | | | | | |
| 5894639 | Stockton, Kenneth David | Addres on file | | | | | | | |
| 5876173 | STOCKTONIANS TAKING ACTION TO NEUTRALIZE DRUGS | Addres on file | | | | | | | |
| 5986073 | Stockton's Wonderful Icecream-Choumwer, Veena | 8532 Hornsby Drive | | | | Stockton | CA | 95212 | |
| 6000634 | Stockton's Wonderful Icecream-Choumwer, Veena | 8532 Hornsby Drive | | | | Stockton | CA | 95212 | |
| 5886517 | Stockwell, Mark Robert | Addres on file | | | | | | | |
| 5979845 | Stoddard, Carol | Addres on file | | | | | | | |
| 5993266 | Stoddard, Carol | Addres on file | | | | | | | |
| 5987303 | STODDARD, FAITH | Addres on file | | | | | | | |
| 6001864 | STODDARD, FAITH | Addres on file | | | | | | | |
| 5982176 | Stoddard, Todd | Addres on file | | | | | | | |
| 5996627 | Stoddard, Todd | Addres on file | | | | | | | |
| 5876174 | Stoddard, Tyler | Addres on file | | | | | | | |
| 5884597 | Stoeger, Aaron Ray | Addres on file | | | | | | | |
| 5884091 | Stoeger, Jennifer Lynn | Addres on file | | | | | | | |
| 5876175 | Stoeltzing, Tammy | Addres on file | | | | | | | |
| 5886598 | Stoeppler, Andrew John | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992595 | Stofer, Mark | Addres on file | | | | | | | |
| 6007156 | Stofer, Mark | Addres on file | | | | | | | |
| 5890147 | Stoffel, Clint | Addres on file | | | | | | | |
| 5879005 | Stoffel, Scott J | Addres on file | | | | | | | |
| 6169066 | Stogner, Caprice | Addres on file | | | | | | | |
| 5897160 | Stojanovich, Daniel | Addres on file | | | | | | | |
| 5889566 | Stoker, Michael | Addres on file | | | | | | | |
| 5879124 | Stoker, Steve Wayne | Addres on file | | | | | | | |
| 6163959 | Stokes, Doloris | Addres on file | | | | | | | |
| 5982826 | Stokes, Elaina | Addres on file | | | | | | | |
| 5997387 | Stokes, Elaina | Addres on file | | | | | | | |
| 5876176 | STOKES, MICHAEL | Addres on file | | | | | | | |
| 5980430 | Stokes, Pat | Addres on file | | | | | | | |
| 5994092 | Stokes, Pat | Addres on file | | | | | | | |
| 5992056 | STOKES, ROBERT | Addres on file | | | | | | | |
| 6006617 | STOKES, ROBERT | Addres on file | | | | | | | |
| 5885429 | Stokes, Steven Blaine | Addres on file | | | | | | | |
| 5940575 | Stokley, Joseph | Addres on file | | | | | | | |
| 5994906 | Stokley, Joseph | Addres on file | | | | | | | |
| 5893193 | Stokman, Martin John | Addres on file | | | | | | | |
| 5876177 | STOLEN OWL LLC | Addres on file | | | | | | | |
| 5981695 | Stolfo, Abby | Addres on file | | | | | | | |
| 5996030 | Stolfo, Abby | Addres on file | | | | | | | |
| 5888503 | Stolfus, Kenneth Bryan | Addres on file | | | | | | | |
| 5876178 | Stoll, Matthew | Addres on file | | | | | | | |
| 5988515 | Stoll, Ray | Addres on file | | | | | | | |
| 6003076 | Stoll, Ray | Addres on file | | | | | | | |
| 5876179 | Stollmeyer Engineering, Inc | Addres on file | | | | | | | |
| 5865470 | STOLP LANDS INC, Corporation | Addres on file | | | | | | | |
| 5865680 | STOLP LANDS INC, Corporation | Addres on file | | | | | | | |
| 5884961 | Stoltenberg, Cheryl Rene Clegg- | Addres on file | | | | | | | |
| 6173594 | Stoltenberg, Denise | Addres on file | | | | | | | |
| 5988744 | Stoltey, Christine | Addres on file | | | | | | | |
| 6003305 | Stoltey, Christine | Addres on file | | | | | | | |
| 5980789 | Stoltz, Ann | Addres on file | | | | | | | |
| 5994561 | Stoltz, Ann | Addres on file | | | | | | | |
| 5889797 | Stolz Jr., Rich Frederick | Addres on file | | | | | | | |
| 5878929 | Stolz, Craig M | Addres on file | | | | | | | |
| 5892333 | Stolz, Eric Scott | Addres on file | | | | | | | |
| 5884262 | Stombaugh, Virginia Kathryn | Addres on file | | | | | | | |
| 7154551 | Stone & Webster, Inc. | Attn: Michaelene Rose | 1000 Westinghouse Drive | | | Cranberry Township | PA | 16066-5528 | |
| 7154551 | Stone & Webster, Inc. | James A Wright III | K&L Gates LLP | 1 Lincoln Street | | Boston | MA | 02110 | |
| 7309569 | Stone Creek Properties, LLC, a California Limited Liability Company | Craig Barton, CFO | Gina Waldron, VP | Julie Chesnutt, Risk Management Officer | 2440 Bert Drive, Bldg 200, Suite 201 | Hollister | CA | 95023 | |
| 6008805 | STONE LEGENDS, INC | 23100 FOLEY ST | | | | HAYWARD | CA | 94541 | |
| 5865303 | STONE, BILL | Addres on file | | | | | | | |
| 5876180 | Stone, Brandon | Addres on file | | | | | | | |
| 5986438 | Stone, Cameron | Addres on file | | | | | | | |
| 6000999 | Stone, Cameron | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984737 | STONE, CHRISTINA | Addres on file | | | | | | | |
| 5999297 | STONE, CHRISTINA | Addres on file | | | | | | | |
| 5876181 | STONE, CLARENCE | Addres on file | | | | | | | |
| 5981025 | Stone, Claude | Addres on file | | | | | | | |
| 5994880 | Stone, Claude | Addres on file | | | | | | | |
| 5878970 | Stone, David Otho | Addres on file | | | | | | | |
| 5882858 | Stone, Debbie Marie | Addres on file | | | | | | | |
| 5888754 | Stone, Dwayne Emerson | Addres on file | | | | | | | |
| 5889670 | Stone, Elijah | Addres on file | | | | | | | |
| 5883279 | Stone, Elisa Marie | Addres on file | | | | | | | |
| 5876182 | Stone, GARY | Addres on file | | | | | | | |
| 5980454 | Stone, H T | Addres on file | | | | | | | |
| 5994117 | Stone, H T | Addres on file | | | | | | | |
| 5887314 | Stone, Jared E | Addres on file | | | | | | | |
| 5982422 | Stone, John | Addres on file | | | | | | | |
| 5996928 | Stone, John | Addres on file | | | | | | | |
| 5888662 | Stone, John Michael | Addres on file | | | | | | | |
| 5887804 | Stone, Jonathan R | Addres on file | | | | | | | |
| 5985038 | STONE, LANGLAND | Addres on file | | | | | | | |
| 5999599 | STONE, LANGLAND | Addres on file | | | | | | | |
| 5982606 | STONE, MICHAEL | Addres on file | | | | | | | |
| 5985167 | STONE, MICHAEL | Addres on file | | | | | | | |
| 5997167 | STONE, MICHAEL | Addres on file | | | | | | | |
| 5999728 | STONE, MICHAEL | Addres on file | | | | | | | |
| 5882337 | Stone, Neil Emrys | Addres on file | | | | | | | |
| 5985616 | Stone, Ray | Addres on file | | | | | | | |
| 6000177 | Stone, Ray | Addres on file | | | | | | | |
| 5876183 | STONE, RICH | Addres on file | | | | | | | |
| 5895588 | Stone, Sharon Lee | Addres on file | | | | | | | |
| 5985463 | Stone, TAMMY | Addres on file | | | | | | | |
| 6000024 | Stone, TAMMY | Addres on file | | | | | | | |
| 5890953 | Stonebraker, Justin Rocky | Addres on file | | | | | | | |
| 5876184 | Stonebridge Properties, LLC | Addres on file | | | | | | | |
| 5876185 | STONECREEK PROPERTIES | Addres on file | | | | | | | |
| 5876186 | Stonecreek Properties, Inc | Addres on file | | | | | | | |
| 5876187 | Stonecreek Properties, Inc | Addres on file | | | | | | | |
| 5876188 | Stonecreek Properties, Inc | Addres on file | | | | | | | |
| 5876189 | STONECREEK PROPERTIES, LLC | Addres on file | | | | | | | |
| 5876190 | STONECREEK PROPERTIES, LLC | Addres on file | | | | | | | |
| 5876191 | STONECREEK PROPERTIES, LLC | Addres on file | | | | | | | |
| 5876192 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876193 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876194 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876195 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876196 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876197 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876198 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876199 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876200 | Stonefield Home Inc | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876201 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876202 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876203 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876204 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876205 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876206 | Stonefield Home Inc | Addres on file | | | | | | | |
| 5876207 | Stonefield Home Inc. | Addres on file | | | | | | | |
| 5876208 | Stonefield Home Inc. | Addres on file | | | | | | | |
| 5876209 | Stonefield Home Inc. | Addres on file | | | | | | | |
| 5876210 | Stonefield Home Inc. | Addres on file | | | | | | | |
| 5876211 | Stonefield Home Inc. | Addres on file | | | | | | | |
| 5876212 | Stonefield Home, Inc | Addres on file | | | | | | | |
| 5893639 | Stoneham, Jake Attilio | Addres on file | | | | | | | |
| 5894144 | Stonehouse, Lynette L | Addres on file | | | | | | | |
| 5865004 | STONELAND COMPANY | | | | | | | | |
| 5989156 | Stonemark Maintenance Association-Kizy, Justin | 3700 Q. Street | | | | Bakersfield | CA | 93301 | |
| 6003717 | Stonemark Maintenance Association-Kizy, Justin | 3700 Q. Street | | | | Bakersfield | CA | 93301 | |
| 5885097 | Stoner, Gregory Dean | Addres on file | | | | | | | |
| 5991861 | Stoner, Joshua | Addres on file | | | | | | | |
| 6006422 | Stoner, Joshua | Addres on file | | | | | | | |
| 5882364 | Stoner, Kyle Gregory | Addres on file | | | | | | | |
| 5983005 | Stoner, Robert & Minerva | Addres on file | | | | | | | |
| 5997566 | Stoner, Robert & Minerva | Addres on file | | | | | | | |
| 5876213 | STONEY'S SAND & GRAVEL, LLC | Addres on file | | | | | | | |
| 6014261 | STONY POINT WEST LP | 110 STONY POINT RD #150 | | | | SANTA ROSA | CA | 95401 | |
| 5965692 | Stoops, Debby | Addres on file | | | | | | | |
| 5995067 | Stoops, Debby | Addres on file | | | | | | | |
| 5887808 | Stoops, Ryan E | Addres on file | | | | | | | |
| 5980963 | STOOSE, CHRISTINA | Addres on file | | | | | | | |
| 5994795 | STOOSE, CHRISTINA | Addres on file | | | | | | | |
| 6011847 | STOP PROCESSING CENTER | 15175 OVERTURE DRIVE | | | | NEWBURY | OH | 44065 | |
| 5876214 | Storage PRO of Vacaville, LLC | Addres on file | | | | | | | |
| 5862865 | STORAGE TECHNOLOGY CORP | 2270 S 88TH ST | | | | LOUISVILLE | CO | 80027 | |
| 6167013 | Stordahl, Robert | Addres on file | | | | | | | |
| 6011247 | STOREFRONT POLITICAL MEDIA | 160 PINE ST STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 5877857 | Storer, Richard Leslie | Addres on file | | | | | | | |
| 5876215 | STOREY, STEPHANIE | Addres on file | | | | | | | |
| 5876217 | STORM, BRETT | Addres on file | | | | | | | |
| 5864591 | STORM, JIM | Addres on file | | | | | | | |
| 5897968 | Storm, John | Addres on file | | | | | | | |
| 5900099 | Storm, Mark Andrew | Addres on file | | | | | | | |
| 5894643 | Storment, Philip J | Addres on file | | | | | | | |
| 5880787 | Storment, Zachary | Addres on file | | | | | | | |
| 5864696 | STORMING FARMING CO, Partnership | Addres on file | | | | | | | |
| 7284253 | Storms, Martin | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport Boulevard, Suite 160 | | Burlingame | CA | 94010 | |
| 6008379 | STORNETTA BROTHERS CONSTRUCTION | 10636 S MILLER AVE | | | | CHICO | CA | 95928 | |
| 5889974 | Stornetta, Bryan Ase | Addres on file | | | | | | | |
| 5979978 | Story, Mildred | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993444 | Story, Mildred | Addres on file | | | | | | | |
| 5880456 | Story, Shawn Michelle | Addres on file | | | | | | | |
| 5973572 | Stotts, Guy | Addres on file | | | | | | | |
| 5993618 | Stotts, Guy | Addres on file | | | | | | | |
| 5886814 | Stouffer, Bill Allen | Addres on file | | | | | | | |
| 5989605 | STOUT COE, FRANCES | Addres on file | | | | | | | |
| 6004166 | STOUT COE, FRANCES | Addres on file | | | | | | | |
| 5900879 | Stout, Brian Robert | Addres on file | | | | | | | |
| 5899037 | Stout, Chad Michael | Addres on file | | | | | | | |
| 5888065 | Stout, David N | Addres on file | | | | | | | |
| 5897020 | Stout, Elizabeth Helen | Addres on file | | | | | | | |
| 5889652 | Stout, Michael Brandon | Addres on file | | | | | | | |
| 5992513 | Stout, Nancy | Addres on file | | | | | | | |
| 6007074 | Stout, Nancy | Addres on file | | | | | | | |
| 5876218 | STOUT, ROLAND | Addres on file | | | | | | | |
| 5883509 | Stout, Timothy Gerard | Addres on file | | | | | | | |
| 5980034 | Stout, Vicka | Addres on file | | | | | | | |
| 5993515 | Stout, Vicka | Addres on file | | | | | | | |
| 5980174 | Stout, William | Addres on file | | | | | | | |
| 5993763 | Stout, William | Addres on file | | | | | | | |
| 5901993 | Stoutamore, James | Addres on file | | | | | | | |
| 5984261 | Stovall, Minta | Addres on file | | | | | | | |
| 5998823 | Stovall, Minta | Addres on file | | | | | | | |
| 6169425 | Stovall, Norell | Addres on file | | | | | | | |
| 5885680 | Stovall, Percy Edward | Addres on file | | | | | | | |
| 5987864 | STOVALL, STACEY | Addres on file | | | | | | | |
| 6002425 | STOVALL, STACEY | Addres on file | | | | | | | |
| 5991121 | Stovall, Thomas | Addres on file | | | | | | | |
| 6005682 | Stovall, Thomas | Addres on file | | | | | | | |
| 5992777 | Stover, George | Addres on file | | | | | | | |
| 6007338 | Stover, George | Addres on file | | | | | | | |
| 5882242 | Stowaser, Jonathon Joseph | Addres on file | | | | | | | |
| 5992556 | Stowe, Adam | Addres on file | | | | | | | |
| 6007117 | Stowe, Adam | Addres on file | | | | | | | |
| 5884636 | Stowe, Elena Lucia Maria | Addres on file | | | | | | | |
| 5886424 | Stowell V, Douglas | Addres on file | | | | | | | |
| 6161734 | Stowell, Jennifer | Addres on file | | | | | | | |
| 5985406 | Stowell, Lucy | Addres on file | | | | | | | |
| 5999967 | Stowell, Lucy | Addres on file | | | | | | | |
| 5876219 | STOYANOV, SEVERIN | Addres on file | | | | | | | |
| 5876220 | STRACCIA, TIZIANO | Addres on file | | | | | | | |
| 6008399 | STRACHAN, JEFF | Addres on file | | | | | | | |
| 5894846 | Stracke, Edward Alan | Addres on file | | | | | | | |
| 5980694 | STRACNER, JONNIE | Addres on file | | | | | | | |
| 5994434 | STRACNER, JONNIE | Addres on file | | | | | | | |
| 5879331 | Strahm, Marc F | Addres on file | | | | | | | |
| 5876221 | Strain Farming Company | Addres on file | | | | | | | |
| 5876222 | Strain Farming Company | Addres on file | | | | | | | |
| 5900406 | Strain, Derek E | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987398 | Strain, June | Addres on file | | | | | | | |
| 5984670 | Strait, Monique | Addres on file | | | | | | | |
| 5999231 | Strait, Monique | Addres on file | | | | | | | |
| 6007649 | Strajna, Daniel | Addres on file | | | | | | | |
| 6007986 | Strajna, Daniel | Addres on file | | | | | | | |
| 5876223 | STRAND, NICOLE | Addres on file | | | | | | | |
| 5876224 | Strange Family Vineyards | Addres on file | | | | | | | |
| 5983369 | Strange, Diane Schock | Addres on file | | | | | | | |
| 5983369 | Strange, Diane Schock | Addres on file | | | | | | | |
| 5876225 | Strange, Nicholas | Addres on file | | | | | | | |
| 5876226 | Strange, William | Addres on file | | | | | | | |
| 5880241 | Strangio, Lauren Joann | Addres on file | | | | | | | |
| 5889244 | Strasbaugh, Karl E | Addres on file | | | | | | | |
| 5898260 | Strasburger, Martin M. | Addres on file | | | | | | | |
| 5836859 | Strassberg, Mark H. | Addres on file | | | | | | | |
| 6013635 | STRATEGIC DEVELOPMENT | 2355 GOLD MEADOW WAY STE 160 | | | | GOLD RIVER | CA | 95670 | |
| 4930065 | STRATEGIC ECONOMICS | 2991 SHATTUCK AVE #203 | | | | BERKELEY | CA | 94705 | |
| 6014475 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHGATE DR STE 410 | | | | SAN RAFAEL | CA | 94903 | |
| 5876227 | STRATEGIC MECHANICAL, INC | Addres on file | | | | | | | |
| 5979721 | Strathaus, Karen | Addres on file | | | | | | | |
| 5993097 | Strathaus, Karen | Addres on file | | | | | | | |
| 5986416 | Stratinsky, Joe | Addres on file | | | | | | | |
| 6000977 | Stratinsky, Joe | Addres on file | | | | | | | |
| 5876228 | STRATTON PROERTIES, INC | Addres on file | | | | | | | |
| 5895697 | Straub, Erin | Addres on file | | | | | | | |
| 5969946 | Straub, Rhonda | Addres on file | | | | | | | |
| 5994244 | Straub, Rhonda | Addres on file | | | | | | | |
| 6159173 | Strauch, Gary D | Addres on file | | | | | | | |
| 5887716 | Strauch, Jason | Addres on file | | | | | | | |
| 5876229 | STRAUS FAMILY CREAMERY, INC. | Addres on file | | | | | | | |
| 5989210 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr | Ste 250 | | | Roseville | CA | 95678 | |
| 6003771 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr | Ste 250 | | | Roseville | CA | 95678 | |
| 5876230 | Strauss Wind, LLC | Addres on file | | | | | | | |
| 4968435 | Strauss, Todd | Addres on file | | | | | | | |
| 5896475 | Strauss, Todd | Addres on file | | | | | | | |
| 5988730 | Strawberry Shores Apartments-Joseph, Barry | 111 Seminary Rive | | | | Mill Valley | CA | 94941 | |
| 6003291 | Strawberry Shores Apartments-Joseph, Barry | 111 Seminary Rive | | | | Mill Valley | CA | 94941 | |
| 5952720 | Strawser, Heather | Addres on file | | | | | | | |
| 5995250 | Strawser, Heather | Addres on file | | | | | | | |
| 5876231 | Strayer Electric LLC | Addres on file | | | | | | | |
| 5876232 | Strayer Electric LLC | Addres on file | | | | | | | |
| 5876233 | Strayer Electric LLC | Addres on file | | | | | | | |
| 7263664 | Streckfus, Dan | Addres on file | | | | | | | |
| 5884990 | Streeby, Kenneth Lawrence | Addres on file | | | | | | | |
| 5992250 | Street, Deborah | Addres on file | | | | | | | |
| 6006811 | Street, Deborah | Addres on file | | | | | | | |
| 5992569 | Street, Stacy | Addres on file | | | | | | | |
| 6007130 | Street, Stacy | Addres on file | | | | | | | |
| 5901355 | Strehlow Sr., Ernie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5882244 | Streib, Spencer Allen | Addres on file | | | | | | | |
| 5897283 | Streib, Tysen Frederick | Addres on file | | | | | | | |
| 5898412 | Strenfel, Scott J. | Addres on file | | | | | | | |
| 5876234 | STRETCH, DEBRA | Addres on file | | | | | | | |
| 5876235 | Stretch, Norma | Addres on file | | | | | | | |
| 5896154 | Streyle, Todd | Addres on file | | | | | | | |
| 5887893 | Strickell, Robert | Addres on file | | | | | | | |
| 5879923 | Strickland, Joshua | Addres on file | | | | | | | |
| 5942674 | Strickland, Larry | Addres on file | | | | | | | |
| 5996755 | Strickland, Larry | Addres on file | | | | | | | |
| 5958032 | Strickland, Morgan | Addres on file | | | | | | | |
| 5995719 | Strickland, Morgan | Addres on file | | | | | | | |
| 5885901 | Strickland, Ricky Len | Addres on file | | | | | | | |
| 5898366 | Strickland, Robert | Addres on file | | | | | | | |
| 5880096 | Strickland, Robin | Addres on file | | | | | | | |
| 5891194 | Strickland, Thomas | Addres on file | | | | | | | |
| 5879979 | Strickland, Will J | Addres on file | | | | | | | |
| 5992820 | striek, gary | Addres on file | | | | | | | |
| 6007381 | striek, gary | Addres on file | | | | | | | |
| 5900892 | Stringer, Caroline | Addres on file | | | | | | | |
| 5888185 | Stringfellow, Jennifer Ann | Addres on file | | | | | | | |
| 5892410 | Stringfellow, Joseph Benjamin | Addres on file | | | | | | | |
| 6163304 | Striplin, Claudette R | Addres on file | | | | | | | |
| 5889865 | Stritt, Ashley Jean | Addres on file | | | | | | | |
| 5876236 | Strle, Jason | Addres on file | | | | | | | |
| 5891120 | Strmiska, Ross Terry | Addres on file | | | | | | | |
| 5876237 | Strock, Ben | Addres on file | | | | | | | |
| 5880914 | Strohl, Virginia | Addres on file | | | | | | | |
| 5880434 | Stroing, Casey | Addres on file | | | | | | | |
| 5876238 | STROLE, RANDY | Addres on file | | | | | | | |
| 5892535 | Stromberg, Ty W. | Addres on file | | | | | | | |
| 5896390 | Stromer, Timothy | Addres on file | | | | | | | |
| 5891698 | Stroud, Gerald Patrick | Addres on file | | | | | | | |
| 5897819 | Stroup, Stephen P. | Addres on file | | | | | | | |
| 5892607 | Stroup, Travis | Addres on file | | | | | | | |
| 5895885 | Stroupe, Ryan | Addres on file | | | | | | | |
| 5879014 | Strube, John H | Addres on file | | | | | | | |
| 5981538 | Struble, Bill | Addres on file | | | | | | | |
| 5995853 | Struble, Bill | Addres on file | | | | | | | |
| 5983202 | Struckman, Harold | Addres on file | | | | | | | |
| 5997763 | Struckman, Harold | Addres on file | | | | | | | |
| 4930077 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | | | | SAN JOSE | CA | 95138-1025 | |
| 5981014 | Structure Fire, Yuba City | 2209 S George Washington | | | | Yuba City | CA | 95993 | |
| 5994869 | Structure Fire, Yuba City | 2209 S George Washington | | | | Yuba City | CA | 95993 | |
| 5876239 | Struffert, David | Addres on file | | | | | | | |
| 5888457 | Struhs, James | Addres on file | | | | | | | |
| 5887372 | Strumpf, Kurt | Addres on file | | | | | | | |
| 5891495 | Strupp, Joseph Edwin | Addres on file | | | | | | | |
| 5876240 | Stryker Endoscopy | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865786 | STS Hydropower Ltd. (Kanaka) (R.Spight) | Addres on file | | | | | | | |
| 5890080 | Stuart Jr., Preston L | Addres on file | | | | | | | |
| 5876241 | Stuart Luo | Addres on file | | | | | | | |
| 5881852 | Stuart, Ashley Leanne | Addres on file | | | | | | | |
| 5900313 | Stuart, Britton | Addres on file | | | | | | | |
| 5893695 | Stuart, Carly Amber | Addres on file | | | | | | | |
| 5887697 | Stuart, Darren Chad | Addres on file | | | | | | | |
| 5899070 | Stuart, Rebecca Lea | Addres on file | | | | | | | |
| 5876242 | Stuart, Rob | Addres on file | | | | | | | |
| 5886312 | Stuart, Robert Neil | Addres on file | | | | | | | |
| 5979882 | Stuart-Lippman And Associates, Inc., Victoria Swan | 5447 E. 5th Street Ste 110 | 1727 Main Street | | | Napa | CA | 94559-1844 | |
| 5993304 | Stuart-Lippman And Associates, Inc., Victoria Swan | 5447 E. 5th Street Ste 110 | 1727 Main Street | | | Napa | CA | 94559-1844 | |
| 5982166 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | | | | Tucson | CA | 85711-2345 | |
| 5996617 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | | | | Tucson | CA | 85711-2345 | |
| 5884836 | Stubblefield Jr., Lemuel Montgomery | Addres on file | | | | | | | |
| 5892222 | Stubblefield, David Lee Wesley | Addres on file | | | | | | | |
| 5882859 | Stubblefield, Patricia | Addres on file | | | | | | | |
| 5985926 | Stubblefield, Robert | Addres on file | | | | | | | |
| 6000487 | Stubblefield, Robert | Addres on file | | | | | | | |
| 6168481 | Stubbs, Clarence | Addres on file | | | | | | | |
| 5900707 | Stubbs, Robert Henry | Addres on file | | | | | | | |
| 6178124 | Stubbs, Susan I | Addres on file | | | | | | | |
| 5897523 | Stublarec, Jason Michael | Addres on file | | | | | | | |
| 5980209 | Stubson, Mendi | Addres on file | | | | | | | |
| 5993805 | Stubson, Mendi | Addres on file | | | | | | | |
| 5893076 | Studebaker, Noah David | Addres on file | | | | | | | |
| 5876243 | STUDEBAKER, SHAWN | Addres on file | | | | | | | |
| 5884414 | Studer, Angela | Addres on file | | | | | | | |
| 5984581 | Studio Raynaud Interiors-Raynaud, Nancy | 4945 Sandy Lane | | | | SAN JOSE | CA | 95124 | |
| 5999142 | Studio Raynaud Interiors-Raynaud, Nancy | 4945 Sandy Lane | | | | SAN JOSE | CA | 95124 | |
| 6157263 | studio19.us, Incorporated | 411 N 50th Street | | | | Seattle | WA | 98103 | |
| 6107236 | STUDIOS ARCHITECTURE | 1625 M ST NW | | | | WASHINGTON | DC | 20036 | |
| 5876244 | STUECK, JOSEPH | Addres on file | | | | | | | |
| 5883377 | Stuesser, Jay S | Addres on file | | | | | | | |
| 5885782 | Stuhler, Ron T | Addres on file | | | | | | | |
| 5876245 | STUKOV, STAN | Addres on file | | | | | | | |
| 5876246 | STUKOV, STAN | Addres on file | | | | | | | |
| 5899830 | Stultz, Sandra L | Addres on file | | | | | | | |
| 5889772 | Stum, Neil A. | Addres on file | | | | | | | |
| 5880756 | Stumpf, Eric | Addres on file | | | | | | | |
| 5979858 | Stumpf, Wayne | Addres on file | | | | | | | |
| 5993279 | Stumpf, Wayne | Addres on file | | | | | | | |
| 5888874 | Stumph, Greg M. | Addres on file | | | | | | | |
| 5887916 | Stumph, Mitchell Robert | Addres on file | | | | | | | |
| 5895674 | Stupi, Elaine Roxanne | Addres on file | | | | | | | |
| 5887566 | Sturdevant, Jesse | Addres on file | | | | | | | |
| 5894347 | Sturgeon, David W | Addres on file | | | | | | | |
| 5983469 | Sturgeon, James | Addres on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1561 of 1798

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 86 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998030 | Sturgeon, James | Addres on file | | | | | | | |
| 5865048 | Sturgis, John | Addres on file | | | | | | | |
| 5990280 | Sturm, Cammy | Addres on file | | | | | | | |
| 6004841 | Sturm, Cammy | Addres on file | | | | | | | |
| 5891359 | Sturm, Craig Thomas | Addres on file | | | | | | | |
| 6154734 | Sturms, Geoff | Addres on file | | | | | | | |
| 5895464 | Sturtevant, Brian Page | Addres on file | | | | | | | |
| 5983302 | Sturtevant, Mike | Addres on file | | | | | | | |
| 5997864 | Sturtevant, Mike | Addres on file | | | | | | | |
| 5892623 | Stutsman, Steven Scott | Addres on file | | | | | | | |
| 5990878 | STUTZMAN, LARRY | Addres on file | | | | | | | |
| 6005439 | STUTZMAN, LARRY | Addres on file | | | | | | | |
| 5893541 | Stykel, Jacob | Addres on file | | | | | | | |
| 5888130 | Styron, Zacharia L | Addres on file | | | | | | | |
| 6012862 | SU WUAN LEE MAI | Addres on file | | | | | | | |
| 5898395 | Su, Esther Chuiman | Addres on file | | | | | | | |
| 5896056 | Su, Kari M | Addres on file | | | | | | | |
| 5876247 | SU, WALLACE | Addres on file | | | | | | | |
| 5876248 | SU, WALLACE | Addres on file | | | | | | | |
| 5892532 | Sua Jr., Pou | Addres on file | | | | | | | |
| 5884767 | Suafoa, Elizabeth Ann | Addres on file | | | | | | | |
| 5876249 | Suarez Munoz Construction, Inc. | Addres on file | | | | | | | |
| 7220973 | Suarez, Antonio | Addres on file | | | | | | | |
| 5894980 | Suarez, Elita Balajadia | Addres on file | | | | | | | |
| 5890377 | Suarez, Jorge | Addres on file | | | | | | | |
| 5892887 | Suarez, Jose L. | Addres on file | | | | | | | |
| 5878347 | Suarez, Judy | Addres on file | | | | | | | |
| 5986648 | suarez, Maria | Addres on file | | | | | | | |
| 6001209 | suarez, Maria | Addres on file | | | | | | | |
| 5884634 | Suarez, Sophia Alicia | Addres on file | | | | | | | |
| 7247963 | Suarez, Vicente | Addres on file | | | | | | | |
| 6123319 | Suarez, Victor | Addres on file | | | | | | | |
| 5893261 | Suazo Jr., John D | Addres on file | | | | | | | |
| 5881039 | Suazo, John Braulio | Addres on file | | | | | | | |
| 5900902 | Subbotin, Melissa Dorothy | Addres on file | | | | | | | |
| 5882284 | Subedi, Sabina | Addres on file | | | | | | | |
| 5980083 | Subega, Cynthia | Addres on file | | | | | | | |
| 5993587 | Subega, Cynthia | Addres on file | | | | | | | |
| 6162511 | Subia, Annie | Addres on file | | | | | | | |
| 5878479 | Sublette, Alexander Thomas | Addres on file | | | | | | | |
| 5876250 | Sublime Machining | Addres on file | | | | | | | |
| 5989572 | Submarine Center-Bedroussian, Varoojan | 820 ULLOA ST | | | | SAN FRANCISCO | CA | 94127 | |
| 6004133 | Submarine Center-Bedroussian, Varoojan | 820 ULLOA ST | | | | SAN FRANCISCO | CA | 94127 | |
| 5985579 | Subotnick, Steven & Janice | Addres on file | | | | | | | |
| 6000140 | Subotnick, Steven & Janice | Addres on file | | | | | | | |
| 5900152 | Subramanian, Potriadian | Addres on file | | | | | | | |
| 5900819 | Subramanian, Ravi K | Addres on file | | | | | | | |
| 5899961 | Subramanyam, Srividya | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979897 | Subrogation Department, State Farm Shirley and Richard Hibey | 1310 Martin Luther Drive | 1307 Valle Vista Avenue | | | Vallejo | CA | 94589 | |
| 5993319 | Subrogation Department, State Farm Shirley and Richard Hibey | 1310 Martin Luther Drive | 1307 Valle Vista Avenue | | | Vallejo | CA | 94589 | |
| 5984262 | Subrogation Strategies / Navigators Ins Co.-Reynolds, Jerome  Ins Adjuster | Two Commerce SQ. 2001 Market St | Ste 2900 | | | Philadelphia | CA | 19010 | |
| 5998824 | Subrogation Strategies / Navigators Ins Co.-Reynolds, Jerome  Ins Adjuster | Two Commerce SQ. 2001 Market St | Ste 2900 | | | Philadelphia | CA | 19010 | |
| 5981210 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | | | | Phoenix | CA | 85072 | |
| 5995220 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | | | | Phoenix | CA | 85072 | |
| 5864223 | Substa-Eurus Avenal Affiliates LLC NU (0029,0035,0036-WD) | Addres on file | | | | | | | |
| 5898067 | Subtil de Carvalho, Maria Joao | Addres on file | | | | | | | |
| 5876251 | Suburban Land Reserve | Addres on file | | | | | | | |
| 5876252 | Suburban Land Reserve | Addres on file | | | | | | | |
| 5988676 | Subway  Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4 | ste G | | | Discovery Bay | CA | 94505 | |
| 6003237 | Subway  Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4 | ste G | | | Discovery Bay | CA | 94505 | |
| 5990056 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd | 101/subway | | | Lincoln | CA | 95648 | |
| 6004617 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd | 101/subway | | | Lincoln | CA | 95648 | |
| 5985000 | Subway Sandwiches 3133, RAJIV KOHLI | 495 TARTER CT | | | | SAN JOSE | CA | 95136 | |
| 5999561 | Subway Sandwiches 3133, RAJIV KOHLI | 495 TARTER CT | | | | SAN JOSE | CA | 95136 | |
| 5986067 | Subway Sandwiches 5073-Dangol, Mana | 4302 Redwood Hwy Ste 200 | | | | San Rafael | CA | 94903 | |
| 6000628 | Subway Sandwiches 5073-Dangol, Mana | 4302 Redwood Hwy Ste 200 | | | | San Rafael | CA | 94903 | |
| 5980391 | SUBWAY SANDWICHES/SUKHMANDER, Bigini Properties Inc. | 4750 ALMADEN EXPRESSWAY, #E | | | | SAN JOSE | CA | 95118 | |
| 5994047 | SUBWAY SANDWICHES/SUKHMANDER, Bigini Properties Inc. | 4750 ALMADEN EXPRESSWAY, #E | | | | SAN JOSE | CA | 95118 | |
| 5991350 | subway store 44239 inc-singh, manjinder | 905 meridian ave | | | | san jose | CA | 95126 | |
| 6005911 | subway store 44239 inc-singh, manjinder | 905 meridian ave | | | | san jose | CA | 95126 | |
| 5895517 | Sucgang, Luis U | Addres on file | | | | | | | |
| 7484138 | Suchorski, Hank | Addres on file | | | | | | | |
| 7482934 | Suchorski, Rosalba | Addres on file | | | | | | | |
| 7285089 | Sucre-Bremner Inc | 13701 Skyway | | | | Magalia | CA | 95954-9765 | |
| 6013806 | SUDDENLINK COMMUNICATIONS | P.O. BOX 742535 | | | | CINCINNATI | OH | 45274-2535 | |
| 5876253 | SUDHOF, TOM | Addres on file | | | | | | | |
| 7857080 | SUE ANN DICKEY | 9350 RUSSELL ST | | | | OVERLANDPARK | KS | 66212-1445 | |
| 7724275 | SUE DEMETER CUST | Addres on file | | | | | | | |
| 7724287 | SUE M CRAIK | Addres on file | | | | | | | |
| 6014317 | SUE MOORE | Addres on file | | | | | | | |
| 7724291 | SUE ROUJANSKY | Addres on file | | | | | | | |
| 5901312 | Suedmeyer, Aaron Paul | Addres on file | | | | | | | |
| 5878071 | Suehiro, Jack N | Addres on file | | | | | | | |
| 5981041 | Suen, John | Addres on file | | | | | | | |
| 5994900 | Suen, John | Addres on file | | | | | | | |
| 5876254 | Suess, Fred | Addres on file | | | | | | | |
| 5987513 | Suffia, Korina | Addres on file | | | | | | | |
| 6002075 | Suffia, Korina | Addres on file | | | | | | | |
| 5900443 | Sugai, Eileen | Addres on file | | | | | | | |
| 5980535 | Sugai, Vincenta & Brian | Addres on file | | | | | | | |
| 5994225 | Sugai, Vincenta & Brian | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981546 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400 | 23699 HWY 108 | | | Mi Wuk Village | CA | 95346 | |
| 5995864 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400 | 23699 HWY 108 | | | Mi Wuk Village | CA | 95346 | |
| 5985116 | Sugars, Marc | Addres on file | | | | | | | |
| 5999677 | Sugars, Marc | Addres on file | | | | | | | |
| 5983424 | Suggett, Rush | Addres on file | | | | | | | |
| 5997986 | Suggett, Rush | Addres on file | | | | | | | |
| 5989376 | Suggitt, Bryan | Addres on file | | | | | | | |
| 6003937 | Suggitt, Bryan | Addres on file | | | | | | | |
| 5897152 | Sugrue, Shelby Lyn | Addres on file | | | | | | | |
| 6178332 | Suh, Andrew | Addres on file | | | | | | | |
| 5992871 | Suhonos, Lisa | Addres on file | | | | | | | |
| 6007432 | Suhonos, Lisa | Addres on file | | | | | | | |
| 5986523 | Sui GENERIS INC-Lopez, Miguel | 2231 Market St | | | | San Francisco | CA | 94114 | |
| 6001084 | Sui GENERIS INC-Lopez, Miguel | 2231 Market St | | | | San Francisco | CA | 94114 | |
| 5899078 | Sui, Jack | Addres on file | | | | | | | |
| 5876255 | Suisun City 76, LLC | Addres on file | | | | | | | |
| 5876256 | SUKHOVITSKY, IRENE | Addres on file | | | | | | | |
| 6013365 | SUKHWINDER SANDHU | Addres on file | | | | | | | |
| 5876257 | Sukoff, Albert | Addres on file | | | | | | | |
| 6008936 | SUKOFF, ALBERT | Addres on file | | | | | | | |
| 5898641 | Sukumar, Hema | Addres on file | | | | | | | |
| 6123266 | Suliguin, Catherine | Addres on file | | | | | | | |
| 4915073 | Suliguin, Catherine Sanchez | Addres on file | | | | | | | |
| 5981930 | Sullinen, Diana | Addres on file | | | | | | | |
| 5996340 | Sullinen, Diana | Addres on file | | | | | | | |
| 5894416 | Sullivan Jr., Thomas Duke | Addres on file | | | | | | | |
| 5893852 | Sullivan, Brent Michael | Addres on file | | | | | | | |
| 6160194 | Sullivan, Caroline | Addres on file | | | | | | | |
| 5893317 | Sullivan, Daniel | Addres on file | | | | | | | |
| 5989499 | Sullivan, Daniel | Addres on file | | | | | | | |
| 6004061 | Sullivan, Daniel | Addres on file | | | | | | | |
| 5878426 | Sullivan, Daniel M | Addres on file | | | | | | | |
| 7245819 | Sullivan, Elizabeth | Addres on file | | | | | | | |
| 6174328 | Sullivan, Henry J. | Addres on file | | | | | | | |
| 5980683 | Sullivan, Janice | Addres on file | | | | | | | |
| 5994416 | Sullivan, Janice | Addres on file | | | | | | | |
| 5897443 | Sullivan, Joyce | Addres on file | | | | | | | |
| 5876258 | Sullivan, Kate | Addres on file | | | | | | | |
| 5893373 | Sullivan, Katie Elizabeth | Addres on file | | | | | | | |
| 5886242 | Sullivan, Kenneth A | Addres on file | | | | | | | |
| 5897094 | Sullivan, Kevin | Addres on file | | | | | | | |
| 7243585 | Sullivan, Kevin | Addres on file | | | | | | | |
| 5901875 | Sullivan, Kyle E | Addres on file | | | | | | | |
| 6161197 | SULLIVAN, LARRY | Addres on file | | | | | | | |
| 5970807 | Sullivan, Liza | Addres on file | | | | | | | |
| 5994029 | Sullivan, Liza | Addres on file | | | | | | | |
| 5889341 | Sullivan, Matt | Addres on file | | | | | | | |
| 5895756 | Sullivan, Michael F | Addres on file | | | | | | | |
| 5894030 | Sullivan, Michael Joseph | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880237 | Sullivan, Michael Wayne | Addres on file | | | | | | | |
| 6163968 | Sullivan, Misty | Addres on file | | | | | | | |
| 6165488 | SULLIVAN, MOSES | Addres on file | | | | | | | |
| 5984715 | Sullivan, Patricia | Addres on file | | | | | | | |
| 5999276 | Sullivan, Patricia | Addres on file | | | | | | | |
| 5879772 | Sullivan, Robert | Addres on file | | | | | | | |
| 5878408 | Sullivan, Ryan William | Addres on file | | | | | | | |
| 5899334 | Sullivan, Sean | Addres on file | | | | | | | |
| 5889713 | Sullivan, Shane | Addres on file | | | | | | | |
| 5894722 | Sullivan, Shawn E | Addres on file | | | | | | | |
| 5894844 | Sullivan, Suzanne Teresa | Addres on file | | | | | | | |
| 5896333 | Sullivan, Tamara N | Addres on file | | | | | | | |
| 5884229 | Sullivan, Tammie | Addres on file | | | | | | | |
| 5988056 | sullivan, wendy | Addres on file | | | | | | | |
| 6002618 | sullivan, wendy | Addres on file | | | | | | | |
| 5988652 | Sullon, Lidia | Addres on file | | | | | | | |
| 6003213 | Sullon, Lidia | Addres on file | | | | | | | |
| 5876259 | Sully, Matthew | Addres on file | | | | | | | |
| 5876260 | SULTAN, INTISAB | Addres on file | | | | | | | |
| 6014318 | SULTANS BISTRO | 300 BROADWAY STREET #A3 | | | | CHICO | CA | 95928 | |
| 5898858 | Sum, Elisabeth | Addres on file | | | | | | | |
| 5887965 | Sumabat, Richard W | Addres on file | | | | | | | |
| 7308549 | Sumahit, Andrew R | Addres on file | | | | | | | |
| 5876261 | SUMMER SWEET FARMS | Addres on file | | | | | | | |
| 5876262 | SUMMER, WILLOW | Addres on file | | | | | | | |
| 5889971 | Summerfield, Tom Allen | Addres on file | | | | | | | |
| 7298577 | SummerHill Apartment Communities | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7298577 | SummerHill Apartment Communities | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | |
| 5876263 | SummerHill Apartments Communities | Addres on file | | | | | | | |
| 5864337 | Summerhill Construction Company | Addres on file | | | | | | | |
| 5980156 | Summerhill Dairy, Johnnie DeJong | 3755 6th Avenue | | | | Hanford | CA | 93230 | |
| 5993735 | Summerhill Dairy, Johnnie DeJong | 3755 6th Avenue | | | | Hanford | CA | 93230 | |
| 5985658 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | | Hanford | CA | 93230 | |
| 5985659 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | | Hanford | CA | 93230 | |
| 6000219 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | | Hanford | CA | 93230 | |
| 6000220 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | | Hanford | CA | 93230 | |
| 7296109 | SummerHill Homes LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7296109 | SummerHill Homes LLC | SummerHill 333 North Rengstorff LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | San Ramon | CA | 94583 | |
| 7300541 | SummerHill Las Positas LLC | Attn:: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7300541 | SummerHill Las Positas LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | |
| 5864318 | Summerhill Las Positas, LLC | Addres on file | | | | | | | |
| 5876273 | SummerHill N40 LLC | Addres on file | | | | | | | |
| 5876273 | SummerHill N40 LLC | Addres on file | | | | | | | |
| 5984474 | Summerhill Property Management-Berwick, Teri | PO Box 1466 | | | | Los Altos | CA | 94023 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5999036 | Summerhill Property Management-Berwick, Teri | PO Box 1466 | | | | Los Altos | CA | 94023 | |
| 7300138 | SummerHill Prospect Avenue LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7300138 | SummerHill Prospect Avenue LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | |
| 7289137 | SummerHill RL LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7289137 | SummerHill RL LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | |
| 7290045 | SummerHill Ruby Avenue LLC | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7290045 | SummerHill Ruby Avenue LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | |
| 7300317 | SummerHill Saratoga Front LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7300317 | SummerHill Saratoga Front LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | |
| 7288296 | SummerHill Skyline LLC | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7288296 | SummerHill Skyline LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | |
| 7288283 | SummerHill SunMor LLC | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7288283 | SummerHill SunMor LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | |
| 7288734 | SummerHill Waverly LLC | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7288734 | SummerHill Waverly LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | |
| 5864294 | SUMMERHILL-RUBY AVE.,-LLC | Addres on file | | | | | | | |
| 5990483 | Summerlin, Gabriel | Addres on file | | | | | | | |
| 6005044 | Summerlin, Gabriel | Addres on file | | | | | | | |
| 5876276 | SUMMERPLACE LIVING AT WESTGATE | Addres on file | | | | | | | |
| 5862872 | SUMMERS CHRISTOPHER J | Addres on file | | | | | | | |
| 5893089 | Summers, Anthony Paul | Addres on file | | | | | | | |
| 5876277 | Summers, Curtis | Addres on file | | | | | | | |
| 5893563 | Summers, Joshua Emanuel | Addres on file | | | | | | | |
| 5983051 | Summers, Patti | Addres on file | | | | | | | |
| 5997612 | Summers, Patti | Addres on file | | | | | | | |
| 5876278 | Summers, Todd | Addres on file | | | | | | | |
| 5989023 | Summerset I at Brentwood Association-Hansen, Sally | P.O. Box 669 | | | | Danville | CA | 94513 | |
| 6003585 | Summerset I at Brentwood Association-Hansen, Sally | P.O. Box 669 | | | | Danville | CA | 94513 | |
| 7285051 | Summerwind Pacific Properties, a CA limited partnership | 200 S. Santa Cruz, #103 | | | | Los Gatos | CA | 95030 | |
| 7285051 | Summerwind Pacific Properties, a CA limited partnership | Leland, Parachini, Steinberg, Matzger & Melnick, LLP | Steven H. Bovarnick | 199 Fremont Street, 21st Floor | | San Francisco | CA | 94105 | |
| 5876279 | Summit Capital Ventures, Inc. | Addres on file | | | | | | | |
| 5802270 | Summit Crane Company of Solano, Inc. | PO Box 6714 | | | | Vacaville | CA | 95696 | |
| 5865556 | SUMMIT ELECTRIC | Addres on file | | | | | | | |
| 6169385 | SUMMIT FARMING | 5 E RIVER PARK PL E STE 101 | | | | FRESNO | CA | 93720-1560 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876280 | SUMMIT PROFESSIONAL BUILDERS | Addres on file | | | | | | | |
| 5898121 | Sumner, Teresa | Addres on file | | | | | | | |
| 5901245 | Sumpter, Alton Dwayne | Addres on file | | | | | | | |
| 5878944 | Sumpter, Welton | Addres on file | | | | | | | |
| 5991280 | Sumski, Jack | Addres on file | | | | | | | |
| 6005841 | Sumski, Jack | Addres on file | | | | | | | |
| 5983744 | Sumter, Renee | Addres on file | | | | | | | |
| 5998305 | Sumter, Renee | Addres on file | | | | | | | |
| 6159562 | Sumulong, Teresita | Addres on file | | | | | | | |
| 5876281 | SUN ARAUJO LLC | Addres on file | | | | | | | |
| 7243312 | Sun City Project LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 7232843 | Sun Harvest Solar LLC | Attn: Walter Wagnliethner, Esq. | Sky Solar North American Region | 275 Renfrew Drive, Suite 104 | | Markham | ON | L3R 0C8 | Canada |
| 7232843 | Sun Harvest Solar LLC | c/o DLA Piper LLP (US) | Attn: Eric Goldberg, Esq. | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | |
| 7231075 | Sun Lakes Construction Company of California | Attn: Brian Smith | 2185 The Alameda | Suite 150 | | San Jose | CA | 95126 | |
| 5984530 | Sun Lakes Construction-Rogers, Kelly | 2185 the Alameda | 150 | | | San Jose | CA | 95126 | |
| 5999091 | Sun Lakes Construction-Rogers, Kelly | 2185 the Alameda | 150 | | | San Jose | CA | 95126 | |
| 5876282 | Sun Meadowlark, LLC | Addres on file | | | | | | | |
| 5876283 | SUN PACIFIC FARMING COOPERATIVE | Addres on file | | | | | | | |
| 5876284 | Sun Pacific Farming Cooperative, INC | Addres on file | | | | | | | |
| 5876285 | Sun Pacific Farming Cooperative, INc | Addres on file | | | | | | | |
| 5865105 | SUN PACIFIC FARMING, Limited Liability Co | Addres on file | | | | | | | |
| 5876286 | SUN POWER SECURITY GATES. INC. | Addres on file | | | | | | | |
| 5986014 | SUN VALLEY MARKET-qaru, salim | 230 REINA DEL MAR | | | | pacifica | CA | 94044 | |
| 6000575 | SUN VALLEY MARKET-qaru, salim | 230 REINA DEL MAR | | | | pacifica | CA | 94044 | |
| 5876287 | SUN WORLD INTERNATIONAL, LLC | Addres on file | | | | | | | |
| 5987272 | Sun, Andrea | Addres on file | | | | | | | |
| 6001833 | Sun, Andrea | Addres on file | | | | | | | |
| 6129851 | SUN, BAOXING | Addres on file | | | | | | | |
| 5992351 | Sun, Chaoying | Addres on file | | | | | | | |
| 6006912 | Sun, Chaoying | Addres on file | | | | | | | |
| 5895439 | Sun, Chase C-T | Addres on file | | | | | | | |
| 5876288 | Sun, EDWARD | Addres on file | | | | | | | |
| 5992535 | SUN, I CHUN | Addres on file | | | | | | | |
| 6007096 | SUN, I CHUN | Addres on file | | | | | | | |
| 5890946 | Sun, Ian | Addres on file | | | | | | | |
| 5896181 | Sun, Joseph I-Hung | Addres on file | | | | | | | |
| 5985348 | Sun, Nancy | Addres on file | | | | | | | |
| 5999909 | Sun, Nancy | Addres on file | | | | | | | |
| 5801829 | Sun, Ping | Addres on file | | | | | | | |
| 5868921 | Sun, Winnie | Addres on file | | | | | | | |
| 5876289 | Sunara LLC | Addres on file | | | | | | | |
| 7311260 | Sunbelt Rentals, Inc. | Attn: Tonya Piodela | 7626 NE Killingsworth | | | Portland | OR | 97218 | |
| 5864677 | Sunberry Growers LLC | Addres on file | | | | | | | |
| 5876290 | Sunburst Sanctuary | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876291 | Sunchase Holdings, Inc. | Addres on file | | | | | | | |
| 5876292 | Sundar Raj, Kartik | Addres on file | | | | | | | |
| 5894255 | Sunday, Martin Charles | Addres on file | | | | | | | |
| 5989656 | Sundberg, Randy | Addres on file | | | | | | | |
| 6004217 | Sundberg, Randy | Addres on file | | | | | | | |
| 5987261 | Sunder, Philip | Addres on file | | | | | | | |
| 6001822 | Sunder, Philip | Addres on file | | | | | | | |
| 5865461 | SUNDERLAND, ANDREW | Addres on file | | | | | | | |
| 5880392 | Sundermeyer, Dagmar Ruth | Addres on file | | | | | | | |
| 5876293 | Sundin, David | Addres on file | | | | | | | |
| 5876294 | Sundquist, Mark | Addres on file | | | | | | | |
| 5876295 | Sundt/Walsh Joint Venture | Addres on file | | | | | | | |
| 4983520 | Suneson, Alfred | Addres on file | | | | | | | |
| 5992745 | Sunfire Samoyeds-Emmett, Michael | 160 Mal Paso Road | | | | Carmel | CA | 93923 | |
| 6007306 | Sunfire Samoyeds-Emmett, Michael | 160 Mal Paso Road | | | | Carmel | CA | 93923 | |
| 5862942 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | | | | SALINA | KS | 67401 | |
| 5862962 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | | | | SALINA | KS | 67401 | |
| 5862963 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | | | | SALINA | KS | 67401 | |
| 5984373 | Sung, Hea Sook | Addres on file | | | | | | | |
| 5998934 | Sung, Hea Sook | Addres on file | | | | | | | |
| 5989824 | Sung, KaiMin | Addres on file | | | | | | | |
| 6004385 | Sung, KaiMin | Addres on file | | | | | | | |
| 5985079 | Sung, Stanley | Addres on file | | | | | | | |
| 5999640 | Sung, Stanley | Addres on file | | | | | | | |
| 5986706 | SUNGA, ANABELLA | Addres on file | | | | | | | |
| 6001267 | SUNGA, ANABELLA | Addres on file | | | | | | | |
| 5982726 | Sungari Dumpling House-LI, WEI YUR | 4543 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5997287 | Sungari Dumpling House-LI, WEI YUR | 4543 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5876296 | SUNIA CONSTRUCTION | Addres on file | | | | | | | |
| 5886765 | Suniga, Ruben D | Addres on file | | | | | | | |
| 5876297 | SUNIL H PATEL AND PRANJAL PATEL,MD, MD | Addres on file | | | | | | | |
| 7282991 | Sunki, Supriya | Addres on file | | | | | | | |
| 6008881 | SUNLOGIC INC. | 1501 N. BROADWAY, STE 300 | | | | WALNUT CREEK | CA | 94598 | |
| 5984523 | Sunny Hill Farm LLC-Grubb, E H | 720 N Gate Road | | | | Walnut creek | CA | 94598 | |
| 5999084 | Sunny Hill Farm LLC-Grubb, E H | 720 N Gate Road | | | | Walnut creek | CA | 94598 | |
| 5876298 | Sunnydale Parcel Q Housing Partners, LP | Addres on file | | | | | | | |
| 5980268 | Sunnyland Bulgar Wheat Inc, Steven Orland | 4469 E. Annadale Avenue | | | | Fresno | CA | 93725 | |
| 5993882 | Sunnyland Bulgar Wheat Inc, Steven Orland | 4469 E. Annadale Avenue | | | | Fresno | CA | 93725 | |
| 5876299 | Sunnyslope County Water District | Addres on file | | | | | | | |
| 5876300 | Sunnyvale Hotels, LLC | Addres on file | | | | | | | |
| 5876301 | Sunnyvale Partners LTD | Addres on file | | | | | | | |
| 6179337 | Sunnyvale Saigon Seafood Harbor Restaurant Inc. | 1135 N Lawrence Expressway | | | | Sunnyvale | CA | 94089 | |
| 5876302 | Sunnyvale School District | Addres on file | | | | | | | |
| 5876303 | SUNPOWER CORP | Addres on file | | | | | | | |
| 5876304 | Sunpower Corporation | Addres on file | | | | | | | |
| 6009391 | SUNPOWER CORPORATION SYSTEMS | ATTENTION: JOSEPH MCDONALD | 77 RIO ROBLES | | | SAN JOSE | CA | 95134 | |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC | Attn: Admin Dept. | PO Box 2576 | | Boise | ID | 83701 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company, indirect Manager of Sunray Energy 2, LLC | c/o Global Atlantic Financial Company | 4 World Trade Center, 51st Floor | 150 Greenwich Street | New York | NY | 10007 | |
| 5864366 | SUNRIDGE NURSERIES INC | Addres on file | | | | | | | |
| 5990154 | Sunrise Farms LLC-Riebli, Arnie | 395 Liberty Rd. | | | | Petaluma | CA | 94952 | |
| 6004715 | Sunrise Farms LLC-Riebli, Arnie | 395 Liberty Rd. | | | | Petaluma | CA | 94952 | |
| 6009095 | SUNRUN, INC | 2300 ZANKER RD STE F | | | | SAN JOSE | CA | 95131 | |
| 5985395 | Sun's Market-Li, Vivian | PO Box 1215 | | | | Millbrae | CA | 94030 | |
| 5999956 | Sun's Market-Li, Vivian | PO Box 1215 | | | | Millbrae | CA | 94030 | |
| 5857879 | Sunset Building Company, LLC | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 5857879 | Sunset Building Company, LLC | PO Box 640 | | | | San Ramon | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | Jordanna Ferreira | Chief Financial Officer | 2600 Camino Ramon, Suite 201 | | San Ramon | CA | 94583 | |
| 5984989 | Sunset Development Company | 2600 Camino Ramon | Suite 201 | | | San Ramon | CA | 94583 | |
| 5999550 | Sunset Development Company | 2600 Camino Ramon | Suite 201 | | | San Ramon | CA | 94583 | |
| 5876305 | SUNSET HILLS DEVELOPMENT, LLC | Addres on file | | | | | | | |
| 5876306 | SUNSET HILLS DEVELOPMENT, LLC | Addres on file | | | | | | | |
| 5876307 | Sunset Ranchos Investors, LLC | Addres on file | | | | | | | |
| 6012494 | SUNSET SCAVENGER COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | | | | SAN FRANCISCO | CA | 94134-3306 | |
| 5987063 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real | PMB 177 | | | Sunnyvale | CA | 94087 | |
| 6001624 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real | PMB 177 | | | Sunnyvale | CA | 94087 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr., Esq. | and Robert A. Rich, Esq. | 200 Park Avenue | New York | NY | 10166 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5865430 | Sunshine-SSA Properites LP | Addres on file | | | | | | | |
| 6107497 | Sunstate Equipment Co., LLC | 5552 E. Washington St. | | | | Phoenix | AZ | 85034 | |
| 5876308 | Sunsweet Morgan Hill, LLC | Addres on file | | | | | | | |
| 5865558 | SUNVIEW VINEYARDS OF CALIFORNIA, INC. | Addres on file | | | | | | | |
| 5987995 | SunviewVineyards-Wilcox, Ryan | 1998 RD 152 | | | | Delano | CA | 93215 | |
| 6002556 | SunviewVineyards-Wilcox, Ryan | 1998 RD 152 | | | | Delano | CA | 93215 | |
| 5876309 | Sunworks | Addres on file | | | | | | | |
| 5880167 | Supara, Somchai T | Addres on file | | | | | | | |
| 5981089 | Super 8 Fort Bragg, Wager Terra | 888 S Main Street | | | | Fort Bragg | CA | 95437 | |
| 5994998 | Super 8 Fort Bragg, Wager Terra | 888 S Main Street | | | | Fort Bragg | CA | 95437 | |
| 5989052 | Super 8 Gilroy-Patel, Rakesh | 8435 San Ysidro Ave | | | | Gilroy | CA | 95020 | |
| 6003613 | Super 8 Gilroy-Patel, Rakesh | 8435 San Ysidro Ave | | | | Gilroy | CA | 95020 | |
| 5990698 | Super 8 ukiah-Patel, Raakesh | 693 south orchard avenue | | | | ukiah | CA | 95482 | |
| 6005259 | Super 8 ukiah-Patel, Raakesh | 693 south orchard avenue | | | | ukiah | CA | 95482 | |
| 7860673 | SUPER CASPIAN CAYMAN FUND LIMITED | 89 NEXUS WAY, P.O. BOX 31106 | | | | CAMANA BAY | GRAND CAYMAN | KY1-1205 | CAYMAN ISLANDS |
| 7857308 | Super Caspian Cayman Fund Limited | Caspian Capital | Attn: Susan Lancaster | 10 East 53rd Street, 35th Floor | | New York | NY | 10022 | |
| 5986057 | Super Duper Burgers-Frausto, Jocelyn | 2304 Market St | | | | San Francisco | CA | 94114 | |
| 6000618 | Super Duper Burgers-Frausto, Jocelyn | 2304 Market St | | | | San Francisco | CA | 94114 | |
| 5802725 | Super Products LLC | 17000 W Cleveland Ave | | | | New Berlin | WI | 53151 | |
| 5876310 | Super, David | Addres on file | | | | | | | |
| 5879827 | Super, John M | Addres on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1569 of 1798

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011798 | SUPERIOR PRINTING INC | 9440 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5876311 | SUPERIOR RIO VISTA, LLC | Addres on file | | | | | | | |
| 5990139 | Supermarket, Arteagas | 940 Sacramento Ave | Attn. Amador Arteaga | | | West Sacramento | CA | 95605 | |
| 6004700 | Supermarket, Arteagas | 940 Sacramento Ave | Attn. Amador Arteaga | | | West Sacramento | CA | 95605 | |
| 5876312 | SUPKOFF, DAVID | Addres on file | | | | | | | |
| 5876313 | Supple Homes, Inc. | Addres on file | | | | | | | |
| 5984218 | Supreme Interiors-Sahagun, Joseph | 2800 East 8th St. | | | | Oakland | CA | 94601 | |
| 5998779 | Supreme Interiors-Sahagun, Joseph | 2800 East 8th St. | | | | Oakland | CA | 94601 | |
| 6014322 | SUPREME PLUMBING & HEATING INC | 2827 76TH AVE. | | | | OAKLAND | CA | 94605 | |
| 5876314 | suprunov, yevgeniy | Addres on file | | | | | | | |
| 7724321 | SUR DAWKINS | Addres on file | | | | | | | |
| 6009367 | SURBER, FRANK | Addres on file | | | | | | | |
| 5899461 | Surdin, Adam | Addres on file | | | | | | | |
| 5804230 | Sure Power Consulting, LLC | Attn: John Kirchner | 925 Northpoint Parkway Suite 140 | | | Alpharetta | GA | 30005 | |
| 7147050 | Surefire Underground Consulting, Inc. | 40469 Calle Medusa | | | | Temecula | CA | 92591 | |
| 5876315 | Surf Thru Express | Addres on file | | | | | | | |
| 5987999 | Surf thru express car wash-Martinez, Adrian | 1421 Herndon Ave | | | | Clovis | CA | 93611 | |
| 6002560 | Surf thru express car wash-Martinez, Adrian | 1421 Herndon Ave | | | | Clovis | CA | 93611 | |
| 5876316 | Surf Thru Inc. A CA Corporation | Addres on file | | | | | | | |
| 5885535 | Surges, Richard Michael | Addres on file | | | | | | | |
| 7253077 | Surges, Roy A | Addres on file | | | | | | | |
| 6183024 | Suri, Anil | Addres on file | | | | | | | |
| 5898419 | Surila, Kamaljeet | Addres on file | | | | | | | |
| 5885505 | Surina, Richard Matthew | Addres on file | | | | | | | |
| 6159554 | SURINDER KAUR RANDHAWA | Addres on file | | | | | | | |
| 6159554 | SURINDER KAUR RANDHAWA | Addres on file | | | | | | | |
| 5889475 | Surprenant, Robert | Addres on file | | | | | | | |
| 6167576 | Surprise | 4048 Piedmont Ave | | | | Oakland | CA | 94611-5209 | |
| 7724331 | SUSAN A MOORE | Addres on file | | | | | | | |
| 7852955 | SUSAN A NIELSEN | 1695 VALLE VISTA PL | | | | SANLUISOBISPO | CA | 93405-4753 | |
| 7724345 | SUSAN ANN SIGGE | Addres on file | | | | | | | |
| 7852960 | SUSAN ANN SMITH TR UA DEC 96 99 | THE SMITH FAMILY TRUST | 4682 N KENNY WAY | | | NORTHLASVEGAS | NV | 89031-2277 | |
| 5876318 | SUSAN BACCHI DESIGN LLC | Addres on file | | | | | | | |
| 7724360 | SUSAN BAKER | Addres on file | | | | | | | |
| 7857081 | SUSAN BALDWIN | PO BOX 233 | | | | TRABUCOCANYON | CA | 92678-0233 | |
| 7852965 | SUSAN BRUMMER | 6095 ROJO RD | | | | SAINTAUGUSTINE | FL | 32080-7317 | |
| 7724372 | SUSAN BYBEE NELSON | Addres on file | | | | | | | |
| 7724388 | SUSAN C NORVELL | Addres on file | | | | | | | |
| 7724389 | SUSAN C NORVELL | Addres on file | | | | | | | |
| 7724391 | SUSAN C WILLIAMSON | Addres on file | | | | | | | |
| 7724406 | SUSAN D FROSS | Addres on file | | | | | | | |
| 7852977 | SUSAN DAVIS | 376 PERSHING DR | | | | SANLEANDRO | CA | 94577-1728 | |
| 5876319 | Susan Dell'Osso | Addres on file | | | | | | | |
| 5876320 | Susan Dell'Osso | Addres on file | | | | | | | |
| 5876321 | Susan Dell'Osso | Addres on file | | | | | | | |
| 5876322 | Susan Dell'Osso | Addres on file | | | | | | | |
| 5876323 | Susan Dell'Osso | Addres on file | | | | | | | |
| 5876324 | Susan Dell'Osso | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876325 | Susan Dell'Osso | Addres on file | | | | | | | |
| 5876326 | Susan Dell'Osso | Addres on file | | | | | | | |
| 5876327 | Susan Dell'Osso | Addres on file | | | | | | | |
| 5876328 | Susan Dell'Osso | Addres on file | | | | | | | |
| 7857082 | SUSAN E BOOHER | 2175 NW GEER RD | | | | HERMISTON | OR | 97838-6622 | |
| 7857083 | SUSAN E NELSON | 12430 STATE ROUTE 1 | PO BOX 207 | | | POINTREYESSTATION | CA | 94956-0207 | |
| 7724501 | SUSAN G LACKYARD & | Addres on file | | | | | | | |
| 7857084 | SUSAN GAY POORE | 10616 CLARION LN | | | | LASVEGAS | NV | 89134-5229 | |
| 7857085 | SUSAN GAY POORE | 10616 CLARION LN | | | | LASVEGAS | NV | 89134-5229 | |
| 5876329 | SUSAN GRIEGO | Addres on file | | | | | | | |
| 7853023 | SUSAN GROTH | 72 CANYON OAK DR | | | | SANRAFAEL | CA | 94903-1735 | |
| 7724522 | SUSAN H LE PREVOST | Addres on file | | | | | | | |
| 7724526 | SUSAN HARRINGTON MC KELLAR | Addres on file | | | | | | | |
| 7724527 | SUSAN HARRINGTON MCKELLAR | Addres on file | | | | | | | |
| 7857086 | SUSAN KRAMER CUST | BRYAN B KRAMER | UNIF GIFT MIN ACT CA | 3380 SCARBORO ST | | LOSANGELES | CA | 90065-2634 | |
| 7724610 | SUSAN L GRANDT & | Addres on file | | | | | | | |
| 7724611 | SUSAN L GRANDT & | Addres on file | | | | | | | |
| 7724630 | SUSAN LE PREVOST | Addres on file | | | | | | | |
| 7724631 | SUSAN LE PREVOST | Addres on file | | | | | | | |
| 7724648 | SUSAN M AHLBACH & | Addres on file | | | | | | | |
| 7853091 | SUSAN MARIE FISHEL | 4500 REGENTS CT | | | | WESTLAKEVILLAGE | CA | 91361-4014 | |
| 5879410 | Susan Martinez | Addres on file | | | | | | | |
| 7853099 | SUSAN MC ELWAINE | 14895 LLAGAS AVE | | | | SANMARTIN | CA | 95046-9522 | |
| 7724755 | SUSAN QUINN | Addres on file | | | | | | | |
| 7724776 | SUSAN ROSE CRANE | Addres on file | | | | | | | |
| 7857087 | SUSAN ROSS CUST | DEBORAH LYNN ROSS UNIF | GIFT MIN ACT NEW YORK | 1575 SW SILVER PINE WAY | | PALMCITY | FL | 34990-4753 | |
| 6107488 | Susan S. Yates DBA Yates Advertising | 357 Castenada Ave. | | | | San Francisco | CA | 94116 | |
| 7724794 | SUSAN SEAY & | Addres on file | | | | | | | |
| 7724795 | SUSAN SEAY & | Addres on file | | | | | | | |
| 6010095 | Susan Slocum | Addres on file | | | | | | | |
| 6010149 | Susan Slocum | Addres on file | | | | | | | |
| 6010230 | Susan Slocum | Addres on file | | | | | | | |
| 6010284 | Susan Slocum | Addres on file | | | | | | | |
| 7139710 | Susan Slocum, et al. (See Attached Completed Proof of Claim) | Addres on file | | | | | | | |
| 6178088 | Susan Smith, Trustee of Caffe Ettore, Inc. | John W. Guzzardo | Horwood Marcus & Berk Chartered | 500 W. Madison Street, Suite 3700 | | Chicago | IL | 60661 | |
| 7724817 | SUSAN W HUNTER | Addres on file | | | | | | | |
| 7853131 | SUSAN WILDER | PO BOX 155 | | | | VILLAGRANDE | CA | 95486-0155 | |
| 7853134 | SUSAN WONG | 705 PLEASANT VALLEY RD | | | | DIAMONDSPRINGS | CA | 95619-9219 | |
| 7853139 | SUSAN YOST | 235 DOVE CT | | | | ARROYOGRANDE | CA | 93420-5336 | |
| 7724841 | SUSANNA L BROWN EX UW | Addres on file | | | | | | | |
| 7857088 | SUSANNAH BRENNER TR UA DEC 16 09 | THE SUSANNAH BRENNER 2009 LIVING | TRUST | 27 SEA BREEZE DR | | HALFMOONBAY | CA | 94019-2315 | |
| 5898659 | Susanto, Ryan | Addres on file | | | | | | | |
| 7246879 | Susanto, Ryan | Addres on file | | | | | | | |
| 5985588 | Susbilla, Elena | Addres on file | | | | | | | |
| 6000149 | Susbilla, Elena | Addres on file | | | | | | | |
| 5984378 | Sushi Boat Town | 7130 Santa Teresa Blvd | | | | San Jose | CA | 95139 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998939 | Sushi Boat Town | 7130 Santa Teresa Blvd | | | | San Jose | CA | 95139 | |
| 5967368 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| 5967416 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| 5987508 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| 5995769 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| 5995770 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| 6002070 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| 6169879 | Susin, Anna | Addres on file | | | | | | | |
| 5876331 | Suslovic, Paul | Addres on file | | | | | | | |
| 5888986 | Susoeff, Fred | Addres on file | | | | | | | |
| 5892539 | Susoev, Joseph E | Addres on file | | | | | | | |
| 5901914 | Susoev, Levi | Addres on file | | | | | | | |
| 5898238 | Susoev, Phil | Addres on file | | | | | | | |
| 6179207 | Susong, William  Michael | Addres on file | | | | | | | |
| 5991725 | Sustainable Fishery Advocates dba FishWise-King, Jodie | 500 Seabright Avenue, Suite #201 | | | | Santa Cruz | CA | 95062 | |
| 6006286 | Sustainable Fishery Advocates dba FishWise-King, Jodie | 500 Seabright Avenue, Suite #201 | | | | Santa Cruz | CA | 95062 | |
| 6011433 | SUSTAINABLE NAPA COUNTY | 1556 FIRST ST STE 102 | | | | NAPA | CA | 94559 | |
| 5880573 | Sutarja, Jean | Addres on file | | | | | | | |
| 5876332 | sutfin, paul | Addres on file | | | | | | | |
| 5893531 | Sutherland, Derrick | Addres on file | | | | | | | |
| 5946966 | Sutherland, Diane | Addres on file | | | | | | | |
| 5994243 | Sutherland, Diane | Addres on file | | | | | | | |
| 5897090 | Sutherland, Dianna Marie | Addres on file | | | | | | | |
| 5984471 | Sutherland, John | Addres on file | | | | | | | |
| 5999033 | Sutherland, John | Addres on file | | | | | | | |
| 5892408 | Sutherland, Michael Eugene | Addres on file | | | | | | | |
| 5876333 | Sutherland, Stephen | Addres on file | | | | | | | |
| 5891109 | Sutow, Jaclyn | Addres on file | | | | | | | |
| 5900214 | Sutphin, Eric | Addres on file | | | | | | | |
| 7309844 | Sutro, Ronald | Addres on file | | | | | | | |
| 5876334 | Sutter Buttes, LLC | Addres on file | | | | | | | |
| 5863839 | Sutter County Tax Collector | 466 SECOND ST | | | | YUBA CITY | CA | 95991 | |
| 5864125 | Sutter County Tax Collector | 466 SECOND ST | | | | YUBA CITY | CA | 95991 | |
| 5983497 | Sutter Creek Trading Post Inc. | 121 Hanford Street | | | | Sutter Creek | CA | 95685 | |
| 5998058 | Sutter Creek Trading Post Inc. | 121 Hanford Street | | | | Sutter Creek | CA | 95685 | |
| 6009004 | SUTTER HOME WINERY INC | 19667 JACOB BRACK RD | | | | LODI | CA | 95242 | |
| 6009005 | SUTTER HOME WINERY INC | 19667 JACOB BRACK RD | | | | LODI | CA | 95242 | |
| 5985517 | Sutter Home Winery Inc-Stroudley, Jolyon | 18667 N Jacob Brack Rd | | | | Lodi | CA | 95242 | |
| 6000078 | Sutter Home Winery Inc-Stroudley, Jolyon | 18667 N Jacob Brack Rd | | | | Lodi | CA | 95242 | |
| 5876335 | Sutter Retail Development | Addres on file | | | | | | | |
| 5876336 | SUTTER SOLANO MEDICAL CENTER | Addres on file | | | | | | | |
| 5865541 | Sutter West Bay Hospitals, A CA Corp DBA California Pacific Medical C | Addres on file | | | | | | | |
| 6009456 | Sutter West Bay Hospitals, a CA Non | profit Public Benefit Corp dba Cali | 3838 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94118 | |
| 5889195 | Sutter, Douglas | Addres on file | | | | | | | |
| 5897118 | Sutter, Kendra Ann | Addres on file | | | | | | | |
| 5885297 | Sutter, Stephen T | Addres on file | | | | | | | |
| 5882199 | Sutton, AZ James | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7335385 | Sutton, Brandi R. | Addres on file | | | | | | | |
| 5990183 | Sutton, Carol | Addres on file | | | | | | | |
| 6004744 | Sutton, Carol | Addres on file | | | | | | | |
| 5892477 | Sutton, Chad | Addres on file | | | | | | | |
| 5896940 | Sutton, Craig | Addres on file | | | | | | | |
| 5985482 | Sutton, David | Addres on file | | | | | | | |
| 6000043 | Sutton, David | Addres on file | | | | | | | |
| 5887052 | Sutton, Jason | Addres on file | | | | | | | |
| 5887295 | Sutton, Jerame R | Addres on file | | | | | | | |
| 5895975 | Sutton, Joseph Dean | Addres on file | | | | | | | |
| 5985943 | Sutton, Kathryn | Addres on file | | | | | | | |
| 6000504 | Sutton, Kathryn | Addres on file | | | | | | | |
| 5884993 | Sutton, Michael David | Addres on file | | | | | | | |
| 5895108 | Sutton, Nicholas Ray | Addres on file | | | | | | | |
| 5882391 | Sutton, Stefan Thomas Kenneth | Addres on file | | | | | | | |
| 5876337 | Sutton, Van or Rita | Addres on file | | | | | | | |
| 5876338 | SUWANNUKUL, SAKARIN | Addres on file | | | | | | | |
| 7724899 | SUZANNE E REEVES | Addres on file | | | | | | | |
| 7857089 | SUZANNE GARCIA | 5584 SUNNY OAKS DR | | | | SANJOSE | CA | 95123-1339 | |
| 7724918 | SUZANNE L ARANGO | Addres on file | | | | | | | |
| 7724945 | SUZANNE MARIE OLNEY | Addres on file | | | | | | | |
| 5876339 | Svane, Mie | Addres on file | | | | | | | |
| 5876340 | SVATOS, MICHELLE | Addres on file | | | | | | | |
| 5894880 | Sveen, Martin B | Addres on file | | | | | | | |
| 7853205 | SVEN HOLM & | BERNITA HOLM JT TEN | 218 RUBY AVE | | | SANCARLOS | CA | 94070-4673 | |
| 5876341 | SVEUM, ERIC | Addres on file | | | | | | | |
| 5894601 | Svoboda, Alva J | Addres on file | | | | | | | |
| 5880520 | Svoboda, Charles James | Addres on file | | | | | | | |
| 5946718 | Swagat India Cuisine-Komati, Nayaram | 68 S Abel St | | | | Milpitas | CA | 95035 | |
| 5994202 | Swagat India Cuisine-Komati, Nayaram | 68 S Abel St | | | | Milpitas | CA | 95035 | |
| 5855534 | Swagelok Northern California-Sunnyvale Fluid System Technologies, Inc. | 3393 West Warren Ave | | | | Fremont | CA | 94538 | |
| 5876342 | SWAGERTY, STEVE | Addres on file | | | | | | | |
| 6011207 | SWAIM BIOLOGICAL INC | 4435 FIRST ST PMB 312 | | | | LIVERMORE | CA | 94551 | |
| 6168883 | Swaim, Ann D | Addres on file | | | | | | | |
| 5979930 | Swain, Angel | Addres on file | | | | | | | |
| 5993376 | Swain, Angel | Addres on file | | | | | | | |
| 5983113 | Swain, Barbara | Addres on file | | | | | | | |
| 5997674 | Swain, Barbara | Addres on file | | | | | | | |
| 6160049 | Swain, Kimberley | Addres on file | | | | | | | |
| 5885949 | Swain, Michael William | Addres on file | | | | | | | |
| 5987850 | SWAIN, SCOTT | Addres on file | | | | | | | |
| 6002411 | SWAIN, SCOTT | Addres on file | | | | | | | |
| 6171162 | Swalley, Elaine | Addres on file | | | | | | | |
| 5881860 | Swallow, Mark | Addres on file | | | | | | | |
| 5876343 | SWAMI, BRAHMA | Addres on file | | | | | | | |
| 6012768 | SWAN ASSOCIATES INC | 4680 E 2ND STE H | | | | BENICIA | CA | 94510-1018 | |
| 4911243 | Swan Associates, Inc. | 4680 East 2nd Street, Ste H | | | | Benicia | CA | 94510 | |
| 5980340 | Swan, Charles | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993968 | Swan, Charles | Addres on file | | | | | | | |
| 6008429 | SWANGER, KEN | Addres on file | | | | | | | |
| 5889413 | Swank, Ashton Payne | Addres on file | | | | | | | |
| 5876344 | SWANK, JACK | Addres on file | | | | | | | |
| 5901004 | Swank, James Richard | Addres on file | | | | | | | |
| 5981050 | Swank, Shawnee | Addres on file | | | | | | | |
| 5994928 | Swank, Shawnee | Addres on file | | | | | | | |
| 5885329 | Swank, Terry Lane | Addres on file | | | | | | | |
| 5890422 | Swank, Vincent George | Addres on file | | | | | | | |
| 6009263 | SWANKIE, BARBARA | Addres on file | | | | | | | |
| 5889077 | Swann, Charles R. | Addres on file | | | | | | | |
| 5888232 | Swanson, Aaron | Addres on file | | | | | | | |
| 5887794 | Swanson, Brennen | Addres on file | | | | | | | |
| 5878661 | Swanson, Brian | Addres on file | | | | | | | |
| 5895133 | Swanson, Brian Joseph | Addres on file | | | | | | | |
| 5992538 | Swanson, Cheryl | Addres on file | | | | | | | |
| 6007099 | Swanson, Cheryl | Addres on file | | | | | | | |
| 5876345 | SWANSON, JENNIFER | Addres on file | | | | | | | |
| 5876346 | swanson, jon | Addres on file | | | | | | | |
| 5882525 | Swanson, Kathlene J | Addres on file | | | | | | | |
| 5901491 | Swanson, Laura Alyse | Addres on file | | | | | | | |
| 5981282 | Swanson, Loretta | Addres on file | | | | | | | |
| 5995430 | Swanson, Loretta | Addres on file | | | | | | | |
| 5894372 | Swanson, Michael Edwin | Addres on file | | | | | | | |
| 5880854 | Swanson, Peter James | Addres on file | | | | | | | |
| 5891096 | Swanson, Shawn Nicholas | Addres on file | | | | | | | |
| 5887594 | Swanson, Wade D | Addres on file | | | | | | | |
| 5876347 | Swanston Oak, LLC | Addres on file | | | | | | | |
| 6009116 | SWARBRICK, JARED | Addres on file | | | | | | | |
| 5987439 | SWARD, JOHN | Addres on file | | | | | | | |
| 6002000 | SWARD, JOHN | Addres on file | | | | | | | |
| 5989281 | Swarr, Barbara or John | Addres on file | | | | | | | |
| 6003842 | Swarr, Barbara or John | Addres on file | | | | | | | |
| 5882406 | Swartz, David M | Addres on file | | | | | | | |
| 5894596 | Swartz, Joseph Henry | Addres on file | | | | | | | |
| 5879084 | Swartz, Linda L | Addres on file | | | | | | | |
| 5899114 | Swatek, Michael Steven | Addres on file | | | | | | | |
| 5804156 | SWCA, Incorporated | 20 E. Thomas, Suite 1700 | | | | Phoenix | AZ | 85012 | |
| 5804156 | SWCA, Incorporated | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| 5991842 | SWEARINGER, REBECCA | Addres on file | | | | | | | |
| 6006403 | SWEARINGER, REBECCA | Addres on file | | | | | | | |
| 5987469 | Sweat, Joe | Addres on file | | | | | | | |
| 6002030 | Sweat, Joe | Addres on file | | | | | | | |
| 5886219 | Sweeney, David M | Addres on file | | | | | | | |
| 5900424 | Sweeney, Jeff D | Addres on file | | | | | | | |
| 5889840 | Sweeney, Justin | Addres on file | | | | | | | |
| 5883887 | Sweeney, Marceda | Addres on file | | | | | | | |
| 4966301 | Sweeney, Mark | Addres on file | | | | | | | |
| 7260367 | Sweeney, Mark | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7272756 | Sweeney, Mark | Addres on file | | | | | | | |
| 5894336 | Sweeney, Mark James | Addres on file | | | | | | | |
| 5876349 | SWEENEY, MICHAEL | Addres on file | | | | | | | |
| 5885274 | Sweeney, Nancy A | Addres on file | | | | | | | |
| 5902097 | SWEENEY, NORMAN F | Addres on file | | | | | | | |
| 5983841 | SWEENEY, PATRICIA | Addres on file | | | | | | | |
| 5998402 | SWEENEY, PATRICIA | Addres on file | | | | | | | |
| 5879285 | Sweeny, Cindy | Addres on file | | | | | | | |
| 5990279 | Sweet Darling Sales, Inc.-Larse, John | 24 Seascape Village | | | | Aptos | CA | 95003 | |
| 6004840 | Sweet Darling Sales, Inc.-Larse, John | 24 Seascape Village | | | | Aptos | CA | 95003 | |
| 5891796 | Sweet Jr., Donald R | Addres on file | | | | | | | |
| 6008501 | SWEET SPOT | 1239 PLYMOUTH AVENUE | | | | SAN FRANCISCO | CA | 94112 | |
| 5892683 | Sweet, James B | Addres on file | | | | | | | |
| 5893328 | Sweet, Tanner Ryan | Addres on file | | | | | | | |
| 6167619 | Sweetland, Phillip | Addres on file | | | | | | | |
| 6014354 | SWEETWATER SPRINGS WATER DISTRICT | P.O. BOX 48 | | | | GUERNEVILLE | CA | 95446 | |
| 5885030 | Swendell, Kevin Wright | Addres on file | | | | | | | |
| 5981373 | Swensen, Robert | Addres on file | | | | | | | |
| 5995641 | Swensen, Robert | Addres on file | | | | | | | |
| 5876350 | Swenson Builders | Addres on file | | | | | | | |
| 5876351 | Swenson MS De Anza LLC | Addres on file | | | | | | | |
| 5900244 | Swenson, Jaimes Allan | Addres on file | | | | | | | |
| 5975718 | Swenson, Michael | Addres on file | | | | | | | |
| 5993243 | Swenson, Michael | Addres on file | | | | | | | |
| 5892648 | Swesey, Anthony Jay | Addres on file | | | | | | | |
| 5900566 | Swickard, Sarah Alicia | Addres on file | | | | | | | |
| 5992135 | Swiers, Carey | Addres on file | | | | | | | |
| 5897149 | Swietanski, Natalie Joan | Addres on file | | | | | | | |
| 5982058 | Swift, Aaron | Addres on file | | | | | | | |
| 5982071 | Swift, Aaron | Addres on file | | | | | | | |
| 5996487 | Swift, Aaron | Addres on file | | | | | | | |
| 5996505 | Swift, Aaron | Addres on file | | | | | | | |
| 5900420 | Swift, Aaron Paul | Addres on file | | | | | | | |
| 5882652 | Swift, Andrea Lynn | Addres on file | | | | | | | |
| 5992178 | Swift, Larry | Addres on file | | | | | | | |
| 6006739 | Swift, Larry | Addres on file | | | | | | | |
| 5876352 | Swift, Loren | Addres on file | | | | | | | |
| 5986944 | Swift, Sandra | Addres on file | | | | | | | |
| 6001505 | Swift, Sandra | Addres on file | | | | | | | |
| 5876353 | Swig 631 Folsom, LLC | Addres on file | | | | | | | |
| 6171367 | Swigart, James E | Addres on file | | | | | | | |
| 5889641 | Swilley, Greg | Addres on file | | | | | | | |
| 5891597 | Swilley, Jeff L | Addres on file | | | | | | | |
| 5898145 | Swilley, Shawna R | Addres on file | | | | | | | |
| 5986259 | Swimmer, Chad | Addres on file | | | | | | | |
| 6000820 | Swimmer, Chad | Addres on file | | | | | | | |
| 5984083 | Swimmer, DDS, Mark | 907 Moraga Rd | | | | Lafayette | CA | 94549 | |
| 5998644 | Swimmer, DDS, Mark | 907 Moraga Rd | | | | Lafayette | CA | 94549 | |
| 5898397 | Swimmer, Dianne E. | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983931 | Swimmer, Mark | Addres on file | | | | | | | |
| 5998492 | Swimmer, Mark | Addres on file | | | | | | | |
| 5876354 | Swinburne, Doug | Addres on file | | | | | | | |
| 5876355 | Swinerton Builders | Addres on file | | | | | | | |
| 5878130 | Swinkels, Daniel A. | Addres on file | | | | | | | |
| 5983634 | Swinyer, Mary | Addres on file | | | | | | | |
| 5998195 | Swinyer, Mary | Addres on file | | | | | | | |
| 6013961 | SWISS AMERICAN CO | 10904 BRUNSWICK RD | | | | GRASS VALLEY | CA | 95945 | |
| 5876356 | Swiss Dane Corporation | Addres on file | | | | | | | |
| 5876357 | Swithenbank, Travis | Addres on file | | | | | | | |
| 6012479 | SWN COMMUNICATIONS INC | 780 W. Granada Blvd. | | | | Orchmond Beach | FL | 32174 | |
| 5876358 | SYAR INDUSTRIES INC | Addres on file | | | | | | | |
| 5892754 | Sybesma, Derek Benjamin | Addres on file | | | | | | | |
| 7853207 | SYBIL I KELLER | 8218 DE LONGPRE AVE APT 12 | | | | WESTHOLLYWOOD | CA | 90046-3894 | |
| 7724990 | SYBLE L CHRISTENSEN | Addres on file | | | | | | | |
| 6008328 | SYCAMORE HOMES | 920 THOMPSON PL STE 130 | | | | SUNNYVALE | CA | 94085 | |
| 6008336 | SYCAMORE HOMES | 920 THOMPSON PL STE 130 | | | | SUNNYVALE | CA | 94085 | |
| 6008346 | Sycamore Homes Inc | 920 Thompson Place suite 130 | | | | SUNNYVALE | CA | 94085 | |
| 6008347 | Sycamore Homes Inc | 920 Thompson Place suite 130 | | | | SUNNYVALE | CA | 94085 | |
| 6008348 | Sycamore Homes Inc | 920 Thompson Place suite 130 | | | | SUNNYVALE | CA | 94085 | |
| 6008349 | Sycamore Homes Inc | 920 Thompson Place suite 130 | | | | SUNNYVALE | CA | 94085 | |
| 5864724 | Sycomp A Technology Company Inc. | Addres on file | | | | | | | |
| 6014324 | SYDNI SCOTT | Addres on file | | | | | | | |
| 5880132 | Syftestad, Greg D | Addres on file | | | | | | | |
| 5897855 | Sykes, Jonathan A. | Addres on file | | | | | | | |
| 6161836 | Sylva, Charlotte R | Addres on file | | | | | | | |
| 6161836 | Sylva, Charlotte R | Addres on file | | | | | | | |
| 5890116 | Sylva, Nathaniel T | Addres on file | | | | | | | |
| 7725000 | SYLVAN K BERGES | Addres on file | | | | | | | |
| 5865683 | SYLVAN UNION SCHOOL DISTRICT A STATE AGENCY | Addres on file | | | | | | | |
| 7725003 | SYLVESTER JOSEPH SIKORA | Addres on file | | | | | | | |
| 5980455 | Sylvester, Betty Ann | Addres on file | | | | | | | |
| 5994118 | Sylvester, Betty Ann | Addres on file | | | | | | | |
| 5895572 | Sylvester, Christine M | Addres on file | | | | | | | |
| 5895814 | Sylvester, John C | Addres on file | | | | | | | |
| 7725011 | SYLVIA B PATTISON | Addres on file | | | | | | | |
| 7725015 | SYLVIA C URAM | Addres on file | | | | | | | |
| 7725019 | SYLVIA C URAM | Addres on file | | | | | | | |
| 7725023 | SYLVIA CLAIRE WHITING | Addres on file | | | | | | | |
| 6014325 | SYLVIA HAMIEN | Addres on file | | | | | | | |
| 7725049 | SYLVIA P GIAMPETRO & GEORGE J | Addres on file | | | | | | | |
| 7725050 | SYLVIA P GIAMPETRO & GEORGE J | Addres on file | | | | | | | |
| 7725051 | SYLVIA R BUSH TR UA FEB 20 92 THE | Addres on file | | | | | | | |
| 5992857 | SYLVIA RENEE BARNAR-Barnard, Sylvia | 9773 Harley Leighton Rd. | | | | REDDING | CA | 96003 | |
| 6007418 | SILVIA RENEE BARNAR-Barnard, Sylvia | 9773 Harley Leighton Rd. | | | | REDDING | CA | 96003 | |
| 5881638 | Sylvia, Jacob Michael | Addres on file | | | | | | | |
| 5884546 | Sylvia, Keramia Raquel | Addres on file | | | | | | | |
| 5884500 | Sylvia, Kimberly | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7725056 | SYLVORA M OBENCHAIN | Addres on file | | | | | | | |
| 7725058 | SYLVORA M OBENCHAIN | Addres on file | | | | | | | |
| 5865712 | Symens, Christi Marie | Addres on file | | | | | | | |
| 5884914 | Symens, Michael John | Addres on file | | | | | | | |
| 5878576 | Symons, Patrick Vinton | Addres on file | | | | | | | |
| 5879749 | Syms, Robert | Addres on file | | | | | | | |
| 6128963 | Syncsort Incorporated | 1700 District Avenue #300 | Attn: Corporate Counsel | | | Burlington | MA | 01803 | |
| 6128963 | Syncsort Incorporated | 1700 District Avenue #300 | Attn: Accounts Receivable | | | Burlington | MA | 01803 | |
| 5876359 | SYNERGY | Addres on file | | | | | | | |
| 5876360 | Synergy 768, Inc | Addres on file | | | | | | | |
| 5876361 | SYNERGY DENNIS LANE LLC | Addres on file | | | | | | | |
| 5876362 | Synergy Power | Addres on file | | | | | | | |
| 5876363 | Synergy Power | Addres on file | | | | | | | |
| 5876364 | Synergy Power | Addres on file | | | | | | | |
| 7283002 | Synergy Project Management, Inc | Johnny Knadler | 1527-E Pershing Drive | | | San Francisco | CA | 94129 | |
| 5876365 | SYPERY, CASEY | Addres on file | | | | | | | |
| 5897951 | Syrovatka, Helen | Addres on file | | | | | | | |
| 6013378 | SYSCO | P.O. BOX 729 | | | | MODESTO | CA | 95353-0729 | |
| 6013289 | SYSTEMS INTEGRATION SPECIALISTS | 6605 19 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| 5892448 | Sytsma, Kristy Renee | Addres on file | | | | | | | |
| 5880215 | Sytsma, Paul Richard | Addres on file | | | | | | | |
| 6154283 | Syvilay, Cindy | Addres on file | | | | | | | |
| 5876366 | SYWAK, ALEX | Addres on file | | | | | | | |
| 5983465 | Szabo, Joella | Addres on file | | | | | | | |
| 5998026 | Szabo, Joella | Addres on file | | | | | | | |
| 5883823 | Szabo, Michele R | Addres on file | | | | | | | |
| 5882158 | Szabo, Zechariah | Addres on file | | | | | | | |
| 5945574 | Sze - Starlight Lounge, Waihar | 1741 El Camino Real | | | | Millbrae | CA | 94030 | |
| 5994034 | Sze - Starlight Lounge, Waihar | 1741 El Camino Real | | | | Millbrae | CA | 94030 | |
| 7254683 | Sze Lim | Addres on file | | | | | | | |
| 5899845 | Sze, Micah | Addres on file | | | | | | | |
| 7178231 | Sze, Micah | Addres on file | | | | | | | |
| 5891063 | Szekely, Janos Taylor | Addres on file | | | | | | | |
| 5876367 | SZELA, PAUL | Addres on file | | | | | | | |
| 5982584 | Szeto, Benny | Addres on file | | | | | | | |
| 5997133 | Szeto, Benny | Addres on file | | | | | | | |
| 5876368 | Szeto, Elaine | Addres on file | | | | | | | |
| 5881334 | Szeto, Raymond | Addres on file | | | | | | | |
| 5900699 | Szewczyk, Sarah Anne | Addres on file | | | | | | | |
| 5890062 | Szucs, Bryan Yarbrough | Addres on file | | | | | | | |
| 6175755 | Szumiloski, Kathryn | Addres on file | | | | | | | |
| 5956340 | Szymaszek, James | Addres on file | | | | | | | |
| 5996496 | Szymaszek, James | Addres on file | | | | | | | |
| 5876369 | T & C VINEYARDS | Addres on file | | | | | | | |
| 6170696 | T K Associates | 14130 Washington Ave | | | | San Leandro | CA | 94578-3325 | |
| 5876370 | T KALJIAN REAL ESTATE, INC | Addres on file | | | | | | | |
| 5876371 | T- MOBILE | Addres on file | | | | | | | |
| 5989196 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL | 1 | | | SUNNYVALE | CA | 94087 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003757 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL | 1 | | | SUNNYVALE | CA | 94087 | |
| 5876372 | T SQUARE CONSULTING GROUP INC | Addres on file | | | | | | | |
| 5985172 | T&N Grimmer Ent. Inc.-nguyen, tony | 43411 grimmer blvd. | | | | fremont | CA | 94538 | |
| 5999733 | T&N Grimmer Ent. Inc.-nguyen, tony | 43411 grimmer blvd. | | | | fremont | CA | 94538 | |
| 5876373 | T&P Farms | Addres on file | | | | | | | |
| 5876374 | T. L. STIGALL, INC. | Addres on file | | | | | | | |
| 5984643 | T. Mark, Clara | Addres on file | | | | | | | |
| 5999204 | T. Mark, Clara | Addres on file | | | | | | | |
| 5876375 | T. WONG FAMILY CORPORATION | Addres on file | | | | | | | |
| 5876376 | T.J. HAYES RANCH, INC | Addres on file | | | | | | | |
| 7485438 | T.W., a minor child (Dustin Winter, parent) | Addres on file | | | | | | | |
| 5865613 | T9 AFFORDABLE HOUSING PARTNERS, L.P | Addres on file | | | | | | | |
| 5862427 | TA - Acacia, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862427 | TA - Acacia, LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5876377 | TA Amador Plaza LLC | Addres on file | | | | | | | |
| 5876378 | TA Brentwood, LLC | Addres on file | | | | | | | |
| 5016650 | TA Operating LLC | Attn: Will Knuckles | 24601 Center Ridge Rd | | | Westlake | OH | 44145 | |
| 5876379 | TA, CUONG | Addres on file | | | | | | | |
| 5898909 | Ta, Gary | Addres on file | | | | | | | |
| 5985415 | TABACCO OUTLET-ESMATYAR, KAMBEZ | Addres on file | | | | | | | |
| 5999976 | TABACCO OUTLET-ESMATYAR, KAMBEZ | Addres on file | | | | | | | |
| 5985903 | Tabak, Laura | Addres on file | | | | | | | |
| 6000464 | Tabak, Laura | Addres on file | | | | | | | |
| 5877949 | Tabares-Nolan, Michele Emily | Addres on file | | | | | | | |
| 5876380 | TABATABAI, JALAL AND ELIZABETH | Addres on file | | | | | | | |
| 5896563 | Tabatabai, Shirin | Addres on file | | | | | | | |
| 5982623 | Tabb, Gregory | Addres on file | | | | | | | |
| 5997184 | Tabb, Gregory | Addres on file | | | | | | | |
| 5987516 | Taber, Bret | Addres on file | | | | | | | |
| 6002078 | Taber, Bret | Addres on file | | | | | | | |
| 6129179 | Taberner, Sylvia | Addres on file | | | | | | | |
| 5985428 | Table Pizza #143, Round | 444 Lansing Circle | attn. Gundeep Sethi | | | Benicia | CA | 94510 | |
| 5999989 | Table Pizza #143, Round | 444 Lansing Circle | attn. Gundeep Sethi | | | Benicia | CA | 94510 | |
| 5888328 | Tablit Jr., Matt | Addres on file | | | | | | | |
| 5888816 | Tablit, Gregory Allen | Addres on file | | | | | | | |
| 5885072 | Tablit, Matthew S | Addres on file | | | | | | | |
| 5880728 | Taboada, Carlos Emiliano | Addres on file | | | | | | | |
| 5988837 | TABOH, SANDER | Addres on file | | | | | | | |
| 6003398 | TABOH, SANDER | Addres on file | | | | | | | |
| 5989881 | TABOOSS CORPORATION EL MONO-Khadivian, Matt | 10264 San Pablo Ave | | | | El Cerrito | CA | 94530 | |
| 6004442 | TABOOSS CORPORATION EL MONO-Khadivian, Matt | 10264 San Pablo Ave | | | | El Cerrito | CA | 94530 | |
| 5981914 | Tabrizi, Habib | Addres on file | | | | | | | |
| 5996324 | Tabrizi, Habib | Addres on file | | | | | | | |
| 5876381 | Tabrizi, Shahab | Addres on file | | | | | | | |
| 5887359 | Tabuno, Joel | Addres on file | | | | | | | |
| 5900635 | Taccioli, Pablo Sebastian | Addres on file | | | | | | | |
| 5898814 | Tacdol, Joeleen Caccam | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979944 | Tachibana, Larry | Addres on file | | | | | | | |
| 5993390 | Tachibana, Larry | Addres on file | | | | | | | |
| 5876382 | Tachovsky, Rob | Addres on file | | | | | | | |
| 7475860 | Tackett, Ron L | Addres on file | | | | | | | |
| 6008994 | Taco Bell Corp. | 1 Glen Bell Way | | | | IRVINE | CA | 92618 | |
| 5989772 | Tacos al pastor-Robles, Maria | 428 Toyon Avenue | | | | San Jose | CA | 95127 | |
| 6004333 | Tacos al pastor-Robles, Maria | 428 Toyon Avenue | | | | San Jose | CA | 95127 | |
| 5865322 | TACOS EL CHINO | Addres on file | | | | | | | |
| 5981542 | Taddei, Steve | Addres on file | | | | | | | |
| 5995857 | Taddei, Steve | Addres on file | | | | | | | |
| 5887849 | Tadena, James | Addres on file | | | | | | | |
| 5886979 | Tadena, James David | Addres on file | | | | | | | |
| 5983281 | Tadlock, Sandie | Addres on file | | | | | | | |
| 5997843 | Tadlock, Sandie | Addres on file | | | | | | | |
| 6158896 | Tae Hee Corporation | 30 Vista St | | | | Watsonville | CA | 95076-2913 | |
| 6158896 | Tae Hee Corporation | Hee Song | 783 Rio Del Mor Blvd #29 | | | Aptos | CA | 95003 | |
| 5893418 | Tafa, Hilamani Taulua | Addres on file | | | | | | | |
| 6161408 | Tafaghodi, Alexis | Addres on file | | | | | | | |
| 6162112 | Tafaghodi, Alexis | Addres on file | | | | | | | |
| 6162112 | Tafaghodi, Alexis | Addres on file | | | | | | | |
| 5883000 | Taff, Joan Leslie | Addres on file | | | | | | | |
| 5881169 | Tafolla Jr., Alvaro | Addres on file | | | | | | | |
| 5896266 | Tafoya V, Simon | Addres on file | | | | | | | |
| 5887224 | Tafoya, Eugene | Addres on file | | | | | | | |
| 5890634 | Tafoya, Gabriel Pete | Addres on file | | | | | | | |
| 5984945 | Tafoya, Lori | Addres on file | | | | | | | |
| 5999506 | Tafoya, Lori | Addres on file | | | | | | | |
| 5894962 | Tafoya, Rick Anthony | Addres on file | | | | | | | |
| 5876383 | TAFT UNION HIGH SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5822800 | TAFT, GARY D. | Addres on file | | | | | | | |
| 5988191 | Tafua, Kimberly | Addres on file | | | | | | | |
| 6002752 | Tafua, Kimberly | Addres on file | | | | | | | |
| 5876384 | TAGARE, SUNIL | Addres on file | | | | | | | |
| 5985272 | TAGER, IRA | Addres on file | | | | | | | |
| 5999833 | TAGER, IRA | Addres on file | | | | | | | |
| 5880601 | Taggart, Michael | Addres on file | | | | | | | |
| 7162163 | Tagit Solutions, Inc | 5201 Great America Parkway | Suite 320 | | | Santa Clara | CA | 95054 | |
| 5897839 | Tagle, Dario M. | Addres on file | | | | | | | |
| 5988414 | tagle, dina | Addres on file | | | | | | | |
| 6002975 | tagle, dina | Addres on file | | | | | | | |
| 5890652 | Tagoilelagi Jr., Omeli Martinez | Addres on file | | | | | | | |
| 5885180 | Taha, Lee D | Addres on file | | | | | | | |
| 5992451 | Tahir, Javeria | Addres on file | | | | | | | |
| 6007012 | Tahir, Javeria | Addres on file | | | | | | | |
| 5984535 | Tahir, Karl | Addres on file | | | | | | | |
| 5999096 | Tahir, Karl | Addres on file | | | | | | | |
| 5880224 | Tahlman, Edwin Daniel | Addres on file | | | | | | | |
| 5864555 | TAHMAZIAN, BRYAN | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6172496 | Tahsler, Frances | Addres on file | | | | | | | |
| 7139667 | Tahvilian, Ahmad | Addres on file | | | | | | | |
| 5876385 | Tai Huynh | Addres on file | | | | | | | |
| 7857090 | TAI K FLYNN | 1165 LOMA VERDE DR | | | | NEWBRAUNFELS | TX | 78130-1209 | |
| 7857091 | TAI K FLYNN | 1165 LOMA VERDE DR | | | | NEWBRAUNFELS | TX | 78130-1209 | |
| 5899738 | Tai, Benjamin C | Addres on file | | | | | | | |
| 5895906 | Tai, Cecilia | Addres on file | | | | | | | |
| 5876386 | TAI, NICOLE | Addres on file | | | | | | | |
| 6012020 | TAIHAN ELECTRIC USA LTD | 12016 TELEGRAPH RD STE 200 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6012020 | TAIHAN ELECTRIC USA LTD | PERRY R. CLARK, ATTORNEY AT LAW | LAW OFFICES OF PERRY R. CLARK | 825 SAN ANTONIO ROAD, SUITE 201 | | PALO ALTO | CA | 94303 | |
| 5898565 | Taintor, Edward | Addres on file | | | | | | | |
| 6107614 | Tait North America, Inc. | 15354 Park Row | | | | Houston | TX | 77084-2887 | |
| 6107614 | Tait North America, Inc. | 15340 Park Row Blvd | | | | Houston | TX | 77084 | |
| 5990509 | TAITO, TATYONA | Addres on file | | | | | | | |
| 6005070 | TAITO, TATYONA | Addres on file | | | | | | | |
| 5878812 | Taiwo, Adewunmi | Addres on file | | | | | | | |
| 5876387 | Taj A. Dufour | Addres on file | | | | | | | |
| 5882145 | Tajima, Takuya Victor | Addres on file | | | | | | | |
| 6162256 | Takada, Shinichi | Addres on file | | | | | | | |
| 6160656 | Takahashi Family Trust v/a Dtd 02/09/2005 | Addres on file | | | | | | | |
| 5894690 | Takahashi, Erik K | Addres on file | | | | | | | |
| 5885693 | Takahashi, John Byron | Addres on file | | | | | | | |
| 5973667 | TAKAHASHI, TAZU W | Addres on file | | | | | | | |
| 5993536 | TAKAHASHI, TAZU W | Addres on file | | | | | | | |
| 5865560 | TAKAHASHI, THOMAS | Addres on file | | | | | | | |
| 5884568 | Takahashi, Victoria Elise | Addres on file | | | | | | | |
| 5982715 | TAKAKUWA, KEVIN | Addres on file | | | | | | | |
| 5997276 | TAKAKUWA, KEVIN | Addres on file | | | | | | | |
| 5876388 | TAKAMI ENGINEERING GROUP, INC | Addres on file | | | | | | | |
| 5973056 | Takano, Jane | Addres on file | | | | | | | |
| 5993948 | Takano, Jane | Addres on file | | | | | | | |
| 5894691 | Takeshima, Osami | Addres on file | | | | | | | |
| 5885638 | Takeuchi, Jiro J | Addres on file | | | | | | | |
| 5985519 | Takeuchi, Mika | Addres on file | | | | | | | |
| 6000080 | Takeuchi, Mika | Addres on file | | | | | | | |
| 5880535 | Takhar, Deshdeep S. | Addres on file | | | | | | | |
| 5876389 | TAKHAR, MOHINDER | Addres on file | | | | | | | |
| 5973723 | Takher, Harbhajan | Addres on file | | | | | | | |
| 5993538 | Takher, Harbhajan | Addres on file | | | | | | | |
| 5876390 | Taklak, Inc. | Addres on file | | | | | | | |
| 5888757 | Talamantez, Christina | Addres on file | | | | | | | |
| 5879632 | Talania, Franquintin T | Addres on file | | | | | | | |
| 5991478 | Talasaz, AmirAli | Addres on file | | | | | | | |
| 6006039 | Talasaz, AmirAli | Addres on file | | | | | | | |
| 5885292 | Talaugon, Jonathan P | Addres on file | | | | | | | |
| 5897435 | Talavera, Arturo C | Addres on file | | | | | | | |
| 6173895 | Talavera, Hector | Addres on file | | | | | | | |
| 6173895 | Talavera, Hector | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5880386 | Talavera, Orlando Cruz | Addres on file | | | | | | | |
| 5987175 | TalaveraJuul, Marta | Addres on file | | | | | | | |
| 6001736 | TalaveraJuul, Marta | Addres on file | | | | | | | |
| 7213692 | Talbert, Bruce | Addres on file | | | | | | | |
| 6007658 | Talbert, Bruce and Vicki | Addres on file | | | | | | | |
| 6007994 | Talbert, Bruce and Vicki | Addres on file | | | | | | | |
| 5881544 | Talbot, Andrew | Addres on file | | | | | | | |
| 6008824 | TALBOT, LYNN | Addres on file | | | | | | | |
| 5879035 | Talbot, Martha J | Addres on file | | | | | | | |
| 5876391 | TALBOT, TERRY | Addres on file | | | | | | | |
| 5897704 | Talbott, Alison | Addres on file | | | | | | | |
| 5883164 | Talbott, Kelly K | Addres on file | | | | | | | |
| 5865767 | TALBOTT, NATALIE | Addres on file | | | | | | | |
| 5876392 | TALBOTT, SHAY | Addres on file | | | | | | | |
| 5876393 | Tale Properties #15, Inc. | Addres on file | | | | | | | |
| 5895793 | Taleno, Ernesto M | Addres on file | | | | | | | |
| 5878051 | Talent, Delila | Addres on file | | | | | | | |
| 5876394 | TALIAFERRO, SHANNON | Addres on file | | | | | | | |
| 5988303 | Talkington, David | Addres on file | | | | | | | |
| 6002864 | Talkington, David | Addres on file | | | | | | | |
| 5876395 | Tall Tree House Society LLC | Addres on file | | | | | | | |
| 5876396 | Tallapragada, Srini | Addres on file | | | | | | | |
| 5864869 | TALLEY FARMS | Addres on file | | | | | | | |
| 5788334 | Talley Inc. | c/o Credit Department | 12878 E. Florence Ave. | | | Santa Fe Springs | CA | 90670 | |
| 5988274 | Talley Vineyyards-Hasek, Ken | 3031 LOpez Lake Drive | | | | Arroyo Grande | CA | 93420 | |
| 6002835 | Talley Vineyyards-Hasek, Ken | 3031 LOpez Lake Drive | | | | Arroyo Grande | CA | 93420 | |
| 5890762 | Talley, Courtney | Addres on file | | | | | | | |
| 5900555 | Talley, Edward Perry | Addres on file | | | | | | | |
| 5992989 | Talley, Gayle | Addres on file | | | | | | | |
| 6007550 | Talley, Gayle | Addres on file | | | | | | | |
| 5876397 | TALLEY, JENNIFER | Addres on file | | | | | | | |
| 5985126 | Talley, John | Addres on file | | | | | | | |
| 5999687 | Talley, John | Addres on file | | | | | | | |
| 5986464 | Talley, Matthew | Addres on file | | | | | | | |
| 6001025 | Talley, Matthew | Addres on file | | | | | | | |
| 5888201 | Tallman, Sean Christian | Addres on file | | | | | | | |
| 6156569 | Tally, Leona | Addres on file | | | | | | | |
| 6156569 | Tally, Leona | Addres on file | | | | | | | |
| 5895293 | Tally, Linda M | Addres on file | | | | | | | |
| 5876398 | TALMADGE CONSTRUCTION | Addres on file | | | | | | | |
| 5893293 | Talton, Jaime Jenai | Addres on file | | | | | | | |
| 5893098 | Talton, Maurice | Addres on file | | | | | | | |
| 5898681 | Talusik, Peter B | Addres on file | | | | | | | |
| 5985914 | Talvensaari, Michael | Addres on file | | | | | | | |
| 6000475 | Talvensaari, Michael | Addres on file | | | | | | | |
| 6013432 | TALX CORPORATION | 11432 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| 5897430 | Tam, David | Addres on file | | | | | | | |
| 5893801 | Tam, Hannah Ashley | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5992702 | Tam, Helen | Addres on file | | | | | | | |
| 6007263 | Tam, Helen | Addres on file | | | | | | | |
| 5984752 | Tam, ivy | Addres on file | | | | | | | |
| 5999313 | Tam, ivy | Addres on file | | | | | | | |
| 5895096 | Tam, Kevin | Addres on file | | | | | | | |
| 5901464 | Tam, Kwun Wa | Addres on file | | | | | | | |
| 5878074 | Tam, Lavina | Addres on file | | | | | | | |
| 5894501 | Tam, Peter | Addres on file | | | | | | | |
| 5982710 | Tam, Rose | Addres on file | | | | | | | |
| 5997271 | Tam, Rose | Addres on file | | | | | | | |
| 5898560 | Tam, Shirley S. | Addres on file | | | | | | | |
| 5958572 | TAM, TEDDY | Addres on file | | | | | | | |
| 5996223 | TAM, TEDDY | Addres on file | | | | | | | |
| 5985170 | Tam, Terry | Addres on file | | | | | | | |
| 5999731 | Tam, Terry | Addres on file | | | | | | | |
| 5896667 | Tam, Valerie | Addres on file | | | | | | | |
| 6008753 | TAM, VANESSA | Addres on file | | | | | | | |
| 5876399 | TAMADDON, BOBAK | Addres on file | | | | | | | |
| 5876400 | TAMADDON, BOBAK | Addres on file | | | | | | | |
| 5876401 | TAMAKI, LISA | Addres on file | | | | | | | |
| 5865456 | TAMALPAIS UNION HIGH SCHOOL, SCHOOL | Addres on file | | | | | | | |
| 6013575 | TAMARA GABEL | 50 W SAN FERNANDO ST. # 1309 | | | | SAN JOSE | CA | 95113-2429 | |
| 7725111 | TAMARA S GOLDSTEIN TR UA AUG 19 | Addres on file | | | | | | | |
| 6014328 | TAMARA YORK | Addres on file | | | | | | | |
| 5890282 | Tamayo Sr., Michael | Addres on file | | | | | | | |
| 5981669 | Tamayo, Jesus | Addres on file | | | | | | | |
| 5996004 | Tamayo, Jesus | Addres on file | | | | | | | |
| 5882974 | Tamayo, Naomi A | Addres on file | | | | | | | |
| 5988423 | Tamayo, Olivia | Addres on file | | | | | | | |
| 6002984 | Tamayo, Olivia | Addres on file | | | | | | | |
| 5887363 | Tamayo, Wilfredo | Addres on file | | | | | | | |
| 5882702 | Tamblyn, Andrea L | Addres on file | | | | | | | |
| 5885618 | Tambornini, Michael J | Addres on file | | | | | | | |
| 5898985 | Tambua, Ray | Addres on file | | | | | | | |
| 5882808 | Tambunting Jr., Ildefonso C | Addres on file | | | | | | | |
| 5896215 | Tamburrino, Ivana | Addres on file | | | | | | | |
| 5897627 | Tambuyat, Darwin R. | Addres on file | | | | | | | |
| 6010721 | TAMERA A GUMP | Addres on file | | | | | | | |
| 5884737 | Tamez, Heriberto R | Addres on file | | | | | | | |
| 6014329 | TAMI PYLES | Addres on file | | | | | | | |
| 5984921 | Tamiko Inc. dba Yuzu-Endo, Joan | 1519 Burlingame Avenue | | | | Burlingame | CA | 94010 | |
| 5999482 | Tamiko Inc. dba Yuzu-Endo, Joan | 1519 Burlingame Avenue | | | | Burlingame | CA | 94010 | |
| 6107653 | TAMMARIA HAMILL, DBA HAMILL & ASSOCIATES | 1282 FILBERT AVE | | | | CHICO | CA | 95926 | |
| 5987097 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr | Select Day | | | Los Gatos | CA | 95033 | |
| 6001658 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr | Select Day | | | Los Gatos | CA | 95033 | |
| 5972083 | Tamo, Gaetan; Cinnabar Coin Laundry | 2695 Amber Lane | | | | Santa Rosa | CA | 95404 | |
| 5993720 | Tamo, Gaetan; Cinnabar Coin Laundry | 2695 Amber Lane | | | | Santa Rosa | CA | 95404 | |
| 5899683 | Tampa, Jesse Gray | Addres on file | | | | | | | |
| 5876402 | Tampetti, Tony | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
107 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7074102 | Tamra McGill, Individually, as a Personal Representative of the Estate of Draven McGill, and as Successor in Interest of Draven McGill; and Phillip McGill, Individually. | Addres on file | | | | | | | |
| 5984033 | Tamura, Erica | Addres on file | | | | | | | |
| 5998594 | Tamura, Erica | Addres on file | | | | | | | |
| 5986246 | Tan Bella, Inc.-Popjevalo, Peter | PO Box 369 | | | | Mill Valley | CA | 94942 | |
| 6000807 | Tan Bella, Inc.-Popjevalo, Peter | PO Box 369 | | | | Mill Valley | CA | 94942 | |
| 5990360 | tan, adrian | Addres on file | | | | | | | |
| 6004921 | tan, adrian | Addres on file | | | | | | | |
| 5896606 | Tan, Andy | Addres on file | | | | | | | |
| 6009106 | Tan, Eddy | Addres on file | | | | | | | |
| 5878571 | Tan, Geoffrey | Addres on file | | | | | | | |
| 6168948 | Tan, Huichan | Addres on file | | | | | | | |
| 5865726 | TAN, JOSEPH | Addres on file | | | | | | | |
| 5888790 | Tan, Junhua | Addres on file | | | | | | | |
| 5893012 | Tan, Marcus | Addres on file | | | | | | | |
| 5880874 | Tan, Miranda | Addres on file | | | | | | | |
| 5900357 | Tan, Peter P. | Addres on file | | | | | | | |
| 5900934 | Tan, Sanli | Addres on file | | | | | | | |
| 5900276 | Tan, Sue Nee | Addres on file | | | | | | | |
| 5881249 | Tan, Weidong | Addres on file | | | | | | | |
| 5945045 | Tanaka, Heija | Addres on file | | | | | | | |
| 5993851 | Tanaka, Heija | Addres on file | | | | | | | |
| 5982698 | Tanaka, Kent | Addres on file | | | | | | | |
| 5997259 | Tanaka, Kent | Addres on file | | | | | | | |
| 5986376 | tanaka, S | Addres on file | | | | | | | |
| 6000937 | tanaka, S | Addres on file | | | | | | | |
| 5986140 | Tancca-Yu, Ai Yong | Addres on file | | | | | | | |
| 6000701 | Tancca-Yu, Ai Yong | Addres on file | | | | | | | |
| 5882733 | Tancioco Jr., Ramon Curva | Addres on file | | | | | | | |
| 5882734 | Tancioco, Randolph C | Addres on file | | | | | | | |
| 6030397 | Tanforan Industrial Park, LLC | c/o Jeffrey H. Lowenthal | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | 235 Pine St., 15th Flr. | | San Francisco | CA | 94104 | |
| 5979678 | Tang, Amy Hutputtanasin | Addres on file | | | | | | | |
| 5993041 | Tang, Amy Hutputtanasin | Addres on file | | | | | | | |
| 5884203 | Tang, Cherice | Addres on file | | | | | | | |
| 5876403 | TANG, FREDERICK | Addres on file | | | | | | | |
| 5993686 | Tang, Helen | Addres on file | | | | | | | |
| 6162038 | Tang, Helen Ling | Addres on file | | | | | | | |
| 5876404 | Tang, Hongbo | Addres on file | | | | | | | |
| 5879626 | Tang, Huan Q | Addres on file | | | | | | | |
| 5990926 | tang, leonard | Addres on file | | | | | | | |
| 6005487 | tang, leonard | Addres on file | | | | | | | |
| 5895854 | Tang, Michael K | Addres on file | | | | | | | |
| 5987415 | Tang, Nancy | Addres on file | | | | | | | |
| 6001976 | Tang, Nancy | Addres on file | | | | | | | |
| 6008856 | TANG, NENG SHENG | Addres on file | | | | | | | |
| 5878202 | Tang, Priscilla | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876405 | TANG, RAYMOND | Addres on file | | | | | | | |
| 5895780 | Tang, Stewart T P | Addres on file | | | | | | | |
| 5902098 | TANG, TERESA | Addres on file | | | | | | | |
| 5984266 | Tang, Thang | Addres on file | | | | | | | |
| 5998828 | Tang, Thang | Addres on file | | | | | | | |
| 5884077 | Tang, Vinh | Addres on file | | | | | | | |
| 5896509 | Tang, Wai | Addres on file | | | | | | | |
| 5876406 | TANG, WILLIAM | Addres on file | | | | | | | |
| 6014461 | TANGENT ENERGY SOLUTIONS INC | 206 GALE LN STE C | | | | KENNETT SQUARE | PA | 19348 | |
| 5889352 | Tanger, Gregory Richard | Addres on file | | | | | | | |
| 5896855 | Tangiyeva, Yuliya | Addres on file | | | | | | | |
| 5876407 | Tangney, Steve | Addres on file | | | | | | | |
| 5876408 | Tango Realty Solutions, LLC | Addres on file | | | | | | | |
| 6173913 | Tangoe US Inc | One Waterview Drive, 2nd Floor | | | | Shelton | CT | 06484 | |
| 5985507 | TangoServicesInc-Fjeldstad, Janet | 145 Park Street | | | | San Rafael | CA | 94901 | |
| 6000068 | TangoServicesInc-Fjeldstad, Janet | 145 Park Street | | | | San Rafael | CA | 94901 | |
| 5881414 | Tangri, Bhavana | Addres on file | | | | | | | |
| 5899673 | Tanguay, Vincent | Addres on file | | | | | | | |
| 5899965 | Tanguma, Joseph Michael | Addres on file | | | | | | | |
| 5893912 | Taniguchi, Michael Albert | Addres on file | | | | | | | |
| 5894274 | Tanihara, Jason S | Addres on file | | | | | | | |
| 6170153 | Taninh, Khan | Addres on file | | | | | | | |
| 7156386 | Tanioka Farms, LLC | 2697 Athlone Road | | | | Merced | CA | 95341 | |
| 5876409 | TANK DISTRICT LLC | Addres on file | | | | | | | |
| 5865657 | TANK DISTRICT, LLC | Addres on file | | | | | | | |
| 5876410 | Tank District, LLC | Addres on file | | | | | | | |
| 5876411 | Tank Wines, LLC | Addres on file | | | | | | | |
| 5896913 | Tank, Dan | Addres on file | | | | | | | |
| 5982077 | TANKERSLEY, JOHN | Addres on file | | | | | | | |
| 5996511 | TANKERSLEY, JOHN | Addres on file | | | | | | | |
| 5965447 | Tankersley, Leslie | Addres on file | | | | | | | |
| 5996068 | Tankersley, Leslie | Addres on file | | | | | | | |
| 5895671 | Tankersley, Richard | Addres on file | | | | | | | |
| 5979736 | Tankesley, Ron | Addres on file | | | | | | | |
| 5993118 | Tankesley, Ron | Addres on file | | | | | | | |
| 6167602 | Tanksley, Zena | Addres on file | | | | | | | |
| 5984909 | Tannahill, Richard | Addres on file | | | | | | | |
| 5999470 | Tannahill, Richard | Addres on file | | | | | | | |
| 5894452 | Tannehill, Mathilda F | Addres on file | | | | | | | |
| 5888302 | Tannehill, Omar | Addres on file | | | | | | | |
| 5901282 | Tanner, Amos | Addres on file | | | | | | | |
| 6179286 | Tanner, Gail | Addres on file | | | | | | | |
| 5991348 | Tanner, Jamie | Addres on file | | | | | | | |
| 6005909 | Tanner, Jamie | Addres on file | | | | | | | |
| 5895462 | Tanner, John Michael | Addres on file | | | | | | | |
| 7157985 | TANNER, RICHARD S | Addres on file | | | | | | | |
| 7157985 | TANNER, RICHARD S | Addres on file | | | | | | | |
| 5879188 | Tanner, Stanley N | Addres on file | | | | | | | |
| 5876412 | TANNER, TROY | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897872 | Tanner, Walter W | Addres on file | | | | | | | |
| 5832029 | Tannor Partners Credit Fund LP | 555 Theodore Fremd Ave. | Suite C-209 | | | Rye | NY | 10580 | |
| 6021458 | Tannor Partners Credit Fund, LP As Transferee of Anamet Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 6022218 | Tannor Partners Credit Fund, LP As Transferee of Coates Field Services, Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 6021696 | Tannor Partners Credit Fund, LP As Transferee of Evolved Energy Research | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 6021316 | Tannor Partners Credit Fund, LP As Transferee of Laboratory Corporation of America | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5885818 | Tanquary, Peter Daniel | Addres on file | | | | | | | |
| 5900562 | Tanriverdi, Olgu | Addres on file | | | | | | | |
| 5876413 | Tantarelli, Tom and Michelle | Addres on file | | | | | | | |
| 5893350 | Tanti, Jeremy John | Addres on file | | | | | | | |
| 5988645 | Tanti, Mary | Addres on file | | | | | | | |
| 6003206 | Tanti, Mary | Addres on file | | | | | | | |
| 5885796 | Tanti, Steve | Addres on file | | | | | | | |
| 5896259 | Tantillo, Jennifer Kathryn | Addres on file | | | | | | | |
| 5979894 | TANTON, TIM | Addres on file | | | | | | | |
| 5993316 | TANTON, TIM | Addres on file | | | | | | | |
| 6183948 | TANYA, ANCIER | Addres on file | | | | | | | |
| 5943165 | Tanzi, John | Addres on file | | | | | | | |
| 5993423 | Tanzi, John | Addres on file | | | | | | | |
| 5876414 | taormina, peter | Addres on file | | | | | | | |
| 5884159 | Tao-Thammeuangkhun, Anna Kim | Addres on file | | | | | | | |
| 6008835 | TAOZHAO PROPERTY CORP. | 2175 Decoto Road, Suite 120 | | | | UNION CITY | CA | 95054 | |
| 7486094 | TAPALAGA BENNER, JENNIFER | Addres on file | | | | | | | |
| 5877985 | Tapang-Daniels, Angelita Valdez | Addres on file | | | | | | | |
| 5899450 | Tapaya, Meliza | Addres on file | | | | | | | |
| 5885156 | Tapella, Michael Carl | Addres on file | | | | | | | |
| 5891157 | Tapetillo Sr., Santiago | Addres on file | | | | | | | |
| 7291361 | Tapia, Ada Elizabeth | Addres on file | | | | | | | |
| 5885766 | Tapia, Emilio Rocha | Addres on file | | | | | | | |
| 5884351 | Tapia, Frank | Addres on file | | | | | | | |
| 6178197 | Tapia, Jorge | Addres on file | | | | | | | |
| 5890645 | Tapia, Marco Sogaro | Addres on file | | | | | | | |
| 5988411 | TAPIA, NOE | Addres on file | | | | | | | |
| 6002972 | TAPIA, NOE | Addres on file | | | | | | | |
| 5878669 | Tapia, Ocieanna Nicolle | Addres on file | | | | | | | |
| 5879098 | Tapia, Pauline B | Addres on file | | | | | | | |
| 5901737 | Tapia, Ramon Brian | Addres on file | | | | | | | |
| 5881568 | Tapia, Robert M. | Addres on file | | | | | | | |
| 5986717 | TAPIA, RUBI CELIA | Addres on file | | | | | | | |
| 6001278 | TAPIA, RUBI CELIA | Addres on file | | | | | | | |
| 5884269 | Tapia, Yanet | Addres on file | | | | | | | |
| 5876415 | Taplin, Theodore | Addres on file | | | | | | | |
| 5990242 | Tapp, Marshall | Addres on file | | | | | | | |
| 6004803 | Tapp, Marshall | Addres on file | | | | | | | |
| 5894088 | Tappero, Kathleen Dominique | Addres on file | | | | | | | |
| 5982918 | Taqueria Mi Hacienda-Hernandez, Raul | 1661 N. Texas St. | | | | Fairfield | CA | 94533 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5997479 | Taqueria Mi Hacienda-Hernandez, Raul | 1661 N. Texas St. | | | | Fairfield | CA | 94533 | |
| 5982779 | Taqueria Y Carnerceria El Charrito, Piedad Martinez | 2327 N West Ave | | | | Fresno | CA | 93705 | |
| 5997339 | Taqueria Y Carnerceria El Charrito, Piedad Martinez | 2327 N West Ave | | | | Fresno | CA | 93705 | |
| 5876416 | TARA RYAN, DAROL  RYAN AND | Addres on file | | | | | | | |
| 5876417 | Taran, David | Addres on file | | | | | | | |
| 5896537 | Tarango, Heather Michelle | Addres on file | | | | | | | |
| 5887995 | Tarango, Marc Andrew | Addres on file | | | | | | | |
| 5988190 | Tarantino, Christina | Addres on file | | | | | | | |
| 6002751 | Tarantino, Christina | Addres on file | | | | | | | |
| 5876418 | TARGET CORP | Addres on file | | | | | | | |
| 6008910 | TARGET CORPORATION | 2187 SHATTUCK AVE | | | | BERKELEY | CA | 94704 | |
| 5898190 | Tarin, Aziza | Addres on file | | | | | | | |
| 5876419 | TARINA HOMES INC | Addres on file | | | | | | | |
| 5865205 | TARINA HOMES, INC. | Addres on file | | | | | | | |
| 5980981 | Tarke, Craig | Addres on file | | | | | | | |
| 5994828 | Tarke, Craig | Addres on file | | | | | | | |
| 5876420 | TARKE, MICHAEL | Addres on file | | | | | | | |
| 5804232 | Tarke, Stephen | Addres on file | | | | | | | |
| 5864919 | TARLTON AND SON INC | Addres on file | | | | | | | |
| 5887787 | Tarp, Christopher Andrew | Addres on file | | | | | | | |
| 5987098 | tarpey, James | Addres on file | | | | | | | |
| 6001659 | Tarpey, James | Addres on file | | | | | | | |
| 5980753 | Tarquino, Eve | Addres on file | | | | | | | |
| 5985210 | Tarquino, Eve | Addres on file | | | | | | | |
| 5994518 | Tarquino, Eve | Addres on file | | | | | | | |
| 5999771 | Tarquino, Eve | Addres on file | | | | | | | |
| 5898765 | Tarr, Emmi | Addres on file | | | | | | | |
| 5980194 | Tarrar Utility Consultants | 813 First Street | | | | Brentwood | CA | 94513 | |
| 5993785 | Tarrar Utility Consultants | 813 First Street | | | | Brentwood | CA | 94513 | |
| 5990432 | TARRAR UTILITY CONSULTANTS-TARRAR, KHALID | 813 First Street | | | | Brentwood | CA | 94513 | |
| 6004993 | TARRAR UTILITY CONSULTANTS-TARRAR, KHALID | 813 First Street | | | | Brentwood | CA | 94513 | |
| 5883862 | Tartaglia, James Daniel | Addres on file | | | | | | | |
| 5898332 | Tarter, Janetta | Addres on file | | | | | | | |
| 5890054 | Tarwater, David Wayne | Addres on file | | | | | | | |
| 7725194 | TARZUE HAYASHI | Addres on file | | | | | | | |
| 5879425 | Tashiro, Brian Kenzo | Addres on file | | | | | | | |
| 5892521 | Tasista, Louis Anthony | Addres on file | | | | | | | |
| 5898532 | Taspinar, Zeynep | Addres on file | | | | | | | |
| 5882181 | Tasselmyer, Ashley | Addres on file | | | | | | | |
| 5894564 | Tasselmyer, Kevin J | Addres on file | | | | | | | |
| 5886318 | Tassone, Louis Joseph | Addres on file | | | | | | | |
| 5891459 | Tat, Hue Dieu | Addres on file | | | | | | | |
| 5894509 | Tatai, Sharon | Addres on file | | | | | | | |
| 6162976 | Tatchem, Pierre | Addres on file | | | | | | | |
| 5985258 | Tate Electrical, Inc.-Tate, Donald | P.O. Box 551 | | | | Santa Maria | CA | 93456 | |
| 5999819 | Tate Electrical, Inc.-Tate, Donald | P.O. Box 551 | | | | Santa Maria | CA | 93456 | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889751 | Tate, Cheryl | Addres on file | | | | | | | |
| 5897715 | Tate, Lina | Addres on file | | | | | | | |
| 5944763 | Tate, Maria | Addres on file | | | | | | | |
| 5993725 | Tate, Maria | Addres on file | | | | | | | |
| 6175351 | Tate, Michael | Addres on file | | | | | | | |
| 6175351 | Tate, Michael | Addres on file | | | | | | | |
| 5877817 | Tate, William R | Addres on file | | | | | | | |
| 5895882 | Tatehara, Sharon Toyoko | Addres on file | | | | | | | |
| 5991230 | Tateosian, Garo | Addres on file | | | | | | | |
| 6005791 | Tateosian, Garo | Addres on file | | | | | | | |
| 5879318 | Tatera Jr., Bernard S | Addres on file | | | | | | | |
| 5876424 | TATLA, JASBIR | Addres on file | | | | | | | |
| 5881462 | Tatman, Jason | Addres on file | | | | | | | |
| 6167618 | Tatom, Gyle E | Addres on file | | | | | | | |
| 5876425 | Tatreau, Chuck | Addres on file | | | | | | | |
| 5981257 | Tatsugawa, Mitsuo | Addres on file | | | | | | | |
| 5995398 | Tatsugawa, Mitsuo | Addres on file | | | | | | | |
| 5886917 | Tatu, Diane Sue | Addres on file | | | | | | | |
| 5991845 | Tatum, Jermala | Addres on file | | | | | | | |
| 5992413 | Tatum, Jermala | Addres on file | | | | | | | |
| 6006406 | Tatum, Jermala | Addres on file | | | | | | | |
| 6006974 | Tatum, Jermala | Addres on file | | | | | | | |
| 6174104 | Tatum, John | Addres on file | | | | | | | |
| 5985078 | TATUM, MARVIN | Addres on file | | | | | | | |
| 5999639 | TATUM, MARVIN | Addres on file | | | | | | | |
| 5988346 | TATUM, YVONNE | Addres on file | | | | | | | |
| 6002907 | TATUM, YVONNE | Addres on file | | | | | | | |
| 5883438 | Tau, Aaron D | Addres on file | | | | | | | |
| 5897412 | Tau, Andrea Roxanne | Addres on file | | | | | | | |
| 5889709 | Tauasosi, Edward Mikaele | Addres on file | | | | | | | |
| 5986587 | Taueetia, Carol | Addres on file | | | | | | | |
| 6001148 | Taueetia, Carol | Addres on file | | | | | | | |
| 5980238 | Taufighi, Max | Addres on file | | | | | | | |
| 5993839 | Taufighi, Max | Addres on file | | | | | | | |
| 5888236 | Tauiliili, Dwane | Addres on file | | | | | | | |
| 6160989 | Taukolo, Kapani | Addres on file | | | | | | | |
| 5898604 | Taunton, Jacob Andrew | Addres on file | | | | | | | |
| 5889213 | Taunton, Jordan | Addres on file | | | | | | | |
| 7248212 | TAUVELA U'U | 267 Lester Avenue, #103 | | | | Oakland | CA | 94606 | |
| 6171253 | Tavakoli Farsani, Sepideh | Addres on file | | | | | | | |
| 5881747 | Tavalla, Zahra | Addres on file | | | | | | | |
| 5889150 | Tavare, Matthew Lee | Addres on file | | | | | | | |
| 5886622 | Tavares II, Edward Lawrence | Addres on file | | | | | | | |
| 5876426 | TAVARES JR, GEORGE | Addres on file | | | | | | | |
| 5984187 | Tavares, Carlos | Addres on file | | | | | | | |
| 5998748 | Tavares, Carlos | Addres on file | | | | | | | |
| 6008565 | TAVARES, ELVIRA | Addres on file | | | | | | | |
| 5876427 | TAVARES, HENRY | Addres on file | | | | | | | |
| 5884759 | Tavares, Sara Ann | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981773 | Tavassoli, Malahat | Addres on file | | | | | | | |
| 5996140 | Tavassoli, Malahat | Addres on file | | | | | | | |
| 7853281 | TAWANA M TEMPLE | 11803 PETAL DR | | | | SANANTONIO | TX | 78216-3054 | |
| 5895273 | Tawasha, Mary | Addres on file | | | | | | | |
| 5883327 | Tawney, Andrea | Addres on file | | | | | | | |
| 7154724 | Tawney, Eric | Addres on file | | | | | | | |
| 5876428 | TAWONGA JEWISH COMMUNITY CORPORATION | Addres on file | | | | | | | |
| 5899530 | Tay, Suat-Hua | Addres on file | | | | | | | |
| 5893900 | Tayian, Eric Joseph | Addres on file | | | | | | | |
| 5876429 | Taylor | Addres on file | | | | | | | |
| 5891467 | Taylor Brard | Addres on file | | | | | | | |
| 6127394 | Taylor Engineering | 1080 Marina Village Parkway, Ste. 501 | | | | Alameda | CA | 94501 | |
| 5876431 | Taylor Fresh Food, Inc | Addres on file | | | | | | | |
| 5876432 | TAYLOR MORRISON CA LLC | Addres on file | | | | | | | |
| 5876433 | Taylor Morrison of California | Addres on file | | | | | | | |
| 5876434 | Taylor Morrison of California LLC | Addres on file | | | | | | | |
| 5876435 | Taylor Morrison of California, LLC | Addres on file | | | | | | | |
| 5876436 | Taylor Morrison of California, LLC | Addres on file | | | | | | | |
| 5876437 | Taylor Morrison of California, LLC | Addres on file | | | | | | | |
| 5876438 | Taylor Village 2018 LP | Addres on file | | | | | | | |
| 5878255 | Taylor, Alicia A | Addres on file | | | | | | | |
| 5882246 | Taylor, Amanda | Addres on file | | | | | | | |
| 5884848 | Taylor, Amy Kay | Addres on file | | | | | | | |
| 5876439 | TAYLOR, ANDRE | Addres on file | | | | | | | |
| 5981090 | Taylor, Ann | Addres on file | | | | | | | |
| 5994999 | Taylor, Ann | Addres on file | | | | | | | |
| 5901091 | Taylor, Annette Marie | Addres on file | | | | | | | |
| 5881389 | Taylor, Ashley Jourdan | Addres on file | | | | | | | |
| 5990163 | Taylor, Barbara | Addres on file | | | | | | | |
| 6004724 | Taylor, Barbara | Addres on file | | | | | | | |
| 7214110 | Taylor, Becky L | Addres on file | | | | | | | |
| 5802201 | Taylor, Becky L. | Addres on file | | | | | | | |
| 5887754 | Taylor, Ben | Addres on file | | | | | | | |
| 5897133 | Taylor, Brandy DeSheona | Addres on file | | | | | | | |
| 5987267 | Taylor, Celeste | Addres on file | | | | | | | |
| 6001828 | Taylor, Celeste | Addres on file | | | | | | | |
| 5900881 | Taylor, Chalene Ann | Addres on file | | | | | | | |
| 5876440 | Taylor, Claire | Addres on file | | | | | | | |
| 7307828 | TAYLOR, CLAUDENE | Addres on file | | | | | | | |
| 5895789 | Taylor, Connie Pascua | Addres on file | | | | | | | |
| 5982486 | Taylor, Dennis | Addres on file | | | | | | | |
| 5997007 | Taylor, Dennis | Addres on file | | | | | | | |
| 5891462 | Taylor, Dwaine Saint Michael | Addres on file | | | | | | | |
| 5893077 | Taylor, Eva Aleta | Addres on file | | | | | | | |
| 6170723 | Taylor, Gail | Addres on file | | | | | | | |
| 6164531 | Taylor, Gina | Addres on file | | | | | | | |
| 5991767 | Taylor, Guy | Addres on file | | | | | | | |
| 6006328 | Taylor, Guy | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6169233 | Taylor, Harvey | Addres on file | | | | | | | |
| 5881941 | Taylor, Jackson | Addres on file | | | | | | | |
| 6178142 | Taylor, Jaime A | Addres on file | | | | | | | |
| 5891559 | Taylor, James Marvin | Addres on file | | | | | | | |
| 5896162 | Taylor, Jennifer | Addres on file | | | | | | | |
| 5899695 | Taylor, Jeremy L | Addres on file | | | | | | | |
| 5887463 | Taylor, Jerry | Addres on file | | | | | | | |
| 5986387 | Taylor, Karmeisha | Addres on file | | | | | | | |
| 6000948 | Taylor, Karmeisha | Addres on file | | | | | | | |
| 5881257 | Taylor, Kenderrick D | Addres on file | | | | | | | |
| 5988459 | taylor, kent | Addres on file | | | | | | | |
| 6003020 | taylor, kent | Addres on file | | | | | | | |
| 5892154 | Taylor, Kevin Wayne | Addres on file | | | | | | | |
| 5986119 | TAYLOR, KRISTINE | Addres on file | | | | | | | |
| 6000680 | TAYLOR, KRISTINE | Addres on file | | | | | | | |
| 5880831 | Taylor, Landon Eugene | Addres on file | | | | | | | |
| 5990384 | TAYLOR, Lena | Addres on file | | | | | | | |
| 6004945 | TAYLOR, Lena | Addres on file | | | | | | | |
| 5884752 | Taylor, Lisa Renee | Addres on file | | | | | | | |
| 6162905 | TAYLOR, LOUISE | Addres on file | | | | | | | |
| 5876441 | Taylor, Mark | Addres on file | | | | | | | |
| 5987484 | TAYLOR, MARK | Addres on file | | | | | | | |
| 6002045 | TAYLOR, MARK | Addres on file | | | | | | | |
| 5989755 | Taylor, Marvin | Addres on file | | | | | | | |
| 6004316 | Taylor, Marvin | Addres on file | | | | | | | |
| 5888299 | Taylor, Matthew Lucian | Addres on file | | | | | | | |
| 5880666 | Taylor, Michael | Addres on file | | | | | | | |
| 5880117 | Taylor, Michael B | Addres on file | | | | | | | |
| 5893150 | Taylor, Michael Lee | Addres on file | | | | | | | |
| 5985978 | Taylor, Natessa | Addres on file | | | | | | | |
| 6000539 | Taylor, Natessa | Addres on file | | | | | | | |
| 5876443 | TAYLOR, NED | Addres on file | | | | | | | |
| 5898076 | Taylor, Nicole Marie | Addres on file | | | | | | | |
| 5988859 | TAYLOR, PAUL | Addres on file | | | | | | | |
| 6003420 | TAYLOR, PAUL | Addres on file | | | | | | | |
| 5899829 | Taylor, Paula Eileen | Addres on file | | | | | | | |
| 5896038 | Taylor, Randall | Addres on file | | | | | | | |
| 5890349 | Taylor, Rashad | Addres on file | | | | | | | |
| 5981587 | TAYLOR, RICHARD and LULA | Addres on file | | | | | | | |
| 5995917 | TAYLOR, RICHARD and LULA | Addres on file | | | | | | | |
| 5888212 | Taylor, Richard Carvalho | Addres on file | | | | | | | |
| 5876444 | TAYLOR, ROB | Addres on file | | | | | | | |
| 6175747 | Taylor, Robert | Addres on file | | | | | | | |
| 5891519 | Taylor, Robert D | Addres on file | | | | | | | |
| 5895140 | Taylor, Sandra E | Addres on file | | | | | | | |
| 5981192 | Taylor, Steve | Addres on file | | | | | | | |
| 5995198 | Taylor, Steve | Addres on file | | | | | | | |
| 5879845 | Taylor, Steve C | Addres on file | | | | | | | |
| 5890024 | Taylor, Steven Scott | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889079 | Taylor, Sydney Renee | Addres on file | | | | | | | |
| 5880668 | Taylor, Tatiana | Addres on file | | | | | | | |
| 5883040 | Taylor, Terri L | Addres on file | | | | | | | |
| 6177100 | Taylor, Tonya | Addres on file | | | | | | | |
| 6008887 | TAYLOR, WAYNE | Addres on file | | | | | | | |
| 5892670 | Taylor, Zachary A. | Addres on file | | | | | | | |
| 7261933 | Taymaz, Suna | Addres on file | | | | | | | |
| 5894637 | Tays, Rosie | Addres on file | | | | | | | |
| 5876445 | TBD - need legal formation | Addres on file | | | | | | | |
| 5876446 | TBD Apartments IV, LP | Addres on file | | | | | | | |
| 5982070 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703 | 6301 Mack Road | | | Sacramento | CA | 95823 | |
| 5996504 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703 | 6301 Mack Road | | | Sacramento | CA | 95823 | |
| 5876447 | TBS Construction Inc | Addres on file | | | | | | | |
| 5876448 | TBS Holdings, LLC | Addres on file | | | | | | | |
| 5876449 | TC Investments, LLC. | Addres on file | | | | | | | |
| 6011163 | TCB INDUSTRIAL INC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 7239751 | TD Securities (USA) LLC | Jared R Winnick | TD Bank | 3000 Atrium Way | 4th Floor | Mount Laurel | NJ | 08054 | |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5876450 | TDP Webster, LLC | Addres on file | | | | | | | |
| 5876451 | TDR PROPERTIES | Addres on file | | | | | | | |
| 5876452 | TDR PROPERTIES | Addres on file | | | | | | | |
| 6014020 | TDS TELECOM | P.O. BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 6115422 | TDW (US), Inc., f/k/a TDW Services, Inc. | Phillips Murrah P.C. | Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson Avenue | Oklahoma City | OK | 73102 | |
| 7302913 | TE Connectivity | Addres on file | | | | | | | |
| 7302913 | TE Connectivity | Addres on file | | | | | | | |
| 5899174 | Te, Julie Ann | Addres on file | | | | | | | |
| 5882928 | Teaderman, Kathryn Michelle | Addres on file | | | | | | | |
| 5990347 | Teafapiller, Jill | Addres on file | | | | | | | |
| 6004908 | Teafapiller, Jill | Addres on file | | | | | | | |
| 5885987 | Teagarden, Annette Lynn | Addres on file | | | | | | | |
| 5887403 | Teagarden, Bryan J | Addres on file | | | | | | | |
| 5901771 | Teague, Barbara | Addres on file | | | | | | | |
| 5876454 | Teal Ridge Farms LLC | Addres on file | | | | | | | |
| 5892377 | Teal, Jennifer Nicole | Addres on file | | | | | | | |
| 5982597 | Tealdi, Thomas | Addres on file | | | | | | | |
| 5997150 | Tealdi, Thomas | Addres on file | | | | | | | |
| 5876455 | Team 5 Properties, Inc. | Addres on file | | | | | | | |
| 5876456 | Team 5 Properties, Inc. | Addres on file | | | | | | | |
| 5983983 | Team Ghilotti, Inc, Matt Verke | 2531 Petaluma Blvd., South | | | | Petaluma | CA | 94952 | |
| 5998544 | Team Ghilotti, Inc, Matt Verke | 2531 Petaluma Blvd., South | | | | Petaluma | CA | 94952 | |
| 5825829 | Team Industrial Service | Team Value Products & Service | 3000 Bayshore Rd. | | | Benicia | CA | 94510 | |
| 6029858 | TEAM Industrial Services, Inc. | 13131 Dairy Ashford Rd, Suite 600 | | | | Sugar Land | TX | 77478 | |
| 6029858 | TEAM Industrial Services, Inc. | P.O. Box 842233 | | | | Dallas | TX | 75284-2233 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987554 | Team Platinum Marketing Groups, LLC, Hannah Bell | 921 W Harding Way | | | | Stockton | CA | 95203 | |
| 6002115 | Team Platinum Marketing Groups, LLC, Hannah Bell | 921 W Harding Way | | | | Stockton | CA | 95203 | |
| 6027705 | Team Quality Services, Inc. | 4483 CR 19 Suite B | | | | Auburn | IN | 46706 | |
| 5988781 | Teamer, Bernard | Addres on file | | | | | | | |
| 6003342 | Teamer, Bernard | Addres on file | | | | | | | |
| 5881218 | Teaney, Garland | Addres on file | | | | | | | |
| 5881690 | Teaney, Milton Amos | Addres on file | | | | | | | |
| 5864402 | TEAR PROPERTY & INVESTMENT  INC | Addres on file | | | | | | | |
| 5895154 | Teare, Michael G | Addres on file | | | | | | | |
| 5893288 | Teare, Michael Maclane | Addres on file | | | | | | | |
| 5990660 | Teasley, Cynthia | Addres on file | | | | | | | |
| 6005221 | Teasley, Cynthia | Addres on file | | | | | | | |
| 5985308 | Teaz N Pleaz-Dufour, Samuel | PO Box 16697 | | | | South Lake Tahoe | CA | 96151 | |
| 5999869 | Teaz N Pleaz-Dufour, Samuel | PO Box 16697 | | | | South Lake Tahoe | CA | 96151 | |
| 5881695 | Teba, Kaimana | Addres on file | | | | | | | |
| 5985534 | TECH SALES-WEST, BRANDON | 1860 CAMPHOR CT | | | | MILPITAS | CA | 95035 | |
| 6000095 | TECH SALES-WEST, BRANDON | 1860 CAMPHOR CT | | | | MILPITAS | CA | 95035 | |
| 6158875 | Tech-24 | 410 E Washington St | | | | Greenville | SC | 29601-2927 | |
| 6158875 | Tech-24 | PO Box 638959 | | | | Cincinnati | OH | 45263-8959 | |
| 6017809 | Technical & Business Systems, Inc. | 3739 Pleasant Valley Rd | | | | Placerville | CA | 95667 | |
| 5985484 | Tecnica Auto Inc.-Arredondo, Jose | 10793 San Pablo Ave. | | | | El Cerrito | CA | 94530 | |
| 6000045 | Tecnica Auto Inc.-Arredondo, Jose | 10793 San Pablo Ave. | | | | El Cerrito | CA | 94530 | |
| 5900248 | Tecson, Martin Gil Nailes | Addres on file | | | | | | | |
| 5883140 | Teczon, Arlene | Addres on file | | | | | | | |
| 6010043 | TED ABBOT | Addres on file | | | | | | | |
| 7857092 | TED ALLEN BOLLINGER | 3391 SOUTH CT | | | | PALOALTO | CA | 94306-3531 | |
| 5876457 | TED BLOEMHOF ET AL | Addres on file | | | | | | | |
| 5876458 | Ted Chinn | Addres on file | | | | | | | |
| 6014330 | TED PORWOLL | Addres on file | | | | | | | |
| 7725243 | TEDDY LEI PARROTT HITEMAN | Addres on file | | | | | | | |
| 5876459 | TEED, RICHARD | Addres on file | | | | | | | |
| 5878359 | Teefy, Bryan | Addres on file | | | | | | | |
| 5883184 | Teel, Catherine | Addres on file | | | | | | | |
| 5890380 | Teeple, Ryan Christian | Addres on file | | | | | | | |
| 6115966 | TEF Architecture and Interior Design, Inc. | Elizabeth A. Tippin, Esq. | One Embarcadero Center, 5th Floor | | | San Francisco | CA | 94111 | |
| 6115966 | TEF Architecture and Interior Design, Inc. | Terry Buer | 1420 Sutter Street, 2nd Floor | | | San Francisco | CA | 94109 | |
| 6008456 | TEH, ROBERT | Addres on file | | | | | | | |
| 5991483 | Tehama County Dept. Social Services-Casey, John | 310 S. Main St. | | | | Red Bluff | CA | 96080 | |
| 6006044 | Tehama County Dept. Social Services-Casey, John | 310 S. Main St. | | | | Red Bluff | CA | 96080 | |
| 5983641 | Tehama County Opportunity Center, Inc, Michael Mezzasalma | P.O. Box 219 | | | | Red Bluff | CA | 96080 | |
| 5998202 | Tehama County Opportunity Center, Inc, Michael Mezzasalma | P.O. Box 219 | | | | Red Bluff | CA | 96080 | |
| 5876460 | Teicheira, Robert | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7259050 | Teichert Pipelines, Inc. | c/o Jamie P. Dreher | Downey Brand LLP | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 7259050 | Teichert Pipelines, Inc. | c/o Sean Collins, Credit Manager | 3500 American River Driver | | | Sacramento | CA | 95864 | |
| 5980009 | Teisch, Joel | Addres on file | | | | | | | |
| 5993489 | Teisch, Joel | Addres on file | | | | | | | |
| 5876461 | Teixeira & Sons | Addres on file | | | | | | | |
| 5876462 | Teixeira and Sons LLC | Addres on file | | | | | | | |
| 5876463 | Teixeira and Sons LLC | Addres on file | | | | | | | |
| 5876464 | TEIXEIRA AND SONS, LLC | Addres on file | | | | | | | |
| 5876465 | Teixeira Capital Partners III LLC | Addres on file | | | | | | | |
| 5879071 | Teixeira Jr., Albert M | Addres on file | | | | | | | |
| 5876466 | TEIXEIRA RANCH INC | Addres on file | | | | | | | |
| 5895657 | Tejada, Christopher Michael | Addres on file | | | | | | | |
| 5992944 | TEJADA, JOSE | Addres on file | | | | | | | |
| 6007505 | TEJADA, JOSE | Addres on file | | | | | | | |
| 5991630 | Tejeda Cuevas, Martha | Addres on file | | | | | | | |
| 6006192 | Tejeda Cuevas, Martha | Addres on file | | | | | | | |
| 5882202 | Tejeda, Joshue | Addres on file | | | | | | | |
| 5883625 | Tejeda, Maria | Addres on file | | | | | | | |
| 5983743 | Tejeda, Mayra | Addres on file | | | | | | | |
| 5998304 | Tejeda, Mayra | Addres on file | | | | | | | |
| 6009266 | TEJON INDUSTRIAL CORP | 6468 WEST LAVAL RD | | | | LEBEC | CA | 93243 | |
| 5876467 | Tejon Ranch Commerce Center | Addres on file | | | | | | | |
| 5876468 | Tek Nova | Addres on file | | | | | | | |
| 5898977 | Tekeste, Merih | Addres on file | | | | | | | |
| 5876469 | TEKIN & ASSOCIATES LLC | Addres on file | | | | | | | |
| 5991712 | TEKKA HOUSSE-GUAN, ZECONG | 678 CHENERY ST | | | | SAN FRANCISCO | CA | 94131 | |
| 6006273 | TEKKA HOUSSE-GUAN, ZECONG | 678 CHENERY ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5882166 | Tekle, Mike | Addres on file | | | | | | | |
| 6011749 | TEKTRONIX | 14150 KARL BRANU DR MS 50-285 | | | | BEAVERTON | OR | 97076 | |
| 5988257 | telecom-Raike, Andrew | 5190 MONTECITO AVE. | | | | Santa Rosa | CA | 95404 | |
| 6002818 | telecom-Raike, Andrew | 5190 MONTECITO AVE. | | | | Santa Rosa | CA | 95404 | |
| 6013521 | TELEDYNE INSTRUMENTS INC | 35 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112 | |
| 5876470 | Telegraph 2 Neun Owner, LLC | Addres on file | | | | | | | |
| 5897125 | Tell, Monica | Addres on file | | | | | | | |
| 5880916 | Telles, Kyle Steven | Addres on file | | | | | | | |
| 5961580 | Tellez, Fabiola | Addres on file | | | | | | | |
| 5996132 | Tellez, Fabiola | Addres on file | | | | | | | |
| 5986548 | Tellez, Faviola | Addres on file | | | | | | | |
| 6001109 | Tellez, Faviola | Addres on file | | | | | | | |
| 5894796 | Tellez, Gregory Allen | Addres on file | | | | | | | |
| 5895939 | Tellez, Jessica | Addres on file | | | | | | | |
| 5987336 | Tellez, Robert | Addres on file | | | | | | | |
| 6001897 | Tellez, Robert | Addres on file | | | | | | | |
| 5893702 | Tellini, Mathew C | Addres on file | | | | | | | |
| 4930419 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY, UNIT 34 | | | | CONCORD | CA | 94520 | |
| 5985598 | Temes, Eric | Addres on file | | | | | | | |
| 6000158 | Temes, Eric | Addres on file | | | | | | | |
| 5893797 | Temores, Jason Paul | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986331 | Temores, Sandra | Addres on file | | | | | | | |
| 6000892 | Temores, Sandra | Addres on file | | | | | | | |
| 5983786 | Tempel, Christopher | Addres on file | | | | | | | |
| 5013790 | Tempel, Christopher  W. | Addres on file | | | | | | | |
| 5876471 | Temple Coffee Roasters, Inc. | Addres on file | | | | | | | |
| 5901424 | Temple, William Milo | Addres on file | | | | | | | |
| 6013888 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | | | TEMPLETON | CA | 93465 | |
| 5876472 | Templeton Place II, L.P. | Addres on file | | | | | | | |
| 5984916 | Templeton Presbyterian Church-Craig, Polly | 610 Main Street | | | | Templeton | CA | 93465 | |
| 5999477 | Templeton Presbyterian Church-Craig, Polly | 610 Main Street | | | | Templeton | CA | 93465 | |
| 5876473 | Templeton, Glenn | Addres on file | | | | | | | |
| 5878585 | Templeton, Joseph N. | Addres on file | | | | | | | |
| 5876474 | TEMPLO SINAI | Addres on file | | | | | | | |
| 5983165 | Tena, Alejandro | Addres on file | | | | | | | |
| 5997726 | Tena, Alejandro | Addres on file | | | | | | | |
| 5876475 | TENCATE ADVANCED COMPOSITES USA, INC | Addres on file | | | | | | | |
| 5876476 | Tencate Advanced Composites, a Toray Group | Addres on file | | | | | | | |
| 5897224 | Tencati, Matthew Brian | Addres on file | | | | | | | |
| 6014334 | TENG FEI | Addres on file | | | | | | | |
| 5897472 | Tengdin, Thomas T | Addres on file | | | | | | | |
| 5901785 | Teniente, Marco Anthony | Addres on file | | | | | | | |
| 5988683 | Tennant, Jason | Addres on file | | | | | | | |
| 6003244 | Tennant, Jason | Addres on file | | | | | | | |
| 5987250 | Tennant, Stephanie | Addres on file | | | | | | | |
| 6001811 | Tennant, Stephanie | Addres on file | | | | | | | |
| 5892995 | Tenney, Dylan David | Addres on file | | | | | | | |
| 5893814 | Tennigkeit, Robert | Addres on file | | | | | | | |
| 7336210 | Tenno, Raymond | Addres on file | | | | | | | |
| 5901031 | Tenter, Jason S | Addres on file | | | | | | | |
| 5968844 | Tenuta Vineyards, Nancy Tenuta | 633 Kalthoff Common | | | | Livermore | CA | 94550 | |
| 5994638 | Tenuta, Nancy | Addres on file | | | | | | | |
| 5987499 | Teo Chow Noodle Shack-Ng, Calvin | 4165 Cushing Parkway | | | | Fremont | CA | 94538 | |
| 6002060 | Teo Chow Noodle Shack-Ng, Calvin | 4165 Cushing Parkway | | | | Fremont | CA | 94538 | |
| 5888889 | Te'o, Mark Moega | Addres on file | | | | | | | |
| 5883917 | Teo, Naomi | Addres on file | | | | | | | |
| 6155572 | Teoh, Jase | Addres on file | | | | | | | |
| 5992720 | Tepayotl, Krystyna | Addres on file | | | | | | | |
| 6007281 | Tepayotl, Krystyna | Addres on file | | | | | | | |
| 5900191 | Tepe, Jena | Addres on file | | | | | | | |
| 5878089 | Tepper, Beth-Isa | Addres on file | | | | | | | |
| 5990663 | Ter Avanesyan, Grant | Addres on file | | | | | | | |
| 6005224 | Ter Avanesyan, Grant | Addres on file | | | | | | | |
| 5876477 | Tera Properties Inc. | Addres on file | | | | | | | |
| 6162584 | Terada, Reiko | Addres on file | | | | | | | |
| 6010600 | TERADATA OPERATIONS INC | 10000 INNOVATION DR | | | | DAYTON (MIAMISBURG) | OH | 45342 | |
| 5897552 | Terala, Laxmi D. | Addres on file | | | | | | | |
| 5980431 | Teran, Rosemary & Jose | Addres on file | | | | | | | |
| 5994093 | Teran, Rosemary & Jose | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980703 | Tercero, Jane | Addres on file | | | | | | | |
| 5994443 | Tercero, Jane | Addres on file | | | | | | | |
| 5889245 | Terek, Paul | Addres on file | | | | | | | |
| 5897824 | Terek, Shilo | Addres on file | | | | | | | |
| 5876478 | Terence McMahon Construction | Addres on file | | | | | | | |
| 7725277 | TERESA ANN DUBOIS | Addres on file | | | | | | | |
| 7857093 | TERESA L MCHENRY | 22 WILDER ST | | | | SANFRANCISCO | CA | 94131-3008 | |
| 7725323 | TERESA OLSEN | Addres on file | | | | | | | |
| 7857094 | TERI CHRISTIANSEN | 3018 KNOLLWOOD DR | | | | CAMERONPARK | CA | 95682-9047 | |
| 7725344 | TERI FLYNN | Addres on file | | | | | | | |
| 7853334 | TERI L STUDENT | 2500 EVERGREEN DR | | | | SANBRUNO | CA | 94066-1716 | |
| 5876479 | TERLIZZI, JEFF | Addres on file | | | | | | | |
| 5992030 | Terlizzi, Kristen | Addres on file | | | | | | | |
| 6006591 | Terlizzi, Kristen | Addres on file | | | | | | | |
| 5985603 | TERLOUW, JOHN | Addres on file | | | | | | | |
| 6000163 | TERLOUW, JOHN | Addres on file | | | | | | | |
| 5898929 | Ternan, Amy S. | Addres on file | | | | | | | |
| 5881056 | Terninko, Alexandra | Addres on file | | | | | | | |
| 5987356 | TERPSTRA, MICHAEL | Addres on file | | | | | | | |
| 6001917 | TERPSTRA, MICHAEL | Addres on file | | | | | | | |
| 5864905 | Terra Bella Farms LLC | Addres on file | | | | | | | |
| 5865102 | Terra Bella Farms LLC | Addres on file | | | | | | | |
| 5986272 | Terra De Oro Water Company-Cohen, Terrell | 375 Plancha Way | | | | Arroyo Grande | CA | 93420 | |
| 6000833 | Terra De Oro Water Company-Cohen, Terrell | 375 Plancha Way | | | | Arroyo Grande | CA | 93420 | |
| 5865010 | TERRA LINDA FARMS III | Addres on file | | | | | | | |
| 5876480 | TERRA RANCH DEVELOPMENT, LLC | Addres on file | | | | | | | |
| 5876481 | TERRA TECH CORPORATION | Addres on file | | | | | | | |
| 5876482 | TERRA TECH CORPORATION | Addres on file | | | | | | | |
| 7155565 | Terra Verde Environmental Consulting | c/o Paul F. Ready | Farmer & Ready | 1254 Marsh Street | | San Luis Obispo | CA | 93401 | |
| 7155565 | Terra Verde Environmental Consulting | Brooke Langle | 3765 South Higuera Street, Suite 102 | | | San Luis Obispo | CA | 93401 | |
| 5841991 | Terra West Construction | PO Box 3165 | | | | Auburn | CA | 95604 | |
| 5991852 | Terra, Chris | Addres on file | | | | | | | |
| 6006413 | Terra, Chris | Addres on file | | | | | | | |
| 5876483 | TERRA, JOSEPH | Addres on file | | | | | | | |
| 5992241 | Terrace Twnhse, Collins Mgmt | 500 Alfred Nobel Drive | 250 | | | Hercules | CA | 94547 | |
| 6006802 | Terrace Twnhse, Collins Mgmt | 500 Alfred Nobel Drive | 250 | | | Hercules | CA | 94547 | |
| 6108086 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | | | | PALO ALTO | CA | 94301 | |
| 5892244 | Terran, Tristan N | Addres on file | | | | | | | |
| 6010736 | TERRAPHASE ENGINEERING INC | 1404 FRANKLIN ST STE 600 | | | | OAKLAND | CA | 94612 | |
| 5876484 | Terrapin 1250 Bayshore Property Owner, LLC | Addres on file | | | | | | | |
| 5988242 | Terrapin Creek Cafe LLC-Truong, Forlon | P.O. Box 501 | | | | Bodega Bay | CA | 94923 | |
| 6002802 | Terrapin Creek Cafe LLC-Truong, Forlon | P.O. Box 501 | | | | Bodega Bay | CA | 94923 | |
| 5876485 | Terras | Addres on file | | | | | | | |
| 5876486 | Terravest Capital Partners, LP | Addres on file | | | | | | | |
| 5890358 | Terrazas, Alfredo Arlis | Addres on file | | | | | | | |
| 5887872 | Terrazas, Leo | Addres on file | | | | | | | |
| 5989506 | TERRAZAS, LEONEL | Addres on file | | | | | | | |
| 6004048 | TERRAZAS, LEONEL | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884549 | Terrell, Tanena lynn | Addres on file | | | | | | | |
| 7857095 | TERRENCE P MURPHY | 762 MADRID ST | | | | SANFRANCISCO | CA | 94112-3547 | |
| 7853351 | TERRI LUSK | 3307 NW 108TH DR APT 12 | | | | CORALSPRINGS | FL | 33065-3578 | |
| 7725410 | TERRI ROCHA | Addres on file | | | | | | | |
| 5901645 | Terrill, Anna M | Addres on file | | | | | | | |
| 5889858 | Terrill, Joshua Eric Lindsay | Addres on file | | | | | | | |
| 5893535 | Terrill, Kyle M. | Addres on file | | | | | | | |
| 5886309 | Terrill, Rich Duane | Addres on file | | | | | | | |
| 5880373 | Terriquez, Maria Suzy | Addres on file | | | | | | | |
| 5885809 | Terron, Joseph A | Addres on file | | | | | | | |
| 5885808 | Terron, Mark A | Addres on file | | | | | | | |
| 5981894 | Terrones-Esevocucta, Teresa | Addres on file | | | | | | | |
| 5996302 | Terrones-Esevocucta, Teresa | Addres on file | | | | | | | |
| 7725427 | TERRY ANN MC ELWAINE | Addres on file | | | | | | | |
| 7725428 | TERRY ANN MC ELWAINE | Addres on file | | | | | | | |
| 7725432 | TERRY B WESSEL | Addres on file | | | | | | | |
| 7725437 | TERRY C FRAZEE | Addres on file | | | | | | | |
| 5985763 | TERRY CLARK-CLARK, TERRY | 1636 OLD ARCATA RD | | | | BAYSIDE | CA | 95524 | |
| 6000324 | TERRY CLARK-CLARK, TERRY | 1636 OLD ARCATA RD | | | | BAYSIDE | CA | 95524 | |
| 7725455 | TERRY JEAN PENRY | Addres on file | | | | | | | |
| 5876487 | Terry Jue | Addres on file | | | | | | | |
| 5876488 | Terry Jue | Addres on file | | | | | | | |
| 7853371 | TERRY L BARTH-DUCH TR | UA 05 07 97 | BARBARA J BARTH 1997 TRUST | 17 WESTERDAHL CT | | CHICO | CA | 95973-9557 | |
| 7725467 | TERRY L PRAJSNER TR UA FEB 28 07 | Addres on file | | | | | | | |
| 5988267 | TERRY LEE-LEE, TERRY | 117 WINDWARD AVE | | | | PISMO BEACH | CA | 93449 | |
| 6002828 | TERRY LEE-LEE, TERRY | 117 WINDWARD AVE | | | | PISMO BEACH | CA | 93449 | |
| 6014339 | TERRY POLLARD | Addres on file | | | | | | | |
| 5876489 | TERRY PRIES | Addres on file | | | | | | | |
| 5992493 | Terry, Adam | Addres on file | | | | | | | |
| 6007054 | Terry, Adam | Addres on file | | | | | | | |
| 5896242 | Terry, Angelina Leigh | Addres on file | | | | | | | |
| 5983479 | Terry, Ben | Addres on file | | | | | | | |
| 5998040 | Terry, Ben | Addres on file | | | | | | | |
| 5889107 | Terry, Carolyn Rene | Addres on file | | | | | | | |
| 5881757 | Terry, Chris | Addres on file | | | | | | | |
| 5944335 | Terry, Clyde | Addres on file | | | | | | | |
| 5993648 | Terry, Clyde | Addres on file | | | | | | | |
| 6184941 | Terry, Jean S | Addres on file | | | | | | | |
| 5985462 | TERRY, JENNIFER | Addres on file | | | | | | | |
| 6000023 | TERRY, JENNIFER | Addres on file | | | | | | | |
| 5883486 | Terry, Marcellus | Addres on file | | | | | | | |
| 5865196 | TERRY, MARK | Addres on file | | | | | | | |
| 5879616 | Terry, Mark Allen | Addres on file | | | | | | | |
| 5990820 | Terry, Phillip | Addres on file | | | | | | | |
| 6005381 | Terry, Phillip | Addres on file | | | | | | | |
| 5888567 | Terry, Rose Ann | Addres on file | | | | | | | |
| 6008853 | TERRY, RYAN | Addres on file | | | | | | | |
| 6008312 | TERRY, TIM | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991375 | Terry, Trista | Addres on file | | | | | | | |
| 6005936 | Terry, Trista | Addres on file | | | | | | | |
| 5892872 | Terry, Wesley Jacob | Addres on file | | | | | | | |
| 4985107 | Terstegen, Sandra L | Addres on file | | | | | | | |
| 5899973 | Teruel, Genalyn | Addres on file | | | | | | | |
| 6160895 | Tesch, Jim | Addres on file | | | | | | | |
| 6160895 | Tesch, Jim | Addres on file | | | | | | | |
| 4919957 | TESCONI, DOROTHY | Addres on file | | | | | | | |
| 6176264 | Tesema, Meleshw Demelash | Addres on file | | | | | | | |
| 5881215 | Tesfasilassie, Musie Tsegay | Addres on file | | | | | | | |
| 5988001 | TESI, LIZ | Addres on file | | | | | | | |
| 6002562 | TESI, LIZ | Addres on file | | | | | | | |
| 5876491 | TESLA ENERGY OPERATIONS, INC | Addres on file | | | | | | | |
| 5876492 | TESLA ENERGY OPERATIONS, INC | Addres on file | | | | | | | |
| 5876493 | TESLA ENERGY OPERATIONS, INC | Addres on file | | | | | | | |
| 5876494 | TESLA ENERGY OPERATIONS, INC | Addres on file | | | | | | | |
| 5876495 | TESLA ENERGY OPERATIONS, INC | Addres on file | | | | | | | |
| 5876496 | TESLA ENERGY OPERATIONS, INC | Addres on file | | | | | | | |
| 5876497 | TESLA ENERGY OPERATIONS, INC | Addres on file | | | | | | | |
| 5876498 | TESLA ENERGY OPERATIONS, INC | Addres on file | | | | | | | |
| 7224599 | Tesla, Inc. | Attention: Legal, Energy Products | 901 Page Avenue | | | Fremont | CA | 94538 | |
| 7224599 | Tesla, Inc. | Kunal Gurota, Senior Director, Energy Operations | 47700 Kato Road | | | Fremont | CA | 94538 | |
| 7224599 | Tesla, Inc. | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7224599 | Tesla, Inc. | c/o Orric, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NY | | Washington | DC | 20005 | |
| 5864224 | Tesla-Stockton Cogen | Addres on file | | | | | | | |
| 5881662 | Tesoriero, Thomas | Addres on file | | | | | | | |
| 5865700 | TESORO APARTMENTS LLC | Addres on file | | | | | | | |
| 7230940 | Tesoro Viejo Development, Inc. | Attn: Sharon L. Dodd | 7020 North Van Ness Boulevard | | | Fresno | CA | 93711 | |
| 6014287 | TESSCO INCORPORATED | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031-1494 | |
| 6014437 | TESSERON VINEYARDS INC | 1100 WALL RD | | | | NAPA | CA | 94558 | |
| 5876519 | Tessier | Addres on file | | | | | | | |
| 5880998 | Tessier, Alexander | Addres on file | | | | | | | |
| 5876520 | Tessler, David | Addres on file | | | | | | | |
| 6014342 | TEST 1 | | 1 | | | NONE | CA | 99999 | |
| 6014343 | TEST 1 | | 1 | | | NONE | CA | 99999 | |
| 7158789 | Testa, Robert | Addres on file | | | | | | | |
| 7158789 | Testa, Robert | Addres on file | | | | | | | |
| 6030701 | Testa, Robert D | Addres on file | | | | | | | |
| 5806417 | TestAmerica Laboratories, Inc | 4101 Shuffel St NW | | | | North Canton | OH | 44720 | |
| 5983633 | Teter, Shannon | Addres on file | | | | | | | |
| 5998194 | Teter, Shannon | Addres on file | | | | | | | |
| 5986542 | Tetrick, Bonnie | Addres on file | | | | | | | |
| 6001103 | Tetrick, Bonnie | Addres on file | | | | | | | |
| 6014049 | TEUFEL, MARGARET | Addres on file | | | | | | | |
| 5989350 | Teuma, Theresa | Addres on file | | | | | | | |
| 6003911 | Teuma, Theresa | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876521 | Teutonic Construction Inc. | Addres on file | | | | | | | |
| 5865020 | TEVELDE, BERNARD | Addres on file | | | | | | | |
| 5896324 | Teves, Arlene E. | Addres on file | | | | | | | |
| 5876522 | TEVLIN, MICHAEL | Addres on file | | | | | | | |
| 5890913 | Texeira, Eric Walter | Addres on file | | | | | | | |
| 5890887 | Texer, Travis | Addres on file | | | | | | | |
| 7244587 | Text IQ, Inc. | Rubin LLC | Attn: Paul Rubin | 345 Seventh Avenue, 21st Floor | | New York | NY | 10001 | |
| 7244587 | Text IQ, Inc. | Attn: Ian Holmes | 311 West 43rd Street | | | New York | NY | 10036 | |
| 6011671 | TEXTRON AVIATION INC | ONE CESSNA BLVD | | | | WICHITA | KS | 67215 | |
| 7306657 | TFV | 211 E Street | | | | Santa Rosa | CA | 95404 | |
| 5990937 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd | none | | | Paso Robles | CA | 93446 | |
| 6005498 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd | none | | | Paso Robles | CA | 93446 | |
| 5876524 | TH SHADOWBROOK INVESTORS LLC | Addres on file | | | | | | | |
| 5876525 | TH SHADOWBROOK INVESTORS LLC | Addres on file | | | | | | | |
| 5864368 | TH WR-8 VENTURE LLC | Addres on file | | | | | | | |
| 5981142 | THABET, AFRAH | Addres on file | | | | | | | |
| 5995110 | THABET, AFRAH | Addres on file | | | | | | | |
| 5986625 | THACH, THANG | Addres on file | | | | | | | |
| 6001186 | THACH, THANG | Addres on file | | | | | | | |
| 5879973 | Thacker, Todd Kevin | Addres on file | | | | | | | |
| 5989912 | Thai, Cathy | Addres on file | | | | | | | |
| 6004473 | Thai, Cathy | Addres on file | | | | | | | |
| 6009109 | THAI, CODY | Addres on file | | | | | | | |
| 5841096 | THAI, KHAM  VAN | Addres on file | | | | | | | |
| 5983148 | Thai, Khanh | Addres on file | | | | | | | |
| 5997709 | Thai, Khanh | Addres on file | | | | | | | |
| 5901102 | Thai, Thuan | Addres on file | | | | | | | |
| 7331649 | Thaing, J L | Addres on file | | | | | | | |
| 7331649 | Thaing, J L | Addres on file | | | | | | | |
| 7331649 | Thaing, J L | Addres on file | | | | | | | |
| 7157725 | THAING, J.L | Addres on file | | | | | | | |
| 5876526 | THAIRA BROTHERS, LLC | Addres on file | | | | | | | |
| 6157798 | Thakkar, Shailesh | Addres on file | | | | | | | |
| 5876527 | THAKOR, KIRANSINH | Addres on file | | | | | | | |
| 5876528 | THAKUR, ABHIJAT | Addres on file | | | | | | | |
| 5876529 | THAKUR, ROHAN OR THERESA | Addres on file | | | | | | | |
| 6013758 | THALASINOS ENTERPRISES | 1220 RAILROAD ST | | | | CORONA | CA | 92882 | |
| 5895239 | Thalman, Jon Eric | Addres on file | | | | | | | |
| 5895673 | Tham, Nancy M | Addres on file | | | | | | | |
| 5987882 | Thamm, Gavin | Addres on file | | | | | | | |
| 6002443 | Thamm, Gavin | Addres on file | | | | | | | |
| 5884605 | Thammeuangkhun, Malachi Paivanh | Addres on file | | | | | | | |
| 5901499 | Thanamangmee, Pichayada | Addres on file | | | | | | | |
| 5985730 | Thandi Brothers Farms-THANDI, TEHAL | PO BOX 2700 | | | | FRESNO | CA | 93745 | |
| 6000292 | Thandi Brothers Farms-THANDI, TEHAL | PO BOX 2700 | | | | FRESNO | CA | 93745 | |
| 5876530 | Thandi, Tony | Addres on file | | | | | | | |
| 5900950 | Thangavelu, Vijayaraghavan | Addres on file | | | | | | | |
| 5876531 | Thao Huynh | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5884207 | Thao, Judy | Addres on file | | | | | | | |
| 5881742 | Thao, Kou | Addres on file | | | | | | | |
| 5882308 | Thao, Nyson | Addres on file | | | | | | | |
| 5895786 | Thao, Yua D | Addres on file | | | | | | | |
| 5888563 | Tharp, Henry Elijah | Addres on file | | | | | | | |
| 5989244 | That, Leslie | Addres on file | | | | | | | |
| 6003805 | That, Leslie | Addres on file | | | | | | | |
| 5864642 | THATCHER COMPANY | Addres on file | | | | | | | |
| 5880735 | Thatipamala, Ramakrishnaiah | Addres on file | | | | | | | |
| 7475830 | Thau, Donald E | Addres on file | | | | | | | |
| 5876532 | THAVENET, TRENT | Addres on file | | | | | | | |
| 5884888 | Thaxton, Melvin | Addres on file | | | | | | | |
| 5985208 | Thaxton, Melvin | Addres on file | | | | | | | |
| 5999769 | Thaxton, Melvin | Addres on file | | | | | | | |
| 5879488 | Thayer, Careen | Addres on file | | | | | | | |
| 5878936 | Thayer, Damon Patrick | Addres on file | | | | | | | |
| 5980028 | The Branding Iron Restaurant, Greg Parle | 640 W. 16th Street | | | | Merced | CA | 95340 | |
| 5993508 | The Branding Iron Restaurant, Greg Parle | 640 W. 16th Street | | | | Merced | CA | 95340 | |
| 5980464 | The Absinthe Group | 888 Branna Street | | | | Sab Francisco | CA | 94103 | |
| 5994127 | The Absinthe Group | 888 Branna Street | | | | Sab Francisco | CA | 94103 | |
| 6012082 | The ACT 1 GROUP INC | 1999 W 190TH ST | | | | TORRANCE | CA | 90504 | |
| 6014162 | THE AIRPORT CLUB | 432 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 6011285 | THE AMERICAN INSTITUTE OF | 1303 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 5985065 | The American Italian Deli-Sloan, Tamar | 139 Main Street | | | | Los Altos | CA | 94022 | |
| 5999626 | The American Italian Deli-Sloan, Tamar | 139 Main Street | | | | Los Altos | CA | 94022 | |
| 6009457 | The Archdiocese of San Francisco Pa | rish and School Juridic Persons Rea | 1301 POST ST SUITE 102 | | | SAN FRANCISCO | CA | 94109 | |
| 5988514 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY | STE 33 | | | RICHMOND | CA | 94804 | |
| 6003075 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY | STE 33 | | | RICHMOND | CA | 94804 | |
| 4938821 | The Athenian School | Attn: Chief Operating Officer | 2100 Mt. Diablo Scenic Blvd | | | Danville | CA | 94506 | |
| 7220417 | The Bank of New York Mellon | Robert P. Simons, Esq. | Reed Smith LLP | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| 7220417 | The Bank of New York Mellon | Bernadette T. Brezovec, Paralegal and Authorized Representative | The Bank of New York Mellon | BNY Mellon Center | 500 Grant Street | Pittsburgh | PA | 15222-2716 | |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissiomioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay | Robert P. Simons, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissiomioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay | Bernadette T. Brezovec | Paralegal and Authorized Representative | BNY Mellon Center | 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222-2716 | |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Postreitrement Medical Plan Trust - Managment and | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Postreitrement Medical Plan Trust - Managment and | Attn: Bernadette T. Brezovec | 500 Grant Street | | | Pittsburgh | PA | 15258 | |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Non-Union Employees | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Non-Union Employees | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | |
| 7257149 | The Barbara J. Moore Living Trust | c/o Porter Simon PC | c/o Felicia Moore | Attn: Ethan J. Birnberg | 40200 Truckee Airport Rd #1 | Truckee | CA | 96161 | |
| 7257149 | The Barbara J. Moore Living Trust | Felicia Moore, Successor Trustee | PO Box 296 | | | Kings Beach | CA | 96143 | |
| 6022705 | The Barricade Company & Traffic | TBC Safety | 3963 Santa Rosa Ave | | | Santa Rosa | CA | 95407 | |
| 5991113 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive | 2nd location account #7149660397 | | | Placerville | CA | 95667 | |
| 6005674 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive | 2nd location account #7149660397 | | | Placerville | CA | 95667 | |
| 6014345 | THE BRANDEIS SCHOOL OF SF | 655 BROTHERHOOD WAY | | | | SAN FRANCISCO | CA | 94132 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983774 | THE BRANDEIS SCHOOL OF SF-VIGIL, JOE | 655 BROTHERHOODWAY | | | | SAN FRANCISCO | CA | 94132 | |
| 5998335 | THE BRANDEIS SCHOOL OF SF-VIGIL, JOE | 655 BROTHERHOODWAY | | | | SAN FRANCISCO | CA | 94132 | |
| 5987969 | The Brassworks-Reese, Misty | 500 Linne Rd, Unit I | | | | Paso Robles | CA | 93446 | |
| 6002530 | The Brassworks-Reese, Misty | 500 Linne Rd, Unit I | | | | Paso Robles | CA | 93446 | |
| 6108195 | The Brattle Group, Inc. | Lisa Qi | 201 Mission Street #2800 | | | San Francisco | CA | 94105 | |
| 6108195 | The Brattle Group, Inc. | Accounts Receivable | One Beacon Street #2600 | | | Boston | MA | 02108 | |
| 5982595 | THE BRIX GROUP INC | 838 N. Laverne Ave | | | | Fresno | CA | 93727 | |
| 5997148 | THE BRIX GROUP INC | 838 N. Laverne Ave | | | | Fresno | CA | 93727 | |
| 5979825 | The Brown Jug, Maxwell McIntire | 1511 Gough Street | | | | San Francisco | CA | 94109 | |
| 5993237 | The Brown Jug, Maxwell McIntire | 1511 Gough Street | | | | San Francisco | CA | 94109 | |
| 6012829 | THE BUREAU OF NATIONAL AFFAIRS INC | P.O. BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| 6011199 | THE CADMUS GROUP LLC | 100 FIFTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 5865042 | THE CAMP RECOVERY CENTER, LLC, A CA Limited Liability Co, dba Azure Ac | Addres on file | | | | | | | |
| 7857309 | The Canyon Value Realization Master Fund LP | Canyon Partners | Attn: Shelly Skaug / Sonya Nelson | 2000 Avenue of the Stars, 11th floor | | Los Angeles | CA | 90067 | |
| 7860718 | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | 2000 AVENUE OF THE STARS, 11TH FL | | | | LOS ANGELES | CA | 90067 | |
| 5876533 | The Capra Company LLC | Addres on file | | | | | | | |
| 5979783 | The Cartwright Law Firm Inc, Ron Mattson & Bertha Barboza | 222 Front Street Fifth Floor | | | | San Francisco | CA | 94111 | |
| 5993193 | The Cartwright Law Firm Inc, Ron Mattson & Bertha Barboza | 222 Front Street Fifth Floor | | | | San Francisco | CA | 94111 | |
| 5822887 | The CBE Group, Inc. | Attention: Finance | 1309 Technology Parkway | | | Cedar Falls | IA | 50613 | |
| 5985332 | The church Templo El Monte Horeb-Matinez, Sonia | 455 E Maude Ave | | | | Sunnyvale | CA | 94085 | |
| 5999893 | The church Templo El Monte Horeb-Matinez, Sonia | 455 E Maude Ave | | | | Sunnyvale | CA | 94085 | |
| 5876534 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Addres on file | | | | | | | |
| 5876535 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Addres on file | | | | | | | |
| 5876536 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Addres on file | | | | | | | |
| 5876537 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Addres on file | | | | | | | |
| 5876538 | THE CITY OF HERCULES | Addres on file | | | | | | | |
| 5876539 | The City of Napa | Addres on file | | | | | | | |
| 7252842 | The City of Oakland | c/o Hopkins & Carley, a Law Corporation | Attn: Jay M. Ross and Monique D. Jewett-Brewster | 70 South First Street | | San Jose | CA | 95113 | |
| 7252842 | The City of Oakland | c/o Adam Benson, Director of Finance | 150 Frank H. Ogaqa Plaza, Suite 5215 | | | Oakland | CA | 94612 | |
| 5864965 | THE CITY OF SAUSALITO | Addres on file | | | | | | | |
| 5876540 | The Clorox Company | Addres on file | | | | | | | |
| 5876541 | THE COAST VIEW INN | Addres on file | | | | | | | |
| 5876542 | The Conrado Co, Inc | Addres on file | | | | | | | |
| 5876543 | The Conrado Co, Inc | Addres on file | | | | | | | |
| 5876544 | The Conrado Co, Inc | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985532 | THE CORPORATE LAW GROUP-MAROTTA, PAUL | 1342 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| 6000093 | THE CORPORATE LAW GROUP-MAROTTA, PAUL | 1342 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| 6013967 | The Crucible | Attn: Kua Patten | 1260 7th St. | | | Oakland | CA | 94607 | |
| 5992170 | The Crucible-Patten, Kua | 1260 7th St. | | | | Oakland | CA | 94607 | |
| 6006731 | The Crucible-Patten, Kua | 1260 7th St. | | | | Oakland | CA | 94607 | |
| 5876545 | The Culinary Institute of America | Addres on file | | | | | | | |
| 7860719 | THE CURATORS OF THE UNIVERSITY OF MISSOURI | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 5876546 | THE DANCING FOX WINERY | Addres on file | | | | | | | |
| 5876547 | THE DENARDI GROUP | Addres on file | | | | | | | |
| 5876548 | THE DENARDI GROUP | Addres on file | | | | | | | |
| 5982646 | The Dent Shop LLC, Mark Tonkin | 1701 Monterey St | | | | San Luis Obispo | CA | 93402 | |
| 5997207 | The Dent Shop LLC, Mark Tonkin | 1701 Monterey St | | | | San Luis Obispo | CA | 93402 | |
| 5876549 | The DON CHAPIN CO., INC. | Addres on file | | | | | | | |
| 7293087 | The Dow Chemical Company | US Operations, Regulatory and North America | 2211 H. H. Dow Way | | | Midland | MI | 48674 | |
| 5988876 | The Ellington-Miller, Kelly | 222 broadway | | | | Oakland | CA | 94607 | |
| 6003437 | The Ellington-Miller, Kelly | 222 broadway | | | | Oakland | CA | 94607 | |
| 7276525 | The Energy Authority, Inc. | Attn: Daren Anderson, Director of Contracts | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | |
| 7276525 | The Energy Authority, Inc. | Attn: John Lucas, CFO | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | |
| 5982777 | The Establishment, Lori Giovanetti | 7931 Thorton Road #A | | | | Stockton | CA | 95209 | |
| 5997337 | The Establishment, Lori Giovanetti | 7931 Thorton Road #A | | | | Stockton | CA | 95209 | |
| 6108260 | The European Centre for Medium-Range Weather Forecasts (ECMWF) | Shinfield Park | | | | Reading | | RG2 9AX | United Kingdom |
| 5876550 | THE FARMSTEAD AT LIA LANE | Addres on file | | | | | | | |
| 7242450 | The Fathers House | Diana Lotfi | Foran Glennon | 38 Corporate Park | | Irvine | CA | 92606 | |
| 5990236 | The Father's House-McElroy, Daniel | 3333 Vaca Valley Pkwy | | | | Vacaville | CA | 95688 | |
| 6004797 | The Father's House-McElroy, Daniel | 3333 Vaca Valley Pkwy | | | | Vacaville | CA | 95688 | |
| 7725519 | THE FEDERATED CHURCH OF PATTERSON | Addres on file | | | | | | | |
| 6172235 | The Federle Living Trust U/A 07/30/04 | Addres on file | | | | | | | |
| 6172235 | The Federle Living Trust U/A 07/30/04 | Addres on file | | | | | | | |
| 5876551 | The Ferry LLC | Addres on file | | | | | | | |
| 5985187 | The Fire Guy Vending-Kaus, David | 11106 Strathaven Street | | | | Bakersfield | CA | 93312 | |
| 5999748 | The Fire Guy Vending-Kaus, David | 11106 Strathaven Street | | | | Bakersfield | CA | 93312 | |
| 7725521 | THE FIRST PRESBYTERIAN CHURCH | Addres on file | | | | | | | |
| 7725522 | THE FIRST UNITED PRESBYTERIAN | Addres on file | | | | | | | |
| 6014487 | THE FRESNO CENTER | 4879 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 5876552 | THE G. B.  CONSTRUCTION GROUP, INC. | Addres on file | | | | | | | |
| 5987792 | the good time tavern-reid, scott | 125 n livermore ave | | | | livermore | CA | 94550 | |
| 6002353 | the good time tavern-reid, scott | 125 n livermore ave | | | | livermore | CA | 94550 | |
| 5980628 | THE GRAND TAVERN, Temoor Noor | 3601 Grand Avenue | | | | Oakland | CA | 94610 | |
| 5994349 | THE GRAND TAVERN, Temoor Noor | 3601 Grand Avenue | | | | Oakland | CA | 94610 | |
| 5987220 | The Granite Rock Company-Brazil, Terri | P.O. Box 50001 | | | | Watsonville | CA | 95077 | |
| 6001781 | The Granite Rock Company-Brazil, Terri | P.O. Box 50001 | | | | Watsonville | CA | 95077 | |
| 5985017 | The Great Overland Book Company-Beausoleil, Beau | 345 Judah Street | | | | San Francisco | CA | 94122 | |
| 5999578 | The Great Overland Book Company-Beausoleil, Beau | 345 Judah Street | | | | San Francisco | CA | 94122 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985121 | The Grubstake-Pigott, Nicholas | 1525 Pine Street | | | | San Francisco | CA | 94109 | |
| 5999682 | The Grubstake-Pigott, Nicholas | 1525 Pine Street | | | | San Francisco | CA | 94109 | |
| 5876553 | The Guillermo and Angela FMY LTD Partnership | Addres on file | | | | | | | |
| 5989798 | The Hall Company-Coffman, Justin | 44474 W. Nees Ave. | | | | Firebaugh | CA | 93622 | |
| 6004359 | The Hall Company-Coffman, Justin | 44474 W. Nees Ave. | | | | Firebaugh | CA | 93622 | |
| 5876554 | The Ham Stand | Addres on file | | | | | | | |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | Addres on file | | | | | | | |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | Addres on file | | | | | | | |
| 5988521 | The Hartford-Braun, Jon | PO BOX 7247 | | | | Philadelphia | CA | 19170 | |
| 6003082 | The Hartford-Braun, Jon | PO BOX 7247 | | | | Philadelphia | CA | 19170 | |
| 5984678 | The Hatch Rotisserie & Bar-Cameron, Margaret | 835 13th St | | | | Paso Robles | CA | 93446 | |
| 5999239 | The Hatch Rotisserie & Bar-Cameron, Margaret | 835 13th St | | | | Paso Robles | CA | 93446 | |
| 5876555 | THE HIGHLANDS AT DOUBLE R | Addres on file | | | | | | | |
| 5876556 | THE HIGHLANDS AT DOUBLE R, LLC | Addres on file | | | | | | | |
| 5865661 | THE HOME CHURCH/BIBLE BAPTIST OF STOCKTON, CALIFORNIA | Addres on file | | | | | | | |
| 5864463 | THE HOME DEPOT U.S.A. INC., A GEORGIA CORPORATION | Addres on file | | | | | | | |
| 5876557 | The Home of Truth of Alameda | Addres on file | | | | | | | |
| 5864843 | THE HOUSING AUTH THE CITY OF FRS, A NON PRF HOUSING CORP OF CA | Addres on file | | | | | | | |
| 6009474 | The JESUIT COMMUNITY AT SANTA CLARA | UNIVERSITY, INC. | 500 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | |
| 7725523 | THE JOHN HESS & NANCY J HESS | Addres on file | | | | | | | |
| 5876558 | THE KATZAKIAN COMPANY | Addres on file | | | | | | | |
| 5987879 | The Land-ReyesRauen, Julian | 18501 Van Zandt Resort Road | | | | Philo | CA | 95466 | |
| 6002440 | The Land-ReyesRauen, Julian | 18501 Van Zandt Resort Road | | | | Philo | CA | 95466 | |
| 5984464 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St. | C | | | Santa Cruz | CA | 95060 | |
| 5999026 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St. | C | | | Santa Cruz | CA | 95060 | |
| 5983580 | The Law Offices of Hubert & Yasutake, Garry J.D. Hubert, Esq. | 1320 Willow Pass road, Suite 590 | | | | Concord | CA | 94520 | |
| 5998141 | The Law Offices of Hubert & Yasutake, Garry J.D. Hubert, Esq. | 1320 Willow Pass road, Suite 590 | | | | Concord | CA | 94520 | |
| 6009473 | The Leland Stanford Junior University | 333 Bonair Siding Rd | | | | PALO ALTO | CA | 94305 | |
| 5876559 | The Leland Stanford Junior University | Addres on file | | | | | | | |
| 7725527 | THE LILLIAN GUILD EMMANUEL | Addres on file | | | | | | | |
| 5983667 | The Lounge Nail Spa-Hua, Oanh | 5108 Broadway | | | | Oakland | CA | 94611 | |
| 5998228 | The Lounge Nail Spa-Hua, Oanh | 5108 Broadway | | | | Oakland | CA | 94611 | |
| 6011830 | THE LS STARRETT CO | 24500 DETROIT RD | | | | CLEVELAND | OH | 44145 | |
| 5990036 | The Lumenaris Group, Inc.-Fatula, Dr. Joseph | 50 N Main St | | | | Colfax | CA | 95713 | |
| 6004597 | The Lumenaris Group, Inc.-Fatula, Dr. Joseph | 50 N Main St | | | | Colfax | CA | 95713 | |
| 5865741 | THE MAGNOLIA PROJECT, LLC | Addres on file | | | | | | | |
| 6008603 | THE MAIN COMPANY | 220 INDIO | | | | PISMO BEACH | CA | 93449 | |
| 5865425 | THE MASSA COMPANY | Addres on file | | | | | | | |
| 5876560 | The Master's Design-Build | Addres on file | | | | | | | |
| 7236932 | The McCaffrey Group, Inc. | Attn: Sharon L. Dodd | 7020 North Van Ness Boulevard | | | Fresno | CA | 93711 | |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | |
| 7243651 | The Metropolitan Water District of Southern California | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick | 315  W Ninth Street | Suite 705 | Los Angeles | CA | 90015 | |
| 7243651 | The Metropolitan Water District of Southern California | Attn: Jill C. Teraoka, Senior Deputy General Counsel | 700 North Alameda Street | | | Los Angeles | CA | 90012 | |
| 5980067 | The Millennium Market Street Center Association, Bryan Ruch | 765 Market Street | | | | San Francisco | CA | 94103 | |
| 5993562 | The Millennium Market Street Center Association, Bryan Ruch | 765 Market Street | | | | San Francisco | CA | 94103 | |
| 5864903 | THE MINKOFF GROUP | Addres on file | | | | | | | |
| 7857096 | THE MINNESOTA AVE INC | PO BOX 289 | | | | EASTWALPOLE | MA | 02032-0289 | |
| 5876561 | The Monday Club Conservancy | Addres on file | | | | | | | |
| 6013269 | THE MONO NATION | 58288 ROAD 225 | | | | NORTH FORK | CA | 93643 | |
| 5980269 | The Mountain House Restaurant, Jerry Olson | 13808 Skyline Boulevard | | | | Woodside | CA | 94062 | |
| 5993883 | The Mountain House Restaurant, Jerry Olson | 13808 Skyline Boulevard | | | | Woodside | CA | 94062 | |
| 5803071 | The Nature Conservancy | Liwen Mah | | | | | | | |
| 5876562 | THE NEW HOME COMPANY | Addres on file | | | | | | | |
| 5864274 | The New Home Company Northern CA | Addres on file | | | | | | | |
| 5876563 | The New Home Company Northern CA LLC | Addres on file | | | | | | | |
| 5864583 | THE NEW HOME COMPANY NORTHERN CALIFORNIA LLC | Addres on file | | | | | | | |
| 5864336 | The New Home Company Northern California, LLC | Addres on file | | | | | | | |
| 5876564 | The New Home Company Northern California, LLC | Addres on file | | | | | | | |
| 5876565 | The New Home Company Northern California, LLC | Addres on file | | | | | | | |
| 5876566 | The New Home Company Northern California, LLC | Addres on file | | | | | | | |
| 5876567 | The New Home Company Northern California, LLC | Addres on file | | | | | | | |
| 5876568 | The New Home Company Northern California, LLC | Addres on file | | | | | | | |
| 5876570 | The New Home Company Northern California, LLC | Addres on file | | | | | | | |
| 5876571 | The New Home Company Northern California, LLC | Addres on file | | | | | | | |
| 5876569 | The New Home Company Northern California, LLC# | Addres on file | | | | | | | |
| 5876572 | The Oaks at Paso Robles LLC | Addres on file | | | | | | | |
| 6009609 | The Ohio Casualty Insurance Company | 175 Berkeley St | | | | Boston | MA | 02116 | |
| 6028267 | The Okonite Company | 102 Hilltop Road, PO Box 340 | | | | Ramsey | NJ | 07446 | |
| 5987630 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | | San Jose | CA | 95129 | |
| 5987631 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | | San Jose | CA | 95129 | |
| 6002192 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | | San Jose | CA | 95129 | |
| 6002193 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | | San Jose | CA | 95129 | |
| 5988982 | The Optometry Center-Zhublawar, Mujda | 1575 B Street | | | | Hayward | CA | 94541 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003543 | The Optometry Center-Zhublawar, Mujda | 1575 B Street | | | | Hayward | CA | 94541 | |
| 5987198 | The Pachera Group-Pachera, Vikki | 23335 Deerfield Rd | | | | Los Gatos | CA | 95033 | |
| 6001759 | The Pachera Group-Pachera, Vikki | 23335 Deerfield Rd | | | | Los Gatos | CA | 95033 | |
| 5876573 | The PEACHTREE INN | Addres on file | | | | | | | |
| 5981788 | The Phoenix, Jon Morehead | 2200 Oak Park | | | | Chico | CA | 95928 | |
| 5996169 | The Phoenix, Jon Morehead | 2200 Oak Park | | | | Chico | CA | 95928 | |
| 5991402 | The PIKS Group | 684 Jay Street | | | | Los Altos | CA | 94022 | |
| 5876574 | THE PRADO GROUP | Addres on file | | | | | | | |
| 5876575 | THE PRADO GROUP | Addres on file | | | | | | | |
| 5876576 | THE PRADO GROUP | Addres on file | | | | | | | |
| 5864690 | THE PRESIDIO TRUST, A FEDERAL CORPORATION | Addres on file | | | | | | | |
| 5865363 | THE PRESIDIO TRUST, A FEDERAL CORPORATION | Addres on file | | | | | | | |
| 6029163 | THE PRESS SHOP | c/o PLATINUM FINANCIAL MGMT | ATTN: LESLEY ARNOLD | 9200 W SUNSET BLVD #600 | | LOS ANGELES | CA | 90069 | |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Attn: Nate Orosz | 1 Procter & Gamble Plaza. C9-139A | | | Cincinnati | OH | 45202 | |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Covington & Burling LLP | Attn: Wndy Feng | Salesforce Tower | 415 Mission Street, Suite 5400 | San Francisco | CA | 94111-2533 | |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Covington & Burling LLP | Attn: Martin Beeler, R. Alexander Clark | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 5989832 | The Quill-Loftus, Stephanie | 553 Lighthouse Avenue | | | | Pacific Grove | CA | 93950 | |
| 6004393 | The Quill-Loftus, Stephanie | 553 Lighthouse Avenue | | | | Pacific Grove | CA | 93950 | |
| 6165211 | The Raile Family Trust UTA August 4, 2011 | Addres on file | | | | | | | |
| 6007751 | The Rawlings Company LLC | P.O. Box 2000 | | | | LaGrange | KY | 40031-2000 | |
| 6008090 | The Rawlings Company LLC | P.O. Box 2000 | | | | LaGrange | KY | 40031-2000 | |
| 7725532 | THE REDEMPTORIST SOCIETY OF | Addres on file | | | | | | | |
| 5991530 | The REFUGE-Levin, Matt | 963 Laurel St | | | | San Carlos | CA | 94070 | |
| 6006091 | The REFUGE-Levin, Matt | 963 Laurel St | | | | San Carlos | CA | 94070 | |
| 6030428 | The Regents of the University of California | Sedgwick PO Box 14670 | | | | Lexington | KY | 40512 | |
| 6030428 | The Regents of the University of California | 4200 University Ave. Ste 317 | | | | West Des Moines | IA | 50266 | |
| 6030428 | The Regents of the University of California | Melissa Burley, Liability and Property Program Man | The University of California | 1111 Franklin Street, 10th Floor | | Oakland | CA | 94607 | |
| 7230518 | The Regents of the University of California | Office of the General Counsel | Attn: Rhonda S. Goldstein | 1111 Franklin Street, 8th Floor | | Oakland | CA | 94607-5200 | |
| 5864295 | THE REGIONAL VENTURE LLC | Addres on file | | | | | | | |
| 5876578 | The Ridgecrest Group | Addres on file | | | | | | | |
| 5876579 | The Roman Catholic Bishop of Fresno, a Corp Sole | Addres on file | | | | | | | |
| 5876580 | THE ROMAN CATHOLIC BISHOP OF MONTEREY | Addres on file | | | | | | | |
| 5876581 | THE ROMAN CATHOLIC BISHOP OF SAN JOSE | Addres on file | | | | | | | |
| 5985429 | The Royal Cuckoo Organ Lounge-Miller, Paul | 3202 Mission street | | | | San Francisco | CA | 94110 | |
| 5999990 | The Royal Cuckoo Organ Lounge-Miller, Paul | 3202 Mission street | | | | San Francisco | CA | 94110 | |
| 5876582 | THE SALVATION ARMY | Addres on file | | | | | | | |
| 5802658 | The Sardine Factory, Inc. | Attn: Jean Kampe | 555 Abrego Street | | | Monterey | CA | 93940 | |
| 5876584 | The Scholten Co. 2000, Inc. | Addres on file | | | | | | | |
| 5876585 | The Scholten Co. 2000, Inc. | Addres on file | | | | | | | |
| 6013363 | THE SCOZZARI COMPANY | 3198 WILLOW AVE STE 106 | | | | CLOVIS | CA | 93612 | |
| 5876586 | THE SHOPS AT TANFORAN | Addres on file | | | | | | | |
| 5990959 | The Silver Peso-Adam, Richard | 5645 Sand jacinto Ave | | | | Atascadero | CA | 93422 | |
| 6005520 | The Silver Peso-Adam, Richard | 5645 Sand jacinto Ave | | | | Atascadero | CA | 93422 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7857097 | THE SIOUX STEEL COMPANY | FOUNDATION -A CORPORATION- | ATTN PHIL RYSDON | PO BOX 1265 | | SIOUXFALLS | SD | 57101-1265 | |
| 5876587 | THE SOBAJE COMPANY INC | Addres on file | | | | | | | |
| 5876588 | THE SOBRATO ORGANIZATION | Addres on file | | | | | | | |
| 5876589 | THE SOBRATO ORGANIZATION | Addres on file | | | | | | | |
| 5876590 | THE SOBRATO ORGANIZATION | Addres on file | | | | | | | |
| 5864636 | The Sobrato Organization LLC | Addres on file | | | | | | | |
| 5876591 | THE SOLAR GROUP | Addres on file | | | | | | | |
| 5876592 | The Spanos Corporation | Addres on file | | | | | | | |
| 5876594 | The Spanos Family Partnership | Addres on file | | | | | | | |
| 5979766 | The Specialty Crop Company | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 5993169 | The Specialty Crop Company | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 5983342 | The Stirring | 2250 Churn Creek Rd. | | | | Redding | CA | 96002 | |
| 5997903 | The Stirring | 2250 Churn Creek Rd. | | | | Redding | CA | 96002 | |
| 5864599 | The SUN VALLEY GROUP, Limited Liability Co | Addres on file | | | | | | | |
| 5876595 | The Surgery Center of Alta Bates Summit Medical Center, LLC | Addres on file | | | | | | | |
| 5984472 | The Swingin Door-chapman, warren | 106 East 25th Ave | | | | san mateo | CA | 94403 | |
| 5989333 | The Swingin Door-chapman, warren | 106 E. 25th Ave | | | | San Mateo | CA | 94403 | |
| 5999034 | The Swingin Door-chapman, warren | 106 East 25th Ave | | | | san mateo | CA | 94403 | |
| 6003894 | The Swingin Door-chapman, warren | 106 E. 25th Ave | | | | San Mateo | CA | 94403 | |
| 7260637 | The Terminix International Company Limited Partnership | Sidley Austin LLP | Attn: Pamela Santos | 555 W. Fifth Street Suite 4000 | | Los Angeles | CA | 90013 | |
| 7260637 | The Terminix International Company Limited Partnership | Attn: Monty Blevins | Terminix Corporate Headquarters | 150 Peabody Place | | Memphis | TN | 38103 | |
| 7281644 | The Terminix International Company Limited Partnership | Sidley Austin LLP | Attn: Pamela Santos | 555 W. Fifth Street | Suite 4000 | Los Angeles | CA | 90013 | |
| 7281644 | The Terminix International Company Limited Partnership | Terminix Corporate Headquarters | Attn: Monty Blevins | 150 Peabody Place | | Memphis | TN | 38103 | |
| 7281644 | The Terminix International Company Limited Partnership | Attn: Monty Blevins | 5910 Price Avenue | | | McClellan | CA | 95652 | |
| 5864490 | THE TOWBES GROUP | Addres on file | | | | | | | |
| 5864378 | THE TOWBES GROUP, INC | Addres on file | | | | | | | |
| 7233709 | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | |
| 7233709 | The Travelers Indemnity Company | c/o Elena M. Gervino, VP - Claim Legal and Specialized Services | One Tower Square MSO5 | | | Hartford | CT | 06183 | |
| 7236673 | The Travelers Indemnity Company and certain of its Affiliates | c/o Mary C. Duffy Boardman | Executive Counsel | One Tower Square 0000-08MSA | | Hartford | CT | 06183 | |
| 7236673 | The Travelers Indemnity Company and certain of its Affiliates | David D. Rowland | Executive Vice President and | Co-Chief Investment Officer Travelers | 385 Washington Street, 9275LC13B | St. Paul | MN | St. Paul | |
| 7234145 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel - Corporate Litigation | One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 7234145 | The Travelers Indemnity Company of Connecticut | c/o Elena M. Gervino | Vice President - Claim Legal and | Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 | |
| 5876596 | THE TRENCHLESS CO | Addres on file | | | | | | | |
| 5876597 | THE TRIBE COMPANIES | Addres on file | | | | | | | |
| 5876598 | THE TRIBE COMPANIES | Addres on file | | | | | | | |
| 6021643 | The Tucker Group | 25A Crescent Dr. #119 | | | | PLEASANT HILL | CA | 94523 | |
| 6011973 | THE UTILITY REFORM NETWORK | 268 BUSH ST STE 3933 | | | | SAN FRANCISCO | CA | 94104 | |
| 5876599 | The Veggie Grill Inc. | Addres on file | | | | | | | |
| 5864518 | The Villa Communities, LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008720 | The Villages Golf and Country Club | 5000 Cribari Lane | | | | SAN JOSE | CA | 95135 | |
| 5865486 | THE VINEYARDS AT MARSH CREEK OWNERS ASSOCIATION | Addres on file | | | | | | | |
| 5992948 | The White House at Churn Creek Golf Course-DIVINE, Deborah | 7335 Churn Creek Rd | | | | Redding | CA | 96002 | |
| 6007509 | The White House at Churn Creek Golf Course-DIVINE, Deborah | 7335 Churn Creek Rd | | | | Redding | CA | 96002 | |
| 5876600 | THE WILD OAK HOMEOWNERS' ASSOCIATION | Addres on file | | | | | | | |
| 7257102 | The Williams Capital Group, L.P. | c/o DiAnne Calabrisotto | 650 5th Avenue, Floor 9 | | | New York | NY | 10019 | |
| 7257102 | The Williams Capital Group, L.P. | c/o Davis Polk & Wardell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5983973 | THE WOODROSE CAFE LLC-MENDEZ, GUSTAVO | P.O. Box 791 | | | | Garberville | CA | 95542 | |
| 5998534 | THE WOODROSE CAFE LLC-MENDEZ, GUSTAVO | P.O. Box 791 | | | | Garberville | CA | 95542 | |
| 5888512 | Theaophelus Thompson | Addres on file | | | | | | | |
| 5991831 | TheChinaPress-Ren, Hongyu | 1648 Gilbreth road | | | | Burlingame | CA | 94010 | |
| 6006392 | TheChinaPress-Ren, Hongyu | 1648 Gilbreth road | | | | Burlingame | CA | 94010 | |
| 5876601 | THEEMLING, JUSTIN | Addres on file | | | | | | | |
| 5876602 | THEHREHGOSHAY, ABRAHAM | Addres on file | | | | | | | |
| 5892652 | Theide, Michael D. | Addres on file | | | | | | | |
| 6167128 | Theiller, Rudy L | Addres on file | | | | | | | |
| 5900280 | Theimer, Ryan Keith | Addres on file | | | | | | | |
| 5991270 | THEISEN GLASS CO-JOHNSON, SUSAN | 301 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| 6005831 | THEISEN GLASS CO-JOHNSON, SUSAN | 301 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| 5876603 | Thelma and Louise No1 LLC | Addres on file | | | | | | | |
| 5876604 | Thelma and Louise No1 LLC | Addres on file | | | | | | | |
| 7725552 | THELMA K PORTA & | Addres on file | | | | | | | |
| 7725557 | THELMA M PENNELL | Addres on file | | | | | | | |
| 7725567 | THEODORE A GIANOPULOS & | Addres on file | | | | | | | |
| 7853410 | THEODORE J PHELAN | 20895 LYONS BALD MOUNTAIN RD | | | | SONORA | CA | 95370-8701 | |
| 7725597 | THEODORE N SALMINA & EVELYN M | Addres on file | | | | | | | |
| 7725604 | THEODORE P DAWSON CUST | Addres on file | | | | | | | |
| 5890817 | Theodore, Luke Matthew | Addres on file | | | | | | | |
| 5876605 | THERAFIELDS, INC. | Addres on file | | | | | | | |
| 6169435 | Therapeutic Pain Management Medical Clinic | 1335 Buenaventura Blvd Ste 100 | | | | Redding | CA | 96001-0160 | |
| 7725631 | THERESA A MUNSON | Addres on file | | | | | | | |
| 7725636 | THERESA C CHIARAMONTE TR UA | Addres on file | | | | | | | |
| 5876606 | Theresa C. Maturino, ET AL | Addres on file | | | | | | | |
| 5824280 | Theresa Carnahan Dba Healthy Option Vending | Addres on file | | | | | | | |
| 7857098 | THERESA GANONG TR UA APR 17 96 | THE THERESA GANONG REVOCABLE | LIVING TRUST | 303 S ROGERS ST | | KLAMATHFALLS | OR | 97601-4270 | |
| 7857099 | THERESA HANNAN & FREDIANI TTEES | U/A DTD AUG 12 93 THE BEVERLY M | DEELY 1993 TR | 2300 CATALPA WAY | | SANBRUNO | CA | 94066-1902 | |
| 5876607 | THERESA KALOFONOS DBA MARINE EXPRESS INC | Addres on file | | | | | | | |
| 7725660 | THERESA M CALIENDO | Addres on file | | | | | | | |
| 7725667 | THERESA MARIA EDWARDS | Addres on file | | | | | | | |
| 7725670 | THERESA MARIE CABLE | Addres on file | | | | | | | |
| 7725672 | THERESA MARIE CABLE | Addres on file | | | | | | | |
| 7266647 | Theresa Moran, Personal Representative for Thomas Moran (D) | c/o Brayton Purcell LLP | Attn: Curt F. Hennecke, Esq. | 222 Rush Landing Road | | Novato | CA | 94948-6169 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876608 | THERESA WELBORN | Addres on file | | | | | | | |
| 5982852 | THERIOT, KENNETH | Addres on file | | | | | | | |
| 5997413 | THERIOT, KENNETH | Addres on file | | | | | | | |
| 5802195 | Theriot, Lester J | Addres on file | | | | | | | |
| 5876609 | THERMAL ENERGY SOLUTIONS | Addres on file | | | | | | | |
| 6010998 | THERMO EBERLINE LLC | 27 FORGE PARKWAY | | | | FRANKLIN | MA | 02038-3135 | |
| 6011566 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY STE 10 | | | | WEST PALM BEACH | FL | 33407 | |
| 6011742 | THERMO ENVIRONMENTAL INSTRUMENTS | 27 FORGE PKWY | | | | FRANKLIN | MA | 02038 | |
| 6011434 | THERMO GAMMA-METRICS LLC | 10010 MESA RIM RD | | | | SAN DIEGO | CA | 92121 | |
| 5987324 | theron, conrad | Addres on file | | | | | | | |
| 6001885 | theron, conrad | Addres on file | | | | | | | |
| 7725709 | THETA CERVERI | Addres on file | | | | | | | |
| 6170076 | Thevenot, Mark | Addres on file | | | | | | | |
| 5899085 | Theveos, Kelly Erin | Addres on file | | | | | | | |
| 6013044 | THG ENERGY SOLUTIONS LLC | 2448 E 81ST ST STE 4960 | | | | TULSA | OK | 74137 | |
| 6178126 | Thi Ta, Tuyet | Addres on file | | | | | | | |
| 5876610 | THIAGARAJAN, SRIRAM | Addres on file | | | | | | | |
| 5864938 | Thian-Ngern, Saranya | Addres on file | | | | | | | |
| 5876611 | Thiara, Harmon | Addres on file | | | | | | | |
| 5876612 | Thibault Builders | Addres on file | | | | | | | |
| 5879693 | Thibault, Michael Lynn | Addres on file | | | | | | | |
| 5900111 | Thibodeau, Andrew | Addres on file | | | | | | | |
| 7072364 | Thibodeaux, Christy | Addres on file | | | | | | | |
| 5980290 | Thibodeaux, Linda | Addres on file | | | | | | | |
| 5993904 | Thibodeaux, Linda | Addres on file | | | | | | | |
| 5987075 | Thiel, Fritz | Addres on file | | | | | | | |
| 6001636 | Thiel, Fritz | Addres on file | | | | | | | |
| 7306512 | Thien Thanh Market, Inc | 1080 S. 10th St | | | | San Jose | CA | 95112 | |
| 7306512 | Thien Thanh Market, Inc | Cheryl Tang | Secretary of Corporation | 1080 S. 10th St | | San Jose | CA | 95112 | |
| 5986755 | Thienes, Paul | Addres on file | | | | | | | |
| 6001316 | Thienes, Paul | Addres on file | | | | | | | |
| 5876613 | Thieorem Collective LLC | Addres on file | | | | | | | |
| 7238539 | Thierry, Raymond | Addres on file | | | | | | | |
| 5983683 | Thiesen, Vicki | Addres on file | | | | | | | |
| 5998244 | Thiesen, Vicki | Addres on file | | | | | | | |
| 5900184 | Thiffault, Michael | Addres on file | | | | | | | |
| 5892030 | Thigpen, Jamila | Addres on file | | | | | | | |
| 5883967 | Thik, Lyna | Addres on file | | | | | | | |
| 5981767 | Thillard, Atty rep, Olivia | 1400 43rd Ave. | | | | San Francisco | CA | 94122 | |
| 5996134 | Thillard, Atty rep, Olivia | 1400 43rd Ave. | | | | San Francisco | CA | 94122 | |
| 5876614 | Thind, Rashid | Addres on file | | | | | | | |
| 5016042 | Thirucote, Ramachandran | Addres on file | | | | | | | |
| 5016042 | Thirucote, Ramachandran | Addres on file | | | | | | | |
| 5983692 | Thirucote, Ramachandran | Addres on file | | | | | | | |
| 5876615 | This Realm LLC | Addres on file | | | | | | | |
| 5901375 | Thivierge, Shaun | Addres on file | | | | | | | |
| 5864419 | THNC-HW CANNERY LLC | Addres on file | | | | | | | |
| 7245037 | Thom, Michael | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894215 | Thoma, Alvin L | Addres on file | | | | | | | |
| 5991314 | Thoma, Lee | Addres on file | | | | | | | |
| 6005876 | Thoma, Lee | Addres on file | | | | | | | |
| 5989154 | THOMAES, SUSAN | Addres on file | | | | | | | |
| 6003715 | THOMAES, SUSAN | Addres on file | | | | | | | |
| 5814749 | Thomas | Addres on file | | | | | | | |
| 7725724 | THOMAS A FELL & DORIS L FELL TR | Addres on file | | | | | | | |
| 7725742 | THOMAS A REGGIARDO | Addres on file | | | | | | | |
| 7853464 | THOMAS ALLAN HUNTER TR | UA MARCH 24 04 | T A HUNTER REVOCABLE LIVING TRUST | 2280 CHANCERY CT | | SANTAROSA | CA | 95403-1802 | |
| 7853465 | THOMAS ALLAN HUNTER TR | UA MARCH 24 04 | T A HUNTER REVOCABLE LIVING TRUST | 2280 CHANCERY CT | | SANTAROSA | CA | 95403-1802 | |
| 6013786 | THOMAS B MULLAHEY | Addres on file | | | | | | | |
| 5876616 | Thomas Borge | Addres on file | | | | | | | |
| 7725786 | THOMAS C ANDREWS & | Addres on file | | | | | | | |
| 7725788 | THOMAS C ANDREWS & | Addres on file | | | | | | | |
| 7857100 | THOMAS C CULLINEN | 704 PROSPECT ROW APT 3 | | | | SANMATEO | CA | 94401-2252 | |
| 5876617 | Thomas Casey | Addres on file | | | | | | | |
| 7725822 | THOMAS CRAVENS | Addres on file | | | | | | | |
| 7725823 | THOMAS CROZIER | Addres on file | | | | | | | |
| 5876618 | Thomas Cruise | Addres on file | | | | | | | |
| 7725833 | THOMAS D MORRISON & | Addres on file | | | | | | | |
| 7725834 | THOMAS D MORRISON & | Addres on file | | | | | | | |
| 7855806 | THOMAS DALE HENDERSON | 170 475 METCALFE ST | GUELPH ON N1E 4Y3 | | | GUELPH | ON | N1E 4Y3 | CANADA |
| 5876619 | Thomas DaRosa | Addres on file | | | | | | | |
| 5876620 | Thomas DaRosa | Addres on file | | | | | | | |
| 7725873 | THOMAS E NATAN | Addres on file | | | | | | | |
| 5876621 | Thomas E. Carter | Addres on file | | | | | | | |
| 7161849 | Thomas E. Zewart MD, PhD, Inc | 15 Ryan Court | | | | Monterey | CA | 93953 | |
| 7725881 | THOMAS EAMES | Addres on file | | | | | | | |
| 6012389 | THOMAS FEE | Addres on file | | | | | | | |
| 5876622 | Thomas Feucht | Addres on file | | | | | | | |
| 7857101 | THOMAS FRANKLIN ALLISON | 106 CORNELL CIR | | | | FORTSMITH | AR | 72908-8272 | |
| 7725931 | THOMAS G KYLE & | Addres on file | | | | | | | |
| 7853541 | THOMAS G PORTER | 2172 GREENWOOD AVE | | | | SANCARLOS | CA | 94070-4502 | |
| 7725940 | THOMAS G REES | Addres on file | | | | | | | |
| 7725944 | THOMAS G WATKINS & | Addres on file | | | | | | | |
| 5876623 | Thomas G. Franck, Trustee of the Franck 401K Solo Trust 01/01/2011 | Addres on file | | | | | | | |
| 6009999 | Thomas H Johnstone or Tamara L Ryan | Addres on file | | | | | | | |
| 7725967 | THOMAS H MULLIN & | Addres on file | | | | | | | |
| 7725979 | THOMAS HAROLD BAILEY | Addres on file | | | | | | | |
| 5876624 | Thomas Herman | Addres on file | | | | | | | |
| 7725987 | THOMAS I IBACH | Addres on file | | | | | | | |
| 5895224 | Thomas II, Samuel | Addres on file | | | | | | | |
| 5888483 | Thomas II, Timothy Owen | Addres on file | | | | | | | |
| 7725992 | THOMAS IRVINE | Addres on file | | | | | | | |
| 7725994 | THOMAS IRVINE | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7857102 | THOMAS J BURNS | 2770 PLEASANT HILL RD APT 306 | | | | PLEASANTHILL | CA | 94523-2047 | |
| 7726018 | THOMAS J EDWARDS & HILA F EDWARDS | Addres on file | | | | | | | |
| 7726022 | THOMAS J FOSTER | Addres on file | | | | | | | |
| 7853571 | THOMAS J WADE | 29 2ND ST | | | | SOUTHGLENSFALLS | NY | 12803-4767 | |
| 7853578 | THOMAS JOSEPH AVILA | 6204 BALDERSTONE DR | | | | SANJOSE | CA | 95120-3906 | |
| 7726074 | THOMAS JOSEPH SWIER | Addres on file | | | | | | | |
| 5893044 | Thomas Jr., Forrest Lee | Addres on file | | | | | | | |
| 5888972 | Thomas Jr., Michael | Addres on file | | | | | | | |
| 7853585 | THOMAS K TRAWEEK & | BARBARA F TRAWEEK JT TEN | 4240 TOWN CENTER BLVD APT 336 | | | ELDORADOHILLS | CA | 95762-7150 | |
| 7726112 | THOMAS L PAYNE | Addres on file | | | | | | | |
| 7726130 | THOMAS M CASEY | Addres on file | | | | | | | |
| 5876625 | Thomas M Howard, VP Construction | Addres on file | | | | | | | |
| 5876626 | Thomas M Howard, VP Construction | Addres on file | | | | | | | |
| 7726140 | THOMAS M HUGHES | Addres on file | | | | | | | |
| 7857103 | THOMAS M MOORE | C/O G B DALTON | 37 LA RANCHERIA | | | CARMELVALLEY | CA | 93924-9422 | |
| 7853615 | THOMAS M STEIN | 3544 JULIO AVE | | | | SANJOSE | CA | 95124-3124 | |
| 7857104 | THOMAS MILES SULLIVAN JR | 280 HAMPSHIRE CT | | | | DALYCITY | CA | 94015-2838 | |
| 7726172 | THOMAS N KALICH | Addres on file | | | | | | | |
| 7726176 | THOMAS N MILLER TR THOMAS N | | | | | | | | |
| 7853624 | THOMAS NEARY | 508 YOSEMITE DR | | | | SOUTHSANFRANCISCO | CA | 94080-4239 | |
| 5876627 | Thomas Neeson | Addres on file | | | | | | | |
| 7726198 | THOMAS P JANNINO | Addres on file | | | | | | | |
| 5986066 | Thomas Parker Saratoga Office-Knight, Karina | PO Box 217 | | | | Esparto | CA | 95627-0217 | |
| 6000627 | Thomas Parker Saratoga Office-Knight, Karina | 2750 Belmont Dr | | | | Davis | CA | 95618 | |
| 7726218 | THOMAS R HOGGE | Addres on file | | | | | | | |
| 7857105 | THOMAS R HOPPE | 5550 COLUMBIA DR S | | | | FRESNO | CA | 93727-6020 | |
| 7726228 | THOMAS R SMITH | Addres on file | | | | | | | |
| 7726234 | THOMAS RAYMOND SCOTT | Addres on file | | | | | | | |
| 5876628 | Thomas Sierra, LLC | Addres on file | | | | | | | |
| 7853665 | THOMAS VERNE FOGARTY JR | 500 LYNDSEY LN | | | | YUBACITY | CA | 95993-7800 | |
| 7853673 | THOMAS W BROWN JR | 735 CLOVER LN | | | | PLYMOUTHMEETING | PA | 19462-2405 | |
| 7726303 | THOMAS WAINWRIGHT QUIGLEY TR UA | Addres on file | | | | | | | |
| 7857106 | THOMAS WARNER VAN ALSTYNE | 3788 PASEO RD | | | | LIVEOAK | CA | 95953-9796 | |
| 7726314 | THOMAS Y RECKNAGEL | Addres on file | | | | | | | |
| 5876629 | Thomas, A Thampy | Addres on file | | | | | | | |
| 5888444 | Thomas, Adam Morgan | Addres on file | | | | | | | |
| 5880071 | Thomas, Adrienne L | Addres on file | | | | | | | |
| 6178813 | Thomas, Alberta | Addres on file | | | | | | | |
| 5888162 | Thomas, Andrew | Addres on file | | | | | | | |
| 5896168 | Thomas, Anitra | Addres on file | | | | | | | |
| 5984853 | THOMAS, AUBREY | Addres on file | | | | | | | |
| 5999414 | THOMAS, AUBREY | Addres on file | | | | | | | |
| 5878348 | Thomas, Benson | Addres on file | | | | | | | |
| 5981381 | Thomas, Billy | Addres on file | | | | | | | |
| 5995649 | Thomas, Billy | Addres on file | | | | | | | |
| 5890562 | Thomas, Bobby W | Addres on file | | | | | | | |
| 5889040 | Thomas, Brandon | Addres on file | | | | | | | |
| 5884199 | Thomas, Bridgette | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989574 | THOMAS, BROOKE | Addres on file | | | | | | | |
| 6004135 | THOMAS, BROOKE | Addres on file | | | | | | | |
| 5900080 | Thomas, Cherryl Lynn | Addres on file | | | | | | | |
| 5876630 | Thomas, Chris | Addres on file | | | | | | | |
| 5876631 | Thomas, Chris | Addres on file | | | | | | | |
| 5894540 | Thomas, Christopher Earl | Addres on file | | | | | | | |
| 5889090 | Thomas, Christopher M | Addres on file | | | | | | | |
| 5887024 | Thomas, Christopher Ondre | Addres on file | | | | | | | |
| 5992863 | THOMAS, CLIFFORD | Addres on file | | | | | | | |
| 6007424 | THOMAS, CLIFFORD | Addres on file | | | | | | | |
| 5879225 | Thomas, Daniel Edward | Addres on file | | | | | | | |
| 6159185 | Thomas, Danielle | Addres on file | | | | | | | |
| 5876632 | Thomas, David | Addres on file | | | | | | | |
| 5879610 | Thomas, David Lloyd | Addres on file | | | | | | | |
| 5888659 | Thomas, Demond Jabbar | Addres on file | | | | | | | |
| 5894634 | Thomas, Donna H | Addres on file | | | | | | | |
| 6009151 | THOMAS, DOREEN | Addres on file | | | | | | | |
| 5884381 | Thomas, Ekia | Addres on file | | | | | | | |
| 6178838 | Thomas, Ellis | Addres on file | | | | | | | |
| 5897895 | Thomas, Eric | Addres on file | | | | | | | |
| 6184860 | Thomas, Erica | Addres on file | | | | | | | |
| 5987684 | Thomas, Ian | Addres on file | | | | | | | |
| 6002245 | Thomas, Ian | Addres on file | | | | | | | |
| 5887981 | Thomas, Jacob Allan | Addres on file | | | | | | | |
| 5879717 | Thomas, Jason Antonio | Addres on file | | | | | | | |
| 5894921 | Thomas, Jeffery W | Addres on file | | | | | | | |
| 5897354 | Thomas, Jeffrey Charles | Addres on file | | | | | | | |
| 5881617 | Thomas, Jennifer Lynn | Addres on file | | | | | | | |
| 5887319 | Thomas, Jesse A | Addres on file | | | | | | | |
| 7151896 | Thomas, Jessica | Addres on file | | | | | | | |
| 5897522 | Thomas, Jim | Addres on file | | | | | | | |
| 5882728 | Thomas, John Ernest | Addres on file | | | | | | | |
| 5893758 | Thomas, John L. | Addres on file | | | | | | | |
| 6174809 | Thomas, Joseph Phillip | Addres on file | | | | | | | |
| 5944973 | Thomas, Joshua | Addres on file | | | | | | | |
| 5994030 | Thomas, Joshua | Addres on file | | | | | | | |
| 7462948 | Thomas, Kathryn | Addres on file | | | | | | | |
| 6123031 | Thomas, Kevin | Addres on file | | | | | | | |
| 5901601 | Thomas, Kimberly D | Addres on file | | | | | | | |
| 5989931 | THOMAS, La Tashea | Addres on file | | | | | | | |
| 6004492 | THOMAS, La Tashea | Addres on file | | | | | | | |
| 6166945 | Thomas, Laquisha | Addres on file | | | | | | | |
| 5891476 | Thomas, Leshanor | Addres on file | | | | | | | |
| 5989507 | THOMAS, LIZZERENE | Addres on file | | | | | | | |
| 6004068 | THOMAS, LIZZERENE | Addres on file | | | | | | | |
| 5882850 | Thomas, Lorena | Addres on file | | | | | | | |
| 5981883 | Thomas, Lynn | Addres on file | | | | | | | |
| 5986180 | Thomas, Lynn | Addres on file | | | | | | | |
| 5996286 | Thomas, Lynn | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000741 | Thomas, Lynn | Addres on file | | | | | | | |
| 5883876 | Thomas, Maimunatu | Addres on file | | | | | | | |
| 5982294 | THOMAS, MARGARET | Addres on file | | | | | | | |
| 5996786 | THOMAS, MARGARET | Addres on file | | | | | | | |
| 5991717 | thomas, marilyn | Addres on file | | | | | | | |
| 6006278 | thomas, marilyn | Addres on file | | | | | | | |
| 5984080 | Thomas, Mark & Emily | Addres on file | | | | | | | |
| 5998641 | Thomas, Mark & Emily | Addres on file | | | | | | | |
| 5865561 | THOMAS, MASON | Addres on file | | | | | | | |
| 5894168 | Thomas, Michael Elias | Addres on file | | | | | | | |
| 5880023 | Thomas, Michael F | Addres on file | | | | | | | |
| 5876634 | Thomas, Mike | Addres on file | | | | | | | |
| 5900311 | Thomas, Nathan Scott | Addres on file | | | | | | | |
| 5980078 | Thomas, Pamela | Addres on file | | | | | | | |
| 5993582 | Thomas, Pamela | Addres on file | | | | | | | |
| 5889504 | Thomas, Patrick J | Addres on file | | | | | | | |
| 5885165 | Thomas, Peter Steven | Addres on file | | | | | | | |
| 5886007 | Thomas, Philip L | Addres on file | | | | | | | |
| 5891922 | Thomas, Philippe Robert | Addres on file | | | | | | | |
| 5883800 | Thomas, Rhianna Ilean | Addres on file | | | | | | | |
| 5885136 | Thomas, Richard | Addres on file | | | | | | | |
| 5887751 | Thomas, Robert | Addres on file | | | | | | | |
| 6168084 | Thomas, Rosetta | Addres on file | | | | | | | |
| 6168084 | Thomas, Rosetta | Addres on file | | | | | | | |
| 6178084 | THOMAS, RUTHIE | Addres on file | | | | | | | |
| 5892142 | Thomas, Ryan K | Addres on file | | | | | | | |
| 5888734 | Thomas, Sascha Leanne | Addres on file | | | | | | | |
| 5878475 | Thomas, Sheila Ann | Addres on file | | | | | | | |
| 6184982 | Thomas, Sheri | Addres on file | | | | | | | |
| 5900917 | Thomas, Stacey L | Addres on file | | | | | | | |
| 5880398 | Thomas, Tamara Anise | Addres on file | | | | | | | |
| 5876635 | Thomas, Terry | Addres on file | | | | | | | |
| 5881669 | Thomas, Terry Allen | Addres on file | | | | | | | |
| 5983531 | Thomas, Thomas & Joanie | Addres on file | | | | | | | |
| 5998092 | Thomas, Thomas & Joanie | Addres on file | | | | | | | |
| 5886324 | Thomas, Tim | Addres on file | | | | | | | |
| 5979743 | Thomas, Tomi | Addres on file | | | | | | | |
| 5993125 | Thomas, Tomi | Addres on file | | | | | | | |
| 7151075 | Thomas, Tony | Addres on file | | | | | | | |
| 5884893 | Thomas, Tony Lynn | Addres on file | | | | | | | |
| 5989233 | Thomas, Tricia | Addres on file | | | | | | | |
| 6003794 | Thomas, Tricia | Addres on file | | | | | | | |
| 5887293 | Thomas, Ural | Addres on file | | | | | | | |
| 5834998 | Thomas, Victoria | Addres on file | | | | | | | |
| 5834998 | Thomas, Victoria | Addres on file | | | | | | | |
| 5884508 | Thomas, Vivian Antonette | Addres on file | | | | | | | |
| 5876636 | THOMASON TRACTOR CO. OF CALIFORNIA | Addres on file | | | | | | | |
| 5882438 | Thomason, David | Addres on file | | | | | | | |
| 5902025 | THOMASON, DAVID | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893246 | Thomason, Joshua Michael | Addres on file | | | | | | | |
| 5897677 | Thomason, Kathy | Addres on file | | | | | | | |
| 5876637 | Thomason, Tommy | Addres on file | | | | | | | |
| 5986945 | thomasson, shaleena | Addres on file | | | | | | | |
| 6001506 | thomasson, shaleena | Addres on file | | | | | | | |
| 5876638 | ThomasTown Builders Inc. | Addres on file | | | | | | | |
| 5897406 | Thome, Maria Gabriela | Addres on file | | | | | | | |
| 5899719 | Thomlison, Michael Scott | Addres on file | | | | | | | |
| 5880923 | Thommen, Kristopher Edward | Addres on file | | | | | | | |
| 5876639 | Thompson | Addres on file | | | | | | | |
| 6013700 | THOMPSON & FOLGER COMPANY | P.O. BOX 69007 | | | | STOCKTON | CA | 95269 | |
| 5878020 | Thompson II, Ralph Richard | Addres on file | | | | | | | |
| 5876640 | THOMPSON SUSKIND, LP | Addres on file | | | | | | | |
| 5891940 | Thompson, Andrea M | Addres on file | | | | | | | |
| 5895713 | Thompson, Anthony F | Addres on file | | | | | | | |
| 5887145 | Thompson, Barton Starr | Addres on file | | | | | | | |
| 5889105 | Thompson, Benjamin | Addres on file | | | | | | | |
| 5893565 | Thompson, Benjamin James | Addres on file | | | | | | | |
| 5015763 | Thompson, Brandon | Addres on file | | | | | | | |
| 5015763 | Thompson, Brandon | Addres on file | | | | | | | |
| 5889634 | Thompson, Brandon S. | Addres on file | | | | | | | |
| 5900147 | Thompson, Brooke Alyssa | Addres on file | | | | | | | |
| 5884540 | Thompson, Brooke B | Addres on file | | | | | | | |
| 5984475 | Thompson, Christopher | Addres on file | | | | | | | |
| 5999037 | Thompson, Christopher | Addres on file | | | | | | | |
| 6169789 | Thompson, Clifford W | Addres on file | | | | | | | |
| 5989248 | Thompson, Connie | Addres on file | | | | | | | |
| 6003809 | Thompson, Connie | Addres on file | | | | | | | |
| 5983033 | Thompson, Courtney | Addres on file | | | | | | | |
| 5997595 | Thompson, Courtney | Addres on file | | | | | | | |
| 5885383 | Thompson, Dennis Gene | Addres on file | | | | | | | |
| 5983430 | Thompson, Doug & Janice | Addres on file | | | | | | | |
| 5997991 | Thompson, Doug & Janice | Addres on file | | | | | | | |
| 5985775 | thompson, earl | Addres on file | | | | | | | |
| 6000336 | thompson, earl | Addres on file | | | | | | | |
| 5886400 | Thompson, Edward A | Addres on file | | | | | | | |
| 6159867 | THOMPSON, ELLA | Addres on file | | | | | | | |
| 5884285 | Thompson, Emily | Addres on file | | | | | | | |
| 5891177 | Thompson, Ethan Paul Kelly | Addres on file | | | | | | | |
| 5991884 | Thompson, Geoffrey | Addres on file | | | | | | | |
| 6006445 | Thompson, Geoffrey | Addres on file | | | | | | | |
| 5884925 | Thompson, Glenn E | Addres on file | | | | | | | |
| 7305654 | Thompson, Gregory | Addres on file | | | | | | | |
| 7305654 | Thompson, Gregory | Addres on file | | | | | | | |
| 5991061 | Thompson, Ileah | Addres on file | | | | | | | |
| 6005622 | Thompson, Ileah | Addres on file | | | | | | | |
| 5888673 | Thompson, James Earl | Addres on file | | | | | | | |
| 5878072 | Thompson, Jared L | Addres on file | | | | | | | |
| 5896921 | Thompson, Jason Micheal | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893040 | Thompson, Jason Ray | Addres on file | | | | | | | |
| 5987093 | THOMPSON, JEANETTE | Addres on file | | | | | | | |
| 6001654 | THOMPSON, JEANETTE | Addres on file | | | | | | | |
| 6173905 | Thompson, Jeannie | Addres on file | | | | | | | |
| 5888768 | Thompson, Jeffrey | Addres on file | | | | | | | |
| 5890977 | Thompson, Jeremiah J | Addres on file | | | | | | | |
| 5982599 | Thompson, Jess | Addres on file | | | | | | | |
| 5997152 | Thompson, Jess | Addres on file | | | | | | | |
| 5889783 | Thompson, Joel | Addres on file | | | | | | | |
| 5988316 | Thompson, Jon | Addres on file | | | | | | | |
| 6002877 | Thompson, Jon | Addres on file | | | | | | | |
| 5896806 | Thompson, Joseph M | Addres on file | | | | | | | |
| 5877863 | Thompson, Katheryn Louise | Addres on file | | | | | | | |
| 5888621 | Thompson, Kevin Wayne | Addres on file | | | | | | | |
| 5955397 | THOMPSON, KIMBERLY | Addres on file | | | | | | | |
| 5995463 | THOMPSON, KIMBERLY | Addres on file | | | | | | | |
| 5891231 | Thompson, Kirk | Addres on file | | | | | | | |
| 7279562 | Thompson, La Jeana | Addres on file | | | | | | | |
| 5884231 | Thompson, Laquania Chenelle | Addres on file | | | | | | | |
| 5885641 | Thompson, Larry Dean | Addres on file | | | | | | | |
| 5952088 | Thompson, Lawrence | Addres on file | | | | | | | |
| 5995157 | Thompson, Lawrence | Addres on file | | | | | | | |
| 7332158 | Thompson, Linda | Addres on file | | | | | | | |
| 6165493 | Thompson, Lona | Addres on file | | | | | | | |
| 5895960 | Thompson, Lorenzo | Addres on file | | | | | | | |
| 5992010 | Thompson, Margie | Addres on file | | | | | | | |
| 6006571 | Thompson, Margie | Addres on file | | | | | | | |
| 5885906 | Thompson, Mark Wayne | Addres on file | | | | | | | |
| 6169259 | Thompson, Michael | Addres on file | | | | | | | |
| 5901556 | Thompson, Michael David | Addres on file | | | | | | | |
| 5887911 | Thompson, Michael R | Addres on file | | | | | | | |
| 5991958 | thompson, nicole | Addres on file | | | | | | | |
| 6006519 | thompson, nicole | Addres on file | | | | | | | |
| 5985464 | Thompson, Patrick | Addres on file | | | | | | | |
| 6000025 | Thompson, Patrick | Addres on file | | | | | | | |
| 7485400 | Thompson, Peggy | Addres on file | | | | | | | |
| 5900295 | Thompson, Peter John | Addres on file | | | | | | | |
| 5887650 | Thompson, Randy Brian | Addres on file | | | | | | | |
| 5876641 | THOMPSON, ROB | Addres on file | | | | | | | |
| 5968532 | Thompson, Robin | Addres on file | | | | | | | |
| 5994634 | Thompson, Robin | Addres on file | | | | | | | |
| 5890791 | Thompson, Russell Barron | Addres on file | | | | | | | |
| 5896949 | Thompson, Ryan | Addres on file | | | | | | | |
| 5890105 | Thompson, Ryan Edward | Addres on file | | | | | | | |
| 5879089 | Thompson, Sabrina Lashawn | Addres on file | | | | | | | |
| 6007902 | Thompson, Sabrina v. PG&E | 4445 Oakridge Drive | | | | Tracy | CA | 95377 | |
| 6008238 | Thompson, Sabrina v. PG&E | 4445 Oakridge Drive | | | | Tracy | CA | 95377 | |
| 5901610 | Thompson, Sean Patrick | Addres on file | | | | | | | |
| 5881436 | Thompson, Sharee | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
138 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985402 | THOMPSON, SHAWN | Addres on file | | | | | | | |
| 5999963 | THOMPSON, SHAWN | Addres on file | | | | | | | |
| 5984669 | THOMPSON, THURMAN | Addres on file | | | | | | | |
| 5999230 | THOMPSON, THURMAN | Addres on file | | | | | | | |
| 5879499 | Thompson, Timothy | Addres on file | | | | | | | |
| 5890847 | Thompson, Tyler Andrew | Addres on file | | | | | | | |
| 6160822 | Thompson, William | Addres on file | | | | | | | |
| 5878048 | Thompson, Yolande Shawn | Addres on file | | | | | | | |
| 5876642 | THOMSON CONSTRUCTION INC | Addres on file | | | | | | | |
| 5860031 | THOMSON REUTERS | 610 OPPERMAN DRIVE | | | | EAGAN | MN | 55123 | |
| 6012366 | THOMSON WEST | Addres on file | | | | | | | |
| 5891205 | Thomson, Christopher Glenn | Addres on file | | | | | | | |
| 5876643 | THOMSON, JEFF | Addres on file | | | | | | | |
| 5988085 | Thomson, John | Addres on file | | | | | | | |
| 6002646 | Thomson, John | Addres on file | | | | | | | |
| 5893731 | Thomy, Nicolaus William | Addres on file | | | | | | | |
| 6154756 | Thong Dao & Feliza Delrio | Addres on file | | | | | | | |
| 5890477 | Thordarson, Christopher D | Addres on file | | | | | | | |
| 5984077 | Thoren, Kelli | Addres on file | | | | | | | |
| 5998638 | Thoren, Kelli | Addres on file | | | | | | | |
| 5876644 | Thorenfeldt, Pradienasti | Addres on file | | | | | | | |
| 5982667 | THORESON, Lowell & Audrey | Addres on file | | | | | | | |
| 5997228 | THORESON, Lowell & Audrey | Addres on file | | | | | | | |
| 5893181 | Thori, Sean Edward | Addres on file | | | | | | | |
| 5898827 | Thorla, Richard Del | Addres on file | | | | | | | |
| 5983381 | Thorley, Milon | Addres on file | | | | | | | |
| 5997942 | Thorley, Milon | Addres on file | | | | | | | |
| 5901927 | Thormahlen, Rodney Lee | Addres on file | | | | | | | |
| 5891489 | Thormann, William Fredrick | Addres on file | | | | | | | |
| 5876645 | Thorme, Melissa | Addres on file | | | | | | | |
| 5888557 | Thornberry, Jeremiah David | Addres on file | | | | | | | |
| 5985981 | Thornburg, Ryan | Addres on file | | | | | | | |
| 6000542 | Thornburg, Ryan | Addres on file | | | | | | | |
| 5898370 | Thornbury, Daniel | Addres on file | | | | | | | |
| 5887309 | Thorne III, Allan | Addres on file | | | | | | | |
| 6010000 | Thorne Lay | Addres on file | | | | | | | |
| 5984512 | Thorne, Amanda | Addres on file | | | | | | | |
| 5999073 | Thorne, Amanda | Addres on file | | | | | | | |
| 6161846 | THORNE, JAIME | Addres on file | | | | | | | |
| 5897591 | Thorne, Jomo Ahmed | Addres on file | | | | | | | |
| 5891928 | Thorne, Richard Todd | Addres on file | | | | | | | |
| 5992764 | Thorne, Terri | Addres on file | | | | | | | |
| 6007325 | Thorne, Terri | Addres on file | | | | | | | |
| 5878107 | Thornhill, Barbara | Addres on file | | | | | | | |
| 5962471 | Thornhill, Bridgette | Addres on file | | | | | | | |
| 5996162 | Thornhill, Bridgette | Addres on file | | | | | | | |
| 6008723 | Thornhill, Kaylan | Addres on file | | | | | | | |
| 5876646 | Thornton Villa LLC | Addres on file | | | | | | | |
| 5985505 | Thornton, Charles | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6000066 | Thornton, Charles | Addres on file | | | | | | | |
| 5888296 | Thornton, Ellis | Addres on file | | | | | | | |
| 5898030 | Thornton, Jameson | Addres on file | | | | | | | |
| 5876647 | THORNTON, JIM | Addres on file | | | | | | | |
| 5965486 | Thornton, Joan | Addres on file | | | | | | | |
| 5995085 | Thornton, Joan | Addres on file | | | | | | | |
| 5880909 | Thornton, John R. | Addres on file | | | | | | | |
| 5983244 | Thornton, Joseph | Addres on file | | | | | | | |
| 5997805 | Thornton, Joseph | Addres on file | | | | | | | |
| 5960727 | THORNTON, Lonnie | Addres on file | | | | | | | |
| 5995511 | THORNTON, Lonnie | Addres on file | | | | | | | |
| 5876648 | Thornton, Maria | Addres on file | | | | | | | |
| 6158556 | Thornton, Matthew | Addres on file | | | | | | | |
| 5886203 | Thornton, Matthew John | Addres on file | | | | | | | |
| 5891626 | Thornton, Ron Ray | Addres on file | | | | | | | |
| 5979449 | Thornton, Roxanne | Addres on file | | | | | | | |
| 5897021 | Thornton, Russell William | Addres on file | | | | | | | |
| 5889373 | Thornton, Steffen | Addres on file | | | | | | | |
| 5897181 | Thornton-Robinson, Venetia Ann | Addres on file | | | | | | | |
| 5881555 | Thoroddsson, Adrianne Cherie | Addres on file | | | | | | | |
| 5899774 | Thorp, Benny Lee | Addres on file | | | | | | | |
| 7461525 | Thorp, Teresa | Addres on file | | | | | | | |
| 5876650 | Thorp, Victoria | Addres on file | | | | | | | |
| 5889075 | Thorpe, Bodie F. | Addres on file | | | | | | | |
| 5901514 | Thorpe, Jonathon C | Addres on file | | | | | | | |
| 5901942 | Thorpe, Rodney | Addres on file | | | | | | | |
| 5887452 | Thorpe, Tim | Addres on file | | | | | | | |
| 5882591 | Thorpe, Tracy Marie | Addres on file | | | | | | | |
| 5897071 | Thorson, Joel Dean | Addres on file | | | | | | | |
| 5881339 | Thorson, Kurt Michael | Addres on file | | | | | | | |
| 7332766 | Thorstad, Patricia M | Addres on file | | | | | | | |
| 5983877 | Thorton, Michelle | Addres on file | | | | | | | |
| 5998438 | Thorton, Michelle | Addres on file | | | | | | | |
| 5981941 | Thorton, Ray | Addres on file | | | | | | | |
| 5996351 | Thorton, Ray | Addres on file | | | | | | | |
| 5894387 | Thorup, Brooks Christian | Addres on file | | | | | | | |
| 5901400 | Thosani, Preeti | Addres on file | | | | | | | |
| 5989415 | Thosen, Denise | Addres on file | | | | | | | |
| 6003976 | Thosen, Denise | Addres on file | | | | | | | |
| 5884216 | Thouraphanh, Tiffany Ann | Addres on file | | | | | | | |
| 5989224 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road | PO Box 85 | | | Paicines | CA | 95043 | |
| 6003785 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road | PO Box 85 | | | Paicines | CA | 95043 | |
| 5876651 | THREE CROWNS INDUSTRIAL PARK INC | Addres on file | | | | | | | |
| 5981679 | Three Restaurant | 50 E. Third Ave | | | | San Mateo | CA | 94402 | |
| 5981680 | Three Restaurant | 50 E. Third Ave | | | | San Mateo | CA | 94402 | |
| 5996014 | Three Restaurant | 50 E. Third Ave | | | | San Mateo | CA | 94402 | |
| 5996015 | Three Restaurant | 50 E. Third Ave | | | | San Mateo | CA | 94402 | |
| 5864225 | Three Rocks Solar (Q612) | Addres on file | | | | | | | |
| 5876652 | THREE WAY CHEVROLTET CO INC | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5892815 | Threlfall, Jennifer Mae | Addres on file | | | | | | | |
| 5986196 | Threshold Enterprises LTD-Goldberg, Ira | 23 Janis Way | | | | Scotts Valley | CA | 95066 | |
| 6000757 | Threshold Enterprises LTD-Goldberg, Ira | 23 Janis Way | | | | Scotts Valley | CA | 95066 | |
| 5876653 | Thrifty Payless, Inc. | Addres on file | | | | | | | |
| 5876654 | THRONE, ADAM | Addres on file | | | | | | | |
| 7233658 | Throne, William | Addres on file | | | | | | | |
| 7233658 | Throne, William | Addres on file | | | | | | | |
| 5881639 | Thrower, Nehemiah David | Addres on file | | | | | | | |
| 5876655 | THRUST IV INC | Addres on file | | | | | | | |
| 5876656 | THU LE, TINA | Addres on file | | | | | | | |
| 7857107 | THU MOWER CUST | UNDER THE LAWS OF OREGON FOR | KIMY SUSAN MOWER A MINOR | 3782 CHASING FALLS RD | | ORANGEPARK | FL | 32065-3564 | |
| 5887801 | Thude, Omar | Addres on file | | | | | | | |
| 5982588 | Thulin, Teri | Addres on file | | | | | | | |
| 5997141 | Thulin, Teri | Addres on file | | | | | | | |
| 5876657 | THUNDER NUT,  LLC | Addres on file | | | | | | | |
| 4919210 | THURBER, CRAIG | Addres on file | | | | | | | |
| 5984718 | Thuren, Lacie | Addres on file | | | | | | | |
| 5999279 | Thuren, Lacie | Addres on file | | | | | | | |
| 6030609 | Thurling, Toni M | Addres on file | | | | | | | |
| 6030609 | Thurling, Toni M | Addres on file | | | | | | | |
| 7157989 | Thurlow, John | Addres on file | | | | | | | |
| 5985687 | Thurlow, Noelle | Addres on file | | | | | | | |
| 6000248 | Thurlow, Noelle | Addres on file | | | | | | | |
| 5987186 | thurman, diane | Addres on file | | | | | | | |
| 6001747 | thurman, diane | Addres on file | | | | | | | |
| 5895361 | Thurman, Diane M | Addres on file | | | | | | | |
| 5884142 | Thurman, Donna Leann | Addres on file | | | | | | | |
| 6007712 | Thurman, Gail and Johnny | Addres on file | | | | | | | |
| 6008049 | Thurman, Gail and Johnny | Addres on file | | | | | | | |
| 5983703 | Thurman, Gail/Atty Rep | 9878 Macarthur Blvd. | | | | Oakland | CA | 94605 | |
| 5998264 | Thurman, Gail/Atty Rep | 9878 Macarthur Blvd. | | | | Oakland | CA | 94605 | |
| 5986525 | Thurman, Leslie | Addres on file | | | | | | | |
| 6001086 | Thurman, Leslie | Addres on file | | | | | | | |
| 5879103 | Thurston Jr., Ross D | Addres on file | | | | | | | |
| 5892575 | Thurston, Michael | Addres on file | | | | | | | |
| 5898720 | Thurston, Theron Alton | Addres on file | | | | | | | |
| 6014353 | THY NGUYEN | Addres on file | | | | | | | |
| 5988169 | Thyrring, Nils | Addres on file | | | | | | | |
| 6002730 | Thyrring, Nils | Addres on file | | | | | | | |
| 6128972 | ThyssenKrupp Elevator Corp. | c/o Law Office of D. Park Smith | 250 Cherry Springs Road, Suite 200 | | | Hunt | TX | 78024 | |
| 5991868 | Tia, Tony | Addres on file | | | | | | | |
| 6006429 | Tia, Tony | Addres on file | | | | | | | |
| 5876658 | Tian, Rongsheng | Addres on file | | | | | | | |
| 5876659 | Tian, Rongsheng | Addres on file | | | | | | | |
| 4987894 | Tibbets-Sandoval, Gwendolyn K | Addres on file | | | | | | | |
| 5972481 | Tibbey, William | Addres on file | | | | | | | |
| 5993688 | Tibbey, William | Addres on file | | | | | | | |
| 5984872 | TibbittsHernandez, David | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999433 | TibbittsHernandez, David | Addres on file | | | | | | | |
| 5963639 | Tiber, William | Addres on file | | | | | | | |
| 5995307 | Tiber, William | Addres on file | | | | | | | |
| 5883798 | Tibon, Leah N | Addres on file | | | | | | | |
| 5893461 | Tibulski, Joshua | Addres on file | | | | | | | |
| 5882585 | Tice, Houston Lee | Addres on file | | | | | | | |
| 5878088 | Tich, Stephanie M | Addres on file | | | | | | | |
| 5989756 | TICKNOR, SEAN | Addres on file | | | | | | | |
| 6004317 | TICKNOR, SEAN | Addres on file | | | | | | | |
| 5990606 | Tidwell Lopez, Isabel | Addres on file | | | | | | | |
| 6005167 | Tidwell Lopez, Isabel | Addres on file | | | | | | | |
| 5898290 | Tiell, Oriana Sarac | Addres on file | | | | | | | |
| 5894093 | Tieman, Laura Anne | Addres on file | | | | | | | |
| 5898594 | Tiemens, Mark T | Addres on file | | | | | | | |
| 5895023 | Tiemeyer III, William L | Addres on file | | | | | | | |
| 5885940 | Tiemeyer, John F | Addres on file | | | | | | | |
| 5876660 | Tienda Development, LLC | Addres on file | | | | | | | |
| 5878078 | Tienda, Lourdes | Addres on file | | | | | | | |
| 5899665 | Tierney, Joseph John | Addres on file | | | | | | | |
| 5864910 | TIERRA SPRINGS APARTMENTS, LP | Addres on file | | | | | | | |
| 5882142 | Tietjens, Bradley Levi | Addres on file | | | | | | | |
| 5898171 | Tieu, Tom | Addres on file | | | | | | | |
| 5876661 | Tiffany A Valles | Addres on file | | | | | | | |
| 5983643 | Tiffany, Guy | Addres on file | | | | | | | |
| 5998204 | Tiffany, Guy | Addres on file | | | | | | | |
| 5894447 | Tiffin, Susan Lynn | Addres on file | | | | | | | |
| 7241441 | Tiger Natural Gas, Inc. | Holland & Knight LLP | Attn: Leah Capritta, Esq. | 1801 California Street | Suite 5000 | Denver | CO | 80202 | |
| 7241441 | Tiger Natural Gas, Inc. | Holland & Knight LLP | Attn: Robert William Davis, Jr. | 200 S. Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| 5892212 | Tiger, Jacob L | Addres on file | | | | | | | |
| 5899815 | Tigerino Miranda, David Jaziel | Addres on file | | | | | | | |
| 5882296 | Tigerino, Walther Abraham | Addres on file | | | | | | | |
| 5980249 | Tilden, Douglass | Addres on file | | | | | | | |
| 5993854 | Tilden, Douglass | Addres on file | | | | | | | |
| 5891017 | Tilden, Michael Alexander | Addres on file | | | | | | | |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | | | | Tillamook | OR | 97141 | |
| 5895059 | Tillery, Thomas J | Addres on file | | | | | | | |
| 5992107 | Tilley, John | Addres on file | | | | | | | |
| 6006668 | Tilley, John | Addres on file | | | | | | | |
| 5883805 | Tillis, Donna Marie | Addres on file | | | | | | | |
| 5899782 | Tillisch, Jim | Addres on file | | | | | | | |
| 5901327 | Tillisch, Lindsey | Addres on file | | | | | | | |
| 5894608 | Tillisch, Megan | Addres on file | | | | | | | |
| 5981501 | Tillman, Cindy | Addres on file | | | | | | | |
| 5995812 | Tillman, Cindy | Addres on file | | | | | | | |
| 6166769 | Tillman, Gloria | Addres on file | | | | | | | |
| 5896647 | Tilly, Daniel | Addres on file | | | | | | | |
| 5876662 | TILTON, MONICA | Addres on file | | | | | | | |
| 5896246 | Tilton, Rick Joel | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5888939 | Tilton, Travis Joel | Addres on file | | | | | | | |
| 5876663 | Tim Allen Properties | Addres on file | | | | | | | |
| 6014357 | TIM BOULERICE | Addres on file | | | | | | | |
| 5876664 | TIM CRONIN | Addres on file | | | | | | | |
| 5865455 | TIM GROGAN BUILDERS | Addres on file | | | | | | | |
| 5876665 | TIM GROGAN BUILDERS INC | Addres on file | | | | | | | |
| 7726355 | TIM I PURDY | Addres on file | | | | | | | |
| 5876666 | Tim Kempf | Addres on file | | | | | | | |
| 6015834 | Tim Messer Construction Inc. | McCormick Barstow | c/o Paul Gaus | 7647 N. Fresno Street | | Fresno | CA | 93720 | |
| 6015834 | Tim Messer Construction Inc. | 32111 Rockhill Lane | | | | Auberry | CA | 93602 | |
| 5876667 | Tim Shannon | Addres on file | | | | | | | |
| 5876668 | Tim Snipes | Addres on file | | | | | | | |
| 5876669 | Tim Snipes | Addres on file | | | | | | | |
| 5876670 | Tim Tucker | Addres on file | | | | | | | |
| 5876671 | Tim Tucker | Addres on file | | | | | | | |
| 6014363 | TIM WHITCOMB | Addres on file | | | | | | | |
| 6014363 | TIM WHITCOMB | Addres on file | | | | | | | |
| 6008860 | TIM WRIGHT ELECTRICAL CONTRACTING | 123 GREEN BANK AVE | | | | PIEDMONT | CA | 94611 | |
| 5864416 | Timber Street LLC | Addres on file | | | | | | | |
| 5876672 | TIMCHUK, VLADIMIR | Addres on file | | | | | | | |
| 6165942 | Time, Marie | Addres on file | | | | | | | |
| 5876673 | TIMESPACE BERKELEY LLC | Addres on file | | | | | | | |
| 7309017 | Timiraos, Segundo M. | Addres on file | | | | | | | |
| 5982091 | TIMM, PETER | Addres on file | | | | | | | |
| 5996529 | TIMM, PETER | Addres on file | | | | | | | |
| 5986432 | Timmer, Matt | Addres on file | | | | | | | |
| 6000993 | Timmer, Matt | Addres on file | | | | | | | |
| 5892801 | Timoschuk, Vincent Scott | Addres on file | | | | | | | |
| 6014365 | TIMOTHY COLE | Addres on file | | | | | | | |
| 7726405 | TIMOTHY F NAUSIN | Addres on file | | | | | | | |
| 7853723 | TIMOTHY H REED | 5912 VARNA AVE | | | | VANNUYS | CA | 91401-4051 | |
| 6014098 | TIMOTHY HANFORD | Addres on file | | | | | | | |
| 7726431 | TIMOTHY J LUCE | Addres on file | | | | | | | |
| 7726432 | TIMOTHY J LUCE | Addres on file | | | | | | | |
| 7726444 | TIMOTHY JONES | Addres on file | | | | | | | |
| 7857108 | TIMOTHY L JACQUES | C/O CHARLES JACQUES JR | PO BOX 20 | | | NORRISCITY | IL | 62869-0020 | |
| 6010001 | Timothy Lee Caldwell | Addres on file | | | | | | | |
| 6010044 | Timothy Lee Caldwell | Addres on file | | | | | | | |
| 5876674 | TIMOTHY LINDSAY | Addres on file | | | | | | | |
| 7726465 | TIMOTHY M DEWHIRST | Addres on file | | | | | | | |
| 7726467 | TIMOTHY M DEWHIRST | Addres on file | | | | | | | |
| 6014367 | TIMOTHY MC QUADE | Addres on file | | | | | | | |
| 7726491 | TIMOTHY PARDI & | Addres on file | | | | | | | |
| 7726495 | TIMOTHY R FOLEY & NANCY R FOLEY | Addres on file | | | | | | | |
| 7726510 | TIMOTHY THEODORE GOTTLEBER | Addres on file | | | | | | | |
| 5979801 | Timpano, Ettore | Addres on file | | | | | | | |
| 5993212 | Timpano, Ettore | Addres on file | | | | | | | |
| 5985713 | Tin City Machine, Bobby Roach dba | 2295 Alban Place | | | | Cambria | CA | 93428 | |
| 6000274 | Tin City Machine, Bobby Roach dba | 2295 Alban Place | | | | Cambria | CA | 93428 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876675 | Tin Shed LLC | Addres on file | | | | | | | |
| 5876676 | Tina Best | Addres on file | | | | | | | |
| 5882135 | Tina Jones | Addres on file | | | | | | | |
| 7726540 | TINA RATTO | Addres on file | | | | | | | |
| 7593537 | Tinajero Family Trust | Addres on file | | | | | | | |
| 5980650 | Tindall, James | Addres on file | | | | | | | |
| 5982315 | TINDULA, KATHERINE | Addres on file | | | | | | | |
| 5996808 | TINDULA, KATHERINE | Addres on file | | | | | | | |
| 5883537 | Tiner, Wendy Kaye | Addres on file | | | | | | | |
| 5988625 | TING, FLORENCE | Addres on file | | | | | | | |
| 6003186 | TING, FLORENCE | Addres on file | | | | | | | |
| 5876677 | TING, JASON | Addres on file | | | | | | | |
| 5989771 | Ting, Keh Chyn | Addres on file | | | | | | | |
| 6004332 | Ting, Keh Chyn | Addres on file | | | | | | | |
| 5983912 | Ting, Lilly | Addres on file | | | | | | | |
| 5998473 | Ting, Lilly | Addres on file | | | | | | | |
| 5890119 | Tingle, Joseph Ryan | Addres on file | | | | | | | |
| 5987652 | Tingley, Walter | Addres on file | | | | | | | |
| 6002213 | Tingley, Walter | Addres on file | | | | | | | |
| 5897691 | Tinker, Abigail | Addres on file | | | | | | | |
| 5982059 | Tinoco, Angel | Addres on file | | | | | | | |
| 5996488 | Tinoco, Angel | Addres on file | | | | | | | |
| 5986471 | TINSLEY, ALICIA | Addres on file | | | | | | | |
| 6001032 | TINSLEY, ALICIA | Addres on file | | | | | | | |
| 5884449 | Tinsley, Brandie | Addres on file | | | | | | | |
| 5982802 | TINSLEY, ED | Addres on file | | | | | | | |
| 5988192 | TINSLEY, ED | Addres on file | | | | | | | |
| 5997363 | TINSLEY, ED | Addres on file | | | | | | | |
| 6002753 | TINSLEY, ED | Addres on file | | | | | | | |
| 6170315 | Tinsley, Francine | Addres on file | | | | | | | |
| 7147290 | Tint, Lawrence | Addres on file | | | | | | | |
| 5878958 | Tiongson, Luis Inco | Addres on file | | | | | | | |
| 5979907 | Tippit, Derek | Addres on file | | | | | | | |
| 5993329 | Tippit, Derek | Addres on file | | | | | | | |
| 5882079 | Tipton, Rachel Lenora | Addres on file | | | | | | | |
| 5891716 | Tipton, Troy | Addres on file | | | | | | | |
| 5888375 | Tirado, Jose Juan | Addres on file | | | | | | | |
| 5878155 | Tirado, Ricardo | Addres on file | | | | | | | |
| 5900159 | Tironeac Ramos, Alina | Addres on file | | | | | | | |
| 5894641 | Tiscareno, Alan D | Addres on file | | | | | | | |
| 5885283 | Tiscareno, David Raul | Addres on file | | | | | | | |
| 5982834 | Tisdale, Darrin | Addres on file | | | | | | | |
| 5997395 | Tisdale, Darrin | Addres on file | | | | | | | |
| 6174340 | Tisdale, Darrin SR | Addres on file | | | | | | | |
| 5896574 | Tisdale, Eric Leroy | Addres on file | | | | | | | |
| 5889773 | Tisdale, Garrett Kenneth | Addres on file | | | | | | | |
| 5991410 | Titan Management Group, LLC-Cortez, Javier | 72 Tehama St | | | | San Francisco | CA | 94105 | |
| 6005971 | Titan Management Group, LLC-Cortez, Javier | 72 Tehama St | | | | San Francisco | CA | 94105 | |
| 5876678 | TITAN REAL STATE GROUP INC | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976142 | Titanic Lounge (Gangway), Lee Jung | Titanic Lounge | 354 2nd Ave. Apt 2 | | | San Francisco | CA | 94118 | |
| 5993109 | Titanic Lounge (Gangway), Lee Jung | 354 2nd Ave Apt 2 | | | | San Francisco | CA | 94118 | |
| 5876680 | Titanium Capital Investments 01 Alpha, LLC | Addres on file | | | | | | | |
| 5902026 | TITONE, BONNIE | Addres on file | | | | | | | |
| 7335047 | Titone, Bonnie B | Addres on file | | | | | | | |
| 5882456 | Titone, Bonnie Beth | Addres on file | | | | | | | |
| 5988641 | Titsworth, Carl | Addres on file | | | | | | | |
| 5988695 | Titsworth, Carl | Addres on file | | | | | | | |
| 6003202 | Titsworth, Carl | Addres on file | | | | | | | |
| 6003256 | Titsworth, Carl | Addres on file | | | | | | | |
| 5991153 | Titsworth, Michael | Addres on file | | | | | | | |
| 6005714 | Titsworth, Michael | Addres on file | | | | | | | |
| 7332782 | Tittle, Debbie | Addres on file | | | | | | | |
| 5989347 | Titus Taylor, Catherine | Addres on file | | | | | | | |
| 6003908 | Titus Taylor, Catherine | Addres on file | | | | | | | |
| 5897182 | Titus, April Donnella | Addres on file | | | | | | | |
| 5979955 | Titus, John | Addres on file | | | | | | | |
| 5993408 | Titus, John | Addres on file | | | | | | | |
| 4985014 | Titus, Leona A | Addres on file | | | | | | | |
| 5988496 | Titus, Michael | Addres on file | | | | | | | |
| 6003057 | Titus, Michael | Addres on file | | | | | | | |
| 5886809 | Titus, S R | Addres on file | | | | | | | |
| 5896709 | Tiu V, Virginia | Addres on file | | | | | | | |
| 5897185 | Tiu, Irene S | Addres on file | | | | | | | |
| 5876681 | Tiu, Jennifer | Addres on file | | | | | | | |
| 5898143 | Tiu, Teresa | Addres on file | | | | | | | |
| 5992259 | Tiwari, Abhinav | Addres on file | | | | | | | |
| 6006820 | Tiwari, Abhinav | Addres on file | | | | | | | |
| 5878778 | Tiwary, Nivedita | Addres on file | | | | | | | |
| 5981728 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road | 4266 Santa Rosa Ave | | | Santa Rosa | CA | 95404 | |
| 5996071 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road | 4266 Santa Rosa Ave | | | Santa Rosa | CA | 95404 | |
| 5895223 | Tjhin, Paulus Tje-Joeng | Addres on file | | | | | | | |
| 5884879 | Tkachenko, Mark S | Addres on file | | | | | | | |
| 5889261 | Tkachenko, Nikolas | Addres on file | | | | | | | |
| 5886910 | TKACHENKO, NORMAN | Addres on file | | | | | | | |
| 5899012 | Tkachenko-Rad, Natalie | Addres on file | | | | | | | |
| 5876682 | TKACHUK, MAKSYM | Addres on file | | | | | | | |
| 5898798 | Tkachuk, Timofey | Addres on file | | | | | | | |
| 7227752 | Tkal, Anastasia | Addres on file | | | | | | | |
| 5864941 | TKR HOMES, INC. | Addres on file | | | | | | | |
| 5876683 | TL 361, LLC | Addres on file | | | | | | | |
| 5876684 | TL 361, LLC | Addres on file | | | | | | | |
| 5865597 | TL MCCRACKEN ATTORNEY AT LAW | Addres on file | | | | | | | |
| 6008419 | TL PROPERTIES, LP | 3300 DOUGLAS BLDG 400 STE 450 | | | | ROSEVILLE | CA | 95661 | |
| 5876685 | TLEIMAT, NAHEL | Addres on file | | | | | | | |
| 7790053 | TLFI Investments B, LLC | Attn: Joshua Peck | 2100 McKinney Avenue, Suite 1500 | | | Dallas | TX | 75201 | |
| 7790053 | TLFI Investments B, LLC | Vinson & Elkins LLP | Attn: John Kupiec | The Grace Building | 1114 Avenue of the Americas, 32nd Floor | New York | NY | 10036-7708 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864226 | T-Line Eurus Avenal Affiliates LLC NU (0029,0035,0036-WD) | Addres on file | | | | | | | |
| 5876686 | TM SAN JOSE 78 LLC | Addres on file | | | | | | | |
| 5864711 | TM SAN JOSE 78, LLC | Addres on file | | | | | | | |
| 5876687 | TM SAN JOSE 78, LLC | Addres on file | | | | | | | |
| 6148723 | TMAK CONSTRUCTION | 1310 MURCHISON DR | | | | MILLBRAE | CA | 94030 | |
| 5876688 | T-MOBILE | Addres on file | | | | | | | |
| 5876689 | T-MOBILE | Addres on file | | | | | | | |
| 5876690 | T-Mobile USA | Addres on file | | | | | | | |
| 5876691 | T-Mobile USA | Addres on file | | | | | | | |
| 5876692 | T-Mobile USA | Addres on file | | | | | | | |
| 5876693 | T-Mobile USA, Inc. | Addres on file | | | | | | | |
| 5876694 | T-Mobile USA, Inc. | Addres on file | | | | | | | |
| 5876695 | T-Mobile USA, Inc. | Addres on file | | | | | | | |
| 5876696 | T-Mobile USA, Inc. | Addres on file | | | | | | | |
| 5876697 | T-Mobile USA, Inc. | Addres on file | | | | | | | |
| 5876698 | T-Mobile USA, Inc. | Addres on file | | | | | | | |
| 5876699 | T-Mobile USA, Inc. | Addres on file | | | | | | | |
| 5876700 | T-Mobile USA, Inc. | Addres on file | | | | | | | |
| 5876701 | T-Mobile USA, Inc. | Addres on file | | | | | | | |
| 5876702 | T-Mobile West | Addres on file | | | | | | | |
| 5876703 | T-Mobile West | Addres on file | | | | | | | |
| 5876704 | T-Mobile West | Addres on file | | | | | | | |
| 5876705 | T-Mobile West | Addres on file | | | | | | | |
| 5876706 | T-Mobile West | Addres on file | | | | | | | |
| 5876707 | T-Mobile West | Addres on file | | | | | | | |
| 5876708 | T-Mobile West Corpaoration | Addres on file | | | | | | | |
| 5876709 | T-Mobile West Corparation | Addres on file | | | | | | | |
| 5876710 | T-Mobile West Corporation | Addres on file | | | | | | | |
| 6008451 | T-Mobile West LLC | 1755 Creekside Oaks, Ste 190 | | | | SACRAMENTO | CA | 95833 | |
| 6008770 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | | | | CONCORD | CA | 94520 | |
| 6008876 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | | | | CONCORD | CA | 94520 | |
| 6008924 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | | | | CONCORD | CA | 94520 | |
| 6008959 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | | | | CONCORD | CA | 94520 | |
| 6008968 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | | | | CONCORD | CA | 94520 | |
| 6008970 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | | | | CONCORD | CA | 94520 | |
| 6009037 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | | | | CONCORD | CA | 94520 | |
| 6009068 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | | | | CONCORD | CA | 94520 | |
| 6009098 | T-Mobile West LLC | 1855 Gateway Blvd 9th Floor | | | | CONCORD | CA | 94520 | |
| 5864853 | T-MOBILE WEST LLC | Addres on file | | | | | | | |
| 5876711 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876712 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876713 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876714 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876715 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876716 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876717 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876718 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876719 | T-Mobile West LLC | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876720 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876721 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876722 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876723 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876724 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876725 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876726 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876727 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876728 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876729 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876730 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876731 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876732 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876733 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876734 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876735 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876736 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876737 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876738 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876739 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876740 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876741 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876742 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876743 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876744 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876745 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876746 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876747 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876748 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876749 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876750 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876751 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876752 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5876753 | T-Mobile West LLC | Addres on file | | | | | | | |
| 5990167 | TMS AUTOMOTIVE-LEE, TONY | 1125 9TH AVE | | | | OAKLAND | CA | 94501 | |
| 6004728 | TMS AUTOMOTIVE-LEE, TONY | 1125 9TH AVE | | | | OAKLAND | CA | 94501 | |
| 5876754 | TMW & Associates, Inc | Addres on file | | | | | | | |
| 5876755 | TNHC Russell Ranch LLC | Addres on file | | | | | | | |
| 5876756 | TNHC Russell Ranch LLC | Addres on file | | | | | | | |
| 5980520 | TNU, Inc. - Nelson, Tom | PO Box 339 | Behind 1173 Los Olivos Ave, Los Osos, CA | | | Lockwood | CA | 93932 | |
| 5994193 | TNU, Inc. - Nelson, Tom | PO Box 339 | Behind 1173 Los Olivos Ave, Los Osos, CA | | | Lockwood | CA | 93932 | |
| 5895776 | To, Brian Man | Addres on file | | | | | | | |
| 5899698 | Toback, Scott Ryan | Addres on file | | | | | | | |
| 5887118 | Tobar, Fredy | Addres on file | | | | | | | |
| 5882564 | Tobey, Carol Anne | Addres on file | | | | | | | |
| 5864540 | TOBIAS, JOHN | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5895565 | Tobias, Ralph E | Addres on file | | | | | | | |
| 5986149 | TOBIS, ROBERT E | Addres on file | | | | | | | |
| 6000710 | TOBIS, ROBERT E | Addres on file | | | | | | | |
| 5876757 | Toboni, Joseph | Addres on file | | | | | | | |
| 5876758 | TOBONI, PAUL | Addres on file | | | | | | | |
| 7726550 | TOBY S CEDARQUIST | Addres on file | | | | | | | |
| 5876759 | TOCCI, NICOLE | Addres on file | | | | | | | |
| 7853764 | TODD A HARVEY | 1401 PARK RD | | | | MOUNTVERNON | OH | 43050-3862 | |
| 6014368 | TODD BIT-REGONINI | 901 MARINERS AVENUE BLVD, 7TH FLOOR | | | | SAN MATEO | CA | 94404 | |
| 5985964 | Todd Companies-Brigman, Zackery | PO Box 6820 | | | | Visalia | CA | 93290 | |
| 6000525 | Todd Companies-Brigman, Zackery | PO Box 6820 | | | | Visalia | CA | 93290 | |
| 7726568 | TODD D SMITH | Addres on file | | | | | | | |
| 7726570 | TODD D SMITH | Addres on file | | | | | | | |
| 7853771 | TODD FOX | 740 30TH AVE SPC 112 | | | | SANTACRUZ | CA | 95062-5053 | |
| 6014369 | TODD LLOYD | Addres on file | | | | | | | |
| 5876760 | Todd Organic Orchards, Inc. | Addres on file | | | | | | | |
| 5876761 | Todd Taylor | Addres on file | | | | | | | |
| 5876762 | TODD VENTURA | Addres on file | | | | | | | |
| 5983356 | Todd, Eric | Addres on file | | | | | | | |
| 5997917 | Todd, Eric | Addres on file | | | | | | | |
| 5876763 | TODD, LINDA | Addres on file | | | | | | | |
| 5985412 | Todd, Stephanie | Addres on file | | | | | | | |
| 5999973 | Todd, Stephanie | Addres on file | | | | | | | |
| 5987745 | Todd, Vicki | Addres on file | | | | | | | |
| 6002306 | Todd, Vicki | Addres on file | | | | | | | |
| 5881047 | Todd, Zeletha Lorraine | Addres on file | | | | | | | |
| 6009257 | TODD-SARABI, KENYA | Addres on file | | | | | | | |
| 5876764 | TODEREAN, HEATHER | Addres on file | | | | | | | |
| 5882203 | Todi, Maxwell | Addres on file | | | | | | | |
| 5985466 | Tognazzini, Bruce | Addres on file | | | | | | | |
| 6000027 | Tognazzini, Bruce | Addres on file | | | | | | | |
| 7233537 | Togneri, Gabriel | Addres on file | | | | | | | |
| 7233537 | Togneri, Gabriel | Addres on file | | | | | | | |
| 5876765 | Tognetti, Gary | Addres on file | | | | | | | |
| 5988004 | Toivola, Cheryl | Addres on file | | | | | | | |
| 6002565 | Toivola, Cheryl | Addres on file | | | | | | | |
| 5897131 | Tokarchuk, Alex Peter | Addres on file | | | | | | | |
| 5896756 | Tokevich, Andrea L | Addres on file | | | | | | | |
| 5983518 | Tokhi, Ghulam | Addres on file | | | | | | | |
| 5998079 | Tokhi, Ghulam | Addres on file | | | | | | | |
| 5988021 | Toki, John | Addres on file | | | | | | | |
| 6002582 | Toki, John | Addres on file | | | | | | | |
| 5888244 | Tokiwa, Scott | Addres on file | | | | | | | |
| 5981722 | Tokyo Steak House, Moua, John | 1865 Herndon Ave, Ste H | | | | Clovis | CA | 93611 | |
| 5996061 | Tokyo Steak House, Moua, John | 1865 Herndon Ave, Ste H | | | | Clovis | CA | 93611 | |
| 5981735 | Tokyo Steakhouse, John Moua | 1865 Herndon Ave, Ste H | | | | Clovis | CA | 93611 | |
| 5996078 | Tokyo Steakhouse, John Moua | 1865 Herndon Ave, Ste H | | | | Clovis | CA | 93611 | |
| 5988856 | Toland, Gary | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
148 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003417 | Toland, Gary | Addres on file | | | | | | | |
| 5897856 | Toland-Yeh, Jimmy | Addres on file | | | | | | | |
| 5888171 | Tolbert, Tracy D | Addres on file | | | | | | | |
| 5982145 | TOLEDO, MARIA | Addres on file | | | | | | | |
| 5996594 | TOLEDO, MARIA | Addres on file | | | | | | | |
| 5990563 | TOLEDO,PEDRO-ARBOCCO, JUANJOSE | 101 2ND ST STE 190 | | | | PETALUMA | CA | 94952 | |
| 6005124 | TOLEDO,PEDRO-ARBOCCO, JUANJOSE | 101 2ND ST STE 190 | | | | PETALUMA | CA | 94952 | |
| 5962949 | Tolentino, Amador | Addres on file | | | | | | | |
| 5995356 | Tolentino, Amador | Addres on file | | | | | | | |
| 5983915 | Tolentino, Andrea | Addres on file | | | | | | | |
| 5998476 | Tolentino, Andrea | Addres on file | | | | | | | |
| 5897169 | Tolentino, Sabrina Stephanie | Addres on file | | | | | | | |
| 5886615 | Toler, Jeffrey k | Addres on file | | | | | | | |
| 5876766 | Toll Brothers | Addres on file | | | | | | | |
| 5876767 | TOLL BROTHERS INC | Addres on file | | | | | | | |
| 5876768 | TOLL BROTHERS INC | Addres on file | | | | | | | |
| 5864425 | Toll Brothers Inc. | Addres on file | | | | | | | |
| 5864561 | Toll Brothers Inc. | Addres on file | | | | | | | |
| 5876769 | TOLL BROTHERS INC. | Addres on file | | | | | | | |
| 5876770 | TOLL BROTHERS INC. | Addres on file | | | | | | | |
| 5865704 | Toll Brothers, Inc. | Addres on file | | | | | | | |
| 5876771 | Toll Brothers, Inc. | Addres on file | | | | | | | |
| 5876772 | Toll Brothers, Inc. | Addres on file | | | | | | | |
| 5876773 | Toll Brothers, Inc. | Addres on file | | | | | | | |
| 5876774 | Toll Brothers, Inc. | Addres on file | | | | | | | |
| 5876775 | Toll Brothers, Inc. | Addres on file | | | | | | | |
| 5864888 | Toll Ca III, L.P. | Addres on file | | | | | | | |
| 5876776 | TOLL WEST COAST LLC | Addres on file | | | | | | | |
| 5876777 | TOLL WEST COAST LLC | Addres on file | | | | | | | |
| 5876778 | TOLL WEST COAST LLC | Addres on file | | | | | | | |
| 5876779 | TOLL WEST COAST LLC | Addres on file | | | | | | | |
| 5876780 | TOLL WEST COAST LLC | Addres on file | | | | | | | |
| 5876781 | TOLL WEST COAST LLC | Addres on file | | | | | | | |
| 5876782 | TOLL WEST COAST LLC | Addres on file | | | | | | | |
| 5876783 | TOLL WEST COAST LLC | Addres on file | | | | | | | |
| 5876784 | TOLL WEST COAST LLC. | Addres on file | | | | | | | |
| 5876785 | TOLL WEST COAST LLC. | Addres on file | | | | | | | |
| 5876786 | TOLL WEST COAST LLC. | Addres on file | | | | | | | |
| 5876787 | TOLL WEST COAST LLC. | Addres on file | | | | | | | |
| 5885368 | Tollakson, Daniel E | Addres on file | | | | | | | |
| 5890602 | Tollefson, Neven | Addres on file | | | | | | | |
| 6182683 | Toller, Svetlana V | Addres on file | | | | | | | |
| 5900876 | Tollera, Natinael | Addres on file | | | | | | | |
| 5982311 | Tolleson, Corey | Addres on file | | | | | | | |
| 5996804 | Tolleson, Corey | Addres on file | | | | | | | |
| 5887851 | Tolley, Matt | Addres on file | | | | | | | |
| 5894382 | Tolley, Shannan Dale | Addres on file | | | | | | | |
| 5864577 | TOLMACHOFF, DAVID JOHN | Addres on file | | | | | | | |
| 6174393 | Tolon, Pamela | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979714 | Toloy, Rosanna | Addres on file | | | | | | | |
| 5993090 | Toloy, Rosanna | Addres on file | | | | | | | |
| 5912900 | Tolver, Adolphus | Addres on file | | | | | | | |
| 5993058 | Tolver, Adolphus | Addres on file | | | | | | | |
| 5864495 | TOM BENGARD RANCH INC | Addres on file | | | | | | | |
| 6014438 | TOM BENNINGHOVEN | Addres on file | | | | | | | |
| 5876788 | Tom Bors c/o SunCal | Addres on file | | | | | | | |
| 5877789 | Tom Dalzell, Business Manager | International Brotherhood of Electrical Workers | 30 Orange Tree Circle | | | Vacaville | CA | 95687 | |
| 6014370 | TOM DAUTERMAN | Addres on file | | | | | | | |
| 5876789 | Tom Gamette | Addres on file | | | | | | | |
| 5876790 | Tom Gamette | Addres on file | | | | | | | |
| 6012838 | TOM GENTRY CALIFORNIA COMPANY | P.O. BOX 295 | | | | HONOLULU | HI | 96809-0295 | |
| 7857109 | TOM HOSHIYAMA JR & | GAYLENE A HOSHIYAMA | COMMUNITY PROPERTY | 1 ROBINHOOD DR | | SANFRANCISCO | CA | 94127-1624 | |
| 5876791 | Tom Kuntz | Addres on file | | | | | | | |
| 5876792 | TOM REYNOLDS GC INC | Addres on file | | | | | | | |
| 5876793 | TOM SALCIDO DBA CROWN PROPERTY MANAGEMENT | Addres on file | | | | | | | |
| 5984285 | Tom Santoro Trans Inc-Santoro, Tom | PO Box 6166 | | | | Salinas | CA | 93912 | |
| 5998846 | Tom Santoro Trans Inc-Santoro, Tom | PO Box 6166 | | | | Salinas | CA | 93912 | |
| 5876794 | Tom Wilson | Addres on file | | | | | | | |
| 5876795 | Tom Wilson | Addres on file | | | | | | | |
| 5876796 | Tom Wilson | Addres on file | | | | | | | |
| 5876797 | Tom Wilson | Addres on file | | | | | | | |
| 5992152 | TOM, DAVID | Addres on file | | | | | | | |
| 6006713 | TOM, DAVID | Addres on file | | | | | | | |
| 5876798 | TOM, ERIC | Addres on file | | | | | | | |
| 5899586 | Tom, Eric | Addres on file | | | | | | | |
| 5991163 | Tom, Howard | Addres on file | | | | | | | |
| 6005724 | Tom, Howard | Addres on file | | | | | | | |
| 5885122 | Tom, Johnnie F | Addres on file | | | | | | | |
| 5882994 | Tom, Linnie | Addres on file | | | | | | | |
| 5876799 | Tom, Mary | Addres on file | | | | | | | |
| 5882992 | Tom, Pamela S | Addres on file | | | | | | | |
| 5879180 | Tom, Sandy N S | Addres on file | | | | | | | |
| 5895243 | Tom, Stanley F | Addres on file | | | | | | | |
| 5885758 | Tom, Wayland N | Addres on file | | | | | | | |
| 5879292 | Toman, Mark | Addres on file | | | | | | | |
| 5952146 | Tomas Silva, Margarita | Addres on file | | | | | | | |
| 5995163 | Tomas Silva, Margarita | Addres on file | | | | | | | |
| 7332476 | Tomas, Juana | Addres on file | | | | | | | |
| 5888126 | Tomasello, Scot | Addres on file | | | | | | | |
| 5876800 | Tomasetti, George | Addres on file | | | | | | | |
| 5980468 | Tomasi, Michael & Theresa | Addres on file | | | | | | | |
| 5994134 | Tomasi, Michael & Theresa | Addres on file | | | | | | | |
| 5887805 | Tomasi, Michael L | Addres on file | | | | | | | |
| 5980543 | Tomasini, Wayne & Anna | Addres on file | | | | | | | |
| 5994233 | Tomasini, Wayne & Anna | Addres on file | | | | | | | |
| 5981203 | TOMASO, DENISE | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5995209 | TOMASO, DENISE | Addres on file | | | | | | | |
| 5889575 | Tomasulo, David | Addres on file | | | | | | | |
| 5901997 | Tomcala, Karen | Addres on file | | | | | | | |
| 4988496 | Tomei, William J | Addres on file | | | | | | | |
| 7726637 | TOMELENE J CAMPBELL | Addres on file | | | | | | | |
| 6174415 | Tomines, Rhea | Addres on file | | | | | | | |
| 5878294 | Tominov, Michelle Guevarra | Addres on file | | | | | | | |
| 5885252 | Tomka, Minerva M | Addres on file | | | | | | | |
| 6164636 | Tomko, Madeline | Addres on file | | | | | | | |
| 6158060 | TOMLIN, NORA JEAN | Addres on file | | | | | | | |
| 5987748 | TOMLINSOM, DONALD | Addres on file | | | | | | | |
| 6002309 | TOMLINSOM, DONALD | Addres on file | | | | | | | |
| 5954663 | Tomlinson, Dorene | Addres on file | | | | | | | |
| 5996647 | Tomlinson, Dorene | Addres on file | | | | | | | |
| 5877799 | Tomljanovic, Justin Michael | Addres on file | | | | | | | |
| 7726643 | TOMMIE LOU RENNEY TR UA NOV 15 | Addres on file | | | | | | | |
| 5991369 | Tomovick, Gary | Addres on file | | | | | | | |
| 6005930 | Tomovick, Gary | Addres on file | | | | | | | |
| 5898123 | Tomovick, Gary Alan | Addres on file | | | | | | | |
| 6009259 | TOMPKINS, DONNA | Addres on file | | | | | | | |
| 5879950 | Tompos, Eszter | Addres on file | | | | | | | |
| 6008650 | TOMSIC, GARY | Addres on file | | | | | | | |
| 5876801 | Ton, Tri | Addres on file | | | | | | | |
| 5876801 | Ton, Tri | Addres on file | | | | | | | |
| 5876802 | TONA, CONRAD | Addres on file | | | | | | | |
| 5879583 | Tonarelli, Sergio | Addres on file | | | | | | | |
| 5879969 | Tonegato, Brian | Addres on file | | | | | | | |
| 5990173 | Tonelli, Gina | Addres on file | | | | | | | |
| 6004734 | Tonelli, Gina | Addres on file | | | | | | | |
| 5895652 | Tonetti, Curtis Lee | Addres on file | | | | | | | |
| 5893645 | Tonetti, Justin Adam | Addres on file | | | | | | | |
| 5895587 | Toney, Lorin L | Addres on file | | | | | | | |
| 5880736 | Toney, Regina | Addres on file | | | | | | | |
| 5885439 | Tong, Aaron Tak | Addres on file | | | | | | | |
| 5891664 | Tong, Allen F | Addres on file | | | | | | | |
| 7263217 | Tong, Amy | Addres on file | | | | | | | |
| 5894762 | Tong, Bonnie | Addres on file | | | | | | | |
| 5896427 | Tong, Donna P | Addres on file | | | | | | | |
| 5879793 | Tong, Jung Soo | Addres on file | | | | | | | |
| 5982697 | Tong, Loretta | Addres on file | | | | | | | |
| 5997258 | Tong, Loretta | Addres on file | | | | | | | |
| 5882688 | Tong, Sandra L | Addres on file | | | | | | | |
| 5876803 | TONG, STEVEN | Addres on file | | | | | | | |
| 5896136 | Tong, Suzanne | Addres on file | | | | | | | |
| 5898517 | Tong, Tedman | Addres on file | | | | | | | |
| 7726659 | TONI ANN FRAZIER | Addres on file | | | | | | | |
| 5987490 | Tonick, Shanean | Addres on file | | | | | | | |
| 6002051 | Tonick, Shanean | Addres on file | | | | | | | |
| 7726669 | TONITA M MARTINEZ-WILLIAMS & | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7726670 | TONITA M MARTINEZ-WILLIAMS & | Addres on file | | | | | | | |
| 5887556 | Tonn, Travis | Addres on file | | | | | | | |
| 5891913 | Tonne, Theodore Jay | Addres on file | | | | | | | |
| 5865720 | TONY AND NANCY THOMAS DBA THOMAS DAIRY | Addres on file | | | | | | | |
| 5876804 | Tony Dixon, Complete Wireless * | Addres on file | | | | | | | |
| 7857110 | TONY J GUERRERO & | INEZ GUERRERO JT TEN | C/O JEANETTE ZWEIGLE | 211 SANTA ROSA AVE | | MOUNTAINVIEW | CA | 94043-4731 | |
| 5876805 | TONY LAW DBA KUALITY CONSTRUCTION | Addres on file | | | | | | | |
| 6014371 | TONY LAWLOR | Addres on file | | | | | | | |
| 5876806 | Tony Martino | Addres on file | | | | | | | |
| 5876807 | Tony Martino | Addres on file | | | | | | | |
| 5876808 | Tony Pittore | Addres on file | | | | | | | |
| 5865498 | TONY RAMOS FARM INC. | Addres on file | | | | | | | |
| 5876809 | TONY SILVA | Addres on file | | | | | | | |
| 5876810 | Tony Tran | Addres on file | | | | | | | |
| 7726689 | TONYA ANDRYSICK & | Addres on file | | | | | | | |
| 7726692 | TONYA MADISON OCLAIRE | Addres on file | | | | | | | |
| 6040179 | Tony's Landscaping & Maintenance | PO Box 3246 | | | | Turlock | CA | 95381 | |
| 6040179 | Tony's Landscaping & Maintenance | Antonio Julio Trigo | 2983 Grand Oak CT | | | Turlock | CA | 95382 | |
| 5987178 | Tony's Market-Cha, Sang | 2034 N Main St. | store | | | Salinas | CA | 93906 | |
| 6001739 | Tony's Market-Cha, Sang | 2034 N Main St. | store | | | Salinas | CA | 93906 | |
| 5982846 | Tonys One Stop, Manjit Kaur | 2407 N Fruit Ave | | | | Fresno | CA | 93705 | |
| 5997407 | Tonys One Stop, Manjit Kaur | 2407 N Fruit Ave | | | | Fresno | CA | 93705 | |
| 5876811 | TOOL TIME CORPORATION | Addres on file | | | | | | | |
| 5992928 | TOOLE, TAYLOR | Addres on file | | | | | | | |
| 6007489 | TOOLE, TAYLOR | Addres on file | | | | | | | |
| 5982128 | Toomey, Carol | Addres on file | | | | | | | |
| 5996577 | Toomey, Carol | Addres on file | | | | | | | |
| 5876812 | TOOR FARMING | Addres on file | | | | | | | |
| 6009365 | TOOR, HARINDER | Addres on file | | | | | | | |
| 5891522 | Toothman, Daniel Brook | Addres on file | | | | | | | |
| 5987700 | Top Cafe-Kuang, Zhen Ping | 1075 S De Anza Blvd | | | | San Jose | CA | 95129 | |
| 6002261 | Top Cafe-Kuang, Zhen Ping | 1075 S De Anza Blvd | | | | San Jose | CA | 95129 | |
| 5876813 | Top Flavor Farms | Addres on file | | | | | | | |
| 5876814 | Top Flavor Farms, Inc | Addres on file | | | | | | | |
| 5876815 | Top Shed Vineyards LLC | Addres on file | | | | | | | |
| 6008896 | Top Step Land Company | 119 ALBERS RD | | | | MODESTO | CA | 95357 | |
| 6009017 | Topaz Inc. | 1029 El Camino Real | | | | MENLO PARK | CA | 94025 | |
| 7307724 | Topaz Solar Farms LLC | Attn: General Counsel | 17200 North Perimeter Drive, Suite 202 | | | Scottsdale | AZ | 85255 | |
| 7307724 | Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attention: Jeffrey C. Krause, Alan Moskowitz | 333 S. Grand Avenue | | Los Angeles | CA | 90071 | |
| 7335337 | Topete, Miguel | Addres on file | | | | | | | |
| 5989308 | Topnotch Hair Design-Godwin, Raeshelle | 2822 San Pablo Ave | | | | Berkeley | CA | 94702 | |
| 6003869 | Topnotch Hair Design-Godwin, Raeshelle | 2822 San Pablo Ave | | | | Berkeley | CA | 94702 | |
| 5876816 | TOPPING, DANA | Addres on file | | | | | | | |
| 6008983 | TOPPING, JENNY | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007903 | Topping, Stephanie | Addres on file | | | | | | | |
| 6008239 | Topping, Stephanie | Addres on file | | | | | | | |
| 5889385 | Topping, Stephanie Marie | Addres on file | | | | | | | |
| 5876817 | TORABIAN, MOHAMMAD | Addres on file | | | | | | | |
| 5980655 | Torbati, Daniel | Addres on file | | | | | | | |
| 5994379 | Torbati, Daniel | Addres on file | | | | | | | |
| 5879758 | Torbik, Kevin J | Addres on file | | | | | | | |
| 5896466 | Torgersen, Jeremy | Addres on file | | | | | | | |
| 5888230 | Torgersen, Robert | Addres on file | | | | | | | |
| 5884119 | Torgersen, Sidney C | Addres on file | | | | | | | |
| 5894277 | Torgerson, Steve Scott | Addres on file | | | | | | | |
| 7726693 | TORI L TARRANT | Addres on file | | | | | | | |
| 5896677 | Toribio, Lisa | Addres on file | | | | | | | |
| 5886984 | Torino, Victor | Addres on file | | | | | | | |
| 6118204 | Toro Energy of California - SLO, LLC | Paul Kaden | 5900 Southwest Parkway, Bldg 2, Ste 220 | | | Austin | TX | 78735 | |
| 5896410 | Torr, Angela | Addres on file | | | | | | | |
| 5889479 | Torr, Karl M. | Addres on file | | | | | | | |
| 5985351 | Torrance, Elizabeth | Addres on file | | | | | | | |
| 5999912 | Torrance, Elizabeth | Addres on file | | | | | | | |
| 5900815 | Torrano, Kelly Nicole | Addres on file | | | | | | | |
| 5876818 | Torras Leasing Company | Addres on file | | | | | | | |
| 5876819 | Torre Reich Construction | Addres on file | | | | | | | |
| 5876820 | Torre Reich Construction Inc | Addres on file | | | | | | | |
| 5888979 | Torre, Ben | Addres on file | | | | | | | |
| 5895521 | Torreano, Eleanor | Addres on file | | | | | | | |
| 5991274 | Torrecillas, Gloria | Addres on file | | | | | | | |
| 6005835 | Torrecillas, Gloria | Addres on file | | | | | | | |
| 5888777 | Torrence, David | Addres on file | | | | | | | |
| 5983923 | Torres Cortes, Oliverio | Addres on file | | | | | | | |
| 5998484 | Torres Cortes, Oliverio | Addres on file | | | | | | | |
| 5989963 | Torres De Arroyo, Blanca | Addres on file | | | | | | | |
| 6004524 | Torres De Arroyo, Blanca | Addres on file | | | | | | | |
| 5989769 | Torres Gonzalez, Soledad | Addres on file | | | | | | | |
| 6004330 | Torres Gonzalez, Soledad | Addres on file | | | | | | | |
| 5889833 | Torres Jr., David Anthony | Addres on file | | | | | | | |
| 7240168 | Torres, Albert | Addres on file | | | | | | | |
| 7240168 | Torres, Albert | Addres on file | | | | | | | |
| 5983101 | Torres, Alex | Addres on file | | | | | | | |
| 5997662 | Torres, Alex | Addres on file | | | | | | | |
| 5892527 | Torres, Alexander | Addres on file | | | | | | | |
| 5880580 | Torres, Arnold C. | Addres on file | | | | | | | |
| 5881266 | Torres, Audra Theresa | Addres on file | | | | | | | |
| 7337572 | Torres, Carlos | Addres on file | | | | | | | |
| 5890810 | Torres, Carlos A | Addres on file | | | | | | | |
| 5879661 | Torres, Carlos G | Addres on file | | | | | | | |
| 5900068 | Torres, Chelsea Marie | Addres on file | | | | | | | |
| 5876821 | TORRES, CHRIS | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161915 | TORRES, CHRISTINA | Addres on file | | | | | | | |
| 5883119 | Torres, Christine | Addres on file | | | | | | | |
| 5889829 | Torres, Christopher Michael | Addres on file | | | | | | | |
| 5899618 | Torres, David | Addres on file | | | | | | | |
| 6184506 | Torres, Denice R | Addres on file | | | | | | | |
| 6184506 | Torres, Denice R | Addres on file | | | | | | | |
| 5890170 | Torres, Eddie | Addres on file | | | | | | | |
| 6129586 | Torres, Edgar | Addres on file | | | | | | | |
| 5891092 | Torres, Erick Mathew | Addres on file | | | | | | | |
| 5987871 | Torres, Francisco Javier | Addres on file | | | | | | | |
| 6002432 | Torres, Francisco Javier | Addres on file | | | | | | | |
| 5896248 | Torres, Heather Lorraine Osborne | Addres on file | | | | | | | |
| 5876822 | TORRES, HENRY | Addres on file | | | | | | | |
| 5884129 | Torres, Henry C | Addres on file | | | | | | | |
| 5880312 | Torres, Irma | Addres on file | | | | | | | |
| 6122884 | Torres, Irma | Addres on file | | | | | | | |
| 5889811 | Torres, Isiah Christopher | Addres on file | | | | | | | |
| 6172654 | Torres, Javier JR | Addres on file | | | | | | | |
| 6168443 | Torres, Johanna J | Addres on file | | | | | | | |
| 5881678 | Torres, Jose Dejesus | Addres on file | | | | | | | |
| 5878618 | Torres, Jose Everardo | Addres on file | | | | | | | |
| 5883722 | Torres, Jose Luis | Addres on file | | | | | | | |
| 5893051 | Torres, Joseph Abram | Addres on file | | | | | | | |
| 5876824 | Torres, Karla | Addres on file | | | | | | | |
| 5898546 | Torres, Katherine | Addres on file | | | | | | | |
| 5883891 | Torres, Katrina | Addres on file | | | | | | | |
| 5987038 | Torres, Lydia | Addres on file | | | | | | | |
| 6001599 | Torres, Lydia | Addres on file | | | | | | | |
| 5991556 | Torres, Magalena | Addres on file | | | | | | | |
| 6006117 | Torres, Magalena | Addres on file | | | | | | | |
| 5964579 | Torres, Manuel | Addres on file | | | | | | | |
| 5995297 | Torres, Manuel | Addres on file | | | | | | | |
| 6174523 | Torres, Margaret | Addres on file | | | | | | | |
| 5981749 | Torres, Maria | Addres on file | | | | | | | |
| 5996109 | Torres, Maria | Addres on file | | | | | | | |
| 5897836 | Torres, Maria L | Addres on file | | | | | | | |
| 5879603 | Torres, Maria Lourdes | Addres on file | | | | | | | |
| 5884607 | Torres, Maritza Isabela | Addres on file | | | | | | | |
| 5895320 | Torres, Mark M | Addres on file | | | | | | | |
| 7330774 | Torres, Mark Mitchell | Addres on file | | | | | | | |
| 6166490 | Torres, Maximo | Addres on file | | | | | | | |
| 5876825 | TORRES, MIGUEL | Addres on file | | | | | | | |
| 5876826 | TORRES, MIGUEL | Addres on file | | | | | | | |
| 5984008 | Torres, Neenatte & Michael | Addres on file | | | | | | | |
| 5998569 | Torres, Neenatte & Michael | Addres on file | | | | | | | |
| 6008926 | TORRES, OSWALDO | Addres on file | | | | | | | |
| 5879456 | Torres, Pablo Pedro | Addres on file | | | | | | | |
| 5877907 | Torres, Randolph Michael | Addres on file | | | | | | | |
| 5979857 | Torres, Regina | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993278 | Torres, Regina | Addres on file | | | | | | | |
| 5880178 | Torres, Ricardo | Addres on file | | | | | | | |
| 5886134 | Torres, Richard Anthony | Addres on file | | | | | | | |
| 5891260 | Torres, Richard Coto | Addres on file | | | | | | | |
| 5891954 | Torres, Rodolfo Antion | Addres on file | | | | | | | |
| 5880253 | Torres, Ronald S. | Addres on file | | | | | | | |
| 5986590 | TORRES, ROSA | Addres on file | | | | | | | |
| 6001151 | TORRES, ROSA | Addres on file | | | | | | | |
| 5982778 | Torres, Ruben | Addres on file | | | | | | | |
| 5997338 | Torres, Ruben | Addres on file | | | | | | | |
| 5876827 | TORRES, RYAN | Addres on file | | | | | | | |
| 5876828 | TORRES, RYAN | Addres on file | | | | | | | |
| 5883588 | Torres, Sarah Jane | Addres on file | | | | | | | |
| 5889681 | Torres, Saul | Addres on file | | | | | | | |
| 5980321 | Torres, Silvia | Addres on file | | | | | | | |
| 5993939 | Torres, Silvia | Addres on file | | | | | | | |
| 5987961 | TORRES, SOPHIE | Addres on file | | | | | | | |
| 6002522 | TORRES, SOPHIE | Addres on file | | | | | | | |
| 5882532 | Torres, Susan Marie | Addres on file | | | | | | | |
| 5992497 | Torres, Thodore | Addres on file | | | | | | | |
| 6007058 | Torres, Thodore | Addres on file | | | | | | | |
| 5895927 | Torres, Todd | Addres on file | | | | | | | |
| 5897900 | Torres, Travis | Addres on file | | | | | | | |
| 5979788 | Torres, Victor | Addres on file | | | | | | | |
| 5993198 | Torres, Victor | Addres on file | | | | | | | |
| 5886711 | Torres, Victor Mauricio | Addres on file | | | | | | | |
| 5987125 | Torres, Victoria | Addres on file | | | | | | | |
| 6001686 | Torres, Victoria | Addres on file | | | | | | | |
| 5876829 | TORRES, YOBANI | Addres on file | | | | | | | |
| 5884051 | Torres-Delgado, Ashley | Addres on file | | | | | | | |
| 5876830 | TORRES-GAMEZ, IGNACIO | Addres on file | | | | | | | |
| 5986725 | torresgil, eric | Addres on file | | | | | | | |
| 6001286 | torresgil, eric | Addres on file | | | | | | | |
| 6159578 | Torres-Grijalva, Lucia | Addres on file | | | | | | | |
| 5876831 | TORREY CONSTRUCTION | | | | | | | | |
| 6012945 | TORREY RIDGE LP | 46 E PENINSULA CENTER DR | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 6168041 | Torrey, Michael John | Addres on file | | | | | | | |
| 5876832 | TORREY, PAT | Addres on file | | | | | | | |
| 5876833 | TORREY, PAT | Addres on file | | | | | | | |
| 5885385 | Torrez, Christopher Thomas | Addres on file | | | | | | | |
| 5883718 | Torrez, Esmeralda | Addres on file | | | | | | | |
| 5891349 | Torrez, Kyle Anthony | Addres on file | | | | | | | |
| 5892570 | Torrez, Roberto | Addres on file | | | | | | | |
| 5886742 | Torrez, Thomas D | Addres on file | | | | | | | |
| 5987835 | Torrez, Tiana | Addres on file | | | | | | | |
| 6002396 | Torrez, Tiana | Addres on file | | | | | | | |
| 5886817 | Torrigino, Joseph L | Addres on file | | | | | | | |
| 5876834 | TORRISI HOWA, HANA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5981552 | Torrisihowa-Hana, Karin | 215 7th Ave | 551 37th Ave | | | San Francisco | CA | 94118 | |
| 5995870 | Torrisihowa-Hana, Karin | 215 7th Ave | 551 37th Ave | | | San Francisco | CA | 94118 | |
| 5884469 | Toscano, Karina | Addres on file | | | | | | | |
| 5958466 | Tosello, Greg | Addres on file | | | | | | | |
| 5995745 | Tosello, Greg | Addres on file | | | | | | | |
| 5961794 | Toshikian, David | Addres on file | | | | | | | |
| 5995464 | Toshikian, David | Addres on file | | | | | | | |
| 5876835 | TOSORIO, PABLITO | Addres on file | | | | | | | |
| 5984204 | Toss Noodle Bar-Tangsirikusolwong, Thaweewat | 2272 Shattuck Ave. | | | | Berkeley | CA | 94704 | |
| 5998765 | Toss Noodle Bar-Tangsirikusolwong, Thaweewat | 2272 Shattuck Ave. | | | | Berkeley | CA | 94704 | |
| 5900678 | Tostado, Mayra | Addres on file | | | | | | | |
| 5985374 | Toste Family Farms-Toste, Paul | 405 N Goldenrod Ave | | | | Kerman | CA | 93630 | |
| 5999935 | Toste Family Farms-Toste, Paul | 405 N Goldenrod Ave | | | | Kerman | CA | 93630 | |
| 5882172 | Toste, Jessie | Addres on file | | | | | | | |
| 6162627 | Toste, Luciano O | Addres on file | | | | | | | |
| 5822718 | Total Traffic Control, Inc. | 1475 Donner Avenue | | | | San Francisco | CA | 91424 | |
| 6182701 | Total Traffic Control, Inc. | Attn:  Tracy Green, Esq. | Wendel Rosen LLP | 1111 Broadway, 24th Flr. | | Oakland | CA | 94607 | |
| 6182701 | Total Traffic Control, Inc. | c/o Jeffrey S. Pike, Pres. | 1475 Donner Ave. | | | San Francisco | CA | 94124 | |
| 5981015 | TOTH, HUBA | Addres on file | | | | | | | |
| 5994870 | TOTH, HUBA | Addres on file | | | | | | | |
| 5992523 | Toth, Huba & Magdalena | Addres on file | | | | | | | |
| 6007084 | Toth, Huba & Magdalena | Addres on file | | | | | | | |
| 5885523 | Toth, Renee Ilonka | Addres on file | | | | | | | |
| 6160113 | Totten, Paula M | Addres on file | | | | | | | |
| 7726699 | TOTTI JO MACFARLANE | Addres on file | | | | | | | |
| 5984550 | Toub, Libby | Addres on file | | | | | | | |
| 5999111 | Toub, Libby | Addres on file | | | | | | | |
| 5984911 | TOUCH, THA | Addres on file | | | | | | | |
| 5999472 | TOUCH, THA | Addres on file | | | | | | | |
| 6148749 | Touch, Vungdaly | Addres on file | | | | | | | |
| 5887211 | Touchstone, David | Addres on file | | | | | | | |
| 5876836 | TOULAN, ARWA | Addres on file | | | | | | | |
| 5984489 | Toups, Derek | Addres on file | | | | | | | |
| 5999051 | Toups, Derek | Addres on file | | | | | | | |
| 5990193 | TOURE, EL HADJI | Addres on file | | | | | | | |
| 6004754 | TOURE, EL HADJI | Addres on file | | | | | | | |
| 5895639 | Toutges, Wayne Richard | Addres on file | | | | | | | |
| 5880346 | Toutjian, Mark Kersam | Addres on file | | | | | | | |
| 6172737 | Tovar, Aurora | Addres on file | | | | | | | |
| 5889294 | Tovar, Michael J. | Addres on file | | | | | | | |
| 5884029 | Tovar, Nick | Addres on file | | | | | | | |
| 5894900 | Tow, Arthur J | Addres on file | | | | | | | |
| 5864924 | TOWER ENERGY GROUP | Addres on file | | | | | | | |
| 5876837 | TOWER HEALTH & WELLNESS CENTER, L.P | Addres on file | | | | | | | |
| 6008781 | Tower Park L.P. | 1521 University Ave. | | | | BERKELEY | CA | 94703 | |
| 5891433 | Towers, Christopher Matthew | Addres on file | | | | | | | |
| 5888472 | Towery, Catherine Kalaekahi | Addres on file | | | | | | | |
| 7459418 | Towery, Faune H | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5893330 | Towery, Michael Dean | Addres on file | | | | | | | |
| 5822039 | Towill, Inc. | 2300 Clayton Rd. #1200 | | | | Concord | CA | 94520 | |
| 5878889 | Towley, Linnea M | Addres on file | | | | | | | |
| 5989172 | TOWN CENTER ARTIST-ENGLES, CHARLES | 5 WINTERCREEK | | | | PORTOLA VALLEY | CA | 94028 | |
| 6003733 | TOWN CENTER ARTIST-ENGLES, CHARLES | 5 WINTERCREEK | | | | PORTOLA VALLEY | CA | 94028 | |
| 5865036 | TOWN CONCEPT LLC | Addres on file | | | | | | | |
| 6013016 | TOWN OF ATHERTON | 91 ASHFIELD RD | | | | ATHERTON | CA | 94027 | |
| 6013344 | TOWN OF CORTE MADERA | 233 TAMALPAIS DR #200 | | | | CORTE MADERA | CA | 94925 | |
| 5876838 | Town of Corte Madera | Addres on file | | | | | | | |
| 5876839 | Town of Danville | Addres on file | | | | | | | |
| 6013224 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 5864950 | Town of Loomis | Addres on file | | | | | | | |
| 6013215 | TOWN OF LOS ALTOS HILLS | 26379 FREMONT RD | | | | LOS ALTOS HILLS | CA | 94024 | |
| 6012875 | TOWN OF LOS GATOS | 110 E MAIN ST | | | | LOS GATOS | CA | 95030 | |
| 5876840 | Town of Los Gatos | Addres on file | | | | | | | |
| 7221983 | Town of Moraga | Public Works Dept. | 329 Rheem Blvd | | | Moraga | CA | 94556 | |
| 4930955 | Town of Portola Valley | Town Manager | 765 Portola Road | | | Portola Valley | CA | 94028 | |
| 6013559 | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | |
| 6013750 | TOWN OF TIBURON | 1505 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 5876841 | Town of Tiburon | Addres on file | | | | | | | |
| 6013277 | TOWN OF YOUNTVILLE | 6550 YOUNT ST | | | | YOUNTVILLE | CA | 94599 | |
| 5988527 | TOWNE AND COUNTRY-MARLAR, MARIE | 100 WELCOME AVE | | | | CONCORD | CA | 94518 | |
| 6003088 | TOWNE AND COUNTRY-MARLAR, MARIE | 100 WELCOME AVE | | | | CONCORD | CA | 94518 | |
| 5883126 | Towne, Nadine | Addres on file | | | | | | | |
| 5894938 | Towne, Teveris Terrill | Addres on file | | | | | | | |
| 5890625 | Towner, Joseph Christopher | Addres on file | | | | | | | |
| 5888355 | Townsend IV, John | Addres on file | | | | | | | |
| 5898833 | Townsend, Brian Jacob | Addres on file | | | | | | | |
| 5885744 | Townsend, David Henry | Addres on file | | | | | | | |
| 5897442 | Townsend, Donald R | Addres on file | | | | | | | |
| 5880028 | Townsend, Frank | Addres on file | | | | | | | |
| 5988060 | Townsend, Lisa | Addres on file | | | | | | | |
| 6002622 | Townsend, Lisa | Addres on file | | | | | | | |
| 7276007 | Townsend, Martha J. | Addres on file | | | | | | | |
| 7276007 | Townsend, Martha J. | Addres on file | | | | | | | |
| 5982329 | TOWNSEND, RICHARD | Addres on file | | | | | | | |
| 5996827 | TOWNSEND, RICHARD | Addres on file | | | | | | | |
| 5984637 | TOWNSEND, ROBERT | Addres on file | | | | | | | |
| 5999198 | TOWNSEND, ROBERT | Addres on file | | | | | | | |
| 5983152 | Townsend, Sharon | Addres on file | | | | | | | |
| 5997713 | Townsend, Sharon | Addres on file | | | | | | | |
| 5891164 | Townsend, Timothy Joseph | Addres on file | | | | | | | |
| 5895670 | Toy, Alan K | Addres on file | | | | | | | |
| 6183967 | Toy, Deanna | Addres on file | | | | | | | |
| 5894816 | Toy, Deanna C | Addres on file | | | | | | | |
| 5900151 | Toy, Kendra Kotake | Addres on file | | | | | | | |
| 5901322 | Toy, Nathan Chung Jing | Addres on file | | | | | | | |
| 5986702 | Toy, Raymond | Addres on file | | | | | | | |
| 6001263 | Toy, Raymond | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887473 | Toy, Yardley Y | Addres on file | | | | | | | |
| 5943278 | TOYO JAPANESE RESTAURANT, Weilei Wu | 1463 SHATTUCK AVENUE | | | | BERKELEY | CA | 94709 | |
| 5993458 | TOYO JAPANESE RESTAURANT, Weilei Wu | 1463 SHATTUCK AVENUE | | | | BERKELEY | CA | 94709 | |
| 5991590 | Toyota of San Bernardino-Burcroff, Robin | 765 Showcase Dr | | | | San Bernardino | CA | 92408 | |
| 6006151 | Toyota of San Bernardino-Burcroff, Robin | 765 Showcase Dr | | | | San Bernardino | CA | 92408 | |
| 5990327 | Toyota of Santa Cruz, Bruce Feinberg | 4200 Auto Plaza Drive | | | | Capitola | CA | 95010 | |
| 6004888 | Toyota of Santa Cruz, Bruce Feinberg | 4200 Auto Plaza Drive | | | | Capitola | CA | 95010 | |
| 5876842 | TP SPE LLC | Addres on file | | | | | | | |
| 5876843 | TPE Development, LLC | Addres on file | | | | | | | |
| 5876844 | Trabert, Joe | Addres on file | | | | | | | |
| 5980836 | Trabucco, Timothy | Addres on file | | | | | | | |
| 5994615 | Trabucco, Timothy | Addres on file | | | | | | | |
| 5876845 | Tracey, Rachelle | Addres on file | | | | | | | |
| 5883655 | Trach, Teri Janelle | Addres on file | | | | | | | |
| 5883654 | Trach, Thanh T | Addres on file | | | | | | | |
| 7726725 | TRACIE M LEE | Addres on file | | | | | | | |
| 7244122 | Tracy 300, L.P | Attn: Patrich Hugh Matthews | 3202 W March Ln Ste A | | | Stockton | CA | 95219-2351 | |
| 5865798 | Tracy Biomass (Thermal Energy Development Co/TEDCO) (SATG Project) | Addres on file | | | | | | | |
| 6013334 | TRACY DELTA SOLID WASTE MANAGEMENT | P.O. BOX 274 | | | | TRACY | CA | 95378 | |
| 5876846 | Tracy Delta Solid Waste Management INC | Addres on file | | | | | | | |
| 7726735 | TRACY FORD | Addres on file | | | | | | | |
| 7726737 | TRACY FORD | Addres on file | | | | | | | |
| 6010045 | TRACY G HUGHES | Addres on file | | | | | | | |
| 6185653 | Tracy Golf & Country Club | 35200 S. Chrisman Rd | | | | Tracy | CA | 95377 | |
| 6185653 | Tracy Golf & Country Club | Robert Williams | President | 298 Cedar Mountain Drive | | Tracy | CA | 95376 | |
| 7726743 | TRACY HENRY ARRINGTON | Addres on file | | | | | | | |
| 6013502 | TRACY J EGOSCUE | Addres on file | | | | | | | |
| 7857111 | TRACY LYNN COOPER | 1876 VIA AMIGOS | | | | SANLORENZO | CA | 94580-2014 | |
| 5831931 | Tracy Nick and Haisam Nijem | Addres on file | | | | | | | |
| 5876847 | Tracy Ranch, Inc | Addres on file | | | | | | | |
| 5876848 | Tracy Ranch, Inc | Addres on file | | | | | | | |
| 5876849 | Tracy Rideout | Addres on file | | | | | | | |
| 5876850 | Tracy Rideout | Addres on file | | | | | | | |
| 6008823 | TRACY UNIFIED SCHOOL DISTRICT | 1875 W LOWELL AVENUE | | | | TRACY | CA | 95376 | |
| 5981030 | Tracy, Candi | Addres on file | | | | | | | |
| 5994889 | Tracy, Candi | Addres on file | | | | | | | |
| 5890488 | Tracy, Eric Blaine | Addres on file | | | | | | | |
| 5876851 | TRADEMARK HOMES LTD | Addres on file | | | | | | | |
| 5881276 | Trafican, Anthony | Addres on file | | | | | | | |
| 5981260 | Tragni, Lavonne | Addres on file | | | | | | | |
| 5995401 | Tragni, Lavonne | Addres on file | | | | | | | |
| 5888913 | Trahan, Daniel Aaaron | Addres on file | | | | | | | |
| 5901843 | Trahan, Joey | Addres on file | | | | | | | |
| 5876852 | TRAILHEAD, LLC | 324 MILLER AVE | | | | MILL VALLEY | CA | 94941 | |
| 6010920 | TRAK ASSETS LLC | 6965 EL CAMINO REAL STE 105-476 | | | | CARLSBAD | CA | 92009 | |
| 5980861 | TRAKES, ALYSSA | Addres on file | | | | | | | |
| 5994658 | TRAKES, ALYSSA | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5876853 | TRAMMELL, JERRY | Addres on file | | | | | | | |
| 5898888 | Tramuto, James | Addres on file | | | | | | | |
| 5889759 | Tran, Andrew | Addres on file | | | | | | | |
| 5881608 | Tran, Annie | Addres on file | | | | | | | |
| 5899882 | Tran, Charlotte | Addres on file | | | | | | | |
| 5881656 | Tran, Chau | Addres on file | | | | | | | |
| 6159422 | Tran, Chon N | Addres on file | | | | | | | |
| 5991750 | Tran, Cuong | Addres on file | | | | | | | |
| 6006311 | Tran, Cuong | Addres on file | | | | | | | |
| 5880153 | Tran, Dang | Addres on file | | | | | | | |
| 5876854 | TRAN, DAVID | Addres on file | | | | | | | |
| 5890921 | Tran, David Tien | Addres on file | | | | | | | |
| 5993014 | Tran, Dong | Addres on file | | | | | | | |
| 6007575 | Tran, Dong | Addres on file | | | | | | | |
| 5880710 | Tran, Hien D. | Addres on file | | | | | | | |
| 5881315 | Tran, Honglinh | Addres on file | | | | | | | |
| 5876855 | TRAN, HUNG | Addres on file | | | | | | | |
| 5899616 | Tran, Huyen Minh | Addres on file | | | | | | | |
| 6154235 | Tran, John | Addres on file | | | | | | | |
| 7306889 | Tran, John | Addres on file | | | | | | | |
| 5880549 | Tran, John X. | Addres on file | | | | | | | |
| 5889777 | Tran, Johnny | Addres on file | | | | | | | |
| 5876856 | TRAN, JOHNSON | Addres on file | | | | | | | |
| 5880264 | Tran, Khoan Chi | Addres on file | | | | | | | |
| 6159380 | Tran, Khuyen | Addres on file | | | | | | | |
| 6159380 | Tran, Khuyen | Addres on file | | | | | | | |
| 5883210 | Tran, Linda P | Addres on file | | | | | | | |
| 5897701 | Tran, Long Van | Addres on file | | | | | | | |
| 5966776 | Tran, Maioanh | Addres on file | | | | | | | |
| 5981045 | Tran, Maioanh | Addres on file | | | | | | | |
| 5994904 | Tran, Maioanh | Addres on file | | | | | | | |
| 5994921 | Tran, Maioanh | Addres on file | | | | | | | |
| 5884818 | Tran, Michael | Addres on file | | | | | | | |
| 5897022 | Tran, Minh Hy | Addres on file | | | | | | | |
| 5889088 | Tran, Nghieu | Addres on file | | | | | | | |
| 5980036 | Tran, Nicholas | Addres on file | | | | | | | |
| 5993517 | Tran, Nicholas | Addres on file | | | | | | | |
| 6148621 | Tran, Ohanh Kim | Addres on file | | | | | | | |
| 5888203 | Tran, Peter T | Addres on file | | | | | | | |
| 5884432 | Tran, Phu Tan | Addres on file | | | | | | | |
| 5895649 | Tran, Phuoc H | Addres on file | | | | | | | |
| 6165538 | Tran, Phuong K | Addres on file | | | | | | | |
| 5889831 | Tran, Phuong Kim | Addres on file | | | | | | | |
| 5990302 | TRAN, QUA | Addres on file | | | | | | | |
| 6004863 | TRAN, QUA | Addres on file | | | | | | | |
| 5878557 | Tran, Robin | Addres on file | | | | | | | |
| 6168470 | Tran, Steve | Addres on file | | | | | | | |
| 5878403 | Tran, Teri Le | Addres on file | | | | | | | |
| 6160609 | Tran, Thach | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876857 | Tran, Thai | Addres on file | | | | | | | |
| 5881352 | Tran, Thang Hung | Addres on file | | | | | | | |
| 6169206 | Tran, Thanh C | Addres on file | | | | | | | |
| 6169206 | Tran, Thanh C | Addres on file | | | | | | | |
| 5982033 | Tran, Thomas | Addres on file | | | | | | | |
| 5996456 | Tran, Thomas | Addres on file | | | | | | | |
| 6175471 | Tran, Thu  Anh | Addres on file | | | | | | | |
| 5953577 | Tran, Thuthuy | Addres on file | | | | | | | |
| 5995310 | Tran, Thuthuy | Addres on file | | | | | | | |
| 6159680 | Tran, Thuy | Addres on file | | | | | | | |
| 5901382 | Tran, Tien | Addres on file | | | | | | | |
| 5898932 | Tran, Tom Chan | Addres on file | | | | | | | |
| 5881228 | Tran, Tri Huu | Addres on file | | | | | | | |
| 4931133 | TRAN, TUAN H | Addres on file | | | | | | | |
| 5876858 | TRAN, VINH | Addres on file | | | | | | | |
| 5880837 | Tran, Winston V | Addres on file | | | | | | | |
| 5884441 | Tran, Yen | Addres on file | | | | | | | |
| 5881224 | Trang, Dung T | Addres on file | | | | | | | |
| 5883060 | Tran-Hagos, Vicki Hiep | Addres on file | | | | | | | |
| 5864227 | Tranquility (Q643X) | Addres on file | | | | | | | |
| 5864228 | Tranquility 8 (Q1032) | Addres on file | | | | | | | |
| 7726761 | TRANQUILITY METHODIST CHURCH | Addres on file | | | | | | | |
| 7726762 | TRANQUILITY METHODIST CHURCH | Addres on file | | | | | | | |
| 5864229 | Tranquility SS (Q643X) | Addres on file | | | | | | | |
| 5865040 | Tranquility Public Utility Distric | Addres on file | | | | | | | |
| 7171649 | Trans Bay Cable LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171649 | Trans Bay Cable LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5876859 | TRANSAMERICA INVESTMENTS LLC | Addres on file | | | | | | | |
| 5986578 | Transatlantic Construction-Cassidy, Leo | 1189 Tennessee Street | Unit 102 | | | San Francisco | CA | 94107 | |
| 6001139 | Transatlantic Construction-Cassidy, Leo | 1189 Tennessee Street | Unit 102 | | | San Francisco | CA | 94107 | |
| 5985672 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave | 21 | | | San Bruno | CA | 94066 | |
| 6000233 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave | 21 | | | San Bruno | CA | 94066 | |
| 7239803 | Transmission Agency of Northern California | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7239803 | Transmission Agency of Northern California | c/o Porter Simon/Professional Corporation | Attn: Steven C. Gross, General Counsel | 40200 Truckee Airport Road, Suite One | | Truckee | CA | 96161 | |
| 5876860 | TRANSPACIFIC FAMILY, LLC | Addres on file | | | | | | | |
| 5876861 | TRANSPAK INC | Addres on file | | | | | | | |
| 5876862 | TRANSPORATION DEPT OF CALIFORNIA | Addres on file | | | | | | | |
| 7309305 | Transunion, LLC | Addres on file | | | | | | | |
| 5900622 | Trapp, Kirstin A | Addres on file | | | | | | | |
| 5899755 | Trapp, Ryan James | Addres on file | | | | | | | |
| 5985062 | Traub, Christiane | Addres on file | | | | | | | |
| 5999623 | Traub, Christiane | Addres on file | | | | | | | |
| 5880099 | Trauernicht, Dave | Addres on file | | | | | | | |
| 7219916 | Travalini, Richard | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118347 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 6118347 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Elena M. Gervino | Vice President - Claim Legal Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7233648 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | One Tower Square 0000-08MSA | | Hartford | CT | 06183 | |
| 7233648 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Elena M. Gervino | Vice President - Claim Legal Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7231251 | Travelers Commercial Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | |
| 7231251 | Travelers Commercial Insurance Company | Elena M. Gervino, Vice President - Claim Legal and Specialized Services | One Tower Square MS05 | | | Hartford | CT | 06183 | |
| 5801435 | Travelers Indemnity Company of Connecticut A/S/O Cypress Stables LLC | PO Box 5076 | | | | Hartford | CT | 06102 | |
| 5801435 | Travelers Indemnity Company of Connecticut A/S/O Cypress Stables LLC | Travelers Claims Hartford | P.O. Box 660339 | | | Dallas | TX | 75266-0339 | |
| 7217166 | Travelers Property Casualty Company of America | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | Hartford | CT | 06183 | |
| 7217166 | Travelers Property Casualty Company of America | c/o Elena M. Gervino, Vice President | Claim Legal and Specialized Services | One Tower Square MSO5 | | Hartford | CT | 06183 | |
| 7217166 | Travelers Property Casualty Company of America | Detentions US LLP | Patrick C. Maxcy | 233 South Wacker Drive | | Chicago | IL | 60640 | |
| 7236510 | Travelers Property Casualty Company of America | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel | One Tower Square 0000-08MSA | Hartford | CT | 06183 | |
| 7236510 | Travelers Property Casualty Company of America | The Travelers Indemnity Company | c/o Elena M. Gervino, Vice President | Claim Legal and Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 | |
| 5987548 | Travelodge-Jadav, Bharat | 349 W. Pacheco Blvd | | | | Los Banos | CA | 93635 | |
| 6002109 | Travelodge-Jadav, Bharat | 349 W. Pacheco Blvd | | | | Los Banos | CA | 93635 | |
| 4919931 | TRAVERS, DONALD R AND ELLA H | Addres on file | | | | | | | |
| 5880563 | Traverso, Norma Silva | Addres on file | | | | | | | |
| 5885145 | Traverso, Tory James | Addres on file | | | | | | | |
| 5876863 | Travis Fuentez | Addres on file | | | | | | | |
| 5876864 | Travis Fuentez | Addres on file | | | | | | | |
| 5984983 | TRAVIS MARTIN PLUMBING-MARTIN, TRAVIS | 13352 BIG BASIN WAY | | | | BOULDER CREEK | CA | 95006 | |
| 5999544 | TRAVIS MARTIN PLUMBING-MARTIN, TRAVIS | 13352 BIG BASIN WAY | | | | BOULDER CREEK | CA | 95006 | |
| 5892255 | Travis, Christopher O | Addres on file | | | | | | | |
| 5987183 | Travis, Stan | Addres on file | | | | | | | |
| 6001744 | Travis, Stan | Addres on file | | | | | | | |
| 5876865 | TRAVIS, TIMOTHY | Addres on file | | | | | | | |
| 5991103 | Travnikar, James | Addres on file | | | | | | | |
| 6005664 | Travnikar, James | Addres on file | | | | | | | |
| 5991100 | Trawick, Mark and Kelly | Addres on file | | | | | | | |
| 6005661 | Trawick, Mark and Kelly | Addres on file | | | | | | | |
| 5880350 | Traya, Daniel J | Addres on file | | | | | | | |
| 5885032 | Traylor, Burdette R | Addres on file | | | | | | | |
| 5893762 | Traynor, Tyler Ray | Addres on file | | | | | | | |
| 7324426 | TRC Master Fund LLC as Tranferee of Allied Crane Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7336831 | TRC Master Fund LLC as Transferee of B&B Plumbing & Construction Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7339433 | TRC Master Fund LLC as Transferee of Benson & Son Electric Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7339009 | TRC Master Fund LLC as Transferee of BK JA Holdings Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7318388 | TRC Master Fund LLC as Transferee of Camlin Power, Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7339390 | TRC Master Fund LLC as Transferee of Coast Nut & Bolt Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7340786 | TRC Master Fund LLC as Transferee of Dawson Oil Company | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7071882 | TRC Master Fund LLC as Transferee of DeAngelo Brothers, LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7789310 | TRC Master Fund LLC as Transferee of GSI Environmental Inc. | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11592 | |
| 7338180 | TRC Master Fund LLC as Transferee of INNOVEX Environmental Management | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7340608 | TRC Master Fund LLC as Transferee of Lios Technology Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7340741 | TRC Master Fund LLC as Transferee of Mel Dawson Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 6012248 | TRC PIPELINE SERVICES LLC | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095 | |
| 5876866 | TREABESS, SUSAN | Addres on file | | | | | | | |
| 6185189 | Treadway, Dean | Addres on file | | | | | | | |
| 6171707 | Treadway, Jerry | Addres on file | | | | | | | |
| 5824426 | Treadway, Jerry  P | Addres on file | | | | | | | |
| 5876867 | Treadwell, Jeremy | Addres on file | | | | | | | |
| 5987840 | treanor, jason | Addres on file | | | | | | | |
| 6002401 | treanor, jason | Addres on file | | | | | | | |
| 6009021 | TREASE, MARK | Addres on file | | | | | | | |
| 5876868 | Treasure Island Community Development, LLC | Addres on file | | | | | | | |
| 7147194 | Treasurer of Virginia | VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIV | PO BOX 2478 | | RICHMOND | va | 23218-2478 | |
| 5876869 | Treasury Wine Estates | Addres on file | | | | | | | |
| 5876870 | Treasury Wine Estates | Addres on file | | | | | | | |
| 5876871 | Treasury Wine Estates | Addres on file | | | | | | | |
| 5876872 | TREASURY WINE ESTATES Americas Company | Addres on file | | | | | | | |
| 5980880 | Treber, Mark & Spencer Freeman | 88 Townsend Street Unit 219 | | | | San Francisco | CA | 94107 | |
| 5994687 | Treber, Mark & Spencer Freeman | 88 Townsend Street Unit 219 | | | | San Francisco | CA | 94107 | |
| 5896790 | Trebincevic, Admir | Addres on file | | | | | | | |
| 5985051 | Trecek, Linda | Addres on file | | | | | | | |
| 5999612 | Trecek, Linda | Addres on file | | | | | | | |
| 5881828 | Trecek, Michele | Addres on file | | | | | | | |
| 5986957 | Tredway, Sandra | Addres on file | | | | | | | |
| 5865707 | TREEO, INCORPORATED | Addres on file | | | | | | | |
| 6110342 | Trees, LLC | Duane Morris, LLP | Attn: Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6110342 | Trees, LLC | Attn: Anthony Principi, President | 650 North Sam Houston Parkway, East | Suite 205 | | Houston | TX | 77600 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7787968 | Trees, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7787968 | Trees, LLC | Anthony Principi, President | 650 North Sam Houston Parkway, East Suite 205 | | | Houston | TX | 77060 | |
| 5876874 | TREETOP HOLDINGS LLC | Addres on file | | | | | | | |
| 5879916 | Treinen, Richard | Addres on file | | | | | | | |
| 5892880 | Trejo, Chris | Addres on file | | | | | | | |
| 5891437 | Trejo, Gabriel | Addres on file | | | | | | | |
| 5986557 | Trejo, Oralia | Addres on file | | | | | | | |
| 6001118 | Trejo, Oralia | Addres on file | | | | | | | |
| 5878379 | Trejo, Richard | Addres on file | | | | | | | |
| 5882725 | Trejo, Tammy E | Addres on file | | | | | | | |
| 5890262 | Trejos, David | Addres on file | | | | | | | |
| 5988035 | Tremayne, Jon | Addres on file | | | | | | | |
| 6002597 | Tremayne, Jon | Addres on file | | | | | | | |
| 7301727 | Trembath, Bonnie | Addres on file | | | | | | | |
| 5876875 | Tremin Corporation | Addres on file | | | | | | | |
| 5876876 | Tremin Corporation | Addres on file | | | | | | | |
| 4957214 | Tremper, Scott J | Addres on file | | | | | | | |
| 5885044 | Tremper, Scott J | Addres on file | | | | | | | |
| 4967496 | Tremper, Susan | Addres on file | | | | | | | |
| 5895532 | Tremper, Susan Marie | Addres on file | | | | | | | |
| 6110445 | Trench Plate Rental Co | 13217 Laureldale Avenue | | | | Downey | CA | 90242 | |
| 5894285 | Trengove, Kenyon F | Addres on file | | | | | | | |
| 6157295 | Trent, Billie | Addres on file | | | | | | | |
| 5883561 | Trent, Shelly Lynn | Addres on file | | | | | | | |
| 6154888 | Trent, Tauavra | Addres on file | | | | | | | |
| 6014373 | TRENTON OAK RIDGE WINERY-HUTCHISON | PO BOX 440 | | | | LODI | CA | 95240 | |
| 5986852 | Trenton, Joanne | Addres on file | | | | | | | |
| 6001413 | Trenton, Joanne | Addres on file | | | | | | | |
| 5876877 | TRES DAMAS LLC | Addres on file | | | | | | | |
| 7255649 | Tres Lago Home Owners Assoc. | Collins Management Company | c/o Rhi Harris | 500 Alfred Nobel Drive, Suite 250 | | Hercules | CA | 94547 | |
| 5991886 | Tres Lagos North HOA, Kim Flickner | 1661 Tice Valley Blvd | Suite 200 | | | Walnut Creek | CA | 94595 | |
| 6006447 | Tres Lagos North HOA, Kim Flickner | 1661 Tice Valley Blvd | Suite 200 | | | Walnut Creek | CA | 94595 | |
| 5992730 | Tres Lagos North HOA-Flickner, Kimberly | 264 through 360 Scottsdale Rd | | | | Pleasant Hill | CA | 94523 | |
| 6007291 | Tres Lagos North HOA-Flickner, Kimberly | 264 through 360 Scottsdale Rd | | | | Pleasant Hill | CA | 94523 | |
| 6173817 | Treser, Glenn R. | Addres on file | | | | | | | |
| 5901852 | Tresky, David | Addres on file | | | | | | | |
| 7726776 | TRESSIE JACOBSEN | Addres on file | | | | | | | |
| 5879150 | Trett, Paul Stephen | Addres on file | | | | | | | |
| 5892587 | Trevino, Angelo | Addres on file | | | | | | | |
| 5891441 | Trevino, Austin Romeo | Addres on file | | | | | | | |
| 5980725 | Trevino, Christina | Addres on file | | | | | | | |
| 5994480 | Trevino, Christina | Addres on file | | | | | | | |
| 5892090 | Trevino, Jesus Gonzales | Addres on file | | | | | | | |
| 5896314 | Trevino, John Gabriel | Addres on file | | | | | | | |
| 5896012 | Trevino, Leonardo | Addres on file | | | | | | | |
| 5876878 | Trevino, Lori | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896842 | Trevino, Michael | Addres on file | | | | | | | |
| 5883396 | Trevino, Noemi | Addres on file | | | | | | | |
| 5898474 | Trevino, Pamela | Addres on file | | | | | | | |
| 6161785 | Trevino, Paul | Addres on file | | | | | | | |
| 5884676 | Trevino, Richard A | Addres on file | | | | | | | |
| 7226702 | Trevino, Rolando | Addres on file | | | | | | | |
| 5888495 | Trevino, Vincent | Addres on file | | | | | | | |
| 5989155 | Trevisan, Cynthia | Addres on file | | | | | | | |
| 6003716 | Trevisan, Cynthia | Addres on file | | | | | | | |
| 5893660 | Trevors, Angela Margaret | Addres on file | | | | | | | |
| 5876879 | Tri Counties Bank | Addres on file | | | | | | | |
| 5843610 | Tri Flame Propane, Inc. | P.O. Box 1540 | | | | Magalia | CA | 95954 | |
| 5864866 | TRI IEST DAIRY | Addres on file | | | | | | | |
| 5876880 | Tri Iest Dairy | Addres on file | | | | | | | |
| 7166961 | Tri Pacific Supply, Inc. | 4345 Pacific St. | | | | Rocklin | CA | 95677 | |
| 5865588 | TRI PART INC | Addres on file | | | | | | | |
| 5876881 | TRI Pointe Homes | Addres on file | | | | | | | |
| 5865673 | Tri Pointe Homes, Inc | Addres on file | | | | | | | |
| 5876882 | TRI POINTE HOMES, INC | Addres on file | | | | | | | |
| 5864323 | TRI Pointe Homes, Inc. | Addres on file | | | | | | | |
| 5865009 | TRI Pointe Homes, Inc. | Addres on file | | | | | | | |
| 5876883 | Tri Pointe Homes, Inc. Corp | Addres on file | | | | | | | |
| 5876884 | TRI Pointe Homes, Inc., A Delaware Corp | Addres on file | | | | | | | |
| 5876885 | triad electric Inc. | Addres on file | | | | | | | |
| 5876886 | Triada Construction LLC | Addres on file | | | | | | | |
| 5960105 | Triana, Eduardo | Addres on file | | | | | | | |
| 5996357 | Triana, Eduardo | Addres on file | | | | | | | |
| 5865014 | TRIANGLE FARMS INC | Addres on file | | | | | | | |
| 5876887 | Triangle Farms INC | Addres on file | | | | | | | |
| 5947117 | Triangle Farms Inc. | PO Box 1251 | | | | Salinas | CA | 93902 | |
| 5994251 | Triangle Farms Inc. | PO Box 1251 | | | | Salinas | CA | 93902 | |
| 5882229 | Triantaphilides, Alexander | Addres on file | | | | | | | |
| 5876888 | Tribay Electric | Addres on file | | | | | | | |
| 5896030 | Tribble, Eugene | Addres on file | | | | | | | |
| 5876889 | tricamo | Addres on file | | | | | | | |
| 6008649 | Tricamo, Dave | Addres on file | | | | | | | |
| 5876890 | TRICAMO, JOHN | Addres on file | | | | | | | |
| 5876891 | TRICAMO, JOHN | Addres on file | | | | | | | |
| 5876892 | TRICAMO, JOHN | Addres on file | | | | | | | |
| 5876893 | TRICAP NGC 14C LLC | Addres on file | | | | | | | |
| 5876894 | TriCap Partners 65 LLC | Addres on file | | | | | | | |
| 5876895 | TRICHOM PRODUCTIONS INC | Addres on file | | | | | | | |
| 7726783 | TRICIA L ALLEN TR TRICIA L ALLEN | Addres on file | | | | | | | |
| 7726784 | TRICIA L ALLEN TR TRICIA L ALLEN | Addres on file | | | | | | | |
| 6010474 | Tri-County Medical, Transport | 772 East 11th Street | | | | Reedley | CA | 93654 | |
| 6010568 | Tri-County Medical, Transport | 772 East 11th Street | | | | Reedley | CA | 93654 | |
| 5824161 | Tri-County Office Furniture, Inc. | 230 Santa Barbara St. | | | | Santa Barbara | CA | 93101 | |
| 6012074 | TRI-DAM PROJECT | P.O. BOX 1158 | | | | PINECREST | CA | 95364 | |
| 5876896 | Triet Vo DBA Law Office of Matthew | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010884 | TRIFACTA INC | 575 MARKET ST 11TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 5893672 | Triffon, Garrett Criss | Addres on file | | | | | | | |
| 5876897 | TriForge Capital Partners, LLC | Addres on file | | | | | | | |
| 7332259 | Triggs, Onaje | Addres on file | | | | | | | |
| 5893776 | Trigueros, David Ernesto | Addres on file | | | | | | | |
| 5876898 | TRILLING, BERNIE | Addres on file | | | | | | | |
| 5876899 | Trillium USA Company, LLC | Addres on file | | | | | | | |
| 5862999 | TRIMARK / RAYGAL, LLC | 210 Commerce | | | | Irvine | CA | 92602 | |
| 7225926 | Trimble Land Company, LLC | PMB 21778 | 1950 W Corporate Way | | | Anaheim | CA | 92801-5373 | |
| 5892636 | Trimble, Dustin A | Addres on file | | | | | | | |
| 5890586 | Trimble, Gary Dean | Addres on file | | | | | | | |
| 6009071 | TRIMBLE, JEREMY | Addres on file | | | | | | | |
| 5876900 | TRIMBLE, JOHN | Addres on file | | | | | | | |
| 5895645 | Trimble, Richard Keith | Addres on file | | | | | | | |
| 5990950 | Trimeloni, Christina | Addres on file | | | | | | | |
| 6005511 | Trimeloni, Christina | Addres on file | | | | | | | |
| 5876901 | Trimmer Farms Management, Inc. | Addres on file | | | | | | | |
| 5876902 | Trimmer Farms Management, Inc. | Addres on file | | | | | | | |
| 5876903 | Trimmer Farms Management, Inc. | Addres on file | | | | | | | |
| 5876904 | Trimmer Farms Management, Inc. | Addres on file | | | | | | | |
| 5876905 | Trimmer Farms Management, Inc. | Addres on file | | | | | | | |
| 5876906 | Trimmer Farms Management, Inc. | Addres on file | | | | | | | |
| 5876907 | Trimmer Farms Management, Inc. | Addres on file | | | | | | | |
| 5983220 | Trindade, Edward and Cheryl | Addres on file | | | | | | | |
| 5997781 | Trindade, Edward and Cheryl | Addres on file | | | | | | | |
| 7853845 | TRINECE RAQUEL COTTONHAM | 1118 NEWHALL ST | | | | SANFRANCISCO | CA | 94124-2145 | |
| 7334948 | Trinet Construction, Inc. | 3934 Geary Blvd. | | | | San Francisco | CA | 94118 | |
| 5876908 | TRINGALI, GUY | Addres on file | | | | | | | |
| 5899333 | Trinh, Linda | Addres on file | | | | | | | |
| 5880079 | Trinh, Nam Hoai | Addres on file | | | | | | | |
| 5989312 | TRINH, OANH | Addres on file | | | | | | | |
| 6003873 | TRINH, OANH | Addres on file | | | | | | | |
| 5983767 | Trinh, Phu | Addres on file | | | | | | | |
| 5998328 | Trinh, Phu | Addres on file | | | | | | | |
| 5896802 | Trinh, Raymond Sing | Addres on file | | | | | | | |
| 5986333 | TRINIDAD RAMIREZ, TRINA | 256 BIEBER DR | | | | SAN JOSE | CA | 95123 | |
| 6000894 | TRINIDAD RAMIREZ, TRINA | 256 BIEBER DR | | | | SAN JOSE | CA | 95123 | |
| 5876909 | Trinidad Rancheria Econ. Devel. Corp. | Addres on file | | | | | | | |
| 5879439 | Trinidad, Don M | Addres on file | | | | | | | |
| 6156599 | Trinidad, Jonathan | Addres on file | | | | | | | |
| 5984775 | Trinidad, Maria Theresa | Addres on file | | | | | | | |
| 5999336 | Trinidad, Maria Theresa | Addres on file | | | | | | | |
| 6167357 | Trinidad, Ruby P | Addres on file | | | | | | | |
| 6008772 | Trinitas Dixon, LLC | 334 S Yosemite Ave, Suite A | | | | OAKDALE | CA | 95361 | |
| 6008773 | Trinitas Dixon, LLC | 334 S Yosemite Ave, Suite A | | | | OAKDALE | CA | 95361 | |
| 6008774 | Trinitas Dixon, LLC | 334 S Yosemite Ave, Suite A | | | | OAKDALE | CA | 95361 | |
| 6008890 | Trinitas Dixon, LLC | 334 S Yosemite Ave, Suite A | | | | OAKDALE | CA | 95361 | |
| 6008892 | Trinitas Dixon, LLC | 334 S Yosemite Ave, Suite A | | | | OAKDALE | CA | 95361 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008893 | Trinitas Dixon, LLC | 334 S Yosemite Ave, Suite A | | | | OAKDALE | CA | 95361 | |
| 5980384 | Trinity Church Youth Center, Richard Myers | 1328 Escalon Avenue | | | | Escalon | CA | 95320 | |
| 5980384 | Trinity Church Youth Center, Richard Myers | Trinity Church | Arney Lewayne Corbin, Pastor | 1900 Califora | | Escalon | CA | 95320 | |
| 5016646 | Trinity Consultants, Inc. | Christine Phillips | 12700 Park Central Drive | Suite 2100 | | Dallas | TX | 75251 | |
| 5016646 | Trinity Consultants, Inc. | PO Box 972047 | | | | Dallas | TX | 75397-2047 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | PO BOX 1297 | | | | WEAVERVILLE | CA | 96093 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | REBECCA A DUNCAN | DEPUTY TAX COLLECTOR | 11 COURT STREET | | WEAVERVILLE | CA | 96093 | |
| 5876910 | Trinity Nguyen | Addres on file | | | | | | | |
| 5876911 | Trinity Nguyen | Addres on file | | | | | | | |
| 6014340 | TRINITY PUBLIC UTILITY DISTRICT | P.O. BOX 1410 | | | | WEAVERVILLE | CA | 96093 | |
| 5876912 | TRINITY SOURCE GROUP INC | Addres on file | | | | | | | |
| 5985524 | Trinity Timber, Inc.-Keyes, Barry | PO Box 195 | 110 Horseshoe Ln. | | | Burnt Ranch | CA | 95527 | |
| 6000085 | Trinity Timber, Inc.-Keyes, Barry | PO Box 195 | 110 Horseshoe Ln. | | | Burnt Ranch | CA | 95527 | |
| 5882608 | Trinkle, Patty Ann | Addres on file | | | | | | | |
| 5900074 | Trinko, Olivia Lauren | Addres on file | | | | | | | |
| 5893895 | Trinos, Ernie John | Addres on file | | | | | | | |
| 5876913 | TRINUT FARM MANAGEMENT, INC. | Addres on file | | | | | | | |
| 5898618 | Tripathi, Shachipriya | Addres on file | | | | | | | |
| 6158714 | Tripette, Leroy J | Addres on file | | | | | | | |
| 5862775 | Triple HS, Inc. d/b/a H. T. Harvey & Associates | Attn:  Karin Hunsicker | 983 University Ave, Bldg D | | | Los Gatos | CA | 95032 | |
| 5864799 | TRIPLE S FARMS | Addres on file | | | | | | | |
| 5880757 | Triplet, Cary | Addres on file | | | | | | | |
| 7225251 | Triplett, Donald | Addres on file | | | | | | | |
| 5894179 | Triplett, Donald C | Addres on file | | | | | | | |
| 5881560 | Triplett, Joel Braalen | Addres on file | | | | | | | |
| 5893414 | Triplett, Johnathon | Addres on file | | | | | | | |
| 5990221 | Triplett, Steve | Addres on file | | | | | | | |
| 6004763 | Triplett, Steve | Addres on file | | | | | | | |
| 6009130 | TRI-POINT PROPERTIES, LLC | 4781 LAKESIDE WAY | | | | FAIR OAKS | CA | 95628 | |
| 5876914 | TRI-POINT PROPERTIES, LLC | Addres on file | | | | | | | |
| 6125016 | Tripoli (O'Brien), Jill Ann | Addres on file | | | | | | | |
| 6125016 | Tripoli (O'Brien), Jill Ann | Addres on file | | | | | | | |
| 5878984 | Tripp, Bruce Irving | Addres on file | | | | | | | |
| 5983702 | Tripp, Gavin and Katie | Addres on file | | | | | | | |
| 5998263 | Tripp, Gavin and Katie | Addres on file | | | | | | | |
| 5899358 | Tripp, Linda Zimmerman | Addres on file | | | | | | | |
| 5893655 | tripp, richard d | Addres on file | | | | | | | |
| 5983098 | Tripp, Rosalie | Addres on file | | | | | | | |
| 5997659 | Tripp, Rosalie | Addres on file | | | | | | | |
| 4931088 | Tripwire, Inc. | Andrea Flanagan, Director of Legal Services | 308 SW 2nd Ave, Ste 400 | | | Portland | OR | 97204 | |
| 4931088 | Tripwire, Inc. | 29039 Network Place | | | | Chicago | IL | 60673-1290 | |
| 5985582 | Trisch, Tanner | Addres on file | | | | | | | |
| 6000143 | Trisch, Tanner | Addres on file | | | | | | | |
| 5988356 | TRISKA, MARIA | Addres on file | | | | | | | |
| 6002917 | TRISKA, MARIA | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984970 | Tristan, Victoria | Addres on file | | | | | | | |
| 5999531 | Tristan, Victoria | Addres on file | | | | | | | |
| 5015521 | TriStar Inc | Attn: Sean Kelly | 3740 E. La Salle Street | | | Phoenix | AZ | 85040 | |
| 5015521 | TriStar Inc | TriStar Inc | Attn: Accounts Receivable | 3740 E. Las Salle Street | | Phoenix | AZ | 85040 | |
| 6014374 | TRISTATE ENTERPRISES | 2133 LEGHORN ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5893406 | Tritch, Zachary Matthew | Addres on file | | | | | | | |
| 6184384 | Triton Construction Services, Inc. | P.O. Box 81 | | | | Weimar | CA | 95736 | |
| 5901202 | Trivedi, Snehal | Addres on file | | | | | | | |
| 6015410 | Triveri, Jordan D. | Addres on file | | | | | | | |
| 7268486 | Troche, Rich | Addres on file | | | | | | | |
| 5896080 | Trogdon, Jacob A | Addres on file | | | | | | | |
| 5876915 | TROGLIO, CHARLES | Addres on file | | | | | | | |
| 5900292 | Troiano, Jeffrey Carl | Addres on file | | | | | | | |
| 5991074 | Troiano, Melinda | Addres on file | | | | | | | |
| 6005635 | Troiano, Melinda | Addres on file | | | | | | | |
| 5876916 | TROJAN SELF STORAGE OF SAN JOSE II, LLC | Addres on file | | | | | | | |
| 5876917 | TROJAN STORAGE OF SAN JOSE, LLC | Addres on file | | | | | | | |
| 5986282 | Trojanowski, Matt | Addres on file | | | | | | | |
| 6000843 | Trojanowski, Matt | Addres on file | | | | | | | |
| 5876918 | TROLAN, ANDREW | Addres on file | | | | | | | |
| 6008498 | TROLAN, ROSEL | Addres on file | | | | | | | |
| 5898935 | Trombley, Andrew W. | Addres on file | | | | | | | |
| 5888787 | Trompas, Von Alexander | Addres on file | | | | | | | |
| 5987823 | Tropical Fish World-Lum, Dave | 11365 San Pablo Ave | | | | El Cerrito | CA | 94530 | |
| 6002384 | Tropical Fish World-Lum, Dave | 11365 San Pablo Ave | | | | El Cerrito | CA | 94530 | |
| 5991443 | TROSIN, PHILLIP | Addres on file | | | | | | | |
| 6006004 | TROSIN, PHILLIP | Addres on file | | | | | | | |
| 5899896 | Trost, Josephine B. | Addres on file | | | | | | | |
| 5983952 | Trotter Sr., Stanley | Addres on file | | | | | | | |
| 5998513 | Trotter Sr., Stanley | Addres on file | | | | | | | |
| 5898689 | Trotter, Brenton Scott | Addres on file | | | | | | | |
| 6151708 | Trotter, Louise A | Addres on file | | | | | | | |
| 5901183 | Trotti, Laurie Rae | Addres on file | | | | | | | |
| 6155172 | Trottier, Glenn A | Addres on file | | | | | | | |
| 5887579 | Troub, Daniel R | Addres on file | | | | | | | |
| 5989463 | TROUT, ARTHUR | Addres on file | | | | | | | |
| 6004024 | TROUT, ARTHUR | Addres on file | | | | | | | |
| 5886781 | Trout, Harry Anthony | Addres on file | | | | | | | |
| 5890315 | Trout, Samuel Anthony | Addres on file | | | | | | | |
| 5894045 | Troutman, Brandon Ryan | Addres on file | | | | | | | |
| 5876919 | TROVATO, COLLEEN | Addres on file | | | | | | | |
| 5897991 | Trovato, James Dean | Addres on file | | | | | | | |
| 7225533 | Trovato, James Dean | Addres on file | | | | | | | |
| 5876920 | Trovato, Marc | Addres on file | | | | | | | |
| 5980287 | Trover-Century Surety Company, American Abalone Farms-Tom Ebert | 245 Davenport Landing Rd | | | | Davenport | CA | 95017 | |
| 5993901 | Trover-Century Surety Company, American Abalone Farms-Tom Ebert | 245 Davenport Landing Rd | | | | Davenport | CA | 95017 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887399 | Trowbridge, Deborah L | Addres on file | | | | | | | |
| 5986744 | Trower, Tom | Addres on file | | | | | | | |
| 6001305 | Trower, Tom | Addres on file | | | | | | | |
| 7726806 | TROY D MULLEN & | Addres on file | | | | | | | |
| 7726807 | TROY D PRATER AND/OR | Addres on file | | | | | | | |
| 7726808 | TROY D PRATER AND/OR | Addres on file | | | | | | | |
| 6166755 | Troy Foster Jr | Addres on file | | | | | | | |
| 5876921 | troy scott | Addres on file | | | | | | | |
| 6178852 | Troy, Angela | Addres on file | | | | | | | |
| 5876922 | Troy, Mike | Addres on file | | | | | | | |
| 5982240 | Troyer, Lauren | Addres on file | | | | | | | |
| 5996709 | Troyer, Lauren | Addres on file | | | | | | | |
| 7857328 | TRS Credit Fund LP | Marathon Asset Management | Attn: Peter Chin | c/o Marathon Asset Management L.P. | One Bryant Park, 38th Floor | New York | NY | 10036 | |
| 7860720 | TRS CREDIT FUND LP | ONE BRYANT PARK, 38TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5876923 | TruAir LLC | Addres on file | | | | | | | |
| 5990737 | Truax, Nichole | Addres on file | | | | | | | |
| 6005299 | Truax, Nichole | Addres on file | | | | | | | |
| 6167880 | Truchanowicz, Dianne | Addres on file | | | | | | | |
| 5876924 | Truchard Vineyards | Addres on file | | | | | | | |
| 5865258 | TRUCHARD, ANTHONY AND JOANNE | Addres on file | | | | | | | |
| 7726826 | TRUDIE J MATHIESENAND & | Addres on file | | | | | | | |
| 6013285 | TRUDY BIANCHI | Addres on file | | | | | | | |
| 5864562 | True Leaf Farms | Addres on file | | | | | | | |
| 5991141 | TRUE LEAF FARMS-URETSKY, ALLISON | 1275 SAN JUSTO RD | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 6005702 | TRUE LEAF FARMS-URETSKY, ALLISON | 1275 SAN JUSTO RD | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 5876925 | True North Construction | Addres on file | | | | | | | |
| 5876927 | True North Properties | Addres on file | | | | | | | |
| 5983766 | TRUEBA, JAVIER | Addres on file | | | | | | | |
| 5998327 | TRUEBA, JAVIER | Addres on file | | | | | | | |
| 5900847 | Trueman Jr., Kaohuhealani | Addres on file | | | | | | | |
| 5877996 | Truex, Michael A | Addres on file | | | | | | | |
| 5877957 | Truex, Stephanie Jean | Addres on file | | | | | | | |
| 5984573 | TruFocus Corporation-Howard, George | 468 Westridge Drive | | | | Watsonville | CA | 95076 | |
| 5999134 | TruFocus Corporation-Howard, George | 468 Westridge Drive | | | | Watsonville | CA | 95076 | |
| 5886385 | Truitt Jr., Roy Richard | Addres on file | | | | | | | |
| 6161827 | Truitt, Jessica | Addres on file | | | | | | | |
| 6171604 | Trujeque, Karen | Addres on file | | | | | | | |
| 5988585 | Trujillo Burns, Marcia | Addres on file | | | | | | | |
| 6003146 | Trujillo Burns, Marcia | Addres on file | | | | | | | |
| 5893897 | Trujillo Garay, Osvaldo | Addres on file | | | | | | | |
| 5989140 | Trujillo Herrera, Anel | Addres on file | | | | | | | |
| 6003701 | Trujillo Herrera, Anel | Addres on file | | | | | | | |
| 5893190 | Trujillo jr, Cesar | Addres on file | | | | | | | |
| 5989937 | trujillo, betty | Addres on file | | | | | | | |
| 6004498 | trujillo, betty | Addres on file | | | | | | | |
| 5883929 | Trujillo, Betty Kathleen | Addres on file | | | | | | | |
| 5897134 | Trujillo, Cynthia Andrea | Addres on file | | | | | | | |
| 5892025 | Trujillo, Daniel A | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879276 | Trujillo, Daniel Christopher | Addres on file | | | | | | | |
| 5895193 | Trujillo, Donna Christine | Addres on file | | | | | | | |
| 5900764 | Trujillo, Elena M | Addres on file | | | | | | | |
| 5880625 | Trujillo, Elfego | Addres on file | | | | | | | |
| 5884391 | Trujillo, Itzel | Addres on file | | | | | | | |
| 5892047 | Trujillo, Jacob | Addres on file | | | | | | | |
| 5899404 | Trujillo, Juan Agustin | Addres on file | | | | | | | |
| 5886224 | Trujillo, Manuel Edward | Addres on file | | | | | | | |
| 5887845 | Trujillo, Michael | Addres on file | | | | | | | |
| 7162450 | Trujillo, Rufugia Iasabel | Addres on file | | | | | | | |
| 5982647 | Trujillo, Sandra | Addres on file | | | | | | | |
| 5997208 | Trujillo, Sandra | Addres on file | | | | | | | |
| 5894279 | Trujillo, Tim M | Addres on file | | | | | | | |
| 5865514 | Trumark Homes LLC | Addres on file | | | | | | | |
| 5876928 | TRUMARK HOMES LLC. | Addres on file | | | | | | | |
| 5864262 | Trumark Homes, LLC | Addres on file | | | | | | | |
| 5876929 | Trumark Homes, LLC | Addres on file | | | | | | | |
| 5896846 | Trumbly, Margaret Noel | Addres on file | | | | | | | |
| 5887603 | Trumbo, Maurice | Addres on file | | | | | | | |
| 5876930 | TRUMBULL MANOR, INC. | Addres on file | | | | | | | |
| 5879213 | Trumbull, Charles Arthur | Addres on file | | | | | | | |
| 5886982 | Trumbull, Chris | Addres on file | | | | | | | |
| 5894375 | Trumbull, Robert W | Addres on file | | | | | | | |
| 5885237 | Trumm, Michael L | Addres on file | | | | | | | |
| 5988747 | TRUMP, ROGER | Addres on file | | | | | | | |
| 5988748 | TRUMP, ROGER | Addres on file | | | | | | | |
| 6003308 | TRUMP, ROGER | Addres on file | | | | | | | |
| 6003309 | TRUMP, ROGER | Addres on file | | | | | | | |
| 5876931 | Trung Pham | Addres on file | | | | | | | |
| 5893539 | Truong, Alex | Addres on file | | | | | | | |
| 5898206 | Truong, Anh T | Addres on file | | | | | | | |
| 5896478 | Truong, Bambi | Addres on file | | | | | | | |
| 5880753 | Truong, Chanh | Addres on file | | | | | | | |
| 5982018 | Truong, Dat | Addres on file | | | | | | | |
| 5996439 | Truong, Dat | Addres on file | | | | | | | |
| 6177354 | Truong, Donald | Addres on file | | | | | | | |
| 5901072 | Truong, Duong Dinh | Addres on file | | | | | | | |
| 4935122 | Truong, Hiep | Addres on file | | | | | | | |
| 5984153 | Truong, Karen | Addres on file | | | | | | | |
| 5998714 | Truong, Karen | Addres on file | | | | | | | |
| 5876932 | TRUONG, LYNN | Addres on file | | | | | | | |
| 5895772 | Truong, Nhon | Addres on file | | | | | | | |
| 6170947 | Truong, Norma | Addres on file | | | | | | | |
| 5969134 | Truong, Robert | Addres on file | | | | | | | |
| 5994483 | Truong, Robert | Addres on file | | | | | | | |
| 5879640 | Truong, Roger L | Addres on file | | | | | | | |
| 5900399 | Truong, Shelley | Addres on file | | | | | | | |
| 6011632 | TRUQUA ENTERPRISES LLC | 47 W POLK ST STE 150 | | | | CHICAGO | IL | 60605 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010335 | Trust Account of Andrew Bryman for Cesar Montelongo Sr. | 44 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94104 | |
| 6010336 | Trust Account of Andrew Bryman for Leticia Pulido | 45 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94105 | |
| 6010318 | Trust Account of Gerald Marcus for Meleny Destiny Montelongo Mendoza | 46 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94106 | |
| 5876933 | Trust For Children of Henry Wong | Addres on file | | | | | | | |
| 7726837 | TRUSTEES OF MORENCI | Addres on file | | | | | | | |
| 7726839 | TRUSTEES OF SUSSEX METHODIST | Addres on file | | | | | | | |
| 7726841 | TRUSTEES OF TEMPLE R A | Addres on file | | | | | | | |
| 7726842 | TRUSTEES OF TEMPLE R A | Addres on file | | | | | | | |
| 7853861 | TRUSTEES OF THE DEERFIELD | METHODIST CHURCH | PO BOX 77 | | | DEERFIELDSTREET | NJ | 08313-0077 | |
| 7857112 | TRUSTEES OF THE PEOPLES | CEMETERY AT SAN ANDREAS OR | THEIR SUCCESSORS IN OFFICE | PO BOX 947 | | SANANDREAS | CA | 95249-0947 | |
| 7726854 | TRUSTEES OF THE SHASTA HIGH | Addres on file | | | | | | | |
| 7726856 | TRUSTEES OF THE SHASTA HIGH | Addres on file | | | | | | | |
| 7857113 | TRUSTEES OF THE VOSSLER CO | EMPLOYEES | PROFIT SHARING PLAN & TRUST | 4917 LANKERSHIM BLVD | | NORTHHOLLYWOOD | CA | 91601-4444 | |
| 5884791 | Trygg, Jack Kauko | Addres on file | | | | | | | |
| 5864920 | TS LEASING OPERATIONS, INC. | Addres on file | | | | | | | |
| 6008462 | TSAI CHANG, SHU-MEI | Addres on file | | | | | | | |
| 6010002 | Tsai Shin Chiu or Chung Chiu | Addres on file | | | | | | | |
| 5876934 | TSAI, KEVIN | Addres on file | | | | | | | |
| 5876935 | TSAI, KEVIN | Addres on file | | | | | | | |
| 5985834 | Tsai, Kuangyu | Addres on file | | | | | | | |
| 6000395 | Tsai, Kuangyu | Addres on file | | | | | | | |
| 5878869 | Tsai, Ming-Ching | Addres on file | | | | | | | |
| 5900224 | Tsai, Pearl Tivona | Addres on file | | | | | | | |
| 6009230 | TSAI, PETER | Addres on file | | | | | | | |
| 5880093 | Tsai, Pingthung Eric | Addres on file | | | | | | | |
| 5898165 | Tsang, Ada K. | Addres on file | | | | | | | |
| 5886537 | Tsang, Daniel C | Addres on file | | | | | | | |
| 5894965 | Tsang, Greg | Addres on file | | | | | | | |
| 5986157 | Tsang, Jessica | Addres on file | | | | | | | |
| 6000718 | Tsang, Jessica | Addres on file | | | | | | | |
| 5881059 | Tsang, Laini | Addres on file | | | | | | | |
| 5898270 | Tsang, May | Addres on file | | | | | | | |
| 6008844 | TSANG, SUNNY | Addres on file | | | | | | | |
| 5876936 | TSAO, SHARON | Addres on file | | | | | | | |
| 5876937 | TSAO, SHARON | Addres on file | | | | | | | |
| 5894182 | Tschoe, Karen | Addres on file | | | | | | | |
| 5878663 | Tse, Ambrose | Addres on file | | | | | | | |
| 5882070 | Tse, Jonathan Philip | Addres on file | | | | | | | |
| 5896013 | Tse, Mabel S | Addres on file | | | | | | | |
| 5898232 | Tse, Reina | Addres on file | | | | | | | |
| 5900052 | Tse, Steven | Addres on file | | | | | | | |
| 5894001 | Tsegeletos, Olivia Rose | Addres on file | | | | | | | |
| 5984795 | Tseng, Erick | Addres on file | | | | | | | |
| 5999356 | Tseng, Erick | Addres on file | | | | | | | |
| 5897025 | Tseng, Owen | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7281452 | Tseng, Wen Jung | Addres on file | | | | | | | |
| 6011759 | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA | | | | LAKE FOREST | CA | 92630 | |
| 5984301 | Tshimanga, Eva | Addres on file | | | | | | | |
| 5998862 | Tshimanga, Eva | Addres on file | | | | | | | |
| 6011732 | TSI INC | 500 CARDIGAN RD | | | | SHOREVIEW | MN | 55126 | |
| 5882417 | Tsoi, Jennifer Ting Ting | Addres on file | | | | | | | |
| 5886916 | Tsosie, Faron Edward | Addres on file | | | | | | | |
| 5884945 | Tsosie, Iris M | Addres on file | | | | | | | |
| 5876938 | TSS MILLWORK INC | Addres on file | | | | | | | |
| 6011450 | TSU TREE SERVICE UNLIMITED INC | 5531 SILVER LODE DR | | | | PLACERVILLE | CA | 95667 | |
| 6159590 | Tsuchida, Terri | Addres on file | | | | | | | |
| 5988830 | Tsudama, Kevin | Addres on file | | | | | | | |
| 6003391 | Tsudama, Kevin | Addres on file | | | | | | | |
| 5901577 | Tsui, Trevor Dun Hao | Addres on file | | | | | | | |
| 5893887 | Tsuji, Bradley Hideo | Addres on file | | | | | | | |
| 6176811 | Tsunekawa, Steven | Addres on file | | | | | | | |
| 5876939 | Tu Ngo | Addres on file | | | | | | | |
| 5802169 | Tu, Janet | Addres on file | | | | | | | |
| 6184848 | Tu, Sinh Van | Addres on file | | | | | | | |
| 6184848 | Tu, Sinh Van | Addres on file | | | | | | | |
| 5876940 | Tuan Dinh | Addres on file | | | | | | | |
| 5876941 | TUBRIDY CONSTRUCTION, INC. | Addres on file | | | | | | | |
| 5880496 | Tuccillo, James Andrew | Addres on file | | | | | | | |
| 5887834 | Tuck, Matt | Addres on file | | | | | | | |
| 5901334 | Tucker IV, Charles Walton | Addres on file | | | | | | | |
| 5891488 | Tucker, Alan Wesley | Addres on file | | | | | | | |
| 5983135 | Tucker, Celia | Addres on file | | | | | | | |
| 5997696 | Tucker, Celia | Addres on file | | | | | | | |
| 5895355 | Tucker, Craig Arthur | Addres on file | | | | | | | |
| 5894339 | Tucker, Daniel C | Addres on file | | | | | | | |
| 5886086 | Tucker, Frank L | Addres on file | | | | | | | |
| 5890940 | Tucker, Geoffrey Allen | Addres on file | | | | | | | |
| 5889410 | Tucker, Jason | Addres on file | | | | | | | |
| 5889768 | Tucker, Jonathan Michael | Addres on file | | | | | | | |
| 5987925 | Tucker, Lawrence | Addres on file | | | | | | | |
| 6002486 | Tucker, Lawrence | Addres on file | | | | | | | |
| 5894679 | Tucker, Leroy | Addres on file | | | | | | | |
| 5882977 | Tucker, Paula F | Addres on file | | | | | | | |
| 6008540 | Tucker, Steven | Addres on file | | | | | | | |
| 5984202 | Tuck's Inc.-Chino, William | 791 8th Street, Ste B | | | | Arcata | CA | 95521 | |
| 5998763 | Tuck's Inc.-Chino, William | 791 8th Street, Ste B | | | | Arcata | CA | 95521 | |
| 5891436 | Tudesko, Gary Leland | Addres on file | | | | | | | |
| 5971224 | Tufo, Elena | Addres on file | | | | | | | |
| 5994397 | Tufo, Elena | Addres on file | | | | | | | |
| 5894291 | Tufon, Chris | Addres on file | | | | | | | |
| 5876942 | Tufts, Rob | Addres on file | | | | | | | |
| 5888932 | Tuggle, Corteney Renee | Addres on file | | | | | | | |
| 5878543 | Tugulea, Nadia | Addres on file | | | | | | | |
| 5901131 | Tuiasosopo, Jarreau | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5881811 | Tuite, Matthew Stephen | Addres on file | | | | | | | |
| 6008683 | TUITE, MICHAEL | Addres on file | | | | | | | |
| 5876943 | Tulare County | Addres on file | | | | | | | |
| 6157528 | Tulare County Stockyard L | 9641 Avenue 384 | | | | Dinuba | CA | 93618-9544 | |
| 5863842 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | | | | Los Angeles | CA | 90030-0329 | |
| 5864128 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | | | | Los Angeles | CA | 90030-0329 | |
| 5864301 | TULARE LAKE DRAINAGE DISTRICT | Addres on file | | | | | | | |
| 4932918 | Tulare PV II, LLC | c/o D.E. Shaw Renewable Investments, L.L.C. | Attn: Chris Thuman | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 4932918 | Tulare PV II, LLC | King & Spalding LLP | Attn: Scott Davison, Esq. | 1185 Avenue of the Americas | | New York | NY | 10036 | |
| 5890043 | Tulchinsky, Aaron J. | Addres on file | | | | | | | |
| 5989837 | Tule Basin Farms, LLC-Matteoli, Lance | P.O. Box 226 | | | | ROBBINS | CA | 95676 | |
| 6004398 | Tule Basin Farms, LLC-Matteoli, Lance | P.O. Box 226 | | | | ROBBINS | CA | 95676 | |
| 5838931 | Tule Trash Company LLC | 11850 Hwy 99 | | | | Pixley | CA | 93256 | |
| 5893657 | Tull, Lee Alan | Addres on file | | | | | | | |
| 5888663 | Tull, Sean M | Addres on file | | | | | | | |
| 6013512 | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| 5889712 | Tullis, Ryan | Addres on file | | | | | | | |
| 5895983 | Tullis, Timothy Charles | Addres on file | | | | | | | |
| 5897242 | Tulloch, Karin Olliff | Addres on file | | | | | | | |
| 5988099 | Tully, Randall | Addres on file | | | | | | | |
| 6002660 | Tully, Randall | Addres on file | | | | | | | |
| 5980842 | Tumello, Rickey | Addres on file | | | | | | | |
| 5994621 | Tumello, Rickey | Addres on file | | | | | | | |
| 5992723 | Tumino, John | Addres on file | | | | | | | |
| 6007284 | Tumino, John | Addres on file | | | | | | | |
| 5985296 | Tumminelli, John | Addres on file | | | | | | | |
| 5999857 | Tumminelli, John | Addres on file | | | | | | | |
| 5900364 | Tune, David H | Addres on file | | | | | | | |
| 5877806 | Tung, Elena | Addres on file | | | | | | | |
| 5896692 | Tung, Fupin | Addres on file | | | | | | | |
| 5880768 | Tungol, Endralin M | Addres on file | | | | | | | |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 5987983 | Tunney, Patrick J. | Addres on file | | | | | | | |
| 6002544 | Tunney, Patrick J. | Addres on file | | | | | | | |
| 5884380 | Tuohy, Alexandra | Addres on file | | | | | | | |
| 5876944 | Tuolumne Me-Wuk Housing Authority | Addres on file | | | | | | | |
| 5876945 | Tuolumne Me-Wuk Housing Authority | Addres on file | | | | | | | |
| 5865626 | TUOLUMNE MIWUK HOUSING AUTHORITY | Addres on file | | | | | | | |
| 6013865 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | | | SONORA | CA | 95370 | |
| 5886741 | Tuomala II, Edward Vilho | Addres on file | | | | | | | |
| 5887666 | Tuomala, Mark E | Addres on file | | | | | | | |
| 5885614 | Turano III, Salvatore | Addres on file | | | | | | | |
| 5896103 | Turay, Kanisha | Addres on file | | | | | | | |
| 5829504 | Turchie, Cara | Addres on file | | | | | | | |
| 7226287 | Turchie, Cara | Addres on file | | | | | | | |
| 6162831 | Turci, Rufino & Esmeralda | Addres on file | | | | | | | |
| 6008978 | TURCOTTE CONSTRUCTION INC | PO BOX 1903 | | | | DISCOVERY BAY | CA | 94505 | |
| 6008338 | TURCOTTE, DEANNA | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7277768 | Turella, Valerie Anne | Addres on file | | | | | | | |
| 5890600 | Turgeon, Robert Zane | Addres on file | | | | | | | |
| 5900826 | Turhal, Cem Ersen | Addres on file | | | | | | | |
| 5985144 | Turiello, jillian | Addres on file | | | | | | | |
| 5999705 | Turiello, jillian | Addres on file | | | | | | | |
| 7147400 | Turk II, Richard | Addres on file | | | | | | | |
| 5876946 | Turk Station Pistachio | Addres on file | | | | | | | |
| 5876947 | TURK STATION PISTACHIO LLC | Addres on file | | | | | | | |
| 5876948 | TURK STATION PISTACHIO LLC | Addres on file | | | | | | | |
| 5895017 | Turk, Diana Kristina | Addres on file | | | | | | | |
| 5987808 | Turk, Julie | Addres on file | | | | | | | |
| 6002369 | Turk, Julie | Addres on file | | | | | | | |
| 5988080 | TURLEY, NANCY | Addres on file | | | | | | | |
| 5988167 | TURLEY, NANCY | Addres on file | | | | | | | |
| 6002641 | TURLEY, NANCY | Addres on file | | | | | | | |
| 6002728 | TURLEY, NANCY | Addres on file | | | | | | | |
| 7256626 | Turlock Irrigation District | c/o Duncan & Allen | Attn: Jon R. Stickman | 1730 Rhode Island Ave., NW | Suite 700 | Washington | DC | 20036 | |
| 7256626 | Turlock Irrigation District | Attn: Manjot S. Gill | 333 E. Canal Drive | | | Turlock | CA | 95381-0949 | |
| 7256626 | Turlock Irrigation District | James Farrar | | | | | | | |
| 7256626 | Turlock Irrigation District | Attn: Brian Stubbert | 333 E. Canal Drive | | | Turlock | CA | 95381-0949 | |
| 5865100 | Turlock Unified School District | Addres on file | | | | | | | |
| 5863000 | TURMAN COMMERCIAL PAINTERS | 2055 Research Dr. | | | | Livermore | CA | 94550 | |
| 5863001 | TURMAN COMMERCIAL PAINTERS | 2055 Research Dr. | | | | Livermore | CA | 94550 | |
| 5888385 | Turman, Douglas Lee | Addres on file | | | | | | | |
| 5889505 | Turmel, Joel W | Addres on file | | | | | | | |
| 6176965 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Binder & Malter, LLP | Attn: Robert Harris | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 5894157 | Turnbull, Peter William | Addres on file | | | | | | | |
| 6171560 | Turnbull, Susana | Addres on file | | | | | | | |
| 5862479 | Turner Construction Company | c/o Dan R. Wheeler | 2500 Venture Oaks Way, Suite 200 | | | Sacramento | CA | 95833 | |
| 5862479 | Turner Construction Company | Seyfarth Shaw LLP | M. Ryan Pinkston | Christopher J. Harney | 560 Mission Street, Suite 3100 | San Francisco | CA | 94105 | |
| 5876950 | Turner Healthcare Acquisition LLC | Addres on file | | | | | | | |
| 5864411 | TURNER ISLAND FARMS | Addres on file | | | | | | | |
| 5864925 | TURNER ISLAND FARMS | Addres on file | | | | | | | |
| 6012899 | TURNER TRANS LIFT INC | 520 E NORRIS RD | | | | BAKERSFIELD | CA | 93308 | |
| 5878453 | Turner, Aaron | Addres on file | | | | | | | |
| 5983581 | Turner, Adona | Addres on file | | | | | | | |
| 5998142 | Turner, Adona | Addres on file | | | | | | | |
| 5883471 | Turner, Anna M | Addres on file | | | | | | | |
| 5876951 | TURNER, BRYCE | Addres on file | | | | | | | |
| 5886629 | Turner, Caleb Stone | Addres on file | | | | | | | |
| 5980485 | TURNER, CATHY | Addres on file | | | | | | | |
| 5994151 | TURNER, CATHY | Addres on file | | | | | | | |
| 6164696 | Turner, Corinne A | Addres on file | | | | | | | |
| 5885685 | Turner, David M | Addres on file | | | | | | | |
| 5988567 | Turner, DeLongo | Addres on file | | | | | | | |
| 6003128 | Turner, DeLongo | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961752 | TURNER, DESIREE | Addres on file | | | | | | | |
| 5995504 | TURNER, DESIREE | Addres on file | | | | | | | |
| 6171918 | Turner, F Yvonne | Addres on file | | | | | | | |
| 6166633 | Turner, Gary | Addres on file | | | | | | | |
| 5988491 | Turner, James | Addres on file | | | | | | | |
| 6003052 | Turner, James | Addres on file | | | | | | | |
| 5887171 | Turner, Jane | Addres on file | | | | | | | |
| 7302404 | Turner, Jeffery | Addres on file | | | | | | | |
| 5899274 | Turner, Jeffery Neil | Addres on file | | | | | | | |
| 7336351 | Turner, Jeffrey | Addres on file | | | | | | | |
| 5892476 | Turner, Jeffrey Scott | Addres on file | | | | | | | |
| 5888032 | Turner, Joel | Addres on file | | | | | | | |
| 5992732 | Turner, Joel | Addres on file | | | | | | | |
| 6007293 | Turner, Joel | Addres on file | | | | | | | |
| 5888624 | Turner, Joshua Wayne | Addres on file | | | | | | | |
| 5879850 | Turner, Katrina | Addres on file | | | | | | | |
| 5893241 | Turner, Kenneth Paul | Addres on file | | | | | | | |
| 5888422 | Turner, Kevin R | Addres on file | | | | | | | |
| 7486112 | Turner, Kimberley & Steven | Addres on file | | | | | | | |
| 5884228 | Turner, Kurene | Addres on file | | | | | | | |
| 5981007 | Turner, Lenard | Addres on file | | | | | | | |
| 5994862 | Turner, Lenard | Addres on file | | | | | | | |
| 5984070 | Turner, Linay | Addres on file | | | | | | | |
| 5998631 | Turner, Linay | Addres on file | | | | | | | |
| 5883551 | Turner, Maria Irene | Addres on file | | | | | | | |
| 5884013 | Turner, Mariane | Addres on file | | | | | | | |
| 5897371 | Turner, Maricar Jose | Addres on file | | | | | | | |
| 5989533 | Turner, Marlene | Addres on file | | | | | | | |
| 6004094 | Turner, Marlene | Addres on file | | | | | | | |
| 6008693 | TURNER, MATT | Addres on file | | | | | | | |
| 5957146 | Turner, Myresha | Addres on file | | | | | | | |
| 5996544 | Turner, Myresha | Addres on file | | | | | | | |
| 7148370 | Turner, Naomi | Addres on file | | | | | | | |
| 5877999 | Turner, Patricia A | Addres on file | | | | | | | |
| 6165533 | Turner, Tanya F | Addres on file | | | | | | | |
| 5896484 | Turner, Tylan | Addres on file | | | | | | | |
| 5885627 | Turner, Victor H | Addres on file | | | | | | | |
| 5892190 | Turnes, Joseph | Addres on file | | | | | | | |
| 5885212 | Turnes, Timothy R | Addres on file | | | | | | | |
| 5882206 | Turney, Charles Keith | Addres on file | | | | | | | |
| 5878365 | Turney, Jeffrey A | Addres on file | | | | | | | |
| 5878006 | Turney, Martin P | Addres on file | | | | | | | |
| 5887838 | Turney, Robert | Addres on file | | | | | | | |
| 5884008 | Turney, Tricia | Addres on file | | | | | | | |
| 5886034 | Turnipseed, Paul Vincent | Addres on file | | | | | | | |
| 5876952 | TURN-KEY CONSTRUCTION INC | Addres on file | | | | | | | |
| 5991733 | TURNQUIST, Brian | Addres on file | | | | | | | |
| 6006294 | TURNQUIST, Brian | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991502 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd. | Suite 100 | | | rocklin | CA | 95677 | |
| 6006063 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd. | Suite 100 | | | rocklin | CA | 95677 | |
| 5942854 | Turoff, Arline | Addres on file | | | | | | | |
| 5997058 | Turoff, Arline | Addres on file | | | | | | | |
| 5890778 | Turpen Johnson, Pamela Jean | Addres on file | | | | | | | |
| 5900252 | Turpening, Aren | Addres on file | | | | | | | |
| 5887203 | Turpin, Brian | Addres on file | | | | | | | |
| 5832194 | Turqueza, Macario | Addres on file | | | | | | | |
| 5987328 | Turri, Joe | Addres on file | | | | | | | |
| 6001889 | Turri, Joe | Addres on file | | | | | | | |
| 5800878 | Turtle Cove Marina, LLC DBA Pirate Cove Resort and Marina | Pirate Cove Management | 1100 London Bridge Rd | Suite G102 | | Lake Havasu City | AZ | 86404 | |
| 7227495 | Tuscan Ridge Associates, LLC | Downey Brand LLP | R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5900200 | Tussey, Gary Len | Addres on file | | | | | | | |
| 5985254 | TUTAK, VICTORIA | Addres on file | | | | | | | |
| 5999815 | TUTAK, VICTORIA | Addres on file | | | | | | | |
| 5876953 | TUTOR PERINI ZACHRY PARSONS | Addres on file | | | | | | | |
| 6009450 | Tutor Perini, Zachary, Parsons, A Joint Venture | 1401 Fulton St, Suite 400 | | | | FRESNO | CA | 93721 | |
| 5900558 | Tuttle, Chiquita D. | Addres on file | | | | | | | |
| 5013755 | Tuttle, Richard | Addres on file | | | | | | | |
| 5896117 | Tuyen-Calapini, Mai | Addres on file | | | | | | | |
| 7726877 | TUYET-ANH WANDA CAMACHO | Addres on file | | | | | | | |
| 7726878 | TUYET-ANH WANDA CAMACHO | Addres on file | | | | | | | |
| 5876954 | TVJ Sons | Addres on file | | | | | | | |
| 5985558 | Twaddell, Richard | Addres on file | | | | | | | |
| 6000120 | Twaddell, Richard | Addres on file | | | | | | | |
| 5980984 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | | Twain Harte | CA | 95383 | |
| 5981596 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | | Twain Harte | CA | 95383 | |
| 5981771 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | | Twain Harte | CA | 95383 | |
| 5994831 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | | Twain Harte | CA | 95383 | |
| 5995926 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | | Twain Harte | CA | 95383 | |
| 5996138 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | | Twain Harte | CA | 95383 | |
| 5887405 | Twarowski, Christopher | Addres on file | | | | | | | |
| 5880339 | Tweedy, Christopher | Addres on file | | | | | | | |
| 5892866 | Tweedy, Jason | Addres on file | | | | | | | |
| 6010971 | TWENTY FIRST CENTURY | 11808 MIRACLE HILLS DR FLR 3 | | | | OMAHA | NE | 68154 | |
| 5876955 | TWENTY FIVE 17th AVENUE, LLC | Addres on file | | | | | | | |
| 5865776 | TWIN CANYON INC | Addres on file | | | | | | | |
| 6008804 | TWIN OAKS VINEYARDS | PO BOX 1442 | | | | COLUSA | CA | 95932 | |
| 5810393 | Twincreeks South Poolside Homeowners Association | c/o Common Interest Management | 315 Diablo Rd. - #221 | | | Danville | CA | 94526 | |
| 5899897 | Twisselmann, Tim Stephan | Addres on file | | | | | | | |
| 5865665 | TWM INDUSTRIES, LP | Addres on file | | | | | | | |
| 7726880 | TWO ROCK VALLEY PRESBYTERIAN CHURCH | Addres on file | | | | | | | |
| 5876956 | Two Rock Ventures LLC | Addres on file | | | | | | | |
| 5876957 | TWO SONS LODGING LLC | Addres on file | | | | | | | |
| 5988106 | TWYMAN, MARK | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6002667 | TWYMAN, MARK | Addres on file | | | | | | | |
| 5876958 | Ty Comstock | Addres on file | | | | | | | |
| 5876959 | Ty Comstock | Addres on file | | | | | | | |
| 6014380 | TY TAITE | Addres on file | | | | | | | |
| 5986714 | Tyagi, Prashant | Addres on file | | | | | | | |
| 6001275 | Tyagi, Prashant | Addres on file | | | | | | | |
| 5894950 | Tyer, Janet L | Addres on file | | | | | | | |
| 6014381 | TYLER DERBY | Addres on file | | | | | | | |
| 5893612 | Tyler Garrett West | Addres on file | | | | | | | |
| 6012638 | TYLER J NIELSEN | Addres on file | | | | | | | |
| 7726890 | TYLER RANCH LLC | Addres on file | | | | | | | |
| 6010003 | Tyler Williams or Tina Williams | Addres on file | | | | | | | |
| 5901825 | Tyler, Andrea | Addres on file | | | | | | | |
| 5890973 | Tyler, Joshua John | Addres on file | | | | | | | |
| 7244523 | Tyler, Kelsia | Addres on file | | | | | | | |
| 5902100 | TYLER, SIDNEY F | Addres on file | | | | | | | |
| 5889552 | Tyler, Todd | Addres on file | | | | | | | |
| 7726894 | TYLER-SMITH COUNTY CHILDREN | Addres on file | | | | | | | |
| 5876960 | TYLUTKI, MARCUS | Addres on file | | | | | | | |
| 5899167 | Tyman, Jordan Patrick | Addres on file | | | | | | | |
| 5876961 | Tynan, Martin | Addres on file | | | | | | | |
| 5878675 | Tynes, Stephen Lamodio | Addres on file | | | | | | | |
| 5884618 | Tyng, Adrianna | Addres on file | | | | | | | |
| 5884040 | Tyra, Lhondin | Addres on file | | | | | | | |
| 5989594 | TYREELL, ELENA | Addres on file | | | | | | | |
| 6004155 | TYREELL, ELENA | Addres on file | | | | | | | |
| 6011157 | TYRRELL RESOURCES INC | P.O. BOX 493460 | | | | REDDING | CA | 96049 | |
| 5876962 | TYSHKEVICH, ALEKSANDR | Addres on file | | | | | | | |
| 5989524 | TYSON, HELEN | Addres on file | | | | | | | |
| 6004085 | TYSON, HELEN | Addres on file | | | | | | | |
| 6009217 | TYSON, MAMIE | Addres on file | | | | | | | |
| 5988608 | Tyson, Tye | Addres on file | | | | | | | |
| 6003169 | Tyson, Tye | Addres on file | | | | | | | |
| 5896835 | Tyurin, Vitaly | Addres on file | | | | | | | |
| 7214574 | Tyurin, Vitaly | Addres on file | | | | | | | |
| 5986427 | Tzintzun, Lorena | Addres on file | | | | | | | |
| 6000988 | Tzintzun, Lorena | Addres on file | | | | | | | |
| 6014377 | U S CELLULAR | 8410 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| 6013824 | U S FISH AND WILDLIFE SERVICE | 2800 COTTAGE WAY #W-2605 | | | | SACRAMENTO | CA | 95825 | |
| 6012481 | U S TRUSTEE PAYMENT CENTER | P.O. BOX 70937 | | | | CHARLOTTE | NC | 28272 | |
| 5865777 | U.C./Santa Cruz (Porter College) | Addres on file | | | | | | | |
| 5865778 | U.C./Santa Cruz (Sports Facilities) | Addres on file | | | | | | | |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Jason Arden Schubert | Vice President | 60 Livingston Avenue | | St. Paul | MN | 55107 | |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Heather M. McCann | U.S. Bank | U.S. Bancorp Center | 800 Nicollet Mall, BC-MN-H21O | Minneapolis | MN | 55402-7020 | |
| 7236989 | U.S. Bancorp Investments, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5862934 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6183451 | U.S. CAD Holdings LLC | Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6183451 | U.S. CAD Holdings LLC | Gregory Halprin, Controller | 18831 Bardeen Ave. #200 | | | Irvine | CA | 92612 | |
| 6153217 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | |
| 5865221 | U.S. DEPT. OF TRANSPORTATION | Addres on file | | | | | | | |
| 5876963 | U.S. FISH AND WILDLIFE SERVICES | Addres on file | | | | | | | |
| 7277264 | U.S. TelePacific Corp. dba TPx Communications | Iain A. Macdonald | Macdonald Fernandez LLP | 221 Sansome Street, Third Floor | | San Francisco | CA | 94104 | |
| 7277264 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq. | Vice President & Assistant Gen. Counsel | 515 S. Flower St., 45th Floor | | Los Angeles | CA | 90071 | |
| 7277264 | U.S. TelePacific Corp. dba TPx Communications | Bovitz & Spitzer | J. Scott Bovitz, Senior Partner | 1100 Wilshire Boulevard, Suite 2403 | | Los Angeles | CA | 90017-1961 | |
| 5876964 | UA HOTELS CONSTRUCTION, INC | Addres on file | | | | | | | |
| 5876965 | UA HOTELS CONSTRUCTION, INC | Addres on file | | | | | | | |
| 5876966 | UA LOCAL 342 JOINT LABOR MANAGEMENT COOPERATION COMMITTEE, INC. | Addres on file | | | | | | | |
| 5990361 | Uballe, Anna | Addres on file | | | | | | | |
| 6004922 | Uballe, Anna | Addres on file | | | | | | | |
| 5876967 | Uber Technologies, Inc. | Addres on file | | | | | | | |
| 5865027 | UC BERKELEY, a constitutional corporation | Addres on file | | | | | | | |
| 5876968 | UC DIV OF AGRICULTURE & NATURAL RESOURCE | Addres on file | | | | | | | |
| 5876969 | UC Hastings College of the Law | Addres on file | | | | | | | |
| 5876970 | UC Hastings College of the Lawia, LP | Addres on file | | | | | | | |
| 5984634 | UC Market-Seyoum, Mekonnen | 1251 3rd Avenue | | | | San Francisco | CA | 94122 | |
| 5999195 | UC Market-Seyoum, Mekonnen | 1251 3rd Avenue | | | | San Francisco | CA | 94122 | |
| 6159078 | UC Regents | University of California, San Diego | 9500 Gilman Dr, Mail Code 0209 | | | La Jolla | CA | 92093-0951 | |
| 5888695 | Uc, Michelle Irene | Addres on file | | | | | | | |
| 5900418 | Ucar, Yigit | Addres on file | | | | | | | |
| 4914397 | Uccelli, Dean A | Addres on file | | | | | | | |
| 5989540 | Uchenna, Reina | Addres on file | | | | | | | |
| 6004101 | Uchenna, Reina | Addres on file | | | | | | | |
| 5015427 | UCP Soledad, LLC | c/o Century Communities | Attn: Holly Traube Cordova | 900 E. Hamilton Ave. Suite 500 | | Campbell | CA | 95008 | |
| 5876971 | UCP, LLC | Addres on file | | | | | | | |
| 5895441 | Uda, Randy Craig | Addres on file | | | | | | | |
| 5986064 | UDDIN, NASIR | Addres on file | | | | | | | |
| 6000625 | UDDIN, NASIR | Addres on file | | | | | | | |
| 5878459 | Uddin, Sofia | Addres on file | | | | | | | |
| 5876972 | UEKI, BLAKE | Addres on file | | | | | | | |
| 5881278 | Ufombah, Dickson C | Addres on file | | | | | | | |
| 5899462 | Ugarte, Ramy | Addres on file | | | | | | | |
| 5876973 | UHC 00596 Santa Rosa, LP | Addres on file | | | | | | | |
| 5876974 | UHC 00661 Morgan Hill LLP | Addres on file | | | | | | | |
| 5876975 | UHC 00661 Morgan Hill LLP | Addres on file | | | | | | | |
| 5899566 | Uhlich, Stephanie Nicole | Addres on file | | | | | | | |
| 5892943 | Uhlik, Joseph k | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5876976 | UHM, LLC | Addres on file | | | | | | | |
| 5876977 | UHRENHOLT, ERIC | Addres on file | | | | | | | |
| 5987311 | UHV Sputtering Inc.-Clement, Robert | 275 Digital Dr. | | | | Morgan Hill | CA | 95037 | |
| 6001872 | UHV Sputtering Inc.-Clement, Robert | 275 Digital Dr. | | | | Morgan Hill | CA | 95037 | |
| 5964011 | Ukestad, Debbie | Addres on file | | | | | | | |
| 5995328 | Ukestad, Debbie | Addres on file | | | | | | | |
| 6010766 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062 | |
| 5893601 | Ulery, Kevin Matzen | Addres on file | | | | | | | |
| 6011676 | ULINE | 12575 ULINE DR | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5876978 | Ullman, Steven | Addres on file | | | | | | | |
| 5892401 | Ullmer, Jan Claire | Addres on file | | | | | | | |
| 5883777 | Ulloa, Fabiola N. | Addres on file | | | | | | | |
| 7262054 | Ulloa, John | Addres on file | | | | | | | |
| 5895858 | Ulloa, John Peter | Addres on file | | | | | | | |
| 5886515 | Ulloa, Saul | Addres on file | | | | | | | |
| 5890884 | Ulm, Mark | Addres on file | | | | | | | |
| 5880009 | Ulrich, Nathan J | Addres on file | | | | | | | |
| 5983058 | Ulrich, William | Addres on file | | | | | | | |
| 5997619 | Ulrich, William | Addres on file | | | | | | | |
| 6168763 | Ulrike, Sylas | Addres on file | | | | | | | |
| 5865223 | Ultragenyx Pharmaceutical, Inc. | Addres on file | | | | | | | |
| 6172126 | Ulucan, Ozan | Addres on file | | | | | | | |
| 7857114 | ULYSSES S ACUFF & JOEL M ACUFF TR | ACUFF FAMILY TRUST UA APR 5 89 | 1931 BARTON ST | | | REDWOODCITY | CA | 94061-4109 | |
| 5900794 | Umachi, Chinedum Kalu | Addres on file | | | | | | | |
| 5892171 | Umaleava, Kitiona | Addres on file | | | | | | | |
| 5886928 | Uman, Michael John | Addres on file | | | | | | | |
| 6013371 | UMANG MEHTA | Addres on file | | | | | | | |
| 5987089 | Ume Japanese Bistro-Shu, Kelly | 8710 Old Redwood Hwy | | | | Windsor | CA | 95492 | |
| 6001650 | Ume Japanese Bistro-Shu, Kelly | 8710 Old Redwood Hwy | | | | Windsor | CA | 95492 | |
| 5897729 | Umphlett, Brandon | Addres on file | | | | | | | |
| 5876979 | UMPHRESS, WADE | Addres on file | | | | | | | |
| 5878764 | Un, Sophainy | Addres on file | | | | | | | |
| 5980024 | Unciano, Roland | Addres on file | | | | | | | |
| 5993504 | Unciano, Roland | Addres on file | | | | | | | |
| 5980749 | Uncle Credit Union | 2100 Las Positas Court | | | | Livermore | CA | 94551 | |
| 5994514 | Uncle Credit Union | 2100 Las Positas Court | | | | Livermore | CA | 94551 | |
| 6013851 | UNDERGROUND SERVICE ALERT | P.O. BOX 77070 | | | | CORONA | CA | 92877-0102 | |
| 5990434 | Underhill, Jane | Addres on file | | | | | | | |
| 6004995 | Underhill, Jane | Addres on file | | | | | | | |
| 5985747 | Underhill, Wendy | Addres on file | | | | | | | |
| 6000308 | Underhill, Wendy | Addres on file | | | | | | | |
| 5982227 | Underwood, Angela | Addres on file | | | | | | | |
| 5996696 | Underwood, Angela | Addres on file | | | | | | | |
| 6166425 | Underwood, June | Addres on file | | | | | | | |
| 5892144 | Underwood, Leland Eugene | Addres on file | | | | | | | |
| 5985537 | underwood, todd | Addres on file | | | | | | | |
| 6000098 | underwood, todd | Addres on file | | | | | | | |
| 5881037 | Ung, Mason | Addres on file | | | | | | | |
| 5894056 | Unger, Daniel Robert | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5983850 | Ungerman, Garth & Terri | Addres on file | | | | | | | |
| 5898509 | Ungersma, Dirk J. | Addres on file | | | | | | | |
| 5888055 | Ungui, Jason Daniel | Addres on file | | | | | | | |
| 5876980 | Uniacke, Brendan | Addres on file | | | | | | | |
| 5876981 | Uniacke, Joseph | Addres on file | | | | | | | |
| 5876982 | Uniacke, Michael | Addres on file | | | | | | | |
| 6011528 | UNICO MECHANICAL CORPORATION | 1209 POLK ST | | | | BENICIA | CA | 94510 | |
| 6166861 | UNION BAPTIST CHURCH | 1218 E BELLE TER | | | | BAKERSFIELD | CA | 93307-3810 | |
| 7296063 | Union Carbide Corporation | Attention: Weslynn Patricia Reed | Union Carbide Corporation | 2211 H.H. Dow Way | | Midland | MI | 48674 | |
| 6013723 | UNION ISLAND RECLAMATION | 343 MAIN ST STE 815 | | | | STOCKTON | CA | 95202 | |
| 5861496 | Union Oil Company of California | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 6019833 | Union Pacific Railroad Company | c/o Ashby & Geddes, P.A. | Attn: Gregory A. Taylor | 500 Delaware Avenue | PO Box 1150 | Wilmington | DE | 19899 | |
| 6019833 | Union Pacific Railroad Company | Attn: Tonya Wilson Conley | 1400 Douglas Street | | | Omaha | NE | 68179 | |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | | Union City | CA | 94587 | |
| 5876984 | UNION SCHOOL DISTRICT | Addres on file | | | | | | | |
| 7857115 | UNION SOCIETY | ATTN MATTHEW ROHR | 1605 CHELSEA CV S | | | HOPEWELLJUNCTION | NY | 12533-6915 | |
| 5887235 | Union, Ryan B | Addres on file | | | | | | | |
| 5876985 | Unioversity of California Santa Cruz | Addres on file | | | | | | | |
| 6124720 | UNIQUE LANDSCAPING | 909 ARMORY RD | PMB 246 | | | BARSTOW | CA | 92311 | |
| 6008326 | UNITED AUBURN INDIAN COMMUNITY | 11141 WILDWOOD DR | | | | AUBURN | CA | 95603 | |
| 5876986 | United Commonwealth Business Holdings LLC | Addres on file | | | | | | | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP | Attn: Leah Capritta, Esq. | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP | Attn: Robert William Davis, Jr. | 200 S. Orange Avenue, Suite 2600 | | Orlando | FL | 32801 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP | Attn: Thomas D. Leland, Leah E. Capritta | 633 Seventeenth Street, Suite 2300 | | Denver | CO | 80202 | |
| 7239813 | United Energy Trading, LLC d/b/a Blue Spruce Energy | Holland & Knight LLP | Attn: Charles L. Coleman III | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 5876987 | UNITED FARM WORKERS OF AMERICA INC | Addres on file | | | | | | | |
| 6007713 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, ALC | Mark R. Nivinskus | 134 W. Wilshire Avenue | | Fullerton | CA | 92832 | |
| 5862924 | UNITED FINANCIAL OF ILLINOIS, INC. | 800 EAST DIEHL ROAD, SUITE 185 | | | | NAPERVILLE | IL | 60563 | |
| 5862953 | UNITED FINANCIAL OF ILLINOIS, INC. | 800 EAST DIEHL ROAD, SUITE 185 | | | | NAPERVILLE | IL | 60563 | |
| 5982357 | United Flight Services, Terence Mckenna | 120 Aviation Way | | | | Watsonville | CA | 95076 | |
| 5996858 | United Flight Services, Terence Mckenna | 120 Aviation Way | | | | Watsonville | CA | 95076 | |
| 5876988 | UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY | Addres on file | | | | | | | |
| 5876989 | United Parcel Service, Inc., an Ohio Corporation | Addres on file | | | | | | | |
| 5984950 | United Pro Fab Mfg Inc.-Gupta, Rajesh | 45300 Industrial Pl # 5 | | | | Fremont | CA | 94538 | |
| 5999511 | United Pro Fab Mfg Inc.-Gupta, Rajesh | 45300 Industrial Pl # 5 | | | | Fremont | CA | 94538 | |
| 4931302 | UNITED PRO PAINTING INC | 22345 MEEKLAND AVE | | | | HAYWARD | CA | 94541 | |
| 6176103 | United Rentals (North America), Inc. | c/o Paul Schrader | Fullerton & Knowles, P.C. | 12642 Chapel Rd. | | Clifton | VA | 20124 | |
| 6176103 | United Rentals (North America), Inc. | c/o Barbara Garcia | 6125 Lakeview Road, #300 | | | Charlotte | NC | 28269 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115414 | United Rentals, Inc. | Attn: Mike Dowden | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | |
| 4999998 | United Services Automobile Association | Law Offices of Shawn E. Caine, APC | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5802697 | United Services Automobile Association | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 7154431 | United Services Automobile Association | c\o Rathbone Group, LLC | 1100 Superior Ave., E, Suite 1850 | | | Cleveland | OH | 44114 | |
| 7332959 | United Site Services of C | Addres on file | | | | | | | |
| 5876990 | UNITED SPORTSMEN, INCORPORATED | Addres on file | | | | | | | |
| 5876991 | United States Cold Storage of California | Addres on file | | | | | | | |
| 7218997 | United States Department of Defense | DFAS Office of General Counsel | Attn: Bryan C. Whitaker | 8899 E. 56th Street | | Indianapolis | IN | 46249 | |
| 7218997 | United States Department of Defense | Attn: Matthew J. Troy | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 | |
| 7252436 | United States Department of the Interior - Bureau of Land Management | Matthew J. Troy | US Department of Justice | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7252436 | United States Department of the Interior - Bureau of Land Management | Federica Lee | 2800 Cottage Way, Rm W-1623 | | | Sacramento | CA | 95825 | |
| 7286422 | United States Department of the Interior - Bureau of Land Management | Attn: Matthew J. Troy | Civil Division, US Department of Justice | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7286422 | United States Department of the Interior - Bureau of Land Management | Federica Lee | 2800 Cottage Way, Rm W-1623 | | | Sacramento | CA | 95825 | |
| 7308982 | United States Department of the Interior - U.S. Fish and Wildlife Service | Matthew Troy | Civil Division, Dept. of Justice | PO Box 875 | Ben Franklin Station | Washington | DC | 20044 | |
| 7308982 | United States Department of the Interior - U.S. Fish and Wildlife Service | Thomas Laurence Sampson | 2800 Cottage Way, Suite W-1832 | | | Sacramento | CA | 95825 | |
| 6013194 | UNITED STATES GYPSUM COMPANY | | | | | | | | |
| 7284923 | United States of America on behalf of its Dept. of Interior | Karl Fingerhood | U.S. Department of Justice | Environmental Enforcement Section | P.O. Box 7611 | WASHINGTON | DC | 20044-7611 | |
| 7284923 | United States of America on behalf of its Dept. of Interior | Pamela Susan Innis | 1 North Central Ave., Suite 800 | | | Phoenix | AZ | 85028 | |
| 7244883 | United States of America on behalf of its Environmental Protection Agency & Dept. of Interior | Karl Fingerhood | U.S. Department of Justice | Environmental Enforcement Section | P.O. Box 7611 | WASHINGTON | DC | 20044-7611 | |
| 7244883 | United States of America on behalf of its Environmental Protection Agency & Dept. of Interior | Floyd Russell Mechem, II | 75 Hawthorne Street (Mail Code SFD-7-2) | | | San Francisco | CA | 94105 | |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Department of Justice | Environmental Enforcement Section | Karl Fingerhood | P.O. Box 7611 | Washington | DC | 20044-7611 | |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission (NRC) | Attn: Shawn Harwell, Financial Analyst | | | Washington | DC | 20555 | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | US Dept of Justice | Matthew J. Troy, Senior Trial Counsel | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | Western Area Power Administration | P.O. Box 6200-15 | | | Portland | OR | 97228-6200 | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | Western Area Power Administration | Koji Kawamura | 12155 W Alameda Ave | | Lakewood | CO | 80228 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration | John A. Butler | 114 Parkshore Drive | | Folsom | CA | 95630 | |
| 6013427 | UNITED STATES POSTAL SERVICE | 485 SANTA CLARA ST | | | | VALLEJO | CA | 94590 | |
| 6013616 | UNITED STATES POSTMASTER OF SAN | 1300 EVANS ST | | | | SAN FRANCISCO | CA | 94124 | |
| 7312251 | United States Steel Corporation | Andrew G. Thiros, Counsel - Environmental | 600 Grant Street | | | Pittsburgh | PA | 15219 | |
| 5990608 | United Subrogation Associates-Yamileth Diaz Torres, Wendy | 1723 27th Avenue | | | | Oakland | CA | 94601 | |
| 6005169 | United Subrogation Associates-Yamileth Diaz Torres, Wendy | 1723 27th Avenue | | | | Oakland | CA | 94601 | |
| 7272088 | United Technologies Corporation | Tucker Ellis, LLP | Matthew I. Kaplan | 515 S. Flower St., 42nd Floor | | Los Angeles | CA | 90071 | |
| 7148468 | United Way Bay Area | Anne Wilson, CEO | 550 Kearny Street | Suite 1000 | | San Francisco | CA | 94108 | |
| 4931343 | UNITEDLEX CORPORATION | ERIC P. KELLY, CORPORATE COUNSEL | 6130 SPRINT PARKWAY, SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| 5876992 | UNITY BUILDING & ELECTRIC | Addres on file | | | | | | | |
| 6158784 | Univar USA Inc. | 3075 Highland Pkwy #200 | | | | Downers Grove | IL | 60515-5560 | |
| 6158784 | Univar USA Inc. | Alisa Vinje | Credit Administrative Coordinator | Univar USA Inc. | 17411 NE Union Hill Road | Redmond | WA | 98052 | |
| 5876993 | Universal Bakery | Addres on file | | | | | | | |
| 5876994 | UNIVERSAL ELECTRIC | Addres on file | | | | | | | |
| 5876995 | Universal Irrigation | Addres on file | | | | | | | |
| 4931355 | Universal Recycling Solutions, Inc. | 231 Market Place #620 | | | | San Ramon | CA | 94583 | |
| 4931358 | Universal Site Services | 760 E. Capitol Ave | | | | Milpitas | CA | 95035 | |
| 6009231 | UNIVERSAL SOLAR PARTNERS, LLC | 8383 WILSHIRE BOULEVARD STE 830 | | | | BEVERLY HILLS | CA | 90211 | |
| 5876996 | UNIVERSITY AVENUE PARTNERS EAST LLC | Addres on file | | | | | | | |
| 5876997 | UNIVERSITY DISTRICT, LLC | Addres on file | | | | | | | |
| 5876998 | UNIVERSITY DISTRICT, LLC | Addres on file | | | | | | | |
| 5876999 | UNIVERSITY DISTRICT, LLC | Addres on file | | | | | | | |
| 5877000 | UNIVERSITY OF CALIFORNIA DAVIS | Addres on file | | | | | | | |
| 5877001 | UNIVERSITY OF CALIFORNIA MERCED | Addres on file | | | | | | | |
| 5877002 | University of California San Francisco | Addres on file | | | | | | | |
| 5877003 | University of California San Francisco | Addres on file | | | | | | | |
| 5839460 | University of California, San Diego | 9500 Gilman Drive., MC009 | | | | La Jolla | CA | 92093-0009 | |
| 5877004 | UNIVERSITY OF SAN FRANCISCO | Addres on file | | | | | | | |
| 5877005 | University Student Living, LLC | Addres on file | | | | | | | |
| 5865770 | UNIVERSITY VISTA, LLC | Addres on file | | | | | | | |
| 5988253 | UNIVERSITYSEQUOIA SUNNYSIDE COUNTRY CLUB-MENDOZA, JESSICA | 5704 E. BUTLER AVE | | | | FRESNO | CA | 93727 | |
| 6002814 | UNIVERSITYSEQUOIA SUNNYSIDE COUNTRY CLUB-MENDOZA, JESSICA | 5704 E. BUTLER AVE | | | | FRESNO | CA | 93727 | |
| 5988538 | UNNITHAN, VINOD | Addres on file | | | | | | | |
| 6003099 | UNNITHAN, VINOD | Addres on file | | | | | | | |
| 5865782 | UNOCAL - Dome | Addres on file | | | | | | | |
| 5975302 | Unruh, John | Addres on file | | | | | | | |
| 5995285 | Unruh, John | Addres on file | | | | | | | |
| 5984071 | Unruh, William | Addres on file | | | | | | | |
| 5998632 | Unruh, William | Addres on file | | | | | | | |
| 5892039 | Unsworth, George | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7311151 | Unted States Department of the Interior - U.S. Fish and Wildlife Service | Matthew Troy | Civil Division, Dept of Justice | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044 | |
| 7311151 | Unted States Department of the Interior - U.S. Fish and Wildlife Service | Thomas Laurence Sampson | U.S. Fish and Wildlife Service | 2800 Cottage Way, Suie W-1832 | | Sacramento | CA | 95825 | |
| 5986094 | Unterseher, Gary | Addres on file | | | | | | | |
| 6000655 | Unterseher, Gary | Addres on file | | | | | | | |
| 5865352 | Unwired Broadband | Addres on file | | | | | | | |
| 5877006 | unWired Broadband Inc. | Addres on file | | | | | | | |
| 5877007 | unWired Broadband Inc. | Addres on file | | | | | | | |
| 5877008 | unWired Broadband Inc. | Addres on file | | | | | | | |
| 5877009 | unWired Broadband Inc. | Addres on file | | | | | | | |
| 6011964 | UNWIRED REVOLUTION | ATTN: ROB LOWERY | 2720 N VAL VISTA DR | | | MESA | AZ | 85213 | |
| 5897702 | Upadhya, Pramod V. | Addres on file | | | | | | | |
| 7224737 | Upadhya, Pramod Vasudev | Addres on file | | | | | | | |
| 5881025 | Upchurch, Leah | Addres on file | | | | | | | |
| 5880041 | Upchurch, Terry | Addres on file | | | | | | | |
| 7272216 | Uphouse, Christina E. | Addres on file | | | | | | | |
| 5898892 | Uprety, Tripti | Addres on file | | | | | | | |
| 7853881 | UPRR SECURITIES LLC | 450 FASHION AVE STE 1300 | | | | NEWYORK | NY | 10123-1390 | |
| 6014439 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PL | | | | CHICAGO | IL | 60673-1280 | |
| 7227282 | UPS, Inc | c/o Weintraub & Selth, APC | 11766 Wilshire Blvd | Suite 1170 | | Los Angeles | CA | 90025 | |
| 6172307 | Upshire, Joy C | Addres on file | | | | | | | |
| 5880859 | Upton, Sonja E | Addres on file | | | | | | | |
| 5990376 | Uptown Taxi-Edwards, Thomas | 472 East 1st Avenue | | | | Chico | CA | 95926 | |
| 6004937 | Uptown Taxi-Edwards, Thomas | 472 East 1st Avenue | | | | Chico | CA | 95926 | |
| 5877010 | URBAN COMMONS EL CAMINO REAL LLC | Addres on file | | | | | | | |
| 5877011 | URBAN ESTATES INC | Addres on file | | | | | | | |
| 5877012 | URBAN PACIFIC CONSTRUCTION INC. | Addres on file | | | | | | | |
| 5877013 | URBAN PACIFIC CONSTRUCTION INC. | Addres on file | | | | | | | |
| 5864879 | Urban Pacific Construction, Inc | Addres on file | | | | | | | |
| 5877014 | URBAN PACIFIC HOMES LLC | Addres on file | | | | | | | |
| 5877015 | Urban Point SF, LLC | Addres on file | | | | | | | |
| 6008398 | URBAN WEST LLC | 22 S SANTA CRUZ AVE FL 2 | | | | LOS GATOS | CA | 95030 | |
| 5983949 | Urban, Coleen | Addres on file | | | | | | | |
| 5998510 | Urban, Coleen | Addres on file | | | | | | | |
| 6171837 | Urban, Josefina | Addres on file | | | | | | | |
| 5988806 | URBAN, MARY E | Addres on file | | | | | | | |
| 6003367 | URBAN, MARY E | Addres on file | | | | | | | |
| 5987592 | Urbanization-Naghdchi, Jill | Addres on file | | | | | | | |
| 6002153 | Urbanization-Naghdchi, Jill | Addres on file | | | | | | | |
| 5987398 | Urbano, Alex | Addres on file | | | | | | | |
| 6001959 | Urbano, Alex | Addres on file | | | | | | | |
| 5884762 | Urbano, Venecia Gonzales | Addres on file | | | | | | | |
| 5896749 | Urbanski, Susan Jane | Addres on file | | | | | | | |
| 5884802 | Urbin, Fredric K | Addres on file | | | | | | | |
| 5890297 | Urbina, Eric Joel | Addres on file | | | | | | | |
| 5890281 | Urbina, Hugo Cesar | Addres on file | | | | | | | |
| 5889159 | Urbina, Luis | Addres on file | | | | | | | |
| 4910156 | Urbina, Oscar | Addres on file | | | | | | | |
| 6010475 | Urbina, Patricia | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010569 | Urbina, Patricia | Addres on file | | | | | | | |
| 7242180 | URENCO (Deutschland) GMBH | Matthew G. Summers, Esquire | Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 7242180 | URENCO (Deutschland) GMBH | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | |
| 7242180 | URENCO (Deutschland) GMBH | Laurent Odeh | Chief Commercial Officer | Urenco Enrichment Company Limited | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire SL2 4JS | | | |
| 7239085 | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | | Buckinghamshire | | SL24JS | United Kingdom |
| 7239085 | URENCO Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market St., 11th Floor | | Wilmington | DE | 19801 | |
| 7242237 | URENCO Nederland BV | URENCO Limited | Attn: Nick Lumley Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire | | | SL2 4JS | United Kingdom |
| 7242237 | URENCO Nederland BV | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 7241784 | Urenco UK Limited | Attn: Nick Lumley, Legal Counsel | Urenco Court, Sefton Park | Bells Hill, Stroke Poges | | Buckinghamshire | | SL2 4JS | United Kingdom |
| 7241784 | Urenco UK Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 5881335 | Ureno, Cesar Soto | Addres on file | | | | | | | |
| 5989301 | Ures, Wayne | Addres on file | | | | | | | |
| 6003862 | Ures, Wayne | Addres on file | | | | | | | |
| 5988500 | Ureta, Karen | Addres on file | | | | | | | |
| 6003061 | Ureta, Karen | Addres on file | | | | | | | |
| 5878054 | Ureta-Villalos, Rhonda | Addres on file | | | | | | | |
| 5896394 | Uriarte, Alden John | Addres on file | | | | | | | |
| 5988807 | Uriarte, Janinneth | Addres on file | | | | | | | |
| 6003368 | Uriarte, Janinneth | Addres on file | | | | | | | |
| 6162046 | Urias, Michaela A | Addres on file | | | | | | | |
| 5989044 | uribe, arturo | Addres on file | | | | | | | |
| 6003605 | uribe, arturo | Addres on file | | | | | | | |
| 5990205 | Uribe, Hilda | Addres on file | | | | | | | |
| 6004767 | Uribe, Hilda | Addres on file | | | | | | | |
| 5884177 | Uribe, Pablo | Addres on file | | | | | | | |
| 5991326 | URICK, STEVEN | Addres on file | | | | | | | |
| 6005888 | URICK, STEVEN | Addres on file | | | | | | | |
| 5895940 | Uriza, Sarina | Addres on file | | | | | | | |
| 6169692 | Urizar, Mario Tello | Addres on file | | | | | | | |
| 5896326 | Urizar, Sylvia | Addres on file | | | | | | | |
| 5861884 | Urn Consulting, Inc | 818 Kali Place | | | | Rocklin | CA | 95765 | |
| 5988867 | UROFF, EDWARD | Addres on file | | | | | | | |
| 6003428 | UROFF, EDWARD | Addres on file | | | | | | | |
| 5891999 | Urps, James David | Addres on file | | | | | | | |
| 5992957 | Urquhart, Dave | Addres on file | | | | | | | |
| 6007518 | Urquhart, Dave | Addres on file | | | | | | | |
| 5899109 | Urrabazo, Erika Suezette | Addres on file | | | | | | | |
| 5896706 | Urrutia, Dennis Daniel | Addres on file | | | | | | | |
| 5877823 | Urrutia, Laura Jean | Addres on file | | | | | | | |
| 5898166 | Urrutia, Leticia G | Addres on file | | | | | | | |
| 5901013 | Ursini, Christopher | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014392 | URSULA ALBERTSON | Addres on file | | | | | | | |
| 5877016 | URSULESCU, CLAUDIU | Addres on file | | | | | | | |
| 5880784 | Urteaga, Andy Dan | Addres on file | | | | | | | |
| 5877017 | Urtiz, Jose | Addres on file | | | | | | | |
| 5884792 | Urtz, Stephen Edward | Addres on file | | | | | | | |
| 5986933 | Urueta, Fernando | Addres on file | | | | | | | |
| 6001494 | Urueta, Fernando | Addres on file | | | | | | | |
| 5877018 | US Alliance Holden of Roseville, LLC | Addres on file | | | | | | | |
| 6013957 | US COAST GUARD FINANCE CENTER | 1430 KRISTINA WAY | | | | CHESAPEAKE | VA | 23326 | |
| 6013354 | US DEPARTMENT OF AGRICULTURE | P.O. BOX 301550 | | | | LOS ANGELES | CA | 90030-1550 | |
| 6012843 | US DEPARTMENT OF CITIZENSHIP AND | P.O. BOX 10129 | | | | LAGUNA NIGUEL | CA | 92607 | |
| 6012416 | US DEPARTMENT OF THE INTERIOR | 13461 SUNRISE VALLEY DR STE 2 | | | | HERNDON | VA | 20171 | |
| 5864504 | US Dept of the Interior Bureau of Reclamation | Addres on file | | | | | | | |
| 5864674 | US Dept of the Interior Bureau of Reclamation | Addres on file | | | | | | | |
| 6012086 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | | | | BOISE | ID | 83702 | |
| 5989352 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | | Livermore | CA | 94551 | |
| 5989353 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | | Livermore | CA | 94551 | |
| 6003913 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | | Livermore | CA | 94551 | |
| 6003914 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | | Livermore | CA | 94551 | |
| 6012177 | US FOREST SERVICE | P.O. BOX 301550 | | | | LOS ANGELES | CA | 90030-1550 | |
| 5877019 | US GEOLOGICAL SURVEY | Addres on file | | | | | | | |
| 6013743 | US LEGAL SUPPORT INC | P.O. BOX 4772-41 | | | | HOUSTON | TX | 77210 | |
| 5877020 | US MARITIME ADMINISTRATION | Addres on file | | | | | | | |
| 5863820 | US NUCLEAR REGULATORY COMMISSION | PO BOX 979051 | | | | ST. LOUIS | MO | 63197 | |
| 5864105 | US NUCLEAR REGULATORY COMMISSION | PO BOX 979051 | | | | ST. LOUIS | MO | 63197 | |
| 5989736 | US PIPE & FOUNDRY-Rousseau, Craig | 1295 Whipple Road | | | | Union City | CA | 94587 | |
| 6004297 | US PIPE & FOUNDRY-Rousseau, Craig | 1295 Whipple Road | | | | Union City | CA | 94587 | |
| 5825677 | US Power Services, LLC | Attn Vicki Harris | 6485 Shiloh Rd Ste B700 | | | Alpharetta | GA | 30005-1605 | |
| 5863821 | US SECURITIES AND EXCHANGE | COMMISSION | 100 F ST NE MS 6041B | | | WASHINGTON | DC | 20549 | |
| 5864106 | US SECURITIES AND EXCHANGE | COMMISSION | 100 F ST NE MS 6041B | | | WASHINGTON | DC | 20549 | |
| 6013760 | US MOBILITY WIRELESS INC | 6910 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| 5984635 | usa power marker-Wong, Amy | 1524 Ocean Ave | | | | San Francisco | CA | 94112 | |
| 5999196 | usa power marker-Wong, Amy | 1524 Ocean Ave | | | | San Francisco | CA | 94112 | |
| 5864737 | USA PROPERTIES FUND, INC. | Addres on file | | | | | | | |
| 6010476 | USAA | 9800 Fredreicksburg Road | | | | San Antonio | TX | 78288 | |
| 6010570 | USAA | 9800 Fredreicksburg Road | | | | San Antonio | TX | 78288 | |
| 6014393 | USAA / ASO ROSIE GALINDO | 530 B STREET 8TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 5980708 | USAA Insurance Copany, Atkinson Thomas | O San Carlos 5 SW of 12th Street | 501 W Broadway Suite 1610 | | | Carmel | CA | 93921 | |
| 5994463 | USAA Insurance Copany, Atkinson Thomas | O San Carlos 5 SW of 12th Street | 501 W Broadway Suite 1610 | | | Carmel | CA | 93921 | |
| 5981898 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | | | | San Antonio | CA | 78288 | |
| 5996306 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | | | | San Antonio | CA | 78288 | |
| 5979684 | USAA, Ryan J Holleran | P. O. Box 659462 | | | | Santa Rosa | CA | | |
| 5993047 | USAA, Ryan J Holleran | P. O. Box 659462 | | | | Santa Rosa | CA | | |
| 5991420 | USAA-Aldaz, Luis | PO BOX 33490 | | | | SAN ANTONIO | CA | 78265 | |
| 6005981 | USAA-Aldaz, Luis | PO BOX 33490 | | | | SAN ANTONIO | CA | 78265 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897734 | Usach, Anna | Addres on file | | | | | | | |
| 5882879 | Uschmann, Robert J | Addres on file | | | | | | | |
| 6008721 | USDA Forest Service | 35 College Drive | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5984519 | USDA Forest Service Sierra National Forest-Cox, Aimee | 57003 Road 225 | | | | North Fork | CA | 93643 | |
| 5999080 | USDA Forest Service Sierra National Forest-Cox, Aimee | 57003 Road 225 | | | | North Fork | CA | 93643 | |
| 5988860 | Useldinger, Kurt | Addres on file | | | | | | | |
| 6003421 | Useldinger, Kurt | Addres on file | | | | | | | |
| 5986290 | Ushakoff, christopher | Addres on file | | | | | | | |
| 6000851 | Ushakoff, christopher | Addres on file | | | | | | | |
| 6014454 | USPS | 225 N HUMPREY BLVD STE 501 | | | | MEMPHIS | TN | 38188-1099 | |
| 5950348 | Usrey, Bill | Addres on file | | | | | | | |
| 5995019 | Usrey, Bill | Addres on file | | | | | | | |
| 5877025 | USRLP SOLANO LLC, a Delaware LLC | Addres on file | | | | | | | |
| 5884241 | Ussery, Kimberly | Addres on file | | | | | | | |
| 6170115 | Ussery, Renee | Addres on file | | | | | | | |
| 7316759 | USS-POSCO Industries | Esther Klisura, Assistant General Counsel | 900 Loveridge Road, MS 58 | | | Pittsburg | CA | 94565 | |
| 6008333 | USVAT, TEODORE | Addres on file | | | | | | | |
| 5877026 | Ute Developments, LLC | Addres on file | | | | | | | |
| 5877027 | Uterbach, Mark | Addres on file | | | | | | | |
| 5878036 | Utigard, Theresa R | Addres on file | | | | | | | |
| 6011631 | UTILITIES INTERNATIONAL INC | 161 N CLARK ST #3400 | | | | CHICAGO | IL | 60601 | |
| 4931467 | UTILITY CONSULTING GROUP LLC | 23679 CALABASAS RD STE 263 | | | | CALABASAS | CA | 91302 | |
| 6040297 | Utility Data Contractors Inc. | c/o Shaun Christensen | 1624 Market Street, Suite 310 | | | Denver | CO | 80202 | |
| 6185909 | Utility Data Contractors, Inc. | c/o Shaun Christensen, Esq. | 1624 Market St, Ste 310 | | | Denver | CO | 80202 | |
| 6172192 | Utility Data Contractors,Inc. | c/o Shaun Christensen, Esq | 1624 Market St, Ste 310 | | | Denver | CO | 80202 | |
| 6013907 | UTILITY MANAGEMENT SERVICES INC | P.O. BOX 5173 | | | | CHICO | CA | 95927 | |
| 6012092 | UTILITY SYSTEM EFFICIENCIES, INC. | 2108 MARCHITA WAY | | | | CARMICHAEL | CA | 95608 | |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6175587 | Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 | |
| 6011148 | UTILLIGENT LLC | 118 E MAIN ST | | | | NEW ALBANY | OH | 43054 | |
| 5877028 | utley | Addres on file | | | | | | | |
| 5877029 | Utopia Design & Construction | Addres on file | | | | | | | |
| 5887530 | Utter, Joshua | Addres on file | | | | | | | |
| 5893043 | Utterback, Christopher Ross | Addres on file | | | | | | | |
| 5895881 | Utterback, Daniel | Addres on file | | | | | | | |
| 5887542 | Utterback, James C | Addres on file | | | | | | | |
| 5878201 | U'u, Tauvela Vailupe | Addres on file | | | | | | | |
| 5878431 | Uy, Joseph-Ryan V. | Addres on file | | | | | | | |
| 5991867 | Uy, Josh | Addres on file | | | | | | | |
| 6006428 | Uy, Josh | Addres on file | | | | | | | |
| 5992411 | Uy, Lee | Addres on file | | | | | | | |
| 6006972 | Uy, Lee | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877030 | UY, LIBERTY | Addres on file | | | | | | | |
| 5877031 | UY, LIBERTY | Addres on file | | | | | | | |
| 5900860 | Uy, RX Cloud | Addres on file | | | | | | | |
| 6171049 | Uyeno, Ivan | Addres on file | | | | | | | |
| 5985046 | Uyeyama, John | Addres on file | | | | | | | |
| 5999607 | Uyeyama, John | Addres on file | | | | | | | |
| 5985897 | Uytingco, Robert | Addres on file | | | | | | | |
| 6000458 | Uytingco, Robert | Addres on file | | | | | | | |
| 5900102 | Uzoh, Nneka Molly | Addres on file | | | | | | | |
| 5984974 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle | 100 | | | Lafayette | CA | 94549 | |
| 5999535 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle | 100 | | | Lafayette | CA | 94549 | |
| 5877032 | V and Company, Inc. | Addres on file | | | | | | | |
| 5877033 | V. SATTUI WINERY | Addres on file | | | | | | | |
| 5877034 | V.B Electric | Addres on file | | | | | | | |
| 5877035 | V.H.PLAZA LLC | Addres on file | | | | | | | |
| 5877036 | VA CENTRAL CALIFORNIA HEALTH CARE SYSTEM | Addres on file | | | | | | | |
| 5877037 | VAAZHGA VALAMUDAN INVESTMENT INC | Addres on file | | | | | | | |
| 5893554 | Vaca, Bernabe | Addres on file | | | | | | | |
| 5890869 | Vaca, Brian | Addres on file | | | | | | | |
| 5991111 | Vaca, Chardae | Addres on file | | | | | | | |
| 6005672 | Vaca, Chardae | Addres on file | | | | | | | |
| 5984555 | vaca, gerardo | Addres on file | | | | | | | |
| 5999116 | vaca, gerardo | Addres on file | | | | | | | |
| 5897790 | Vaca, Jesus | Addres on file | | | | | | | |
| 5899361 | Vaca, Robert | Addres on file | | | | | | | |
| 5865222 | VACAVILLE SOCIAL SERVICE CORP | Addres on file | | | | | | | |
| 5877038 | Vacaville Unified School District | Addres on file | | | | | | | |
| 5898373 | Vaccarezza, Andrew Michael | Addres on file | | | | | | | |
| 5896106 | Vaccarezza, Matt | Addres on file | | | | | | | |
| 5992044 | Vadney, Steven | Addres on file | | | | | | | |
| 6006605 | Vadney, Steven | Addres on file | | | | | | | |
| 5984877 | VADO, ROLANDO | Addres on file | | | | | | | |
| 5999438 | VADO, ROLANDO | Addres on file | | | | | | | |
| 5896818 | Vahabi, Kamran | Addres on file | | | | | | | |
| 5877039 | Vahid Salehi | Addres on file | | | | | | | |
| 5882015 | Vahle Sr., Roderick Wayne | Addres on file | | | | | | | |
| 5881447 | Vahle, Joseph Valentino | Addres on file | | | | | | | |
| 6161519 | Vaia, Adela J | Addres on file | | | | | | | |
| 6167976 | Vaid, Sarbjit Singh | Addres on file | | | | | | | |
| 5877040 | VAIDICA VIDHYA GANAPATHI CENTER | Addres on file | | | | | | | |
| 5984147 | Val Betti Plumbing-Betti, Thomas | 3605 Macdonald Avenue | | | | Richmond | CA | 94805 | |
| 5998708 | Val Betti Plumbing-Betti, Thomas | 3605 Macdonald Avenue | | | | Richmond | CA | 94805 | |
| 5981937 | Val Mar Farms LLC | 2101 Mettler Frontage East | S/E Corner of NE 1/4 of Sitlin R20W | | | Bakersfield | CA | 93307 | |
| 5996347 | Val Mar Farms LLC | 2101 Mettler Frontage East | S/E Corner of NE 1/4 of Sitlin R20W | | | Bakersfield | CA | 93307 | |
| 5983074 | Val Strough Honda, /Kay & Merkle, LLP | 100 The Embarcadero Penthouse | | | | San Francisco | CA | 94105 | |
| 5997635 | Val Strough Honda, /Kay & Merkle, LLP | 100 The Embarcadero Penthouse | | | | San Francisco | CA | 94105 | |
| 5898964 | Val, Carter | Addres on file | | | | | | | |
| 5983968 | Vala, Digvijay | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998529 | Vala, Digvijay | Addres on file | | | | | | | |
| 5877041 | VALADAO, DANE | Addres on file | | | | | | | |
| 5885661 | Valadez, Felix J | Addres on file | | | | | | | |
| 5981168 | Valadez, Gerardo | Addres on file | | | | | | | |
| 5995166 | Valadez, Gerardo | Addres on file | | | | | | | |
| 5897603 | Valadez, Mario | Addres on file | | | | | | | |
| 5986586 | Valadez, Vanessa | Addres on file | | | | | | | |
| 6001147 | Valadez, Vanessa | Addres on file | | | | | | | |
| 5988511 | VALCORE Recycling-McCoy, Nancy | 38 Sheridan St. | | | | Vallejo | CA | 94590 | |
| 6003072 | VALCORE Recycling-McCoy, Nancy | 38 Sheridan St. | | | | Vallejo | CA | 94590 | |
| 5901521 | Valdez III, Angel Osvaldo | Addres on file | | | | | | | |
| 5892402 | Valdez Jr., Ricardo Horacio | Addres on file | | | | | | | |
| 5895505 | Valdez, Adam | Addres on file | | | | | | | |
| 5985586 | Valdez, Ana | Addres on file | | | | | | | |
| 6000147 | Valdez, Ana | Addres on file | | | | | | | |
| 7593692 | Valdez, Betty | Addres on file | | | | | | | |
| 7593692 | Valdez, Betty | Addres on file | | | | | | | |
| 5983049 | VALDEZ, CARLOS | Addres on file | | | | | | | |
| 5997610 | VALDEZ, CARLOS | Addres on file | | | | | | | |
| 5880008 | Valdez, Christopher | Addres on file | | | | | | | |
| 5981211 | Valdez, Consuelo &  Autouio | Addres on file | | | | | | | |
| 5995221 | Valdez, Consuelo &  Autouio | Addres on file | | | | | | | |
| 5888322 | Valdez, Darrell | Addres on file | | | | | | | |
| 5985836 | Valdez, Eve | Addres on file | | | | | | | |
| 6000397 | Valdez, Eve | Addres on file | | | | | | | |
| 5886969 | Valdez, Guido T | Addres on file | | | | | | | |
| 5881534 | Valdez, Hugo | Addres on file | | | | | | | |
| 6008610 | VALDEZ, JAIME | Addres on file | | | | | | | |
| 5883755 | Valdez, Joey I | Addres on file | | | | | | | |
| 5877042 | VALDEZ, JOSE | Addres on file | | | | | | | |
| 5888018 | Valdez, Joshua | Addres on file | | | | | | | |
| 5982906 | Valdez, Leonard | Addres on file | | | | | | | |
| 5997467 | Valdez, Leonard | Addres on file | | | | | | | |
| 5986261 | Valdez, Leticia | Addres on file | | | | | | | |
| 6000822 | Valdez, Leticia | Addres on file | | | | | | | |
| 6167297 | VALDEZ, MALO | Addres on file | | | | | | | |
| 5885871 | Valdez, Manuel Carlin | Addres on file | | | | | | | |
| 5991885 | Valdez, Maria | Addres on file | | | | | | | |
| 6006446 | Valdez, Maria | Addres on file | | | | | | | |
| 5986453 | VALDEZ, MARIBEL | Addres on file | | | | | | | |
| 6001014 | VALDEZ, MARIBEL | Addres on file | | | | | | | |
| 5885590 | Valdez, Mark Allen | Addres on file | | | | | | | |
| 5896496 | Valdez, Miguel | Addres on file | | | | | | | |
| 5896531 | Valdez, Monica M | Addres on file | | | | | | | |
| 5886963 | Valdez, Nicanor | Addres on file | | | | | | | |
| 5893397 | Valdez, Nicolas | Addres on file | | | | | | | |
| 5890040 | Valdez, Rolando Sanchez | Addres on file | | | | | | | |
| 5899459 | Valdez, Sean | Addres on file | | | | | | | |
| 5886794 | Valdez, Stephen Andrew | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7478360 | Valdez, Tammy | Addres on file | | | | | | | |
| 5983208 | Valdez, Ulises | Addres on file | | | | | | | |
| 5997769 | Valdez, Ulises | Addres on file | | | | | | | |
| 5898538 | Valdivia, Alicia M | Addres on file | | | | | | | |
| 5883490 | Valdivia, Angelica | Addres on file | | | | | | | |
| 5886716 | Valdivia, Benjamin J | Addres on file | | | | | | | |
| 5984127 | Valdivia, Brandee | Addres on file | | | | | | | |
| 5998688 | Valdivia, Brandee | Addres on file | | | | | | | |
| 5891977 | Valdivia, Fernando | Addres on file | | | | | | | |
| 5882118 | Valdivia, Isaac | Addres on file | | | | | | | |
| 5882540 | Valdivia, Jennifer V | Addres on file | | | | | | | |
| 5890394 | Valdivia, Jorge Eduardo | Addres on file | | | | | | | |
| 5981902 | Valdivia, Martina | Addres on file | | | | | | | |
| 5996310 | Valdivia, Martina | Addres on file | | | | | | | |
| 5879011 | Valdivia, Michael Angelo | Addres on file | | | | | | | |
| 6157866 | Valdivia, Sandra | Addres on file | | | | | | | |
| 5883793 | Valdivia, Vanessa | Addres on file | | | | | | | |
| 5882031 | Valdovinos, Diana | Addres on file | | | | | | | |
| 5890698 | Valdovinos, Mauricio | Addres on file | | | | | | | |
| 5890993 | VALDOVINOS, NICHOLAS ROBERT | Addres on file | | | | | | | |
| 5894418 | Valencerina, Rosemarie | Addres on file | | | | | | | |
| 5864568 | VALENCIA INVESTMENT CO. | Addres on file | | | | | | | |
| 5890489 | Valencia Jr., Heriberto O | Addres on file | | | | | | | |
| 5890682 | Valencia Jr., Javier Eduardo | Addres on file | | | | | | | |
| 5898701 | Valencia, Alvaro E. | Addres on file | | | | | | | |
| 5880426 | Valencia, Anthony | Addres on file | | | | | | | |
| 6161716 | Valencia, Arturo | Addres on file | | | | | | | |
| 5900283 | Valencia, Brenda L. | Addres on file | | | | | | | |
| 5987241 | Valencia, Debbie | Addres on file | | | | | | | |
| 6001802 | Valencia, Debbie | Addres on file | | | | | | | |
| 5886693 | Valencia, Edward Joseph | Addres on file | | | | | | | |
| 5884697 | Valencia, Eva Francisca | Addres on file | | | | | | | |
| 5890760 | Valencia, George Michael | Addres on file | | | | | | | |
| 5979687 | Valencia, Homer | Addres on file | | | | | | | |
| 5993050 | Valencia, Homer | Addres on file | | | | | | | |
| 5892908 | Valencia, Hugo Cesar | Addres on file | | | | | | | |
| 5885081 | Valencia, Humberto M | Addres on file | | | | | | | |
| 6159622 | Valencia, Ismael | Addres on file | | | | | | | |
| 5879687 | Valencia, Joaquin | Addres on file | | | | | | | |
| 5877044 | Valencia, Jose | Addres on file | | | | | | | |
| 5883861 | Valencia, Jose O | Addres on file | | | | | | | |
| 5901647 | Valencia, Joseph Allen | Addres on file | | | | | | | |
| 5884482 | Valencia, Juan Carlos | Addres on file | | | | | | | |
| 5983437 | Valencia, Lonardo | Addres on file | | | | | | | |
| 5997998 | Valencia, Lonardo | Addres on file | | | | | | | |
| 6170366 | Valencia, Manuel | Addres on file | | | | | | | |
| 5990848 | Valencia, Mary | Addres on file | | | | | | | |
| 6005409 | Valencia, Mary | Addres on file | | | | | | | |
| 5892556 | Valencia, Miguel | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879833 | Valencia, Mike | Addres on file | | | | | | | |
| 6166527 | Valencia, Norma | Addres on file | | | | | | | |
| 5883699 | Valencia, Sally Belmontez | Addres on file | | | | | | | |
| 6166539 | Valencia, Sr Julian | Addres on file | | | | | | | |
| 5881856 | Valencia, Ydelise | Addres on file | | | | | | | |
| 5890232 | Valencia-Ortiz, Oscar | Addres on file | | | | | | | |
| 5894788 | Valensuela Wilcox, Georgina | Addres on file | | | | | | | |
| 5991036 | Valenta, Aaron | Addres on file | | | | | | | |
| 6005597 | Valenta, Aaron | Addres on file | | | | | | | |
| 5013247 | Valente, Michelle | Addres on file | | | | | | | |
| 5982530 | Valenti, Gary | Addres on file | | | | | | | |
| 5997064 | Valenti, Gary | Addres on file | | | | | | | |
| 5886229 | Valenti, Michael Francis | Addres on file | | | | | | | |
| 5886081 | Valenti, Sal A | Addres on file | | | | | | | |
| 5890571 | Valentich IV, Francis Dennis | Addres on file | | | | | | | |
| 5881572 | Valentin, Brian Ramos | Addres on file | | | | | | | |
| 5991657 | Valentin, Isaura | Addres on file | | | | | | | |
| 6006180 | Valentin, Isaura | Addres on file | | | | | | | |
| 5882787 | Valentin, Stacy E | Addres on file | | | | | | | |
| 5989712 | Valentine, Andrew | Addres on file | | | | | | | |
| 6004273 | Valentine, Andrew | Addres on file | | | | | | | |
| 5899193 | Valentine, David Lynn | Addres on file | | | | | | | |
| 4921480 | VALENTINE, GARY | Addres on file | | | | | | | |
| 4921480 | VALENTINE, GARY | Addres on file | | | | | | | |
| 6007904 | Valentine, Hassaun v. PG&E | 200 2nd Street #103 | | | | Oakland | CA | 94607 | |
| 6008240 | Valentine, Hassaun v. PG&E | 200 2nd Street #103 | | | | Oakland | CA | 94607 | |
| 5887256 | Valentine, Justin G | Addres on file | | | | | | | |
| 5883443 | Valentine, Tavia | Addres on file | | | | | | | |
| 5877045 | VALENZEULA, FERNANDO | Addres on file | | | | | | | |
| 5890294 | Valenzuela II, Rudy Victor | Addres on file | | | | | | | |
| 5895522 | Valenzuela, Alfred J | Addres on file | | | | | | | |
| 6177600 | Valenzuela, Elicia | Addres on file | | | | | | | |
| 5893000 | Valenzuela, Garrett A | Addres on file | | | | | | | |
| 5887673 | Valenzuela, Jaime Salvador | Addres on file | | | | | | | |
| 5989684 | Valenzuela, Jamie | Addres on file | | | | | | | |
| 6004245 | Valenzuela, Jamie | Addres on file | | | | | | | |
| 5896865 | Valenzuela, Jennifer | Addres on file | | | | | | | |
| 5879152 | Valenzuela, Karla Yalila | Addres on file | | | | | | | |
| 5883387 | Valenzuela, Laura | Addres on file | | | | | | | |
| 5882645 | Valenzuela, Lisa Marie | Addres on file | | | | | | | |
| 6007782 | Valenzuela, Maria | Addres on file | | | | | | | |
| 6008123 | Valenzuela, Maria | Addres on file | | | | | | | |
| 5985968 | Valenzuela, Martin | Addres on file | | | | | | | |
| 6000529 | Valenzuela, Martin | Addres on file | | | | | | | |
| 5888073 | Valenzuela, Veronica | Addres on file | | | | | | | |
| 5986547 | Valenzuela, Victor | Addres on file | | | | | | | |
| 6001108 | Valenzuela, Victor | Addres on file | | | | | | | |
| 5983320 | Valenzuela, Virginia & Barry | Addres on file | | | | | | | |
| 5997881 | Valenzuela, Virginia & Barry | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014399 | VALERIE FRINT | Addres on file | | | | | | | |
| 7857116 | VALERIE LYNN CHELSETH | 2772 PONDEROSA RD | | | | SHINGLESPRINGS | CA | 95682-9423 | |
| 7726993 | VALERIE LYNNE MASTELOTTO CUST | Addres on file | | | | | | | |
| 5890069 | Valerio, Edgar | Addres on file | | | | | | | |
| 5892003 | Valerio, Michael | Addres on file | | | | | | | |
| 6010477 | Valero lawsuit (Bahia Sub) | | | | | Benicia | CA | | |
| 6010571 | Valero lawsuit (Bahia Sub) | | | | | Benicia | CA | | |
| 7150768 | Valero Refining Company - California | Trodella & Lapping LLP | Richard Lapping | 540 Pacific Avenue | | San Francisco | CA | 94133 | |
| 7150768 | Valero Refining Company - California | Valero Energy | Attn: Megan Q. Bluntzer | 1 Valero Way | | San Antonio | TX | 78249 | |
| 5877046 | VALERO, ALEX | Addres on file | | | | | | | |
| 5990676 | Vales, Norman | Addres on file | | | | | | | |
| 6005237 | Vales, Norman | Addres on file | | | | | | | |
| 5879142 | Valim, Patricia Ann | Addres on file | | | | | | | |
| 6011878 | VALIN CORPORATION | 1941 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| 5885107 | Valin, Lawrence R | Addres on file | | | | | | | |
| 5883408 | Valiquette, Ruth | Addres on file | | | | | | | |
| 5989021 | VALLABHANENI, NAVEEN KUMAR | Addres on file | | | | | | | |
| 6003583 | VALLABHANENI, NAVEEN KUMAR | Addres on file | | | | | | | |
| 5979888 | Valladares, Adrian | Addres on file | | | | | | | |
| 5993310 | Valladares, Adrian | Addres on file | | | | | | | |
| 6161104 | Valladares, Martha | Addres on file | | | | | | | |
| 5884679 | Valladares, Zujey | Addres on file | | | | | | | |
| 5877047 | Vallco Property Owner LLC | Addres on file | | | | | | | |
| 5877048 | Vallco Property Owner LLC | Addres on file | | | | | | | |
| 5980653 | Valle, Fred | Addres on file | | | | | | | |
| 5994377 | Valle, Fred | Addres on file | | | | | | | |
| 5881307 | Valle, James Gutierrez | Addres on file | | | | | | | |
| 6171410 | Valle, Sara | Addres on file | | | | | | | |
| 5881951 | Vallee, Angela M. | Addres on file | | | | | | | |
| 5881293 | Vallee, Josh J. | Addres on file | | | | | | | |
| 5883024 | Vallee, Nicole M | Addres on file | | | | | | | |
| 5877049 | VALLEE, SCOT | Addres on file | | | | | | | |
| 5898110 | Vallejo, Alejandro | Addres on file | | | | | | | |
| 7244287 | VALLEJO, ALEJANDRO | Addres on file | | | | | | | |
| 5886027 | Vallejo, Craig Anthony | Addres on file | | | | | | | |
| 5887423 | Vallejo, Jesus M | Addres on file | | | | | | | |
| 5877050 | VALLEJO, JOEY | Addres on file | | | | | | | |
| 5988286 | VALLEJO, MARIA | Addres on file | | | | | | | |
| 6002847 | VALLEJO, MARIA | Addres on file | | | | | | | |
| 5882874 | Vallejos, Gigi | Addres on file | | | | | | | |
| 5980045 | Vallens, Laurence and Howard | 1050 Pineridge Dr. | | | | Cambria | CA | 93428 | |
| 5993526 | Vallens, Laurence and Howard | 1050 Pineridge Dr. | | | | Cambria | CA | 93428 | |
| 5980565 | VALLER, Harry & Donna | Addres on file | | | | | | | |
| 5994271 | VALLER, Harry & Donna | Addres on file | | | | | | | |
| 5877051 | VALLES AND ASSOCIATES | Addres on file | | | | | | | |
| 5877052 | VALLES AND ASSOCIATES | Addres on file | | | | | | | |
| 5888900 | Valles Jr., Richard Armando | Addres on file | | | | | | | |
| 5877053 | Valley Capital Realty | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7245156 | Valley Clean Energy Alliance | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramemto | CA | 95814 | |
| 7245156 | Valley Clean Energy Alliance | c/o Best & Krieger LLP | Attn: Harriet A. Steiner | 500 Capitol Mall, Suite 1700 | | Sacramento | CA | 95814 | |
| 7245156 | Valley Clean Energy Alliance | Valley Clean Energy Alliance | Mitch Sears, Interim General Manager | 604 2nd Street | | Davis | CA | 95916 | |
| 7245156 | Valley Clean Energy Alliance | Attn: Eric May, Senior Deputy County Counsel, County of Yolo | 625 Court Street, Room 201 | | | Woodland | CA | 95695 | |
| 7249057 | Valley Clean Energy Alliance | c/o Mark Gorton | Boutin Jones Inc. | 555 Capitol Mall | Fifteenth Floor | Sacramento | CA | 95814 | |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy | c/o Harriet A. Steiner | Best Best & Krieger LLP | 500 Capitol Mall, Suite 1700 | Sacramento | CA | 95814 | |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy | c/o Eric May | Senior Deputy County Counsel, County of Yolo | 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 7249057 | Valley Clean Energy Alliance | Mitch Sears | 604 2nd Street | | | Davis | CA | 95616 | |
| 5877054 | VALLEY COMMERCIAL CONTRACTORS L.P. | Addres on file | | | | | | | |
| 6154026 | Valley Fleet Clean | PO Box 9854 | | | | Fresno | CA | 93794 | |
| 7157233 | Valley Forge Insurance Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | | Lisle | IL | 60532 | |
| 7157233 | Valley Forge Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 | |
| 5877055 | Valley Gas | Addres on file | | | | | | | |
| 5877056 | Valley Liquor and Deli, Inc. | Addres on file | | | | | | | |
| 5989332 | VALLEY MARKET-GHAG, GURINDER | 6644 HAPPY VALLEY RD | | | | ANDERSON | CA | 96007 | |
| 6003893 | VALLEY MARKET-GHAG, GURINDER | 6644 HAPPY VALLEY RD | | | | ANDERSON | CA | 96007 | |
| 5864727 | VALLEY OAKS  HOMES | Addres on file | | | | | | | |
| 5877057 | VALLEY PACIFIC BUILDERS INC | Addres on file | | | | | | | |
| 5988425 | Valley Painting-CAMERON, J | 532 belle terrace #3 | | | | bakersfield | CA | 93307 | |
| 6002986 | Valley Painting-CAMERON, J | 532 belle terrace #3 | | | | bakersfield | CA | 93307 | |
| 5877058 | VALLEY PRIDE AG | Addres on file | | | | | | | |
| 6169387 | Valley Pride AG CO | SE River Park PL E Ste 101 | | | | Fresno | CA | 93720 | |
| 6169387 | Valley Pride AG CO | 5 River Park PL E Suit 101 | | | | Fresno | CA | 93720 | |
| 6169387 | Valley Pride AG CO | Slaogana Jaukovie | Finance Manger | 5 River Park Place E Suite 101 | | Fresno | CA | 93720 | |
| 7305933 | Valley Regional Water Quality Control Board | Jessica Jahr, Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | | Sacramento | CA | 95814 | |
| 7305933 | Valley Regional Water Quality Control Board | Attn: Matthew Bullock | Deputy Attorney General | 455 Golden Gale Ave. | Suite 11000 | San Francisco | CA | 94102 | |
| 7305933 | Valley Regional Water Quality Control Board | Attn: Patrick Pulupa | Executive Officer | 11020 Sun Center Drive #200 | | Rancho Cordova | CA | 95679-6114 | |
| 5990435 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | 150 SEQUOIA AVE | | | VALLEY SPRINGS | CA | 95252 | |
| 5990545 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | 150 SEQUOIA AVE | | | VALLEY SPRINGS | CA | 95252 | |
| 6004996 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | 150 SEQUOIA AVE | | | VALLEY SPRINGS | CA | 95252 | |
| 6005106 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | 150 SEQUOIA AVE | | | VALLEY SPRINGS | CA | 95252 | |
| 5877059 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877060 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877061 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877062 | Valley Transportation Authority | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877063 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877064 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877065 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877066 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877067 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877068 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877069 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877070 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877071 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877072 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877073 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877074 | Valley Transportation Authority | Addres on file | | | | | | | |
| 5877075 | Valley Vanguard Properties | Addres on file | | | | | | | |
| 5877076 | Valley Vanguard Properties | Addres on file | | | | | | | |
| 6011135 | VALLEY VISION INC | 3400 3RD AVE | | | | SACRAMENTO | CA | 95817 | |
| 5896737 | Vallez, Sofia | Addres on file | | | | | | | |
| 5990044 | Valli Gas & Car Wash-Bassi, Chhaju | 1029 Academy | | | | Sanger | CA | 93657 | |
| 6004605 | Valli Gas & Car Wash-Bassi, Chhaju | 1029 Academy | | | | Sanger | CA | 93657 | |
| 5877077 | VALLOW, JAY | Addres on file | | | | | | | |
| 6012080 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 101 | | | | CHESAPEAKE | VA | 23320 | |
| 5979832 | Valverde Construction Incorporated | 10918 Shoemaker Avenue | | | | Santa Fe Springs | CA | 90670 | |
| 5993253 | Valverde Construction Incorporated | 10918 Shoemaker Avenue | | | | Santa Fe Springs | CA | 90670 | |
| 5888229 | Valverde Jr., Manuel | Addres on file | | | | | | | |
| 5888584 | Valverde, James Gutierrez | Addres on file | | | | | | | |
| 5877078 | VAM Millbrae Serra LLC | Addres on file | | | | | | | |
| 5882217 | Van Arsdale, Vanessa Christine | Addres on file | | | | | | | |
| 5896711 | Van Beurden, Adrion | Addres on file | | | | | | | |
| 5900913 | Van Bockel, Miles | Addres on file | | | | | | | |
| 5897604 | Van Bogelen, Micah D. | Addres on file | | | | | | | |
| 5877079 | Van Brugge, Robert | Addres on file | | | | | | | |
| 5987938 | VAN DE VELDE, PIET A | Addres on file | | | | | | | |
| 6002499 | VAN DE VELDE, PIET A | Addres on file | | | | | | | |
| 5877080 | Van den Bergh, Karl | Addres on file | | | | | | | |
| 5949948 | Van Der Wyk, Harry & Barbara | Addres on file | | | | | | | |
| 5994918 | Van Der Wyk, Harry & Barbara | Addres on file | | | | | | | |
| 5899321 | Van Deuren, Eric Anthony | Addres on file | | | | | | | |
| 5985418 | Van Doorn, Lisa | Addres on file | | | | | | | |
| 5999979 | Van Doorn, Lisa | Addres on file | | | | | | | |
| 5990499 | Van Dorien, Sharon | Addres on file | | | | | | | |
| 6005060 | Van Dorien, Sharon | Addres on file | | | | | | | |
| 5877081 | Van Dyke, Virginia | Addres on file | | | | | | | |
| 6013095 | VAN DYKEN EVERETT | Addres on file | | | | | | | |
| 5895292 | Van Ess, Douglas Lowell | Addres on file | | | | | | | |
| 5897882 | Van Etten, Donald K. | Addres on file | | | | | | | |
| 5877991 | Van Fleet, Kimberly Dawn | Addres on file | | | | | | | |
| 5890558 | Van Fossen, Taylor | Addres on file | | | | | | | |
| 5992463 | van Geenhoven, Rachel | Addres on file | | | | | | | |
| 6007024 | Van Geenhoven, Rachel | Addres on file | | | | | | | |
| 5899770 | Van Gorder, Mark Kevin | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877082 | Van Grayer | Addres on file | | | | | | | |
| 5880210 | Van Groningen, Daniel | Addres on file | | | | | | | |
| 5896926 | Van Hoosear, Aric Ronald | Addres on file | | | | | | | |
| 5882773 | Van Hoosear, Carrie Dee | Addres on file | | | | | | | |
| 5992612 | Van Horn, Rob | Addres on file | | | | | | | |
| 6007173 | Van Horn, Rob | Addres on file | | | | | | | |
| 5879817 | Van Huizen, Carol | Addres on file | | | | | | | |
| 5945155 | Van Kesteran, Carmy | Addres on file | | | | | | | |
| 5993923 | Van Kesteran, Carmy | Addres on file | | | | | | | |
| 6161124 | Van Le, Khong | Addres on file | | | | | | | |
| 5982569 | Van Loben Sels, Joan | Addres on file | | | | | | | |
| 5997118 | Van Loben Sels, Joan | Addres on file | | | | | | | |
| 5885702 | Van Meter, Dennis | Addres on file | | | | | | | |
| 5896568 | Van Mieghem II, Peter | Addres on file | | | | | | | |
| 7213749 | Van Mieghem II, Peter | Addres on file | | | | | | | |
| 5891759 | Van Nieuwburg, John Roy | Addres on file | | | | | | | |
| 5891826 | Van Nieuwburg, Robert D | Addres on file | | | | | | | |
| 5877083 | VAN NOORD, THOMAS | Addres on file | | | | | | | |
| 5877084 | van noord, tom | Addres on file | | | | | | | |
| 5877085 | van noord, tom | Addres on file | | | | | | | |
| 5877086 | van noord, tom | Addres on file | | | | | | | |
| 5877870 | Van Norman, Yvonne D | Addres on file | | | | | | | |
| 7332195 | Van Norsdall, Lisa | Addres on file | | | | | | | |
| 5883041 | Van Nostrand, Darren L | Addres on file | | | | | | | |
| 5886361 | Van Noy, Richard Silvin | Addres on file | | | | | | | |
| 6154505 | Van Nuland, James H | Addres on file | | | | | | | |
| 5898159 | van Oosten, Simon | Addres on file | | | | | | | |
| 5901476 | Van Peteghem, Andrea Marie | Addres on file | | | | | | | |
| 5877087 | VAN RYN, BILL & BERT | Addres on file | | | | | | | |
| 5985405 | Van Sloten, Jason | Addres on file | | | | | | | |
| 5999966 | Van Sloten, Jason | Addres on file | | | | | | | |
| 5892804 | van Steenwyk, Teresa | Addres on file | | | | | | | |
| 5900638 | van Tijen, Michelle | Addres on file | | | | | | | |
| 5877088 | VAN TILL, John | Addres on file | | | | | | | |
| 5967966 | Van Voorene, Annunziata | Addres on file | | | | | | | |
| 5994813 | Van Voorene, Annunziata | Addres on file | | | | | | | |
| 5890911 | Van Waardenberg, Curtis Scott | Addres on file | | | | | | | |
| 5886197 | Van Waardenberg, David | Addres on file | | | | | | | |
| 5992435 | Van Wambeke, Maria | Addres on file | | | | | | | |
| 6006996 | Van Wambeke, Maria | Addres on file | | | | | | | |
| 5877089 | VAN WINKLE JR., CHARLES | Addres on file | | | | | | | |
| 5887561 | Van Zant, Shawn | Addres on file | | | | | | | |
| 5989080 | van, khun | Addres on file | | | | | | | |
| 6003641 | van, khun | Addres on file | | | | | | | |
| 5898902 | Van, Nghi | Addres on file | | | | | | | |
| 5897487 | Vana, Christopher L. | Addres on file | | | | | | | |
| 5901698 | Vanaman, Jonathan D | Addres on file | | | | | | | |
| 5942366 | Vanbergen, Polly | Addres on file | | | | | | | |
| 5993084 | Vanbergen, Polly | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5889174 | Vanbogelen, Julie | Addres on file | | | | | | | |
| 5984664 | Vanbrocklin, Pam | Addres on file | | | | | | | |
| 5999225 | Vanbrocklin, Pam | Addres on file | | | | | | | |
| 5889611 | VanCamp, Douglas James | Addres on file | | | | | | | |
| 5877090 | Vance Brown Builders | Addres on file | | | | | | | |
| 5892491 | Vance Jr., Jeffrey Robert | Addres on file | | | | | | | |
| 5882921 | Vance, Laureen Renee | Addres on file | | | | | | | |
| 5982394 | Vance, Richard | Addres on file | | | | | | | |
| 5996897 | Vance, Richard | Addres on file | | | | | | | |
| 5898454 | Vance, Rusty E | Addres on file | | | | | | | |
| 5882690 | Vance, Thomas James | Addres on file | | | | | | | |
| 5885974 | Vancil, Kane C D | Addres on file | | | | | | | |
| 5969609 | Vandborg, Chris & Angela | Addres on file | | | | | | | |
| 5994344 | Vandborg, Chris & Angela | Addres on file | | | | | | | |
| 5900576 | Vande Voorde, Matt | Addres on file | | | | | | | |
| 5887021 | VanDeHey, Todd J | Addres on file | | | | | | | |
| 5886372 | Vanden Berghe, Allen | Addres on file | | | | | | | |
| 5877091 | Vanden Solutions, LLC | Addres on file | | | | | | | |
| 5877092 | Vanden Solutions, LLC | Addres on file | | | | | | | |
| 5877093 | Vanden Solutions, LLC | Addres on file | | | | | | | |
| 5983688 | Vandenberg, Elke | Addres on file | | | | | | | |
| 5998249 | Vandenberg, Elke | Addres on file | | | | | | | |
| 5890435 | VandenBerghe, Cyrus | Addres on file | | | | | | | |
| 5889320 | VandenBossche, John E. | Addres on file | | | | | | | |
| 5877094 | Vander Dussen, Mike | Addres on file | | | | | | | |
| 5967705 | Vander Voot, Debbie | Addres on file | | | | | | | |
| 5994952 | Vander Voot, Debbie | Addres on file | | | | | | | |
| 5884905 | Vander Waal, Jeff M | Addres on file | | | | | | | |
| 5877095 | VANDERBIE, CLAUDIA | Addres on file | | | | | | | |
| 5879032 | Vandergriff, David Fox | Addres on file | | | | | | | |
| 5890906 | Vandergriff, James Charles | Addres on file | | | | | | | |
| 5893445 | Vandergriff, John D. | Addres on file | | | | | | | |
| 5981534 | VANDERHAM, LUKE | Addres on file | | | | | | | |
| 5995849 | VANDERHAM, LUKE | Addres on file | | | | | | | |
| 5865733 | VANDERHAM, ROBERT | Addres on file | | | | | | | |
| 5897984 | VanDerHorn, Gary Charles | Addres on file | | | | | | | |
| 5877096 | Vanderlei, Tracy | Addres on file | | | | | | | |
| 5884817 | Vanderlick, Arthur Gunther | Addres on file | | | | | | | |
| 4989091 | Vanderpol, Barbara | Addres on file | | | | | | | |
| 4989091 | Vanderpol, Barbara | Addres on file | | | | | | | |
| 5887465 | Vanderpool, Tobias | Addres on file | | | | | | | |
| 5890133 | Vanderslik, Justin Thomas | Addres on file | | | | | | | |
| 5958430 | Vanderveer, William | Addres on file | | | | | | | |
| 5996726 | Vanderveer, William | Addres on file | | | | | | | |
| 5965514 | Vanderwerff, Dianna | Addres on file | | | | | | | |
| 5995150 | Vanderwerff, Dianna | Addres on file | | | | | | | |
| 5879248 | Vanduzer, Diana K | Addres on file | | | | | | | |
| 5877097 | VANELLA FARMS, INC. | Addres on file | | | | | | | |
| 7727037 | VANESSA LA FRANCO | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7727040 | VANESSIA P MC CARVER & | Addres on file | | | | | | | |
| 5877098 | VAN-G TRUCKING, INC | Addres on file | | | | | | | |
| 5896690 | Vang, Chameng | Addres on file | | | | | | | |
| 5879639 | Vang, Cheng Daniel | Addres on file | | | | | | | |
| 5884152 | Vang, Chong D. | Addres on file | | | | | | | |
| 5880574 | Vang, Christopher | Addres on file | | | | | | | |
| 5884165 | Vang, Der | Addres on file | | | | | | | |
| 6174960 | Vang, Houa Linda | Addres on file | | | | | | | |
| 5884497 | Vang, Joseph C | Addres on file | | | | | | | |
| 5884592 | Vang, Lao Moua | Addres on file | | | | | | | |
| 5990395 | Vang, Lue | Addres on file | | | | | | | |
| 6004956 | Vang, Lue | Addres on file | | | | | | | |
| 5879938 | Vang, Maisong B | Addres on file | | | | | | | |
| 5877099 | Vang, Michael | Addres on file | | | | | | | |
| 5895891 | Vang, Moua Seng | Addres on file | | | | | | | |
| 5882043 | Vang, Pa Houa | Addres on file | | | | | | | |
| 5880658 | Vang, Pa Nhia | Addres on file | | | | | | | |
| 5884436 | Vang, Sheng | Addres on file | | | | | | | |
| 5894888 | Vang, So | Addres on file | | | | | | | |
| 5877100 | VANGALIO, NICK | Addres on file | | | | | | | |
| 5877101 | Vanguard Farms | Addres on file | | | | | | | |
| 5879735 | Vangyi, Maykou | Addres on file | | | | | | | |
| 5889545 | VanHaaster, Corey Elizabeth | Addres on file | | | | | | | |
| 7223067 | Vanherweg, Gabrielle | Addres on file | | | | | | | |
| 5981513 | Vanhook, Jasmine | Addres on file | | | | | | | |
| 5995824 | Vanhook, Jasmine | Addres on file | | | | | | | |
| 5877102 | Vanier, Brad | Addres on file | | | | | | | |
| 5899379 | Vanier, Sean | Addres on file | | | | | | | |
| 6009108 | Vanier, Vance | Addres on file | | | | | | | |
| 6170299 | Vankova, Maria | Addres on file | | | | | | | |
| 5881605 | Vanlandingham, Clarissa Esteves | Addres on file | | | | | | | |
| 5882111 | Vanlandingham, Kevin P | Addres on file | | | | | | | |
| 5877103 | VANN BROTHERS | Addres on file | | | | | | | |
| 5877104 | VANN BROTHERS | Addres on file | | | | | | | |
| 5877105 | VANN BROTHERS | Addres on file | | | | | | | |
| 5877106 | VANN BROTHERS | Addres on file | | | | | | | |
| 5896313 | Vann, Jason | Addres on file | | | | | | | |
| 5892798 | Vann, Mark Raymond | Addres on file | | | | | | | |
| 5898760 | Vann, Tracey Ann | Addres on file | | | | | | | |
| 5990477 | VANN, WILLIAM | Addres on file | | | | | | | |
| 6005038 | VANN, WILLIAM | Addres on file | | | | | | | |
| 5890594 | Vannatta, Jacob L | Addres on file | | | | | | | |
| 5887034 | Vannatta, Robert | Addres on file | | | | | | | |
| 5983684 | Vannatta, Vern | Addres on file | | | | | | | |
| 5998245 | Vannatta, Vern | Addres on file | | | | | | | |
| 5901632 | VanOsdel, Carl Mitchell | Addres on file | | | | | | | |
| 5877107 | VANPELT, DON | Addres on file | | | | | | | |
| 5888989 | Vanpool, Joseph | Addres on file | | | | | | | |
| 5985430 | VANRAUB, JESSICA | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999991 | VANRAUB, JESSICA | Addres on file | | | | | | | |
| 5900503 | Vanrenen, Ariana | Addres on file | | | | | | | |
| 5980759 | Van's Electrical Contracting Service, Van Wasson | 2528 Monte Diablo Avenue | | | | Stockton | CA | 95203 | |
| 5994524 | Van's Electrical Contracting Service, Van Wasson | 2528 Monte Diablo Avenue | | | | Stockton | CA | 95203 | |
| 5890840 | VanSant, Matheaw Lonnie | Addres on file | | | | | | | |
| 5891866 | Vansprew, Edwin B | Addres on file | | | | | | | |
| 5862106 | Vantage Wind Energy LLC | Crowell & Moring LLP | Attn: Thomas F. Koegel | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 5862106 | Vantage Wind Energy LLC | c/o Invenergy LLC | Attn: David Azari | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| 5862106 | Vantage Wind Energy LLC | Alex George | Vice President | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| 5992794 | Vanthida, Danielle | Addres on file | | | | | | | |
| 6007355 | Vanthida, Danielle | Addres on file | | | | | | | |
| 7214834 | Vantine, Steven | Addres on file | | | | | | | |
| 5980345 | VanTol, Jake/Bridgette | Addres on file | | | | | | | |
| 5993973 | VanTol, Jake/Bridgette | Addres on file | | | | | | | |
| 5990171 | VANVOORHIS, SANDRA | Addres on file | | | | | | | |
| 6004732 | VANVOORHIS, SANDRA | Addres on file | | | | | | | |
| 5877108 | VANWEY, CORY | Addres on file | | | | | | | |
| 5877109 | VANYA, JAMES | Addres on file | | | | | | | |
| 5990638 | VanZander, Madeline | Addres on file | | | | | | | |
| 6005199 | VanZander, Madeline | Addres on file | | | | | | | |
| 5892596 | VanZant, Eric | Addres on file | | | | | | | |
| 5991215 | VANZANT, STACY | Addres on file | | | | | | | |
| 6005776 | VANZANT, STACY | Addres on file | | | | | | | |
| 6178282 | Vanzutphen-Starr, Ritchie | Addres on file | | | | | | | |
| 5864470 | VAQUERO ENERGY | Addres on file | | | | | | | |
| 5877110 | VAQUERO FARMS INC | Addres on file | | | | | | | |
| 5877111 | VAQUERO FARMS INC | Addres on file | | | | | | | |
| 5891401 | Vara, Robert Michael | Addres on file | | | | | | | |
| 5901331 | Varadhan, Ashok | Addres on file | | | | | | | |
| 5899826 | Varanasi, Chandrasekhar | Addres on file | | | | | | | |
| 5878921 | Vardanian, John A | Addres on file | | | | | | | |
| 5886948 | Vardanyan, Manuk | Addres on file | | | | | | | |
| 6002872 | VARDAPETIAN, ARTHUR | Addres on file | | | | | | | |
| 5898116 | Vardas, Kris Andrew | Addres on file | | | | | | | |
| 5880586 | Vardas, Tracey L. | Addres on file | | | | | | | |
| 5877112 | Vardell, Thomas | Addres on file | | | | | | | |
| 5877113 | VARELA, DAVID | Addres on file | | | | | | | |
| 5889249 | Varela, Erick | Addres on file | | | | | | | |
| 5878419 | Varella, Nancy Anne | Addres on file | | | | | | | |
| 6008538 | Varengo Solar | 4025 S. GOLDEN STATE BOULEVARD | | | | FRESNO | CA | 93725 | |
| 5878029 | Varga, Tiberiu | Addres on file | | | | | | | |
| 5884626 | Vargas Garcia, Luz Elena | Addres on file | | | | | | | |
| 5884743 | Vargas Garcia, Maria | Addres on file | | | | | | | |
| 5980557 | Vargas Herrera, Maria | Addres on file | | | | | | | |
| 5994263 | Vargas Herrera, Maria | Addres on file | | | | | | | |
| 5883738 | Vargas Palacioz, Sulema | Addres on file | | | | | | | |
| 6008707 | VARGAS, AIMIE | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5901907 | Vargas, Alejandro | Addres on file | | | | | | | |
| 5980410 | Vargas, Amanda | Addres on file | | | | | | | |
| 5994069 | Vargas, Amanda | Addres on file | | | | | | | |
| 5981751 | Vargas, Ana | Addres on file | | | | | | | |
| 5996111 | Vargas, Ana | Addres on file | | | | | | | |
| 5901555 | Vargas, Andres David | Addres on file | | | | | | | |
| 5882721 | Vargas, Berta | Addres on file | | | | | | | |
| 6149592 | Vargas, Blanca | Addres on file | | | | | | | |
| 7272417 | Vargas, Carmelita | Addres on file | | | | | | | |
| 6168303 | Vargas, Daniel | Addres on file | | | | | | | |
| 5890482 | Vargas, Donald V | Addres on file | | | | | | | |
| 5877114 | VARGAS, ENRIQUE | Addres on file | | | | | | | |
| 5897513 | Vargas, Jason Manuel | Addres on file | | | | | | | |
| 5892069 | Vargas, Jennifer N | Addres on file | | | | | | | |
| 5895075 | Vargas, Jess Richard | Addres on file | | | | | | | |
| 5887148 | Vargas, Jesse A | Addres on file | | | | | | | |
| 5985889 | Vargas, Jose | Addres on file | | | | | | | |
| 6000450 | Vargas, Jose | Addres on file | | | | | | | |
| 5884394 | Vargas, Lizeth | Addres on file | | | | | | | |
| 5884191 | Vargas, Luis F. | Addres on file | | | | | | | |
| 6172498 | Vargas, Marina | Addres on file | | | | | | | |
| 5993030 | Vargas, Mary | Addres on file | | | | | | | |
| 6007591 | Vargas, Mary | Addres on file | | | | | | | |
| 5883097 | Vargas, Mayra | Addres on file | | | | | | | |
| 5899627 | Vargas, Noelle Harmony | Addres on file | | | | | | | |
| 7323991 | Vargas, Omar | Addres on file | | | | | | | |
| 5896580 | Vargas, Perry | Addres on file | | | | | | | |
| 5877115 | VARGAS, RAFAEL | Addres on file | | | | | | | |
| 5888547 | Vargas, Raul | Addres on file | | | | | | | |
| 5884595 | Vargas, Saul | Addres on file | | | | | | | |
| 6008593 | VARGAS, TIBURCIO | Addres on file | | | | | | | |
| 5888432 | Vargas-Nila, David Saul | Addres on file | | | | | | | |
| 5894961 | Varghese, Thomas R | Addres on file | | | | | | | |
| 5877116 | VARIETY MAINTENANCE | Addres on file | | | | | | | |
| 6007914 | Various pending grievances and arbitrations under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2019.? | John Mader, President | 810 Clay Street | | | Oakland | CA | 94607 | |
| 6008251 | Various pending grievances and arbitrations under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2019.? | John Mader, President | 810 Clay Street | | | Oakland | CA | 94607 | |
| 6007912 | Various pending grievances and arbitrations under the Physical and Clerical collective bargaining agreements, and incorporated Letter Agreements | between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2021. | Tom Dalzell, Business Manager | 30 Orange Tree Circle | | Vacaville | CA | 95687 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008249 | Various pending grievances and arbitrations under the Physical and Clerical collective bargaining agreements, and incorporated Letter Agreements | between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2021. | Tom Dalzell, Business Manager | 30 Orange Tree Circle | | Vacaville | CA | 95687 | |
| 6007913 | Various pending grievances under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective August 1, 2016 to December 31, 2019.? | Mark Sharwood, Statewide Vice President & Bargaining Director | 3411 East 12th Street | | | Oakland | CA | 94601 | |
| 6008250 | Various pending grievances under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective August 1, 2016 to December 31, 2019.? | Mark Sharwood, Statewide Vice President & Bargaining Director | 3411 East 12th Street | | | Oakland | CA | 94601 | |
| 5881858 | Varjassy, Jorden | Addres on file | | | | | | | |
| 5896053 | Varjassy, Shannon Leigh | Addres on file | | | | | | | |
| 5986285 | VarnBuhler, Ray | Addres on file | | | | | | | |
| 6000846 | VarnBuhler, Ray | Addres on file | | | | | | | |
| 5888281 | Varner, Jeremy | Addres on file | | | | | | | |
| 5887147 | Varni, Tony | Addres on file | | | | | | | |
| 5886722 | Varozza, Bruce Edward | Addres on file | | | | | | | |
| 5966616 | VARSHAVSKY, JACOB | Addres on file | | | | | | | |
| 5995024 | VARSHAVSKY, JACOB | Addres on file | | | | | | | |
| 5987661 | Varsity Ice Cream Co., Inc.-Nelson, Kelsey | 1732 2nd St | | | | Eureka | CA | 95501 | |
| 6002222 | Varsity Ice Cream Co., Inc.-Nelson, Kelsey | 1732 2nd St | | | | Eureka | CA | 95501 | |
| 5899555 | Vartak, Poonam | Addres on file | | | | | | | |
| 5865065 | VARUN ENTERPRISES INC | Addres on file | | | | | | | |
| 5900873 | Varuna Babu, Kalpana | Addres on file | | | | | | | |
| 5985963 | Varwig, Randy | Addres on file | | | | | | | |
| 6000524 | Varwig, Randy | Addres on file | | | | | | | |
| 5885732 | Vasarhely, Joseph F | Addres on file | | | | | | | |
| 5877117 | Vasavakul, Thaveesinn | Addres on file | | | | | | | |
| 5877118 | Vasavakul, Thveesinn | Addres on file | | | | | | | |
| 7071300 | Vasco 49 Lots LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7171090 | Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171090 | Vasco Winds, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5989721 | Vasconcellos, Garrett | Addres on file | | | | | | | |
| 6004282 | Vasconcellos, Garrett | Addres on file | | | | | | | |
| 5885051 | Vasconcellos, Garrett A | Addres on file | | | | | | | |
| 5892321 | Vasconez, Anthony | Addres on file | | | | | | | |
| 5899716 | Vasireddy, Rahul | Addres on file | | | | | | | |
| 5877119 | Vasquez | Addres on file | | | | | | | |
| 7472600 | Vasquez Coffee Company | PO Box 883303 | | | | San Francisco | CA | 94188 | |
| 7472600 | Vasquez Coffee Company | Todd Douglas Temple, Co-Owner | 50 Mendell Street Unit One | | | San Francisco | CA | 94124 | |
| 5887375 | Vasquez II, Richard | Addres on file | | | | | | | |
| 5877120 | Vasquez, Antonio | Addres on file | | | | | | | |
| 5884448 | Vasquez, Armando | Addres on file | | | | | | | |
| 5888983 | Vasquez, Cesar | Addres on file | | | | | | | |
| 5887596 | Vasquez, Chris J | Addres on file | | | | | | | |
| 5986454 | VASQUEZ, CHRISTINE | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001015 | VASQUEZ, CHRISTINE | Addres on file | | | | | | | |
| 5881682 | Vasquez, David | Addres on file | | | | | | | |
| 5888157 | Vasquez, David G | Addres on file | | | | | | | |
| 5895665 | Vasquez, Diane Renee | Addres on file | | | | | | | |
| 5877121 | Vasquez, Dominique | Addres on file | | | | | | | |
| 5885983 | Vasquez, Ernesto | Addres on file | | | | | | | |
| 5983107 | Vasquez, Filiberto | Addres on file | | | | | | | |
| 5997668 | Vasquez, Filiberto | Addres on file | | | | | | | |
| 5889601 | Vasquez, George Justin | Addres on file | | | | | | | |
| 5892450 | Vasquez, Hector Luna | Addres on file | | | | | | | |
| 5877122 | VASQUEZ, HEIDI | Addres on file | | | | | | | |
| 6167686 | Vasquez, Heriberto P | Addres on file | | | | | | | |
| 5877123 | VASQUEZ, JASON | Addres on file | | | | | | | |
| 5884654 | Vasquez, Jessie Jeannine | Addres on file | | | | | | | |
| 5885633 | Vasquez, Jesus E | Addres on file | | | | | | | |
| 6182724 | Vasquez, Juan | Addres on file | | | | | | | |
| 5980434 | Vasquez, Maria & Joseph | Addres on file | | | | | | | |
| 5994096 | Vasquez, Maria & Joseph | Addres on file | | | | | | | |
| 5987741 | Vasquez, Mary | Addres on file | | | | | | | |
| 6002302 | Vasquez, Mary | Addres on file | | | | | | | |
| 6008515 | VASQUEZ, MATT | Addres on file | | | | | | | |
| 5891428 | Vasquez, Michael John | Addres on file | | | | | | | |
| 7139649 | Vasquez, Miguel | Addres on file | | | | | | | |
| 5960899 | VASQUEZ, MONICA | Addres on file | | | | | | | |
| 5996129 | VASQUEZ, MONICA | Addres on file | | | | | | | |
| 6167112 | Vasquez, Ophelia | Addres on file | | | | | | | |
| 5884633 | Vasquez, Patricia | Addres on file | | | | | | | |
| 5989907 | Vasquez, Patricia | Addres on file | | | | | | | |
| 6004468 | Vasquez, Patricia | Addres on file | | | | | | | |
| 4927654 | VASQUEZ, RANDOLPH R | Addres on file | | | | | | | |
| 5879988 | Vasquez, Rene | Addres on file | | | | | | | |
| 5886190 | Vasquez, Richard | Addres on file | | | | | | | |
| 5878062 | Vasquez, Susana Maria | Addres on file | | | | | | | |
| 5892337 | Vasquez, Victor Theodore Joel | Addres on file | | | | | | | |
| 6014076 | VASQUEZ-PRICILLA, MEDINA | Addres on file | | | | | | | |
| 6014076 | VASQUEZ-PRICILLA, MEDINA | Addres on file | | | | | | | |
| 5884576 | Vasquez-Sibrian, Ronald Enrique | Addres on file | | | | | | | |
| 5983273 | Vassiliou, Margaret | Addres on file | | | | | | | |
| 5997835 | Vassiliou, Margaret | Addres on file | | | | | | | |
| 6008473 | VASTI, ERNEST | Addres on file | | | | | | | |
| 5877124 | VASWANI, DANIEL | Addres on file | | | | | | | |
| 5881140 | Vatannia, Shahla | Addres on file | | | | | | | |
| 6154866 | Vatha, Ou | Addres on file | | | | | | | |
| 5987131 | Vaughan, Delia | Addres on file | | | | | | | |
| 6001692 | Vaughan, Delia | Addres on file | | | | | | | |
| 5895829 | Vaughan, Guy Reed | Addres on file | | | | | | | |
| 5901033 | Vaughan, Jonathan Lee | Addres on file | | | | | | | |
| 5900609 | Vaughan-Bonterre, Scott Alexander | Addres on file | | | | | | | |
| 5980167 | Vaughan-Lee, Llewellyn | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5993756 | Vaughan-Lee, Llewellyn | Addres on file | | | | | | | |
| 5877125 | Vaughn, Carole | Addres on file | | | | | | | |
| 5882797 | Vaughn, Franklin H | Addres on file | | | | | | | |
| 5984320 | Vaughn, Ginger | Addres on file | | | | | | | |
| 5998881 | Vaughn, Ginger | Addres on file | | | | | | | |
| 5885288 | Vaughn, Kevin L | Addres on file | | | | | | | |
| 5889396 | Vaughn, Michael | Addres on file | | | | | | | |
| 6007905 | Vaughns, Thomas | Addres on file | | | | | | | |
| 6008241 | Vaughns, Thomas | Addres on file | | | | | | | |
| 5991205 | Vaught Wright and Bond, Inc.-Dezzani, Bruce | PO Box 1328 | | | | Placerville | CA | 95667 | |
| 6005766 | Vaught Wright and Bond, Inc.-Dezzani, Bruce | PO Box 1328 | | | | Placerville | CA | 95667 | |
| 5886745 | Vaught, T K | Addres on file | | | | | | | |
| 7227885 | Vault Design Inc., dba VDI Construction | Attn: Ann Coffey | 885 Schneider Drive | | | South Elgin | IL | 60177 | |
| 5991491 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET | C AND B | | | CAMBRIA | CA | 93428 | |
| 6006052 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET | C AND B | | | CAMBRIA | CA | 93428 | |
| 5877126 | VAVRENCHUK, VIRA | Addres on file | | | | | | | |
| 5956324 | Vawter, Jeff | Addres on file | | | | | | | |
| 5996723 | Vawter, Jeff | Addres on file | | | | | | | |
| 5891082 | Vawter, Travis Joe | Addres on file | | | | | | | |
| 5879762 | Vayntrub, Alex | Addres on file | | | | | | | |
| 6169093 | Vaysman, Zinaida | Addres on file | | | | | | | |
| 5992772 | Vaziri, Steven | Addres on file | | | | | | | |
| 6007333 | Vaziri, Steven | Addres on file | | | | | | | |
| 5987195 | Vazquez Fonseca, Maria Isabel | 333 29th St. | | | | Richmond | CA | 94804 | |
| 6001756 | Vazquez Fonseca, Maria Isabel | 333 29th St. | | | | Richmond | CA | 94804 | |
| 5900458 | Vazquez II, Federico | Addres on file | | | | | | | |
| 5886303 | Vazquez, Carlos | Addres on file | | | | | | | |
| 6171098 | Vazquez, Eloisa | Addres on file | | | | | | | |
| 5880939 | Vazquez, Eric | Addres on file | | | | | | | |
| 5986980 | Vazquez, Javier | Addres on file | | | | | | | |
| 6001541 | Vazquez, Javier | Addres on file | | | | | | | |
| 5901220 | Vazquez, Jennifer | Addres on file | | | | | | | |
| 5981631 | Vazquez, Jesus | Addres on file | | | | | | | |
| 5995962 | Vazquez, Jesus | Addres on file | | | | | | | |
| 7073634 | Vazquez, Luis O | Addres on file | | | | | | | |
| 7073634 | Vazquez, Luis O | Addres on file | | | | | | | |
| 5945196 | VB Golf II, UC, dba Burlingame Golf Center | 250 Anza Blvd | | | | Burlingame | CA | 94010 | |
| 5993951 | VB Golf II, UC, dba Burlingame Golf Center | 250 Anza Blvd | | | | Burlingame | CA | 94010 | |
| 6013875 | VB-S1 ASSESTS LLC | 750 PARK OF COMMERCE DR STE 20 | | | | BOCA RATON | FL | 33487 | |
| 5865366 | VCA ANIMAL HOSPITALS | Addres on file | | | | | | | |
| 6014457 | VCCT INC | 1747 WRIGHT AVENUE | | | | LA VERNE | CA | 91750 | |
| 5883104 | Veader, Amy T | Addres on file | | | | | | | |
| 5885890 | Vecchi, David Ray | Addres on file | | | | | | | |
| 7071020 | Vecino, Joel | Addres on file | | | | | | | |
| 5803238 | Vedder Price P.C. | Michael R. Mulcahy | 222 N. LaSalle Street, Suite 2400 | | | Chicago | IL | 60601 | |
| 5893117 | Vedder, Zachary Grant | Addres on file | | | | | | | |
| 5889632 | Vedernack, Vincent | Addres on file | | | | | | | |
| 5877127 | VEDO, SCOTT | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900026 | Veenu, Bhawana | Addres on file | | | | | | | |
| 5892077 | Veffredo, Timothy | Addres on file | | | | | | | |
| 6182785 | Vega Solar, LLC | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| 6182785 | Vega Solar, LLC | Vanessa Kwong | Vice President - Legal | 735 Montgomery Street, Ste 480 | | San Francisco | CA | 94111 | |
| 5987859 | VEGA, ADRIAMA | Addres on file | | | | | | | |
| 6002420 | VEGA, ADRIAMA | Addres on file | | | | | | | |
| 5992426 | Vega, Anita | Addres on file | | | | | | | |
| 6006987 | Vega, Anita | Addres on file | | | | | | | |
| 5885999 | Vega, Carlos A | Addres on file | | | | | | | |
| 6160707 | Vega, Charles | Addres on file | | | | | | | |
| 5885242 | Vega, Jorge L | Addres on file | | | | | | | |
| 5889514 | Vega, Jose | Addres on file | | | | | | | |
| 7146552 | Vega, Leah | Addres on file | | | | | | | |
| 5878700 | Vega, Lucia Gutierrez | Addres on file | | | | | | | |
| 5877128 | Vega, Nelson | Addres on file | | | | | | | |
| 5974626 | Vega, Thomas | Addres on file | | | | | | | |
| 5993626 | Vega, Thomas | Addres on file | | | | | | | |
| 7593485 | Vega-Martinez, Elsa | Addres on file | | | | | | | |
| 5883170 | Vegas, Barbara R | Addres on file | | | | | | | |
| 5899155 | Vege, Anu | Addres on file | | | | | | | |
| 6030644 | Vegetation Solutions, Inc. | 1211 Pinecrest Dr. | | | | Concord | CA | 94521 | |
| 5992605 | Vehling, kathy | Addres on file | | | | | | | |
| 6007166 | Vehling, kathy | Addres on file | | | | | | | |
| 5884544 | Vejar, Joseph Ray | Addres on file | | | | | | | |
| 5986488 | Vela, Candelaria | Addres on file | | | | | | | |
| 6001049 | Vela, Candelaria | Addres on file | | | | | | | |
| 5880788 | Vela, Marcos Ricardo | Addres on file | | | | | | | |
| 5877129 | Vela, Muthu | Addres on file | | | | | | | |
| 6011709 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | | | | MONTREAL | QC | H4T 1G2 | Canada |
| 6128986 | Velardez, Melannie | Addres on file | | | | | | | |
| 5884473 | Velasco Jr., Pascual | Addres on file | | | | | | | |
| 5885554 | Velasco, Armando | Addres on file | | | | | | | |
| 5877130 | VELASCO, CONSUELO | Addres on file | | | | | | | |
| 5877131 | VELASCO, CONSUELO | Addres on file | | | | | | | |
| 5887006 | Velasco, Daryl | Addres on file | | | | | | | |
| 7201640 | Velasco, John J. | Addres on file | | | | | | | |
| 5886337 | Velasco, Jorge | Addres on file | | | | | | | |
| 5962244 | Velasco, Mario | Addres on file | | | | | | | |
| 5995362 | Velasco, Mario | Addres on file | | | | | | | |
| 5895647 | Velasco, Sandra | Addres on file | | | | | | | |
| 5971129 | Velasco, Steven | Addres on file | | | | | | | |
| 5995115 | Velasco, Steven | Addres on file | | | | | | | |
| 6160899 | Velasco, Teresa | Addres on file | | | | | | | |
| 6160899 | Velasco, Teresa | Addres on file | | | | | | | |
| 6170983 | VELASCO, WILLIAM | Addres on file | | | | | | | |
| 5888875 | Velasquez, Bobby Ray | Addres on file | | | | | | | |
| 6164814 | Velasquez, Delfina | Addres on file | | | | | | | |
| 5886074 | Velasquez, Gary Richard | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887720 | Velasquez, Jonathon | Addres on file | | | | | | | |
| 5890691 | Velasquez, Jose | Addres on file | | | | | | | |
| 5880332 | Velasquez, Kathleen R. | Addres on file | | | | | | | |
| 5888834 | Velasquez, Leonardo | Addres on file | | | | | | | |
| 6169097 | Velasquez, Lilly | Addres on file | | | | | | | |
| 5888522 | Velasquez, Michelle Tamiko Marie | Addres on file | | | | | | | |
| 5887023 | Velasquez, Miguel Angel | Addres on file | | | | | | | |
| 6041092 | Velasquez, Oscar | Addres on file | | | | | | | |
| 5885905 | Velasquez, Peter | Addres on file | | | | | | | |
| 5982774 | Velasquez, Robert | Addres on file | | | | | | | |
| 5997334 | Velasquez, Robert | Addres on file | | | | | | | |
| 5879050 | Velasquez, Robert P | Addres on file | | | | | | | |
| 5883477 | Velasquez, Rose | Addres on file | | | | | | | |
| 6172008 | Velasquez, Sergio | Addres on file | | | | | | | |
| 5986872 | VELASQUEZ, SILVIA | Addres on file | | | | | | | |
| 6001433 | VELASQUEZ, SILVIA | Addres on file | | | | | | | |
| 5888429 | Velasquez, Victor Manuel | Addres on file | | | | | | | |
| 5893916 | Velazquez Sanchez, Victor Manuel | Addres on file | | | | | | | |
| 5883390 | Velazquez, Desiree | Addres on file | | | | | | | |
| 6183829 | Velazquez, Elsa | Addres on file | | | | | | | |
| 5971972 | Velazquez, Emma | Addres on file | | | | | | | |
| 5994025 | Velazquez, Emma | Addres on file | | | | | | | |
| 5992299 | Velazquez, Jonathan | Addres on file | | | | | | | |
| 6006860 | Velazquez, Jonathan | Addres on file | | | | | | | |
| 5877132 | Velazquez, Jose | Addres on file | | | | | | | |
| 5899281 | Velazquez, Samuel E | Addres on file | | | | | | | |
| 5985653 | Velazquez, Sergio | Addres on file | | | | | | | |
| 6000214 | Velazquez, Sergio | Addres on file | | | | | | | |
| 5884727 | Velazquez, Vicente Samuel | Addres on file | | | | | | | |
| 5879052 | Velez, Angelo Luis | Addres on file | | | | | | | |
| 5982094 | Velez, David | Addres on file | | | | | | | |
| 5996532 | Velez, David | Addres on file | | | | | | | |
| 5882580 | Velez, Erminia | Addres on file | | | | | | | |
| 5886176 | Velez, Frank L | Addres on file | | | | | | | |
| 5899488 | Velez, Katie Marie | Addres on file | | | | | | | |
| 5985297 | Velez, Sailed | Addres on file | | | | | | | |
| 5999858 | Velez, Sailed | Addres on file | | | | | | | |
| 5897736 | Velineni, Ramanaiah | Addres on file | | | | | | | |
| 5901120 | Veliz Waweru, Lisa Marie | Addres on file | | | | | | | |
| 5885064 | Vella, Norma Alicia Romero | Addres on file | | | | | | | |
| 5989974 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop | 489 | | | Milpitas | CA | 95035 | |
| 6004535 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop | 489 | | | Milpitas | CA | 95035 | |
| 7727068 | VELMA L HALLBURTON | Addres on file | | | | | | | |
| 5893386 | Velo, Kyle Adam | Addres on file | | | | | | | |
| 5892935 | Velo, Nicholas Emilio | Addres on file | | | | | | | |
| 5884316 | Velo, Tanya Lee | Addres on file | | | | | | | |
| 5877133 | VELOX DESIGN AND CONSTRUCTION,LLC | Addres on file | | | | | | | |
| 5983516 | Vender, Lynn | Addres on file | | | | | | | |
| 5998077 | Vender, Lynn | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984981 | VENDEVENTER, ELIZABETH | Addres on file | | | | | | | |
| 5999542 | VENDEVENTER, ELIZABETH | Addres on file | | | | | | | |
| 6040157 | Vendor Recover Fund IV, LLC as Transferee of Advanced Concepts Inc | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6022303 | Vendor Recover Fund IV, LLC as Transferee of Contract Callers Inc | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6022475 | Vendor Recover Fund IV, LLC as Transferee of Gabrielle Papineau | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6040227 | Vendor Recover Fund IV, LLC as Transferee of Lorin Bentley | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6022359 | Vendor Recover Fund IV, LLC as Transferee of R & S Erection Inc | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6040237 | Vendor Recover Fund IV, LLC as Transferee of V Lopez Jr and Sons Gen | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6026615 | Vendor Recovery Fund IV | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6026697 | Vendor Recovery Fund IV, LLC | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6028231 | Vendor Recovery Fund IV, LLC as Transferee of Conde Group Inc | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6028230 | Vendor Recovery Fund IV, LLC as Transferee of Deposums Co | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6026619 | Vendor Recovery Fund IV, LLC as Transferee of Gladys Lowenstein | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6026603 | Vendor Recovery Fund IV, LLC as Transferee of Keith Robert Parker | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 5880283 | Venegas, Andrew Robert | Addres on file | | | | | | | |
| 5893690 | Venegas, Randy Michael | Addres on file | | | | | | | |
| 7307931 | Venerable Insurance and Annuity Company | c/p Apollo Insurance Solutions Group LLC | 2121 Rosecrans Avenue, Suite 5300 | | | El Segundo | CA | 90245 | |
| 7307931 | Venerable Insurance and Annuity Company | Matthew S. O'Mara | Partner | Apollo Insurance Solutions Group LLC | 2121 Rosecrans Avenue Suite 5300 | El Segundo | CA | 90245 | |
| 5879054 | Veneracion, Emmanuel | Addres on file | | | | | | | |
| 5878660 | Venieris, Ion | Addres on file | | | | | | | |
| 5901357 | Venkataraman, Balaji | Addres on file | | | | | | | |
| 5883992 | Venker, Brenda | Addres on file | | | | | | | |
| 5879021 | Vennarucci, David E | Addres on file | | | | | | | |
| 5984658 | Venter, Keith | Addres on file | | | | | | | |
| 5999219 | Venter, Keith | Addres on file | | | | | | | |
| 5877134 | VENTIMIGLIA, TINA | Addres on file | | | | | | | |
| 5890486 | Vento, Patrick Ryan | Addres on file | | | | | | | |
| 5894968 | Ventresca, Donald Otis | Addres on file | | | | | | | |
| 5899855 | Ventresca, Paul J. | Addres on file | | | | | | | |
| 5888576 | Ventura IV, Frank Richard | Addres on file | | | | | | | |
| 5894428 | Ventura Jr., Guadalupe | Addres on file | | | | | | | |
| 5879849 | Ventura Jr., Orville Gerardo | Addres on file | | | | | | | |
| 5980869 | VENTURA, FIDEL | Addres on file | | | | | | | |
| 5994676 | VENTURA, FIDEL | Addres on file | | | | | | | |
| 5893715 | Ventura, Francis | Addres on file | | | | | | | |
| 5984818 | Ventura, Jose | Addres on file | | | | | | | |
| 5999379 | Ventura, Jose | Addres on file | | | | | | | |
| 5900120 | Ventura, Kevin Frank | Addres on file | | | | | | | |
| 5900327 | Ventura, Lessvia Marisol | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899043 | Ventura, Matthew L | Addres on file | | | | | | | |
| 5877135 | Venture Associates, Inc. | Addres on file | | | | | | | |
| 5885020 | Venzon, Fernando Flores | Addres on file | | | | | | | |
| 7857117 | VERA F STEPHENS TR | UA NOV 21 96 | THE VERA F STEPHENS FAMILY TRUST | 6421 KILBEGGAN WAY | | ELKGROVE | CA | 95758-4344 | |
| 7857118 | VERA F STEPHENS TR | UA NOV 21 96 | THE VERA F STEPHENS FAMILY TRUST | 6421 KILBEGGAN WAY | | ELKGROVE | CA | 95758-4344 | |
| 7857119 | VERA F STEPHENS TR | UA NOV 21 96 | THE VERA F STEPHENS FAMILY TRUST | 6421 KILBEGGAN WAY | | ELKGROVE | CA | 95758-4344 | |
| 5888027 | Vera, Armando | Addres on file | | | | | | | |
| 5882424 | Vera, Christian Fernando | Addres on file | | | | | | | |
| 5879802 | Vera, Daniel | Addres on file | | | | | | | |
| 5894482 | Vera, Daniel James | Addres on file | | | | | | | |
| 5884150 | Vera, Erica Kristen | Addres on file | | | | | | | |
| 5968858 | Vera, George & Lea | Addres on file | | | | | | | |
| 5994579 | Vera, George & Lea | Addres on file | | | | | | | |
| 5990012 | VERA, LUCILA | Addres on file | | | | | | | |
| 6004573 | VERA, LUCILA | Addres on file | | | | | | | |
| 7146893 | Vera, Maria | Addres on file | | | | | | | |
| 5883986 | Vera, Renato | Addres on file | | | | | | | |
| 5985596 | vera, rocio | Addres on file | | | | | | | |
| 6000156 | vera, rocio | Addres on file | | | | | | | |
| 5897128 | Vera, Vanessa Veronica | Addres on file | | | | | | | |
| 5877136 | Verandas Apartments, LLC | Addres on file | | | | | | | |
| 5877137 | VERA'S TRUCKING INC | Addres on file | | | | | | | |
| 5992682 | Verbera, Rosita | Addres on file | | | | | | | |
| 6007243 | Verbera, Rosita | Addres on file | | | | | | | |
| 5899569 | Verbrugge, Steven Allen | Addres on file | | | | | | | |
| 5879351 | Vercoe, Kirsten Susanne | Addres on file | | | | | | | |
| 5877138 | VERDEGAAL BROTHERS INC | Addres on file | | | | | | | |
| 5865111 | VERDEGAAL, ROBERT | Addres on file | | | | | | | |
| 5877139 | VERDI, LAURA | Addres on file | | | | | | | |
| 7727091 | VERDIENNE BARONE | Addres on file | | | | | | | |
| 5885573 | Verducci, Audie Alfred | Addres on file | | | | | | | |
| 6160062 | Verdugo, Lena | Addres on file | | | | | | | |
| 6160062 | Verdugo, Lena | Addres on file | | | | | | | |
| 5883938 | Verduzco, Denise | Addres on file | | | | | | | |
| 5991606 | Vereeke, David | Addres on file | | | | | | | |
| 6012423 | VEREGY CONSULTING LLC | 2 Embarcadero Ctr Fl 8 | | | | San Francisco | CA | 94111-3833 | |
| 5877140 | Veresov, Igor | Addres on file | | | | | | | |
| 5896555 | Vergara Zaldivar, Luis | Addres on file | | | | | | | |
| 6174947 | Vergara, Ladeth | Addres on file | | | | | | | |
| 6174947 | Vergara, Ladeth | Addres on file | | | | | | | |
| 5879662 | Vergara, Vanessa | Addres on file | | | | | | | |
| 5992610 | Vergine, Jessica | Addres on file | | | | | | | |
| 6007171 | Vergine, Jessica | Addres on file | | | | | | | |
| 5980648 | Verhines, David | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994372 | Verhines, David | Addres on file | | | | | | | |
| 5882896 | Veridiano V, Reggie | Addres on file | | | | | | | |
| 5895122 | Veridiano, Rosemarie S | Addres on file | | | | | | | |
| 6012905 | VERIFORCE | 1575 SAWDUST RD ste 600 | | | | THE WOODLANDS | TX | 77380 | |
| 4931599 | VERINT AMERICAS INC. | PAIGE HONEYCUTT | 800 NORTH POINT PKY | | | ALPHARETTA | GA | 30005 | |
| 6011141 | VERISIGN INC | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 | |
| 7225471 | Veritas Group, Inc. | Bryan S. Silverman | Lubin Olson Niewiadomski LLP | 600 Montgomery Street, 14th Fl. | | San Francisco | CA | 94111 | |
| 5877141 | VERITAS INVESTMENTS INCORPORATED | Addres on file | | | | | | | |
| 6011161 | VERITAS US INC | 2625 AUGUSTINE DR | | | | SANTA CLARA | CA | 95054-2956 | |
| 5985029 | Verlengia, Romano | Addres on file | | | | | | | |
| 5999590 | Verlengia, Romano | Addres on file | | | | | | | |
| 5877155 | VERLIN, JEFF | Addres on file | | | | | | | |
| 5985927 | Vermette, Marc | Addres on file | | | | | | | |
| 6000488 | Vermette, Marc | Addres on file | | | | | | | |
| 5983071 | Vermeulen, James & Laurie | Addres on file | | | | | | | |
| 5997632 | Vermeulen, James & Laurie | Addres on file | | | | | | | |
| 6011827 | VERMILION RESOURCE MANAGEMENT INC | 41441 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 5891919 | Vermilyer, John E | Addres on file | | | | | | | |
| 6014476 | VERMONT ENERGY INVESTMENT CORP | 128 LAKESIDE AVE STE 401 | | | | BURLINGTON | VT | 05401 | |
| 7727099 | VERNA D PARRISH | Addres on file | | | | | | | |
| 7727100 | VERNA D PARRISH | Addres on file | | | | | | | |
| 7727103 | VERNA M HOLLAND & CHAD G HOLLAND | Addres on file | | | | | | | |
| 7857120 | VERNA M POTTER & | JANETTE POTTER WOLFRAM | JT TEN | 822 SCHIELE AVE | | SANJOSE | CA | 95126-2421 | |
| 5981190 | Verna, Andrew | Addres on file | | | | | | | |
| 5995196 | Verna, Andrew | Addres on file | | | | | | | |
| 7727107 | VERNE RAMBAUD & | Addres on file | | | | | | | |
| 5885234 | Vernier, Richard K | Addres on file | | | | | | | |
| 5989252 | Vernik, Michael | Addres on file | | | | | | | |
| 6003813 | Vernik, Michael | Addres on file | | | | | | | |
| 7727112 | VERNON D HAMILTON & | Addres on file | | | | | | | |
| 7727125 | VERNON HOAR JR | Addres on file | | | | | | | |
| 7727127 | VERNON HOAR JR | Addres on file | | | | | | | |
| 6008935 | VERNON SONS CONSTRUCTION, INC. | 1775 STILL MEADOW RD | | | | BALLARD | CA | 93463 | |
| 7727133 | VERNON STARR A MINOR | Addres on file | | | | | | | |
| 5981132 | Vernon, Anne | Addres on file | | | | | | | |
| 5995100 | Vernon, Anne | Addres on file | | | | | | | |
| 5883172 | Vernon, Gail | Addres on file | | | | | | | |
| 5885771 | Vernon, Thomas J | Addres on file | | | | | | | |
| 5885391 | Vernon, Wayne H | Addres on file | | | | | | | |
| 5877156 | Vero Properties, LLC | Addres on file | | | | | | | |
| 7158019 | Veron, Cecilia | Addres on file | | | | | | | |
| 5877157 | Veronica Marquez | Addres on file | | | | | | | |
| 7727162 | VERONICA V DOUGHERTY & | Addres on file | | | | | | | |
| 6169482 | Verplanck, Ann | Addres on file | | | | | | | |
| 6012595 | VERSALENCE LLC | 3328 NW OGDEN ST | | | | CAMAS | WA | 98607 | |
| 5882672 | Verschuur, Cathy M | Addres on file | | | | | | | |
| 5877158 | Vertical Bridge Development, LLC | Addres on file | | | | | | | |
| 5013600 | Vertin, Janet | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | |
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | Vertiv Corporation | PO Box 70474 | | | Chicago | IL | 60673 | |
| 6168641 | VERUS ASSOCIATES INC. | 1355 WILLOW WAY STE 105 | | | | CONCORD | CA | 94520 | |
| 6009917 | Verve Farms Inc | 2454 E. Prestwick Ave. | | | | Fresno | CA | 93730 | |
| 6013942 | VERVE FARMS INC | 2454 E PRESTWICK AVE | | | | FRESNO | CA | 93730 | |
| 5877159 | Verwoest, Jon | Addres on file | | | | | | | |
| 5880492 | Verzano, Marvic Catalbas | Addres on file | | | | | | | |
| 5981375 | Verzosa/Atty Rep, Amanda | 611 Anton Blvd, Ste. 925 | | | | Costa Mesa | CA | 92626 | |
| 5995643 | Verzosa/Atty Rep, Amanda | 611 Anton Blvd, Ste. 925 | | | | Costa Mesa | CA | 92626 | |
| 5883297 | Vesner, Gracie | Addres on file | | | | | | | |
| 5987818 | Vespucci Ristorante Italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | | San Mateo | CA | 94402 | |
| 5987819 | Vespucci Ristorante italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | | San Mateo | CA | 94402 | |
| 6002379 | Vespucci Ristorante Italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | | San Mateo | CA | 94402 | |
| 6002380 | Vespucci Ristorante italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | | San Mateo | CA | 94402 | |
| 5948108 | Vessels, Gary | Addres on file | | | | | | | |
| 5994509 | Vessels, Gary | Addres on file | | | | | | | |
| 5822763 | Vessely Civil & Structural Engineering | 743 Pacific St | | | | San Luis Obispo | CA | 93401 | |
| 7180145 | Veteran Pipeline Construction (fka MDR, Inc.) | Mark V. Isola | 2033 North Main Street, Suite 720 | | | Walnut Creek | CA | 94596 | |
| 7222926 | Veteran Power, Inc. | Addres on file | | | | | | | |
| 5883956 | Vetere, Therese | Addres on file | | | | | | | |
| 6009172 | VETTE CONSTRUCTION CO., INC. | 160 W SANTA CLAR ST, STE 1180 | | | | SAN JOSE | CA | 95113 | |
| 5885071 | Vetter, Donald B | Addres on file | | | | | | | |
| 5877940 | Vetter, Susan L | Addres on file | | | | | | | |
| 5899524 | Vetterli, Bonnie | Addres on file | | | | | | | |
| 5881564 | Vevoda, Jonathan Todd | Addres on file | | | | | | | |
| 5885926 | Vezaldenos, Gus Michael | Addres on file | | | | | | | |
| 6152273 | VFT Properties LP | 122 N Washington Ave # 1 | | | | Manteca | CA | 95336 | |
| 5877160 | VI PROPERTIES | Addres on file | | | | | | | |
| 5877161 | VIA BUILDERS | Addres on file | | | | | | | |
| 5877162 | Via Builders Inc | Addres on file | | | | | | | |
| 5877163 | Via Builders, Inc. | Addres on file | | | | | | | |
| 5877164 | Via Builders, Inc. | Addres on file | | | | | | | |
| 5887248 | Viale, Jason | Addres on file | | | | | | | |
| 5877165 | VIAN PROPERTIES INVESTMENT | Addres on file | | | | | | | |
| 5877166 | VIAN, COREY | Addres on file | | | | | | | |
| 5885258 | Viau Jr., Richard Wayne | Addres on file | | | | | | | |
| 5877167 | Viau, Joe | Addres on file | | | | | | | |
| 5893921 | Viayra, Juan Carlos | Addres on file | | | | | | | |
| 5884975 | Vice, Stephen R | Addres on file | | | | | | | |
| 5980172 | Vicena, Jazzle Pearl | Addres on file | | | | | | | |
| 5993761 | Vicena, Jazzle Pearl | Addres on file | | | | | | | |
| 5879981 | Vicens, Shannon | Addres on file | | | | | | | |
| 5884749 | Vicente Jr., Dupure E | Addres on file | | | | | | | |
| 5990448 | VICHY SPRINGS RESORT-Ashoff, Gilbert | 2605 VICHY SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 6005009 | VICHY SPRINGS RESORT-Ashoff, Gilbert | 2605 VICHY SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 5984768 | VICK, ROLAND | Addres on file | | | | | | | |
| 5999329 | VICK, ROLAND | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877168 | VICK, WILLIAM | Addres on file | | | | | | | |
| 5890956 | Vickers, Shasta Amber Rose | Addres on file | | | | | | | |
| 5988330 | Vickery, Tina | Addres on file | | | | | | | |
| 6002891 | Vickery, Tina | Addres on file | | | | | | | |
| 7727178 | VICKI ANN BIAGINI | Addres on file | | | | | | | |
| 7857121 | VICKI L HENNESSY | 3060 23RD AVE | | | | SANFRANCISCO | CA | 94132-1534 | |
| 7857122 | VICKI RAMSEY CARR | 2671 FRESNO ST | | | | SANTACRUZ | CA | 95062-5326 | |
| 7727203 | VICKI TAUSSIG | Addres on file | | | | | | | |
| 7857123 | VICKIE B POITEVIN | SEPARATE PROPERTY | 6633 BOSE LN | | | SANJOSE | CA | 95120-4039 | |
| 5884539 | Vickner, Brandon | Addres on file | | | | | | | |
| 5889780 | Vickrey, Ian William | Addres on file | | | | | | | |
| 5894899 | Vickroy, James Patrick | Addres on file | | | | | | | |
| 7853993 | VICKY L WHITNEY TR | UA 09 14 07 | VICKY L WHITNEY REV TRUST | 9605 STATE LINE RD | | KANSASCITY | MO | 64114-3861 | |
| 5877169 | VICONDOA, FRANK | Addres on file | | | | | | | |
| 5880049 | Victa, Derrick | Addres on file | | | | | | | |
| 7853997 | VICTOR A PAGAN & | ANNE MARIE PAGAN TR | UA MAY 22 06 | THE PAGAN FAMILY TRUST | 75 LONGVIEW CT | SANFRANCISCO | CA | 94131-1236 | |
| 6011479 | VICTOR BACKHOE INC | 991 LITTLE MORRO CREEK RD | | | | MORRO BAY | CA | 93442 | |
| 5877170 | VICTOR CHAVEZ | Addres on file | | | | | | | |
| 5889315 | Victor Hyde | Addres on file | | | | | | | |
| 6007664 | Victor Johnson and Janet Johnson | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 6008000 | Victor Johnson and Janet Johnson | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | | Novato | CA | 94949-6169 | |
| 7854006 | VICTOR KREMER | 7511 BLUE FOX WAY | | | | SANRAMON | CA | 94583-3720 | |
| 7277291 | Victor Packing, Inc | Stoel Rives LLP | Seth D. Hilton | Sarah E. Kozal | Three Embarcadero Center, Suite 1120 | San Francisco | CA | 94111 | |
| 7277291 | Victor Packing, Inc | Richard Sahatjian | 11687 Road 27 1/2 | | | Madera | CA | 93637 | |
| 5898387 | Victor, Alexander | Addres on file | | | | | | | |
| 5982563 | Victor, Candace/Morgan Crable | 4220 Frieda Ave | | | | Klamath Falls | OR | 97603 | |
| 5997102 | Victor, Candace/Morgan Crable | Victor Candace | 4220 Frieda Ave. | | | Kalamath Falls | OR | 97603 | |
| 5986072 | Victor, Marc | Addres on file | | | | | | | |
| 6000633 | Victor, Marc | Addres on file | | | | | | | |
| 5878141 | Victor, Tommy | Addres on file | | | | | | | |
| 7854021 | VICTORIA A ESSERT | 75 SIMPSON DR | | | | WALNUTCREEK | CA | 94596-6717 | |
| 6007917 | Victoria Delgadillo | Addres on file | | | | | | | |
| 6008254 | Victoria Delgadillo | Addres on file | | | | | | | |
| 7854030 | VICTORIA HAHKA | 12200 S BALTIMORE RD | | | | BRUCECROSSING | MI | 49912-8750 | |
| 7727318 | VICTORIA M DOWNS | Addres on file | | | | | | | |
| 7854040 | VICTORIA MARY VASEY TTEE | VICTORIA MARY VASEY 2012 TRUST | DTD 2/16/2012 | 177 28TH ST | | SANFRANCISCO | CA | 94131-2457 | |
| 5881425 | Victoria, Alyssa Kanani | Addres on file | | | | | | | |
| 5987436 | VICTORINE, RODNEY | Addres on file | | | | | | | |
| 6001997 | VICTORINE, RODNEY | Addres on file | | | | | | | |
| 5988827 | victorino, david | Addres on file | | | | | | | |
| 6003388 | victorino, david | Addres on file | | | | | | | |
| 5877171 | VICTORY AUTO BODY & PAINT, INC | Addres on file | | | | | | | |
| 5985765 | Victory Hall-Geis, Chandre | Addres on file | | | | | | | |
| 6000326 | Victory Hall-Geis, Chandre | Addres on file | | | | | | | |
| 5877172 | Victory Toyota | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5890484 | Vidales II, John Edward | Addres on file | | | | | | | |
| 5885691 | Vidales Jr., John Edward | Addres on file | | | | | | | |
| 5887086 | Vidales, Carlos A | Addres on file | | | | | | | |
| 5892562 | Vidales, Humberto C | Addres on file | | | | | | | |
| 5884590 | Vidales, Jose Marcos | Addres on file | | | | | | | |
| 5882544 | Vidales, Kristy | Addres on file | | | | | | | |
| 5892226 | Vidaurri, Daniel | Addres on file | | | | | | | |
| 5884361 | Videau, Tiffiney Janette | Addres on file | | | | | | | |
| 5991075 | Vidkjer, Jennifer | Addres on file | | | | | | | |
| 6005636 | Vidkjer, Jennifer | Addres on file | | | | | | | |
| 5896065 | Viduya, Marlon | Addres on file | | | | | | | |
| 7233395 | Vie-Del Company | PO BOX 2908 | | | | Fresno | CA | 93745 | |
| 7233395 | Vie-Del Company | Lemaria Suong | 11903 S. Chestnut Ave. | | | Fresno | CA | 93725 | |
| 5880454 | Viehweg, Jonathan Wayne | Addres on file | | | | | | | |
| 5892459 | Vieira, Chad Caeton | Addres on file | | | | | | | |
| 5893823 | Vieira, Dakota William | Addres on file | | | | | | | |
| 5885948 | Vieira, David Michael | Addres on file | | | | | | | |
| 5891766 | Vieira, David W | Addres on file | | | | | | | |
| 5986524 | VIEIRA, MARISA | Addres on file | | | | | | | |
| 6001085 | VIEIRA, MARISA | Addres on file | | | | | | | |
| 5885764 | Vieira, Sylvan C | Addres on file | | | | | | | |
| 5986618 | Vielbaum, Bill | Addres on file | | | | | | | |
| 6001179 | Vielbaum, Bill | Addres on file | | | | | | | |
| 5881972 | Vienneau, Robert Paul | Addres on file | | | | | | | |
| 6158558 | Vierck, Paul W | Addres on file | | | | | | | |
| 5988139 | Vierra Farms-Vierra, David | 4610 South River Road | | | | West Sacramento | CA | 95691 | |
| 6002700 | Vierra Farms-Vierra, David | 4610 South River Road | | | | West Sacramento | CA | 95691 | |
| 5886655 | Vierra III, Frank Lawrence | Addres on file | | | | | | | |
| 5979792 | vierra, brien | Addres on file | | | | | | | |
| 5993203 | vierra, brien | Addres on file | | | | | | | |
| 5891591 | Vierra, George Frank | Addres on file | | | | | | | |
| 6159986 | Vierra, Peter | Addres on file | | | | | | | |
| 5885589 | Vigars, John W | Addres on file | | | | | | | |
| 7260267 | Vigdorchik, Oleg | Addres on file | | | | | | | |
| 5898352 | Vighi, Nicolas L. | Addres on file | | | | | | | |
| 5992336 | Vigil, C | Addres on file | | | | | | | |
| 6006897 | Vigil, C | Addres on file | | | | | | | |
| 5986565 | Vigil, Danielle | Addres on file | | | | | | | |
| 6001126 | Vigil, Danielle | Addres on file | | | | | | | |
| 5883189 | Vigil, Dora Celeste | Addres on file | | | | | | | |
| 5884490 | Vigil, Juan Carlos | Addres on file | | | | | | | |
| 5887083 | Vigil, Leila Anne | Addres on file | | | | | | | |
| 5878723 | Vigil, Michael Adam | Addres on file | | | | | | | |
| 6158635 | Vigil, Rogelio | Addres on file | | | | | | | |
| 5982937 | Vigil, Roy | Addres on file | | | | | | | |
| 5997498 | Vigil, Roy | Addres on file | | | | | | | |
| 7308844 | Vigilant Insurance Company | Wendy M. Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7308844 | Vigilant Insurance Company | Adrienne Logan | Legal Analyst, Global Legal | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7308844 | Vigilant Insurance Company | c/o Chubb | 436 Walnut Street | Attention: Collateral Manager | | Philadelphia | PA | 19106 | |
| 5983886 | Viglienzone, Natalia | Addres on file | | | | | | | |
| 5998447 | Viglienzone, Natalia | Addres on file | | | | | | | |
| 5991570 | Vignati, Brian | Addres on file | | | | | | | |
| 6006131 | Vignati, Brian | Addres on file | | | | | | | |
| 7230628 | Vignera, Andrea I. | Addres on file | | | | | | | |
| 5900144 | Vignera, Andrea Irene | Addres on file | | | | | | | |
| 5887329 | Vignola, Gary Thomas | Addres on file | | | | | | | |
| 5877174 | VIGOR CONSTRUCTION | Addres on file | | | | | | | |
| 5898217 | Vijayakumar, Sridhar | Addres on file | | | | | | | |
| 5895910 | Vijayraghavan, Bangalore | Addres on file | | | | | | | |
| 5897339 | Vijeh, Jennifer Cao | Addres on file | | | | | | | |
| 6161121 | Viking Automatic Sprinkler Company | 3245 NW Front Ave | | | | Portland | OR | 97210 | |
| 5981971 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | | | | Stevens Point | CA | 54481 | |
| 5996387 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | | | | Stevens Point | CA | 54481 | |
| 6013478 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | | | | MODESTO | CA | 95350 | |
| 6173378 | Vilce, Debra | Addres on file | | | | | | | |
| 5888826 | Vilceanu, Stelian | Addres on file | | | | | | | |
| 6009215 | VILCHEZ, ZENON, An Individual | Addres on file | | | | | | | |
| 5877175 | VILLA DEVELOPERS & INVESTMENT LLC. | Addres on file | | | | | | | |
| 5877176 | VILLA HOMES LLC | Addres on file | | | | | | | |
| 5877177 | VILLA HOMES LLC | Addres on file | | | | | | | |
| 5877178 | Villa in the Vines LLC | Addres on file | | | | | | | |
| 5864745 | VILLA SERRA APARTMENTS,A CA LIMITED | Addres on file | | | | | | | |
| 5892447 | Villa Sr., Stephen Joseph | Addres on file | | | | | | | |
| 5983876 | Villa, Denise & John | Addres on file | | | | | | | |
| 5998437 | Villa, Denise & John | Addres on file | | | | | | | |
| 5881518 | Villa, Gabriel Rene | Addres on file | | | | | | | |
| 5963957 | Villa, Jaqueline | Addres on file | | | | | | | |
| 5995291 | Villa, Jaqueline | Addres on file | | | | | | | |
| 6008733 | VILLA, JOSE | Addres on file | | | | | | | |
| 5895542 | Villa, Ron | Addres on file | | | | | | | |
| 5984173 | villafana, ramona | Addres on file | | | | | | | |
| 5998734 | villafana, ramona | Addres on file | | | | | | | |
| 7486071 | Village Art Supply | 715 Hahman Dr | | | | Santa Rosa | CA | 95405 | |
| 5984647 | Village Bakery, AZIZ FATTAHI | 403 G ST | | | | DAVIS | CA | 95616 | |
| 5999208 | Village Bakery, AZIZ FATTAHI | 403 G ST | | | | DAVIS | CA | 95616 | |
| 5980049 | VILLAGE COUNTRY CLUB | 4300 CLUB HOUSE ROAD | | | | LOMPOC | CA | 93436 | |
| 5993544 | VILLAGE COUNTRY CLUB | 4300 CLUB HOUSE ROAD | | | | LOMPOC | CA | 93436 | |
| 5877179 | Village Glenn Oakland 1 | Addres on file | | | | | | | |
| 5980177 | Village Veterinary Clinic-Verne Thacker, Verne Thacker | 3883 Constellation Road | | | | Lompoc | CA | 93436 | |
| 5993766 | Village Veterinary Clinic-Verne Thacker, Verne Thacker | 3883 Constellation Road | | | | Lompoc | CA | 93436 | |
| 5988557 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct. | Attn. Jonathan Emigh | | | Somerset | CA | 95684 | |
| 6003118 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct. | Attn. Jonathan Emigh | | | Somerset | CA | 95684 | |
| 5887904 | Villagomez, Lucas N | Addres on file | | | | | | | |
| 5883833 | Villagomez, Martha A | Addres on file | | | | | | | |
| 5980489 | VILLAGOMEZ, RAMIRO | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994160 | VILLAGOMEZ, RAMIRO | Addres on file | | | | | | | |
| 5887366 | Villagomez, Richard S | Addres on file | | | | | | | |
| 5888283 | Villagomez, Robert A | Addres on file | | | | | | | |
| 5899498 | Villagra, Ben | Addres on file | | | | | | | |
| 5980526 | Villagran, Marie | Addres on file | | | | | | | |
| 5994198 | Villagran, Marie | Addres on file | | | | | | | |
| 6171232 | Villagran, Samuel | Addres on file | | | | | | | |
| 5901164 | Villaire, John | Addres on file | | | | | | | |
| 5954259 | Villalobos Vargas, Miriam | Addres on file | | | | | | | |
| 5995345 | Villalobos Vargas, Miriam | Addres on file | | | | | | | |
| 5883270 | Villalobos, Alvina Ralesia | Addres on file | | | | | | | |
| 5887900 | Villalobos, Carlos Anthony | Addres on file | | | | | | | |
| 5885222 | Villalobos, Christopher | Addres on file | | | | | | | |
| 5886647 | Villalobos, John Angelo | Addres on file | | | | | | | |
| 5877180 | VILLALOBOS, JUAN JOSE | Addres on file | | | | | | | |
| 5882816 | Villalobos, Karen Teresa | Addres on file | | | | | | | |
| 5896433 | Villalobos, Kelly | Addres on file | | | | | | | |
| 5955782 | Villalobos, Margartia | Addres on file | | | | | | | |
| 5995512 | Villalobos, Margartia | Addres on file | | | | | | | |
| 5997925 | Villalobos, Robert & Marie | Addres on file | | | | | | | |
| 5987378 | VILLALOBOS, SUSANA | Addres on file | | | | | | | |
| 6001939 | VILLALOBOS, SUSANA | Addres on file | | | | | | | |
| 5990244 | Villalobos, Veronoica | Addres on file | | | | | | | |
| 6004805 | Villalobos, Veronoica | Addres on file | | | | | | | |
| 5891190 | Villalon, Daniel Jonathan | Addres on file | | | | | | | |
| 5896834 | Villalpando, John | Addres on file | | | | | | | |
| 5989000 | Villalpando, Peter | Addres on file | | | | | | | |
| 6003561 | Villalpando, Peter | Addres on file | | | | | | | |
| 5890302 | Villaluna, Mark | Addres on file | | | | | | | |
| 5883716 | Villamar, Naomi Rebecca | Addres on file | | | | | | | |
| 5881523 | Villanueva Jr., Dominador T | Addres on file | | | | | | | |
| 5892513 | Villanueva, Ernesto Alonzo | Addres on file | | | | | | | |
| 5884858 | Villanueva, Francisco Javier | Addres on file | | | | | | | |
| 5865505 | VILLANUEVA, JOSE | Addres on file | | | | | | | |
| 5886793 | Villanueva, Juan Carlos Arroya | Addres on file | | | | | | | |
| 5892061 | Villanueva, Kevin Anthony | Addres on file | | | | | | | |
| 5986898 | Villanueva, Leonard | Addres on file | | | | | | | |
| 6001459 | Villanueva, Leonard | Addres on file | | | | | | | |
| 5889005 | Villanueva, Michael David | Addres on file | | | | | | | |
| 5877181 | VILLANUEVA, PAUL | Addres on file | | | | | | | |
| 6009053 | VILLANUEVA, RENE | Addres on file | | | | | | | |
| 5881060 | Villanueva, Sidney | Addres on file | | | | | | | |
| 5883138 | Villanueva, Sophia | Addres on file | | | | | | | |
| 5949141 | Villanueva-Manriquez, Xeydy | 1470 Dayton Avenue | | | | San Leandro | CA | 94579 | |
| 5994884 | Villanueva-Manriquez, Xeydy | 1470 Dayton Avenue | | | | San Leandro | CA | 94579 | |
| 5901696 | Villapando, Rick | Addres on file | | | | | | | |
| 5901042 | Villar, Amanda Naomi | Addres on file | | | | | | | |
| 5895275 | Villar, Victor H | Addres on file | | | | | | | |
| 5881475 | Villarama, Ma Yoshabel Mendoza | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880232 | Villareal, Lisseth Del Socorro | Addres on file | | | | | | | |
| 5980481 | Villareal, Marta | Addres on file | | | | | | | |
| 5994147 | Villareal, Marta | Addres on file | | | | | | | |
| 5883371 | Villareyes, Jackylane | Addres on file | | | | | | | |
| 5983872 | Villareyes, Luz | Addres on file | | | | | | | |
| 5998433 | Villareyes, Luz | Addres on file | | | | | | | |
| 5881530 | Villarreal Jr., Rolando | Addres on file | | | | | | | |
| 5893843 | Villarreal, Anthony Eugene | Addres on file | | | | | | | |
| 5991719 | VILLARREAL, DIANA | Addres on file | | | | | | | |
| 6006280 | VILLARREAL, DIANA | Addres on file | | | | | | | |
| 5890832 | Villarreal, Israel Rogelio | Addres on file | | | | | | | |
| 5900834 | Villarreal, Jason | Addres on file | | | | | | | |
| 5900653 | Villarreal, Josefina Violet Kia | Addres on file | | | | | | | |
| 5990447 | Villarreal, Lucio | Addres on file | | | | | | | |
| 6005008 | Villarreal, Lucio | Addres on file | | | | | | | |
| 5887061 | Villarreal, Lucio A | Addres on file | | | | | | | |
| 5892968 | Villarreal, Martha | Addres on file | | | | | | | |
| 7154720 | Villarreal, Monica | Addres on file | | | | | | | |
| 5879311 | Villaruz, Teresa Jaranilla | Addres on file | | | | | | | |
| 6172517 | Villasana, Luis | Addres on file | | | | | | | |
| 5894967 | Villasenor, Lisa | Addres on file | | | | | | | |
| 5881595 | Villasenor, Robert Daniel | Addres on file | | | | | | | |
| 5899564 | Villasenor, Stephanie | Addres on file | | | | | | | |
| 5877182 | VILLEGAS, AUGSTIN | Addres on file | | | | | | | |
| 5884290 | Villegas, Brianne D | Addres on file | | | | | | | |
| 5888845 | Villegas, Fabian Juan | Addres on file | | | | | | | |
| 5954915 | Villegas, Maximina | Addres on file | | | | | | | |
| 5995371 | Villegas, Maximina | Addres on file | | | | | | | |
| 5889430 | Villon, Antonio | Addres on file | | | | | | | |
| 5901237 | Villorente, Cassandra Lynn | Addres on file | | | | | | | |
| 7857124 | VILMA ESPERANSA HABEEB CUST | JEFFREY TOMAS HABEEB | UNIF GIFT MIN ACT CA | 1117 SHELTER CREEK LN | | SANBRUNO | CA | 94066-6043 | |
| 5891931 | Viloria-McGrath, JoAnne Marie | Addres on file | | | | | | | |
| 5865337 | Vimal Prasad | Addres on file | | | | | | | |
| 5882423 | Vinatieri, Dustin Michael | Addres on file | | | | | | | |
| 5886141 | Vincent Galati | Addres on file | | | | | | | |
| 7727365 | VINCENT H ANDERSON & | Addres on file | | | | | | | |
| 7727366 | VINCENT H ANDERSON & | Addres on file | | | | | | | |
| 5886280 | Vincent III, Adolph L | Addres on file | | | | | | | |
| 7854064 | VINCENT J CARR & | LINDA J CARR JT TEN | 3101 STEVENSON DR | | | PEBBLEBEACH | CA | 93953-2855 | |
| 6010004 | Vincent J Cozzolino | Addres on file | | | | | | | |
| 6010046 | VINCENT J COZZOLINO | Addres on file | | | | | | | |
| 6010005 | Vincent James Cozzolino | Addres on file | | | | | | | |
| 6010047 | VINCENT JAMES COZZOLINO | Addres on file | | | | | | | |
| 5877183 | Vincent Leung | Addres on file | | | | | | | |
| 7727401 | VINCENT WHITNEY COMPANY | Addres on file | | | | | | | |
| 7727402 | VINCENT WHITNEY COMPANY | Addres on file | | | | | | | |
| 5889313 | Vincent, Bryan | Addres on file | | | | | | | |
| 5886823 | Vincent, Jack Daniel | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5987011 | Vincent, Randy | Addres on file | | | | | | | |
| 6001572 | Vincent, Randy | Addres on file | | | | | | | |
| 5986125 | Vine, Robert Gene | Addres on file | | | | | | | |
| 6000686 | Vine, Robert Gene | Addres on file | | | | | | | |
| 5980225 | Vinecour, Edward/Diane | Addres on file | | | | | | | |
| 5993821 | Vinecour, Edward/Diane | Addres on file | | | | | | | |
| 5839339 | Viner, Esfir | Addres on file | | | | | | | |
| 5897551 | Vines, Jeffrey Steven | Addres on file | | | | | | | |
| 6166065 | Vineyard Bethel, LLC | 125 S Bowling Green Way | | | | Los Angeles | CA | 90049-4101 | |
| 5987982 | VINEYARD GROWERS, Kelham | PO BOX 2707 | Attn. Suzanna Kelham | | | YOUNTVILLE | CA | 94599 | |
| 6002543 | VINEYARD GROWERS, Kelham | PO BOX 2707 | Attn. Suzanna Kelham | | | YOUNTVILLE | CA | 94599 | |
| 5877184 | Vineyard Knolls LLC | Addres on file | | | | | | | |
| 5877185 | Vineyard Self Storage -SPE | Addres on file | | | | | | | |
| 6014402 | VINEYARD VALLEY | 290 POPE STREET | | | | SAINT HELENA | CA | 94574 | |
| 5877186 | VINEYARD VIEW LOTS, LLC | Addres on file | | | | | | | |
| 5992173 | Vineyards, Barlow | 4411 SILVERADO TRL | Attn Warren Smith | | | CALISTOGA | CA | 94515 | |
| 6006734 | Vineyards, Barlow | 4411 SILVERADO TRL | Attn Warren Smith | | | CALISTOGA | CA | 94515 | |
| 5890552 | Vinicky, Matthew Haydn | Addres on file | | | | | | | |
| 5877187 | VINO FARMS | Addres on file | | | | | | | |
| 5877188 | VINO FARMS | Addres on file | | | | | | | |
| 5877189 | VINO FARMS | Addres on file | | | | | | | |
| 5877190 | VINO FARMS | Addres on file | | | | | | | |
| 5877191 | Vino Farms LLC. | Addres on file | | | | | | | |
| 5877192 | Vino Farms, Inc | Addres on file | | | | | | | |
| 5877193 | Vino Farms, LLC | Addres on file | | | | | | | |
| 5877194 | Vino Vista LLC | Addres on file | | | | | | | |
| 5991387 | Vino Vista LLC-Erskine, Gwendolyn | PO Box 510 | | | | Paso Robles | CA | 93447 | |
| 6005948 | Vino Vista LLC-Erskine, Gwendolyn | PO Box 510 | | | | Paso Robles | CA | 93447 | |
| 5877195 | Vino Vista, LLC | Addres on file | | | | | | | |
| 6123791 | Vinson, Barbara | Addres on file | | | | | | | |
| 4910152 | Vinson, Barbara A. | Addres on file | | | | | | | |
| 4910152 | Vinson, Barbara A. | Addres on file | | | | | | | |
| 5014126 | Vinson, Barbara A. | Addres on file | | | | | | | |
| 5014126 | Vinson, Barbara A. | Addres on file | | | | | | | |
| 5877196 | Vintage Crossing, LLC | Addres on file | | | | | | | |
| 5877197 | VINTAGE OAKS ON THE TOWN GREEN, LLC | Addres on file | | | | | | | |
| 5862185 | Vintner Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862185 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Vllage | CA | 91362 | |
| 7278578 | Vintner Solar LLC | Addres on file | | | | | | | |
| 7278578 | Vintner Solar LLC | Addres on file | | | | | | | |
| 5877199 | Vintner Square Investors, LLC | Addres on file | | | | | | | |
| 5990162 | Vintners Inn-Sanfillippo, Tom | 4350 BARNES ROAD | | | | SANTA ROSA | CA | 95403 | |
| 6004723 | Vintners Inn-Sanfillippo, Tom | 4350 BARNES ROAD | | | | SANTA ROSA | CA | 95403 | |
| 5892381 | Vinyard, Thomas Eugene | Addres on file | | | | | | | |
| 7857125 | VIOLA C HALBERSTADT TR | UA 06 12 81 HARRY & VIOLA | HALBERSTADT TRUST SURVIVOR'S TRUST | 373 PINE LN APT A308 | | LOSALTOS | CA | 94022-1687 | |
| 5983526 | Viola, Jeannine | Addres on file | | | | | | | |
| 5998087 | Viola, Jeannine | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7857126 | VIOLET GOGUEN TR | UA OCT 7 97 | VIOLET GOGUEN REVOCABLE LIVING | TRUST | 15525 LIBERTY ST APT 104 | SANLEANDRO | CA | 94578-2067 | |
| 7727416 | VIOLET M WATERS | Addres on file | | | | | | | |
| 7727417 | VIOLET M WATERS | Addres on file | | | | | | | |
| 7727420 | VIOLET TRAAS | Addres on file | | | | | | | |
| 5877200 | Violet, Kao | Addres on file | | | | | | | |
| 5877201 | Violich Farms | Addres on file | | | | | | | |
| 5877202 | Violich Farms | Addres on file | | | | | | | |
| 5864529 | VIOLICH FARMS INC, A CA Corporation | Addres on file | | | | | | | |
| 5864990 | VIOLICH FARMS, INC. | Addres on file | | | | | | | |
| 7305778 | Viollar, Victor H. | Addres on file | | | | | | | |
| 7305778 | Viollar, Victor H. | Addres on file | | | | | | | |
| 6009277 | VION, SCOTT | Addres on file | | | | | | | |
| 5881550 | Viorge-Koide, Matthew Jordan | Addres on file | | | | | | | |
| 5877203 | Viotti | Addres on file | | | | | | | |
| 5877204 | Viotti, Ray | Addres on file | | | | | | | |
| 5990809 | vip grooming sf-woo, lancy | 4299 24th street | | | | san francisco | CA | 94114 | |
| 6005370 | vip grooming sf-woo, lancy | 4299 24th street | | | | san francisco | CA | 94114 | |
| 5984881 | VIP SMOG-HOSSEIN, JACKS | 2049 CONTRA COSTA BLVD | | | | PLESANT HILL | CA | 94523 | |
| 5999442 | VIP SMOG-HOSSEIN, JACKS | 2049 CONTRA COSTA BLVD | | | | PLESANT HILL | CA | 94523 | |
| 5988046 | VIPKID  independent contractor-Bryant, Samantha | 2112 Dell Oak Ln | | | | Bakersfield | CA | 93311 | |
| 6002608 | VIPKID  independent contractor-Bryant, Samantha | 2112 Dell Oak Ln | | | | Bakersfield | CA | 93311 | |
| 5987446 | Viramontes, Veronica | Addres on file | | | | | | | |
| 6002007 | Viramontes, Veronica | Addres on file | | | | | | | |
| 7306276 | Virani, Amin | Addres on file | | | | | | | |
| 5899098 | Virani, Nadim Karkar | Addres on file | | | | | | | |
| 5888821 | Viray, Angelito Ocampo | Addres on file | | | | | | | |
| 5891798 | Viray, Arthur M | Addres on file | | | | | | | |
| 5885716 | Virden V, Thomas | Addres on file | | | | | | | |
| 5879147 | Virden, Sandra Lea | Addres on file | | | | | | | |
| 5984560 | VIRGEN, RUBEN | Addres on file | | | | | | | |
| 5999121 | VIRGEN, RUBEN | Addres on file | | | | | | | |
| 7727428 | VIRGIL A SEVIERI & | Addres on file | | | | | | | |
| 7727429 | VIRGIL B HARVEY | Addres on file | | | | | | | |
| 7727434 | VIRGIL M CASTOR | Addres on file | | | | | | | |
| 7727437 | VIRGIL M CASTOR & | Addres on file | | | | | | | |
| 7727441 | VIRGIL RODRIGUES & | Addres on file | | | | | | | |
| 5992712 | Virgil, Danielle | Addres on file | | | | | | | |
| 6007273 | Virgil, Danielle | Addres on file | | | | | | | |
| 6014404 | VIRGILIO TRUJILLO & ATTY ANGUIANO | 627 13TH ST, SUITE C | | | | MODESTO | CA | 95354 | |
| 5877205 | Virgilio, Alex & Susan | Addres on file | | | | | | | |
| 7727458 | VIRGINIA ANN BREEDLOVE | Addres on file | | | | | | | |
| 7727459 | VIRGINIA ANN BREEDLOVE | Addres on file | | | | | | | |
| 7727468 | VIRGINIA BATTAION | Addres on file | | | | | | | |
| 5877206 | Virginia Boyce | Addres on file | | | | | | | |
| 7727476 | VIRGINIA C SIGNOROTTI | Addres on file | | | | | | | |
| 7727477 | VIRGINIA C SIGNOROTTI | Addres on file | | | | | | | |
| 7727481 | VIRGINIA CLAIRE DAVIDSON | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014566 | VIRGINIA DEPT OF TAXATION | PO BOX 1115 | | | | RICHMOND | VA | 23218-1115 | |
| 7727491 | VIRGINIA DZIOMBA | Addres on file | | | | | | | |
| 7727497 | VIRGINIA E JOHNSON | Addres on file | | | | | | | |
| 7727502 | VIRGINIA ELIZABETH PENNINGTON | Addres on file | | | | | | | |
| 7727522 | VIRGINIA IRWIN | Addres on file | | | | | | | |
| 7727523 | VIRGINIA IRWIN | Addres on file | | | | | | | |
| 7727551 | VIRGINIA L WEHUNT | Addres on file | | | | | | | |
| 7727552 | VIRGINIA L WEHUNT | Addres on file | | | | | | | |
| 7857127 | VIRGINIA LEE HOUTBY | 3909 ELM AVE | | | | LONGBEACH | CA | 90807-2704 | |
| 7727562 | VIRGINIA LIPPELGOES | Addres on file | | | | | | | |
| 7727565 | VIRGINIA LOUISE PRITCHARD TOD | Addres on file | | | | | | | |
| 7727574 | VIRGINIA MARSDEN CUST | Addres on file | | | | | | | |
| 6012566 | VIRGINIA MASON INSTITUTE | 1100 NINTH AVE | | | | SEATTLE | WA | 98101 | |
| 7727576 | VIRGINIA MCLEAN WALTERS TRUSTEE | Addres on file | | | | | | | |
| 7727579 | VIRGINIA MITCHELL COX | Addres on file | | | | | | | |
| 7857128 | VIRGINIA N RIGNEY | 215 WESTERN DR | | | | POINTRICHMOND | CA | 94801-4015 | |
| 7857129 | VIRGINIA N RIGNEY | 215 WESTERN DR | | | | POINTRICHMOND | CA | 94801-4015 | |
| 7857130 | VIRGINIA P WRIGHT TR UA JUL 11 90 | THE CALVIN W AND VIRGINIA P | WRIGHT TRUST | 2516 HARDIES LN | | SANTAROSA | CA | 95403-2661 | |
| 7727591 | VIRGINIA PECHETTE FECKNER | Addres on file | | | | | | | |
| 6012775 | VIRGINIA SCHENK | Addres on file | | | | | | | |
| 5893109 | Virrueta Jr., Anthony Ray | Addres on file | | | | | | | |
| 6011111 | VIRTUAL HOLD TECHNOLOGY LLC | 3875 EMBASSY PKWY STE 350 | | | | AKRON | OH | 44333 | |
| 5883736 | Visacki, Jaime Michelle | Addres on file | | | | | | | |
| 5879897 | Viscarra, Jesus | Addres on file | | | | | | | |
| 5989420 | Visconti, michael | Addres on file | | | | | | | |
| 6003981 | Visconti, michael | Addres on file | | | | | | | |
| 5882266 | Visinoni, Jamie Nichole | Addres on file | | | | | | | |
| 5893110 | Visinoni, Jayson Kendrick | Addres on file | | | | | | | |
| 5983128 | Vision Properties and Investments LLC, Marcelino Garza | 7816 Isaak Lane | | | | Bakesfield | CA | 93314 | |
| 5997689 | Vision Properties and Investments LLC, Marcelino Garza | 7816 Isaak Lane | | | | Bakesfield | CA | 93314 | |
| 6011246 | VISION SERVICE PLAN | P.O. BOX 45210 | | | | SAN FRANCISCO | CA | 94145-5210 | |
| 5877207 | VISIONARY HOME BUILDERS OF CALIFORNIA, INC. | Addres on file | | | | | | | |
| 5877208 | VISMAN, JERRY | Addres on file | | | | | | | |
| 5879012 | Visram, Kassim | Addres on file | | | | | | | |
| 5985550 | Visser Farms-Visser, Ronald | 27137 Hwy 46 | | | | Wasco | CA | 93280 | |
| 6000112 | Visser Farms-Visser, Ronald | 27137 Hwy 46 | | | | Wasco | CA | 93280 | |
| 5805794 | Vista Corporation | Gregory John Stangl | PO Box 30032 | | | Walnut Creek | CA | 94598 | |
| 5805794 | Vista Corporation | Mike Karl | 1285 Whitehall Lane | | | St. Helena | CA | 94574 | |
| 6014508 | VISTA ENERGY MARKETING LP | 3200 SOUTHWEST FWY STE 2240 | | | | HOUSTON | TX | 77027 | |
| 6010320 | Vista Energy Marketing, LP | 4306 Yoakum Blvd | Suite 600 | | | Houston | TX | 77006 | |
| 5987117 | Vista, Lloyd | Addres on file | | | | | | | |
| 6001678 | Vista, Lloyd | Addres on file | | | | | | | |
| 7074096 | VISUAL SOUND INC. | 485 PARK WAY | | | | BROOMALL | PA | 19008 | |
| 5877209 | VITAL BUILDING | Addres on file | | | | | | | |
| 5984165 | VITAL VITTLES BAKERY, INC-TRAN, BINH | 2810 SAN PABLO AVE | | | | BERKELEY | CA | 94702 | |
| 5998726 | VITAL VITTLES BAKERY, INC-TRAN, BINH | 2810 SAN PABLO AVE | | | | BERKELEY | CA | 94702 | |
| 5891344 | Vitale, Antonio Vincent | Addres on file | | | | | | | |

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880996 | Vitale, Nicole B | Addres on file | | | | | | | |
| 5891833 | Vitigo, Lonnie Mario | Addres on file | | | | | | | |
| 5887378 | Vitorelo, Anthony D | Addres on file | | | | | | | |
| 5886236 | Vitorelo, Joseph Anthony | Addres on file | | | | | | | |
| 5897155 | Vitug, Cecilia | Addres on file | | | | | | | |
| 5896025 | Vitug, Rex | Addres on file | | | | | | | |
| 5987091 | Vitus, Michelle | Addres on file | | | | | | | |
| 6001652 | Vitus, Michelle | Addres on file | | | | | | | |
| 6156163 | Vivar, Casiano | Addres on file | | | | | | | |
| 5893470 | Viveros Jr., Hector Alexander | Addres on file | | | | | | | |
| 6178854 | Viveros, Maria Alicia | Addres on file | | | | | | | |
| 5879625 | Viveros, Mike A | Addres on file | | | | | | | |
| 5877211 | VIVEROS, OMER | Addres on file | | | | | | | |
| 7854156 | VIVIAN JEAN DEVINCENZI | 7458 MOESER LN | | | | ELCERRITO | CA | 94530-3065 | |
| 5989495 | VIVIAN VAN VO, D.D.S., A PROFESSIONAL CORPORATION-Vo, Vivian | 816 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 6004057 | VIVIAN VAN VO, D.D.S., A PROFESSIONAL CORPORATION-Vo, Vivian | 816 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 6173478 | Vizcarra, Eusebio | Addres on file | | | | | | | |
| 5890565 | Vizcarra, Joel | Addres on file | | | | | | | |
| 6160519 | Vizcarra, Mariana | Addres on file | | | | | | | |
| 5883935 | Vizuet, Belinda | Addres on file | | | | | | | |
| 5991479 | Vlantis, George | Addres on file | | | | | | | |
| 6006040 | Vlantis, George | Addres on file | | | | | | | |
| 5901354 | Vlaovich Jr., Roy | Addres on file | | | | | | | |
| 5895682 | Vlassis, George John | Addres on file | | | | | | | |
| 5890334 | Vleming, Aaron E | Addres on file | | | | | | | |
| 5877212 | VMA INVESTMENT MANAGEMENT | Addres on file | | | | | | | |
| 5877213 | VMA INVESTMENT MANAGEMENT LLC | Addres on file | | | | | | | |
| 6160860 | Vo, Anh | Addres on file | | | | | | | |
| 5900582 | Vo, Chau | Addres on file | | | | | | | |
| 5900175 | Vo, Eric | Addres on file | | | | | | | |
| 6161372 | Vo, Hoa Van | Addres on file | | | | | | | |
| 5955931 | Vo, Mai | Addres on file | | | | | | | |
| 5995522 | Vo, Mai | Addres on file | | | | | | | |
| 5878496 | Vo, Michael Minh | Addres on file | | | | | | | |
| 5878406 | Vo, Paul T. | Addres on file | | | | | | | |
| 5877214 | vo, son | Addres on file | | | | | | | |
| 5894327 | Voboril, Patti M | Addres on file | | | | | | | |
| 5878591 | Vocal, Raymund | Addres on file | | | | | | | |
| 7155112 | Vodonick, John | Addres on file | | | | | | | |
| 5889052 | Voegtli, John | Addres on file | | | | | | | |
| 5877215 | VOELKER, CHRIS | Addres on file | | | | | | | |
| 5901356 | Voellmann, Kimberly | Addres on file | | | | | | | |
| 5985683 | Voelz, Joel | Addres on file | | | | | | | |
| 6000244 | Voelz, Joel | Addres on file | | | | | | | |
| 6147233 | Vogan, Michael C | Addres on file | | | | | | | |
| 6164330 | Vogan, Michael C | Addres on file | | | | | | | |
| 5991216 | Vogel, Bessie | Addres on file | | | | | | | |
| 6005777 | Vogel, Bessie | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5880209 | Vogel, David W | Addres on file | | | | | | | |
| 5886855 | Vogel, Jay Alan | Addres on file | | | | | | | |
| 5889399 | Vogel, Nicholas Ian | Addres on file | | | | | | | |
| 6013320 | VOGEL, ROBERT K | Addres on file | | | | | | | |
| 7240151 | Vogelaar, Carl B | Addres on file | | | | | | | |
| 5879912 | Vogelsang, Eric | Addres on file | | | | | | | |
| 6013017 | VOGT POWER INTERNATIONAL | 4000 DUPONT CIRCLE | | | | LOUISVILLE | KY | 40207 | |
| 5963895 | Vogt, Daniel | Addres on file | | | | | | | |
| 5983190 | Vogt, Daniel | Addres on file | | | | | | | |
| 5996166 | Vogt, Daniel | Addres on file | | | | | | | |
| 5997751 | Vogt, Daniel | Addres on file | | | | | | | |
| 5992531 | Vogt, George | Addres on file | | | | | | | |
| 6007092 | Vogt, George | Addres on file | | | | | | | |
| 5881570 | Vogt, Robert A | Addres on file | | | | | | | |
| 5989757 | Vogt's Holstein Dairies-Vogt, Johnny | 7831 Capay Ave. | | | | Orland | CA | 95963 | |
| 6004318 | Vogt's Holstein Dairies-Vogt, Johnny | 7831 Capay Ave. | | | | Orland | CA | 95963 | |
| 5980763 | Vohra, Virram | Addres on file | | | | | | | |
| 5994528 | Vohra, Virram | Addres on file | | | | | | | |
| 5892103 | Vohs, James William | Addres on file | | | | | | | |
| 5984243 | Voichescu, Kimberly | Addres on file | | | | | | | |
| 5998805 | Voichescu, Kimberly | Addres on file | | | | | | | |
| 6010614 | VOITH HYDRO INC | 760 EAST BERLIN RD | | | | YORK | PA | 17408 | |
| 5989215 | VOLAT, LARRY | Addres on file | | | | | | | |
| 6003776 | VOLAT, LARRY | Addres on file | | | | | | | |
| 5990164 | Volk, Leslie | Addres on file | | | | | | | |
| 6004725 | Volk, Leslie | Addres on file | | | | | | | |
| 5982156 | VOLKER, STEPHAN C | Addres on file | | | | | | | |
| 5996606 | VOLKER, STEPHAN C | Addres on file | | | | | | | |
| 5982622 | Volking, Sara | Addres on file | | | | | | | |
| 5997183 | Volking, Sara | Addres on file | | | | | | | |
| 5990359 | Vollmer, Clyde | Addres on file | | | | | | | |
| 6004920 | Vollmer, Clyde | Addres on file | | | | | | | |
| 5890287 | Vollmer, Leslie | Addres on file | | | | | | | |
| 5802536 | Voloshin, Dmitriy | Addres on file | | | | | | | |
| 5901883 | Volpato, Ronald | Addres on file | | | | | | | |
| 5899214 | Volpe, Michael | Addres on file | | | | | | | |
| 5901731 | Volpi, Joey Musio | Addres on file | | | | | | | |
| 5900289 | Volskaya, Olga | Addres on file | | | | | | | |
| 6127432 | Volta Community Services District | P.O. Box 2406 | | | | Los Banos | CA | 93635 | |
| 6127432 | Volta Community Services District | Johnny A. Leonard | 13497 Volta Road | | | Los Banos | CA | 93635 | |
| 5887857 | Volz, David Charles | Addres on file | | | | | | | |
| 5892522 | Volz, Dustin Eliott | Addres on file | | | | | | | |
| 5948124 | Vom Dorp, Charlene | Addres on file | | | | | | | |
| 5994531 | Vom Dorp, Charlene | Addres on file | | | | | | | |
| 5992064 | Vomero, Peter | Addres on file | | | | | | | |
| 6006625 | Vomero, Peter | Addres on file | | | | | | | |
| 5982341 | Von Berg, Marietta | Addres on file | | | | | | | |
| 5996840 | Von Berg, Marietta | Addres on file | | | | | | | |
| 6175745 | Von Buchau, Rose | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879368 | Von Koss, Eben T | Addres on file | | | | | | | |
| 5896409 | Von Schilling, Sara | Addres on file | | | | | | | |
| 5893803 | Von Tuchlinski, Nathan Anthony | Addres on file | | | | | | | |
| 5988773 | von Zamory, Claudia | Addres on file | | | | | | | |
| 5988808 | Von Zamory, Claudia | Addres on file | | | | | | | |
| 6003334 | von Zamory, Claudia | Addres on file | | | | | | | |
| 6003369 | Von Zamory, Claudia | Addres on file | | | | | | | |
| 5877216 | VONBARGEN, ROBERT & GLORIA | Addres on file | | | | | | | |
| 6160226 | Vonbehren, Marilyn | Addres on file | | | | | | | |
| 5894415 | Vonderahe, Sabrina | Addres on file | | | | | | | |
| 5883585 | Vong, Chanthann | Addres on file | | | | | | | |
| 5887533 | Vong, Eddy Kai Tai | Addres on file | | | | | | | |
| 5884377 | Vong, John | Addres on file | | | | | | | |
| 5897162 | Vong, Kelly Mui | Addres on file | | | | | | | |
| 5880711 | Vong, Peter | Addres on file | | | | | | | |
| 5892960 | Vongpanya, Johnny | Addres on file | | | | | | | |
| 6174538 | Vongsai, Manh | Addres on file | | | | | | | |
| 5984609 | VONGTAMA, YAADBHIROON | Addres on file | | | | | | | |
| 5999170 | VONGTAMA, YAADBHIROON | Addres on file | | | | | | | |
| 7282586 | Vongvirath, Sisouvanh | Addres on file | | | | | | | |
| 5877217 | VONNEGUT THOREAU CONSTRUCTION | Addres on file | | | | | | | |
| 7461919 | Vonseggern, Craig | Addres on file | | | | | | | |
| 6157270 | Vontz, Tom E | Addres on file | | | | | | | |
| 6017324 | VonWin Capital Management, L.P. | 261 Fifth Ave., 22nd Floor | | | | New York | NY | 10016 | |
| 7334694 | VonWin Capital Management, L.P. as Transferee of Accurate Corrosion Control, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6028975 | VonWin Capital Management, L.P. as Transferee of Andrea Adair | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6040226 | VonWin Capital Management, L.P. as Transferee of Arbuckle Mountain Hydro LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6025940 | VonWin Capital Management, L.P. as Transferee of Asphalt Technology Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6178030 | VonWin Capital Management, L.P. as Transferee of ATPD, Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6026564 | VonWin Capital Management, L.P. as Transferee of Bartholomew Associates, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6040233 | VonWin Capital Management, L.P. as Transferee of Bright N Clean Laudromat | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6027078 | VonWin Capital Management, L.P. as Transferee of California Waste Recovery Systems, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6178021 | VonWin Capital Management, L.P. as Transferee of Charles Bestor | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6027986 | VonWin Capital Management, L.P. as Transferee of Chris Muelrath D&M Construction | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6160758 | VonWin Capital Management, L.P. as Transferee of Craig Communications Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7486977 | VonWin Capital Management, L.P. as Transferee of DK AG | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6040225 | VonWin Capital Management, L.P. as Transferee of Evari GIS Consulting, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6185378 | VonWin Capital Management, L.P. as Transferee of Fence It Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6177634 | VonWin Capital Management, L.P. as Transferee of Fluid Components International LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7461532 | VonWin Capital Management, L.P. as Transferee of Fomo Eats Catering | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7150503 | VonWin Capital Management, L.P. as Transferee of Gerson Lehrman Group Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6025829 | VonWin Capital Management, L.P. as Transferee of Glen R Palmer | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6028916 | VonWin Capital Management, L.P. as Transferee of Golder Associates, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7295506 | VonWin Capital Management, L.P. as Transferee of Hydro Consulting & Maintenance Services, Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6025822 | VonWin Capital Management, L.P. as Transferee of IC Systems Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6021435 | VonWin Capital Management, L.P. As Transferee of J.W. Wood Company dba J W Woods | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6177748 | VonWin Capital Management, L.P. as Transferee of Jeffco Painting & Coating, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Daniel Karl Reichelscheimer | General Counsel | VonWin Capital Management LP | 261 Fifth Avenue Fl. 22 | New York | NY | 10016 | |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Daniel Karl Reichelscheimer | General Counsel | VonWin Capital Management LP | 261 Fifth Avenue Fl. 22 | New York | NY | 10016 | |
| 6169166 | VonWin Capital Management, L.P. as Transferee of New Pig Corp | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6028096 | VonWin Capital Management, L.P. as Transferee of NI Satellite Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6025747 | VonWin Capital Management, L.P. as Transferee of Nor Cal FSI | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6183123 | VonWin Capital Management, L.P. as Transferee of Pacific Plumbing & Sewer Service, Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6040207 | VonWin Capital Management, L.P. as Transferee of Power Systems Professionals Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6025734 | VonWin Capital Management, L.P. as Transferee of Sedaa Corporation | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6169185 | VonWin Capital Management, L.P. as Transferee of Sequoia Brass & Copper, Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7139878 | VonWin Capital Management, L.P. as Transferee of Solarenewal, LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6040873 | VonWin Capital Management, L.P. as Transferee of Southwest Strategies, LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6030402 | VonWin Capital Management, L.P. as Transferee of West Monroe Partners LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6030467 | VonWin Capital Management, LP | 261 Fifth Avenue, 22nd Floor | | | | New York | NY | 10016 | |
| 7240934 | VonWin Capital Management, LP as Transferee of GlobalSource Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7232179 | VonWin Capital Management, LP as Transferee of Luis Santa Clara Marriott - Ramos Santa Clara Marriott | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 5889760 | Voong, Cong Xay | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5897789 | Voong, Tai | Addres on file | | | | | | | |
| 5890128 | Voong, Vay | Addres on file | | | | | | | |
| 5900694 | Voora, Sirisha | Addres on file | | | | | | | |
| 5992051 | Voorhees, Lisa | Addres on file | | | | | | | |
| 6006612 | Voorhees, Lisa | Addres on file | | | | | | | |
| 5983803 | Voorhies, Barbara | Addres on file | | | | | | | |
| 5998364 | Voorhies, Barbara | Addres on file | | | | | | | |
| 5877218 | VOP LATERAL D HOLDINGS LLC | Addres on file | | | | | | | |
| 5981355 | Vora, Prakash | Addres on file | | | | | | | |
| 5995610 | Vora, Prakash | Addres on file | | | | | | | |
| 5888090 | Vorhees, Joshua | Addres on file | | | | | | | |
| 5989433 | Vorkapich, Robert | Addres on file | | | | | | | |
| 6003994 | Vorkapich, Robert | Addres on file | | | | | | | |
| 5877219 | Vos, Brian | Addres on file | | | | | | | |
| 5901546 | Vos, Johannes Hermanus | Addres on file | | | | | | | |
| 7239435 | Vos, John A | Addres on file | | | | | | | |
| 7236945 | Vos, John A. | Addres on file | | | | | | | |
| 5885229 | Vosburg, Brian Kieth | Addres on file | | | | | | | |
| 5893905 | Vosburg, Thomas Allen | Addres on file | | | | | | | |
| 5888324 | Vose II, Carter Scott | Addres on file | | | | | | | |
| 5990543 | Vose, Lourdes | Addres on file | | | | | | | |
| 6005104 | Vose, Lourdes | Addres on file | | | | | | | |
| 5983225 | Voss, Jason | Addres on file | | | | | | | |
| 5997786 | Voss, Jason | Addres on file | | | | | | | |
| 5877220 | Voss, Joyce | Addres on file | | | | | | | |
| 5898095 | Voss, Michael | Addres on file | | | | | | | |
| 7857131 | VOSSLER & CO | PENSION PLAN & TRUST | 4917 LANKERSHIM BLVD | | | NORTHHOLLYWOOD | CA | 91601-4444 | |
| 5989068 | VOSSLER, ELIZABETH | Addres on file | | | | | | | |
| 6003629 | VOSSLER, ELIZABETH | Addres on file | | | | | | | |
| 6156242 | Vossler, Stan J | Addres on file | | | | | | | |
| 5992404 | VOTH, CAROL | Addres on file | | | | | | | |
| 6006965 | VOTH, CAROL | Addres on file | | | | | | | |
| 5988164 | Votran, Ly | Addres on file | | | | | | | |
| 6002725 | Votran, Ly | Addres on file | | | | | | | |
| 5877221 | VOUGHT CONSTRUCTION | Addres on file | | | | | | | |
| 5897034 | Voyles, Brian Russell | Addres on file | | | | | | | |
| 5877222 | VP Duboce Triangle LLC | Addres on file | | | | | | | |
| 5877223 | Vranesh, Mark | Addres on file | | | | | | | |
| 5877223 | Vranesh, Mark | Addres on file | | | | | | | |
| 6175671 | Vranich, Andrew | Addres on file | | | | | | | |
| 5992666 | VRBO-Shaw, Debbie | 4375 Harness Tract Rd | | | | Camino | CA | 95709 | |
| 6007227 | VRBO-Shaw, Debbie | 4375 Harness Tract Rd | | | | Camino | CA | 95709 | |
| 5988313 | VREDENBURGH, LINDA | Addres on file | | | | | | | |
| 6002874 | VREDENBURGH, LINDA | Addres on file | | | | | | | |
| 5984221 | Vreeland, Robert | Addres on file | | | | | | | |
| 5998782 | Vreeland, Robert | Addres on file | | | | | | | |
| 5896026 | Vreman, Kcammee | Addres on file | | | | | | | |
| 6172128 | Vrenois, Jay G | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6172128 | Vrenois, Jay G | Addres on file | | | | | | | |
| 5898870 | Vrins, Jack | Addres on file | | | | | | | |
| 5877224 | VRIONIS, JEN | Addres on file | | | | | | | |
| 5992949 | Vrooman, Gerard | Addres on file | | | | | | | |
| 6007510 | Vrooman, Gerard | Addres on file | | | | | | | |
| 5877225 | VS Real Estate LLC | Addres on file | | | | | | | |
| 5877226 | VTA- VALLEY TRANSPORTATION AUTHORITY | Addres on file | | | | | | | |
| 5877227 | VTL STERLING MEADOWS,LLC | Addres on file | | | | | | | |
| 5877228 | VTL STERLING MEADOWS,LLC | Addres on file | | | | | | | |
| 5877229 | VTL STERLING MEADOWS,LLC | Addres on file | | | | | | | |
| 5877230 | VTL STERLING MEADOWS,LLC | Addres on file | | | | | | | |
| 5877231 | VTL STERLING MEADOWS,LLC | Addres on file | | | | | | | |
| 6174397 | Vu, Andre | Addres on file | | | | | | | |
| 5897299 | Vu, Andrew Ngoc | Addres on file | | | | | | | |
| 5880933 | Vu, Brandon L | Addres on file | | | | | | | |
| 5877232 | Vu, Huy | Addres on file | | | | | | | |
| 5896346 | Vu, John | Addres on file | | | | | | | |
| 5896724 | Vu, Kim Khanh T | Addres on file | | | | | | | |
| 5880523 | Vu, Lam N. | Addres on file | | | | | | | |
| 5891071 | Vu, Lan khanh | Addres on file | | | | | | | |
| 6177083 | VU, MICHAEL C H | Addres on file | | | | | | | |
| 5899943 | Vu, Nghia | Addres on file | | | | | | | |
| 5899934 | Vu, Phat dinh | Addres on file | | | | | | | |
| 5877233 | Vu, Quang | Addres on file | | | | | | | |
| 6162488 | VU, RHONDA | Addres on file | | | | | | | |
| 6176246 | Vu, Vanhdy | Addres on file | | | | | | | |
| 5877234 | VUAGNIAUX, GILBERT | Addres on file | | | | | | | |
| 5886685 | Vucurovich, Matthew J | Addres on file | | | | | | | |
| 6174488 | Vue, Juliette | Addres on file | | | | | | | |
| 5884476 | Vue, My | Addres on file | | | | | | | |
| 5878249 | Vue, Pao | Addres on file | | | | | | | |
| 6176281 | VUE, TOMMY | Addres on file | | | | | | | |
| 6161189 | VUE, VAHMENG | Addres on file | | | | | | | |
| 5982876 | Vuich, John | Addres on file | | | | | | | |
| 5997437 | Vuich, John | Addres on file | | | | | | | |
| 5967871 | Vukasin, Sue | Addres on file | | | | | | | |
| 5994915 | Vukasin, Sue | Addres on file | | | | | | | |
| 5898157 | Vukkalkar, Pavan Kumar | Addres on file | | | | | | | |
| 6160825 | Vukovich, Troy | Addres on file | | | | | | | |
| 6160825 | Vukovich, Troy | Addres on file | | | | | | | |
| 6169444 | Vukovich, Troy | Addres on file | | | | | | | |
| 6169444 | Vukovich, Troy | Addres on file | | | | | | | |
| 6029266 | Vulcan Construction & Maintenance, Inc. | Sweeney Mason Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Avenue, Suite 104C | | Los Gatos | CA | 95032-7637 | |
| 6029266 | Vulcan Construction & Maintenance, Inc. | c/o Cordelia Alves | 1010 W. Whitesbridge Avenue | | | Fresno | CA | 93706 | |
| 5865259 | Vulcan Materials | Addres on file | | | | | | | |
| 6008798 | Vulcan Materials | Addres on file | | | | | | | |
| 5988563 | Vulcan Materials Company | 16101 Hwy 166 | | | | Bakersfield | CA | 93314 | |
| 6003124 | Vulcan Materials Company | 16101 Hwy 166 | | | | Bakersfield | CA | 93314 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5982505 | Vuniwai, Viliame | Addres on file | | | | | | | |
| 5997033 | Vuniwai, Viliame | Addres on file | | | | | | | |
| 5899249 | Vuong, Henry Thanhdat | Addres on file | | | | | | | |
| 5989346 | vuong, kevin | Addres on file | | | | | | | |
| 6003907 | vuong, kevin | Addres on file | | | | | | | |
| 5890151 | Vuong, Van T | Addres on file | | | | | | | |
| 5901048 | Vyas, Meghana | Addres on file | | | | | | | |
| 5877235 | Vyfhuizen, Case | Addres on file | | | | | | | |
| 7857132 | W CRAIG HANSELL | 1780 E 5600 S | | | | SALTLAKECITY | UT | 84121-1276 | |
| 5877236 | W E LYONS | Addres on file | | | | | | | |
| 6025712 | W K McLellan | Addres on file | | | | | | | |
| 6025712 | W K McLellan | Addres on file | | | | | | | |
| 7727708 | W RITCHIE CLENDENIN | Addres on file | | | | | | | |
| 7259028 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 | |
| 5988813 | W. Calvin Meeder-Meeder, Cal | 746 Church St | | | | San Francisco | CA | 94114 | |
| 6003374 | W. Calvin Meeder-Meeder, Cal | 746 Church St | | | | San Francisco | CA | 94114 | |
| 5865496 | W.C.C.U.S.D., A Governmental Agency | Addres on file | | | | | | | |
| 5984854 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | | Richmond | CA | 94801 | |
| 5985129 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | | Richmond | CA | 94801 | |
| 5999415 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | | Richmond | CA | 94801 | |
| 5999690 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | | Richmond | CA | 94801 | |
| 5982537 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place | PO Box 5662, Corning CA 96021 | | | Chico | CA | 95973-8740 | |
| 5997071 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place | PO Box 5662, Corning CA 96021 | | | Chico | CA | 95973-8740 | |
| 5801119 | W.W. Grainger, Inc. | 401 South Wright Road | W4E.C37 | | | Janesville | WI | 60714 | |
| 5800950 | W.W. Grainger, Inc. | Addres on file | | | | | | | |
| 5877238 | W/L 2150 WEBSTER HOLDINGS VIII, L.P | Addres on file | | | | | | | |
| 5992680 | WA Krauss & Co.-Mayon, Mike | 541 S. Murphy Avenue | | | | Sunnyvale | CA | 94086 | |
| 6007241 | WA Krauss & Co.-Mayon, Mike | 541 S. Murphy Avenue | | | | Sunnyvale | CA | 94086 | |
| 6112865 | WAA GST EXEMPT TRUST U/A/D NOV 21 2012 | Addres on file | | | | | | | |
| 5884868 | Waagen, John | Addres on file | | | | | | | |
| 5887875 | Wachtel, Geory | Addres on file | | | | | | | |
| 6174753 | Wacker, Donald G | Addres on file | | | | | | | |
| 5901315 | Wacker, Eric Allen | Addres on file | | | | | | | |
| 5897753 | Wackerly, Kandice | Addres on file | | | | | | | |
| 5864719 | Wade Danley | Addres on file | | | | | | | |
| 6013933 | WADE HANSEN | Addres on file | | | | | | | |
| 5877239 | Wade Jackson | Addres on file | | | | | | | |
| 5877240 | Wade Sorola | Addres on file | | | | | | | |
| 6014405 | WADE WRIGHT | Addres on file | | | | | | | |
| 5886089 | Wade, Corey A | Addres on file | | | | | | | |
| 5899245 | Wade, David Ross | Addres on file | | | | | | | |
| 5893848 | Wade, Ernest Foster | Addres on file | | | | | | | |
| 5983447 | Wade, James | Addres on file | | | | | | | |
| 5998008 | Wade, James | Addres on file | | | | | | | |
| 5895917 | Wade, Katherine | Addres on file | | | | | | | |
| 7201767 | Wade, Mark | Addres on file | | | | | | | |
| 5892223 | Wade, Matthew | Addres on file | | | | | | | |
| 5883206 | Wade, Sonji | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5899372 | Waden, Kevin | Addres on file | | | | | | | |
| 5879153 | Wadhams, Chris R | Addres on file | | | | | | | |
| 6178100 | Wadhwani, Bhagwan | Addres on file | | | | | | | |
| 5982652 | Wadsworth, Evard | Addres on file | | | | | | | |
| 5997213 | Wadsworth, Evard | Addres on file | | | | | | | |
| 5980902 | WAFFORD, DAVID | Addres on file | | | | | | | |
| 5994721 | WAFFORD, DAVID | Addres on file | | | | | | | |
| 6174114 | Wafford, Judy | Addres on file | | | | | | | |
| 5987744 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave | 3 | | | San Francisco | CA | 94127 | |
| 6002305 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave | 3 | | | San Francisco | CA | 94127 | |
| 5988574 | wage works  Provider  Provider  Provider- BROWN, KRISTA | 28673 YOSEMITE SPRINGS PARKWAY | | | | Coarsegold | CA | 93614 | |
| 6003135 | wage works  Provider  Provider  Provider- BROWN, KRISTA | 28673 YOSEMITE SPRINGS PARKWAY | | | | Coarsegold | CA | 93614 | |
| 5878676 | Wagenfohr, Stephanie | Addres on file | | | | | | | |
| 5889887 | Wages, Zachary Mason | Addres on file | | | | | | | |
| 6014554 | WAGEWORKS INC | 1100 PARK PL STE 400 | | | | SAN MATEO | CA | 94403 | |
| 6014557 | WAGEWORKS INC | 1100 PARK PL STE 400 | | | | SAN MATEO | CA | 94403 | |
| 5898748 | Waggoner, Andrew | Addres on file | | | | | | | |
| 5898478 | Waggoner, Jessica Renee | Addres on file | | | | | | | |
| 5883188 | Waggoner, Stuart | Addres on file | | | | | | | |
| 5884224 | Waggoner, Terell D | Addres on file | | | | | | | |
| 7226969 | Wagner, Cheyenne | Addres on file | | | | | | | |
| 5983899 | Wagner, Cheyenne/Atty Rep | 1015 California Ave | | | | Bakersfield | CA | 93304 | |
| 5998460 | Wagner, Cheyenne/Atty Rep | 1015 California Ave | | | | Bakersfield | CA | 93304 | |
| 5877241 | Wagner, Christopher | Addres on file | | | | | | | |
| 5992747 | Wagner, David | Addres on file | | | | | | | |
| 6007308 | Wagner, David | Addres on file | | | | | | | |
| 5990853 | WAGNER, ELLEN | Addres on file | | | | | | | |
| 6005414 | WAGNER, ELLEN | Addres on file | | | | | | | |
| 5886703 | Wagner, Greg Edward | Addres on file | | | | | | | |
| 5986835 | Wagner, Jay | Addres on file | | | | | | | |
| 6001396 | Wagner, Jay | Addres on file | | | | | | | |
| 5985626 | Wagner, Jerritt | Addres on file | | | | | | | |
| 6000187 | Wagner, Jerritt | Addres on file | | | | | | | |
| 5882507 | Wagner, Kathleen Jane | Addres on file | | | | | | | |
| 5881183 | Wagner, Piper J. | Addres on file | | | | | | | |
| 5839426 | Wagner, Richard | Addres on file | | | | | | | |
| 5887895 | Wagner, Rob S | Addres on file | | | | | | | |
| 5984694 | Wagner, Wendy | Addres on file | | | | | | | |
| 5999255 | Wagner, Wendy | Addres on file | | | | | | | |
| 5986635 | Wagner, William | Addres on file | | | | | | | |
| 6001196 | Wagner, William | Addres on file | | | | | | | |
| 5900738 | Wagoner, Michael Victor | Addres on file | | | | | | | |
| 6029753 | Wahbba, Inas | Addres on file | | | | | | | |
| 7283295 | Wahhab, Maryann | Addres on file | | | | | | | |
| 7336194 | Wahhab, Maryann | Addres on file | | | | | | | |
| 7287243 | Wahhab, Rimon | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7276893 | Wahhab, Rimon M | Addres on file | | | | | | | |
| 7280469 | Wahhab, Rimon M | Addres on file | | | | | | | |
| 5991237 | Wahi, Kurtis | Addres on file | | | | | | | |
| 6005798 | Wahi, Kurtis | Addres on file | | | | | | | |
| 5879844 | Wahl, Larry | Addres on file | | | | | | | |
| 5900629 | Wahl, Nathan | Addres on file | | | | | | | |
| 5988799 | Wahlman, Karina | Addres on file | | | | | | | |
| 6003360 | Wahlman, Karina | Addres on file | | | | | | | |
| 5985467 | Wahlstrom, James and Christine | Addres on file | | | | | | | |
| 6000028 | Wahlstrom, James and Christine | Addres on file | | | | | | | |
| 6169029 | Wahner, Jean | Addres on file | | | | | | | |
| 7593535 | Wahnon, Lisa Diane | Addres on file | | | | | | | |
| 7593535 | Wahnon, Lisa Diane | Addres on file | | | | | | | |
| 5877243 | Wai, John | Addres on file | | | | | | | |
| 5893231 | Waid, Charles William | Addres on file | | | | | | | |
| 5901085 | Waid, Lacie Renee | Addres on file | | | | | | | |
| 5892034 | Waid, Michael T | Addres on file | | | | | | | |
| 5991702 | Waili Inc-Chan, Johnny | 34348 Alvarado Niles Rd | | | | Union City | CA | 94587 | |
| 6006263 | Waili Inc-Chan, Johnny | 34348 Alvarado Niles Rd | | | | Union City | CA | 94587 | |
| 5877244 | Wain, Amir | Addres on file | | | | | | | |
| 5877245 | Wain, Amir | Addres on file | | | | | | | |
| 5900034 | Wain, Ashley Lauren | Addres on file | | | | | | | |
| 7336212 | Waining Jr., Everett | Addres on file | | | | | | | |
| 5985510 | Wainwright Construction-Wainwright, William | 12785 Sundance Lane | | | | Carmel Valley, | CA | 93924 | |
| 6000071 | Wainwright Construction-Wainwright, William | 12785 Sundance Lane | | | | Carmel Valley, | CA | 93924 | |
| 5992377 | Waissbluth, Liliana | Addres on file | | | | | | | |
| 6006938 | Waissbluth, Liliana | Addres on file | | | | | | | |
| 5890593 | Wait, Charles Michael | Addres on file | | | | | | | |
| 5989269 | Waite, Phillip | Addres on file | | | | | | | |
| 6003830 | Waite, Phillip | Addres on file | | | | | | | |
| 5879900 | Waite, Susan | Addres on file | | | | | | | |
| 5889138 | Waite, Tod | Addres on file | | | | | | | |
| 5981760 | Waitte, Berry | Addres on file | | | | | | | |
| 5996120 | Waitte, Berry | Addres on file | | | | | | | |
| 6167679 | Waiz, Mustafa | Addres on file | | | | | | | |
| 5947871 | Wajdak, Vicki | Addres on file | | | | | | | |
| 5994669 | Wajdak, Vicki | Addres on file | | | | | | | |
| 5879429 | Wake, George Harold | Addres on file | | | | | | | |
| 5899244 | Wake, Ryan Christopher | Addres on file | | | | | | | |
| 5877246 | WAKEFIELD, DOUG | Addres on file | | | | | | | |
| 5891916 | Wakefield, Kenneth B | Addres on file | | | | | | | |
| 5897314 | Wakefield, Minor Errol | Addres on file | | | | | | | |
| 5986531 | Wakefield, Patricia | Addres on file | | | | | | | |
| 6001092 | Wakefield, Patricia | Addres on file | | | | | | | |
| 5887891 | Wakefield, Torian | Addres on file | | | | | | | |
| 5990612 | Wakeford Law Firm (on behalf of-Veccino, Joel | 275 Battery Street, Suite 1300 | | | | San Francisco | CA | 94111 | |
| 6005173 | Wakeford Law Firm (on behalf of-Veccino, Joel | 275 Battery Street, Suite 1300 | | | | San Francisco | CA | 94111 | |
| 5884155 | Wakeman, Steven J. | Addres on file | | | | | | | |
| 7264733 | Wakenie, Omer | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5986271 | walashek, lena | Addres on file | | | | | | | |
| 6000832 | walashek, lena | Addres on file | | | | | | | |
| 5877247 | WALCHLI, PAUL | Addres on file | | | | | | | |
| 5885937 | Walda, Steven Thomas | Addres on file | | | | | | | |
| 5987547 | Walden, Jerry | Addres on file | | | | | | | |
| 6002108 | Walden, Jerry | Addres on file | | | | | | | |
| 5981887 | Walden, Ken | Addres on file | | | | | | | |
| 5996295 | Walden, Ken | Addres on file | | | | | | | |
| 5889256 | Walden, Scott Lawrence | Addres on file | | | | | | | |
| 5878521 | Walding, Brielle | Addres on file | | | | | | | |
| 5877248 | WALDKIRCH, LARRY | Addres on file | | | | | | | |
| 5886816 | Waldron Jr., John J | Addres on file | | | | | | | |
| 5879140 | Waldron, Forrest W | Addres on file | | | | | | | |
| 5880879 | Waldron, Marcus | Addres on file | | | | | | | |
| 5887623 | Waldron, Steve Brian | Addres on file | | | | | | | |
| 5980031 | Waldrop, Darren | Addres on file | | | | | | | |
| 5993512 | Waldrop, Darren | Addres on file | | | | | | | |
| 5877249 | Waldrop, Matthew | Addres on file | | | | | | | |
| 5887049 | Wales, Dennis C | Addres on file | | | | | | | |
| 5892779 | Wales, Keith Edward | Addres on file | | | | | | | |
| 5881688 | Walk, Liliane | Addres on file | | | | | | | |
| 5988221 | Walk, Mary Alice | Addres on file | | | | | | | |
| 6002782 | Walk, Mary Alice | Addres on file | | | | | | | |
| 5894975 | Walke, Deirdre M | Addres on file | | | | | | | |
| 5886037 | Walke, Richard A | Addres on file | | | | | | | |
| 5981704 | Walker Dairy, Jim Walker | 2087 Coffee Creek Road | | | | Ferndale | CA | 95536 | |
| 5996039 | Walker Dairy, Jim Walker | 2087 Coffee Creek Road | | | | Ferndale | CA | 95536 | |
| 5900798 | Walker Jr., Jimmie Lloyd | Addres on file | | | | | | | |
| 5886289 | Walker Jr., Timothy Thomas | Addres on file | | | | | | | |
| 7244057 | Walker Ridge Wind LLC | Mark T. Benedict | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 7244057 | Walker Ridge Wind LLC | Charles Michael Ashman | 26 Canal Bank, PO Box 289 | | | Windsor Locks | CT | 06096 | |
| 5900096 | Walker, Alexander Paul | Addres on file | | | | | | | |
| 5880847 | Walker, Alina | Addres on file | | | | | | | |
| 5888926 | Walker, Alyssa Martinez | Addres on file | | | | | | | |
| 5885913 | Walker, Andre Maurice | Addres on file | | | | | | | |
| 6007906 | Walker, Andre v. PG&E | P.O. Box 634 | | | | Fairfield | CA | 94533 | |
| 6008242 | Walker, Andre v. PG&E | P.O. Box 634 | | | | Fairfield | CA | 94533 | |
| 5991537 | WALKER, ANDREW | Addres on file | | | | | | | |
| 6006098 | WALKER, ANDREW | Addres on file | | | | | | | |
| 5891255 | Walker, Andrew J | Addres on file | | | | | | | |
| 5877250 | WALKER, ANTHONY | Addres on file | | | | | | | |
| 6169126 | Walker, Aquelia | Addres on file | | | | | | | |
| 5897675 | Walker, Betty A. | Addres on file | | | | | | | |
| 5901121 | Walker, Brian Phillips | Addres on file | | | | | | | |
| 5987590 | WALKER, CARLIN | Addres on file | | | | | | | |
| 6002151 | WALKER, CARLIN | Addres on file | | | | | | | |
| 5877251 | Walker, Carol | Addres on file | | | | | | | |
| 5992217 | Walker, Carol | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006778 | Walker, Carol | Addres on file | | | | | | | |
| 5955862 | Walker, Charles/Rita | Addres on file | | | | | | | |
| 5995514 | Walker, Charles/Rita | Addres on file | | | | | | | |
| 5986785 | Walker, Cianna | Addres on file | | | | | | | |
| 6001346 | Walker, Cianna | Addres on file | | | | | | | |
| 5986803 | Walker, Cindy | Addres on file | | | | | | | |
| 6001364 | Walker, Cindy | Addres on file | | | | | | | |
| 5877252 | WALKER, CORDELIA | Addres on file | | | | | | | |
| 5980854 | Walker, Curtis | Addres on file | | | | | | | |
| 5994651 | Walker, Curtis | Addres on file | | | | | | | |
| 6150308 | Walker, Damon | Addres on file | | | | | | | |
| 5891201 | Walker, Daniel | Addres on file | | | | | | | |
| 5980924 | Walker, Darlene | Addres on file | | | | | | | |
| 5980924 | Walker, Darlene | Addres on file | | | | | | | |
| 5994744 | Walker, Darlene | Addres on file | | | | | | | |
| 5994744 | Walker, Darlene | Addres on file | | | | | | | |
| 6173172 | Walker, Dawnya | Addres on file | | | | | | | |
| 5883260 | Walker, Debra A | Addres on file | | | | | | | |
| 7474950 | Walker, Dianna | Addres on file | | | | | | | |
| 5867685 | Walker, Douglas A | Addres on file | | | | | | | |
| 5877253 | Walker, Edward | Addres on file | | | | | | | |
| 5897700 | Walker, Eric Delaney | Addres on file | | | | | | | |
| 5988252 | Walker, Errol | Addres on file | | | | | | | |
| 6002813 | Walker, Errol | Addres on file | | | | | | | |
| 5982617 | WALKER, FRANK | Addres on file | | | | | | | |
| 5997178 | WALKER, FRANK | Addres on file | | | | | | | |
| 5877254 | WALKER, GEOFF | Addres on file | | | | | | | |
| 5986126 | WALKER, GRAHAM | Addres on file | | | | | | | |
| 6000687 | WALKER, GRAHAM | Addres on file | | | | | | | |
| 6009011 | WALKER, HUGH | Addres on file | | | | | | | |
| 5989307 | WALKER, JAMES | Addres on file | | | | | | | |
| 6003868 | WALKER, JAMES | Addres on file | | | | | | | |
| 5890448 | Walker, James A | Addres on file | | | | | | | |
| 5888439 | Walker, James Alan | Addres on file | | | | | | | |
| 5877255 | WALKER, JARED | Addres on file | | | | | | | |
| 5949919 | Walker, Jean | Addres on file | | | | | | | |
| 5994916 | Walker, Jean | Addres on file | | | | | | | |
| 5889237 | Walker, Joshua Alexander | Addres on file | | | | | | | |
| 5877256 | Walker, Kasey | Addres on file | | | | | | | |
| 5984047 | Walker, Kathryn | Addres on file | | | | | | | |
| 5998608 | Walker, Kathryn | Addres on file | | | | | | | |
| 5014605 | Walker, Keith | Addres on file | | | | | | | |
| 4910868 | Walker, Kristine D | Addres on file | | | | | | | |
| 5889351 | Walker, Kyle | Addres on file | | | | | | | |
| 5881123 | Walker, Lorenze | Addres on file | | | | | | | |
| 5878031 | Walker, Marilyn Rose | Addres on file | | | | | | | |
| 5891932 | Walker, Mark | Addres on file | | | | | | | |
| 5880827 | Walker, Matthew | Addres on file | | | | | | | |
| 5887348 | Walker, Nicholas S | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5883892 | Walker, Nicole Simone | Addres on file | | | | | | | |
| 7166497 | Walker, Onnyx | Addres on file | | | | | | | |
| 5988304 | Walker, Patrick | Addres on file | | | | | | | |
| 6002865 | Walker, Patrick | Addres on file | | | | | | | |
| 5885526 | Walker, Pauline | Addres on file | | | | | | | |
| 5865593 | WALKER, PETE, An Individual | Addres on file | | | | | | | |
| 7284644 | WALKER, QUEDELLIS | Addres on file | | | | | | | |
| 7284644 | WALKER, QUEDELLIS | Addres on file | | | | | | | |
| 6160523 | Walker, Rachel | Addres on file | | | | | | | |
| 5884362 | Walker, Raiona M | Addres on file | | | | | | | |
| 5895248 | Walker, Randal A | Addres on file | | | | | | | |
| 5883065 | Walker, Rebecca | Addres on file | | | | | | | |
| 5877257 | WALKER, REVEL | Addres on file | | | | | | | |
| 6008076 | Walker, Roberta; Walker, Greg; Banks, Daron; Banks, Reanna; Ray, Barbara; Carson, Ron; Carson, Amy; Lara, Francisco; Cooke, Cristopher; Cooke, Viviane; Cooke, Sara; Chavira, Stan | Dickinson, Ric; Jordan, Reba; Wetherington, Sandra; Caffey, Ann; Ziegler, K | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 6007737 | Walker, Roberta; Walker, Greg; Banks, Daron; Banks, Reanna; Ray, Barbara; Carson, Ron; Carson, Amy; Lara, Francisco; Cooke, Cristopher; Cooke, Viviane; Cooke, Sara; Chavira, Stan; Dickinson, Ric | Jordan, Reba; Wetherington, Sandra; Caffey, Ann; Ziegler, K | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5986710 | Walker, Sara | Addres on file | | | | | | | |
| 6001271 | Walker, Sara | Addres on file | | | | | | | |
| 5888806 | Walker, Scott Christian | Addres on file | | | | | | | |
| 5986111 | WALKER, SHIRLEY | Addres on file | | | | | | | |
| 6000672 | WALKER, SHIRLEY | Addres on file | | | | | | | |
| 5885508 | Walker, Steve Alex | Addres on file | | | | | | | |
| 5899744 | Walker, Steven Vincent | Addres on file | | | | | | | |
| 5878870 | Walker, Teresa Diann | Addres on file | | | | | | | |
| 7787382 | Walker, Thomas L. | Addres on file | | | | | | | |
| 5896748 | Walker, Tiffany | Addres on file | | | | | | | |
| 5891650 | Walker, Todd Alden | Addres on file | | | | | | | |
| 5897859 | Walker, Tommy Harold | Addres on file | | | | | | | |
| 5887848 | Walker, Valentino | Addres on file | | | | | | | |
| 6162649 | Walker, Wanda | Addres on file | | | | | | | |
| 5878863 | Walker-Mullings, Theresa M | Addres on file | | | | | | | |
| 5884840 | Walko, Michael Patrick | Addres on file | | | | | | | |
| 5886959 | Walkup, Nathan Michael | Addres on file | | | | | | | |
| 5980230 | Wall, Gary/Michelle | Addres on file | | | | | | | |
| 5993831 | Wall, Gary/Michelle | Addres on file | | | | | | | |
| 5987838 | Wall, John | Addres on file | | | | | | | |
| 6002399 | Wall, John | Addres on file | | | | | | | |
| 5892045 | Wall, Justin | Addres on file | | | | | | | |
| 5892488 | Wall, Kevin Tyler | Addres on file | | | | | | | |
| 5895309 | Wall, Matthew Lane | Addres on file | | | | | | | |
| 4925218 | Wall, Micahel A | Addres on file | | | | | | | |
| 7854200 | WALLACE A FREEMYERS | 1310 4TH ST | | | | REDBLUFF | CA | 96080-2518 | |
| 7854201 | WALLACE A FREEMYERS | 1310 4TH ST | | | | REDBLUFF | CA | 96080-2518 | |
| 7857133 | WALLACE BLANCHARD | 9850 GARFIELD AVE SPC 130 | | | | HUNTINGTONBEACH | CA | 92646-2451 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877258 | WALLACE BROTHERS | Addres on file | | | | | | | |
| 6010006 | Wallace Miller or Geraldine Miller | Addres on file | | | | | | | |
| 7727771 | WALLACE T STEWART & | Addres on file | | | | | | | |
| 7727773 | WALLACE T STEWART & | Addres on file | | | | | | | |
| 5985006 | Wallace, Andrea | Addres on file | | | | | | | |
| 5999567 | Wallace, Andrea | Addres on file | | | | | | | |
| 5893327 | Wallace, Austin Clay | Addres on file | | | | | | | |
| 5885016 | Wallace, Carolynn Janine | Addres on file | | | | | | | |
| 5885613 | Wallace, David Christopher | Addres on file | | | | | | | |
| 5880154 | Wallace, Derek | Addres on file | | | | | | | |
| 5981621 | Wallace, Don | Addres on file | | | | | | | |
| 5995952 | Wallace, Don | Addres on file | | | | | | | |
| 5877259 | WALLACE, DOUG | Addres on file | | | | | | | |
| 5878235 | Wallace, James Edward | Addres on file | | | | | | | |
| 5985091 | WALLACE, JAMES OR KAREN | Addres on file | | | | | | | |
| 5999652 | WALLACE, JAMES OR KAREN | Addres on file | | | | | | | |
| 5890566 | Wallace, Jessica J | Addres on file | | | | | | | |
| 5896099 | Wallace, Jillian | Addres on file | | | | | | | |
| 5864796 | WALLACE, JIM | Addres on file | | | | | | | |
| 5986448 | Wallace, Justin | Addres on file | | | | | | | |
| 6001009 | Wallace, Justin | Addres on file | | | | | | | |
| 5988161 | WALLACE, LORA | Addres on file | | | | | | | |
| 6002722 | WALLACE, LORA | Addres on file | | | | | | | |
| 5986628 | Wallace, Margaret D | Addres on file | | | | | | | |
| 6001189 | Wallace, Margaret D | Addres on file | | | | | | | |
| 5881490 | Wallace, Richard Allen | Addres on file | | | | | | | |
| 5900901 | Wallace, Timothy Patrick | Addres on file | | | | | | | |
| 5888063 | Wallace, Vernon D | Addres on file | | | | | | | |
| 5902000 | Wallace, William | Addres on file | | | | | | | |
| 5885062 | Wallace, William B | Addres on file | | | | | | | |
| 7233464 | Wallace, William Henry | Addres on file | | | | | | | |
| 7233464 | Wallace, William Henry | Addres on file | | | | | | | |
| 5880551 | Wallach, Joseph L. | Addres on file | | | | | | | |
| 5898126 | Wallack, Eric Alan | Addres on file | | | | | | | |
| 5990686 | Wallen, Jearema | Addres on file | | | | | | | |
| 6005247 | Wallen, Jearema | Addres on file | | | | | | | |
| 5877260 | WALLEN, RALPH | Addres on file | | | | | | | |
| 5889802 | Wallenburg, Zak | Addres on file | | | | | | | |
| 5894833 | Waller, Cassandra | Addres on file | | | | | | | |
| 5966421 | Waller, Danielle | Addres on file | | | | | | | |
| 5995020 | Waller, Danielle | Addres on file | | | | | | | |
| 5886411 | Waller, Kenneth Allen | Addres on file | | | | | | | |
| 5888310 | Waller, Kurt | Addres on file | | | | | | | |
| 5981278 | Waller, Larry | Addres on file | | | | | | | |
| 5981279 | Waller, Larry | Addres on file | | | | | | | |
| 5995426 | Waller, Larry | Addres on file | | | | | | | |
| 5995427 | Waller, Larry | Addres on file | | | | | | | |
| 5881871 | Waller, Ralph Joseph | Addres on file | | | | | | | |
| 5877261 | Waller, Sharon | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5891397 | Waller, Timothy Andrew | Addres on file | | | | | | | |
| 5985248 | Wallers, Jessie | Addres on file | | | | | | | |
| 5999809 | Wallers, Jessie | Addres on file | | | | | | | |
| 5992850 | WALLEY, RICK | Addres on file | | | | | | | |
| 6007411 | WALLEY, RICK | Addres on file | | | | | | | |
| 6165545 | Wallick, Glenette D | Addres on file | | | | | | | |
| 6005547 | Wallin, Carolyn | Addres on file | | | | | | | |
| 5990994 | Walling, Jessica | Addres on file | | | | | | | |
| 6005555 | Walling, Jessica | Addres on file | | | | | | | |
| 5881113 | Wallis, Jeffries | Addres on file | | | | | | | |
| 5890182 | Wallis, Jonas L. | Addres on file | | | | | | | |
| 5892328 | Wallis, Paul Wilson | Addres on file | | | | | | | |
| 5892581 | Walls, Adam | Addres on file | | | | | | | |
| 5899315 | Walls, Anthony | Addres on file | | | | | | | |
| 5877263 | WALLS, BEVERLY | Addres on file | | | | | | | |
| 5896695 | Walls, Brian Bobby | Addres on file | | | | | | | |
| 5892638 | Walls, Matthew | Addres on file | | | | | | | |
| 5877264 | WALLS, SARA OR EUGENE | Addres on file | | | | | | | |
| 5877265 | Wal-Mart Stores East, L.P. | Addres on file | | | | | | | |
| 5864643 | WALMART STORES INC | Addres on file | | | | | | | |
| 5987803 | Walmart-Larkin, John | 2700 las positas Ed | | | | Livermore | CA | 94550 | |
| 6002364 | Walmart-Larkin, John | 2700 las positas Ed | | | | Livermore | CA | 94550 | |
| 5987340 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD | 139 | | | SANTA ROSA | CA | 95401 | |
| 6001901 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD | 139 | | | SANTA ROSA | CA | 95401 | |
| 5877266 | WALNUT GROVE PARTNERSHIP | Addres on file | | | | | | | |
| 5877267 | WALNUT HOLDINGS LLC | Addres on file | | | | | | | |
| 5877268 | Walnut Street Partners LLC | Addres on file | | | | | | | |
| 5885835 | Walpole, James Harrington | Addres on file | | | | | | | |
| 5877269 | WALSH BUILT HOMES, INC | Addres on file | | | | | | | |
| 5877270 | WALSH BUILT HOMES, INC | Addres on file | | | | | | | |
| 6011686 | WALSH MEDIA INC | 579 W NORTH AVE STE 200 | | | | ELMHURST | IL | 60126 | |
| 5881529 | Walsh, Brian | Addres on file | | | | | | | |
| 5883762 | Walsh, Deborah | Addres on file | | | | | | | |
| 5899771 | Walsh, Jason M | Addres on file | | | | | | | |
| 5882926 | Walsh, Jeanne Ann | Addres on file | | | | | | | |
| 5982450 | Walsh, John | Addres on file | | | | | | | |
| 5996917 | Walsh, John | Addres on file | | | | | | | |
| 5880714 | Walsh, Jonathan Hugh | Addres on file | | | | | | | |
| 5986409 | Walsh, Julie | Addres on file | | | | | | | |
| 6000970 | Walsh, Julie | Addres on file | | | | | | | |
| 5987810 | Walsh, Kevin | Addres on file | | | | | | | |
| 6002371 | Walsh, Kevin | Addres on file | | | | | | | |
| 7213572 | Walsh, Kimberly | Addres on file | | | | | | | |
| 5891847 | Walsh, Pete A | Addres on file | | | | | | | |
| 5898696 | Walsh, Ryan Patrick | Addres on file | | | | | | | |
| 6009038 | WALSH, SEAN | Addres on file | | | | | | | |
| 5877883 | Walsh, Teresa Pacita | Addres on file | | | | | | | |
| 5989031 | Walsh, Thomas J and Elizabeth R | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6003593 | Walsh, Thomas J and Elizabeth R | Addres on file | | | | | | | |
| 5860576 | Walter & Prince LLP | 208 E Street | | | | Santa Rosa | CA | 95404 | |
| 7857134 | WALTER ANTHONY PHILLIPS JR & | PATRICIA LOUISE PHILLIPS TR | PHILLIPS REVOCABLE | 1991 TRUST UA DEC 23 91 | 84 S 6TH ST | SANJOSE | CA | 95112-3529 | |
| 7857135 | WALTER BONAVIER | 416 POPE ST | | | | SANFRANCISCO | CA | 94112-4328 | |
| 7857136 | WALTER BONAVIER | 416 POPE ST | | | | SANFRANCISCO | CA | 94112-4328 | |
| 7727793 | WALTER C HARRINGTON & LOIS M | Addres on file | | | | | | | |
| 5991510 | Walter C. Smith Company-DeBenedetto, Kyle | P.O. Box 1047 | | | | Clovis | CA | 93613 | |
| 6006071 | Walter C. Smith Company-DeBenedetto, Kyle | PO Box 651 | | | | Clovis | CA | 93613 | |
| 7727806 | WALTER DOUGLAS LUFF & | Addres on file | | | | | | | |
| 7727807 | WALTER DOUGLAS LUFF & | Addres on file | | | | | | | |
| 7727817 | WALTER F DRYSDALE & NANCY K DRYSDALE | Addres on file | | | | | | | |
| 7727819 | WALTER F DRYSDALE & NANCY K DRYSDALE | Addres on file | | | | | | | |
| 7727820 | WALTER F STEVENS & JANE L STEVENS | Addres on file | | | | | | | |
| 7857137 | WALTER J STEEVER | 651 BUNDY AVE | | | | SANJOSE | CA | 95117-2204 | |
| 4923825 | WALTER KIDDE PORTABLE EQUIPMENT | SHERRY CHEEK | 1016 CORPORATE PARK DR | | | MEBANE | NC | 27302 | |
| 7727856 | WALTER LOCHNER | Addres on file | | | | | | | |
| 7727857 | WALTER LOCHNER | Addres on file | | | | | | | |
| 5877271 | Walter Masters | Addres on file | | | | | | | |
| 6014407 | WALTER WOLFORD | Addres on file | | | | | | | |
| 5987174 | WALTER, ANTONEITTE | Addres on file | | | | | | | |
| 6001735 | WALTER, ANTONEITTE | Addres on file | | | | | | | |
| 5982633 | Walter, David | Addres on file | | | | | | | |
| 5997194 | Walter, David | Addres on file | | | | | | | |
| 7484696 | Walter, Debra | Addres on file | | | | | | | |
| 5899641 | Walter, Jason C | Addres on file | | | | | | | |
| 5890922 | Walter, Ryan Alan | Addres on file | | | | | | | |
| 5896577 | Walter, Stacy | Addres on file | | | | | | | |
| 5877272 | WALTER, STEPHEN | Addres on file | | | | | | | |
| 5877273 | WALTER, WILLIAM | Addres on file | | | | | | | |
| 5987293 | Walter/Scott Hashimoto, DDS Family Dentistry-Hashimoto, DDS, Scott | 38080 Martha Ave., Suite A | | | | Fremont | CA | 94536 | |
| 6001854 | Walter/Scott Hashimoto, DDS Family Dentistry-Hashimoto, DDS, Scott | 38080 Martha Ave., Suite A | | | | Fremont | CA | 94536 | |
| 5890205 | Walters, Greg | Addres on file | | | | | | | |
| 5898809 | Walters, Jeanette | Addres on file | | | | | | | |
| 5981382 | Walters, Kay | Addres on file | | | | | | | |
| 5995650 | Walters, Kay | Addres on file | | | | | | | |
| 7328334 | Walters, Lisa Renee | Addres on file | | | | | | | |
| 5888961 | Walters, Lucas Wayne | Addres on file | | | | | | | |
| 5888998 | Walters, Matthew | Addres on file | | | | | | | |
| 6150352 | Walters, Roseana | Addres on file | | | | | | | |
| 5895311 | Walther, Janet Marie | Addres on file | | | | | | | |
| 5877274 | Waltner, Charles | Addres on file | | | | | | | |
| 5889682 | Walton, Dwight A. | Addres on file | | | | | | | |
| 6169128 | WALTON, EDNA | Addres on file | | | | | | | |
| 6169128 | WALTON, EDNA | Addres on file | | | | | | | |
| 5980627 | Walton, Emily Susan & Lee | 475 Willow Springs Road | 764 Gettysburg Way, Gilroy | | | Morgan Hill | CA | 95020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5994348 | Walton, Emily Susan & Lee | 475 Willow Springs Road | 764 Gettysburg Way, Gilroy | | | Morgan Hill | CA | 95020 | |
| 5892584 | Walton, Eric James | Addres on file | | | | | | | |
| 5893368 | Walton, Jason D | Addres on file | | | | | | | |
| 5985940 | Walton, John | Addres on file | | | | | | | |
| 6000501 | Walton, John | Addres on file | | | | | | | |
| 5893359 | Walton, Luke Robert | Addres on file | | | | | | | |
| 5896036 | Walton, Mardi | Addres on file | | | | | | | |
| 5886677 | Walton, Randy Charles | Addres on file | | | | | | | |
| 5987517 | Walton, Sandra | Addres on file | | | | | | | |
| 6002079 | Walton, Sandra | Addres on file | | | | | | | |
| 5894332 | Waltos, Carol R | Addres on file | | | | | | | |
| 5894873 | Waltos, Robert A | Addres on file | | | | | | | |
| 5991738 | Walts, Jackie | Addres on file | | | | | | | |
| 6006299 | Walts, Jackie | Addres on file | | | | | | | |
| 5877275 | Walz, Steve | Addres on file | | | | | | | |
| 5897514 | Walz, Tamyra | Addres on file | | | | | | | |
| 5877276 | WAMPLER, RANDALL | Addres on file | | | | | | | |
| 5891505 | Wamsley, Donald Paul | Addres on file | | | | | | | |
| 5883649 | Wamunga, Bryan Ellijah | Addres on file | | | | | | | |
| 5992183 | Wan, Corrina | Addres on file | | | | | | | |
| 6006744 | Wan, Corrina | Addres on file | | | | | | | |
| 5882990 | Wan, Edith | Addres on file | | | | | | | |
| 5881797 | Wan, Felix G | Addres on file | | | | | | | |
| 5882431 | Wan, Fong | Addres on file | | | | | | | |
| 7155314 | Wan, Fong | Addres on file | | | | | | | |
| 5877277 | Wan, Kenneth | Addres on file | | | | | | | |
| 5900782 | Wan, Linda Ann | Addres on file | | | | | | | |
| 5900932 | Wan, Lisa | Addres on file | | | | | | | |
| 5877278 | Wan, Yu | Addres on file | | | | | | | |
| 7857138 | WANDA COUNCIL 38 | C/O CHARLOTTE YORK | 5302 KEENE DR | | | SANJOSE | CA | 95124-6009 | |
| 6014414 | WANDA GAINES | Addres on file | | | | | | | |
| 7727910 | WANDA J ANDERSON | Addres on file | | | | | | | |
| 7727922 | WANDA LEIHR | Addres on file | | | | | | | |
| 5982075 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994 | clM# 099 SUB 3009609163-1 | | | Oklahoma City | CA | 73126 | |
| 5996509 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994 | clM# 099 SUB 3009609163-1 | | | Oklahoma City | CA | 73126 | |
| 5889579 | Wandick, Bobby | Addres on file | | | | | | | |
| 5877279 | WANG BROTHERS INVESTMENRTS LLC | Addres on file | | | | | | | |
| 5898149 | Wang, Aimin | Addres on file | | | | | | | |
| 6008369 | WANG, ALBERT | Addres on file | | | | | | | |
| 5877280 | Wang, Alice | Addres on file | | | | | | | |
| 5877281 | Wang, Alice | Addres on file | | | | | | | |
| 5877282 | Wang, Alice | Addres on file | | | | | | | |
| 5877283 | Wang, Brandon | Addres on file | | | | | | | |
| 7146121 | Wang, Burchung | Addres on file | | | | | | | |
| 5901569 | Wang, Charlene | Addres on file | | | | | | | |
| 7243009 | WANG, DANIEL | Addres on file | | | | | | | |
| 5879778 | Wang, Debbie | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877284 | wang, deng | Addres on file | | | | | | | |
| 7139818 | Wang, Felix W | Addres on file | | | | | | | |
| 7139818 | Wang, Felix W | Addres on file | | | | | | | |
| 5992536 | Wang, Genevieve | Addres on file | | | | | | | |
| 6007097 | Wang, Genevieve | Addres on file | | | | | | | |
| 5878809 | Wang, Guilin | Addres on file | | | | | | | |
| 5945979 | Wang, Hong Sheng | Addres on file | | | | | | | |
| 5994040 | Wang, Hong Sheng | Addres on file | | | | | | | |
| 7074584 | Wang, Jane | Addres on file | | | | | | | |
| 5877285 | WANG, JEFFREY | Addres on file | | | | | | | |
| 5984384 | Wang, Jeffrey | Addres on file | | | | | | | |
| 5998945 | Wang, Jeffrey | Addres on file | | | | | | | |
| 5889001 | Wang, Jesse | Addres on file | | | | | | | |
| 5877286 | WANG, JIANMIN | Addres on file | | | | | | | |
| 5877287 | WANG, JOANNA | Addres on file | | | | | | | |
| 5901351 | Wang, Juliet | Addres on file | | | | | | | |
| 5898872 | Wang, Kai | Addres on file | | | | | | | |
| 5987023 | Wang, Kevin | Addres on file | | | | | | | |
| 6001584 | Wang, Kevin | Addres on file | | | | | | | |
| 5877288 | Wang, Kim | Addres on file | | | | | | | |
| 6155843 | Wang, Lingling | Addres on file | | | | | | | |
| 5877289 | Wang, Maogang | Addres on file | | | | | | | |
| 5984820 | WANG, MENGLU | Addres on file | | | | | | | |
| 5999381 | WANG, MENGLU | Addres on file | | | | | | | |
| 5877290 | WANG, MIN | Addres on file | | | | | | | |
| 5981435 | Wang, Min & Cai | Addres on file | | | | | | | |
| 5995729 | Wang, Min & Cai | Addres on file | | | | | | | |
| 5982959 | Wang, Ming Liang | Addres on file | | | | | | | |
| 5997520 | Wang, Ming Liang | Addres on file | | | | | | | |
| 5877291 | Wang, pei | Addres on file | | | | | | | |
| 6008524 | WANG, RONG | Addres on file | | | | | | | |
| 5898120 | Wang, Steven | Addres on file | | | | | | | |
| 5992269 | Wang, Sulan | Addres on file | | | | | | | |
| 6006830 | Wang, Sulan | Addres on file | | | | | | | |
| 5987389 | Wang, Tony | Addres on file | | | | | | | |
| 6001950 | Wang, Tony | Addres on file | | | | | | | |
| 5897931 | Wang, Weiwen | Addres on file | | | | | | | |
| 5901912 | Wang, Wen Wen | Addres on file | | | | | | | |
| 5877292 | WANG, XIAOCHANG | Addres on file | | | | | | | |
| 5992453 | Wang, YaoTian | Addres on file | | | | | | | |
| 6007014 | Wang, YaoTian | Addres on file | | | | | | | |
| 5984903 | WANG, YEHONG | Addres on file | | | | | | | |
| 5999464 | WANG, YEHONG | Addres on file | | | | | | | |
| 5877293 | WANG, YING | Addres on file | | | | | | | |
| 6007907 | Wang, Yu Feng S. v. PG&E | 6 Whiting Ct | | | | Moraga | CA | 94556 | |
| 6008243 | Wang, Yu Feng S. v. PG&E | 6 Whiting Ct | | | | Moraga | CA | 94556 | |
| 6008397 | Wang, Yu Jen | Addres on file | | | | | | | |
| 5900657 | Wang, Yudong | Addres on file | | | | | | | |
| 5880997 | Wang, Yueh-Hsin | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877294 | WANG, ZHICHENG | Addres on file | | | | | | | |
| 5885115 | Wangeline, Jamie | Addres on file | | | | | | | |
| 5901387 | wanja, susan wanjiru | Addres on file | | | | | | | |
| 5887102 | Wanner, Howard | Addres on file | | | | | | | |
| 5989726 | WANZER, TRACI | Addres on file | | | | | | | |
| 6004287 | WANZER, TRACI | Addres on file | | | | | | | |
| 5984422 | Wapiennik, Jill | Addres on file | | | | | | | |
| 5998983 | Wapiennik, Jill | Addres on file | | | | | | | |
| 5892854 | Waples, William | Addres on file | | | | | | | |
| 5986950 | Waraich, Nancy | Addres on file | | | | | | | |
| 6001511 | Waraich, Nancy | Addres on file | | | | | | | |
| 5987045 | Warburg, Josh | Addres on file | | | | | | | |
| 6001606 | Warburg, Josh | Addres on file | | | | | | | |
| 5881289 | Ward Jr., Armstead | Addres on file | | | | | | | |
| 5891107 | Ward Jr., Randall Wayne | Addres on file | | | | | | | |
| 5900154 | Ward, Alexandria Dalton | Addres on file | | | | | | | |
| 5880604 | Ward, Annie A | Addres on file | | | | | | | |
| 5900396 | Ward, Brian | Addres on file | | | | | | | |
| 5878861 | Ward, Bruce A | Addres on file | | | | | | | |
| 5985982 | WARD, CAROL | Addres on file | | | | | | | |
| 6000543 | WARD, CAROL | Addres on file | | | | | | | |
| 5887646 | Ward, Chad Joseph | Addres on file | | | | | | | |
| 5982780 | Ward, Christopher | Addres on file | | | | | | | |
| 5997340 | Ward, Christopher | Addres on file | | | | | | | |
| 5886244 | Ward, Daniel Ernest | Addres on file | | | | | | | |
| 5895559 | Ward, David Milton | Addres on file | | | | | | | |
| 5883809 | Ward, Gina | Addres on file | | | | | | | |
| 5888910 | Ward, Jacob Edward | Addres on file | | | | | | | |
| 5982375 | Ward, James and Maureen Sullivan | Addres on file | | | | | | | |
| 5996875 | Ward, James and Maureen Sullivan | Addres on file | | | | | | | |
| 5987366 | WARD, JUDY | Addres on file | | | | | | | |
| 6001927 | WARD, JUDY | Addres on file | | | | | | | |
| 5887906 | Ward, Kenneth | Addres on file | | | | | | | |
| 5894694 | Ward, Kevin Dale | Addres on file | | | | | | | |
| 5993000 | WARD, LAURIE | Addres on file | | | | | | | |
| 6007561 | WARD, LAURIE | Addres on file | | | | | | | |
| 5990998 | Ward, Lawrence | Addres on file | | | | | | | |
| 6005559 | Ward, Lawrence | Addres on file | | | | | | | |
| 5882602 | Ward, Mary L | Addres on file | | | | | | | |
| 5877295 | WARD, NOEL | Addres on file | | | | | | | |
| 5883389 | Ward, Pearl | Addres on file | | | | | | | |
| 5877296 | WARD, PHIL | Addres on file | | | | | | | |
| 5987756 | Ward, Richard & terri | Addres on file | | | | | | | |
| 6002317 | Ward, Richard & terri | Addres on file | | | | | | | |
| 5980592 | Ward, Richard/Susan | Addres on file | | | | | | | |
| 5994301 | Ward, Richard/Susan | Addres on file | | | | | | | |
| 5897571 | Ward, Sarah Judith | Addres on file | | | | | | | |
| 5877297 | Ward, Sebrina | Addres on file | | | | | | | |
| 7332662 | Ward, Sheila M | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877298 | WARD, SHELLY | Addres on file | | | | | | | |
| 5890783 | Ward, Sonny Joseph | Addres on file | | | | | | | |
| 5898134 | Ward, Stacy C | Addres on file | | | | | | | |
| 5885160 | Ward, Teresa | Addres on file | | | | | | | |
| 5884863 | Ward, Terry L | Addres on file | | | | | | | |
| 5893735 | Ward, Tyler Lanakila | Addres on file | | | | | | | |
| 5988853 | Ward, Zachary | Addres on file | | | | | | | |
| 6003414 | Ward, Zachary | Addres on file | | | | | | | |
| 5877299 | Warda, Fantine | Addres on file | | | | | | | |
| 5893367 | Warde II, Edward Michael | Addres on file | | | | | | | |
| 5992316 | Wardell, Dana | Addres on file | | | | | | | |
| 6006877 | Wardell, Dana | Addres on file | | | | | | | |
| 5892363 | Warden, Julie M | Addres on file | | | | | | | |
| 5877300 | Warden's Office | Addres on file | | | | | | | |
| 5942154 | Wardstrom, Don & Dana | Addres on file | | | | | | | |
| 5996545 | Wardstrom, Don & Dana | Addres on file | | | | | | | |
| 7240149 | Wardwell, Bradley Samuel | Addres on file | | | | | | | |
| 5980109 | Wardwell, Eric | Addres on file | | | | | | | |
| 5993657 | Wardwell, Eric | Addres on file | | | | | | | |
| 6169053 | WARE, N W | Addres on file | | | | | | | |
| 5893308 | Ware, Nolan Ryan | Addres on file | | | | | | | |
| 5900523 | Ware, Ramon Arthur | Addres on file | | | | | | | |
| 6154372 | Warecki, Laura | Addres on file | | | | | | | |
| 5877301 | Wareham DEvelopment | Addres on file | | | | | | | |
| 5986404 | Wares, Clint | Addres on file | | | | | | | |
| 6000965 | Wares, Clint | Addres on file | | | | | | | |
| 5895445 | Warford, Bernardine K | Addres on file | | | | | | | |
| 5893891 | Warford, Michael Gaylon | Addres on file | | | | | | | |
| 5980093 | Wargo, Joseph | Addres on file | | | | | | | |
| 5993599 | Wargo, Joseph | Addres on file | | | | | | | |
| 5985150 | Waring, Melinda | Addres on file | | | | | | | |
| 5999711 | Waring, Melinda | Addres on file | | | | | | | |
| 5898345 | Warioba, Jennifer | Addres on file | | | | | | | |
| 5877302 | WARKENTIN, VASILIY | Addres on file | | | | | | | |
| 5864469 | WARM SPRINGS AUTO SERVICES INC | Addres on file | | | | | | | |
| 5877303 | Warmerdam, samuel | Addres on file | | | | | | | |
| 5877304 | Warmington Residential Corp. | Addres on file | | | | | | | |
| 5989289 | Warmington, Anne | Addres on file | | | | | | | |
| 6003850 | Warmington, Anne | Addres on file | | | | | | | |
| 5877305 | WARNE CONSTRUCTION | Addres on file | | | | | | | |
| 5877306 | WARNE, DAVID | Addres on file | | | | | | | |
| 5889747 | Warner, Bryce Kelle | Addres on file | | | | | | | |
| 5983418 | Warner, Charley | Addres on file | | | | | | | |
| 5997980 | Warner, Charley | Addres on file | | | | | | | |
| 4966092 | Warner, Christopher James | Addres on file | | | | | | | |
| 6008282 | Warner, Christopher James | Addres on file | | | | | | | |
| 5890547 | Warner, Corey | Addres on file | | | | | | | |
| 5991698 | Warner, Jennifer | Addres on file | | | | | | | |
| 6006259 | Warner, Jennifer | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5900637 | Warner, Nate S | Addres on file | | | | | | | |
| 5884929 | Warner, Richard C | Addres on file | | | | | | | |
| 5877307 | WARNER, ROBERT | Addres on file | | | | | | | |
| 5990048 | WARNER, ROBERT | Addres on file | | | | | | | |
| 6004609 | WARNER, ROBERT | Addres on file | | | | | | | |
| 5897281 | Warner, Scott Alan | Addres on file | | | | | | | |
| 7262717 | Warner, Shelbey | Addres on file | | | | | | | |
| 5990107 | Warner, William | Addres on file | | | | | | | |
| 6004668 | Warner, William | Addres on file | | | | | | | |
| 5890616 | Warner, William Harrison | Addres on file | | | | | | | |
| 5879417 | Warnick, William C | Addres on file | | | | | | | |
| 7275359 | Warnock, John F | Addres on file | | | | | | | |
| 7285183 | Warnock, John F. | Addres on file | | | | | | | |
| 5877308 | Warren Ag Service (Mina Orchards) | Addres on file | | | | | | | |
| 7857139 | WARREN E BELL JR | 607 HIGHLAND AVE | | | | SANTACRUZ | CA | 95060-2005 | |
| 5883149 | Warren III, Morgan Luther | Addres on file | | | | | | | |
| 6178468 | Warren, Amber | Addres on file | | | | | | | |
| 6175130 | Warren, Annie L | Addres on file | | | | | | | |
| 5987571 | warren, ben | Addres on file | | | | | | | |
| 6002132 | warren, ben | Addres on file | | | | | | | |
| 5998525 | Warren, Benjamin | Addres on file | | | | | | | |
| 5983967 | Warren, Brigitte | Addres on file | | | | | | | |
| 5884684 | Warren, Brittani | Addres on file | | | | | | | |
| 5992837 | WARREN, CHRISTINA | Addres on file | | | | | | | |
| 6007398 | WARREN, CHRISTINA | Addres on file | | | | | | | |
| 5988592 | Warren, Coree | Addres on file | | | | | | | |
| 6003153 | Warren, Coree | Addres on file | | | | | | | |
| 6158806 | Warren, Dianne | Addres on file | | | | | | | |
| 5985389 | WARREN, ERIC | Addres on file | | | | | | | |
| 5999950 | WARREN, ERIC | Addres on file | | | | | | | |
| 5885268 | Warren, Gerald W | Addres on file | | | | | | | |
| 5985804 | Warren, Karen | Addres on file | | | | | | | |
| 6000365 | Warren, Karen | Addres on file | | | | | | | |
| 6174084 | Warren, Kimberlie | Addres on file | | | | | | | |
| 6156397 | Warren, Lavonda | Addres on file | | | | | | | |
| 5991359 | Warren, Lethea | Addres on file | | | | | | | |
| 6005920 | Warren, Lethea | Addres on file | | | | | | | |
| 5892345 | Warren, Steven | Addres on file | | | | | | | |
| 5879742 | Warren, Trinity | Addres on file | | | | | | | |
| 5988344 | Warren, Tyler | Addres on file | | | | | | | |
| 6002905 | Warren, Tyler | Addres on file | | | | | | | |
| 5889614 | Warrender, Braden | Addres on file | | | | | | | |
| 6162716 | Warren-Turner, Gwen M | Addres on file | | | | | | | |
| 6162716 | Warren-Turner, Gwen M | Addres on file | | | | | | | |
| 5882259 | Warshauer, Jeff Mark | Addres on file | | | | | | | |
| 5898817 | Warshawer, Jason | Addres on file | | | | | | | |
| 6011045 | WARTSILA NORTH AMERICA INC | 16330 AIR CENTER BLVD | | | | HOUSTON | TX | 77032 | |
| 5896315 | Warwick, Andrew | Addres on file | | | | | | | |
| 5899568 | Warwick, Mark | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877309 | WARYAM TRANSPORTATION | Addres on file | | | | | | | |
| 7072895 | Warzyca, Maria | Addres on file | | | | | | | |
| 5987139 | Wasco Real Properties I, LLC-Kneale, Brian | PO Box 1200 | | | | Wasco | CA | 93280 | |
| 6001700 | Wasco Real Properties I, LLC-Kneale, Brian | PO Box 1200 | | | | Wasco | CA | 93280 | |
| 5877310 | Wasco Union elementary School District | Addres on file | | | | | | | |
| 5877311 | WASECHEK, BLAKE | Addres on file | | | | | | | |
| 5877312 | Washburn, Carl | Addres on file | | | | | | | |
| 5839126 | Washington Forestry Consultants, Inc. (WFCI) | 1919 Yelm, Hwy SE | | | | Olympia | WA | 98501 | |
| 5880186 | Washington II, Gregory | Addres on file | | | | | | | |
| 5891973 | Washington Jr., Jessie C | Addres on file | | | | | | | |
| 5864597 | WASHINGTON UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5877313 | WASHINGTON UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5989677 | Washington, Antey | Addres on file | | | | | | | |
| 6004238 | Washington, Antey | Addres on file | | | | | | | |
| 5893396 | Washington, Christopher Delain | Addres on file | | | | | | | |
| 7072910 | Washington, Demi | Addres on file | | | | | | | |
| 5990742 | Washington, Dianna | Addres on file | | | | | | | |
| 6005304 | Washington, Dianna | Addres on file | | | | | | | |
| 5885981 | Washington, Donald Jerome | Addres on file | | | | | | | |
| 6153943 | WASHINGTON, DUAN | Addres on file | | | | | | | |
| 5971638 | WASHINGTON, JAMES | Addres on file | | | | | | | |
| 5993848 | WASHINGTON, JAMES | Addres on file | | | | | | | |
| 5886508 | Washington, James Matthew | Addres on file | | | | | | | |
| 6179396 | Washington, Lynette | Addres on file | | | | | | | |
| 6179396 | Washington, Lynette | Addres on file | | | | | | | |
| 6167774 | Washington, Mary Ann | Addres on file | | | | | | | |
| 5882493 | Washington, Melvin | Addres on file | | | | | | | |
| 6167030 | Washington, Patricia | Addres on file | | | | | | | |
| 5897391 | Washington, Princess Jaleen | Addres on file | | | | | | | |
| 5890313 | Washington, Scott | Addres on file | | | | | | | |
| 5989262 | Washington, Shawn | Addres on file | | | | | | | |
| 6003823 | Washington, Shawn | Addres on file | | | | | | | |
| 5880433 | Washington, Shawntay | Addres on file | | | | | | | |
| 7334967 | Washington, Tameka | Addres on file | | | | | | | |
| 7334967 | Washington, Tameka | Addres on file | | | | | | | |
| 5887593 | Washington, Terrus Aaron | Addres on file | | | | | | | |
| 5980936 | Wasiks, Stephen & Susan | Addres on file | | | | | | | |
| 5994758 | Wasiks, Stephen & Susan | Addres on file | | | | | | | |
| 5897589 | Wasmund, Erika | Addres on file | | | | | | | |
| 5992169 | Wasser, Elie | Addres on file | | | | | | | |
| 6006730 | Wasser, Elie | Addres on file | | | | | | | |
| 5896138 | Wasserlauf, Damian | Addres on file | | | | | | | |
| 5877314 | Wasserman, Gelena | Addres on file | | | | | | | |
| 5894153 | Wasserman, James | Addres on file | | | | | | | |
| 5898541 | Wasserman, Randy | Addres on file | | | | | | | |
| 5992521 | WASSIO, PATRICIA | Addres on file | | | | | | | |
| 6007082 | WASSIO, PATRICIA | Addres on file | | | | | | | |
| 5942734 | Wassmann, Eric | Addres on file | | | | | | | |
| 5996846 | Wassmann, Eric | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5886058 | Wassmer III, Ricardo J | Addres on file | | | | | | | |
| 5880951 | Wassmuth, Clarence Edward | Addres on file | | | | | | | |
| 5892454 | Wasson, Britt | Addres on file | | | | | | | |
| 5877315 | wasson, chip | Addres on file | | | | | | | |
| 5896391 | Wasson, Christina Marie | Addres on file | | | | | | | |
| 5890383 | Wasson, Philip W | Addres on file | | | | | | | |
| 6013350 | WASTE CONNECTIONS OF CA | 580 TRUCK ST | | | | PLACERVILLE | CA | 95667 | |
| 6013445 | WASTE CONNECTIONS OF CA INCORPORATE | 1805 AIRPORT BLVD | | | | RED BLUFF | CA | 96080 | |
| 6028623 | Waste Control Specialist LLC | Attn: Beau Morgan | 17101 Preston Road Ste 115 | | | Dallas | TX | 75248 | |
| 6168863 | Waste Control Specialists, LLC | Gregory G. DiCarlo | 35 Corporate Drive | Suite 1155 | | Trumbull | CT | 06611 | |
| 5006200 | Waste Management | c/o Jacqulyn Mills | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 5898551 | Watanabe II, Michael | Addres on file | | | | | | | |
| 5896218 | Watanabe, Scott Makoto | Addres on file | | | | | | | |
| 5986959 | Water Co., Howell Mountain | 1100 Friesen Dr. | | | | Angwin | CA | 94508 | |
| 6001520 | Water Co., Howell Mountain | 1100 Friesen Dr. | | | | Angwin | CA | 94508 | |
| 5987373 | Water District, North Yuba | P.O. Box 299 | | | | brownsville | CA | 95919 | |
| 6001934 | Water District, North Yuba | P.O. Box 299 | | | | brownsville | CA | 95919 | |
| 7285643 | Water Dynamics, Inc. | c/o Don J. Pool, Esq. | Dowling Aaron Incorporated | 8080 N. Palm Ave., Third Floor | P.O. Box 28902 | Fresno | CA | 93729-8902 | |
| 7285643 | Water Dynamics, Inc. | 4877 W. Jennifer, Ste. 104 | | | | Fresno | CA | 93722 | |
| 6183541 | Water One Industries, Inc. | 5410 Gateway Plaza Dr. | | | | Benicia | CA | 94510 | |
| 5829263 | Water Wheel Ranch | Finley T. McMillan | PO Box 110 | | | Round Mountain | CA | 96084 | |
| 7330733 | Waterbar Restaurant-Nicodimos, Yetem | 728 Alamaba St | 301 | | | San Francisco | CA | 94110 | |
| 5989979 | Waterbar Resturant-Hardin, Robert | 341 Waller Street | | | | San Francisco | CA | 94117 | |
| 6004540 | Waterbar Resturant-Hardin, Robert | 341 Waller Street | | | | San Francisco | CA | 94117 | |
| 5990010 | Waterbar-Luevano, Juan | 1781 Glazier Dr | | | | Concord | CA | 94521 | |
| 6004571 | Waterbar-Luevano, Juan | 1781 Glazier Dr | | | | Concord | CA | 94521 | |
| 5989976 | Waterbar-Pescosolido, Andrea | Addres on file | | | | | | | |
| 6004537 | Waterbar-Pescosolido, Andrea | Addres on file | | | | | | | |
| 5877317 | Waterbrook, Stephen | Addres on file | | | | | | | |
| 5877318 | WATERFALL, SIMON | Addres on file | | | | | | | |
| 4943032 | Watergate Community Association | Attn: Kim Adolf | 8 Captain Drive | | | Emeryville | CA | 94608 | |
| 6011656 | WATERMAN VALVE LLC | ESMERALDA REYES | 25500 ROAD 204 | | | EXETER | CA | 93221 | |
| 5877319 | Watermill Express LLC | Addres on file | | | | | | | |
| 5877320 | Watermill Express LLC | Addres on file | | | | | | | |
| 5877321 | Watermill Express LLC | Addres on file | | | | | | | |
| 5877322 | Watermill Express LLC | Addres on file | | | | | | | |
| 5877323 | Watermill Express LLC | Addres on file | | | | | | | |
| 5979775 | Water-Ruiz, Claudia | Addres on file | | | | | | | |
| 5993185 | Water-Ruiz, Claudia | Addres on file | | | | | | | |
| 5889867 | Waters, Caleb Daniel | Addres on file | | | | | | | |
| 5880205 | Waters, Daniel Evan | Addres on file | | | | | | | |
| 6171662 | Waters, Diane C | Addres on file | | | | | | | |
| 5887785 | Waters, Gregory Stephen | Addres on file | | | | | | | |
| 5989163 | waters, irene | Addres on file | | | | | | | |
| 6003724 | waters, irene | Addres on file | | | | | | | |
| 5885545 | Waters, James | Addres on file | | | | | | | |
| 5887892 | Waters, John | Addres on file | | | | | | | |
| 5889202 | Waters, Rodney | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879887 | Waters, Samuel | Addres on file | | | | | | | |
| 5992488 | WATERS, SANDRA | Addres on file | | | | | | | |
| 6007049 | WATERS, SANDRA | Addres on file | | | | | | | |
| 5879171 | Waters, Steven Eric | Addres on file | | | | | | | |
| 5802588 | Waters, William M. | Addres on file | | | | | | | |
| 5877324 | WATERSHED TECH SERVICES LLC | Addres on file | | | | | | | |
| 5877325 | WATHEN CASTANOS HOMES | Addres on file | | | | | | | |
| 5877326 | WATHEN CASTANOS INC | Addres on file | | | | | | | |
| 5985526 | WATKINGS, DENNY | Addres on file | | | | | | | |
| 6000087 | WATKINGS, DENNY | Addres on file | | | | | | | |
| 7332792 | Watkins, Alton | Addres on file | | | | | | | |
| 7276384 | Watkins, Catherine | Addres on file | | | | | | | |
| 5879323 | Watkins, Cheryl A | Addres on file | | | | | | | |
| 5989897 | Watkins, Elissa | Addres on file | | | | | | | |
| 6004458 | Watkins, Elissa | Addres on file | | | | | | | |
| 5885422 | Watkins, Kenneth James | Addres on file | | | | | | | |
| 5889069 | Watkins, Michael | Addres on file | | | | | | | |
| 5878541 | Watkins, Nicole K. | Addres on file | | | | | | | |
| 5894361 | Watkins, Rhonda Marie | Addres on file | | | | | | | |
| 5985741 | Watkins, Steve | Addres on file | | | | | | | |
| 6000302 | Watkins, Steve | Addres on file | | | | | | | |
| 5884577 | Watkins, Victoria | Addres on file | | | | | | | |
| 5895507 | Watson Jr., Arlis Lynnwood | Addres on file | | | | | | | |
| 5891381 | Watson Jr., Mark Anthony | Addres on file | | | | | | | |
| 5983057 | Watson, Allan | Addres on file | | | | | | | |
| 5997618 | Watson, Allan | Addres on file | | | | | | | |
| 5879794 | Watson, Anthony R | Addres on file | | | | | | | |
| 5988973 | watson, bret | Addres on file | | | | | | | |
| 6003534 | watson, bret | Addres on file | | | | | | | |
| 5889663 | Watson, Charles Henry Joseph | Addres on file | | | | | | | |
| 5894978 | Watson, David Jonathon | Addres on file | | | | | | | |
| 6183076 | Watson, Dennis E | Addres on file | | | | | | | |
| 6183076 | Watson, Dennis E | Addres on file | | | | | | | |
| 5980390 | Watson, Douglas | Addres on file | | | | | | | |
| 5994046 | Watson, Douglas | Addres on file | | | | | | | |
| 5890860 | Watson, Emily | Addres on file | | | | | | | |
| 5888598 | Watson, Gary | Addres on file | | | | | | | |
| 5877327 | WATSON, JAMES | Addres on file | | | | | | | |
| 5884766 | Watson, Jeremia Marie | Addres on file | | | | | | | |
| 5980218 | Watson, Joseph | Addres on file | | | | | | | |
| 5993814 | Watson, Joseph | Addres on file | | | | | | | |
| 5995264 | Watson, Linda | Addres on file | | | | | | | |
| 5987526 | Watson, Mary | Addres on file | | | | | | | |
| 6002087 | Watson, Mary | Addres on file | | | | | | | |
| 6167562 | Watson, Melissa | Addres on file | | | | | | | |
| 5883085 | Watson, Nina Renee | Addres on file | | | | | | | |
| 5877328 | WATSON, ROBERT | Addres on file | | | | | | | |
| 5886837 | Watson, Robert J | Addres on file | | | | | | | |
| 5879426 | Watson, Roberta L | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5894500 | Watson, Steve A | Addres on file | | | | | | | |
| 5890225 | Watson, Taylor Quentin | Addres on file | | | | | | | |
| 5891175 | Watson, Travis Kevin | Addres on file | | | | | | | |
| 5889744 | Watson, Trevor | Addres on file | | | | | | | |
| 5893364 | Watson, Trevor L | Addres on file | | | | | | | |
| 5984908 | WATSON, WESLEY | Addres on file | | | | | | | |
| 5999469 | WATSON, WESLEY | Addres on file | | | | | | | |
| 5990828 | Watsonville Exxon-Ince, Ron | 175 main st | | | | watsonville | CA | 95076 | |
| 6005389 | Watsonville Exxon-Ince, Ron | 175 main st | | | | watsonville | CA | 95076 | |
| 6009154 | WATSONVILLE HOMES,LLC | 100 SPEAR ST, STE 520 | | | | SAN FRANCISCO | CA | 94105 | |
| 5864949 | WATSONVILLE PACIFIC ASSOCIATES | Addres on file | | | | | | | |
| 5878414 | Watstein, Marcus Israel | Addres on file | | | | | | | |
| 5877329 | Watt Communities, LLC | Addres on file | | | | | | | |
| 5881876 | Watt, Brian | Addres on file | | | | | | | |
| 5877330 | Watt, James | Addres on file | | | | | | | |
| 5877331 | Watten, Allison | Addres on file | | | | | | | |
| 5901646 | Watterson, Thomas S | Addres on file | | | | | | | |
| 6008891 | WATTS FARMING COMPANY, INC. | 5405 STOCKDALE HIGHWAY STE 202 | | | | BAKERSFIELD | CA | 93309 | |
| 5979889 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B | 16711 Marsh Creek Road | | | Clayton | CA | 94517 | |
| 5993311 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B | 16711 Marsh Creek Road | | | Clayton | CA | 94517 | |
| 5877332 | WATTS UP INC., A CA CORPORATION, DBA ELECTRIC EXPRESS | Addres on file | | | | | | | |
| 5992307 | Watts, Donald | Addres on file | | | | | | | |
| 6006868 | Watts, Donald | Addres on file | | | | | | | |
| 5988820 | watts, leeanne | Addres on file | | | | | | | |
| 6003381 | watts, leeanne | Addres on file | | | | | | | |
| 5896210 | Watts, Robert C | Addres on file | | | | | | | |
| 5900670 | Watts, Tammy Ann | Addres on file | | | | | | | |
| 6012788 | WATTTIME CORPORATION | BROADWAY FL 3 | | | | OAKLAND | CA | 94607 | |
| 5892903 | Watzig, Jonathan | Addres on file | | | | | | | |
| 5984370 | WatzThis-Holland, Eva | 3720 Stockton Blvd | | | | Sacramento | CA | 95820 | |
| 5998931 | WatzThis-Holland, Eva | 3720 Stockton Blvd | | | | Sacramento | CA | 95820 | |
| 5860272 | WAUKESHA-PEARCE INDUSTRIES, LLC | P.O. BOX 35068 | | | | HOUSTON | TX | 77235-5068 | |
| 6013180 | WAVE DIV HOLDINGS LLC | 401 PARKPLACE CENTER STE 500 | | | | KIRKLAND | WA | 98033 | |
| 5877334 | Wave Division Holdings, LLC | Addres on file | | | | | | | |
| 5989731 | Wave Street Studios-Smith, Rhett | 774 WAVE ST | | | | MONTEREY | CA | 93940 | |
| 6004292 | Wave Street Studios-Smith, Rhett | 774 WAVE ST | | | | MONTEREY | CA | 93940 | |
| 5900240 | Waverly, Matthew | Addres on file | | | | | | | |
| 5877335 | Wawona Packing Co. LLC | Addres on file | | | | | | | |
| 5877336 | Wawona Packing Co. LLC | Addres on file | | | | | | | |
| 5877337 | Wawona Packing Co. LLC | Addres on file | | | | | | | |
| 7331877 | Wax Box Fire Log Corp | 1791 Highway 99 | | | | Gridley | CA | 95948-2209 | |
| 6162558 | Way, Marjorie | Addres on file | | | | | | | |
| 5982268 | Way, Stephen | Addres on file | | | | | | | |
| 5996758 | Way, Stephen | Addres on file | | | | | | | |
| 5900563 | Wayland, Deborah Lee | Addres on file | | | | | | | |
| 5877338 | WAYMAN, CLAY | Addres on file | | | | | | | |
| 5877339 | WAYMAN, GRANT | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7857140 | WAYNE ALAN CROSBY | 1281 E MAGNOLIA ST # D293 | | | | FORTCOLLINS | CO | 80524-4796 | |
| 7857141 | WAYNE B SHELDON | 4956 CORRAL ST | | | | SIMIVALLEY | CA | 93063-0203 | |
| 7857142 | WAYNE BAKER | PO BOX 26454 | | | | LASVEGAS | NV | 89126-0454 | |
| 6010007 | Wayne Cassingham | Addres on file | | | | | | | |
| 7728022 | WAYNE CUNAN A MINOR U/GDN | Addres on file | | | | | | | |
| 7728028 | WAYNE E LEWIS | Addres on file | | | | | | | |
| 7728052 | WAYNE L SCHAFER & GLORIA A | Addres on file | | | | | | | |
| 5820986 | Wayne Maples Plumbing & Heating, Inc | 317 W Cedar St | | | | Eureka | CA | 95501 | |
| 7071343 | WAYNE NAMEPLATE COMPANY | P.O. BOX 1581 | | | | FAIR OAKS | CA | 95628 | |
| 6010008 | Wayne R Smith | Addres on file | | | | | | | |
| 6008777 | WAYNE SIU | Addres on file | | | | | | | |
| 7857143 | WAYNE V SHIVELY & NANCY V | SHIVELY TR UA JAN 1 93 | WAYNE V & NANCY V SHIVELY LIVING | TRUST | 225 MOUNT HERMON RD SPC 36 | SCOTTSVALLEY | CA | 95066-4012 | |
| 7728088 | WAYNE ZANETTA | Addres on file | | | | | | | |
| 6168517 | Wayne, Don H | Addres on file | | | | | | | |
| 5985125 | WAYT, JOSEPH | Addres on file | | | | | | | |
| 5999686 | WAYT, JOSEPH | Addres on file | | | | | | | |
| 5988890 | WC Artisan 6040 LLC-DeYoung, Mike | 1446 Tollhouse Road, Suite #103 | | | | Clovis | CA | 93611 | |
| 6003451 | WC Artisan 6040 LLC-DeYoung, Mike | 1446 Tollhouse Road, Suite #103 | | | | Clovis | CA | 93611 | |
| 7213466 | WC Artisan 6040, LLC | 1446 Tollhouse Road, Suite 103 | | | | Clovis | CA | 93611 | |
| 7213466 | WC Artisan 6040, LLC | Powell Slater, LLP | Matthew G. Backowski | 7522 N. Colonial Avenue, Suite 100 | | Fresno | CA | 93711 | |
| 5877340 | WC Ashlan Hayes, LLC | Addres on file | | | | | | | |
| 5877340 | WC Ashlan Hayes, LLC | Addres on file | | | | | | | |
| 7229844 | WC Clovis 5720A, LLC | 1446 Tollhouse Road, Suite 103 | | | | Clovis | CA | 93611 | |
| 5877341 | WC Clovis 6186, LLC | Addres on file | | | | | | | |
| 5877341 | WC Clovis 6186, LLC | Addres on file | | | | | | | |
| 5877342 | WC800MAIN LLC | Addres on file | | | | | | | |
| 5864310 | WCCUSD | Addres on file | | | | | | | |
| 5864415 | WCCUSD | Addres on file | | | | | | | |
| 5864481 | WCCUSD | Addres on file | | | | | | | |
| 5864754 | WCCUSD | Addres on file | | | | | | | |
| 5865515 | WCCUSD | Addres on file | | | | | | | |
| 5865649 | WCCUSD A GOVERNMENT AGENCY | Addres on file | | | | | | | |
| 5877343 | WCTV Parcel 2, LLC | Addres on file | | | | | | | |
| 5877344 | WE GROW FARMS, LLC | Addres on file | | | | | | | |
| 5985885 | Weakley, Michael | Addres on file | | | | | | | |
| 6000446 | Weakley, Michael | Addres on file | | | | | | | |
| 5898766 | Wear, Michael Kent | Addres on file | | | | | | | |
| 6011186 | WEATHER DECISION TECHNOLOGIES INC | 201 DAVID L BOREN BLVD STE 270 | | | | NORMAN | OK | 73072 | |
| 5892480 | Weatherall, Lenny | Addres on file | | | | | | | |
| 5886483 | Weatherson, Glenn R | Addres on file | | | | | | | |
| 5877345 | Weaver, Dianne | Addres on file | | | | | | | |
| 5895511 | Weaver, Douglas A | Addres on file | | | | | | | |
| 5879336 | Weaver, Jason Glenn | Addres on file | | | | | | | |
| 5901760 | Weaver, Jessinda Anne | Addres on file | | | | | | | |
| 6027312 | Weaver, John I | Addres on file | | | | | | | |
| 5889497 | Weaver, Justin | Addres on file | | | | | | | |
| 5989913 | Weaver, Larry | Addres on file | | | | | | | |
| 6004474 | Weaver, Larry | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5990080 | Weaver, Michael | Addres on file | | | | | | | |
| 6004641 | Weaver, Michael | Addres on file | | | | | | | |
| 5878734 | Weaver, Michael William | Addres on file | | | | | | | |
| 5879592 | Weaver, Renee Simone | Addres on file | | | | | | | |
| 5982811 | Weaver, Robert | Addres on file | | | | | | | |
| 5997372 | Weaver, Robert | Addres on file | | | | | | | |
| 5886261 | Weaver, Ryan | Addres on file | | | | | | | |
| 7157976 | Weaver, Samantha | Addres on file | | | | | | | |
| 6161662 | Weaver, Shawanna | Addres on file | | | | | | | |
| 5886087 | Weaver, Stanley Ray | Addres on file | | | | | | | |
| 5898718 | Weaver, Steve J | Addres on file | | | | | | | |
| 5877346 | WEAVER, TOM | Addres on file | | | | | | | |
| 6113099 | Weaverville Sanitary District | PO Box 1949 | | | | Weaverville | CA | 96093 | |
| 6113099 | Weaverville Sanitary District | James Dale Cloud | General Manager | 630 Mountain View Street | | Weaverville | CA | 96093 | |
| 5878226 | Webb, Andrew Alan | Addres on file | | | | | | | |
| 5897647 | Webb, Bradley | Addres on file | | | | | | | |
| 5883752 | Webb, Christy C. | Addres on file | | | | | | | |
| 5893781 | Webb, Cornelius Warren | Addres on file | | | | | | | |
| 5885704 | Webb, Daniel Byron | Addres on file | | | | | | | |
| 5894754 | Webb, Darrell Anthony | Addres on file | | | | | | | |
| 5982664 | Webb, David | Addres on file | | | | | | | |
| 5997225 | Webb, David | Addres on file | | | | | | | |
| 5992749 | Webb, Eddie | Addres on file | | | | | | | |
| 6007310 | Webb, Eddie | Addres on file | | | | | | | |
| 5890674 | Webb, Evan Levi | Addres on file | | | | | | | |
| 5984955 | WEBB, GEORGE | Addres on file | | | | | | | |
| 5999516 | WEBB, GEORGE | Addres on file | | | | | | | |
| 7283459 | Webb, Ivory L. | Addres on file | | | | | | | |
| 5887608 | Webb, James Vernon | Addres on file | | | | | | | |
| 5882790 | Webb, Jennifer J | Addres on file | | | | | | | |
| 5892490 | Webb, Jonathan Michael | Addres on file | | | | | | | |
| 5883667 | Webb, Jorunn Lokelani Pearl | Addres on file | | | | | | | |
| 5889139 | Webb, Mark R | Addres on file | | | | | | | |
| 5987673 | WEBB, MARTHA | Addres on file | | | | | | | |
| 6002234 | WEBB, MARTHA | Addres on file | | | | | | | |
| 5981215 | Webb, Michael | Addres on file | | | | | | | |
| 5995225 | Webb, Michael | Addres on file | | | | | | | |
| 5984353 | Webb, Mike | Addres on file | | | | | | | |
| 5998914 | Webb, Mike | Addres on file | | | | | | | |
| 5877347 | WEBB, MINDY | Addres on file | | | | | | | |
| 5987062 | webb, steven | Addres on file | | | | | | | |
| 6001623 | webb, steven | Addres on file | | | | | | | |
| 5889931 | Webb, Timothy Cole | Addres on file | | | | | | | |
| 5984427 | webb, Wiliam | Addres on file | | | | | | | |
| 5998988 | webb, Wiliam | Addres on file | | | | | | | |
| 5891016 | Webber, Cody Christopher | Addres on file | | | | | | | |
| 5898832 | Webber, Judy | Addres on file | | | | | | | |
| 5881528 | Webber, Katie Elizabeth | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 240 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6167122 | Webber, Prince E | Addres on file | | | | | | | |
| 5877348 | webco group | Addres on file | | | | | | | |
| 5877349 | Webcor Construction, LP, dba Webcor Builders | Addres on file | | | | | | | |
| 5891427 | Weber Jr., Robert Lee | Addres on file | | | | | | | |
| 5984789 | WEBER, ARTHUR | Addres on file | | | | | | | |
| 5999350 | WEBER, ARTHUR | Addres on file | | | | | | | |
| 5901044 | Weber, Christian Heinrich | Addres on file | | | | | | | |
| 5878817 | Weber, Christopher | Addres on file | | | | | | | |
| 5889169 | Weber, Donald | Addres on file | | | | | | | |
| 5900559 | Weber, Dustin August | Addres on file | | | | | | | |
| 5900335 | Weber, John D | Addres on file | | | | | | | |
| 7269114 | Weber, Linda Lea | Addres on file | | | | | | | |
| 5879652 | Weber, Lucas M | Addres on file | | | | | | | |
| 5980843 | Weber, Lukas | Addres on file | | | | | | | |
| 5994622 | Weber, Lukas | Addres on file | | | | | | | |
| 5989231 | weber, paul | Addres on file | | | | | | | |
| 5989232 | weber, paul | Addres on file | | | | | | | |
| 6003792 | weber, paul | Addres on file | | | | | | | |
| 6003793 | weber, paul | Addres on file | | | | | | | |
| 5901391 | Weber, Randy | Addres on file | | | | | | | |
| 5896336 | Weber, Rebecca Jean | Addres on file | | | | | | | |
| 5882211 | Weber, Regis John | Addres on file | | | | | | | |
| 5896125 | Weber, Ryan J | Addres on file | | | | | | | |
| 5901793 | Weber, Shawn | Addres on file | | | | | | | |
| 5887082 | Weber, Walter | Addres on file | | | | | | | |
| 5877350 | Webpass Telecommunications, LLC | Addres on file | | | | | | | |
| 5877352 | Webpass Telecommunications, LLC | Addres on file | | | | | | | |
| 5877353 | Webpass Telecommunications, LLC | Addres on file | | | | | | | |
| 5877354 | Webpass Telecommunications, LLC | Addres on file | | | | | | | |
| 5893957 | Webster Jr., J Harlan | Addres on file | | | | | | | |
| 5862817 | Webster Orthopedics | 200 Porter St., Ste 215 | | | | San Ramon | CA | 94583 | |
| 5862817 | Webster Orthopedics | PO Box 396070 | | | | San Franciso | CA | 94139-6070 | |
| 5890960 | Webster, Aaron Michael | Addres on file | | | | | | | |
| 5979808 | Webster, Brenda | Addres on file | | | | | | | |
| 5993219 | Webster, Brenda | Addres on file | | | | | | | |
| 5887936 | Webster, Charles Lee | Addres on file | | | | | | | |
| 5885552 | Webster, Claude Alan | Addres on file | | | | | | | |
| 5892713 | Webster, Dawndee | Addres on file | | | | | | | |
| 5985089 | Webster, Donald | Addres on file | | | | | | | |
| 5999650 | Webster, Donald | Addres on file | | | | | | | |
| 5990494 | Webster, Douglas | Addres on file | | | | | | | |
| 6005055 | Webster, Douglas | Addres on file | | | | | | | |
| 5895109 | Webster, Gwenda L | Addres on file | | | | | | | |
| 4969936 | Webster, Janet | Addres on file | | | | | | | |
| 7336416 | Webster, Janet | Addres on file | | | | | | | |
| 5892426 | Webster, Jon Anthony | Addres on file | | | | | | | |
| 5899081 | Webster, Matthew | Addres on file | | | | | | | |
| 5992354 | Webster, Monica | Addres on file | | | | | | | |
| 6006915 | Webster, Monica | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5896288 | Webster, Nalini | Addres on file | | | | | | | |
| 6160884 | WEBSTER, SHEILA | Addres on file | | | | | | | |
| 6166841 | Webster, Simone | Addres on file | | | | | | | |
| 5890138 | Wechter, Logan | Addres on file | | | | | | | |
| 5899862 | Wecker, Alan | Addres on file | | | | | | | |
| 5955960 | Wedas, Esteln | Addres on file | | | | | | | |
| 5996384 | Wedas, Esteln | Addres on file | | | | | | | |
| 5983172 | Weddel, Laurence | Addres on file | | | | | | | |
| 5997733 | Weddel, Laurence | Addres on file | | | | | | | |
| 5893561 | Weddle, Evan Ray | Addres on file | | | | | | | |
| 5890479 | Weddle, Zachary Erroll | Addres on file | | | | | | | |
| 6158648 | Weddles, Maureen | Addres on file | | | | | | | |
| 6160607 | Weddles, Pearline | Addres on file | | | | | | | |
| 5886640 | Wedge, James Lee | Addres on file | | | | | | | |
| 5892735 | Wedge, Michelle Jean | Addres on file | | | | | | | |
| 5893510 | Wedlake, Tim B | Addres on file | | | | | | | |
| 5895087 | Weeck, Bobbie A | Addres on file | | | | | | | |
| 5877356 | WEEKLEY, RYAN | Addres on file | | | | | | | |
| 5896219 | Weeks Morris, Dela | Addres on file | | | | | | | |
| 5877357 | WEEKS, CAROLE | Addres on file | | | | | | | |
| 5883641 | Weeks, Christine Bell | Addres on file | | | | | | | |
| 5885098 | Weeks, Matthew David | Addres on file | | | | | | | |
| 7472484 | Weeks, Natalie | Addres on file | | | | | | | |
| 5885664 | Wefald, Martin M | Addres on file | | | | | | | |
| 5882044 | Wegener-Vernagallo, Luke Andrew | Addres on file | | | | | | | |
| 5901365 | Wegesinghe Mudiyanselage, Prasanna Kumara | Addres on file | | | | | | | |
| 5877358 | WEGNER CONSTRUCTION,INC | Addres on file | | | | | | | |
| 5889142 | Wegner, Jay | Addres on file | | | | | | | |
| 5896860 | Wehling, Christopher M | Addres on file | | | | | | | |
| 5987157 | Wehmhoener, Jason | Addres on file | | | | | | | |
| 6001718 | Wehmhoener, Jason | Addres on file | | | | | | | |
| 5883854 | Wehner, Randy | Addres on file | | | | | | | |
| 5970912 | Wehrhagen-Kastell, Ursula | 2514 Castine Ct | | | | Sacramento | CA | 95826 | |
| 5994031 | Wehrhagen-Kastell, Ursula | 2514 Castine Ct | | | | Sacramento | CA | 95826 | |
| 5885382 | Wehrlie, Kenneth | Addres on file | | | | | | | |
| 5983974 | Wehrly, Jim | Addres on file | | | | | | | |
| 5998535 | Wehrly, Jim | Addres on file | | | | | | | |
| 5877359 | WEI, CALVIN | Addres on file | | | | | | | |
| 7332426 | Wei, Ling | Addres on file | | | | | | | |
| 5878684 | Wei, Yan | Addres on file | | | | | | | |
| 5984333 | WEI, YILIN | Addres on file | | | | | | | |
| 5998894 | WEI, YILIN | Addres on file | | | | | | | |
| 6014415 | WEIDAN WU | Addres on file | | | | | | | |
| 5878224 | Weidemann, David Bruce | Addres on file | | | | | | | |
| 5983736 | Weidenbach, Karen | Addres on file | | | | | | | |
| 5998297 | Weidenbach, Karen | Addres on file | | | | | | | |
| 7072796 | Weidman, III, Wm. F. | Addres on file | | | | | | | |
| 6172088 | Weidman, William A | Addres on file | | | | | | | |
| 6172088 | Weidman, William A | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5898752 | Weidner, Gabriele S | Addres on file | | | | | | | |
| 5896257 | Weigand, Curt | Addres on file | | | | | | | |
| 5898360 | Weihnacht, Doug James | Addres on file | | | | | | | |
| 6160952 | Weil Family Trust U/A DTD 04/07/1994 | Addres on file | | | | | | | |
| 5894016 | Weil-Dye, Quinnlan Laike | Addres on file | | | | | | | |
| 5897949 | Weiman, John J | Addres on file | | | | | | | |
| 5877360 | Weimar Institute | Addres on file | | | | | | | |
| 5864791 | WEIMERT FAMILY, LP | Addres on file | | | | | | | |
| 5893052 | Wein, Karl W | Addres on file | | | | | | | |
| 5984409 | Weinberg, Joshua | Addres on file | | | | | | | |
| 5998970 | Weinberg, Joshua | Addres on file | | | | | | | |
| 5898022 | Weiner, Carolyn | Addres on file | | | | | | | |
| 5901858 | Weingates, Mark | Addres on file | | | | | | | |
| 5877361 | Weinong Lai | Addres on file | | | | | | | |
| 5877362 | Weinong Lai | Addres on file | | | | | | | |
| 5865731 | Weir Floway, Inc. | Addres on file | | | | | | | |
| 5897046 | Weir, Casey James | Addres on file | | | | | | | |
| 5881102 | Weir, Charles Ross | Addres on file | | | | | | | |
| 5896225 | Weir, James Joseph | Addres on file | | | | | | | |
| 5913364 | Weir, Kelley and Robert | Addres on file | | | | | | | |
| 5993481 | Weir, Kelley and Robert | Addres on file | | | | | | | |
| 5892441 | Weir, Michael Edwin | Addres on file | | | | | | | |
| 5882173 | Weisbrod, David Thomas | Addres on file | | | | | | | |
| 5877363 | Weisenstein, Jim | Addres on file | | | | | | | |
| 5981830 | Weiser, Rhonda | Addres on file | | | | | | | |
| 5996230 | Weiser, Rhonda | Addres on file | | | | | | | |
| 5892760 | Weisgerber, Betsy Marie | Addres on file | | | | | | | |
| 5881633 | Weiss, Charlotte | Addres on file | | | | | | | |
| 5992231 | Weiss, Donna | Addres on file | | | | | | | |
| 5971599 | Weiss, George & Bonnie | Addres on file | | | | | | | |
| 5994039 | Weiss, George & Bonnie | Addres on file | | | | | | | |
| 4910745 | Weiss, Rhonda | Addres on file | | | | | | | |
| 5887307 | Weiss, Ron Charles | Addres on file | | | | | | | |
| 5991539 | Weiss, Sally | Addres on file | | | | | | | |
| 6006100 | Weiss, Sally | Addres on file | | | | | | | |
| 5950137 | WEISSMAN, RICHARD | Addres on file | | | | | | | |
| 5994951 | WEISSMAN, RICHARD | Addres on file | | | | | | | |
| 5877978 | Weist, Toby B | Addres on file | | | | | | | |
| 5901350 | Weitzel, Melissa Kate | Addres on file | | | | | | | |
| 5879991 | Wejrowski, James A | Addres on file | | | | | | | |
| 4993132 | Welborn, Walter | Addres on file | | | | | | | |
| 6177468 | Welch, Allison | Addres on file | | | | | | | |
| 5879668 | Welch, Andy T | Addres on file | | | | | | | |
| 5900734 | Welch, Brian Todd | Addres on file | | | | | | | |
| 5959204 | Welch, Carole | Addres on file | | | | | | | |
| 5996293 | Welch, Carole | Addres on file | | | | | | | |
| 5980956 | Welch, Cory | P.O. Box 509119 | | | | San Diego | CA | 92150 | |
| 5994788 | Welch, Cory | Addres on file | | | | | | | |
| 5883569 | Welch, Darisha Lynese | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5989898 | Welch, Deana | Addres on file | | | | | | | |
| 6004459 | Welch, Deana | Addres on file | | | | | | | |
| 5982210 | Welch, Deborah | Addres on file | | | | | | | |
| 5996675 | Welch, Deborah | Addres on file | | | | | | | |
| 5885387 | Welch, Douglas G | Addres on file | | | | | | | |
| 5891774 | Welch, Gary Allen | Addres on file | | | | | | | |
| 5890351 | Welch, Jacob Paul | Addres on file | | | | | | | |
| 5877364 | WELCH, JASON | Addres on file | | | | | | | |
| 5890974 | Welch, Jeremy Allen | Addres on file | | | | | | | |
| 5982265 | Welch, John | Addres on file | | | | | | | |
| 5996751 | Welch, John | Addres on file | | | | | | | |
| 5879122 | Welch, Kenneth Wayne | Addres on file | | | | | | | |
| 5885364 | Welch, Paul G | Addres on file | | | | | | | |
| 5981033 | Welch, Raymond | Addres on file | | | | | | | |
| 5994892 | Welch, Raymond | Addres on file | | | | | | | |
| 5894054 | Welch, Raymond X | Addres on file | | | | | | | |
| 5877365 | Welch, Steve | Addres on file | | | | | | | |
| 5900121 | Welchoff, Lindsey | Addres on file | | | | | | | |
| 5988454 | WELCOME INN-GAJJAR, MITESH | 777 N PARKWAY DR | | | | FRESNO | CA | 93728 | |
| 6003015 | WELCOME INN-GAJJAR, MITESH | 777 N PARKWAY DR | | | | FRESNO | CA | 93728 | |
| 5988548 | Welding Works, Woodland | 1955 East Main Street | Attn. Felix Franco | | | Woodland | CA | 95776 | |
| 6003109 | Welding Works, Woodland | 1955 East Main Street | Attn. Felix Franco | | | Woodland | CA | 95776 | |
| 7728098 | WELDON D SCHUMACHER TR | Addres on file | | | | | | | |
| 6007689 | Weldon King, Amber King, Cody King, Justin King, and Tyler King | Coates & Coates LLP | 1005 Court Street, Suite 310 | | | San Luis Obispo | CA | 93401 | |
| 6008025 | Weldon King, Amber King, Cody King, Justin King, and Tyler King | Coates & Coates LLP | 1005 Court Street, Suite 310 | | | San Luis Obispo | CA | 93401 | |
| 5877366 | WELDON, ART | Addres on file | | | | | | | |
| 5985033 | Weldon, Tametra | Addres on file | | | | | | | |
| 5999594 | Weldon, Tametra | Addres on file | | | | | | | |
| 6155593 | WELDSTAR COMPANY | ATTN: MATT STEPHENS | 1750 MITCHELL RD. | | | AURORA | IL | 60505 | |
| 7157513 | Weldy Enterprises Inc | P.O. Box 488 | | | | Orinda | CA | 94563 | |
| 6022717 | Welense, Jon | Addres on file | | | | | | | |
| 5985845 | Welf, Ronald | Addres on file | | | | | | | |
| 6000406 | Welf, Ronald | Addres on file | | | | | | | |
| 5877367 | Welhouse, Jacob | Addres on file | | | | | | | |
| 5983849 | Welisch, Victoria | Addres on file | | | | | | | |
| 5998410 | Welisch, Victoria | Addres on file | | | | | | | |
| 5839438 | Welker, Inc. | 13839 West Bellfort | | | | Sugar Land | TX | 77498 | |
| 6011547 | WELL ANALYSIS CORPORATION | P.O. BOX 20008 | | | | BAKERSFIELD | CA | 93390 | |
| 6011547 | WELL ANALYSIS CORPORATION | 5500 Woodmere Dr | | | | Bakersfield | CA | 93314 | |
| 7225296 | Well Analysis Corporation | PO Box 20008 | | | | Bakersfield | CA | 93390-0008 | |
| 5877368 | WELLEN, JESSE | Addres on file | | | | | | | |
| 5877369 | WELLERSDICK, ART | Addres on file | | | | | | | |
| 6009175 | WELLHEAD SERVICES, INC. | 650 BERCUT DRIVE, SUITE C | | | | SACRAMENTO | CA | 95811 | |
| 5877370 | WELLMAN, CHERYL | Addres on file | | | | | | | |
| 5889699 | Wellman, Joshua | Addres on file | | | | | | | |
| 6008905 | WELLS FARGO BANK | 464 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104 | |
| 5862959 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS TRUSTEE | MAC: U1228-051, 299 S. MAIN ST., 5TH FLOOR | | | | CITY | UT | 84111 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
244 of 250

Exhibit S
Unimpaired Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5877371 | Wells Fargo Bank, N.A. | Addres on file | | | | | | | |
| 7238953 | Wells Fargo Securities, LLC | Aaron Smith | MAC D1086-073 | 550 S Tryon St, 7th Floor | | Charlotte | NC | 28202-4200 | |
| 7238953 | Wells Fargo Securities, LLC | Sherri H. Gould | 420 Montgomery St. | | | San Francisco | CA | 94163 | |
| 7238953 | Wells Fargo Securities, LLC | Shelly LaFleur | 90 S 7th Street | | | Minneapolis | MN | 55402 | |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5888249 | Wells, Aaron | Addres on file | | | | | | | |
| 5899431 | Wells, Andrew | Addres on file | | | | | | | |
| 4988589 | Wells, Arthur | Addres on file | | | | | | | |
| 5893946 | Wells, Cody Dale | Addres on file | | | | | | | |
| 5881016 | Wells, Colt | Addres on file | | | | | | | |
| 5895691 | Wells, Debra Joann | Addres on file | | | | | | | |
| 5899030 | Wells, Donna | Addres on file | | | | | | | |
| 6177514 | Wells, Elva Faye | Addres on file | | | | | | | |
| 5993035 | Wells, Fredric | Addres on file | | | | | | | |
| 6007596 | Wells, Fredric | Addres on file | | | | | | | |
| 5877372 | WELLS, GREGORY | Addres on file | | | | | | | |
| 5990132 | Wells, HENRIETTA | Addres on file | | | | | | | |
| 6004693 | Wells, HENRIETTA | Addres on file | | | | | | | |
| 7485022 | Wells, Jason | Addres on file | | | | | | | |
| 4954627 | Wells, Jason P | Addres on file | | | | | | | |
| 5991305 | wells, Jocelyn | Addres on file | | | | | | | |
| 6005866 | wells, Jocelyn | Addres on file | | | | | | | |
| 5986298 | Wells, Johnnie | Addres on file | | | | | | | |
| 6000859 | Wells, Johnnie | Addres on file | | | | | | | |
| 5889227 | Wells, Jonathon | Addres on file | | | | | | | |
| 7300919 | Wells, Kenneth John | Addres on file | | | | | | | |
| 5890265 | Wells, Kevin Alan | Addres on file | | | | | | | |
| 5878079 | Wells, Kevin Charles | Addres on file | | | | | | | |
| 5879348 | Wells, Lee | Addres on file | | | | | | | |
| 5878474 | Wells, Matthew John-Paul | Addres on file | | | | | | | |
| 5883378 | Wells, Patrice A | Addres on file | | | | | | | |
| 5991641 | Wells, Peter | Addres on file | | | | | | | |
| 6006203 | Wells, Peter | Addres on file | | | | | | | |
| 5991041 | Wells, Rebecca | Addres on file | | | | | | | |
| 6005602 | Wells, Rebecca | Addres on file | | | | | | | |
| 5892264 | Wells, Samuel Aaron | Addres on file | | | | | | | |
| 5897138 | Wells, Stacey Schwiesow | Addres on file | | | | | | | |
| 5895049 | Wells, Taryn Krista | Addres on file | | | | | | | |
| 5879545 | Wells, Terri Diane | Addres on file | | | | | | | |
| 5877374 | WELLS, WARREN | Addres on file | | | | | | | |
| 5902027 | WELSCH, JAMES M | Addres on file | | | | | | | |
| 7331889 | WELSCH, JAMES M | Addres on file | | | | | | | |
| 5882432 | Welsch, James Michael | Addres on file | | | | | | | |
| 5991754 | Welsh, Chris | Addres on file | | | | | | | |
| 6006315 | Welsh, Chris | Addres on file | | | | | | | |
| 5890213 | Welsh, James Steven | Addres on file | | | | | | | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955755 | Welsh, Kathleen & Will | Addres on file | | | | | | | |
| 5996426 | Welsh, Kathleen & Will | Addres on file | | | | | | | |
| 5884972 | Welsh, Mark David | Addres on file | | | | | | | |
| 5889319 | Welsh, Tyler | Addres on file | | | | | | | |
| 5992668 | Weltchek, Alora | Addres on file | | | | | | | |
| 6007229 | Weltchek, Alora | Addres on file | | | | | | | |
| 5892437 | Welter, Mark Scott | Addres on file | | | | | | | |
| 5879728 | Welty, Aaron | Addres on file | | | | | | | |
| 5901908 | Welty, Justin Allen | Addres on file | | | | | | | |
| 5892130 | Welzenbach, Andreas Franz | Addres on file | | | | | | | |
| 5883988 | Wen, Chih Chang | Addres on file | | | | | | | |
| 5896493 | Wenczel, Lidia | Addres on file | | | | | | | |
| 5877375 | WEND, BRYCE | Addres on file | | | | | | | |
| 5877376 | WEND, LLC | Addres on file | | | | | | | |
| 6009066 | wendell, dennis | Addres on file | | | | | | | |
| 5884251 | Wendell, Yvonne | Addres on file | | | | | | | |
| 5899108 | Wendler, Marcus J. | Addres on file | | | | | | | |
| 6170670 | Wendling Jr, Bernhart | Addres on file | | | | | | | |
| 5887188 | Wendling, Lyle A | Addres on file | | | | | | | |
| 7232994 | Wendorf, Phyllis | Addres on file | | | | | | | |
| 7232994 | Wendorf, Phyllis | Addres on file | | | | | | | |
| 6014424 | WENDY & JEFFREY FORD | 2856 SAN JUAN BLVD. | | | | BELMONT | CA | 94002 | |
| 7728127 | WENDY ANNE SMITH & | Addres on file | | | | | | | |
| 7728128 | WENDY ANNE SMITH & | Addres on file | | | | | | | |
| 7728130 | WENDY BECKER | Addres on file | | | | | | | |
| 7263367 | Wendy K Kassner Labra | Addres on file | | | | | | | |
| 7263367 | Wendy K Kassner Labra | Addres on file | | | | | | | |
| 6014425 | WENDY KUHN | Addres on file | | | | | | | |
| 6007763 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Jose Montalvo | 401 Lennon Lane, Suite 125 | | | Walnut Creek | CA | 94598 | |
| 6007764 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | John Burke | 6001 Shellmound St., Suite 875 | | | Emeryville | CA | 94608 | |
| 6007765 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Andrew Huang, | One Frank H. Ogawa Plaza, 6th Floor | | | Oakland | CA | 94612 | |
| 6007766 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Seth Rosenberg | 5 Thirt St., Suite 1000 | | | San Francisco | CA | 94105 | |
| 6008102 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Jose Montalvo | 401 Lennon Lane, Suite 125 | | | Walnut Creek | CA | 94598 | |
| 6008103 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | John Burke | 6001 Shellmound St., Suite 875 | | | Emeryville | CA | 94608 | |
| 6008104 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Andrew Huang, | One Frank H. Ogawa Plaza, 6th Floor | | | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6008106 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Seth Rosenberg | 5 Thirt St., Suite 1000 | | | San Francisco | CA | 94105 | |
| 5990421 | Wendy's-Archer, Jody | 189 98th Ave. | | | | Oakalnd | CA | 94603 | |
| 6004982 | Wendy's-Archer, Jody | 189 98th Ave. | | | | Oakalnd | CA | 94603 | |
| 6168574 | Wener, Michael | Addres on file | | | | | | | |
| 5883775 | Wenger, Julie Nicole | Addres on file | | | | | | | |
| 5980061 | Wenger, Kathleen | Addres on file | | | | | | | |
| 5993556 | Wenger, Kathleen | Addres on file | | | | | | | |
| 5982376 | WENGROFSKY, KATY | Addres on file | | | | | | | |
| 5996876 | WENGROFSKY, KATY | Addres on file | | | | | | | |
| 5989675 | wentling, michael | Addres on file | | | | | | | |
| 6004236 | wentling, michael | Addres on file | | | | | | | |
| 5877377 | WENTWORTH, KEVIN | Addres on file | | | | | | | |
| 5990643 | Wentzel, Shawn | Addres on file | | | | | | | |
| 6005204 | Wentzel, Shawn | Addres on file | | | | | | | |
| 6014428 | WENYING LI | Addres on file | | | | | | | |
| 6014429 | WENYING LI | Addres on file | | | | | | | |
| 5895412 | Wenzel, Andy John | Addres on file | | | | | | | |
| 5882847 | Wenzel, Leslie | Addres on file | | | | | | | |
| 5901454 | Wenzel, Maren Christine | Addres on file | | | | | | | |
| 5877378 | WEPCO INC | Addres on file | | | | | | | |
| 5892614 | Wepking, Christopher R. | Addres on file | | | | | | | |
| 5985157 | WEPPLER, BRITTANY | Addres on file | | | | | | | |
| 5999718 | WEPPLER, BRITTANY | Addres on file | | | | | | | |
| 5984382 | Wereszynski, Henry | Addres on file | | | | | | | |
| 5998943 | Wereszynski, Henry | Addres on file | | | | | | | |
| 5983017 | Wermes, DBA Auburn Coffee Co., Lisa | Auburn Coffee Company | 1425 Lincoln Way | | | Auburn | CA | 95603 | |
| 5997579 | Wermes, DBA Auburn Coffee Co., Lisa | Auburn Coffee Company | 1425 Lincoln Way | | | Auburn | CA | 95603 | |
| 5991136 | werner, deanna | Addres on file | | | | | | | |
| 6005697 | werner, deanna | Addres on file | | | | | | | |
| 5895979 | Werner, Erik Michael | Addres on file | | | | | | | |
| 5899059 | Werner, Maggie Camille | Addres on file | | | | | | | |
| 5989768 | Werner, Nikkie | Addres on file | | | | | | | |
| 6004329 | Werner, Nikkie | Addres on file | | | | | | | |
| 5877379 | WERNER, PATTY | Addres on file | | | | | | | |
| 5901122 | Werner, Prabha | Addres on file | | | | | | | |
| 5992052 | Wernig, Glenn | Addres on file | | | | | | | |
| 6006613 | Wernig, Glenn | Addres on file | | | | | | | |
| 5950407 | Werth, Sharon | Addres on file | | | | | | | |
| 5995027 | Werth, Sharon | Addres on file | | | | | | | |
| 5983617 | Wertheimer, Mary | Addres on file | | | | | | | |
| 5998178 | Wertheimer, Mary | Addres on file | | | | | | | |
| 5986256 | Wertz, Tim | Addres on file | | | | | | | |
| 6000817 | Wertz, Tim | Addres on file | | | | | | | |
| 6013377 | WESCHLER INSTRUMENTS | 16900 FOLTZ INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44149 | |
| 6013377 | WESCHLER INSTRUMENTS | 16900 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44136 | |
| 5892990 | Weseloh, Robert Jay | Addres on file | | | | | | | |
| 7728180 | WESLEY DONALD HILL | Addres on file | | | | | | | |

Case: 19-30088    Doc# 6893-7    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5984494 | Wesley Enterprise-Kim, Ellen | 1919 Fruitdale Ave Apt K767 | | | | San Jose | CA | 95128 | |
| 5999056 | Wesley Enterprise-Kim, Ellen | 1919 Fruitdale Ave Apt K767 | | | | San Jose | CA | 95128 | |
| 7728183 | WESLEY F COLA | Addres on file | | | | | | | |
| 7728186 | WESLEY F COLA | Addres on file | | | | | | | |
| 7857144 | WESLEY G PEYTON JR | 208 ELM WOOD CT | | | | LOSGATOS | CA | 95032-1359 | |
| 7857145 | WESLEY G PEYTON JR | 208 ELM WOOD CT | | | | LOSGATOS | CA | 95032-1359 | |
| 7728190 | WESLEY H P CHANG | Addres on file | | | | | | | |
| 5877380 | Wesley Kartch | Addres on file | | | | | | | |
| 7728199 | WESLEY R RODDY | Addres on file | | | | | | | |
| 7728204 | WESLEY RIVAS RODDY | Addres on file | | | | | | | |
| 5878161 | Wesley, Geraldine | Addres on file | | | | | | | |
| 5888809 | Wess, Travis Adam | Addres on file | | | | | | | |
| 5886828 | Wessel, Sandra Mae | Addres on file | | | | | | | |
| 5877381 | WESSLER BUILDERS | Addres on file | | | | | | | |
| 5974151 | Wesson, Deborah | Addres on file | | | | | | | |
| 5993680 | Wesson, Deborah | Addres on file | | | | | | | |
| 5979932 | Wesson, Sederia | Addres on file | | | | | | | |
| 5993378 | Wesson, Sederia | Addres on file | | | | | | | |
| 5877382 | West | Addres on file | | | | | | | |
| 5877384 | West Bay Sanitary | Addres on file | | | | | | | |
| 5877385 | West Bay Sanitary District | Addres on file | | | | | | | |
| 5864444 | West Capitol Commons, LLC | Addres on file | | | | | | | |
| 7729768 | West Coast Cranes, Inc. | 2144 O'Toole Avenue | | | | San Jose | CA | 95131 | |
| 7226095 | West Coast Growth Solution LLC | 11571 K-Tel Dr | | | | Minnetonka | MN | 55343 | |
| 5864422 | WEST COAST HOME BUILDERS, INC. | Addres on file | | | | | | | |
| 5877386 | West Coast Home Builders, Inc. | Addres on file | | | | | | | |
| 6152843 | West Coast Hotel Management LLC DBA University Square Hotel of Fresno | 5445 Running Spring Way | | | | Yorba Linda | CA | 92887 | |
| 6153243 | West Coast Orange Group LLC | 5445 Running Spring Way | | | | Yorba Linda | CA | 92887 | |
| 5877387 | West Coast Solar | Addres on file | | | | | | | |
| 5877388 | WEST COAST SOLAR ENERGY | Addres on file | | | | | | | |
| 5877389 | West Coast Solar, Inc. | Addres on file | | | | | | | |
| 6011727 | WEST COAST VENDING & FOOD SVC INC | 2124 LIVINGSTON ST | | | | OAKLAND | CA | 94606 | |
| 5864762 | WEST CONTRA COSTA SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5864552 | WEST CONTRA COSTA UNIFIED SCHOOL DISTRICT | Addres on file | | | | | | | |
| 5877390 | West Contra Costa Unified School District | Addres on file | | | | | | | |
| 5877391 | West Contra Costa Unified School District | Addres on file | | | | | | | |
| 5864718 | West Creek, LLC | Addres on file | | | | | | | |
| 5877392 | WEST EL CAMINO REAL, LLC | Addres on file | | | | | | | |
| 5877393 | WEST ELECTRIC | Addres on file | | | | | | | |
| 5877394 | WEST FLORES, LLC | Addres on file | | | | | | | |
| 5877395 | WEST HILLS COMMUNITY COLLEGE DISTRICT | Addres on file | | | | | | | |
| 5877396 | WEST HILLS FINANCIAL, LLC | Addres on file | | | | | | | |
| 4950226 | West II, Robert Daniel | Addres on file | | | | | | | |
| 5806263 | West Interactive Services Corporation | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| 5877397 | West Kern Community College District | Addres on file | | | | | | | |
| 6014355 | WEST KERN WATER DISTRICT | P.O. BOX 1105 | | | | TAFT | CA | 93268-1105 | |
| 5877398 | WEST LINCOLN PARTNERS | Addres on file | | | | | | | |
| 5877399 | West Marin Compost | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5991631 | West Michigan Road Association-Thoma, Lee | PO Box 1786 | | | | Twain Harte | CA | 95383 | |
| 6006193 | West Michigan Road Association-Thoma, Lee | PO Box 1786 | | | | Twain Harte | CA | 95383 | |
| 5983563 | West Point Trading Post, Gurvinder Dosanjh | 22663 Highway 26 | | | | West Point | CA | 95255 | |
| 5998124 | West Point Trading Post, Gurvinder Dosanjh | 22663 Highway 26 | | | | West Point | CA | 95255 | |
| 6011635 | WEST PUBLISHING CORPORATION | 620 OPPERMAN DR | | | | EAGAN | MN | 55123 | |
| 5877400 | WEST RIVER FARMS LLC | Addres on file | | | | | | | |
| 4931989 | WEST ROSEVILLE DEVELOPMENT COMPANY INC. | 4670 WILLOW RD STE 200 | | | | PLEASANTON | CA | 94588 | |
| 5877401 | WEST SAC RIVERS, LLC | Addres on file | | | | | | | |
| 5877402 | West Side Health Care District | Addres on file | | | | | | | |
| 5865083 | WEST SIDE HEALTH CARE DISTRICT, A NON-PROFIT  ORGANIZATION | Addres on file | | | | | | | |
| 5877403 | WEST STAR CONSTRUCTION | Addres on file | | | | | | | |
| 5971113 | West v. PG&E, Stephen West | 4900 La Honda Road | | | | La Honda | CA | 94020 | |
| 5993529 | West v. PG&E, Stephen West | 4900 La Honda Road | | | | La Honda | CA | 94020 | |
| 7178249 | West Valley Construction Company, Inc. | 580 E. McGlincy Lane | | | | Campbell | CA | 95008 | |
| 7178249 | West Valley Construction Company, Inc. | PO Box 5639 | | | | San Jose | CA | 95150-5639 | |
| 5864409 | WEST VALLEY LLC A CALIFORNIA LLC | Addres on file | | | | | | | |
| 5877404 | West Valley Mission Community College District | Addres on file | | | | | | | |
| 5877405 | West Valley Ventures | Addres on file | | | | | | | |
| 5877406 | West Valley Ventures | Addres on file | | | | | | | |
| 5877407 | West Valley Ventures | Addres on file | | | | | | | |
| 5877408 | West Valley Ventures LLC | Addres on file | | | | | | | |
| 5864264 | WEST VILLAGE COMMUNITY PARTNERSHIP | Addres on file | | | | | | | |
| 5877409 | WEST WHEATLAND INC | Addres on file | | | | | | | |
| 5887763 | West, Andrew John | Addres on file | | | | | | | |
| 5890496 | West, Brandon | Addres on file | | | | | | | |
| 5887146 | West, Carl | Addres on file | | | | | | | |
| 5981024 | West, Charles | Addres on file | | | | | | | |
| 5994879 | West, Charles | Addres on file | | | | | | | |
| 5894887 | West, Clinton E | Addres on file | | | | | | | |
| 5886018 | West, David James | Addres on file | | | | | | | |
| 5894651 | West, Dianne Merrill | Addres on file | | | | | | | |
| 5891742 | West, Gary Wayne | Addres on file | | | | | | | |
| 5888594 | West, Gregory | Addres on file | | | | | | | |
| 5900548 | West, Jarnell C | Addres on file | | | | | | | |
| 5985994 | West, Jerry | Addres on file | | | | | | | |
| 6000555 | West, Jerry | Addres on file | | | | | | | |
| 5885352 | West, Mark Darrell | Addres on file | | | | | | | |
| 5884187 | West, Natalie Gay | Addres on file | | | | | | | |
| 5982581 | West, Ryan | Addres on file | | | | | | | |
| 5997130 | West, Ryan | Addres on file | | | | | | | |
| 5894250 | West, Ryan Alex | Addres on file | | | | | | | |
| 5992795 | West, Samantha | Addres on file | | | | | | | |
| 6007356 | West, Samantha | Addres on file | | | | | | | |
| 7729507 | West, Scotty | Addres on file | | | | | | | |
| 6115486 | West, Stephen | Addres on file | | | | | | | |
| 5896449 | West, Thomas E | Addres on file | | | | | | | |
| 5878405 | Westbrook, Charlotte Noel | Addres on file | | | | | | | |
| 5990849 | Westbrook, Chris | Addres on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6005410 | Westbrook, Chris | Addres on file | | | | | | | |
| 7309571 | Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 7309571 | Westchester Fire Insurance Company | c/o Chubb f/k/a ACE | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 5877410 | Westco Builders, Inc. | Addres on file | | | | | | | |
| 5865745 | WESTCORE PROPERTIES, LLC | Addres on file | | | | | | | |
| 5989094 | Westcott, Dave | Addres on file | | | | | | | |
| 6003655 | Westcott, Dave | Addres on file | | | | | | | |
| 5882830 | Westcott, Robin Lea | Addres on file | | | | | | | |
| 5894102 | Westcott, Susan L | Addres on file | | | | | | | |
| 5985336 | Westec Electric Inc.-Harvey, Paul | 1650 Wilshire Dr | | | | Aptos | CA | 95003 | |
| 5999897 | Westec Electric Inc.-Harvey, Paul | 1650 Wilshire Dr | | | | Aptos | CA | 95003 | |
| 6011653 | WESTED | 730 HARRISON ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6030133 | WESTER OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | Klein DeNatale Goldner, LLP | Attn: Jacob L. Eaton | 4550 California Ave, 2nd Floor | | Bakersfield | CA | 93309 | |
| 6030133 | WESTER OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | 5101 Office Park Drive, Suite 100 | | | | Bakersfield | CA | 93309 | |
| 5987028 | Westermeier, Joan | Addres on file | | | | | | | |
| 6001589 | Westermeier, Joan | Addres on file | | | | | | | |
| 5979747 | Western Ag & Turf, Inc. | 501 N. Gateway Drive | | | | Madera | CA | 93637 | |
| 5993129 | Western Ag & Turf, Inc. | 501 N. Gateway Drive | | | | Madera | CA | 93637 | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street | Suite 3600 | Seattle | WA | 98101 | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | sPower | Attn:Ryan Liddell | 2180 South 1300 East | Suite 600 | Salt Lake City | UT | 84106 | |
| 6014038 | WESTERN AREA POWER ADMINISTRATION | P.O. BOX 301509 | | | | LOS ANGELES | CA | 90030-1509 | |
| 5877411 | Western Digital Technologies, Inc. | Addres on file | | | | | | | |
| 5877412 | WESTERN DIOSCESE ARMENIAN CHURCH OF NORTH AMERICA | Addres on file | | | | | | | |
| 7324370 | Western Electricity Coordinating Council | c/o Zolkin Talerico LLP | Attn: Derrick Talerico and David B. Zolkin | 12121 Wilshire Blvd., Suite 1120 | | Los Angeles | CA | 90025 | |
| 6023689 | Western Environmental Consultants, Inc. | 12324 Hampton Way Drive | | | | Wake Forest | NC | 27587 | |
| 6113419 | Western Environmental Consultants, LLC | Duane Morris, LLP | Attn: Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6113419 | Western Environmental Consultants, LLC | Doug LeRoy | Vice President | 12324 Hampton Way Drive, Suite 104 | | Wake Forest | NC | 27587 | |
| 7787976 | Western Environmental Consultants, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7787976 | Western Environmental Consultants, LLC | Doug LeRoy, Vice President | 12324 Hampton Way Drive, Suite 104 | | | Wake Forest | NC | 27587 | |
| 6170806 | Western Exterminator Company | Addres on file | | | | | | | |
| 7146448 | Western Gas Technologies, Inc. | 3580 Ridgewood Drive | | | | Loomis | CA | 95650 | |
| 5983632 | Western Gateway Park | P.O. Box 597 | | | | Penn Valley | CA | 95946 | |
| 5998193 | Western Gateway Park | P.O. Box 597 | | | | Penn Valley | CA | 95946 | |
| 6184410 | Western Industrial X-Ray, Inc. | c/o Reynolds Law LLP | 411 Davis St. | Suite 201 | | Vacaville | CA | 95688-4641 | |
| 5864601 | Western National Properties | Addres on file | | | | | | | |
| 5864691 | WESTERN PACIFIC HOUSING INC A DELAWARE CORPORATION | Addres on file | | | | | | | |
| 5864608 | Western pacific Housing Inc. | Addres on file | | | | | | | |
| 5988587 | Western Pacific Housing Inc.-Gibbons, Eric | 419 W. Murray Ave | | | | Visalia | CA | 93291 | |
| 6003148 | Western Pacific Housing Inc.-Gibbons, Eric | 419 W. Murray Ave | | | | Visalia | CA | 93291 | |

Case: 19-30088   Doc# 6893-7   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
250 of 250